| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROOKINS, JAMES W | 5652 LESTER GRANGER DR | | | | FORT WORTH | TX | 76112-7628 |
| BROOKINS, JORDAN N | 1429 TERBET LN | | | | FORT WORTH | TX | 76112-3312 |
| BROOKINS, KEITH | 6394 EVERGREEN AVE | | | | DETROIT | MI | 48228-3966 |
| BROOKINS, KEITH A | 5229 BROWN RD | | | | MILLINGTON | MI | 48746-9422 |
| BROOKINS, LARRY | 5329 GAINSBOROUGH CT | | | | INDIANAPOLIS | IN | 46254-1794 |
| BROOKINS, LUCY J | 5889 MONTICELLO SQUARE LN | | | | INDIANAPOLIS | IN | 46234-3149 |
| BROOKINS, MICHELLE L | 8912 E 42ND ST APT 2 | | | | INDIANAPOLIS | IN | 46226 |
| BROOKINS, RICHARD J | RR 2 10492 BUZZELL | | | | ONAWAY | MI | 49765 |
| BROOKINS, RICK A | 12409 N SAGINAW RD | | | | CLIO | MI | 48420-2200 |
| BROOKINS, RODNEY H | 8900 VASSAR RD | | | | MILLINGTON | MI | 48746-9590 |
| BROOKINS, RONALD K | 318 LAKE SHEPARD DR | | | | APOPKA | FL | 32703-1665 |
| BROOKINS, RONALD K | 353 NORTH CROSSBEAM DRIVE | | | | CASSELBERRY | FL | 32707-5210 |
| BROOKINS, WILLIE C | 15833 ADDISON ST | | | | SOUTHFIELD | MI | 48075-3053 |
| BROOKLIER, MICHAEL A | 36784 JEFFERSON AVE | | | | HARRISON TWP | MI | 48045-2918 |
| BROOKLIER, SADIE J | 36784 JEFFERSON AVE | | | | HARRISON TWP | MI | 48045-2918 |
| BROOKLIN MODELS | | | | | | | |
| BROOKLYN COLLEGE OFFICE OF THE BURSAR | 2900 BEDFORD AVE | | | | BROOKLYN | NY | 11210 |
| BROOKLYN EXCELSIOR CHARTER SCHOOL | 856 QUINCY ST | ATTN ALAN HANDEL | | | BROOKLYN | NY | 11221-3612 |
| BROOKLYN LAW SCHOOL | 250 JORALEMON ST | | | | BROOKLYN | NY | 11201-3700 |
| BROOKLYN REVENUE COLLECTOR | PO BOX 253 | | | | BROOKLYN | CT | 06234-0253 |
| BROOKLYN SMITH | PO BOX 107 | | | | WHITESBURG | GA | 30185-0107 |
| BROOKLYNN WINFORD | G5257 CLIO RD | | | | FLINT | MI | 48504-1270 |
| BROOKMAN, GARNETT I | 405 ESSEX RD | | | | VERMILION | OH | 44089-2237 |
| BROOKMAN, IZETTA H | 12454 N. LINDEN RD | | | | CLIO | MI | 48420-8240 |
| BROOKMAN, IZETTA H | 12454 N LINDEN RD | | | | CLIO | MI | 48420-8240 |
| BROOKMAN, TERRY R | 15424 BRIARCREST CIR | | | | FORT MYERS | FL | 33912-6399 |
| BROOKMAN, TOMMY | 9002 BECK PL | | | | HOMETOWN | IL | 60456-1120 |
| BROOKOVER SR, DOUGLAS A | 840 BALDWIN ST | | | | ELYRIA | OH | 44035-7218 |
| BROOKOVER, ALVA D | 7101 BEACH ST | | | | WESTMINSTER | CO | 80030-5628 |
| BROOKS | 2200 EVANS AVE | | | | FORT WORTH | TX | 76104-6066 |
| BROOKS & KUSHMAN PC | 1000 TOWN CTR 22ND FL | | | | SOUTHFIELD | MI | 48075 |
| BROOKS & TRINRUD PC | 3725 BLACKHAWK RD STE 200 | | | | ROCK ISLAND | IL | 61201 |
| BROOKS ALLAN L JR (475144) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BROOKS ALVIN (459747) - BROOK ALVIN | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BROOKS ANNE C | DBA HOLLYWALK NURSERY | 211 BRINKWOOD RD | | | BROOKEVILLE | MD | 20833-2305 |
| BROOKS ARMORED CAR SERVICE INC | PO BOX 1223 | | | | WILMINGTON | DE | 19899-1223 |
| BROOKS ARTHUR (ESTATE OF) (501695) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BROOKS ASA J (626449) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROOKS AUTOMATION PLANNING & LOGISTICS SOLUTIONS | 15 ELIZABETH DR | | | | CHELMSFORD | MA | 01824-4111 |
| BROOKS AUTOMATION, INC. | LANNING LEVINE | 15 ELIZABETH DR | | | CHELMSFORD | MA | 01824-4111 |
| BROOKS AUTOMOTIVE | 49 BELL ST | | | | HEFLIN | AL | 36264-1242 |
| BROOKS AUTOMOTIVE GROUP, INC. | 1044 UNIVERSITY DR | | | | CONNELLSVILLE | PA | 15425 |
| BROOKS AVERY, ANGELA R | 2229 MALLERY ST | | | | FLINT | MI | 48504-3133 |
| BROOKS BELL, MARY A | 7808 RIVERSIDE DR | | | | SAINT HELEN | MI | 48656-8218 |
| BROOKS BIDDLE CHEVROLET CO. | JOHN BIDDLE | 17909 BOTHELL WAY NE | | | BOTHELL | WA | 98011-1915 |
| BROOKS BIDDLE CHEVROLET CO. | 17909 BOTHELL WAY NE | | | | BOTHELL | WA | 98011-1915 |
| BROOKS CARLA | 5328 NEWCASTLE AVE UNIT 22 | | | | ENCINO | CA | 91316-3023 |
| BROOKS CHARLES | 1949 LORD FITZWALTER DR | | | | MIAMISBURG | OH | 45342-2049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROOKS CHARLES E JR (493688) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROOKS CHARLES EDWARD | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| BROOKS CHARLIE T (468557) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| BROOKS CHEVROLET | BEDWELL & PADGETT PC | 16 W FRONT ST N | | | THOMASVILLE | AL | 36784 |
| BROOKS CHEVROLET | MYERS & FULLER, P.A. | 402 OFFICE PLAZA DRIVE | | | TALLAHASSEE | FL | 32301 |
| BROOKS CHEVROLET INC. | 254 MAIN ST | | | | COLEBROOK | NH | 03576-3004 |
| BROOKS CHEVROLET, INC. | MARC BIGNEY | 254 MAIN ST | | | COLEBROOK | NH | 03576-3004 |
| BROOKS CLARENCE A (428560) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROOKS COLLIE (443420) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROOKS COLLINS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| BROOKS CONSTRUCTION CO | 6525 ARDMORE AVE | | | | FORT WAYNE | IN | 46809-9504 |
| BROOKS CONSTRUCTION INC. | | 6525 ARDMORE AVE | | | | IN | 46809 |
| BROOKS COUNTY TAX COMMISSIONER | PO BOX 349 | | | | QUITMAN | GA | 31643-0349 |
| BROOKS COURIER SERVICE INC | PO BOX 9560 | | | | WILMINGTON | DE | 19809-0560 |
| BROOKS CUNNINGHAM | 3949 W MAPLE RD | | | | WIXOM | MI | 48393-1711 |
| BROOKS CURTIS | 3307 TACOMA CIR | | | | ANN ARBOR | MI | 48108-1745 |
| BROOKS DARRELL E JR | BROOKS, DARRELL E | 29826 HAUN ROAD SUITE 202 | | | MENIFEE | CA | 92586 |
| BROOKS DARRELL E JR | EID BROOKS, ANN L | 29826 HAUN ROAD SUITE 202 | | | MENIFEE | CA | 92586 |
| BROOKS DAVID (634454) | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| BROOKS DEBRA | BROOKS, DEBRA | 2660 EAST END BOULEVARD SOUTH SUITE 110 | | | MARSHALL | TX | 75672 |
| BROOKS DONN | 5601 HIDDEN RIDGE COURT | | | | ENCINITAS | CA | 92024 |
| BROOKS DOROTHY (654377) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BROOKS DULANY E (414092) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROOKS E DUFFIE | 4059 SOMERS-GRATIS ROAD | | | | CAMDEN | OH | 45311-9558 |
| BROOKS E J | PO BOX 15018 | | | | NEWARK | NJ | 07192-5018 |
| BROOKS EDWARD (423907) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BROOKS EQUIPMENT | PO BOX 481888 | | | | CHARLOTTE | NC | 28269-5317 |
| BROOKS EQUIPMENT CO INC | 10926 DAVID TAYLOR DR | | | | CHARLOTTE | NC | 28262 |
| BROOKS EQUIPMENT CO INC | MOLLY VAUGHN | 106 NORTHEAST DRIVE | | | BENNINGTON | VT | 05201 |
| BROOKS EQUIPMENT COMPANY | 43311 JOY RD 463 | | | | CANTON | MI | 48187 |
| BROOKS EQUIPMENT COMPANY INC | MOLLY VAUGHN | 106 NORTHEAST DRIVE | | | BENNINGTON | VT | 05201 |
| BROOKS ERICA | BROOKS, ERICA | 5305 CLEARWATER FARM BLVD UNIT 203 | | | LOUISVILLE | KY | |
| BROOKS ESTATE OF WILBERT J | 19973 MARX ST | | | | DETROIT | MI | 48203-1341 |
| BROOKS GAIL | 1595 S HICKORY RIDGE RD | | | | MILFORD | MI | 48380-1519 |
| BROOKS GALLOWAY REAL ESTATE & AUCTION CO | 8481 W COLLEGE ST | | | | FRENCH LICK | IN | 47432-1069 |
| BROOKS GARY & JILL | 929 COBBLESTONE CIR | | | | NORTH LITTLE ROCK | AR | 72116-3735 |
| BROOKS GERALD & MARY | 152 SHENANDOAH LN NW | | | | CLEVELAND | TN | 37312-6267 |
| BROOKS GERMAINE | 7017 NORMANDY CT | | | | FLINT | MI | 48506-1757 |
| BROOKS GROOMS | 2556 AUTUMN LAKE DR | | | | ANDERSON | IN | 46017-9605 |
| BROOKS HAIRSTON | PO BOX 2132 | | | | EAST SAINT LOUIS | IL | 62202-2132 |
| BROOKS HALE | 23000 O HARA RD | | | | MERRILL | MI | 48637 |
| BROOKS HOWARD | 1993 N BROADMOOR LN | | | | VERNON HILLS | IL | 60061-4558 |
| BROOKS HOYAL (ESTATE OF) (659520) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BROOKS HUBER | 101 CHARTER OAKS CIRCLE | | | | CARY | NC | 27511 |
| BROOKS I I, EARL R | 8485 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9337 |
| BROOKS I I, FLOYD D | 240 N COOK AVE | | | | HARRISON | MI | 48625-9705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROOKS III, ANDERSON | 18 TUDOR LN APT 5 | | | | LOCKPORT | NY | 14094-6911 |
| BROOKS INSTRUMENT DIVISION | 407 W VINE ST | | | | HATFIELD | PA | 19440-3052 |
| BROOKS J (ESTATE OF) (513809) - BROOKS J | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROOKS JACK | 2045 LEWISBURG PIKE | | | | FRANKLIN | TN | 37064-1115 |
| BROOKS JAMES | 2856 ORIOLE BAY | | | | SAINT PAUL | MN | 55125-2774 |
| BROOKS JEFFERY | 2872 MOUNT ZION CHURCH RD | | | | RED SPRINGS | NC | 28377-7562 |
| BROOKS JESSE (443423) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROOKS JOSEPH D (428561) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROOKS JR, ANDREW | PO BOX 6212 | | | | PINE MOUNTAIN CLUB | CA | 93222-6212 |
| BROOKS JR, CHARLES L | 3349 S OLD COUNTY RD | | | | ROCKVILLE | IN | 47872-8030 |
| BROOKS JR, DALTON | 3339 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9105 |
| BROOKS JR, DELBERT R | 3700 E SIMMONS RD | | | | EDMOND | OK | 73034-2163 |
| BROOKS JR, DONALD | 48 ROCKINGHAM ST | | | | TOLEDO | OH | 43608-1732 |
| BROOKS JR, EDWARD D | 55 KULLEN DR | | | | NEWARK | DE | 19713-2406 |
| BROOKS JR, ELMER J | 2812 LEELANAU DR NE | | | | GRAND RAPIDS | MI | 49525-1903 |
| BROOKS JR, ERNEST | 67 TRIANGLE LN | | | | WILLINGBORO | NJ | 08046-3730 |
| BROOKS JR, ERNEST J | 1522 MULBERRY LN | | | | FLINT | MI | 48507-5353 |
| BROOKS JR, FRED H | 1100 SEAGATE AVE APT 57 | OCEAN OAKS APTS | | | NEPTUNE BEACH | FL | 32266-3507 |
| BROOKS JR, FREDERICK J | 2236 STATE HIGHWAY 420 | | | | MASSENA | NY | 13662-3352 |
| BROOKS JR, FREDERICK JAMES | 2236 STATE HIGHWAY 420 | | | | MASSENA | NY | 13662-3352 |
| BROOKS JR, HENRY | PO BOX 5404 | | | | FLINT | MI | 48505-0404 |
| BROOKS JR, ISAAC | 4702 N EDEN CT | | | | INDIANAPOLIS | IN | 46254-2106 |
| BROOKS JR, JAMES | 16609 MANSFIELD STREET | | | | DETROIT | MI | 48235-3663 |
| BROOKS JR, JAMES E | 5301 E WAVERLY DR UNIT 153 | | | | PALM SPRINGS | CA | 92264-6162 |
| BROOKS JR, JAMES H | 2012 WHITTIER AVE | | | | BALTIMORE | MD | 21217-1327 |
| BROOKS JR, JAMES R | 365 BETSILL RD | | | | FAYETTEVILLE | GA | 30215-5025 |
| BROOKS JR, JASPER | 3601 HALSELL ST | | | | MONROE | LA | 71203-5331 |
| BROOKS JR, JASPER C | 3601 HALSELL ST | | | | MONROE | LA | 71203-5331 |
| BROOKS JR, JOE W | PO BOX 380136 | | | | CLINTON TWP | MI | 48038-0060 |
| BROOKS JR, JOEL A | 3131 BRYNMAWR DRIVE | | | | PORTAGE | MI | 49024-5654 |
| BROOKS JR, JOHN | 12544 BURLINGAME DR | | | | DE WITT | MI | 48820-7905 |
| BROOKS JR, JOHN | 10975 AYER PL | | | | MIAMISBURG | OH | 45342-4811 |
| BROOKS JR, JOSEPH | 636 E 154TH ST | | | | DOLTON | IL | 60419-2669 |
| BROOKS JR, JOSEPH D | 133 BENT OAK DRIVE | | | | LAKE ST LOUIS | MO | 63367-1427 |
| BROOKS JR, JOSEPH H | 46 FROST RD | | | | DOVER FOXCROFT | ME | 04426-3122 |
| BROOKS JR, LOREN S | 611 NW REDBUD DR APT B | | | | LEES SUMMIT | MO | 64081-1357 |
| BROOKS JR, MACK E | 26222 CORNWALL CT | | | | SOUTHFIELD | MI | 48076-4785 |
| BROOKS JR, OLIVER | 1633 W 20TH ST | | | | ANDERSON | IN | 46016-3818 |
| BROOKS JR, ROBERT | 30 EASTON AVE | | | | BUFFALO | NY | 14215-3318 |
| BROOKS JR, ROBERT A | 6166 WRIGHT RD | | | | CANAL WINCHESTER | OH | 43110-9713 |
| BROOKS JR, ROBERT O | 189 BRONSTON TRL | | | | DAYTON | OH | 45430-2031 |
| BROOKS JR, RUBEN | 758 PLANTATION DR | | | | SAGINAW | MI | 48638-7133 |
| BROOKS JR, RUFUS | 501 15TH AVE | | | | MIDDLETOWN | OH | 45044-5614 |
| BROOKS JR, SELLERS | 144 E 1ST ST | | | | MANSFIELD | OH | 44902-2057 |
| BROOKS JR, WALTER L | 260 SHADE DR | | | | FAIRBORN | OH | 45324-4237 |
| BROOKS JR, WALTER L | 1253 BRIGHTON CIR | | | | SEVEN VALLEYS | PA | 17360-9331 |
| BROOKS JR, WALTER L | 260 SHADE DRIVE | | | | FAIRBORN | OH | 45324-4237 |
| BROOKS JR, WILLIAM | 1500 E 193RD ST APT 428 | | | | EUCLID | OH | 44117-1354 |
| BROOKS JR, WILLIAM A | 45616 WOODLEIGH WAY | | | | PLYMOUTH | MI | 48170-3622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROOKS JR, WILLIAM A | 15465 SEYMOUR ST | | | | DETROIT | MI | 48205-3555 |
| BROOKS JR, WILLIAM J | 9079 COLD STREAM LN | | | | EDEN PRAIRIE | MN | 55347-1944 |
| BROOKS JR., HUBERT | 8402 SAN JOSE TRL | | | | JONESBORO | GA | 30236-3822 |
| BROOKS JR., JAMES E | PO BOX 1811 | | | | FREDERICKSBRG | VA | 22402-1811 |
| BROOKS JR., JOHN W | 29720 HERITAGE PKWY | | | | WARREN | MI | 48092-4690 |
| BROOKS JR., MICHAEL S | 305 BLACKWOOD LN | | | | SUWANEE | GA | 30024-1188 |
| BROOKS JR., MICHAEL S. | 305 BLACKWOOD LN | | | | SUWANEE | GA | 30024-1188 |
| BROOKS JR., OC | 622 N CORRINE BLVD | | | | CANTON | MI | 48187-3263 |
| BROOKS JR., WILLIAM | 7354 BALLA DR | | | | NORTH TONAWANDA | NY | 14120-1470 |
| BROOKS KEITH | BROOKS, KEITH | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| BROOKS KENNETH C (493689) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROOKS KENNETH R | 10340 580TH AVE | | | | STORY CITY | IA | 50248-8749 |
| BROOKS KUSHMAN | 1000 TOWN CENTER | TWENTY-SECOND FLOOR | | | SOUTHFIELD | MI | 48075 |
| BROOKS LAW OFFICE | ATTN:  TAMARA W. BROOKS | 6729 FAIRVIEW ROAD, SUITE E | | | CHARLOTTE | NC | 28210 |
| BROOKS LEMMONS | 647 TAMARACK DR | | | | UNION CITY | CA | 94587-1436 |
| BROOKS LEONARD F (428562) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROOKS LIZ | 202 WARREN DR | | | | MARSHALL | TX | 75672-4734 |
| BROOKS MACH/ROUTE 9 | ROUTE 9, BOX 75A | | | | COLUMBIA | TN | 38401 |
| BROOKS MANN | 5808 PAC. COAST HIGHWAY | APT. 11 | | | REDONDO BEACH | CA | 90277 |
| BROOKS MARK | BROOKS, MARK | 868 SARATOGA AVE | | | BROOKLYN | NY | 11212-4350 |
| BROOKS MCKNIGHT CHEVROLET-GEO, INC. | 430 116TH AVE NE | | | | BELLEVUE | WA | 98004-5209 |
| BROOKS MILTON F (488978) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BROOKS MOTOR & ELECTRIC INC | 2591 NEW BOWLING GREEN RD | | | | GLASGOW | KY | 42141-9734 |
| BROOKS MOTOR COMPANY | IH 35 & FARM RD 140 | | | | PEARSALL | TX | 78061 |
| BROOKS MOTORS LLC | | | | | | | |
| BROOKS MOTORS, INC. | DALE BROOKS | 120 VETERANS AVE | | | SISSETON | SD | 57262-1916 |
| BROOKS MOTORS, INC. | JAMES BROOKS | IH 35 & FARM RD 140 | | | PEARSALL | TX | 78061 |
| BROOKS MOTORS, INC. | 120 VETERANS AVE | | | | SISSETON | SD | 57262-1916 |
| BROOKS MOTORS, LLC | HARRY BROOKS | 34460 HIGHWAY 43 | | | THOMASVILLE | AL | 36784-4745 |
| BROOKS MOTORS, LLC | 34460 HIGHWAY 43 | | | | THOMASVILLE | AL | 36784-4745 |
| BROOKS NELSON RAY (438864) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROOKS OLDSMOBILE-CADILLAC-GMC TRUCK, INC. | JOHN BROOKS | 1044 UNIVERSITY DR | | | CONNELLSVILLE | PA | 15425 |
| BROOKS ORVILLE C (428563) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROOKS PATRICIA | BROOKS, PATRICIA | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BROOKS PATRICIA | 10362 GREENWELL SPRINGS ROAD | | | | BATON ROUGE | LA | 70814-5003 |
| BROOKS PHYLLIS | 806 N 1ST ST | | | | KENTLAND | IN | 47951-1060 |
| BROOKS R LINKHORN | 660 ABERFELDA DRIVE | | | | SPRINGFIELD | OH | 45504 |
| BROOKS ROBERT | 23562 E CLEARMONT DR | | | | ELKMONT | AL | 35620-6348 |
| BROOKS ROBERT F SR (ESTATE OF) (661921) | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| BROOKS ROBERT K (ESTATE OF) (639943) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BROOKS RODERICK (667147) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BROOKS RODNEY ALLEN | 20  MCTERNAN  ST #301 | | | | CAMBRIDGE | MA | 02139-3902 |
| BROOKS ROLAND (624430) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BROOKS RONNIE L (303168) | (NO OPPOSING COUNSEL) | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROOKS RONNIE W (481651) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROOKS SONJA M | 19187 WHITCOMB ST | | | | DETROIT | MI | 48235-2056 |
| BROOKS SPARLING & ASSOCIATES | 243 W CONGRESS STE 460 | | | | DETROIT | MI | 48226 |
| BROOKS SPORTS INC | 19910 N CREEK PKWY STE 200 | | | | BOTHELL | WA | 98011-8254 |
| BROOKS SR, ADRIAN A | 359B SPORTSMANS CLUB RD | | | | LEESBURG | GA | 31763-3158 |
| BROOKS SR, MAXLEY C | PO BOX 307396 | | | | GAHANNA | OH | 43230-7396 |
| BROOKS STANLEY REED (428564) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROOKS TAMMALA | 7729 SOLOMON DR | | | | ZIONSVILLE | IN | 46077 |
| BROOKS TASHA J | PO BOX 214866 | | | | AUBURN HILLS | MI | 48321-4866 |
| BROOKS TERRENCE | 4710 NEVADA AVENUE | | | | NASHVILLE | TN | 37209-3427 |
| BROOKS THOMAS H (512506) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BROOKS THURMAN O (508685) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| BROOKS TRUMAN D (652382) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROOKS VERNON & MYRLE | 2061 WEST REDLANDS BLVD APT 5A | | REDLANDS CA 92373 CANADA | | | | |
| BROOKS WARDELL (506844) | (NO OPPOSING COUNSEL) | | | | | | |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | ATT: MATTHEW E. WILKINS | ATTY FOR: HENZE STAMPING CO. & HENZ MACHINE CO. | 401 S. OLD WOODWARD AVENUE, SUITE 460 | | BIRMINGHAM | MI | 48009 |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | ATTY FOR WABASH TECHNOLOGIES, INC. | ATTN: PAULA A. HALL, ESQ. | 401 S. OLD WOODWARD AVENUE, SUITE 460 | | BIRMINGHAM | MI | 48009 |
| BROOKS WILLIAM 2ND ACTION | BROOKS, WILLIAM | | | | | | |
| BROOKS WILLIAM 2ND ACTION | CRESTVIEW RV CENTER | | | | | | |
| BROOKS WILLIAM 2ND ACTION | HUGHES TRUCK CENTER | | | | | | |
| BROOKS WILLIAM 2ND ACTION | LYNDON DES WARRANTY SERVICES INC | | | | | | |
| BROOKS WILLIAM H | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BROOKS WILLIAM H (506969) | (NO OPPOSING COUNSEL) | | | | | | |
| BROOKS WINTFORD (639348) | HESSION JAMES | 200 S SAGINAW ST | | | SAINT CHARLES | MI | 48655-1400 |
| BROOKS, ABE | 1922 CASTLE LN | | | | FLINT | MI | 48504-2012 |
| BROOKS, ABE B | 9491 BLOM BLVD | | | | SHREVEPORT | LA | 71118-4043 |
| BROOKS, ADAM MATTHEW | 995 MOUNT OLIVET RD | | | | BOWLING GREEN | KY | 42101-8606 |
| BROOKS, ADAM SCOTT | 176 HINES STREET | | | | BOWLING GREEN | KY | 42101-8959 |
| BROOKS, ALBA J | 8125 BRIARWOOD DR | | | | BIRCH RUN | MI | 48415-8523 |
| BROOKS, ALBERT G | 3735 WHISPERING PINES RD | | | | CRAWFORD | MS | 39743-9766 |
| BROOKS, ALBERT GENE | 1801 BARBARA DR | | | | FLINT | MI | 48504-1625 |
| BROOKS, ALBERT M | 9030 E AVENUE T6 | | | | LITTLEROCK | CA | 93543-2728 |
| BROOKS, ALBERTA DEVITO | 38674 COURTLAND DR | | | | WILLOUGHBY | OH | 44094-7506 |
| BROOKS, ALEXIS | 936 CARL BETHLEHEM RD | | | | WINDER | GA | 30680-3980 |
| BROOKS, ALICE B | 416 WILLOWLAKE DR | | | | LITTLE ELM | TX | 75068 |
| BROOKS, ALICE J | 630 OATS ST | | | | JOHNSONVILLE | SC | 29555-6317 |
| BROOKS, ALLAN L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BROOKS, ALLEN | 3579 DIAMONDALE DR W | | | | SAGINAW | MI | 48601-5808 |
| BROOKS, ALLEN W | 4792 ROSEBUD DR SW | | | | SNELLVILLE | GA | 30039-5618 |
| BROOKS, ALVIN T | 3959 3 MILE ST | | | | DETROIT | MI | 48224 |
| BROOKS, ALVIN T | 3367 E WILLIS ST | | | | DETROIT | MI | 48207-1529 |
| BROOKS, AMER H | 901 LARNED ST | | | | LANSING | MI | 48912-1313 |
| BROOKS, AMY N | 16882 CARRIAGE WAY | | | | NORTHVILLE | MI | 48168-6600 |
| BROOKS, ANDREW | PO BOX 9033 | | | | MOUNT VERNON | NY | 10552-9033 |
| BROOKS, ANDREW D | 422 DEE AVENUE | | | | MIAMISBURG | OH | 45342-3012 |
| BROOKS, ANGELA J | 20152 SANTA ROSA DR | | | | DETROIT | MI | 48221-1243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROOKS, ANGELIA L | 1127 PUTNAM ST | | | | ALTON | IL | 62002-3869 |
| BROOKS, ANNA M | 4210 WESTBOURNE DR. | | | | INDIANAPOLIS | IN | 46205-2550 |
| BROOKS, ANNA S | 1204 MORNINGSIDE DR | | | | ANDERSON | IN | 46011-2454 |
| BROOKS, ANNE F | 3233 NE 34TH ST APT 314 | CORAL RIDGE TOWERS | | | FORT LAUDERDALE | FL | 33308-6937 |
| BROOKS, ANNE R | 47608 BLUE HERON DR S | | | | NORTHVILLE | MI | 48167-9243 |
| BROOKS, ANNIE J | 299 JONES RD | | | | ROSE BUD | AR | 72137-9553 |
| BROOKS, ANNIE L. | 5423 BURNS | | | | DETROIT | MI | 48213-2984 |
| BROOKS, ANNIE L. | 5423 BURNS ST | | | | DETROIT | MI | 48213-2984 |
| BROOKS, ANNIE M | 8718 MEDALLION RUN | | | | FORT WAYNE | IN | 46825-6467 |
| BROOKS, ANNIE M | 171 WAKEFIELD AVE | | | | BUFFALO | NY | 14214-2207 |
| BROOKS, ANTHONY HOWARD | 8812 MACARTHUR BLVD | | | | YPSILANTI | MI | 48198-3341 |
| BROOKS, ANTHONY M | 354 E HOBSON AVE | | | | FLINT | MI | 48505-2860 |
| BROOKS, ANTHONY MAURICE | 354 E HOBSON AVE | | | | FLINT | MI | 48505-2860 |
| BROOKS, APRIL M | 10624 FOXLAIR DR | | | | SAINT LOUIS | MO | 63137-3830 |
| BROOKS, ARCHIE | 1583 MOZLEY PL SW | | | | ATLANTA | GA | 30314-2256 |
| BROOKS, ARCHIE L | 23105 PROVIDENCE DR APT 115 | | | | SOUTHFIELD | MI | 48075-3621 |
| BROOKS, ARCHIE L | 23105 PROVEDENCE DR | APT 115 | | | SOUTH FIELD | MI | 48075 |
| BROOKS, ARDENE A | 3163 EUCLID HEIGHTS BOULEVARD | | | | CLEVELAND HEIGHTS | OH | 44118-2082 |
| BROOKS, ARTHUR | 424 HOLLYBROOK RD | | | | ROCHESTER | NY | 14623-4116 |
| BROOKS, ARTHUR | 4903 SUDER AVE APT 101 | | | | TOLEDO | OH | 43611-1838 |
| BROOKS, ARTHUR A | 3112 MORNING GLORY RD | | | | DAYTON | OH | 45449-3027 |
| BROOKS, ARTHUR B | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| BROOKS, ARTHUR B | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BROOKS, ARTHUR G | 8089 STONE RD | | | | MEDINA | OH | 44256-8977 |
| BROOKS, ARTHUR W | 203 W GRANT ST | | | | ALLIANCE | OH | 44601-2951 |
| BROOKS, ASA J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROOKS, AUSTIN L | 4103 FARNSWORTH ST | | | | INDIANAPOLIS | IN | 46241-5744 |
| BROOKS, BARBARA | | | | | | | |
| BROOKS, BARBARA E | 237 SENATE ST | | | | MARION | OH | 43302-2823 |
| BROOKS, BARBARA E | 163 S OXFORD DR | | | | NEWARK | DE | 19702-4123 |
| BROOKS, BARBARA J | 610 W PULASKI AVE | | | | FLINT | MI | 48505-6205 |
| BROOKS, BARBARA O | 6215 PADGET PARRISH CT | | | | CHARLOTTE | NC | 28270-7787 |
| BROOKS, BARBARA S | 5009 SE 53RD ST | | | | OKLAHOMA CITY | OK | 73135-4301 |
| BROOKS, BASIL L | 1317 JASON DR | | | | LOMPOC | CA | 93436 |
| BROOKS, BEATRICE | 52 WILLOW POND DR W | | | | SAGINAW | MI | 48603-9642 |
| BROOKS, BEAU D | 27469 ED RAY RD | | | | ATHENS | AL | 35613-5511 |
| BROOKS, BEE W | 13598 CEDARGROVE | | | | DETROIT | MI | 48205-3602 |
| BROOKS, BELVIN L | 194 HOMESTEAD LN | | | | SAGINAW | MI | 48601-9414 |
| BROOKS, BEN C | 108 DELL DR | | | | MARSHALL | TX | 75672-6508 |
| BROOKS, BENJAMIN H | 19 WARDMAN AVE | | | | EWING | NJ | 08638-2735 |
| BROOKS, BERNADETTE | 1079 HEMLOCK | | | | BEAVERTON | MI | 48612-8731 |
| BROOKS, BERNADETTE | 1079 HEMLOCK RD | | | | BEAVERTON | MI | 48612-8731 |
| BROOKS, BERNICE | 1507 S GALLATIN ST | | | | MARION | IN | 46953-2212 |
| BROOKS, BERTHA M | 4505 PRESCOTT AVE | | | | DAYTON | OH | 45406-2439 |
| BROOKS, BESSIE J. | 509 BROADWAY | | | | EAST ALTON | IL | 62024 |
| BROOKS, BESSIE L | 4115 PARKWAY AVE | | | | JACKSON | MS | 39213-5537 |
| BROOKS, BESSIE M | 5580 GREENWAY | | | | DETROIT | MI | 48204-2113 |
| BROOKS, BESSIE M | 5580 GREENWAY ST | | | | DETROIT | MI | 48204-2113 |
| BROOKS, BETTY J | 5428 CEDARWOOD DR | | | | LOUISVILLE | KY | 40272 |
| BROOKS, BETTY J | 237 E GRACELAWN AVE | | | | FLINT | MI | 48505-2707 |
| BROOKS, BETTY M | 890 S WALNUT ST | | | | LA HABRA | CA | 90631-6759 |
| BROOKS, BETTY M. | 750 MONTGOMERY AVE | | | | ALPHARETTA | GA | 30004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROOKS, BEVERLY J | 3721 PENBROOK LN APT 12 | | | | FLINT | MI | 48507-1493 |
| BROOKS, BILLY D | PO BOX 584 | | | | DURANT | OK | 74702-0584 |
| BROOKS, BILLY J | 6356 FORESTDALE AVE | | | | DAYTON | OH | 45427-1815 |
| BROOKS, BIRDIE V | 1307 COLUMBIA DR | | | | FLINT | MI | 48503-5232 |
| BROOKS, BOBBIE | 754 EAST RIDGEWAY AVENUE | | | | FLINT | MI | 48505-2917 |
| BROOKS, BOBBIE J | RR 3 BOX 384 | | | | LINDSAY | OK | 73052 |
| BROOKS, BOBBIE S | 464 S RACCOON RD APT C25 | | | | YOUNGSTOWN | OH | 44515 |
| BROOKS, BOBBIE SOLOMON | 464 S RACCOON RD APT C25 | | | | YOUNGSTOWN | OH | 44515 |
| BROOKS, BOBBIE W | 15079 BELMONT AVE | | | | ALLEN PARK | MI | 48101-1605 |
| BROOKS, BOBBY J | 445 RAVEN CT | | | | BROWNSBURG | IN | 46112-7691 |
| BROOKS, BOBBY JOE | 445 RAVEN CT | | | | BROWNSBURG | IN | 46112-7691 |
| BROOKS, BOBBY T | 11623 SIGNET LN | | | | INDIANAPOLIS | IN | 46235-6025 |
| BROOKS, BOBBY TAVON | 11623 SIGNET LN | | | | INDIANAPOLIS | IN | 46235-6025 |
| BROOKS, BOOKER T | 1615 N 44TH ST | | | | EAST SAINT LOUIS | IL | 62204-1909 |
| BROOKS, BRADEN C | 7078 OLD ENGLISH RD | | | | LOCKPORT | NY | 14094 |
| BROOKS, BRADFORD C | 39556 VILLAGE RUN DR | | | | NORTHVILLE | MI | 48168-3480 |
| BROOKS, BRADLEY J | 4459 SAINT MARTINS DR | | | | FLINT | MI | 48507 |
| BROOKS, BRANDON ALLEN | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BROOKS, BRENDA K | 134 HOME RD S | | | | MANSFIELD | OH | 44906-2332 |
| BROOKS, BRIAN P | 6300 MONTGOMERY BLVD NE APT 114 | | | | ALBUQUERQUE | NM | 87109-0001 |
| BROOKS, BRUCE E | 244 ROUEN DR | | | | SAINT LOUIS | MO | 63129-3834 |
| BROOKS, BRUCE F | 1833 ORIENTAL AVE | | | | PRESCOTT | AZ | 86301-5535 |
| BROOKS, BRUCE L | 1160 ROCK VALLEY DR | | | | ROCHESTER | MI | 48307-6002 |
| BROOKS, BRYAN D | PO BOX 45 | | | | RAYMONDVILLE | NY | 13678-0045 |
| BROOKS, BRYANT T | 10387 N 200 W | | | | HUNTINGTON | IN | 46750-9762 |
| BROOKS, CANDICE | 900 MORE AVENUE | | | | OWOSSO | MI | 48867 |
| BROOKS, CARL C | 308 COLUMBUS RD | | | | GLEN BURNIE | MD | 21060-6324 |
| BROOKS, CAROL J | 11 HICKORY DRIVE | | | | SEAMAN | OH | 45679-5679 |
| BROOKS, CAROL J | 25 TWEEDY LN | | | | ANDERSON | IN | 46012-1952 |
| BROOKS, CAROL J | 11 HICKORY DR | | | | SEAMAN | OH | 45679-9762 |
| BROOKS, CAROL J | 25 TWEEDY LANE | | | | ANDERSON | IN | 46012-1952 |
| BROOKS, CAROL L | 2706 HORTON DR | | | | ANDERSON | IN | 46011-4007 |
| BROOKS, CAROLINE C | 105 E SUMMIT ST | | | | DURAND | MI | 48429-1272 |
| BROOKS, CAROLYN C | 20130 RIDGEWAY CT | | | | CLINTON TWP | MI | 48038-2291 |
| BROOKS, CAROLYN J | 3891 HIGHWAY 160 | | | | DODDRIDGE | AR | 71834-1621 |
| BROOKS, CAROLYN JAY | 3891 HIGHWAY 160 | | | | DODDRIDGE | AR | 71834-1621 |
| BROOKS, CARY W | 14348 PROVIM FOREST CT | | | | SHELBY TOWNSHIP | MI | 48315-2872 |
| BROOKS, CATHERINE | 15470 HARTWELL ST | | | | DETROIT | MI | 48227-3329 |
| BROOKS, CATHERINE | 5787 SCOTLAND STREET | | | | INDIANAPOLIS | IN | 46234-3764 |
| BROOKS, CECELIA G | 3178 BERTHA AVE | | | | FLINT | MI | 48504-1860 |
| BROOKS, CECELIA M | 900 RUE DE LA PAIX APT 312 | | | | CINCINNATI | OH | 45220 |
| BROOKS, CECIL A | 538 GLENWOOD AVE | | | | BUFFALO | NY | 14208 |
| BROOKS, CECIL M | 1540 CHARLOTTE DR | | | | FERGUSON | MO | 63135-1243 |
| BROOKS, CELESTYNE B | 5615 MADISON RD APT 125 | | | | CINCINNATI | OH | 45227 |
| BROOKS, CENDY L | 433 BENITA DR | | | | NASHVILLE | TN | 37211-3505 |
| BROOKS, CHARLENE | 2503 S GALLATIN ST | | | | MARION | IN | 46953-3142 |
| BROOKS, CHARLES | 106 MEADOW RD | | | | BEL AIR | MD | 21014-1909 |
| BROOKS, CHARLES C | 1752 STONEHOUSE LN | | | | CINCINNATI | OH | 45255-2432 |
| BROOKS, CHARLES E | 3819 ANTHONY LN | | | | FRANKLIN | OH | 45005-4505 |
| BROOKS, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROOKS, CHARLES EDWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROOKS, CHARLES J | 375 ROBB HILL RD | | | | MARTINSVILLE | IN | 46151-7858 |
| BROOKS, CHARLES L | 7936 E HENDRICKS COUNTY RD | | | | MOORESVILLE | IN | 46158-1827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROOKS, CHARLES M | 463 KINGSWAY CT | | | | MOORESVILLE | IN | 46158-2007 |
| BROOKS, CHARLES O | 4925 ANAWALT RIDGE RD | | | | ANAWALT | WV | 24808-8527 |
| BROOKS, CHARLES R | 10517 CEMTRY RD | | | | HAMERSVILLE | OH | 45130 |
| BROOKS, CHARLES W | 4351 N PASADENA | | | | INDIANAPOLIS | IN | 46226-3690 |
| BROOKS, CHARLES X | 1949 LORD FITZWALTER DR | | | | MIAMISBURG | OH | 45342-2049 |
| BROOKS, CHARLIE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BROOKS, CHARLINE | 1102 LAURELWOOD CIR | | | | LAUREL | MS | 39440-1865 |
| BROOKS, CHARLOTTE A | PO BOX 27251 | | | | DETROIT | MI | 48227-0251 |
| BROOKS, CHAWN Q | 3610 N OXFORD ST | | | | INDIANAPOLIS | IN | 46218-1250 |
| BROOKS, CHRIS A | 1111 RUTLEDGE DR | | | | ROCKVALE | TN | 37153-4027 |
| BROOKS, CHRISTOPHER R | 4476 WHEATLAND DR | | | | SWARTZ CREEK | MI | 48473-8254 |
| BROOKS, CINDA B | 3053 HIGHLANDER DR | | | | ANDERSON | IN | 46012-9406 |
| BROOKS, CLARE C | 7922 WILD ORCHID WAY | | | | FAIRFAX STATION | VA | 22039-2502 |
| BROOKS, CLARENCE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROOKS, CLARENCE D | 6620 CRULL ST | | | | NEWTOWN | OH | 45244-3416 |
| BROOKS, CLARENCE T | 671 MIAMI CT | | | | TEMPERANCE | MI | 48182-9213 |
| BROOKS, CLARK L | 4805 RADNOR RD | | | | INDIANAPOLIS | IN | 46226-2157 |
| BROOKS, CLARK LEON | 4805 RADNOR RD | | | | INDIANAPOLIS | IN | 46226-2157 |
| BROOKS, CLAUDETTE M. | 2911 CLAIRMOUNT ST | | | | DETROIT | MI | 48206-1933 |
| BROOKS, CLAUDIA M | 46025 SPRING LN APT 104 | | | | SHELBY TOWNSHIP | MI | 48317-4864 |
| BROOKS, CLAYTON D | 4283 POST DR | | | | FLINT | MI | 48532-2648 |
| BROOKS, CLAYTON DUANE | 4283 POST DR | | | | FLINT | MI | 48532-2648 |
| BROOKS, CLEO P | 5280 COBBLEGATE BLVD APT G | | | | MORAINE | OH | 45439-5185 |
| BROOKS, CLEO P | 5280 COBBLEGATE DRIVE | APT G | | | MORAINE | OH | 45439 |
| BROOKS, CLEVELAND | 609 LEITH ST 3 | | | | FLINT | MI | 48505 |
| BROOKS, CLIFFORD | 5275 CHELTENHAM DR | | | | TROY | MI | 48098-2421 |
| BROOKS, CLIFFORD E | 6733 N SHERIDAN RD | | | | EDMORE | MI | 48829-9734 |
| BROOKS, CLIFFORD L | 6420 E TROPICANA AVE UNIT 422 | | | | LAS VEGAS | NV | 89122-7543 |
| BROOKS, CLINTON | PO BOX 1095 | | | | COVINGTON | GA | 30015-1095 |
| BROOKS, CLORA E | 104 W SUMMIT ST | | | | DURAND | MI | 48429-1273 |
| BROOKS, CLORORESSEA A | 5473 NORTHFORD RD | | | | TROTWOOD | OH | 45426-1105 |
| BROOKS, CLYDE E | 25 TWEEDY LANE | | | | ANDERSON | IN | 46012-1952 |
| BROOKS, CLYDE K | HCR 63 BOX 2490 | | | | BELLEVIEW | MO | 63623-9710 |
| BROOKS, CLYDE K | 1287 COUNTY ROAD 73 | | | | BELLEVIEW | MO | 63623-6398 |
| BROOKS, COLIN M | 10209 ROCKING CHAIR ROAD | | | | MATTHEWS | NC | 28105-7130 |
| BROOKS, COLLIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROOKS, COLUMBUS | G2015 DARON PL | | | | FLINT | MI | 48505 |
| BROOKS, CONNIE L | 204 W ELLIS DR | | | | WAYNESVILLE | OH | 45068-8588 |
| BROOKS, CONSTANCE R | 4511 COLUMBUS AVE APT | D-25 | | | ANDERSON | IN | 46013 |
| BROOKS, COREY | 7967 FAYETTEVILLE RD | | | | FAIRBURN | GA | 30213-2974 |
| BROOKS, COREY SCOTT | 5093 SOUTH GOLD BUG WAY | | | | AURORA | CO | 80016-4265 |
| BROOKS, CORNELL | 5340 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46220-3620 |
| BROOKS, CRAIG R | 39029 E ARCHER DR | | | | HARRISON TWP | MI | 48045-1805 |
| BROOKS, CURTIS R | 482 MIDWOOD ST | | | | BROOKLYN | NY | 11225-4517 |
| BROOKS, CYNTHIA M | 8943 AVALON ST | | | | RCH CUCAMONGA | CA | 91701-4841 |
| BROOKS, CYREL | 3425 RIDGEMONT DR | | | | BATON ROUGE | LA | 70814-4625 |
| BROOKS, D'MARA R | PO BOX 32155 | | | | DETROIT | MI | 48232-0155 |
| BROOKS, DALE J | 741 ST RT 250 N RD5 | | | | ASHLAND | OH | 44805 |
| BROOKS, DALE W | 7942 CHASTAIN PL | | | | RESEDA | CA | 91335-2105 |
| BROOKS, DANA E | 10177 MILLERS RD | | | | LYNDONVILLE | NY | 14098-9725 |
| BROOKS, DANIEL B | 3427 SANDLEWOOD LANE | | | | YOUNGSTOWN | OH | 44511 |
| BROOKS, DANIEL B | 25 E JUDSON AVE | | | | YOUNGSTOWN | OH | 44507-2005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROOKS, DANIEL J | 5603 REGENCY DR | | | | PARMA | OH | 44129-5909 |
| BROOKS, DANIEL J | 15 PINEHURST ST | | | | TALLASSEE | AL | 36078-2333 |
| BROOKS, DANIEL L | 10325 FISH LAKE RD | | | | HOLLY | MI | 48442-8536 |
| BROOKS, DANIEL M | 104 VISTA DR | | | | OOLITIC | IN | 47451-9759 |
| BROOKS, DANIEL W | 9005 OLD BLOCK HOUSE LN | | | | SPOTSYLVANIA | VA | 22551-3514 |
| BROOKS, DARIN G | 1430 FIELD CREEK CIR | | | | VICTORIA | MN | 55386-9548 |
| BROOKS, DARLENE | 8214 DALLAS ACWORTH HWY | | | | DALLAS | GA | 30132-7929 |
| BROOKS, DARLENE S | 2507 W STRUB RD | | | | SANDUSKY | OH | 44870-5367 |
| BROOKS, DARLENE W | PO BOX 206 | | | | KINSMAN | OH | 44428-0206 |
| BROOKS, DARRELL W | 31 CAINE ST | | | | BATTLE CREEK | MI | 49014-6311 |
| BROOKS, DARRYL K | 4049 SLIPPERYWOOD PL | | | | DAYTON | OH | 45424-4911 |
| BROOKS, DARYL K | 22926 HORSESHOE BND | | | | ATHENS | AL | 35613-7065 |
| BROOKS, DARYL L | PO BOX 48 | | | | PRESCOTT | MI | 48756-0048 |
| BROOKS, DARYL M | 13921 HARRINGTON DR | | | | WARREN | MI | 48088-5111 |
| BROOKS, DAVID | 633 E PIPER AVE | | | | FLINT | MI | 48505-2875 |
| BROOKS, DAVID | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| BROOKS, DAVID A | 5311 HOMELAND DR | | | | TOLEDO | OH | 43611-1529 |
| BROOKS, DAVID B | 5403 FLORA DR | | | | LEWISBURG | OH | 45338-7723 |
| BROOKS, DAVID C | PO BOX 292 | | | | HALLSVILLE | TX | 75650-0292 |
| BROOKS, DAVID L | 6198 ALLEGHANY RD | | | | ALABAMA | NY | 14013-9715 |
| BROOKS, DAVID L | 7805 CHARLES ST APT H | | | | LENEXA | KS | 66216-3334 |
| BROOKS, DAVID L | 19164 PIERSON ST | | | | DETROIT | MI | 48219-2559 |
| BROOKS, DAVID LEE | 7805 CHARLES ST APT H | | | | LENEXA | KS | 66216-3334 |
| BROOKS, DAVID N | 116 EAST COTTAGE AVENUE | | | | DAYTON | OH | 45449-1457 |
| BROOKS, DAVID P | 11021 POTTER RD | | | | FLUSHING | MI | 48433-9737 |
| BROOKS, DAVID PAUL | 11021 POTTER RD | | | | FLUSHING | MI | 48433-9737 |
| BROOKS, DEAN A | 3660 MANN RD | | | | CLARKSTON | MI | 48346-4037 |
| BROOKS, DEAN T | 763 BLACK DIAMOND RD | | | | SMYRNA | DE | 19977-9665 |
| BROOKS, DEBORAH | 449 PLAZA CIR | | | | BOSSIER CITY | LA | 71111-4811 |
| BROOKS, DEBORAH K | 9900 E BROOKS RD | | | | LENNON | MI | 48449-9679 |
| BROOKS, DEBORAH L | 4075 HOLT RD LOT 78 | | | | HOLT | MI | 48842-6015 |
| BROOKS, DEBORAH L | 9507 LYDELL DR | | | | AFFTON | MO | 63123-5420 |
| BROOKS, DEBORAH LYNNE | 9507 LYDELL DR | | | | AFFTON | MO | 63123-5420 |
| BROOKS, DEBRA A | 9740 DIXIE HWY | | | | CLARKSTON | MI | 48348-4144 |
| BROOKS, DEBRA ANN | G3100 MILLER RD APT 6A | | | | FLINT | MI | 48507-1310 |
| BROOKS, DEBRA J | 4471 S EDGEWOOD TER | | | | FORT WORTH | TX | 76119-4160 |
| BROOKS, DELBERT L | 60 WOODBURN RD | | | | ALTON | IL | 62002-9410 |
| BROOKS, DELLA M | 4341 SPRINGCREEK DR APT P1 | | | | DAYTON | OH | 45405 |
| BROOKS, DELLA M | 4162 OLD RIVERSIDE DR | APT 4 | | | DAYTON | OH | 45405-1429 |
| BROOKS, DELORES M | 907 E RUSSELL RD | | | | JANESVILLE | WI | 53545-9580 |
| BROOKS, DELORES R | 314 DAYTONA DRIVE, | | | | MCDONOUGH | GA | 30253 |
| BROOKS, DELORES R | 314 DAYTONA DR | | | | MCDONOUGH | GA | 30253-8673 |
| BROOKS, DELORIS A | 4207 MORNINGSIDE BLVD | | | | KETTERING | OH | 45432-3633 |
| BROOKS, DEMETRIA | | | | | | | |
| BROOKS, DENNIS E | 327 CLYDE ST | | | | WILMINGTON | DE | 19804-2905 |
| BROOKS, DENNIS N | 1212 W 35TH ST | | | | INDEPENDENCE | MO | 64055-2467 |
| BROOKS, DENNIS W | 1902 N BOND ST | | | | SAGINAW | MI | 48602-5441 |
| BROOKS, DENNIS W | 1902 NORTH BOND STREET | | | | SAGINAW | MI | 48602-5441 |
| BROOKS, DERRICK D | 17487 SLEDGE RD | | | | ATHENS | AL | 35611-9033 |
| BROOKS, DERRICK D | 210 COOPER DR | | | | PRINCETON | LA | 71067-8363 |
| BROOKS, DEVICA K | 9914 EDMONTON DRIVE | | | | LAND O LAKES | FL | 34638-6051 |
| BROOKS, DEVIN D | 1262 HINSDALE AVE | | | | BELOIT | WI | 53511 |
| BROOKS, DIANA L | PO BOX 484 | | | | COLUMBIANA | OH | 44408 |
| BROOKS, DIANE E | 614 N KILMER ST | | | | DAYTON | OH | 45417-2466 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROOKS, DOLLY N | 6236 VEL DR | | | | FORT WORTH | TX | 76112-8060 |
| BROOKS, DOLORES D | 201 PIRATE COVE WAY | | | | HERTFORD | NC | 27944-9247 |
| BROOKS, DOLORES J | 11433 CALKINS RD | | | | FLUSHING | MI | 48433-9731 |
| BROOKS, DOMINGO D | 3404 REED ST | | | | FORT WORTH | TX | 76119-2822 |
| BROOKS, DON E | 8867 W 550 N | | | | MIDDLETOWN | IN | 47356 |
| BROOKS, DONALD F | GLASSER AND GLASSER CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| BROOKS, DONALD J | 9855 MEMPHIS AVE | APT 10 | | | CLEVELAND | OH | 44144-2024 |
| BROOKS, DONALD V | 20090 BLACKSTONE ST | | | | DETROIT | MI | 48219-1314 |
| BROOKS, DONALD W | 21821 VIRGINIA DR | | | | ASTOR | FL | 32102-3333 |
| BROOKS, DONALD W | PO BOX 81907 | | | | ROCHESTER | MI | 48308-1907 |
| BROOKS, DONALE F | 19775 WARD ST | | | | DETROIT | MI | 48235-1153 |
| BROOKS, DONNY C | 4907 OSAGE DR | | | | ARLINGTON | TX | 76018-1417 |
| BROOKS, DORIS A | 3822 YORK DR | | | | SAGINAW | MI | 48601-5170 |
| BROOKS, DORIS I | 671 BROOKS AVE | | | | PONTIAC | MI | 48340-1308 |
| BROOKS, DORIS MAY | 8177 ROOSEVELT | | | | MT MORRIS | MI | 48458-1313 |
| BROOKS, DORIS N | 6445 FAR HILLS AVE | ROOM 809 | | | CENTERVILLE | OH | 45459 |
| BROOKS, DOROTHY | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BROOKS, DOROTHY | 11319 E 60 TERR | | | | RAYTOWN | MO | 64133-4330 |
| BROOKS, DOROTHY | 11319 E 60TH TER | | | | RAYTOWN | MO | 64133-4330 |
| BROOKS, DOROTHY G | 3323 GRANGE HALL RD APT 311 | | | | HOLLY | MI | 48442-2003 |
| BROOKS, DOROTHY L | 1867 S BOYD DR | | | | ROCKY FACE | GA | 30740-9459 |
| BROOKS, DOROTHY S | 1009 MILTON BLVD. | | | | NEWTON FALLS | OH | 44444-9792 |
| BROOKS, DOROTHY W | 4326 FURGERSON RANCH RD | | | | CARSON CITY | NV | 89701 |
| BROOKS, DORSEY W | 11491 E ROYAL RD | | | | STANWOOD | MI | 49346-9748 |
| BROOKS, DOUGLAS | 515 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-1718 |
| BROOKS, DUANE S | 262 E LAKE TERRACE CT 35213 | | | | MARIETTA | GA | 30062 |
| BROOKS, DULANY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROOKS, E J CO | 8 MICROLAB RD | PO BOX 475 | | | LIVINGSTON | NJ | 07039-1602 |
| BROOKS, EARL K | 94 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1846 |
| BROOKS, EARL R | 3324 COTTAGE RD | | | | MORAINE | OH | 45439-1304 |
| BROOKS, EARLENE A | 3339 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9105 |
| BROOKS, EDITH M | 5029 S NAOMIKONG DR | | | | FLINT | MI | 48506-1166 |
| BROOKS, EDITH MARIE | 5029 S NAOMIKONG DR | | | | FLINT | MI | 48506-1166 |
| BROOKS, EDMOND J | 451 S ANDERSON AVE | | | | PONTIAC | MI | 48342-3409 |
| BROOKS, EDNA J | 200 SWEETWATER DR APT 31 | | | | DOTHAN | AL | 36305 |
| BROOKS, EDNA M | 4599 CORDELL DRIVE | | | | DAYTON | OH | 45439-3062 |
| BROOKS, EDWARD | 49090 PEACHTREE PARK DR NE | | | | ALANTA | GA | 30309 |
| BROOKS, EDWARD | 1013 DAUPHINE LN | | | | MANCHESTER | MO | 63011-4153 |
| BROOKS, EDWARD | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BROOKS, EDWARD | PO BOX 420754 | | | | PONTIAC | MI | 48342-0754 |
| BROOKS, EDWARD G | 15453 VAUGHAN ST 202 | | | | DETROIT | MI | 48223 |
| BROOKS, EDWARD H | 2519 DAVID CT | | | | NASHVILLE | TN | 37214-2801 |
| BROOKS, EDWARD T | 108 COUNTRY SIDE LN | | | | BEAR | DE | 19701-2008 |
| BROOKS, EFFIE | 15759 CANAL ROAD | APT. 203 | | | CLINTON TWP | MI | 48038 |
| BROOKS, ELEANOR M | 15552 BROOKSTONE DR 25 | | | | CLINTON TOWNSHIP | MI | 48035 |
| BROOKS, ELEANOR M | 1601 W GILFORD RD APT 305 | | | | CARO | MI | 48723 |
| BROOKS, ELLEN | 806 E SEMINARY ST | | | | DANVILLE | IL | 61832-4838 |
| BROOKS, ELLEN | 806 E. SEMINARY ST | | | | DANVILLE | IL | 61832-4838 |
| BROOKS, ELMER | C/O GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| BROOKS, ELVIN | 125 W HAMILTON AVE | | | | FLINT | MI | 48503-1037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROOKS, EMERY E | PO BOX 925 | | | | EAST JORDAN | MI | 49727-0925 |
| BROOKS, EMERY E. | PO BOX 925 | | | | EAST JORDAN | MI | 49727-0925 |
| BROOKS, ERIC D | 313 BELL AVE | | | | NEW CASTLE | PA | 16101-2027 |
| BROOKS, ERICA | 5305 CLEARWATER FARM BLVD UNIT 203 | | | | LOUISVILLE | KY | 40219-7182 |
| BROOKS, ERNEST D | 6033 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2742 |
| BROOKS, ESTER M | 9491 BLOM BLU | | | | SHREVEPORT | LA | 71118 |
| BROOKS, ESTER M | 9491 BLOM BLVD | | | | SHREVEPORT | LA | 71118-4043 |
| BROOKS, ETHEL D | 3527 WALDROP CLIFF CIR | | | | DECATUR | GA | 30034-6742 |
| BROOKS, ETHEL W | 1590 W TIMBERVIEW DR | | | | MARION | IN | 46952-1656 |
| BROOKS, ETHEL W | 1590 WEST TIMBERVIEW DRIVE | | | | MARION | IN | 46952 |
| BROOKS, EUGENIA T | 68 PULLMAN LN | | | | DAWSONVILLE | GA | 30534 |
| BROOKS, EUNICE C | 6086 COWAN MILL ROAD | | | | DOUGLASVILLE | GA | 30135-2217 |
| BROOKS, EUNICE C | 520 FITZGERALD PL 376 | | | | ATLANTA | GA | 30349 |
| BROOKS, EUNICE E | 17746 WOODBINE | | | | DETROIT | MI | 48219-3079 |
| BROOKS, EURA | 18094 SUSSEX | | | | DETROIT | MI | 48235-2834 |
| BROOKS, EVELEEN A | 12314 CINNAMON ST | | | | WOODBRIDGE | VA | 22192-1706 |
| BROOKS, EVELYN L | 6849 EAGLE ST | | | | FORT MYERS | FL | 33966-1144 |
| BROOKS, EVELYN M | 507 W JEFFERSON ST | | | | TIPTON | IN | 46072-1829 |
| BROOKS, EVELYN V | 4019 BRADWOOD AVE. | | | | DAYTON | OH | 45405-5405 |
| BROOKS, EVELYN V | 4019 BRADWOOD DR | | | | DAYTON | OH | 45405-1127 |
| BROOKS, FARON | 9625 KNIGHT RD | | | | GRASS LAKE | MI | 49240 |
| BROOKS, FLOYD B | 671 BROOKS AVE | | | | PONTIAC | MI | 48340-1308 |
| BROOKS, FORREST D | 1575 N HICKORY RD APT C3 | | | | OWOSSO | MI | 48867-8801 |
| BROOKS, FRANCES S | 3200 MCLEAN RD | | | | FRANKLIN | OH | 45005-4718 |
| BROOKS, FRANCES S | 3105 JEFFERY DR | | | | FRANKLIN | OH | 45005 |
| BROOKS, FRANCILLE | 1221 AVE C | | | | FLINT | MI | 48503 |
| BROOKS, FRANCILLE | 1221 AVENUE C | | | | FLINT | MI | 48503-1425 |
| BROOKS, FRANCIS H | 15348 PETRUS LN | | | | CLERMONT | FL | 34714-5073 |
| BROOKS, FRANKLIN G | 336 MEADOWRIDGE RD | | | | AKRON | OH | 44312-2922 |
| BROOKS, FRED | 481 WESTVIEW DR APT 3D | | | | YAZOO CITY | MS | 39194-2013 |
| BROOKS, FRED L | 24596 DOROTHY DRIVE | | | | FLAT ROCK | MI | 48134-9135 |
| BROOKS, FREDA L | 901 LARNED ST | | | | LANSING | MI | 48912-1313 |
| BROOKS, FREDDIE | 2924 GROUND ROBIN DR | | | | N LAS VEGAS | NV | 89084-3708 |
| BROOKS, FREDDY | 2924 GROUND ROBIN DR | | | | N LAS VEGAS | NV | 89084-3708 |
| BROOKS, FREDERICK J | 2275 STATE HIGHWAY 420 | | | | MASSENA | NY | 13662-3474 |
| BROOKS, FREDERICK L | PO BOX 654 | | | | SAN BENITO | TX | 78586-0031 |
| BROOKS, GABRIELLA | 17608 NORTH 61ST AVENUE | | | | GLENDALE | AZ | 85308-3751 |
| BROOKS, GAIL M | 202 HEILMAN ST | | | | EATON RAPIDS | MI | 48827-1911 |
| BROOKS, GARY G | 27202 COOK RD UNIT 104 | | | | OLMSTED FALLS | OH | 44138-1070 |
| BROOKS, GENE | 2108 MADISON AVE | | | | ALTADENA | CA | 91001-3018 |
| BROOKS, GENE I | 24235 W 265TH ST | | | | PAOLA | KS | 66071-5492 |
| BROOKS, GENE I | 413 NORTH MARION | | | | OLATHE | KS | 66061 |
| BROOKS, GENE P | PO BOX 13255 | | | | DETROIT | MI | 48213-0255 |
| BROOKS, GENEVIEVE H | PO BOX 1062 | | | | SUMMERFIELD | NC | 27358-1062 |
| BROOKS, GEOFFREY T | 19631 HAMPTON DR | | | | MACOMB | MI | 48044 |
| BROOKS, GEORGE A | 5843 SW 1ST CT | | | | CAPE CORAL | FL | 33914 |
| BROOKS, GEORGE A | PO BOX 26 | | | | FRANKLIN | OH | 45005-0026 |
| BROOKS, GEORGE C | PO BOX 320083 | | | | FLINT | MI | 48532-0002 |
| BROOKS, GEORGE M | 121 HILLTOP DR | | | | DAYTON | OH | 45415-1218 |
| BROOKS, GEORGE W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROOKS, GERALD D | 8837 E 23RD ST | | | | KANSAS CITY | MO | 64129-1447 |
| BROOKS, GERALD P | 1518 S WALNUT ST | | | | JANESVILLE | WI | 53546-5850 |
| BROOKS, GERALD R | 13277 FIRESTONE DR | | | | FENTON | MI | 48430-1218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROOKS, GERALD RICHARD | 13277 FIRESTONE DR | | | | FENTON | MI | 48430-1218 |
| BROOKS, GERALD W | 708 GREENWOOD ROAD | | | | THOMASTON | GA | 30286-4048 |
| BROOKS, GERALD W | 3017 W COURT ST | | | | FLINT | MI | 48503-3029 |
| BROOKS, GERALDINE A | 6176 E ADAMS | | | | BELLEVILLE | MI | 48111-2587 |
| BROOKS, GERALENE | 3402 AUGUSTA ST | | | | FLINT | MI | 48503-3218 |
| BROOKS, GLORIA | 4826 FAIRFAX AVE | | | | OAKLAND | CA | 94601-4812 |
| BROOKS, GLORIA A | 4835 ARBOR HILL RD | | | | CANTON | GA | 30115-8529 |
| BROOKS, GLORIA C | 281 DOUGLAS ST NW | | | | WARREN | OH | 44483-3215 |
| BROOKS, GLORIA M | 4925 ANAWALT RIDGE RD | | | | ANAWALT | WV | 24808-8527 |
| BROOKS, GLORIA W | 7039 COURTHOUSE ROAD | | | | SPOTSYLVANIA | VA | 22553-3324 |
| BROOKS, GORDON A | 1449 COLIN KELLY AVE | | | | DAYTONA BEACH | FL | 32124-3608 |
| BROOKS, GORDON D | 2530 ROWE RD | | | | MILFORD | MI | 48380-2336 |
| BROOKS, GORDON F | 125 BAYSIDE DR | | | | BALTIMORE | MD | 21222-4915 |
| BROOKS, GREGORY D | 26020 PRADO CT | | | | INKSTER | MI | 48141-1913 |
| BROOKS, H G | 405 W NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1324 |
| BROOKS, HAL C | 19636 LAKESHORE DR | | | | THREE RIVERS | MI | 49093-9053 |
| BROOKS, HARRY A | 363 PRIVATE ROAD 1784 | | | | SUNSET | TX | 76270-3905 |
| BROOKS, HARRY G | 7150 PIERCE RD | | | | FREELAND | MI | 48623-9030 |
| BROOKS, HARRY P | 1003 S FIFTH AVE | | | | CLEVELAND | MS | 38732-3625 |
| BROOKS, HAYNIE M | 475 4TH AVE | | | | PONTIAC | MI | 48340-2016 |
| BROOKS, HELEN | 17195 COUNTY ROAD 460 | | | | MOULTON | AL | 35650-6552 |
| BROOKS, HELEN | 17195 CO RD 460 | | | | MOULTON | AL | 35650-6552 |
| BROOKS, HELEN A | 330 EAST MAIN STREET | APT 501 | | | NEWARK | DE | 19711 |
| BROOKS, HELEN A | 330 E MAIN ST APT 501 | | | | NEWARK | DE | 19711-8403 |
| BROOKS, HELEN J | 814 S 14TH ST | | | | SAGINAW | MI | 48601-2209 |
| BROOKS, HELEN J | 814 S. 14TH ST. | | | | SAGINAW | MI | 48601-2209 |
| BROOKS, HELEN M | 3713 N TERM ST | | | | FLINT | MI | 48506 |
| BROOKS, HELEN M | 14202 ASHWOOD RD | | | | SHAKER HTS | OH | 44120-2856 |
| BROOKS, HERBERT H | 3236 PERIGRINE FALCON DR | | | | PORT ST LUCIE | FL | 34952-3013 |
| BROOKS, HERBERT V | PO BOX 391 | | | | NIAGARA FALLS | NY | 14305-0391 |
| BROOKS, HERMAN | 1720 SIMMONS AVE NE | | | | GRAND RAPIDS | MI | 49505-7618 |
| BROOKS, HERMAN D | 18050 CHAMBERLAIN RD | | | | GRAFTON | OH | 44044-9629 |
| BROOKS, HERMAN F | 105 FORREST LN | | | | MERIDIANVILLE | AL | 35759-1610 |
| BROOKS, HOMER R | 2433 STOCKRIDGE AVE | | | | BURTON | MI | 48509 |
| BROOKS, HORACE V | 1128 MEADOW LN | | | | ANDERSON | IN | 46011-2446 |
| BROOKS, HORACE VERMON | 1128 MEADOW LN | | | | ANDERSON | IN | 46011-2446 |
| BROOKS, HOWARD A | PO BOX 463 | | | | MAXTON | NC | 28364-0463 |
| BROOKS, HOWARD C | 92 KINGSVIEW CT | | | | WILLIAMSVILLE | NY | 14221-1760 |
| BROOKS, HOWARD C | 5859 LORENZO DR | | | | GRAND PRAIRIE | TX | 75052-8765 |
| BROOKS, HOWARD C. | 5859 LORENZO DR | | | | GRAND PRAIRIE | TX | 75052-8765 |
| BROOKS, HOWARD D | 215 LILO VILLA DR 3253 | | | | PUNTA GORDA | FL | 33950 |
| BROOKS, HOYAL | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BROOKS, HUBERT L | 11039 OAKWOOD VILLAGE BLVD | | | | MIAMISBURG | OH | 45342-4887 |
| BROOKS, HUGH F | 218 ALTA ST | | | | BONO | AR | 72416-9661 |
| BROOKS, IMOGENE T | PO BOX 266 | | | | ALLEN PARK | MI | 48101-0266 |
| BROOKS, INEZ M | PO BOX 573 | | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0573 |
| BROOKS, IRENE | 1172 WILLINGHAM HILL RD | | | | TUSCUMBIA | AL | 35674-8872 |
| BROOKS, IRENE | 1253 W LEESPORT RD | | | | LEESPORT | PA | 19533-9316 |
| BROOKS, IRENE | 6450 N LAFAYETTE ST | | | | DEARBORN HTS | MI | 48127-2123 |
| BROOKS, IRMA | 229 PRIMROSE LANE | | | | FLUSHING | MI | 48433 |
| BROOKS, ISAAC V | 2758 HIGHWAY 13 N | | | | LOBELVILLE | TN | 37097-4821 |
| BROOKS, IVAN D | 460 N MERIDIAN RD | | | | GREENFIELD | IN | 46140-2731 |
| BROOKS, IVAN G | 2151 GRANGER RD | | | | ORTONVILLE | MI | 48462-9201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROOKS, J | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROOKS, JACK L | 212 CHANDLER ST | | | | FLINT | MI | 48503-2140 |
| BROOKS, JACK L | 7160 COHASSET DR | | | | DAYTON | OH | 45424-2946 |
| BROOKS, JACKIE C | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROOKS, JACOB R | 1223 N STEWART RD | | | | ANDERSON | IN | 46012 |
| BROOKS, JACQUELINE | 2706 S JEFFERSON AVE | | | | SAGINAW | MI | 48601-3825 |
| BROOKS, JACQUELINE D | 4805 RADNOR RD | | | | INDIANAPOLIS | IN | 46226-2157 |
| BROOKS, JACQUELINE R | 646 E FOX HILLS DR | | | | BLOOMFIELD HILLS | MI | 48304-1345 |
| BROOKS, JAMES A | 284 LAFAYETTE ROAD | | | | CLARKSVILLE | TN | 37042-4207 |
| BROOKS, JAMES C | 103 PINE BLUSS LANE | | | | SPRINGTOWN | TX | 76082 |
| BROOKS, JAMES D | 108 JACKSON ST | | | | FARMERSVILLE | OH | 45325-1022 |
| BROOKS, JAMES D | 108 JACKSON ST. | | | | FARMERSVILLE | OH | 45325-5325 |
| BROOKS, JAMES E | 1305 N JONES RD | | | | ESSEXVILLE | MI | 48732-9659 |
| BROOKS, JAMES E | 1709 BOWERSOX ROAD | | | | MIDDLEBURG | PA | 17842-8297 |
| BROOKS, JAMES E | 1079 HEMLOCK RD | | | | BEAVERTON | MI | 48612-8731 |
| BROOKS, JAMES F | 7310 MACEDAY LAKE RD | | | | WATERFORD | MI | 48329-2622 |
| BROOKS, JAMES G | 8386 GREENLEAF DR | | | | CINCINNATI | OH | 45255-5606 |
| BROOKS, JAMES N | 1101 DILLON CIR | | | | LANSING | MI | 48917-4059 |
| BROOKS, JAMES O | 120 BARBER DR | | | | STOCKBRIDGE | GA | 30281 |
| BROOKS, JAMES P | 2013 KILBURN CIR | | | | CONYERS | GA | 30094-3389 |
| BROOKS, JAMES R | 5124 RETFORD DR | | | | DAYTON | OH | 45418-2047 |
| BROOKS, JAMES R | 1325 SPRINGWOOD LN | | | | SHREVEPORT | LA | 71107-8363 |
| BROOKS, JAMES R | 13091 HIGHWAY 789 | | | | KEITHVILLE | LA | 71047-8709 |
| BROOKS, JAMES RALPH | 13091 HIGHWAY 789 | | | | KEITHVILLE | LA | 71047-8709 |
| BROOKS, JAMES RALPH | 1325 SPRINGWOOD LN | | | | SHREVEPORT | LA | 71107-8363 |
| BROOKS, JAMES T | 867 DEE KENNEDY RD | | | | WINDER | GA | 30680-2738 |
| BROOKS, JAMES W | 409 LOGAN ST | | | | GEORGETOWN | IL | 61846-1823 |
| BROOKS, JAMES W | 17840 W IVY LN | | | | SURPRISE | AZ | 85388-1732 |
| BROOKS, JAMIE | 105 HONEYSUCKLE LANE | | | | CABOT | AR | 72023-3146 |
| BROOKS, JAMIE G | PO BOX 345 | | | | FLORENCE | MS | 39073-0345 |
| BROOKS, JANICE B | 3535 ROBERTA DR | | | | TOLEDO | OH | 43614-2377 |
| BROOKS, JANICE Y | APT 104 | 46025 SPRING LANE | | | SHELBY TWP | MI | 48317-4864 |
| BROOKS, JANICE Y | 46025 SPRING LN APT 104 | | | | SHELBY TOWNSHIP | MI | 48317-4864 |
| BROOKS, JAY D | 8030 SOUTHVIEW MEADOWS DR | | | | MOUNT MORRIS | MI | 48458-8241 |
| BROOKS, JAY W | 29004 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-2722 |
| BROOKS, JB Z | 203 W GRANT ST | | | | ALLIANCE | OH | 44601-2951 |
| BROOKS, JB ZAKARY | 203 W GRANT ST | | | | ALLIANCE | OH | 44601-2951 |
| BROOKS, JEANNE M | 31734 ROBINHOOD DR | | | | BEVERLY HILLS | MI | 48025-3535 |
| BROOKS, JEANNETTE S | 1162 LEAF TREE LN | | | | VANDALIA | OH | 45377-1727 |
| BROOKS, JEFFERY L | 28235 HOLLAND GIN RD | | | | ELKMONT | AL | 35620-4827 |
| BROOKS, JEFFREY G | 4425 GENESEE RD | | | | LAPEER | MI | 48446-3641 |
| BROOKS, JEFFREY GENE | 4425 GENESEE RD | | | | LAPEER | MI | 48446-3641 |
| BROOKS, JERRY A | 5191 S 11TH ST | | | | KALAMAZOO | MI | 49009-9512 |
| BROOKS, JERRY J | 3053 HIGHLANDER DR | | | | ANDERSON | IN | 46012-9406 |
| BROOKS, JERRY J | 609 WALKER ST | | | | MOUNT MORRIS | MI | 48458 |
| BROOKS, JESSE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROOKS, JESSE L | PO BOX 131/312 | | | | ROYALTON | IL | 62983 |
| BROOKS, JESSE L | 2200 CEDARSIDE DR | | | | PHENIX CITY | AL | 36869-7116 |
| BROOKS, JESSE R | 546 TROPHY TRL | | | | LAWRENCEVILLE | GA | 30044-5474 |
| BROOKS, JILL D | 530 GROVENBURG RD | | | | MASON | MI | 48854-9576 |
| BROOKS, JIM C | 8205 BALLARD ST | | | | CENTRAL LAKE | MI | 49622 |
| BROOKS, JIMMY R | 576 W ASHTON AVE | | | | LIMA | OH | 45801-3612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROOKS, JIMMY RAY | 576 W ASHTON AVE | | | | LIMA | OH | 45801-3612 |
| BROOKS, JO ANN | 7698 GUNNISON CT | | | | BRIGHTON | MI | 48114-9468 |
| BROOKS, JOAN E | W6710 CREEK RD | | | | WAUSAUKEE | WI | 54177-8960 |
| BROOKS, JOANN | 8054 NORWICH AVE | | | | VAN NUYS | CA | 91402-5616 |
| BROOKS, JOE N | 2945 HOLLAND RD | | | | SCOTTSVILLE | KY | 42164-9151 |
| BROOKS, JOHANNA N | 4075 MONTICELLO BLVD | APT A310 | | | CLEVELAND HEIGHTS | OH | 44121 |
| BROOKS, JOHN A | PO BOX 310205 | | | | FLINT | MI | 48531 |
| BROOKS, JOHN A | PO BOX 310206 | | | | FLINT | MI | 48531-0206 |
| BROOKS, JOHN CO LTD | 1260 KAMATO RD | | | MISSISSAUGA ON L4W 1Y1 CANADA | | | |
| BROOKS, JOHN E | 6548 BROWNS RUN RD | | | | MIDDLETOWN | OH | 45042-9216 |
| BROOKS, JOHN G | 7186 JUNIPER CT | | | | SPRING LAKE | MI | 49456-8991 |
| BROOKS, JOHN GIBER | 7186 JUNIPER CT 13 | | | | SPRING LAKE | MI | 49456 |
| BROOKS, JOHN H | 5600 MALL DR W APT 104 | | | | LANSING | MI | 48917-1901 |
| BROOKS, JOHN H | 1155 N BELSAY RD | | | | BURTON | MI | 48509-1653 |
| BROOKS, JOHN J | 1631 W 14TH ST | | | | ANDERSON | IN | 46016-3203 |
| BROOKS, JOHN L | 281 DOUGLAS STREET N W | | | | WARREN | OH | 44483-3215 |
| BROOKS, JOHN L | 187 BLACKSTONE ST | | | | BELLINGHAM | MA | 02019-1636 |
| BROOKS, JOHN M | PO BOX 25 | | | | JERSEY | VA | 22481-0025 |
| BROOKS, JOHN M | 5578 RIVERSIDE DR | | | | PORT ORANGE | FL | 32127 |
| BROOKS, JOHN O | 5105 ELDRED ST | | | | FLINT | MI | 48504-1237 |
| BROOKS, JOHN S | 771 GLENNS FARM WAY | | | | GRAYSON | GA | 30017-4923 |
| BROOKS, JOHN T | 14850 HEMACK TRL | | | | ATLANTA | MI | 49709-9505 |
| BROOKS, JOHN W | 10133 E COLDWATER RD | | | | DAVISON | MI | 48423-8598 |
| BROOKS, JOHNNIE L | 132 ROSEDALE ST | | | | JACKSON | TN | 38301 |
| BROOKS, JONI L | 1126 PINE RIDGE RD | | | | MILFORD | MI | 48380-3650 |
| BROOKS, JOSEPH | 1500 SCHAFER DR | | | | BURTON | MI | 48509-1545 |
| BROOKS, JOSEPH | 1307 COLUMBIA DR | | | | FLINT | MI | 48503-5232 |
| BROOKS, JOSEPH | 1305 COLUMBIA CIR | | | | FLINT | MI | 48503-5257 |
| BROOKS, JOSEPH D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROOKS, JOSEPH D | 907 CLARA AVE | | | | WARRENTON | MO | 63383-2805 |
| BROOKS, JOSEPH N | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROOKS, JOSEPH W | 3412 WESTFIELD CT | | | | ANDERSON | IN | 46011-3853 |
| BROOKS, JOSIAH A | 4207 MORNINGSIDE BLVD | | | | KETTERING | OH | 45432-3633 |
| BROOKS, JOY F | 3920 BEAVER RUN DR | | | | BARTON CITY | MI | 48705-9789 |
| BROOKS, JOYCE A | 1736 CARDINAL DR | | | | HIGH RIDGE | MO | 63049 |
| BROOKS, JOYCE L | 2415 N MEXICO RD | | | | PERU | IN | 46970-8758 |
| BROOKS, JOYCE Y | 2232 VAN ETTEN ST | | | | SAGINAW | MI | 48501-3373 |
| BROOKS, JUDY A | 75 GOVERNOR ST | | | | RIPLEY | OH | 45167 |
| BROOKS, JUDY A | 4521 W VENETIAN WAY | | | | MORAINE | OH | 45439-1335 |
| BROOKS, JUDY J | 336 GREENBRIAR DR | | | | RAVENNA | OH | 44266 |
| BROOKS, JULIE C | 30 FOSTER LN | | | | WENTZVILLE | MO | 63385-1935 |
| BROOKS, JULIUS M | 2876 OLD PELHAM ROAD | | | | PELHAM | GA | 31779-5942 |
| BROOKS, KANEESHA | 13607 CORNELL RD APT 170 | | | | PORTLAND | OR | 97229 |
| BROOKS, KAREN | 1637 S FAIRFIELD AVE | APT 1 REAR | | | CHICAGO | IL | 60608-1710 |
| BROOKS, KAREN D | 3585 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-8110 |
| BROOKS, KAREN K. | 1604 HOUGH ST | | | | FORT MYERS | FL | 33901 |
| BROOKS, KAREN T | 608 LELAND AVE | | | | DAYTON | OH | 45417-1548 |
| BROOKS, KARIE A | 3699 SELLARS RD | | | | MORAINE | OH | 45439-1232 |
| BROOKS, KATIE L | 1213 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2801 |
| BROOKS, KATIE LEE | 1213 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2801 |
| BROOKS, KAY L | 15654 DUPAGE BLVD | | | | TAYLOR | MI | 48180-6022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROOKS, KEITH A | 1095 W ROWLAND ST | | | | FLINT | MI | 48507-4046 |
| BROOKS, KEITH ARTHUR | 1095 W ROWLAND ST | | | | FLINT | MI | 48507-4046 |
| BROOKS, KEITH R | 240 GRAFTON AVE APT C | | | | DAYTON | OH | 45406 |
| BROOKS, KELLIE A | 6100 YORK RIVER DR | | | | ARLINGTON | TX | 76018-2393 |
| BROOKS, KENNETH A | 14593 CROFTON DR | | | | SHELBY TWP | MI | 48315-4416 |
| BROOKS, KENNETH C | 612 HOGAN RD | | | | SUMNER | GA | 31789-4718 |
| BROOKS, KENNETH C | PO BOX 424 | | | | LINCOLN PARK | MI | 48146-0424 |
| BROOKS, KENNETH C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROOKS, KENNETH D | 9507 LYDELL DR | | | | SAINT LOUIS | MO | 63123-5420 |
| BROOKS, KENNETH D | 230 CALUMET AVE | | | | LIMA | OH | 45804-1402 |
| BROOKS, KENNETH I | 645 NEIL AVE APT 805 | | | | COLUMBUS | OH | 43215-1650 |
| BROOKS, KENNETH R | 123 S ADAMS ST | | | | WESTMONT | IL | 60559-1901 |
| BROOKS, KERMIT R | 103 PEPPERMINT DR | | | | PORT DEPOSIT | MD | 21904-1365 |
| BROOKS, KEVIN D | 405 DALE AVE | | | | MANSFIELD | OH | 44902-7718 |
| BROOKS, KEVIN D | 6610 HIVON RD | | | | CARLETON | MI | 48117-9547 |
| BROOKS, KEVIN D | 104 JULIA PL | | | | BELLEVILLE | IL | 62223-1217 |
| BROOKS, KEVIN G | 1247 MORGAN LN | | | | BLANCHARD | OK | 73010-7117 |
| BROOKS, KIM E | 26020 PRADO CT | | | | INKSTER | MI | 48141-1913 |
| BROOKS, KIMBERLY | 13820 N 37TH AVE | | | | PHOENIX | AZ | 85053 |
| BROOKS, KIMBERLY D | 43139 WILLIS CT | | | | BELLEVILLE | MI | 48111-9145 |
| BROOKS, KIMBERLY L | 1181 LAKE JASON DR | | | | WHITE LAKE | MI | 48386 |
| BROOKS, KIMBERLY L | 3301 APPOMATTOX DR | | | | FOREST HILL | TX | 76140-2507 |
| BROOKS, KIRK T | 10713 N KENO RD | | | | ROSCOMMON | MI | 48653-9633 |
| BROOKS, KIRK THOMAS | 10713 N KENO RD | | | | ROSCOMMON | MI | 48653-9633 |
| BROOKS, KRISTY A | 2609 OAK PARK DOWN | | | | CLEVELAND | OH | 44109 |
| BROOKS, LANCE G | 13239 NORTHSIDE DR | | | | STERLING HEIGHTS | MI | 48312-6307 |
| BROOKS, LANCE R | 9500 W PARMER LN APT 1226 | | | | AUSTIN | TX | 78717 |
| BROOKS, LARRY | 3570 ELINBURG DRIVE | | | | BUFORD | GA | 30519-5313 |
| BROOKS, LARRY M | 5301 COPELAND AVE NW | | | | WARREN | OH | 44483-1200 |
| BROOKS, LARRY P | 2004 E LEGRANDE AVE | | | | INDIANAPOLIS | IN | 46204-4160 |
| BROOKS, LARRY S | 5174 E DAYHUFF RD | | | | MOORESVILLE | IN | 46158-6720 |
| BROOKS, LARRY WAYNE | 900 MOORE ST | | | | OWOSSO | MI | 48867-1933 |
| BROOKS, LAWRENCE M | 2118 BRIAR LN | | | | BURTON | MI | 48509 |
| BROOKS, LAWRENCE M | 1065 DAY RD | | | | VASSAR | MI | 48768-1154 |
| BROOKS, LAWRENCE W | 1117 ROSEDALE AVE | | | | FLINT | MI | 48505-2925 |
| BROOKS, LAYLE E | 3947 VISALIA RD | | | | MORNING VIEW | KY | 41063-8726 |
| BROOKS, LEE M | 469 CLEARVIEW CT | | | | MOORHEAD | MN | 56560-6801 |
| BROOKS, LEEANN M | 7176 LEAF CIR | | | | MOUNT MORRIS | MI | 48458-9459 |
| BROOKS, LEEANN MARIE | 7176 LEAF CIR | | | | MOUNT MORRIS | MI | 48458-9459 |
| BROOKS, LEIGHANN T | 1209 COMMONWEALTH AVE SW | | | | MARIETTA | GA | 30064-3777 |
| BROOKS, LEMENZO | 344 ROSEWOOD AVE APT 28 | | | | DEFIANCE | OH | 43512-3543 |
| BROOKS, LENATON | 449 PLAZA CIR | | | | BOSSIER CITY | LA | 71111-4811 |
| BROOKS, LENATON T | 449 PLAZA CIR | | | | BOSSIER CITY | LA | 71111-4811 |
| BROOKS, LENNEL | 4401 MAPLE LN | | | | BOWLING GREEN | KY | 42101-0519 |
| BROOKS, LEON R | 7019 YATARUBA DR | | | | BALTIMORE | MD | 21207-5624 |
| BROOKS, LEONA L | 907 CLARA AVE | | | | WARRENTON | MO | 63383-2805 |
| BROOKS, LEONARD F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROOKS, LEONARD R | 49 ROBINSON DR | | | | NEW CASTLE | DE | 19720-1915 |
| BROOKS, LESLIE H | 3615 E NORTHFIELD CHURCH RD | | | | ANN ARBOR | MI | 48105-9311 |
| BROOKS, LESTER | 4107 MELLEN DR | | | | ANDERSON | IN | 46013-5048 |
| BROOKS, LESTER E | 2812 N. 200 E. RANGELINE RD | | | | ANDERSON | IN | 46012 |
| BROOKS, LEVON | 4312 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46241-0822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROOKS, LILLIAN | 1241 EAST AVE | | | | AKRON | OH | 44307-1401 |
| BROOKS, LILLIAN P | 4279 OLD FOREST RD | | | | MEMPHIS | TN | 38125-3065 |
| BROOKS, LILLIAN P | C/O THEODORE D DANIEL | 133 S. MAIN STREET | | | NEW CARLISLE | OH | 45344-5344 |
| BROOKS, LILLIAN P | 424 SPINNING RD | | | | DAYTON | OH | 45431-2128 |
| BROOKS, LILLIE | 15066 WASHBURN | | | | DETROIT | MI | 48238-1640 |
| BROOKS, LILLIE P | 616 VERONICA AVE | | | | E SAINT LOUIS | IL | 62205-2531 |
| BROOKS, LINDA D | PO BOX 99246 | | | | TROY | MI | 48099-9246 |
| BROOKS, LINDA J | PO BOX 942 | | | | GADSDEN | AL | 35902 |
| BROOKS, LINDA K | 1808 6TH ST | | | | BELOIT | WI | 53511-3464 |
| BROOKS, LINDA L | 631 CAHILL LN | | | | INDIANAPOLIS | IN | 46214-3582 |
| BROOKS, LINDA S | 7071 GRANADA DR | | | | FLINT | MI | 48532-3023 |
| BROOKS, LOIS A | 6100 YORK RIVER DR | | | | ARLINGTON | TX | 76018-2393 |
| BROOKS, LOIS J | 4001 WEATHERSTONE WAY | | | | ANDERSON | SC | 29621-3556 |
| BROOKS, LOIS J | 3594 W STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8548 |
| BROOKS, LOIS J | 3594 W ST RD 28 | | | | ALEXANDRIA | IN | 46001-8548 |
| BROOKS, LOIS T | 1040 ST. PAUL CHURCH ROAD | | | | CASAR | NC | 28020 |
| BROOKS, LOIS Y | 4556 CLIFTON AVE | | | | LORAIN | OH | 44055-3072 |
| BROOKS, LOLA M | 3496 PARK CIRCLE DR | | | | ANDERSON | IN | 46012-4600 |
| BROOKS, LOLITA D | 3105 REGIS AVE | | | | YOUNGSTOWN | OH | 44505-4336 |
| BROOKS, LONNIE | 125 COLONIAL DR | | | | AUBURNDALE | FL | 33823-2535 |
| BROOKS, LONNIE J | 100 BLOSSOM LN | | | | NILES | OH | 44446-2031 |
| BROOKS, LORAN D | PO BOX 9022 | CARE OF SHANGHAI | | | WARREN | MI | 48090-9022 |
| BROOKS, LORENZO | PO BOX 645 | | | | BUFFALO | NY | 14201-0645 |
| BROOKS, LORETTA S | 18050 CHAMBERLAIN RD | | | | GRAFTON | OH | 44044-9629 |
| BROOKS, LOTTIE L | 328 W JAMIESON ST | | | | FLINT | MI | 48505-4058 |
| BROOKS, LOUIS | 32108 RIVERDALE ST | | | | HARRISON TWP | MI | 48045-2898 |
| BROOKS, LOUISE | P. O. BOX 438 | | | | FLORA | MS | 39071-0438 |
| BROOKS, LOUISE | PO BOX 438 | | | | FLORA | MS | 39071-0438 |
| BROOKS, LOUISE T | 856 N EUCLID AVENUE | | | | DAYTON | OH | 45407-1908 |
| BROOKS, LOWRY M | 5518 CADILLAC AVE | | | | BALTIMORE | MD | 21207-7010 |
| BROOKS, LUCILLE H | 144 CORONADO DR | | | | BROOKVILLE | OH | 45309-1152 |
| BROOKS, LUCY S | 137 N NAVARRE AVENUE | | | | AUSTINTOWN | OH | 44515-4515 |
| BROOKS, LULA M | 861 PEARSON RD | | | | SYLVESTER | GA | 31791-4308 |
| BROOKS, LYNETTE M | 1221 SANDPIPER CT | | | | GRAYSLAKE | IL | 60030-3209 |
| BROOKS, LYNN C | 22101 LANGE ST | | | | SAINT CLAIR SHORES | MI | 48080-3950 |
| BROOKS, LYNN F | 1 BEAVERDAM LOOP RD | | | | CANDLER | NC | 28715-9278 |
| BROOKS, LYNN H | 255 E ALLENDALE AVE | | | | ALLENDALE | NJ | 07401-2026 |
| BROOKS, M B | 808 WASHINGTON BLVD 203 | | | | ANDERSON | IN | 46016 |
| BROOKS, M B | 1420 S 23RD ST | | | | ELWOOD | IN | 46036 |
| BROOKS, MABEL A | 1126 E WILSON AVE | | | | LOMBARD | IL | 60148-3722 |
| BROOKS, MABLE D | 18726 STAHELIN | | | | DETROIT | MI | 48219-2876 |
| BROOKS, MADELINE B | 25501 BRIAR DR APT 4 | | | | OAK PARK | MI | 48237-1370 |
| BROOKS, MAE L | 560 MCKINLEY RD | | | | SMITHS GROVE | KY | 42171-8141 |
| BROOKS, MAE LORENE | 560 MCKINLEY RD | | | | SMITHS GROVE | KY | 42171-8141 |
| BROOKS, MAGGIE J | 1055 W GRANVILLE AVE APT 1402 | | | | CHICAGO | IL | 60660-2100 |
| BROOKS, MAIA J | 1585 ORLEANS ST APT 71 | | | | DETROIT | MI | 48207-2877 |
| BROOKS, MARC L | 2530 GREEN RD | | | | LOGANVILLE | GA | 30052-5216 |
| BROOKS, MARCELLA R | 1540 CHARLOTTE DRIVE | | | | FERGUSON | MO | 63135-1234 |
| BROOKS, MARGARET | 376 ARGUS CIR NW | | | | ATLANTA | GA | 30331-1608 |
| BROOKS, MARGARET A | 16609 MANSFIELD ST | | | | DETROIT | MI | 48235-3663 |
| BROOKS, MARGARET E | 4908 PEACHTREE PARK DR NE | | | | ALANTA | GA | 30309-1369 |
| BROOKS, MARGARET G | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| BROOKS, MARGARET GEFFERT | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROOKS, MARGARET M | 886 WILLITS RD. | | | | ONTARIO | NY | 14519-9379 |
| BROOKS, MARGARET M | 886 WILLITS RD | | | | ONTARIO | NY | 14519-9379 |
| BROOKS, MARGARET R | 380 MANSFIELD DRIVE | | | | LAPEER | MI | 48446-7702 |
| BROOKS, MARGUERITE | 18891 DEAN | | | | DETROIT | MI | 48234 |
| BROOKS, MARGUERITE | 18891 DEAN ST | | | | DETROIT | MI | 48234-2025 |
| BROOKS, MARIA L | 6911 PORTLAND RD | | | | SANDUSKY | OH | 44870-8381 |
| BROOKS, MARIO J | 10624 FOXLAIR DR | | | | SAINT LOUIS | MO | 63137-3830 |
| BROOKS, MARION L | 1444 HARBINS RIDGE DR | | | | NORCROSS | GA | 30093-2234 |
| BROOKS, MARION L | 430 ROGERS ST | | | | ATHENS | AL | 35611-2139 |
| BROOKS, MARION L | PO BOX 872 | | | | NORCROSS | GA | 30091-0872 |
| BROOKS, MARION W | 1018 SILVER CT | | | | ANDERSON | IN | 46012-2549 |
| BROOKS, MARJORIE D | 6481 COUNTY ROAD  P43 | | | | FORT CALHOUN NE | FL | 58023-5151 |
| BROOKS, MARK | 4504 BROOKSIDE AVE | | | | BRISTOL | PA | 19007-2006 |
| BROOKS, MARK A | 1283 ESTELLE ST | | | | BOSSIER CITY | LA | 71112-3328 |
| BROOKS, MARK D | 3362 APACHE TRL | | | | PINCKNEY | MI | 48169-9313 |
| BROOKS, MARK K | 12094 OAK RD | | | | OTISVILLE | MI | 48463-9722 |
| BROOKS, MARK KENNETH | 12094 OAK RD | | | | OTISVILLE | MI | 48463-9722 |
| BROOKS, MARLA A | 1199 STONEHENGE RD | | | | FLINT | MI | 48532-3225 |
| BROOKS, MARLA ANISSA | 1199 STONEHENGE RD | | | | FLINT | MI | 48532-3225 |
| BROOKS, MARTHA | 2901 S HAMAKER | | | | MARION | IN | 46953-3532 |
| BROOKS, MARVIN R | 71 RUSSELL LN | | | | CROSSVILLE | TN | 38555-8460 |
| BROOKS, MARY | 4841 CASA BONITA CT | | | | BONITA | CA | 91902 |
| BROOKS, MARY I | 1691 ROCKBRIDGE ROAD | | | | STONE MOUNTAIN | GA | 30087-3324 |
| BROOKS, MARY J | 2324 BRADFORD DR | | | | FLINT | MI | 48507-4404 |
| BROOKS, MARY L | 20211 DERBY | | | | DETROIT | MI | 48203-1188 |
| BROOKS, MARY L | 3-05 33RD ST 1X | | | | FAIR LAWN | NJ | 07410 |
| BROOKS, MARY L | PO BOX 2552 | | | | FORT MYERS | FL | 33902-2552 |
| BROOKS, MARY L | 20211 DERBY ST | | | | DETROIT | MI | 48203-1188 |
| BROOKS, MARY L | 6132 N GALE RD | DAVISON MICHIGAN 48423 | | | DAVISON | MI | 48423-8902 |
| BROOKS, MARY M | 68 WILSHIRE DR | | | | ASHEVILLE | NC | 28806-2737 |
| BROOKS, MAT A | 4320 BIELEFELD DR | | | | FLORISSANT | MO | 63033-4258 |
| BROOKS, MATTIE H | 225 MISTY LN | | | | EAST AMHERST | NY | 14051 |
| BROOKS, MAXIE | 9123 CANDLESTICK LN | | | | SHREVEPORT | LA | 71118-2369 |
| BROOKS, MELVIN | 250 ETHELROB CIR | | | | CARLISLE | OH | 45005-6204 |
| BROOKS, MELVIN C | 5500 GROVELAND AVE | | | | BALTIMORE | MD | 21215-4244 |
| BROOKS, MERLE F | P.O. BOX 1341 CO-OP CITY STATION | | | | BRONX | NY | 10475-0962 |
| BROOKS, MERLE F | PO BOX 1341 | | | | BRONX | NY | 10475-0962 |
| BROOKS, MERTON H | 12337 HORSESHOE TRL SE | | | | ALBUQUERQUE | NM | 87123-3559 |
| BROOKS, MICHAEL | 16415 NORTH 165TH DRIVE | | | | SURPRISE | AZ | 85388-1137 |
| BROOKS, MICHAEL A | 5940 HATCHERY RD | | | | WATERFORD | MI | 48329-3328 |
| BROOKS, MICHAEL C | 938 W 32ND ST | | | | INDIANAPOLIS | IN | 46208-4506 |
| BROOKS, MICHAEL C | 6941 MAROSE DR | | | | DAYTON | OH | 45424-3474 |
| BROOKS, MICHAEL D | 8177 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1313 |
| BROOKS, MICHAEL D | PO BOX 370743 | | | | DECATUR | GA | 30037-0743 |
| BROOKS, MICHAEL D | 12810 GREGWARE DR | | | | SAND LAKE | MI | 49343-9592 |
| BROOKS, MICHAEL DOUGLAS | 8177 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1313 |
| BROOKS, MICHAEL G | 1984 MCRAE DRIVE | | | | CHEBOYGAN | MI | 49721-8921 |
| BROOKS, MICHAEL GEORGE | 1984 MCRAE DRIVE | | | | CHEBOYGAN | MI | 49721-8921 |
| BROOKS, MICHAEL J | 12312 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1696 |
| BROOKS, MICHAEL L | 7280 OLD MORGANTOWN RD | | | | MARTINSVILLE | IN | 46151 |
| BROOKS, MICHAEL L | # 134 | 499 DIXIE HILL ROAD | | | SPENCER | IN | 47460-5688 |
| BROOKS, MICHAEL L | 506 PARKWOOD AVE | | | | MONROE | MI | 48162-2953 |
| BROOKS, MICHAEL R | 3816 DELANO DR | | | | EATON RAPIDS | MI | 48827-9623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROOKS, MICHAEL S | 824 EAST 2ND STREET | | | | CAMERON | MO | 64429-1948 |
| BROOKS, MICHAEL T | 1072 BREYMAN HWY | | | | TIPTON | MI | 49287-9740 |
| BROOKS, MILDRED J | 1601 CHESTERFIELD CT | | | | WOODSTOCK | GA | 30189-3574 |
| BROOKS, MILENA | 5276 MICHIGAN AVE | | | | SANFORD | FL | 32771-8573 |
| BROOKS, MILTON E | 4016 MACARTHUR AVE APT E | | | | RICHMOND | VA | 23227-4058 |
| BROOKS, MILTON F | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BROOKS, MILTON F | 3811 DARKE RD | | | | KALKASKA | MI | 49646-9579 |
| BROOKS, MISA | 5033 CHAMBLISS DRIVE | | | | LAS VEGAS | NV | 89130-2170 |
| BROOKS, MITCHELL L | 4079 E 136TH ST | | | | CLEVELAND | OH | 44105-5571 |
| BROOKS, MOSES W | 5215 AUBREY DR | | | | CUMMING | GA | 30028-5020 |
| BROOKS, MURIEL E | 4724 WOODBINE AVE | | | | DAYTON | OH | 45432-3214 |
| BROOKS, MURRAY D | 33938 BEECHNUT ST | | | | WESTLAND | MI | 48186-4502 |
| BROOKS, MYRA M | 9320 N BYRON RD RT # 2 | | | | DURAND | MI | 48429-9802 |
| BROOKS, NANCY C | 1506 STONEBRIAR DR | | | | CARTHAGE | TX | 75633-2136 |
| BROOKS, NANCY CAROL | 1506 STONEBRIAR DR | | | | CARTHAGE | TX | 75633-2136 |
| BROOKS, NANCY L | 121 HILLTOP DR | | | | DAYTON | OH | 45415-1218 |
| BROOKS, NANCY M | 974 PATRIATE SQURE DR. | | | | DAYTON | OH | 45459 |
| BROOKS, NAOMI | 306 WEST MAINSTREET | APPT#210 | | | MTSTERLING | KY | 40353 |
| BROOKS, NAOMI D | 1975 MICHIGAN AVENUE B 3 | | | | MARYSVILLE | MI | 48040-1870 |
| BROOKS, NASBY B | 77 SULLIVAN PL APT 20C | | | | BROOKLYN | NY | 11225-2518 |
| BROOKS, NATALIE A | 24800 TOWNE RD APT 405 | | | | SOUTHFIELD | MI | 48033 |
| BROOKS, NATHALIE C | 17659 N LAUREL PARK DR | APT 617 | | | LIVONIA | MI | 48152 |
| BROOKS, NATHAN | | | | | | | |
| BROOKS, NATHANIEL | 1401 W EADS ST | | | | URBANA | IL | 61801-1314 |
| BROOKS, NATHANIEL | 4737 FISCHER ST | | | | DETROIT | MI | 48214-1265 |
| BROOKS, NEELER C | 8780 DESOTO ST | | | | DETROIT | MI | 48238-1765 |
| BROOKS, NELSON RAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROOKS, NOLAN G | 1897 CAMPUS DR | | | | FAIRBORN | OH | 45324-3948 |
| BROOKS, NORMA | 34691 OSAGE RIVER CT | | | | FREMONT | CA | 94555-3220 |
| BROOKS, NORRIS R | 520 INDIANA ST | | | | GREENFIELD | IN | 46140-1715 |
| BROOKS, O C | 8100 GRATIOT AVE APT 412 | | | | DETROIT | MI | 48213-2971 |
| BROOKS, OFFIE D | 7351 E 39TH ST | | | | TUCSON | AZ | 85730-1766 |
| BROOKS, OLA M | 405 DALE AVE | | | | MANSFIELD | OH | 44902-7718 |
| BROOKS, OLIVER D | 8933 BRANDON DR | | | | SHREVEPORT | LA | 71118-2341 |
| BROOKS, OLLIE M | 6053 MONTICELLO DR | APT 6 | | | MONTGOMERY | AL | 35117-1996 |
| BROOKS, ONALEE M | 2163 WINDING WAY DR | | | | DAVISON | MI | 48423-2024 |
| BROOKS, ORBRY | 812 N KIMBALL ST | | | | DANVILLE | IL | 61832-4024 |
| BROOKS, ORVILLE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROOKS, OVERTON L | 2701 SAINT PAUL RD | | | | VENUS | TX | 76084-3516 |
| BROOKS, P | 2033 PERKINS | | | | SAGINAW | MI | 48601-2071 |
| BROOKS, PAMELA | 13813 BEACHWOOD AVE | | | | CLEVELAND | OH | 44105-6443 |
| BROOKS, PAMELA D | 24596 DOROTHY DR | | | | BROWNSTOWN | MI | 48134-9135 |
| BROOKS, PAMULA J | 3791 FOX CHASE | P.O. BOX 203 | | | DRYDEN | MI | 48428-9373 |
| BROOKS, PATRICIA | 101 SPRINGDALE CT | | | | GADSDEN | AL | 35901-1766 |
| BROOKS, PATRICIA | 1170 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9264 |
| BROOKS, PATRICIA A | 420 S OPDYKE RD APT 5A | | | | PONTIAC | MI | 48341-3110 |
| BROOKS, PATRICIA A | 1170 DEER CREEK TRAIL | | | | GR BLANC | MI | 48439 |
| BROOKS, PATRICIA C | 104 FOX RD | | | | HOLLYWOOD | FL | 33024-1339 |
| BROOKS, PATRICIA J | 9070 SOUTH COUNTY RD 1100 W | | | | LOSANTVILLE | IN | 47354-9762 |
| BROOKS, PATRICIA L | | | | | | | |
| BROOKS, PAUL E | 415 PADENREICH AVE | | | | GADSDEN | AL | 35903-2201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROOKS, PAUL M | 9712 STALEY RD | | | | FRANKLIN | OH | 45005-1134 |
| BROOKS, PAULA L | 1635 NEWTON AVE | | | | DAYTON | OH | 45406-4111 |
| BROOKS, PAULINE | 49607 WILLOWOOD DR | | | | MACOMB | MI | 48044 |
| BROOKS, PAULINE F | 283 RICHARDSON RD | | | | TAZEWELL | TN | 37879-730 |
| BROOKS, PEARL | 19955 MARK TWAIN | | | | DETROIT | MI | 48235-1608 |
| BROOKS, PEARLEY B | 2924 GROUND ROBIN DR | | | | N LAS VEGAS | NV | 89084-3708 |
| BROOKS, PECOLIA | 6707 N WEBSTER RD | | | | FLINT | MI | 48505-2461 |
| BROOKS, PEGGY L | PO BOX 753 | | | | MANSFIELD | OH | 44901 |
| BROOKS, PETER W | 3957 ARLINGTON DR | | | | WILLIAMSBURG | MI | 49690-9208 |
| BROOKS, PHILIP J | 6969 BUCKLEY CT | | | | CANTON | MI | 48187-1601 |
| BROOKS, PHILLIP C | PO BOX 492 | | | | EATON | IN | 47338-0492 |
| BROOKS, PHILLIP CALVIN | PO BOX 492 | | | | EATON | IN | 47338-0492 |
| BROOKS, PHILLIP E | 366 STONE FALLS DR SE  APT 102 | | | | ADA | MI | 49301-7857 |
| BROOKS, PHILLIP EUGENE | 366 STONE FALLS DR SE APT 102 | | | | ADA | MI | 49301-7857 |
| BROOKS, PHILLIS D | 1922 MAPLEWOOD ST. | | | | SAGINAW | MI | 48601-3640 |
| BROOKS, PRISCILLA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROOKS, RACHEL N | 909 CASE AVE SE | | | | ATTALLA | AL | 35954-3515 |
| BROOKS, RACHELLE K | 5817 CHARLESGATE RD | | | | DAYTON | OH | 45424-1118 |
| BROOKS, RALPH | 113 JORDON WAY | | | | NEW TAZEWELL | TN | 37825-8302 |
| BROOKS, RALPH D | PO BOX 573 | | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0573 |
| BROOKS, RANDELL L | 485 ALANDALE DR | | | | TALLMADGE | OH | 44278-1408 |
| BROOKS, RANDOLPH | 17321 FREELAND ST | | | | DETROIT | MI | 48235-3908 |
| BROOKS, RANDY L | 6310 WAYOATA CT | | | | FORT WAYNE | IN | 46815-6357 |
| BROOKS, RAY | PO BOX 641 | | | | TAZEWELL | TN | 37879-0641 |
| BROOKS, RAY A | 239 ASH ST | | | | BRUCETON | TN | 38317-2011 |
| BROOKS, RAY D | 3612 ASHBY RD | | | | SAINT ANN | MO | 63074-2719 |
| BROOKS, RAYNARD E | 2016 CEDAR VALLEY DR | | | | CANTON | MI | 48188-2249 |
| BROOKS, RECARDO E | 1221 SANDPIPER CT | | | | GRAYSLAKE | IL | 60030-3209 |
| BROOKS, REGINALD D | 6916 ALBERICI AVE | | | | SAINT LOUIS | MO | 63121-3426 |
| BROOKS, REGINALD I | 1330 N SHERMAN RD | | | | LUDINGTON | MI | 49431-1153 |
| BROOKS, RHODA C | UPPR | 32 AVERY AVENUE | | | BUFFALO | NY | 14216-1820 |
| BROOKS, RHONDA | 1208 MANASSAS CT APT A | | | | RALEIGH | NC | 27609 |
| BROOKS, RHONDA M | 936 CARL BETHLEHEM RD | | | | WINDER | GA | 30680-3980 |
| BROOKS, RICHARD | 20130 MCKENZIE PLACE DR | | | | CORNELIUS | NC | 28031 |
| BROOKS, RICHARD A | PO BOX 14741 | | | | SAGINAW | MI | 48601 |
| BROOKS, RICHARD A | 132 OSBORNE ST | | | | MINOA | NY | 13116-1218 |
| BROOKS, RICHARD A | 2401 CIMARRON DR | | | | KALAMAZOO | MI | 49004 |
| BROOKS, RICHARD C | 4101 FLEETWOOD AVE | | | | BALTIMORE | MD | 21206-1534 |
| BROOKS, RICHARD D | 1107 GOLDENROD DR | | | | HOUGHTON LAKE | MI | 48629-9188 |
| BROOKS, RICHARD E | 7441 SPENCER LAKE RD | | | | MEDINA | OH | 44256-7500 |
| BROOKS, RICHARD G | 210 N MAIN ST APT 913 | | | | DAYTON | OH | 45402-1253 |
| BROOKS, RICHARD L | 5093 PRESTONWOOD LN | | | | FLUSHING | MI | 48433-1381 |
| BROOKS, RICHARD L | 6951 S HOHOKAM PL | | | | GOLD CANYON | AZ | 85218-3327 |
| BROOKS, RICKEY W | 21384 SUGAR CREEK ESTATES RD | | | | ATHENS | AL | 35614-4044 |
| BROOKS, RLEE | 37357 CHARTER OAKS BLVD | | | | CLINTON TWP | MI | 48036-2413 |
| BROOKS, ROBBIE D | 1106 DRAKE AVE | | | | ROSELLE | NJ | 07203-2850 |
| BROOKS, ROBERT D | 810 W MAIN ST | | | | WESTVILLE | IL | 61883-1508 |
| BROOKS, ROBERT D | 197 KIVELA RD | | | | NEGAUNEE | MI | 49866-9517 |
| BROOKS, ROBERT E | 1407 DONOVAN ST | | | | BURTON | MI | 48529-1223 |
| BROOKS, ROBERT EUGENE | 1407 DONOVAN ST | | | | BURTON | MI | 48529-1223 |
| BROOKS, ROBERT F | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| BROOKS, ROBERT G | 1056 BAREFOOT TRL | | | | GREENWOOD | IN | 46142-5106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROOKS, ROBERT G | 300 S WASHINGTON AVE LOT 15 | | | | FORT MEADE | FL | 33841-3100 |
| BROOKS, ROBERT H | 5155 LUCINDA DR | | | | PRESCOTT | MI | 48756-9137 |
| BROOKS, ROBERT J | 1674 FARNSWORTH RD | | | | LAPEER | MI | 48446-8711 |
| BROOKS, ROBERT K | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BROOKS, ROBERT L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BROOKS, ROBERT L | 1680 E DRAHNER RD | | | | OXFORD | MI | 48371-5332 |
| BROOKS, ROBERT L | 334 N CHELSEA AVE | | | | KANSAS CITY | MO | 64123-1302 |
| BROOKS, ROBERT L | 2723 BURNET AVE | | | | SYRACUSE | NY | 13206-3129 |
| BROOKS, ROBERT L | G3242 W COURT ST | | | | FLINT | MI | 48532-5026 |
| BROOKS, ROBERT L | 8024 MAPLE ST | | | | SWARTZ CREEK | MI | 48473-1317 |
| BROOKS, ROBERT L | 314 MELODY AVE | | | | GREENWOOD | IN | 46142-1418 |
| BROOKS, ROBERT L | 5500 S SIMMS ST STE O # 109 | | | | LITTLETON | CO | 80127-5224 |
| BROOKS, ROBERT L | 111 DOUGLAS ST | | | | UXBRIDGE | MA | 01569-2424 |
| BROOKS, ROBERT L | 2358 VERNER RD | | | | LAWRENCEVILLE | GA | 30043 |
| BROOKS, ROBERT P | 49607 WILLOWOOD DR | | | | MACOMB | MI | 48044-1654 |
| BROOKS, ROBERT R | 1993 GARDEN DR | | | | GAINESVILLE | GA | 30507-5017 |
| BROOKS, ROBERT S | 7360 S CARR CT | | | | LITTLETON | CO | 80128-4203 |
| BROOKS, ROBERT V | 4715 PAISLEY CT | | | | WEST BLOOMFIELD | MI | 48322 |
| BROOKS, ROBERT V | 69 MADELIN DR | APT 72 | | | TUSCUMBIA | AL | 35674 |
| BROOKS, ROBERT V | 69 MADELYN DR APT 72 | | | | TUSCUMBIA | AL | 35674-6685 |
| BROOKS, ROBERT W | 238 LIVINGSTON DR | | | | FLINT | MI | 48503 |
| BROOKS, ROBERTA | 2474 LESLIE ST | | | | DETROIT | MI | 48238-3528 |
| BROOKS, ROBERTA | 2474 LESLIE | | | | DETROIT | MI | 48238-3528 |
| BROOKS, RODERICK | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BROOKS, RODNEY K | 33 SAMPLE RD | | | | HARTSELLE | AL | 35640-6845 |
| BROOKS, ROGER | 515 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-1718 |
| BROOKS, ROGER K | 3722 SOUTH US HWY 441 | APT 49 | | | LAKE CITY | FL | 32025 |
| BROOKS, ROLAND | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BROOKS, RONALD | 1228 KEEFER RD | | | | MANSFIELD | OH | 44903-8867 |
| BROOKS, RONALD | 1845 CLAIRTON RD RTE 885 | | | | WEST MIFFLIN | PA | 15122 |
| BROOKS, RONALD B | 960 BROOKFIELD DR | | | | WAYNESVILLE | OH | 45068-9552 |
| BROOKS, RONALD C | 17301 TISDEL AVE | | | | SAND LAKE | MI | 49343-9413 |
| BROOKS, RONALD C | 444 3RD ST NE | | | | ALABASTER | AL | 35007-8950 |
| BROOKS, RONALD D | 3314 OLD CAPITOL TR. APTE-7 | | | | WILMINGTON | DE | 19808 |
| BROOKS, RONALD E | 330 SHOCK DR | | | | NEW LEBANON | OH | 45345-1642 |
| BROOKS, RONALD L | 4386 DEPOT RD | | | | SALEM | OH | 44460-9482 |
| BROOKS, RONALD L | 11262 ENYART RD | | | | LOVELAND | OH | 45140-9346 |
| BROOKS, RONALD L | 1889 ABERDEEN ST | | | | CANTON | MI | 48187-3405 |
| BROOKS, RONALD M | 1181 LAKE JASON DR | | | | WHITE LAKE | MI | 48386-3838 |
| BROOKS, RONALD MARK | 1181 LAKE JASON DR | | | | WHITE LAKE | MI | 48386-3838 |
| BROOKS, RONNIE D | 144 MCCRAW | | | | UNION | OH | 45322-3221 |
| BROOKS, RONNIE D | 144 MCCRAW DR | | | | UNION | OH | 45322-3221 |
| BROOKS, RONNIE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROOKS, ROSA | 7383 SIMPSON PORT RD | | | | GRANT | AL | 35747 |
| BROOKS, ROSETTA | PO BOX 5946 | | | | YOUNGSTOWN | OH | 44504-0946 |
| BROOKS, ROSHONDA W | 3217 DUPONT STREET | | | | FLINT | MI | 48504-2677 |
| BROOKS, ROSIE L | 20403 BERG RD | | | | DETROIT | MI | 48219-1173 |
| BROOKS, ROY M | 10623 SHARON VALLEY RD | | | | BROOKLYN | MI | 49230-8521 |
| BROOKS, RUSHON | 12 SLATE MILLS CT | | | | BALTIMORE | MD | 21228-2542 |
| BROOKS, RUTH B. | 5820 LANSON RD | | | | ONTARIO | NY | 14519-9548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROOKS, RUTH G. | 41971 ADELBERT ST | | | | ELYRIA | OH | 44035-2509 |
| BROOKS, SALLY A | 5461 NORQUEST BLVD | | | | AUSTINTOWN | OH | 44515-1821 |
| BROOKS, SAM JR | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| BROOKS, SAMUEL W | 1238 CRAWFORD RD | | | | TURNER | MI | 48765-9756 |
| BROOKS, SANDRA K. | 1893 WEST US 36 | | | | PENDLETON | IN | 46064-9385 |
| BROOKS, SANDRA M. | 5212 GROSSE POINTE PARKWAY | | | | TOLEDO | OH | 43611 |
| BROOKS, SANFORD F | 15 CHELSEA LN | | | | BELLA VISTA | AR | 72715-6522 |
| BROOKS, SARAH J | 479 BARKER LN | | | | TRINITY | TX | 75862-7907 |
| BROOKS, SCOTT D | 510 LIBERTY ST | | | | GRAND LEDGE | MI | 48837-1718 |
| BROOKS, SCOTT D | 208 E SANTEE HWY | | | | CHARLOTTE | MI | 48813-7603 |
| BROOKS, SCOTT W | 13273 BELSAY RD | | | | MILLINGTON | MI | 48746-9226 |
| BROOKS, SCOTT WALLIS | 13273 BELSAY RD | | | | MILLINGTON | MI | 48746-9226 |
| BROOKS, SEAN C | 10238 BUMBLEBEE LN | | | | LEESBURG | FL | 34788-3929 |
| BROOKS, SHAMEILA M | 146 E FLINT PARK BLVD | | | | FLINT | MI | 48505-3440 |
| BROOKS, SHARON D | 8402 SAN JOSE TRL | | | | JONESBORO | GA | 30236-3822 |
| BROOKS, SHARON D | 4505 PRESCOTT AVE | | | | DAYTON | OH | 45406-2439 |
| BROOKS, SHARON G | 2812 N 200 E | RANGE LINE RD | | | ANDERSON | IN | 46012-9614 |
| BROOKS, SHARON K | 2700 SIX MILE RD | | | | BOWLING GREEN | IN | 47833-8292 |
| BROOKS, SHAWNDA | 1824 CROMWELL DRIVE | | | | AKRON | OH | 44313-5510 |
| BROOKS, SHAYNA J | 20717 BOWLING GREEN RD | | | | MAPLE HEIGHTS | OH | 44137-3103 |
| BROOKS, SHIRLEY A | 120 LEICESTER CT | | | | DETROIT | MI | 48202-1639 |
| BROOKS, SILVER W | 15700 PROVIDENCE DR APT 311 | | | | SOUTHFIELD | MI | 48075-3127 |
| BROOKS, SONJA M | 19187 WHITCOMB ST | | | | DETROIT | MI | 48235-2056 |
| BROOKS, STANLEY J | 14404 HUNTER RD | | | | HARVEST | AL | 35749-7361 |
| BROOKS, STANLEY REED | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROOKS, STELLA L | 1939 GREEN RD APT 424 | | | | CLEVELAND | OH | 44121-1154 |
| BROOKS, STELLA M | 4410 TRUMBULL DR | | | | FLINT | MI | 48504-3755 |
| BROOKS, STEPHEN | 368 FALLING TIMBER COURT | | | | STOCKBRIDGE | GA | 30281-1181 |
| BROOKS, STEPHEN | 9020 ALDBURY DR | | | | LOCUST GROVE | GA | 30248-2455 |
| BROOKS, STEPHEN D | 6141 E PORT CLINTON EASTERN RD | | | | MARBLEHEAD | OH | 43440-9784 |
| BROOKS, STEPHEN K | 28 KING ST | | | | WORCESTER | MA | 01610 |
| BROOKS, SUSAN | 70 SHAFFNER BLVD | | | | MANSFIELD | OH | 44907-1780 |
| BROOKS, SUSAN | 110 EAST WRIGHT AVE | | | | SHEPHERD | MI | 48883-9079 |
| BROOKS, SUSAN | 34 BROOKS RIDGE RD | | | | NEWBURGH | ME | 04444-4566 |
| BROOKS, SUSAN | 110 E WRIGHT AVE | | | | SHEPHERD | MI | 48883-9079 |
| BROOKS, SUSAN D | 29720 HERITAGE PARKWAY | | | | WARREN | MI | 48092-4690 |
| BROOKS, SUSAN M | PO BOX 514 | | | | HIGLEY | AZ | 85236-0514 |
| BROOKS, SUZANNE K | 1808 ALPHA ST | | | | LANSING | MI | 48910-1804 |
| BROOKS, SUZANNE K. | 1808 ALPHA ST | | | | LANSING | MI | 48910-1804 |
| BROOKS, SYLVESTER | 7317 LAURIE DR | | | | FORT WORTH | TX | 76112-4323 |
| BROOKS, SYLVESTER | 2497 E 89TH ST APT 3 | | | | CLEVELAND | OH | 44104-2374 |
| BROOKS, TAMMALA R | 7729 SOLOMON DR | | | | ZIONSVILLE | IN | 46077 |
| BROOKS, TANYA B | 2445 DUNN AVE APT 901 | | | | JACKSONVILLE | FL | 32218-6900 |
| BROOKS, TANYA R | 1019 PARKVALLEY RD | | | | BALTIMORE | MD | 21208-3520 |
| BROOKS, TANYA R. | 1019 PARKVALLEY RD | | | | BALTIMORE | MD | 21208-3520 |
| BROOKS, TASHA J | 708 HAMLET CT | | | | AUBURN HILLS | MI | 48326-3477 |
| BROOKS, TASHA J. | 708 HAMLET CT | | | | AUBURN HILLS | MI | 48326-3477 |
| BROOKS, TERENCE A | 133 TORREY PINE DR | | | | ROCHESTER | NY | 14612-2989 |
| BROOKS, TERESA | | | | | | | |
| BROOKS, TERRI J | 1459 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4979 |
| BROOKS, TERRY J | 9896 11 MILE RD #12 | | | | MECOSTA | MI | 49332 |
| BROOKS, TERRY L | 1 SUNNY LN | | | | MOUNT MORRIS | MI | 48458-2416 |
| BROOKS, TERRY L | 3428 CAMDEN AVE | | | | BURTON | MI | 48529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROOKS, THADDEUS O | 14025 ASBURY PARK | | | | DETROIT | MI | 48227-1387 |
| BROOKS, THOMAS | 1204 PARK CIR | | | | DANVILLE | IL | 61832-3530 |
| BROOKS, THOMAS C | 328 E 151ST ST | | | | BRONX | NY | 10451-5104 |
| BROOKS, THOMAS D | GREENVIEW ARMS APT | ROUTE 130 APT 39 | | | GREENSBURG | PA | 15601 |
| BROOKS, THOMAS D | 1025 BEECH ST | | | | WESSON | MS | 39191-9191 |
| BROOKS, THOMAS D | 1025 BEECH STREET | | | | WESSON | MS | 39191-6848 |
| BROOKS, THOMAS E | PO BOX 16548 | | | | FORT WORTH | TX | 76162-0548 |
| BROOKS, THOMAS H | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BROOKS, THOMAS J | 316 S 7TH ST | | | | MIAMISBURG | OH | 45342-3346 |
| BROOKS, THOMAS L | W6710 CREEK RD | | | | WAUSAUKEE | WI | 54177-8960 |
| BROOKS, THOMAS R | 826 KENTUCKY ST | | | | GRAHAM | TX | 76450-3513 |
| BROOKS, THOMAS R | 206 YUCCA DR | | | | WEATHERFORD | TX | 76087-7168 |
| BROOKS, THURMAN O | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| BROOKS, TIFFANI | 212 OLYMPIC PL APT 1 | | | | DECATUR | GA | 30030-3635 |
| BROOKS, TIMOTHY D | 246 MEDIATE DR | | | | RALEIGH | NC | 27603-1994 |
| BROOKS, TIMOTHY E | 12414 NORTHEAST 100TH STREET | | | | KIRKLAND | WA | 98033-4658 |
| BROOKS, TIMOTHY E | 4736 SYLVESTER AVE | | | | WATERFORD | MI | 48329-1847 |
| BROOKS, TIMOTHY J | 6084 BELLINGHAM COURT | | | | BURTON | MI | 48519-1614 |
| BROOKS, TIMOTHY J | PO BOX 542347 | | | | MERRITT ISLAND | FL | 32954 |
| BROOKS, TIMOTHY J | 4083 SAMANTHA DR | | | | BRITTON | MI | 49229-8724 |
| BROOKS, TIMOTHY JAMES | 6084 BELLINGHAM COURT | | | | BURTON | MI | 48519-1614 |
| BROOKS, TIMOTHY L | 159 LIDDY DR | | | | BRIGHTON | MI | 48114-8748 |
| BROOKS, TINA | 17608 NORTH 61ST AVENUE | | | | GLENDALE | AZ | 85308-3751 |
| BROOKS, TINISKA J | 5819 STERLING GREEN TRL | | | | ARLINGTON | TX | 76017-4225 |
| BROOKS, TINISKA JADE | 5819 STERLING GREEN TRL | | | | ARLINGTON | TX | 76017-4225 |
| BROOKS, TOMMIE C | 4323 OAKWOOD AVE | | | | SAINT LOUIS | MO | 63121-3356 |
| BROOKS, TOMMIE C | 1236 DUENKE DR | | | | SAINT LOUIS | MO | 63137-1103 |
| BROOKS, TONY | 558 MARVIS DR | | | | BAY VILLAGE | OH | 44140-1574 |
| BROOKS, TONY | 558 MARVIS DRIVE | | | | BAY VILLAGE | OH | 44140-4140 |
| BROOKS, TRAVIS E | 1934 N 31ST ST | | | | KANSAS CITY | KS | 66104-4328 |
| BROOKS, TRUMAN D | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| BROOKS, TYRONE V | 2172 S BELVOIR BLVD | | | | UNIVERSITY HT | OH | 44118-3312 |
| BROOKS, VALERIE A | PO BOX 23756 | | | | DETROIT | MI | 48223-0756 |
| BROOKS, VALERIE C | 4026 ROBERTS DR | | | | ANDERSON | IN | 46013-2619 |
| BROOKS, VANGIE L | 2444 JACKSON LIBERTY DR | | | | BROOKHAVEN | MS | 39601-9601 |
| BROOKS, VEDA | 15 MAY AVE | | | | MIAMISBURG | OH | 45342-3128 |
| BROOKS, VEDA | 15 MAYS AVE | | | | MIAMISBURG | OH | 45342-3128 |
| BROOKS, VICTORIA | 1117 ROSEDALE AVE | | | | FLINT | MI | 48505-2925 |
| BROOKS, VINCENT B | 425 RAINTREE CIR | | | | DESOTO | TX | 75115-7522 |
| BROOKS, VIOLA M | 3921 WISNER ST | | | | FLINT | MI | 48504-3708 |
| BROOKS, VIRGINIA D | 79 M SANDERS RD | | | | BUCHANAN | GA | 30113-3501 |
| BROOKS, VIVIAN M | 7410 CHILDSDALE AVE NE | | | | ROCKFORD | MI | 49341-9235 |
| BROOKS, WALTER | 19331 PINE CONE DR | | | | MACOMB | MI | 48042-4242 |
| BROOKS, WALTER D | 15894 19 MILE RD APT 263 | | | | CLINTON TWP | MI | 48038-6356 |
| BROOKS, WALTER D | 1172 WILLINGHAM HILL RD | | | | TUSCUMBIA | AL | 35674-8872 |
| BROOKS, WALTER E | 40 KABLER MILL RD | | | | BROOKSVILLE | KY | 41004-7898 |
| BROOKS, WALTER L | 935 ELM ST | | | | ADRIAN | MI | 49221-2332 |
| BROOKS, WANDA J | 1542 PLANK RD | | | | WEBSTER | NY | 14580-9327 |
| BROOKS, WAYNE E | 1408 MEADOW GREEN LN | | | | LINDEN | MI | 48451-9402 |
| BROOKS, WAYNE R | 8801 MOUNT HOLLY HNTRSVLLE RD | | | | HUNTERSVILLE | NC | 28078-8477 |
| BROOKS, WAYNE R | 2154 E MONROE RD | | | | TECUMSEH | MI | 49286-9765 |
| BROOKS, WAYNE SALES | PO BOX 401 | 6368 ACORN WAY | | | FLINT | MI | 48501-0401 |
| BROOKS, WAYNE SALES | 1408 MEADOW GREEN LN | | | | LINDEN | MI | 48451-9402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROOKS, WENDELL W | 1303 CACTUS ST | | | | ATHENS | AL | 35613-2117 |
| BROOKS, WESLEY C | 614 OXFORD OAKS CT | | | | OXFORD | MI | 48371 |
| BROOKS, WILBERT J | 19973 MARX ST | | | | DETROIT | MI | 48203-1341 |
| BROOKS, WILKIE L | 3316 BEGOLE ST | | | | FLINT | MI | 48504-2993 |
| BROOKS, WILLIAM | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| BROOKS, WILLIAM A | 8291 FREDERICK | | | | SALEM | MI | 48175 |
| BROOKS, WILLIAM A | 359 KANSAS DR | | | | XENIA | OH | 45385-4411 |
| BROOKS, WILLIAM A | 185 BENTWOOD DR | | | | FRANKLIN | NC | 28734-6154 |
| BROOKS, WILLIAM B | 79 M SANDERS RD | | | | BUCHANAN | GA | 30113-3501 |
| BROOKS, WILLIAM C | 3920 BEAVER RUN DR | | | | BARTON CITY | MI | 48705-9789 |
| BROOKS, WILLIAM C | 44037 WEST RD RD #1 | | | | OBERLIN | OH | 44074 |
| BROOKS, WILLIAM C | 1771 SEMINOLE ST | | | | DETROIT | MI | 48214-2725 |
| BROOKS, WILLIAM D | 4209 TIMOTHY LN | | | | ROCKLIN | CA | 95677-2400 |
| BROOKS, WILLIAM D | 26580 RIDGETRAIL DR | | | | WARRENTON | MO | 63383-6572 |
| BROOKS, WILLIAM D | 7944 MILL CREEK CIR | | | | WEST CHESTER | OH | 45069-5805 |
| BROOKS, WILLIAM D | 1133 GOVERNORS DR | | | | FAIRFIELD | OH | 45014-2947 |
| BROOKS, WILLIAM F | 11433 CALKINS RD | | | | FLUSHING | MI | 48433-9731 |
| BROOKS, WILLIAM F | 19226 RACINE CT MTGOMER | Y VLGE | | | GAITHERSBURG | MD | 20886 |
| BROOKS, WILLIAM F | 1057 E JULIAH AVE | | | | FLINT | MI | 48505-1603 |
| BROOKS, WILLIAM FRANKLIN | 1057 E JULIAH AVE | | | | FLINT | MI | 48505-1603 |
| BROOKS, WILLIAM G | 111 WESTGATE WAY | | | | REISTERSTOWN | MD | 21136-1040 |
| BROOKS, WILLIAM H | 27850 KING RD | | | | ROMULUS | MI | 48174-9445 |
| BROOKS, WILLIAM H | 9900 E BROOKS RD | | | | LENNON | MI | 48449-9679 |
| BROOKS, WILLIAM H | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BROOKS, WILLIAM I | 18507 HARTFORD CT | | | | INDEPENDENCE | MO | 64058-1074 |
| BROOKS, WILLIAM J | 6225 KROUSE RD | | | | OVID | MI | 48866-9544 |
| BROOKS, WILLIAM J | 9701 POST OAK RD | | | | SPOTSYLVANIA | VA | 22551-3351 |
| BROOKS, WILLIAM M | 10960 BEACH BLVD LOT 632 | | | | JACKSONVILLE | FL | 32246-4867 |
| BROOKS, WILLIAM M | 403 W 29TH AVE | | | | SPOKANE | WA | 99203-1710 |
| BROOKS, WILLIAM R | 800 CLARENDON AVE | | | | BESSEMER | AL | 35020-6347 |
| BROOKS, WILLIAM R | 21 ANGIE ST | | | | RICEBORO | GA | 31323-3014 |
| BROOKS, WILLIAM R | 7 MOUNTAIN CHURCH RD | | | | HOPEWELL | NJ | 08525-2910 |
| BROOKS, WILLIE E | 1350 BRIDGETON-MILLVILLE PIK | | | | MILLVILLE | NJ | 08332 |
| BROOKS, WILLIE E | 314 DAYTONA DR | | | | MCDONOUGH | GA | 30253-8673 |
| BROOKS, WILLIE E | 14324 LAUDER ST | | | | DETROIT | MI | 48227-2594 |
| BROOKS, WILLIE G | 40 PORTLAND PKWY, APT 2 | | | | ROCHESTER | NY | 14621 |
| BROOKS, WILLIE J | 12542 S STEWART AVE | | | | CHICAGO | IL | 60628-7231 |
| BROOKS, WILLIE M | 921 WAGER AVE | | | | FLINT | MI | 48505-3585 |
| BROOKS, WILMA J | 10721 TANGLEROOT WAY | C/O CAROL BOSHELL | | | OKLAHOMA CITY | OK | 73173-7705 |
| BROOKS, WINTFORD | HESSION JAMES | 200 S SAGINAW ST | | | SAINT CHARLES | MI | 48655-1400 |
| BROOKS, YVONNE L | 1601 S HICKORY RIDGE RD | | | | MILFORD | MI | 48380-1521 |
| BROOKS, YVONNE L | 1601 HICKORY RIDGE | | | | MILFORD | MI | 48380 |
| BROOKS, ZERRENE | 11491 E ROYAL RD | | | | STANWOOD | MI | 49346-9748 |
| BROOKS,DELORIS A | 4207 MORNINGSIDE BLVD | | | | KETTERING | OH | 45432-3633 |
| BROOKS,LEONA L | 907 CLARA AVE | | | | WARRENTON | MO | 63383-2805 |
| BROOKS,RONALD B | 960 BROOKFIELD DR | | | | WAYNESVILLE | OH | 45068-9552 |
| BROOKS-JACKSON, SHARON E | 30094 KINGSWAY DR | | | | FARMINGTON HILLS | MI | 48331-1709 |
| BROOKS-MATTHEWS, ERNESTINE | 7421 PLEASEWAY DR | | | | SAINT LOUIS | MO | 63136-1122 |
| BROOKS-MCMERTY, REBEKAH L | 8339 COLFAX AVE S | | | | BLOOMINGTON | MN | 55420-2109 |
| BROOKSBANK & ASSOCIATES | 201 W LIBERTY STE 1 | | | | RENO | NV | 89501 |
| BROOKSBANK ANNE MARIE | 50 TOBAGO AVE | | | | TOMS RIVER | NJ | 08753 |
| BROOKSHEAR, BARBARA J | 763 N CASS LAKE RD | | | | WATERFORD | MI | 48328-2311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROOKSHEAR, GLENN A | 120 HAWKINS LN | | | | HUNTINGDON | TN | 38344-1902 |
| BROOKSHER#, KATHY F | 101 BUS BARN RD | | | | DAHLONEGA | GA | 30533 |
| BROOKSHER, GEORGE E | 234 WEST CIR | | | | DAHLONEGA | GA | 30533-0720 |
| BROOKSHIER CLYDE (663659) | WISE & JULIAN | 156 N MAIN ST  STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| BROOKSHIER JR, JOSEPH F | PO BOX 2042 | | | | CRYSTAL RIVER | FL | 34423-2042 |
| BROOKSHIER, ARLENE | 1879 M ST APT 15 | | | | SPRINGFIELD | OR | 97477 |
| BROOKSHIER, BARBARA J | 13026 CUSSEWAGO DR | | | | FENTON | MI | 48430-1109 |
| BROOKSHIER, JOSEPH F | 16365 SE 16TH PL | | | | OCKLAWAHA | FL | 32179-2112 |
| BROOKSHIER, KENYON L | 14700 HOEFT RD | | | | BELLEVILLE | MI | 48111-4276 |
| BROOKSHIRE MARGARET (656200) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| BROOKSHIRE MARGARET D | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| BROOKSHIRE, AFRICA M | 4607 E LAFAYETTE ESPLANADE | | | | FORT WAYNE | IN | 46806-2236 |
| BROOKSHIRE, BOBBY B | 4269 HOG MOUNTAIN RD | | | | HOSCHTON | GA | 30548-1720 |
| BROOKSHIRE, CHARLOTTE S | 963 ARNOLD SPENCE RD | | | | BALL GROUND | GA | 30107-2417 |
| BROOKSHIRE, CHRISTINA | 2404 STEVENS AVE | | | | SANFORD | FL | 32771-4646 |
| BROOKSHIRE, DARRELL O | 7871 N GRAY RD | | | | MOORESVILLE | IN | 46158-6600 |
| BROOKSHIRE, DAVID E | 1001 LITTLE VINE CHURCH RD | | | | VILLA RICA | GA | 30180-4052 |
| BROOKSHIRE, DEWEY L | 1461 N CUMMINGS RD | | | | DAVISON | MI | 48423-8177 |
| BROOKSHIRE, DOUGLAS K | 6662 HOUNDS RUN S | | | | MOBILE | AL | 36608-5418 |
| BROOKSHIRE, DWAYNE F | 1090 ARNOLD SPENCE RD | | | | BALL GROUND | GA | 30107-2418 |
| BROOKSHIRE, DWAYNE FRANK | 1090 ARNOLD SPENCE RD | | | | BALL GROUND | GA | 30107-2418 |
| BROOKSHIRE, ETHEL | 1809 WEYER AVE | | | | NORWOOD | OH | 45212-2919 |
| BROOKSHIRE, ETHEL B | 679 HORSLEY MILL RD | | | | CARROLLTON | GA | 30116-6113 |
| BROOKSHIRE, FRANK L | 963 ARNOLD SPENCE RD | | | | BALL GROUND | GA | 30107-2417 |
| BROOKSHIRE, GLEN | 4220 ENGLAND BEACH RD | | | | WHITE LAKE | MI | 48383-1721 |
| BROOKSHIRE, JAMES A | 1048 E POPLAR ST | | | | PRATTVILLE | AL | 36066-7343 |
| BROOKSHIRE, JAMES L | 1024 LAKESIDE DR | | | | JEFFERSON | TX | 75657-4720 |
| BROOKSHIRE, KAY S | 1024 LAKESIDE DR | | | | JEFFERSON | TX | 75657-4720 |
| BROOKSHIRE, LEWIS R | 7099 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| BROOKSHIRE, LINDA K | PO BOX 294 | | | | BURLINGTON | IN | 46915-0294 |
| BROOKSHIRE, MARGARET | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| BROOKSHIRE, RAIFORD L | 5295 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8200 |
| BROOKSHIRE, ROSCOE A | 3476 SCENIC DR | | | | WINSTON | GA | 30187-1608 |
| BROOKSHIRE, ROY L | 164 RABBIT LN | | | | CARNESVILLE | GA | 30521-3158 |
| BROOKSHIRE, SANDRA W | 701 FRINGED ORCHID TRAIL | | | | VENICE | FL | 34293-7259 |
| BROOKSHIRE, VIVIAN E | 2511 CHATTAHOOCHEE CIRCLE | | | | ROSWELL | GA | 30075-0075 |
| BROOKSHIRE, WARD B | 701 FRINGED ORCHID TRL | | | | VENICE | FL | 34293-7259 |
| BROOKSIDE CHEVROLET INC. | N47W28229 LYNNDALE RD | | | | PEWAUKEE | WI | 53072-1758 |
| BROOKSIDE MOTORS | N47W28229 LYNNDALE RD | | | | PEWAUKEE | WI | 53072 |
| BROOKSIE POLLACK | 1500 LOCKWOOD RD | | | | ORTONVILLE | MI | 48462-9121 |
| BROOKSIE SALYER | 2743 DOLBY DR | | | | COLUMBUS | OH | 43207-3649 |
| BROOKSIE WARDLOW | 5005 MARRISON PL | | | | INDIANAPOLIS | IN | 46226-3271 |
| BROOKTON SCOTT | BROOKTON, SCOTT | 15302 SUPERIOR STREET | | | CHARLOTTE | NC | 28273-4065 |
| BROOKTON, SCOTT | 15302 SUPERIOR ST | | | | CHARLOTTE | NC | 28273-4065 |
| BROOKVALE/HAUPPAUGE | 265 OSER AVE | | | | HAUPPAUGE | NY | 11788-3609 |
| BROOKVIEW HUSKY AUTO /780128 ALBERTA LTD | 344 BULYEA RD NW | | | EDMONTON AB T6R 2B3 CANADA | | | |
| BROOKVILLE CARRIERS INC | SPRUCE LAKE INDUSTRIAL PK | 65 ALLOY DR | | ST JOHN CANADA NB E2M 5Z9 CANADA | | | |
| BROOKWOOD GOLF COURSE | 6045 DAVISON RD | | | | BURTON | MI | 48509-1606 |
| BROOM ANDREA | PO BOX 1529 | | | | EUREKA | MT | 59917-1529 |
| BROOM JEFFREY | 3446 GLEN LAKE RD | | | | EUREKA | MT | 59917-9664 |
| BROOM JOSEPH JR | BROOM, JOSEPH | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| BROOM JR, CLIFTON | 3392 HIGHWAY 1192 | | | | MARKSVILLE | LA | 71351-3713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROOM JR, JOHN M | 1401 TREMONT AVE | | | | FLINT | MI | 48505-1124 |
| BROOM RICHARD | 2630 WILDWOOD LN | | | | NORMAN | OK | 73071-7033 |
| BROOM, ANGELA M | 10408 WINCHESTER RD | | | | FORT WAYNE | IN | 46819-9785 |
| BROOM, ANGELA MARIE | 10408 WINCHESTER RD | | | | FORT WAYNE | IN | 46819-9785 |
| BROOM, DOUGLAS D | 509 CYNTHIA DR | | | | FLUSHING | MI | 48433-2181 |
| BROOM, HELEN V | 7463 COUNTRY MEADOW DR | | | | SWARTZ CREEK | MI | 48473-1485 |
| BROOM, JAMES R | 22333 EDGEWATER DR APT D1 | | | | PORT CHARLOTTE | FL | 33980-2048 |
| BROOM, JOHN M | 970419 S 3480 RD | | | | SPARKS | OK | 74869-9036 |
| BROOM, JOSEPH | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| BROOM, KEITH | 10408 WINCHESTER RD | | | | FORT WAYNE | IN | 46819-9785 |
| BROOM, MARY A | 5918 PERSHING AVE | | | | SAINT LOUIS | MO | 63112-1514 |
| BROOM, MERRY C | 217 ABERDEEN COURT | | | | FLUSHING | MI | 48433 |
| BROOM, MERRY C | 217 ABERDEEN CT | | | | FLUSHING | MI | 48433-2659 |
| BROOM, RICHARD L | 2630 WILDWOOD LN | | | | NORMAN | OK | 73071-7033 |
| BROOM, ROSA M | 23 N JOHNSON ST | | | | PONTIAC | MI | 48341-1325 |
| BROOM, SIMON L | 11132 BLUE SKY DR | | | | HASLET | TX | 76052-3229 |
| BROOM, TERRIE L | 9008 ASHTON POINTE BLVD | | | | FORT WAYNE | IN | 46819-2542 |
| BROOM, TERRIE LYNN | 9008 ASHTON POINTE BLVD | | | | FORT WAYNE | IN | 46819-2542 |
| BROOM, TERRY L | 9232 DAWN RIDGE DR | | | | SHREVEPORT | LA | 71118-2839 |
| BROOM, TERRY LYNN | 9232 DAWN RIDGE DR | | | | SHREVEPORT | LA | 71118-2839 |
| BROOMALL JR, WILLIAM T | 67 WOODSIDE AVE | | | | LEVITTOWN | PA | 19057-4513 |
| BROOMALL, PAMELA | 8965 BELLEVUE RD | | | | GROSSE ILE | MI | 48138-1858 |
| BROOMBAUGH, GLENDELL L | 6215 WATER ROAD | | | | IMPERIAL | MO | 63052 |
| BROOME CADILLAC, INC | 11911 E US HIGHWAY 40 | | | | INDEPENDENCE | MO | 64055-6018 |
| BROOME CADILLAC, INC | PAUL BROOME | 11911 E US HIGHWAY 40 | | | INDEPENDENCE | MO | 64055-6018 |
| BROOME CAROL (ESTATE OF) (667755) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| BROOME OLDSMOBILE INC | 11911 E US HIGHWAY 40 | | | | INDEPENDENCE | MO | 64055-6018 |
| BROOME OLDSMOBILE, INC. D/B/A BROOME OLDSMOBILE-CADILLAC, INC. | PAUL BROOME | PO BOX 909 | | | INDEPENDENCE | MO | 64055 |
| BROOME OLDSMOBILE-CADILLAC INC | 11911 E US HIGHWAY 40 | | | | INDEPENDENCE | MO | 64055-6018 |
| BROOME OLDSMOBILE-CADILLAC, INC. | 11911 E US HIGHWAY 40 | | | | INDEPENDENCE | MO | 64055-6018 |
| BROOME SPENCER | 4514 TIMBERBROOK TRL | | | | VALDOSTA | GA | 31602-6712 |
| BROOME, BENJAMIN F | 4871 CARLTON RD | | | | STERLING HTS | MI | 48310-2018 |
| BROOME, CAROL | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| BROOME, CEDRIC R | 505 CLEAR CREEK CV | | | | BYRAM | MS | 39272 |
| BROOME, DARRELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BROOME, DAVID L | 1819 WESLEYAN RD | | | | DAYTON | OH | 45406-3946 |
| BROOME, EARL W | 1706 NW OBRIEN RD APT 607 | | | | LEES SUMMIT | MO | 64081-1524 |
| BROOME, FRANCINE B | 3157 BROOKSHEAR CIRCLE | | | | AUBURN HILLS | MI | 48326-2209 |
| BROOME, HOWARD L | 1955 BRADBURY DR E | | | | MOBILE | AL | 36695-3039 |
| BROOME, JAMES O | 416 LYNN AVE | | | | ANTIOCH | CA | 94509-5026 |
| BROOME, JOHNNY C | 272 CLAY RD | | | | FITZGERALD | GA | 31750-8408 |
| BROOME, JOY H | 120 DAISEY LN | | | | CAIRO | GA | 39828-6003 |
| BROOME, JOY I | 3129 SKANDER DR | | | | FLINT | MI | 48504-1242 |
| BROOME, JULIA A | 4470 EAST FRONTENAC DRIVE | | | | WARRENSVILLE HEIGHTS | OH | 44128 |
| BROOME, JULIA A | 4470 E FRONTENAC DR | | | | WARRENSVILLE HEIGHTS | OH | 44128-5003 |
| BROOME, KENNETH E | 1006 COOK RD | | | | BARTON | VT | 05822-9346 |
| BROOME, LARRY | 7530 POLK ST | | | | TAYLOR | MI | 48180-2552 |
| BROOME, LEON T | 9985 ELMAR DR | | | | OVID | MI | 48866-9504 |
| BROOME, MANCINE E | 1836 ECKLEY AVE | | | | FLINT | MI | 48503-4526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROOME, MICHAEL L | 5339 RAYMOND BOLTON RD | | | | BOLTON | MS | 39041-9251 |
| BROOME, PATRICIA A | 483 BROAD MEADOW BLVD | | | | OXFORD | MI | 48371-4123 |
| BROOME, PHILLIP W | 483 BROAD MEADOW BLVD | | | | OXFORD | MI | 48371-4123 |
| BROOME, RICHARD I | PO BOX 334 | | | | MENDON | MA | 01756-0334 |
| BROOME, THERESA Y | 813 DERRER RD | | | | COLUMBUS | OH | 43204-1044 |
| BROOMELL, MAE R | 4056 PASSPORT LN APT 203 | | | | NEW PORT RICHEY | FL | 34653-6678 |
| BROOMES JERJINE | 54 LUDDINGTON RD | | | | WEST ORANGE | NJ | 07052-3714 |
| BROOMFIELD AUTO CENTER | 137 NICKEL ST | | | | BROOMFIELD | CO | 80020 |
| BROOMFIELD, ANDREW C | 1006 N CENTRAL AVE | | | | ROCKFORD | IL | 61101 |
| BROOMFIELD, BARBARA E | 215 S CALUMET ST | | | | KOKOMO | IN | 46901-4963 |
| BROOMFIELD, BENJAMIN | 504 PHIPPEN WAITERS RD APT 1 | | | | DANIA | FL | 33004-4916 |
| BROOMFIELD, GEORGE D | 18413 N SCENIC CT | | | | SUN CITY | AZ | 85373-1774 |
| BROOMFIELD, GISELA | 18413 N SCENIC CT | | | | SUN CITY | AZ | 85373-1774 |
| BROOMFIELD, MARY K | 156 LAWRENCE ST APT-28 | WOODLAWN COMMONS | | | SARATOGA SPRINGS | NY | 12866 |
| BROOMFIELD, RUTH D | 42 E HENDRICKSON AVENUE | | | | MORRISVILLS | PA | 19067-6218 |
| BROOMFIELD, WYNN E | PO BOX 445 | | | | POINT | TX | 75472-0445 |
| BROOMHALL ESTATE OF RICHARD L | 806 WASHINGTON AVE | | | | GREENVILLE | OH | 45331-1268 |
| BROOMHALL, RICHARD L | 806 WASHINGTON AVE | | | | GREENVILLE | OH | 45331-1268 |
| BROOMHALL, RICHARD LYNN | 806 WASHINGTON AVE | | | | GREENVILLE | OH | 45331-1268 |
| BROOMS, ERWIN R | PO BOX 954 | | | | ROBBINSVILLE | NC | 28771-0954 |
| BROOMS, LAWRENCE J | PO BOX 888 | | | | ROBBINSVILLE | NC | 28771-0888 |
| BROOMSFIELD JAMES | 160 SOUTH EAST ST | | | | GREENSBORO | GA | 30642 |
| BROPHY III, JOHN M | 184 PEBBLEVIEW DR | | | | ROCHESTER | NY | 14612-4119 |
| BROPHY MD | 800 W AIRPORT FWY STE 1015 | | | | IRVING | TX | 75062-6206 |
| BROPHY, ANNETTE M | 6 BRIGHAM WAY | | | | PENNINGTON | NJ | 08534 |
| BROPHY, BART T | 12 CRANBROOK RD | | | | TRENTON | NJ | 08690 |
| BROPHY, COLLEEN A | 2415 PENNSYLVANIA AVE | | | | FLINT | MI | 48506-3844 |
| BROPHY, COLLEEN AUDREY | 2415 PENNSYLVANIA AVE | | | | FLINT | MI | 48506-3844 |
| BROPHY, DAVID C | 1314 YORKSHIRE RD | | | | GROSSE POINTE | MI | 48230-1108 |
| BROPHY, JEANETTE E | 863 EAST DR | | | | BORDENTOWN | NJ | 08505-1905 |
| BROPHY, JOHN R | 3215 GALLOWAY RD | | | | SANDUSKY | OH | 44870-5947 |
| BROPHY, JUDITH C | 1314 YORKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1108 |
| BROPHY, KARIN M | 708 RAMPORT DR. | | | | PORT ORANGE | FL | 32129-3626 |
| BROPHY, KARIN M | 708 RAMPART DR | | | | PORT ORANGE | FL | 32129-3626 |
| BROPHY, MARLENE S | 58 MICHAUX CT | | | | GROSSE POINTE SHORES | MI | 48236-1461 |
| BROPHY, MICHAEL P | 15318 RIVIERA SHORES DR | | | | HOLLY | MI | 48442-1132 |
| BROPHY, PAUL | 530 SENECA PKWY | | | | ROCHESTER | NY | 14613-1020 |
| BROPHY, PAUL D | 5 HONEYWOOD LN | | | | EWING | NJ | 08638-1220 |
| BROPHY, PETER J | 269 W WASHINGTON ST APT 9 | | | | BRISTOL | CT | 06010-5372 |
| BROPHY, PHYLLIS J | 930 DORNELL AVE | | | | LANSING | MI | 48910 |
| BROPHY, ROBERT P | 12395 OLD MILLER RD | | | | LENNON | MI | 48449-9410 |
| BROPHY, ROSE | 269 WEST WASHINGTON ST | | | | BRISTOL | CT | 06010 |
| BROQUET, DOUGLAS F | 110 S NEWMAN RD | | | | LAKE ORION | MI | 48362-2129 |
| BROQUET, ELIZABETH J | 110 S NEWMAN RD | | | | LAKE ORION | MI | 48362-2129 |
| BROR NORBERG | 19 OTIS ST | | | | AUBURN | MA | 01501-3419 |
| BROSAM, IELENE I | 612 NE LYNN ST APT B | | | | LEES SUMMIT | MO | 64063-2491 |
| BROSAM, JOHN C | PO BOX 7707 | | | | INDEPENDENCE | MO | 64054-0707 |
| BROSAMER JR, ROBERT C | 13350 WOERNER RD | | | | MANITOU BEACH | MI | 49253-9789 |
| BROSAMER, MARCELLA J | 607 SPRING ST | | | | TECUMSEH | MI | 49286-1028 |
| BROSAMER, MARCELLA J | 607 SPRING STREET | | | | TECUMSEH | MI | 49286-1028 |
| BROSAMER, REBECCA | 3618 SOUTH GALLATIN ST | | | | MARION | IN | 46953 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROSAMER, THOMAS W | 5751 CATAWBA DR | | | | ADRIAN | MI | 49221-9304 |
| BROSAMLE, ROBERT L | 682 QUIET STREAM CT | | | | HENDERSON | NV | 89052-2812 |
| BROSART, VIOLET B | 28 TERESA DR | | | | LACKAWANNA | NY | 14218-2719 |
| BROSCH, FRANK | 16042 CLINTON AVE | | | | MACOMB | MI | 48042-6179 |
| BROSCH, FRANK M | 16042 CLINTON AVE | | | | MACOMB | MI | 48042-6179 |
| BROSE BETEILIGUNG-KOMMANDITGSELSCFT | OTTO-HAHN-STRASSE 34 | | | WUPPERTAL NW 42369 GERMANY | | | |
| BROSE CHANGCHUN AUTOMOTIVE | SYSTEMS CO LTD | # 1177 WENZHOU STREET ECONOMIC | TECHNOLOGICAL DEV ZONE 130033 | CHANGCHUN 04/04/08 CHINA | | | |
| BROSE CHANGCHUN AUTOMOTIVE SYS | DANIJELA KRSIC 49 | NO 1177 WEIZHOU ST ECONOMIC | | | MILAN | MI | 48160 |
| BROSE CHANGCHUN AUTOMOTIVE SYSTEMS | NO 1177 WEIZHOU ST ECONOMIC | | | CHANGCHUN 130033 CHINA (PEOPLE'S REP) | | | |
| BROSE CZ SPOL SRO | PRUMYSLOVY PARK VLCOVICE 302 | | | KOPRIVNICE 74221 CZECH (REP) | | | |
| BROSE FAHRZEUGTEILE GMBH & CO | ALBERT RENGER | KETSCHENDORFER STR 38-50 | | | WARREN | MI | 48089 |
| BROSE FAHRZEUGTEILE GMBH & CO KG | KETSCHENDORFERSTR 38-50 | | | COBURG 96450 GERMANY | | | |
| BROSE FAHRZEUGTEILE GMBH & CO KG | ALBERT RENGER | KETSCHENDORFER STR 38-50 | | | WARREN | MI | 48089 |
| BROSE FAHRZEUGTEILE GMBH & CO KG | DAWN PATRIX | 6620 SOUTH 33RD ST, BLDG J | | | CLEARWATER | FL | 33762 |
| BROSE FAHRZEUGTEILE GMBH & CO KG | KETSCHENDORFER STR 38-50 | | | COBURG BY 96450 GERMANY | | | |
| BROSE GAINESVILLE INC | 1234 PALMOUR DR | | | | GAINESVILLE | GA | 30501-6857 |
| BROSE GAINSVILLE INC | DAWN PATRIX | 6620 SOUTH 33RD ST, BLDG J | | | CLEARWATER | FL | 33762 |
| BROSE INTERNATIONAL GMBH | ALAN MARASCO | 3393 AUTOMATION AVE | | | AUBURN HILLS | MI | 48326 |
| BROSE INTERNATIONAL GMBH | SCOTT CONRAD | 3393 AUTOMATION AVE | | | AUBURN HILLS | MI | 48326-1788 |
| BROSE INTERNATIONAL GMBH | 3933 AUTOMATION AVE | | | | AUBURN HILLS | MI | 48326-1788 |
| BROSE INTERNATIONAL GMBH | ALAN MARASCO | CALLE 2 NO 7 | | QUERETARO GR 76120 MEXICO | | | |
| BROSE INTERNATIONAL GMBH | CALLE 2 NO 7 | | | QUERETARO 76120 MEXICO | | | |
| BROSE INTERNATIONAL GMBH | DANIJELA KRSIC 49 | NO 1177 WEIZHOU ST ECONOMIC | | | MILAN | MI | 48160 |
| BROSE INTERNATIONAL GMBH | HAINSTR 18 | | | BAMBERG BY 96047 GERMANY | | | |
| BROSE INTERNATIONAL GMBH | NO 1177 WEIZHOU ST ECONOMIC | | | CHANGCHUN 130033 CHINA (PEOPLE'S REP) | | | |
| BROSE INTERNATIONAL GMBH | PRUMYSLOVY PARK VLCOVICE 302 | | | KOPRIVNICE 74221 CZECH (REP) | | | |
| BROSE JEROME E | 835 MOYERS LN | | | | EASTON | PA | 18042-6904 |
| BROSE MEXICO SA DE CV | BROSE CANADA INC | FRACC IND BENITO JUAREZ | CP 76120 | QUERETARO MEXICO MEXICO | | | |
| BROSE MEXICO SA DE CV | CALLE 2 NO 7 | | | QUERETARO, MX 76120 MEXICO | | | |
| BROSE MEXICO SA DE CV | ALAN MARASCO | CALLE 2 NO 7 | | | RAMSEY | NJ | 07446 |
| BROSE NORTH AMERICA INC | 3933 AUTOMATION AVE | | | | AUBURN HILLS | MI | 48326-1788 |
| BROSE NORTH AMERICAN INC | 3933 AUTOMATION AVE | | | | AUBURN HILLS | MI | 48326-1788 |
| BROSE SCHLIESSSYSTEM GMBH & CO KG | OTTO-HAHN-STRASSE 34 | | | WUPPERTAL NW 42369 GERMANY | | | |
| BROSE, DENISE M | 3251 W ROCKPORT PARK DR | | | | JANESVILLE | WI | 53548-7605 |
| BROSE/GERMANY | OTTO-HAHN-STRASSE 34 | | | WUPPERTAL GE 42369 GERMANY | | | |
| BROSE/MEXICO | 3933 AUTOMATION AVE | BROSE NORTH AMERICA | | | AUBURN HILLS | MI | 48326-1788 |
| BROSEMER, ARTHUR J | 9801 REGATTA DR UNIT 107 | | | | CINCINNATI | OH | 45252-1974 |
| BROSEMER, KAREN L | 9801 REGATTA DR UNIT107 | | | | CINCINNATI | OH | 45252-1974 |
| BROSENNE JR, WILLIAM J | 4366 MACKENZIE CT | | | | MASON | OH | 45040-4669 |
| BROSEUS, FLOYD E | 834 UNION CREST CT | | | | SEVIERVILLE | TN | 37876-3104 |
| BROSHAR, DONNA J | 3021 SPRING VALLEY CT | | | | ANDERSON | IN | 46011-2354 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROSHAR, GENEVEE V | 107 JARIT DR | | | | SHERIDAN | IN | 46069-1184 |
| BROSHAR, JANE R | 2216 BRAMBLE WAY | | | | ANDERSON | IN | 46011-2833 |
| BROSHAR, LARRY E | 2171 W 600 S | | | | ANDERSON | IN | 46013-9740 |
| BROSHAR, ROBERT C | 3021 SPRING VALLEY CT | | | | ANDERSON | IN | 46011-2354 |
| BROSHCO FABRICATED PRODS DIV | TIM RICE | JAY INDUSTRIES | 1595 W LONGVIEW AVENUE | | BEREA | KY | 40403 |
| BROSHEARS, ALLEN R | 1120 ROSNER DR | | | | INDIANAPOLIS | IN | 46224-6946 |
| BROSHEARS, DAVID E | 600 S WEATHERRED DR | | | | RICHARDSON | TX | 75080-6013 |
| BROSHEARS, GEORGE F | 506 W VAN BUREN ST | | | | ALEXANDRIA | IN | 46001-1339 |
| BROSHEARS, JOYCE A | 506 W VAN BUREN ST | | | | ALEXANDRIA | IN | 46001-1339 |
| BROSHER THOMAS N | 1229 S MAIN ST | | | | DUNKIRK | IN | 47336-9402 |
| BROSHER, ROBERT J | 4215 EVERETT AVE | | | | SPRING HILL | FL | 34509-2449 |
| BROSHERS DAVE | 600 S WEATHERRED DR | | | | RICHARDSON | TX | 75080-6013 |
| BROSHERS, CYNTHIA S | PO BOX 11322 | | | | SOUTH BEND | IN | 46634 |
| BROSHERS, WILLIAM C | 4538 GULL PRAIRIE PL APT 1B | | | | KALAMAZOO | MI | 49048 |
| BROSHKEVITCH, INGEBORG U | 1007 E BOGART RD APT 8H | SHAKER VILLIAGE | | | SANDUSKY | OH | 44870-6409 |
| BROSHOUS TIRE & AUTO SERVICE | 202 S MAIN ST | | | | STOCKTON | IL | 61085-1533 |
| BROSIE DIANA (658770) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| BROSIE DIANA V | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| BROSIE, DIANA | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| BROSIER, BETTY | 2840 LONG WINTER LN | | | | OAKLAND | MI | 48363-2155 |
| BROSIER, RICHARD I | 2840 LONG WINTER LN | | | | OAKLAND | MI | 48363-2155 |
| BROSIG, ROBERT K | 1805 RING NECK DR | | | | ROCHESTER | MI | 48307-6010 |
| BROSIG, ROBERT W | 1013 HILLCREST DR | | | | BOONVILLE | MO | 65233-1428 |
| BROSINSKI, RITA M | 43 WILLIAM STREET | | | | CARMEL | NY | 10512 |
| BROSIUS JR, ALBERT E | 7 BEECH DR | | | | PENNSVILLE | NJ | 08070-2404 |
| BROSIUS JR, ALBERT EARL | 7 BEECH DR | | | | PENNSVILLE | NJ | 08070-2404 |
| BROSIUS WILLIAM (491961) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROSIUS, ALMA | 15 LINCOLN ST | | | | SOUTH RIVER | NJ | 08882-1617 |
| BROSIUS, WILLIAM P | 326 ROSEMORE DR | | | | DAVISON | MI | 48423-1616 |
| BROSKEY, SUZANNE M | 3991 MIRIAM DR | | | | DOYLESTOWN | PA | 18902-9180 |
| BROSKI FENCE CO | ATTN:  JOHN DOWNEY | 3900 BENNINGTON AVE | | | KANSAS CITY | MO | 64129-1802 |
| BROSKI JR, JOSEPH C | 1421 GLENWOOD DR | | | | TROY | MI | 48083-5366 |
| BROSKI, JAY C | 4115 HAGERMAN RD | | | | LEONARD | MI | 48367-1919 |
| BROSKI, JAY CARL | 4115 HAGERMAN RD | | | | LEONARD | MI | 48367-1919 |
| BROSKI, LEO J | 3509 S MCCOY ST | | | | INDEPENDENCE | MO | 64055-3208 |
| BROSKI, REBECCA L | 8597 SAN MARCO BLVD | | | | STERLING HTS | MI | 48313-4858 |
| BROSKIE, DONNA M | 548 REDBERRY LN | | | | JACKSONVILLE | FL | 32259-4807 |
| BROSKO JR, DAVID C | 2132 E MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44502-3138 |
| BROSKO, MARGARET E | 4000 E HWY 10 | | | | WOOD HEIGHTS | MO | 64024-2844 |
| BROSKY JR, FRANK | 14718 WINDERMERE ST | | | | SOUTHGATE | MI | 48195-3710 |
| BROSKY, EDWARD | 583 WENDY LN | | | | GRAYLING | MI | 49738-8928 |
| BROSKY, THERESA D | 14816 WINDERMERE ST | | | | SOUTHGATE | MI | 48195-3711 |
| BROSMAN JOE W (426024) | SIMMONS LAW FIRM | | | | | | |
| BROSMAN, JOE | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BROSNAN DENNIS (473046) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BROSNAN JAMES P (497702) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BROSNAN TERRY | 18521 TERESA DR | | | | MACOMB | MI | 48044-1682 |
| BROSNAN, CHERYL LYNN | 9820 KEENES MILL RD | | | | COTTONDALE | AL | 35453-1231 |
| BROSNAN, DENNIS M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BROSNAN, JAMES P | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROSNON, DAVID | | | | | | | |
| BROSNON, LISA | | | | | | | |
| BROSNON, ROBERT | | | | | | | |
| BROSOVICH, PEGGY | 3904 ADRIAN DR SE | | | | WARREN | OH | 44484-2745 |
| BROSOW HEINZ | M▪LLERSTR.76 | | | | BERLIN | DE | 13437 |
| BROSOWSKI, WILLIAM L | 55776 LORRAINE DR | | | | SHELBY TWP | MI | 48316-1128 |
| BROSS JR., JOHN C | 42606 PRINCE DR | | | | STERLING HTS | MI | 48313-2464 |
| BROSS JR., JOHN CALVIN | 42606 PRINCE DR | | | | STERLING HTS | MI | 48313-2464 |
| BROSS VALDIS D | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | 2227 SOUTH STATE ROUTE 157 | P.O. BOX 959 | | EDWARDSVILLE | IL | 62025 |
| BROSS, LARRY J | 5122 EVERGREEN DR | | | | MONROE | MI | 48161-3683 |
| BROSS, LARRY JOSEPH | 5122 EVERGREEN DR | | | | MONROE | MI | 48161-3683 |
| BROSS, MADELINE | 29250 HERITAGE PKWY | APT 134 | | | WARREN | MI | 48092-6353 |
| BROSS, MADELINE | 28243 ALINE | | | | WARREN | MI | 48093-2657 |
| BROSS, VALDIS D | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BROSS, VALDIS D | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| BROSSARD PERFORMANCE CENTRE | 4860 BLVD. HAMEL | | | LES SAULES QC G1P 2J9 CANADA | | | |
| BROSSARD, KAREN E | | | | | | | |
| BROSSARD, RANDALL A | PATE JAMES R | PO BOX 1004 | | | RUSSELLVILLE | AR | 72811-1004 |
| BROSSART, PATRICIA A | 1370 NETTLES BLVD | | | | JENSEN BEACH | FL | 34957-3210 |
| BROSSART, ROBERT H | 1374 SHOREWOOD ST | | | | THE VILLAGES | FL | 32162-7123 |
| BROSSEAU, EARL T | 2791 SUNDERLAND | | | | WATERFORD | MI | 48329-2851 |
| BROSSEAU, EUGENE L | 1403 DONEGAL DR | | | | MINOOKA | IL | 60447-9814 |
| BROSSEAU, KRISTINE L | 255 SHERMAN CT | | | | ORTONVILLE | MI | 48462-8501 |
| BROSSEAU, WAYNE A | 12250 RAY RD | | | | ORTONVILLE | MI | 48462-8600 |
| BROSSEIT, SHIRLEY K | 36996 DARTMOOR DR | | | | FARMINGTON HILLS | MI | 48331-1842 |
| BROSSMAN WILLIAM | 2 BARLEY CT | | | | PLAINSBORO | NJ | 08536-3100 |
| BROSSOIT, JEAN F | 4800 AUSTIN TRCE | | | | ZIONSVILLE | IN | 46077-9670 |
| BROSSOIT, JEAN FRANCOIS | 4800 AUSTIN TRACE | | | | ZIONSVILLE | IN | 46077-9670 |
| BROSSONI, MARY M | 37 TOWER RD | | | | EDISON | NJ | 08820-3513 |
| BROST CHEVROLET-CADILLAC INC | 1600 UNIVERSITY AVE | | | | CROOKSTON | MN | 56716-1110 |
| BROST CHEVROLET-CADILLAC, INC. | ALLEN BROST | 1600 UNIVERSITY AVE | | | CROOKSTON | MN | 56716-1110 |
| BROST CHEVROLET-CADILLAC, INC. | 1600 UNIVERSITY AVE | | | | CROOKSTON | MN | 56716-1110 |
| BROST, LARRY | 3911 DELFAIRE TRCE | | | | CUMMING | GA | 30040-1543 |
| BROST, LORRIANE A | 41 FAIRFIELD AVE | | | | BUFFALO | NY | 14223-2815 |
| BROSTOSKI, GEORGE | 16104 FEIGHNER RD | | | | ROANOKE | IN | 46783-9615 |
| BROSTOSKI, STEPHANIE NICOLE | 1912 RIVER RUN TRAIL | | | | FORT WAYNE | IN | 46825-5043 |
| BROSTROM-KICKERT CHEVROLET, INC. | HERBERT BROSTROM | 2660 8TH ST S | | | WISCONSIN RAPIDS | WI | 54494-6241 |
| BROSTROM-KICKERT CHEVROLET, INC. | 2660 8TH ST S | | | | WISCONSIN RAPIDS | WI | 54494-6241 |
| BROSZONN, BERNARD | 512 MAIN ST | | | | FOREST CITY | PA | 18421-1455 |
| BROT UND SPIELE AG | VORSTADT 26A | 6300 ZUG | | | | | |
| BROT UND SPIELE AG | VORSTADT 26A | | | 6300 ZUG  SWITZERLAND | | | |
| BROT UND SPIELE WERBUNG FILM WEB AG | VORSTADT 26A | | | | ZUG | | 6300 |
| BROTE, DAVID | 4 AUSTIN LN | | | | STERLING | MA | 01564 |
| BROTEBECK, KARA M | 4373 COVEY CT | | | | GRAND BLANC | MI | 48439-9613 |
| BROTEBECK, ROBERT B | 2961 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9273 |
| BROTEMARKLE, ELEANOR S | 4600 INDEPENDENCE DR | | | | CLARKSTON | MI | 48346-3730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROTEMARKLE, MARIE A | 2208 SPRINGDALE DR | | | | FRANKLIN | TN | 37064-4963 |
| BROTEMARKLE, TERRY B | 2208 SPRINGDALE DR | | | | FRANKLIN | TN | 37064-4963 |
| BROTEN, MARK A | 4036 BORDEAUX DR | | | | JANESVILLE | WI | 53546-1782 |
| BROTEN, SHIRLEY M | 633 N CHATAM ST | | | | JANESVILLE | WI | 53548-2806 |
| BROTEN, SHIRLEY M | 633 N CHATHAM ST | | | | JANESVILLE | WI | 53548-2806 |
| BROTHER'S CHEVROLET-OLDSMOBILE, INC | 46767 STATE ROUTE 18 | | | | WELLINGTON | OH | 44090-9265 |
| BROTHER'S CHEVROLET-OLDSMOBILE, INC. | LAD HARRISON | 46767 STATE ROUTE 18 | | | WELLINGTON | OH | 44090-9265 |
| BROTHER'S CHEVROLET-OLDSMOBILE, INC. | 46767 STATE ROUTE 18 | | | | WELLINGTON | OH | 44090-9265 |
| BROTHER, JOYCE | 16509 HIGHLAND SUMMIT DR | | | | WILDWOOD | MO | 63011-5418 |
| BROTHERHOOD BANK LABOR DAY PARADE | 400 S MAIN ST | LABOR DAY PARADE | | | INDEPENDENCE | MO | 64050-3813 |
| BROTHERHOOD OF E | | | | | | | |
| BROTHERN, JAMES D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROTHERS & THOMPSON PC | 20 E JACKSON BLVD STE 650 | | | | CHICAGO | IL | 60604-2225 |
| BROTHERS AUTO TRANSPORT | DON CARNEY | PO BOX 160 | | | WIND GAP | PA | 18091-0160 |
| BROTHERS AUTO TRANSPORT LLC | 591 MALE RD | | | | WIND GAP | PA | 18091-8503 |
| BROTHERS AUTO TRANSPORT LLC | DONALD CARNEY | PO BOX 160 | | | WIND GAP | PA | 18091-0160 |
| BROTHERS AUTOMOTIVE INC. | 380 S CLINTON ST | | | | EAST ORANGE | NJ | 07018-2419 |
| BROTHERS BROTHER FOUNDATION | 1200 GALVESTON AVE | | | | PITTSBURGH | PA | 15233-1604 |
| BROTHERS CHEVROLET-BUICK, INC. | ROBERT KURZIUS* | 1049 W MAIN ST | | | DOVER FOXCROFT | ME | 04426-3717 |
| BROTHERS CHEVROLET-BUICK, INC. | 1049 W MAIN ST | | | | DOVER FOXCROFT | ME | 04426-3717 |
| BROTHERS COLLISION & MECHANICAL | 4401 LAKE AVE | | | | ROCHESTER | NY | 14612-4836 |
| BROTHERS DONALD (459017) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROTHERS ENTERPRISES LLC | CONSUMER LEGAL SERVICES | 30929 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| BROTHERS ENTERPRISES LLC | 30928 FORD RD | | | | GARDEN CITY | MI | 48135-1803 |
| BROTHERS ENTERPRISES LLC | CONSUMER LEGAL SERVICES | 13000 W BLUEMOUND ROAD SUITE | | | ELM GROVE | WI | 53122 |
| BROTHERS EXPRESS INC | 2515 MCDONALD ST | | | | FORT WAYNE | IN | 46803-1561 |
| BROTHERS II, RICHARD L | 9541 BRAY RD | | | | MILLINGTON | MI | 48746-9522 |
| BROTHERS IND/MAD HGT | 32471 INDUSTRIAL DR | | | | MADISON HEIGHTS | MI | 48071-1528 |
| BROTHERS INDUSTRIES INC | 32471 INDUSTRIAL DR | | | | MADISON HEIGHTS | MI | 48071-1528 |
| BROTHERS ROBERT (ESTATE OF) (492502) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROTHERS WILLIAM C (476847) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BROTHERS, BENJAMIN M | 8775 DANIEL DR | | | | NEWPORT | MI | 48166-9945 |
| BROTHERS, BENJAMIN M | 21400 DIX TOLEDO HWY | APT322 | | | BROWNSTOWN | MI | 48183 |
| BROTHERS, CAROLYN M | PO BOX 183 | | | | WHITMORE LAKE | MI | 48189-0183 |
| BROTHERS, CLYDE W | 3855 S CALLE DEL ESCUDO | | | | GREEN VALLEY | AZ | 85622-5083 |
| BROTHERS, COLE | 1220 E OLD LOCKHART RD | | | | WEST POINT | TX | 78963-5112 |
| BROTHERS, DANIEL L | 3418 DAHLIA DR | | | | DAYTON | OH | 45449-2952 |
| BROTHERS, DANIEL L | 1887 PEARCE CIR | | | | SALEM | OH | 44460-1861 |
| BROTHERS, DARLENE | 1220 E OLD LOCKHART RD | | | | WEST POINT | TX | 78963-5112 |
| BROTHERS, DIANE J | PO BOX 501 | | | | SMYRNA | GA | 30081-0501 |
| BROTHERS, DONALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROTHERS, EUGENE T | 903 NICOLE WAY | | | | NEW WHITELAND | IN | 46184-9383 |
| BROTHERS, GARY A | PO BOX 512 | | | | LEAVITTSBURG | OH | 44430-0512 |
| BROTHERS, GARY S | 999 STONEHEDGE DR | | | | HOWELL | MI | 48843-7292 |
| BROTHERS, GEORGE B | 5229 W MICHIGAN AVE LOT 182 | | | | YPSILANTI | MI | 48197-9178 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROTHERS, HAROLD L | 235 DRYDEN CIR | | | | COCOA | FL | 32926-2481 |
| BROTHERS, HAROLD Q | 3331 WESTWARD RD | | | | SPENCER | IN | 47460-7505 |
| BROTHERS, HAZEL | 2041 FRANCE LN | | | | CHEBOYGAN | MI | 49721-9408 |
| BROTHERS, JAMES E | 9303 ALCOTT WAY | | | | TRINITY | FL | 34655-4600 |
| BROTHERS, JAMES L | 2752 WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-7169 |
| BROTHERS, JAMES N | 596 STATE HIGHWAY 420 | | | | BRASHER FALLS | NY | 13613-4215 |
| BROTHERS, JENNIFER L | 700 N COLLEGE ST LOT 23N | | | | GADSDEN | AL | 35905 |
| BROTHERS, JOHN N | 1945 PORTER ST | APT A63 | | | WICHITA | KS | 67203 |
| BROTHERS, JOY | 4316 RANDALL PLACE | | | | ST LOUISE | MO | 63107-1934 |
| BROTHERS, JUDITH A | 14075 ELWELL RD | | | | BELLEVILLE | MI | 48111-2548 |
| BROTHERS, JUDITH ANN | 14075 ELWELL RD | | | | BELLEVILLE | MI | 48111-2548 |
| BROTHERS, KENNETH M | 3489 HARLAN CARROLL RD | | | | WAYNESVILLE | OH | 45068-9414 |
| BROTHERS, LAVONNA J | 1032 WOLLENHAUPT DR | | | | VANDALIA | OH | 45377-3266 |
| BROTHERS, LEONA F | 206 BRANDY BROOK LN | | | | PHOENIX | NY | 13135-1002 |
| BROTHERS, MARK L | 1242 ORCHARD ST | | | | MITCHELL | IN | 47446-1620 |
| BROTHERS, MEAGAN | 1220 E OLD LOCKHART RD | | | | WEST POINT | TX | 78963-5112 |
| BROTHERS, MICHAEL D | 3301 N DALINDA RD | | | | MUNCIE | IN | 47303-1511 |
| BROTHERS, MIYOKO A | 1887 PEARCE CIR | | | | SALEM | OH | 44460-1861 |
| BROTHERS, PHILLIP J | PO BOX 96 | | | | ASHER | OK | 74826-0096 |
| BROTHERS, ROBERT A | 64 ACKERSON LAKE RD | | | | JACKSON | MI | 49201-8749 |
| BROTHERS, ROBERT C | 7390 TAFT ST | | | | ROMULUS | MI | 48174-2151 |
| BROTHERS, ROBERT H | 219 INDEPENDENCE NE | | | | WARREN | OH | 44484 |
| BROTHERS, ROBERT W | 269 COUNTY ROAD 4852 | | | | NEWARK | TX | 76071-3014 |
| BROTHERS, ROSE M | 314 4TH ST | | | | CONEMAUGH | PA | 15909-1809 |
| BROTHERS, SAMUEL K | 1312 HARVEST GLEN DR | | | | PLANO | TX | 75023-6733 |
| BROTHERS, SARAH E | 3208 E MCGALLIARD RD | | | | MUNCIE | IN | 47303-1523 |
| BROTHERS, THOMAS E | 22054 CASCADE DR | | | | NOVI | MI | 48375-4902 |
| BROTHERS, THOMAS E | 32950 CHAPMAN CIR | | | | WESTLAND | MI | 48185-9416 |
| BROTHERS, THOMAS EDWARD | 22054 CASCADE DR | | | | NOVI | MI | 48375-4902 |
| BROTHERS, TIMOTHY F | PO BOX 186 | | | | ROSCOMMON | MI | 48653-0186 |
| BROTHERS, TINA M | 4562 DAVIS PECK RD | | | | FARMDALE | OH | 44417-9741 |
| BROTHERS, VIRGINIA S | 8890 REDSTONE DRIVE | | | | PINCKNEY | MI | 48169 |
| BROTHERS, WILLIAM C | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BROTHERS, WILLIAM M | 6854 PINE CREEK CT | | | | TEMPERANCE | MI | 48182-1596 |
| BROTHERS, WILLIAM R | 318 RANDOLPH ST | | | | OWOSSO | MI | 48867-3265 |
| BROTHERSON, BARBARA J | 10800 LESLIE DRIVE | | | | RALEIGH | NC | 27614-9799 |
| BROTHERSON, WILLIAM | 10800 LESLIE DR | | | | RALEIGH | NC | 27614-9799 |
| BROTHERSTON, THOMAS W | 45 FOXTRAIL DRIVE | | | ST. CATHARINES ON L2S3T7 CANADA | | | |
| BROTHERTON BUICK PONTIAC GMC CADILL | 215 SW 12TH ST | | | | RENTON | WA | 98057-3156 |
| BROTHERTON BUICK PONTIAC GMC CADILLAC | 215 SW 12TH ST | | | | RENTON | WA | 98057-3156 |
| BROTHERTON CADILLAC PONTIAC GMC | BRADLEY BROTHERTON | 215 SW 12TH ST | | | RENTON | WA | 98057-3156 |
| BROTHERTON, ASHLEY N | 9342 SWAYING PINE COURT | | | | MIAMISBURG | OH | 45342-5841 |
| BROTHERTON, BARBARA J | 2891 SOUTHWEST BLVD | | | | GROVE CITY | OH | 43123-2069 |
| BROTHERTON, BARTON J | 938 S MAIN ST | | | | INDEPENDENCE | MO | 64050-4418 |
| BROTHERTON, CHARLES A | 6995 KINGS MILLS RD | | | | MAINEVILLE | OH | 45039-9786 |
| BROTHERTON, DAVID A | 1250 CANDLEWOOD LN | | | | YPSILANTI | MI | 48198-3113 |
| BROTHERTON, DOUGLAS J | 319 N WEBER RD | | | | BOLINGBROOK | IL | 60490-1569 |
| BROTHERTON, DOUGLAS J | 14905 Z CIR | | | | OMAHA | NE | 68137-2560 |
| BROTHERTON, EDITH J | 288 E 800 N | | | | ALEXANDRIA | IN | 46001-8657 |
| BROTHERTON, ERIC L | 8414 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-1190 |
| BROTHERTON, ERIC LYNN | 8414 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-1190 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROTHERTON, FREDRIC E | 288 E 800 N | | | | ALEXANDRIA | IN | 46001-8657 |
| BROTHERTON, GERALDINE | 11321 LEBANON ROAD | | | | CINCINNATI | OH | 45241-2215 |
| BROTHERTON, JACK S | 988 FAIRWOOD BLVD | | | | ELYRIA | OH | 44035-1814 |
| BROTHERTON, JOHNNY G | 4156 MILLER AVE | | | | UNIONVILLE | MI | 48767-9462 |
| BROTHERTON, LORRAINE | 938 SO MAIN | | | | INDEPENDENCE | MO | 64050-4418 |
| BROTHERTON, MARK A | 1010 LINDEN AVE | | | | SAINT MARYS | OH | 45885-1326 |
| BROTHERTON, OSCAR R | 820 OLD CAPE RD | | | | JACKSON | MO | 63755-2259 |
| BROTHERTON, RONALD R | 6523 LEWIS RD | | | | LOVELAND | OH | 45140-8975 |
| BROTHERTON, RUBY D | RFD 1 | | | | PATTON | MO | 63662-9801 |
| BROTHWELL, MARGARET R | PO BOX 616 | | | | MARION | MI | 49665-0616 |
| BROTSCHUL, PATRICIA | 55 RAYNHAM RD | | | | NEW HAVEN | CT | 06512 |
| BROTSGE CARROLL E (405496) - BROTZGE CARROLL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROTT SR, ROBERT B | 9 SUMMER ST 1 | | | | LOCKPORT | NY | 14094 |
| BROTT, BRENDA G | 1013 COURTNEY ST NW | | | | GRAND RAPIDS | MI | 49504-3052 |
| BROTT, MARVIN | 15401 ARCHWOOD ST | | | | VAN NUYS | CA | 91406-6305 |
| BROTT, SR.,ROBERT B | 275 HIGH ST | APT 3 | | | LOCKPORT | NY | 14094-4570 |
| BROTTO FRANCESCO | VIA DIVISIONE JULIA, 2/B | | | | TEZZE SUL BRENTA | RI | 36056 |
| BROTZ, KENNETH J | 53081 REBECCA DR | | | | MACOMB | MI | 48042-5735 |
| BROTZ, KENNETH J. | 53081 REBECCA DR | | | | MACOMB | MI | 48042-5735 |
| BROTZGE, CARROLL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROTZMAN LYNN (464064) - BROTZMAN BARBARA | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BROTZMAN, BARBARA | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BROTZMAN, HARRY | 310 HO HUM TRAIL | | | | HOLLISTER | MO | 65672-4971 |
| BROTZMAN, HARRY | 310 HO HUM TRL | | | | HOLLISTER | MO | 65672-4971 |
| BROUCKAERT, MARY M | 41901 ALDEN DR | | | | CLINTON TOWNSHIP | MI | 48038 |
| BROUCKAERT, RICHARD G | 7269 PARKLANE DR | | | | CLAY | MI | 48001-4223 |
| BROUCKER WALTER JR (443426) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROUCKER, WALTER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROUD KARL (443427) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROUD, KARL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROUD, MICHAEL A | 4835 LAKE ONTARIO DRIVE | | | | COCOA | FL | 32926-4646 |
| BROUDER I I I, WILLIAM H | 5915 HOLLAND LAKE RD | | | | SHERIDAN | MI | 48884-9783 |
| BROUDER III, WILLIAM H | 5915 HOLLAND LAKE ROAD | | | | SHERIDAN | MI | 48884-9783 |
| BROUDER, BRENDA L | 1486 S COLEMAN RD | | | | SHEPHERD | MI | 48883 |
| BROUGH ELIZABETH | 12623 WOODPINE DR | | | | SOUTH LYON | MI | 48178-8178 |
| BROUGH JR, ALBERT F | 307 JONES AVE | | | | SPRING HILL | TN | 37174-2644 |
| BROUGH, ARLEEN E | 14800 NORTH COUNTY 150 E | | | | EATON | IN | 47338 |
| BROUGH, CHARLES A | 415 ELVA ST | | | | ANDERSON | IN | 46013-4666 |
| BROUGH, CONSTANCE S | 695 ROBINANN DR | | | | WATERFORD | MI | 48328-2346 |
| BROUGH, ELIZABETH A | 12623 WOODPINE DR | | | | SOUTH LYON | MI | 48178-8178 |
| BROUGH, LUETTA M | 12420 27 MILE RD | | | | WASHINGTON | MI | 48094-2408 |
| BROUGH, PAUL S | 1190 BROWNS STORE RD | | | | LAWRENCEBURG | KY | 40342-9523 |
| BROUGH, ROWENA | 105 YORKSHIRE DR | | | | LAWRENCEBURG | KY | 40342-1924 |
| BROUGHAL, MARCELLA | | | | | | | |
| BROUGHAM, DONALD | 2367 SUTTON RD | | | | ADRAN | MI | 49221-9585 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROUGHAM, DONALD | 1408 TRAVER ROAD | | | | ANN ARBOR | MI | 48105-1736 |
| BROUGHAM, EVA T | 12801 NE 139TH PL | | | | FORT MCCOY | FL | 32134-7765 |
| BROUGHAM, GAIL | 2228 CAMDEN AVE SW | | | | WYOMING | MI | 49519-1726 |
| BROUGHMAN FREEMONT ELWOOD (428565) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROUGHMAN JAMES T (428566) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROUGHMAN, ALAN C | APT 104 | 15705 GODDARD ROAD | | | SOUTHGATE | MI | 48195-4429 |
| BROUGHMAN, ALAN C | 15705 GODDARD RD APT 104 | | | | SOUTHGATE | MI | 48195-4429 |
| BROUGHMAN, DAVID E | 5377 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-9380 |
| BROUGHMAN, DENNIS C | 5661 PINETREE DR LOT 21 | | | | MILLINGTON | MI | 48746 |
| BROUGHMAN, DENNIS CHARLES | 5661 PINETREE DR LOT 21 | | | | MILLINGTON | MI | 48746 |
| BROUGHMAN, FREEMONT ELWOOD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROUGHMAN, HERBERT H | 3823 RIVER DR | | | | LINCOLN PARK | MI | 48146-4325 |
| BROUGHMAN, JAMES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROUGHMAN, KIMBERLY E | 4707 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8713 |
| BROUGHMAN, KIMBERLY EVE | 4707 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8713 |
| BROUGHMAN, KYLE J | 2340 GOODRICH RD | | | | OTTER LAKE | MI | 48464-9404 |
| BROUGHMAN, KYLE J | 8716 RUMPH RD | | | | SILVERWOOD | MI | 48760-9508 |
| BROUGHMAN, STEVE J | 6248 MARATHON RD | | | | OTTER LAKE | MI | 48464-9765 |
| BROUGHT JR, VINCENT E | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| BROUGHTON CHARLES S | 1415 W MOUND RD APT 209 | | | | DECATUR | IL | 62526 |
| BROUGHTON HIRSIL L (438865) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROUGHTON JIMMY LOUIS (ESTATE OF) (501335) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BROUGHTON JR, EARL R | 215 FORMOSA DR | | | | MADISONVILLE | KY | 42431-8573 |
| BROUGHTON JR, GARRETT | 9139 DEARDOFF RD | | | | FRANKLIN | OH | 45005-1463 |
| BROUGHTON JR, HARVEY B | 187 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8911 |
| BROUGHTON JR, WILLIAM E | 3400 VALLEYWOOD DR | | | | KETTERING | OH | 45429-4235 |
| BROUGHTON WILLIAM E (438866) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROUGHTON, ALBERT | 105 GRANDVIEW ST | | | | HARRISON | OH | 45030-1161 |
| BROUGHTON, ALBERT I | 112 OAK LN | | | | FLINT | MI | 48506-5298 |
| BROUGHTON, ALBERT ISAAC | 112 OAK LN | | | | FLINT | MI | 48506-5298 |
| BROUGHTON, ALVIN | 32671 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2524 |
| BROUGHTON, ARNOLD C | 48617 LAKEVIEW E # 81 | | | | SHELBY TWP | MI | 48317-2738 |
| BROUGHTON, ARTHUR D | 64840 MILLER RD | | | | WASHINGTON | MI | 48095-2718 |
| BROUGHTON, BARBARA J | 15456 26 MILE RD | | | | MACOMB | MI | 48042-1000 |
| BROUGHTON, CLIFFORD M | 4407 LAUREL HILLS RD | | | | RALEIGH | NC | 27612-5420 |
| BROUGHTON, CLIFTON | 314 S WELLINGTON ST | | | | SOUTH BEND | IN | 46619-1865 |
| BROUGHTON, CURTIS | 329 WOODSIDE CT | | | | BATESVILLE | IN | 47006-7087 |
| BROUGHTON, DAVID R | 412 BRECKENRIDGE DR | | | | HOUGHTON LAKE | MI | 48629-9544 |
| BROUGHTON, DONNA K | 2330 ASHBY ST | | | | TRENTON | MI | 48183-2408 |
| BROUGHTON, DORIS H | 2580 CREEKWOOD TER | | | | DECATUR | GA | 30030-4509 |
| BROUGHTON, DYQUESHA L | 1439 AUTUMN DR | | | | FLINT | MI | 48532-2604 |
| BROUGHTON, ELI | 174 APPLE RD | | | | AMELIA | OH | 45102-1521 |
| BROUGHTON, ELMER | 3869 WATERBURY DR | | | | KETTERING | OH | 45439-2440 |
| BROUGHTON, ERNESTINE L | 187 GLEN GARY DRIVE | | | | MT. MORRIS | MI | 48458-8911 |
| BROUGHTON, GARY L | 1321 TRANSUE AVE | | | | BURTON | MI | 48509-2143 |
| BROUGHTON, GENESEE CO FOC | 8055 MCDERMITT DR APT 56 | | | | DAVISON | MI | 48423-2980 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROUGHTON, GERALD W | 12937 KINLOCK DR | | | | STERLING HTS | MI | 48312-1567 |
| BROUGHTON, GLENZO | 723 N KY 3438 | | | | BARBOURVILLE | KY | 40906-7548 |
| BROUGHTON, HELEN R | 706 W WASHINGTON ST | | | | EAST TAWAS | MI | 48730-1070 |
| BROUGHTON, HERBERT G | 3882 FULTON GROVE RD | | | | CINCINNATI | OH | 45245-2505 |
| BROUGHTON, HIRSIL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROUGHTON, JACK L | 10843 SPENCER RD | | | | SAINT CHARLES | MI | 48655-9572 |
| BROUGHTON, JAMES S | 2330 ASHBY ST | | | | TRENTON | MI | 48183-2408 |
| BROUGHTON, JIMMY LOUIS | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BROUGHTON, JOANNE | 215 FORMOSA DR | | | | MADISONVILLE | KY | 42431-8573 |
| BROUGHTON, JOHN W | 71 MAPLE TER | | | | BATTLE CREEK | MI | 49017-4713 |
| BROUGHTON, JOHNIE M | 244 VALENTINE HOLLOW RD | | | | BARBOURVILLE | KY | 40906-8097 |
| BROUGHTON, KATHRYN A | 150 STOCKBRIDGE AVE | | | | BUFFALO | NY | 14215-1522 |
| BROUGHTON, LARRY J | 10373 HARTLAND DR | | | | DIMONDALE | MI | 48821-9557 |
| BROUGHTON, LEONARD P | 3706 SCOTTLEY DR | | | | SANDUSKY | OH | 44870-5454 |
| BROUGHTON, LOUISE D | 2050 S WASHINGTON RD APT 2011 | | | | HOLT | MI | 48842-8632 |
| BROUGHTON, LOUISE D | 2050 S WASHINGTON ROAD | ROOM 2011 | | | HOLT | MI | 48842 |
| BROUGHTON, MARY A | 71 MAPLE TER | | | | BATTLE CREEK | MI | 49017-4713 |
| BROUGHTON, MARY R | 1201 W GENESEE AVE | | | | FLINT | MI | 48505-1352 |
| BROUGHTON, MICHAEL | 3309 DALLAS ST | | | | DEARBORN | MI | 48124-4187 |
| BROUGHTON, MILDRED L | 3472 HAMILTON MASON RD | GLEN MEADOWS | | | INDIAN SPRINGS | OH | 45011-5437 |
| BROUGHTON, MILLARD | 1390 KY 6 | | | | BARBOURVILLE | KY | 40906-7221 |
| BROUGHTON, MYRA J | 2101 BLACKBERRY CREEK DR | | | | BURTON | MI | 48519 |
| BROUGHTON, PATRICIA O | 4633 WILCOX RD | | | | HOLT | MI | 48842-1649 |
| BROUGHTON, PAUL | 2405 MUDBROOK RD | | | | HURON | OH | 44839-9347 |
| BROUGHTON, RALPH | 1976 LOVELL CT | | | | MILFORD | MI | 48381-4171 |
| BROUGHTON, RALPH | 3100 HAWTHORNE ST LOT 222 | | | | SARASOTA | FL | 34239-3327 |
| BROUGHTON, RHONDA S | 912 HARMONY WAY | | | | COLUMBIA | TN | 38401-2475 |
| BROUGHTON, ROBERT A | 18790 AUTUMN LN | | | | SOUTHFIELD | MI | 48076-1089 |
| BROUGHTON, ROBERT L | 8003 PATTEN TRACT RD | | | | SANDUSKY | OH | 44870-9322 |
| BROUGHTON, SHARON | 10885 CANTERBURY LN | | | | GRAND LEDGE | MI | 48837-9478 |
| BROUGHTON, SONIA A | 11423 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-8805 |
| BROUGHTON, THEODORA F | 10458 WESTOVER | | | | DETROIT | MI | 48204-3150 |
| BROUGHTON, THEON | 5706 EDWARDS AVE | | | | FLINT | MI | 48505-5147 |
| BROUGHTON, THOMAS J | 202 RIVERVIEW CT | | | | TAWAS CITY | MI | 48763-9231 |
| BROUGHTON, TIP L | 39332 ZOFIA AVE | | | | STERLING HTS | MI | 48313-5803 |
| BROUGHTON, WILLIAM | 14 MADONNA PL | | | | EAST ORANGE | NJ | 07018-2414 |
| BROUGHTON, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROUGHTON, WILLIAM L | 311 FULTON ST | | | | SAINT CHARLES | MI | 48655-1719 |
| BROUHARD, CHARLES A | 166 HUDDLESTON DR S | | | | INDIANAPOLIS | IN | 46217-4285 |
| BROUHARD, DONALD R | 941 CHIRCO DR | | | | OXFORD | MI | 48371-4807 |
| BROUHARD, JOHN FOREST | 313 NORTH CHESTNUT STREET | | | | SENECA | SC | 29678-3103 |
| BROUILLARD, JULIE S | 9245 TANBAY ST | | | | COMMERCE TWP | MI | 48382-4362 |
| BROUILLARD, RONALD J | 744 SUTTON ST | | | | NORTHBRIDGE | MA | 01534-1015 |
| BROUILLET, CHERYL M | PO BOX 66 | | | | DAVISON | MI | 48423-0066 |
| BROUILLET, CHERYL MARIE | PO BOX 66 | | | | DAVISON | MI | 48423-0066 |
| BROUILLET, REGINA B. | 9218 DAYTON PIKE #205 | | | | SODDY DAISY | TN | 37379-4848 |
| BROUILLETTE JR, ALBERT J | 44 LINTON ST | | | | PAWTUCKET | RI | 02861-1630 |
| BROUILLETTE, BARRY | 52 N FAIRLAWN AVE | | | | MUNDELEIN | IL | 60060-2030 |
| BROUILLETTE, REGINALD F | 63 BUCKINGHAM PL | | | | MILFORD | CT | 06460-6652 |
| BROUILLETTE, TA & SON INC | 2903 OLD DECKER RD | | | | VINCENNES | IN | 47591 |
| BROUKER, CHARLES F | 11841 ELMHURST CIR APT 4 | | | | BIRCH RUN | MI | 48415-9290 |
| BROUKER, JAMES J | 3411 W WILSON RD | | | | CLIO | MI | 48420-1955 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROUKER, JAMES JOSEPH | 3411 W WILSON RD | | | | CLIO | MI | 48420-1955 |
| BROUKER, ROBIN J | 3411 W WILSON RD | | | | CLIO | MI | 48420-1955 |
| BROUN, WILLIAM A | 895 SKYLOCH DR S | | | | DUNEDIN | FL | 34698-8141 |
| BROUNCE, GEORGE R | 3864 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9778 |
| BROUNS JOHN (510289) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BROUNS, DANIEL R | 5671 GOLF POINTE DR | | | | CLARKSTON | MI | 48348-5148 |
| BROUNS, JOHN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BROUNSCHEIDEL, JUDITH A | 8753 LAKEVIEW DR | | | | BARKER | NY | 14012-9645 |
| BROUNSCHEIDEL, ROBERT A | 8776 LAKEVIEW DR | | | | BARKER | NY | 14012-9645 |
| BROUS JR, HUGH B | 22427 STATLER ST | | | | SAINT CLAIR SHORES | MI | 48081-2335 |
| BROUSE & MCDOWELL | ATTN: J. BRUCE HUNSICKER | 106 S MAIN ST STE 500 | | | AKRON | OH | 44308-1445 |
| BROUSE JR, LYNN D | 8830 WASHINGTON COLONY DR | | | | CENTERVILLE | OH | 45458-3315 |
| BROUSE MCDOWELL LPA | ATT: MARC B. MERKLIN | ATTY FOR MATERIAL MANAGEMENT SERVICES, INC. | 388 S. MAIN STREET, SUITE 500 | | AKRON | OH | 44331 |
| BROUSE MCDOWELL, LPA | ATTORNEY FOR OHIO EDISON COMPANY, THE TOLEDO EDISON COMPANY, AND THE | CLEVELAND ELECTRIC ILLUMINATING COMPANY | ATTENTION: MARC B. MERKLIN | 388 SOUTH MAIN STREET, SUITE 500 | AKRON | OH | 44311 |
| BROUSE MCDOWELL, LPA | ATTORNEY FOR OHIO EDISON, ET AL | ATTENTION: JESSICA E. PRICE | 388 SOUTH MAIN STREET, SUITE 500 | | AKRON | OH | 44311 |
| BROUSE, RICHARD L | 222 CREEK BEND DR | | | | POOLVILLE | TX | 76487-5432 |
| BROUSE, ROBERT D | 9907 SHEEHAN RD | | | | CENTERVILLE | OH | 45458-4117 |
| BROUSSARD CHRISTOPHER | BROUSSARD, CHRISTOPHER | 17117 W LA HIGHEAY 330 | | | ABBEVILLE | LA | 70510-7747 |
| BROUSSARD DAVID | 1947 HAMBLETON DRIVE | | | | LORENA | TX | 76655-9744 |
| BROUSSARD DORIS | 7114 CONCHO MOUNTAIN | | | | HOUSTON | TX | 77069-1125 |
| BROUSSARD DWIGHT | 2817 NORTH LOCKE POINT DRIVE | | | | LAKE CHARLES | LA | 70605-3979 |
| BROUSSARD EDMOUND (640535) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BROUSSARD JAMES | BROUSSARD, JAMES | ONE LAKESHORE DRIVE SUITE 1800 | | | LAKE CHARLES | LA | 70629 |
| BROUSSARD JEROLYN | BROUSSARD, JEROLYN | 42135 JAMIE ROAD | | | PRAIRIEVILLE | LA | 70769 |
| BROUSSARD MICHAEL | 17 CRATER LAKE WAY | | | | PACIFICA | CA | 94044-4441 |
| BROUSSARD, ANTWINE | ILER & ILER LLP | 16516 BERNARDI CENTER DR STE 300 | | | SAN DIEGO | CA | 92128-2552 |
| BROUSSARD, ANTWINE | BRANDI THOMAS J LAW OFFICES | 44 MONTGOMERY ST STE 900 | | | SAN FRANCISCO | CA | 94104-4611 |
| BROUSSARD, BRYAN A | 2270 LANDAU LN | | | | BOSSIER CITY | LA | 71111-5554 |
| BROUSSARD, CHRISTOPHER | 242 JULIE DR | | | | LAFAYETTE | LA | 70508-7894 |
| BROUSSARD, CHRISTOPHER | 17117 W LA HIGHEAY 330 | | | | ABBEVILLE | LA | 70510-7747 |
| BROUSSARD, CINDY A | 2270 LANDAU LN | | | | BOSSIER CITY | LA | 71111-5554 |
| BROUSSARD, CINDY ANN | 2270 LANDAU LN | | | | BOSSIER CITY | LA | 71111-5554 |
| BROUSSARD, CLAURES J | 111 CONQUE DR | | | | LAFAYETTE | LA | 70506-6749 |
| BROUSSARD, DELORES | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| BROUSSARD, EDMOUND | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BROUSSARD, ELWOOD J | 4402 WHITECAP LN | | | | NORCROSS | GA | 30092-1753 |
| BROUSSARD, GASTON P | PO BOX 1301 | | | | BREAUX BRIDGE | LA | 70517-1301 |
| BROUSSARD, GERMAINE E | 2316 MARENGO STREET | | | | NEW ORLEANS | LA | 70115-6254 |
| BROUSSARD, HERBERT L | 2224 TINNIN ROAD | | | | GOODLETTSVLLE | TN | 37072-4228 |
| BROUSSARD, JAMES | CHESSON, CHRISTIAN D | 1 LAKESHORE DR STE 1800 | | | LAKE CHARLES | LA | 70629-0123 |
| BROUSSARD, JAMES H | 917 JOYLENE DR | | | | WEBSTER | NY | 14580-8931 |
| BROUSSARD, JEFFREY | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| BROUSSARD, JEREMY R | 201 BRIAN DR | | | | WEST MONROE | LA | 71291 |
| BROUSSARD, JEROLWYN | 42135 JAMIE RD | | | | PRAIRIEVILLE | LA | 70769-6213 |
| BROUSSARD, JEROLYN | 42135 JAMIE RD | | | | PRAIRIEVILLE | LA | 70769-6213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROUSSARD, JIMMY D | 10406 TIMBERWOOD DR | | | | HOUSTON | TX | 77043-2832 |
| BROUSSARD, KENNETH W | 7120 GREGORY ST | | | | SHREVEPORT | LA | 71108-4832 |
| BROUSSARD, LETITIA | | | | | | | |
| BROUSSARD, MILDRED | 8315 WILEYVALE | | | | HOUSTON | TX | 77016-5819 |
| BROUSSARD, PAMELA E | 14423 LARCH AVE 10 | | | | LAWNDALE | CA | 90260 |
| BROUSSARD, PATRICIA A | PO BOX 38991 | | | | HOUSTON | TX | 77238-8991 |
| BROUSSARD, TERRENCE | 215 PUCKETT ESTATE RD | | | | WEST MONROE | LA | 71292-8154 |
| BROUSSARD, TERRENCE C | 215 PUCKETT ESTATE RD | | | | WEST MONROE | LA | 71292-8154 |
| BROUSSARD, TERRENCE R | 127 CADILLAC DR | | | | MONROE | LA | 71203 |
| BROUSSARD, TERRENCE RENE | 324 SWARTZ SCHOOL ROAD | | | | MONROE | LA | 71203-9347 |
| BROUSSARD, TERRENCE RENE | 127 CADILLAC DR | | | | MONROE | LA | 71203 |
| BROUSSEAU I I I, PAGE W | 1381 MARTHA AVE | | | | BURTON | MI | 48509-2140 |
| BROUSSEAU, CAROL | 36500 MARQUETTE ST | APT 603 | | | WESTLAND | MI | 48185-3264 |
| BROUSSEAU, CAROL | 36500 MARQUETTE ST APT 603 | | | | WESTLAND | MI | 48185-3264 |
| BROUSSEAU, DEBRA L | 12 BAILEY DR | | | | ADRIAN | MI | 49221-8636 |
| BROUSSEAU, DEIDRA M | 10320 WEBSTER RD | | | | FREELAND | MI | 48623-9732 |
| BROUSSEAU, GREGORY D | 9708 SHERWOOD | | | | YPSILANTI | MI | 48198-9526 |
| BROUSSEAU, GREGORY D | 41465 FRET RD | | | | BELLEVILLE | MI | 48111 |
| BROUSSEAU, GREGORY DALE | 9708 SHERWOOD | | | | YPSILANTI | MI | 48198-9526 |
| BROUSSEAU, JAMES J | PO BOX 25 | 4281 N FIRST ST | | | MCBRIDES | MI | 48852-0025 |
| BROUSSEAU, JOSEPH P | 12482 LONGTIN ST | | | | SOUTHGATE | MI | 48195-3521 |
| BROUSSEAU, LELAH A | 6804 GORHAM BEACH LN | | | | BELLAIRE | MI | 49615-9463 |
| BROUSSEAU, RONALD E | 3260 FARGO RD | | | | CROSWELL | MI | 48422-9445 |
| BROUSSEAU, ROSALIE C | PO BOX 16103 | | | | LANSING | MI | 48901-6103 |
| BROUSSEAU, TERRY A | 11571 DAWN COWRIE DR | | | | FORT MYERS | FL | 33908-8233 |
| BROUTIN, EDWARD | 7246 2ND ST | | | | LAKEPORT | MI | 48059-1903 |
| BROUWER JR, HUBERT A | 35000 SWEET LAKE DRIVE | | | | GOBLES | MI | 49055-9022 |
| BROUWER JR, JOSEPH E | 5656 SHELBY ST | | | | INDIANAPOLIS | IN | 46227-4658 |
| BROUWER, ANN D | 387 N RIVER RD | | | | SAGINAW | MI | 48609-6819 |
| BROUWER, DOLF J | 5965 KINGS ARMS RD | | | | WATERFORD | MI | 48327-3071 |
| BROUWER, DONALD E | 2484 RED MAPLE DR SE | | | | GRAND RAPIDS | MI | 49512-9095 |
| BROUWER, JON T | 47590 BURTON DR | | | | SHELBY TOWNSHIP | MI | 48317-3108 |
| BROUWER, KEVIN J | 9232 CLEVELAND ST | | | | NUNICA | MI | 49448-9401 |
| BROUWER, LARRY W | 6881 W OLIVE RD | | | | HOLLAND | MI | 49424-8470 |
| BROUWER, RONALD L | 13704 144TH AVENUE | | | | GRAND HAVEN | MI | 49417-9752 |
| BROUWER, WILLIAM | 7274 WALNUT AVE | | | | JENISON | MI | 49428-9729 |
| BROVANT, DONNA M | 841 BROOKHURST DR | | | | DALLAS | TX | 75218-2237 |
| BROVEGE, ROBERT A | 11781 ELK HEAD RANGE RD | | | | LITTLETON | CO | 80127 |
| BROVELLI, VASCO A | 242 HIGH ST | | | | HOLLISTON | MA | 01746-1330 |
| BROVET, LAURA B | 2112 MIRIAM LN | | | | ARLINGTON | TX | 76010-8011 |
| BROVONT, ERNEST V | 3744 COUNTY ROAD 51 | | | | GALION | OH | 44833-9075 |
| BROVONT, JACK D | 2456 N STATE RD | | | | DAVISON | MI | 48423-1144 |
| BROW REBECCA | 4 SUNRISE SHRS E | | | | DUDLEY | MA | 01571-5710 |
| BROW, AUDREY M | 441 PINE NEEDLE TRCE | | | | GUNTERSVILLE | AL | 35976-5676 |
| BROW, AUDREY MAE | 441 PINE NEEDLE TRCE | | | | GUNTERSVILLE | AL | 35976-5676 |
| BROW, DAVID L | 10410 WOODLAWN DR | | | | INDIANAPOLIS | IN | 46280-1550 |
| BROW, DOUGAL R | G 4224 LEITH ST | | | | BURTON | MI | 48509 |
| BROW, GARY L | 6433 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9552 |
| BROW, JOAN J | 4861 BECKWITH ST | | | | MILLINGTON | MI | 48746-9673 |
| BROW, JOAN M | 3649 CUSHING CT | | | | DEXTER | MI | 48130-1443 |
| BROW, KRAIG R | 4292 N GALE RD | | | | DAVISON | MI | 48423-8952 |
| BROW, LAURA | 200 LONG RAPIDS PLZ APT 33 | | | | ALPENA | MI | 49707-1361 |
| BROW, LAVERNE D | 6152 FRENCH RD | | | | UNIONVILLE | MI | 48767-9656 |
| BROW, LEROY W | 6444 WILLARD RD | | | | MILLINGTON | MI | 48746-9206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROW, MARGARET E | 3748 CAMPBELL DR. | | | | ANDERSON | IN | 46012-9293 |
| BROW, MELVIN P | 2173 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8239 |
| BROW, PHILLIP L | 441 PINE NEEDLE TRCE | | | | GUNTERSVILLE | AL | 35976-5676 |
| BROW, TED J | 2034 POPPYWOOD AVE | | | | HENDERSON | NV | 89012-4560 |
| BROW, TERRY J | 5105 WALDEN DR | | | | SWARTZ CREEK | MI | 48473-8546 |
| BROW, THOMAS R | 8697 PRAIRIE GRASS LN | | | | MENTOR | OH | 44060-1577 |
| BROW, VERSAL A | 1976 THELMA DR | | | | LAKE ALFRED | FL | 33850-9107 |
| BROW, WILLIAM H | 1067 TRUWOOD DR | | | | ROCHESTER HILLS | MI | 48307-5459 |
| BROWALSKI, DENISE L | 33034 MELTON ST | | | | WESTLAND | MI | 48186-4821 |
| BROWALSKI, EDMUND S | 3300 BLOOMFIELD PARK DR | | | | WEST BLOOMFIELD | MI | 48323-3514 |
| BROWAN, DAVID J | 50 GLENWOOD AVE APT 102 | | | | JERSEY CITY | NJ | 07306-4606 |
| BROWARD COMMUNITY COLLEGE | CASHIER OFFICE | 225 E LAS OLAS BLVD | | | FT LAUDERDALE | FL | 33301-2208 |
| BROWARD COMMUNITY COLLEGE | SOUTH CAMPUS | 7200 HOLLYWOOD AND PINES BLVD | | | PEMBROKE PINES | FL | 33024 |
| BROWARD COUNTY | J.NEWTON, COUNTY ATTORNEY | REVENUE COLLECTION | 115 S ANDREWS AVE | RM.A-100 | FORT LAUDERDALE | FL | 33301 |
| BROWARD COUNTY FLEET SERVICES | 2515 SW 4TH AVE | | | | FORT LAUDERDALE | FL | 33315-2651 |
| BROWARD COUNTY FLEET SERVICES | | 2515 SW 4TH AVE | | | | FL | 33315 |
| BROWARD COUNTY REVENUE | COLLECTION | 115 S ANDREWS AVE | | | FORT LAUDERDALE | FL | 33301 |
| BROWARD COUNTY REVENUE COLLECTION DIVISION | BANKRUPTCY AND LITIGATION SECTION | GOVERNMENT CENTER ANNEX | 115 S. ANDREWS AVENUE | | FORT LAUDERDALE | FL | 33301 |
| BROWATZKI UWE | HERMANN-HESSE-STR. 23 | 48161 MUENSTER | | | | | |
| BROWATZKI UWE & WATZKE UTE | HERMANN-HESSE-STR 23 | | | 48161 MUENSTER GERMANY | | | |
| BROWATZKI UWE + WATZKE UTE | HERMANN-HESSE-STR 23 | | | 48161 MUENSTER GERMANY | | | |
| BROWDER FRED & NETTIE | 817 CENTRAL RD | | | | KINGSTREE | SC | 29556-5220 |
| BROWDER JR, EDWARD | 15348 PRAIRIE ST | | | | DETROIT | MI | 48238-1944 |
| BROWDER, ALEETA F | 6882 MAYFAIR DR | | | | STANWOOD | MI | 49346-9600 |
| BROWDER, CLYDE S | PO BOX 3425 | | | | BROOKHAVEN | MS | 39603-7425 |
| BROWDER, GEORGIANNA | P.O BOX 123 | | | | INDIANOLA | OK | 74442-0123 |
| BROWDER, GEORGIANNA | PO BOX 123 | | | | INDIANOLA | OK | 74442-0123 |
| BROWDER, JOE N | 3159 TOTH RD | | | | SAGINAW | MI | 48601-5750 |
| BROWDER, LAKENDRIA D | 1720 RUSSELL RD | | | | SHREVEPORT | LA | 71107-6328 |
| BROWDER, LILLIE B | PO BOX 1761 | | | | UMATILLA | FL | 32784-1761 |
| BROWDER, LILLIE B | P.O. BOX 1761 | | | | UMATILLA | FL | 32784-1761 |
| BROWDER, MARGARET E | 7328 MACEDAY LAKE RD | | | | WATERFORD | MI | 48329-2622 |
| BROWDER, MARK B | 7125 SANILAC RD | | | | KINGSTON | MI | 48741-8729 |
| BROWDER, MICHAEL H | PO BOX 171 | | | | GRASS LAKE | MI | 49240-0171 |
| BROWDER, MICHELE A | 10772 N OGDEN RD | | | | NORTH MANCHESTER | IN | 46962-8319 |
| BROWDER, MILDRED S | 16 KAMMAN CIR | | | | NEW BREMEN | OH | 45869-9675 |
| BROWDER, MONA L | 3092 JANES AVE | | | | SAGINAW | MI | 48601 |
| BROWDER, ROBIN L | PO BOX 171 | | | | GRASS LAKE | MI | 49240-0171 |
| BROWDER, VIRGINIA L | 2509 BALMORAL BLVD | | | | KOKOMO | IN | 46902-3154 |
| BROWDER, WILLIE R | 1516 C V O C RD | | | | COTTON VALLEY | LA | 71018 |
| BROWDER, WILLIE RAY | 1516 C V O C RD | | | | COTTON VALLEY | LA | 71018 |
| BROWE, ANTOINETTE M | 1067 CLEVELAND AVE | | | | LINCOLN PARK | MI | 48146-2728 |
| BROWE, CHARLES M | 715 SYCAMORE ST | | | | CELINA | OH | 45822 |
| BROWE, CHERIE L | 6133 DELLWOOD DR | | | | TOLEDO | OH | 43613 |
| BROWE, EARL P | 28891 SUGARBERRY DR | | | | CHESTERFIELD | MI | 48051-2741 |
| BROWE, JEFFREY B | 15423 IRENE ST | | | | SOUTHGATE | MI | 48195-2022 |
| BROWE, ROBERT C | 6133 DELLWOOD DR | | | | TOLEDO | OH | 43613-1509 |
| BROWER CARL (ESTATE OF) (504902) | (NO OPPOSING COUNSEL) | | | | | | |
| BROWER CHARLES (442636) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWER HUGH D (352578) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWER JR., FRANK J | 15515 ROB ROY DR | | | | OAK FOREST | IL | 60452-2735 |
| BROWER, ALICE M | 304 MADDOCK AVE | | | | TRENTON | NJ | 08610-3225 |
| BROWER, ANGELA B | 204 W SICKLES ST | | | | SAINT JOHNS | MI | 48879-2165 |
| BROWER, ANTHONY J | PO BOX 9022 | C/O KOREA | | | WARREN | MI | 48090-9022 |
| BROWER, BARBARA | 5117 SW PIPING PLOVER ST | | | | LEES SUMMIT | MO | 64082-4542 |
| BROWER, CARL T | PO BOX 271 | | | | LESLIE | MI | 49251-0271 |
| BROWER, CHARLES | C/O ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BROWER, CHARLES D | 134 SHADY DR | | | | BOWLING GREEN | KY | 42101-8427 |
| BROWER, DAVID G | 401 ALBEMARLE BLVD | | | | HERTFORD | NC | 27944-9242 |
| BROWER, DONALD D | 4669 MARTIN ST | | | | HAMILTON | MI | 49419-9704 |
| BROWER, DONNA V | 3391 PRAIRIE ST SW 133 | | | | GRANDVILLE | MI | 49418 |
| BROWER, GERALD P | 16878 MACARTHUR | | | | REDFORD | MI | 48240-2439 |
| BROWER, GRACE R | 1139 34TH ST SW | | | | GRAND RAPIDS | MI | 49509-3570 |
| BROWER, GREGORY A | 3420 WHISPERING GLEN CT | COURT | | | SIMI VALLEY | CA | 93065-0597 |
| BROWER, HAROLD R | 971 FLAT RUN RD RT 2 | | | | SEAMAN | OH | 45679 |
| BROWER, HAROLDA D | 6086 HICKORY TRL | | | | WHITE LAKE | MI | 48383-1099 |
| BROWER, HOWARD A | 2170 OAK HOLLOW DR | | | | JENISON | MI | 49428-7730 |
| BROWER, HUGH D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWER, JAMES | C/O STATE FARM INSURANCE CO | PO BOX 3020 | | | NEWARK | OH | 43058-3020 |
| BROWER, JAMES | STATE FARM INSURANCE COMPANIES | PO BOX 3020 | | | NEWARK | OH | 43058-3020 |
| BROWER, JAMES M | 16827 OAK PARK AVE | | | | TINLEY PARK | IL | 60477-2717 |
| BROWER, JERRY A | 4750 LONDON BRIDGE RD LOT 41 | | | | LAKE HAVASU CITY | AZ | 86404 |
| BROWER, JERRY A | 585 PROSPECT AVE SE | | | | GRAND RAPIDS | MI | 49503-5339 |
| BROWER, JETTIE | 10889 RIFLE RANGE RD | | | | TALLASSEE | AL | 36078-4502 |
| BROWER, JOHN C | 3164 OAK GROVE RD | | | | NORTH BRANCH | MI | 48461-8876 |
| BROWER, JOYCE A | 3900 N SHERIDAN DR | | | | MUNCIE | IN | 47304-1343 |
| BROWER, JOYCE A | 16415 N CR700 EAST | | | | DUNKIRK | IN | 47336 |
| BROWER, JULIA | A 4860 146TH AVE | | | | HOLLAND | MI | 49423-9798 |
| BROWER, JULIA | A-4860 146TH AVE | | | | HOLLAND | MI | 49423-9798 |
| BROWER, KEITH E | 8400 SE 57TH DR | | | | OKEECHOBEE | FL | 34974-1767 |
| BROWER, KEITH L | 2614 ROLLING RIDGE LN NW | | | | GRAND RAPIDS | MI | 49534-1344 |
| BROWER, LAURA C | 5358 VILLA MALLORCA PL | | | | CAMARILLO | CA | 93012-5325 |
| BROWER, LEROY | 1011 ROBIN DR | | | | ANDERSON | IN | 46013-1333 |
| BROWER, MARCIA E | 231 RIDGEVIEW DR | | | | DAVENPORT | FL | 33837-5569 |
| BROWER, MARCIA E | 231 RIDGE VIEW DR | | | | DAVENPORT | FL | 33837-5569 |
| BROWER, MARY M | 41 THERESA CIR | | | | EATON | OH | 45320-1051 |
| BROWER, MARY M | 41 THERESA CIRCLE | | | | EATON | OH | 45320-051 |
| BROWER, MICHAEL | 228 JERRY GARLINGTON RD | | | | MONROE | LA | 71203-8104 |
| BROWER, MICHAEL R | 228 JERRY GARLINGTON RD | | | | MONROE | LA | 71203-8104 |
| BROWER, MICHAEL RAY | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BROWER, MICHAEL RAY | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| BROWER, MICHAEL RAY | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BROWER, NELLIE R | 3580 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-8510 |
| BROWER, NELSON J | 1080 COLLINDALE AVE NW | | | | GRAND RAPIDS | MI | 49504-3740 |
| BROWER, PAUL W | 7136 CRESTWOOD AVE | | | | JENISON | MI | 49428-8933 |
| BROWER, R I | 500 E VALLEY PKWY APT 332 | | | | ESCONDIDO | CA | 92025 |
| BROWER, RAYMOND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROWER, RICHARD H | 6421 WASHBURN RD | | | | GOODRICH | MI | 48438-9686 |
| BROWER, RUSSELL L | 272 MEADOW LN | | | | HASTINGS | MI | 49058-8386 |
| BROWER, STEPHEN L | 6154 NORTHWOOD CIR # 418 | | | | WHITE LAKE | MI | 48383 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWER, THOMAS R | 31115 AUGUSTA CIR | | | | NOVI | MI | 48377-1520 |
| BROWER, TIMOTHY P | 3704 OLD CREEK RD | | | | TROY | MI | 48084-1624 |
| BROWER, WILLIAM D | 2002 FAIRWAY DR | | | | WAYCROSS | GA | 31501-6957 |
| BROWERS, TERESA | 920 EUSTIS DR | | | | INDIANAPOLIS | IN | 46229-2543 |
| BROWERS, TERESA | 920 N EUSTIS DRIVE | | | | INDIANAPOLIS | IN | 46229-2543 |
| BROWIAK, SHIRLEY M | 10629 SAINT MICHAEL LN | | | | SAINT ANN | MO | 63074-2604 |
| BROWING, DOLORES | 10400 TIREMAN ST | | | | DETROIT | MI | 48204-3148 |
| BROWLEE, ALISON | C/O GMAC INSURANCE | ATTN: BIRGIT ROBERTS | PO BOX 1429 | | WINSTON SALEM | NC | 27102-1429 |
| BROWLEY, R C | 2292 WAGONWHEEL ST | | | | JENISON | MI | 49428-9143 |
| BROWLEY, TARNELL | 1420 BENJAMIN AVE NE | | | | GRAND RAPIDS | MI | 49505-5402 |
| BROWN | 14825 N OUTER 40 STE 200 | | | | CHESTERFIELD | MO | 63017-2152 |
| BROWN | 808 HATCHER LN | | | | COLUMBIA | TN | 38401-3524 |
| BROWN | 1655 W MARKET ST STE L | | | | AKRON | OH | 44313-7021 |
| BROWN  CHARLES | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| BROWN  WAYNE L | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| BROWN & BROWN CHEV | 145 E MAIN ST | | | | MESA | AZ | 85201-7407 |
| BROWN & BROWN CHEVROLET | SUPERSTITION SPRINGS LLC | 6330 E SUPERSTITION SPRINGS BLVD | | | MESA | AZ | 85206-4395 |
| BROWN & BROWN CHEVROLET - SUPERSTITION SPRINGS, LLC | 145 E MAIN ST | | | | MESA | AZ | 85201-7407 |
| BROWN & BROWN CHEVROLET - SUPERSTITION SPRINGS, LLC | TODD MAUL | 6330 E SUPERSTITION SPRINGS BLVD | | | MESA | AZ | 85206-4395 |
| BROWN & BROWN CHEVROLET HYUNDAI, IN | 1400 LOCKE DR | | | | BOURBONNAIS | IL | 60914-9301 |
| BROWN & BROWN CHEVROLET HYUNDAI, INC. | BRIAN BROWN | 1400 LOCKE DR | | | BOURBONNAIS | IL | 60914-9301 |
| BROWN & BROWN CHEVROLET HYUNDAI, INC. | 1400 LOCKE DR | | | | BOURBONNAIS | IL | 60914-9301 |
| BROWN & BROWN CHEVROLET, INC. | | | | | MESA | AZ | 85201-7407 |
| BROWN & BROWN CHEVROLET, INC. | TODD MAUL | 145 E MAIN ST | | | MESA | AZ | 85201-7407 |
| BROWN & BROWN CHEVROLET, INC. | 145 E MAIN ST | | | | MESA | AZ | 85201-7407 |
| BROWN & BRYANT PC M BRYANT | US V NALCO CHEMICAL CO | 35 E WACKER DR STE 1356 | | | CHICAGO | IL | 60601 |
| BROWN & BUNCH | 101 N COLUMBIA ST | | | | CHAPEL HILL | NC | 27514 |
| BROWN & CALDWELL | 201 N CIVIC DR | | | | WALNUT CREEK | CA | 94596 |
| BROWN & CHILDRESS LLC | 280 S HARRISON ST STE 200 | | | | EAST ORANGE | NJ | 07018-1305 |
| BROWN & HUTCHINSON | MICHELLE HUTCHINSON, ESQ. | 2 STATE ST STE 925 | TWO STATE STREET | | ROCHESTER | NY | 14614-1370 |
| BROWN & HUTCHINSON | 2 STATE ST STE 925 | 2 STATE ST | | | ROCHESTER | NY | 14614-1370 |
| BROWN & JONES REPORTING INC | 735 N WATER ST | STE 185 | | | MILWAUKEE | WI | 53202-4103 |
| BROWN & OMAL/N RYLTN | 5801 ROYALTON RD | P.O. BOX 33280 | | | NORTH ROYALTON | OH | 44133-5138 |
| BROWN & SHA/CHARLOTT | 9401 SOUTHERN PINES BLVD. | | | | CHARLOTTE | NC | 28273 |
| BROWN & SHA/FRMNGTN | 27300 HAGGERTY RD STE F-10 | | | | FARMINGTON HILLS | MI | 48331-5750 |
| BROWN & SHA/N KNGSTW | PRECISION PARK | NORTH KINGSTOWN | | | NORTH KINGSTOWN | RI | 02852-1700 |
| BROWN & SHARPE | | | | | | | |
| BROWN & SHARPE | ATTN: CONTRACTS ADMINISTRATOR | 250 CIRCUIT DR | | | NORTH KINGSTOWN | RI | 02852-7441 |
| BROWN & SHARPE INC | PRECISION PARK REINSTATE | 250 CIRCUIT DR | | | NORTH KINGSTOWN | RI | 02852-7441 |
| BROWN & SHARPE/N KIN | 250 CIRCUIT DR | | | | NORTH KINGSTOWN | RI | 02852-7441 |
| BROWN & SONS COMPANY | | 1720 DAVISON RD | | | | MI | 48506 |
| BROWN & SONS COMPANY | 1720 DAVISON RD | | | | FLINT | MI | 48506-4426 |
| BROWN & SONS FUEL CO INC | 2982 S LIMA RD | PO BOX 665 | | | KENDALLVILLE | IN | 46755-3434 |
| BROWN & SONS FUEL CO INC | PO BOX 105 | 501 S YORK STREET | | | ALBION | IN | 46701-0105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN & WHALEN, P.C. | ATT: RODNEY A. BROWN, ESQ. | 700 THIRD AVENUE, 20TH FLOOR | | | NEW YORK | NY | 10017 |
| BROWN & WILLIAMSON TOBACCO | PO BOX 2959 | | | | WINSTON SALEM | NC | 27102-2959 |
| BROWN & WOOD, INC. | WILLIAM BROWN | 329 GREENVILLE BLVD SW | | | GREENVILLE | NC | 27834-6909 |
| BROWN & WOOD, INC. | 329 GREENVILLE BLVD SW | | | | GREENVILLE | NC | 27834-6909 |
| BROWN - HUSKEY, JADA M | PO BOX 23803 | | | | OVERLAND PARK | KS | 66283-3803 |
| BROWN A M | 1340 41ST STREET ENSLEY | | | | BIRMINGHAM | AL | 35208-1902 |
| BROWN ALAN (453742) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BROWN ALFRED (443832) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWN ALICE | BROWN, ALICE | 1705 TRADITIONS COURT | | | FRANKLIN | IN | 46131-7540 |
| BROWN ALLEN | BROWN, ALLEN | 125 ROBERT AND EUGENE WALSH ROAD | | | WILKESBORO | NC | 28697-7443 |
| BROWN ALVIN J (629790) | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROWN AMBER M | 33 OAK ST APT 4 | | | | BRATTLEBORO | VT | 05301-6714 |
| BROWN AND JOSEPH, LTD. | 1701 GOLF ROAD TOWER 2 STE 100 | | | | ROLLING MEADOWS | IL | 60008 |
| BROWN AND SHARP/WIXO | 28033 CENTER OAKS CT | | | | WIXOM | MI | 48393-3344 |
| BROWN AND SHARPE | PO BOX 70032 | | | | CHICAGO | IL | 60673-0001 |
| BROWN AND SHARPE/NAS | 5000 LINBAR DR STE 290 | | | | NASHVILLE | TN | 37211-8206 |
| BROWN ANDREW (ESTATE OF) (504903) | (NO OPPOSING COUNSEL) | | | | | | |
| BROWN ANGELA | BROWN, ANGELA | PO BOX 20835 | | | WICHITA | KS | 67208 |
| BROWN ANN F | 246 BEECH ST | | | | KEARNY | NJ | 07032-3002 |
| BROWN ANNIE (ESTATE OF) (488979) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWN ANTHONY (665797) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BROWN ARMOND A SR (485161) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BROWN ARNOLD R (406928) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN ASHLEY | BROWN, ASHLEY | 6381 THOMASTON RD LOT 34 | | | MACON | GA | 31220-7713 |
| BROWN AUTO SERVICE | 4761 PEACHTREE RD | | | | CHAMBLEE | GA | 30341-3111 |
| BROWN AUTOMOTIVE CENTER, INC. | ROBERT BROWN* | 2520 VETERANS BLVD | | | DEL RIO | TX | 78840-3106 |
| BROWN AUTOMOTIVE CENTER, INC. | 2520 VETERANS BLVD | | | | DEL RIO | TX | 78840-3106 |
| BROWN AUTOMOTIVE GROUP, LP | BRIAN BROWN | 4300 S GEORGIA ST | | | AMARILLO | TX | 79110-1722 |
| BROWN BAG CATERING | ATTN RACQUEL SMITH | 15070 HAMILTON AVE | | | HIGHLAND PARK | MI | 48203-3721 |
| BROWN BELINDA | 1701 SOUTH BON VIEW #104 | | | | ONTARIO | CA | 91761 |
| BROWN BETTY | PO BOX 2158 | | | | MESQUITE | NV | 89024-2158 |
| BROWN BETTY JO | 15 HOLLY RD | | | | CRESTVIEW | FL | 32539 |
| BROWN BETTYE C | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| BROWN BILL | 850 N MAIN ST | | | | PORTERVILLE | CA | 93257-1682 |
| BROWN BLAKE | 65 SANTA ANA LOOP | NEED BETTE ADDRESS TO USE | | | PLACITAS | NM | 87043-9437 |
| BROWN BRENDA | 1630 BAJA CT | | | | SANTA ROSA | CA | 95409-3901 |
| BROWN BROS HAR/MARCO | PO BOX 788 | | | | BEVERLY | OH | 45715-0788 |
| BROWN BROS. CADILLAC CHEVROLET, INC | 728 S 4TH ST | | | | LOUISVILLE | KY | 40202-2104 |
| BROWN BROS. CADILLAC CHEVROLET, INC. | GARY BROWN | 728 S 4TH ST | | | LOUISVILLE | KY | 40202-2104 |
| BROWN BROS. CADILLAC CHEVROLET, INC. | 728 S 4TH ST | | | | LOUISVILLE | KY | 40202-2104 |
| BROWN BRUCE | 7206 SUTTON PL | | | | FAIRVIEW | TN | 37062-9350 |
| BROWN BUS  SERVICE | | 50 VENNER RD | | | | NY | 12010 |
| BROWN BUSTER (505074) | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BROWN BUTCH | PO BOX 158 | | | | KEARNEY | NE | 68848-0158 |
| BROWN C W (504904) - BROWN C W | (NO OPPOSING COUNSEL) | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN CALVIN | 3220 GENTILLY BLVD | | | | NEW ORLEANS | LA | 70122-4942 |
| BROWN CALVIN & MARY | 5000 STATE ROUTE 193 | | | | DORSET | OH | 44032-9764 |
| BROWN CALVIN JR (443433) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWN CARL E (350441) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN CARL EDWIN | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| BROWN CAROLYN | 5602 DELWOOD DR | | | | AUSTIN | TX | 78723-2607 |
| BROWN CARRIE | BROWN, CARRIE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BROWN CARTAGE CO INC | 5801 NEW CALHOUN HWY NE | | | | ROME | GA | 30161-8253 |
| BROWN CARTER (489812) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BROWN CHARLE D | 175 CROWE RD | | | | ACME | PA | 15610-1084 |
| BROWN CHARLES (459748) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BROWN CHARLES D (442295) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BROWN CHELSEA | BROWN, CHELSEA | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| BROWN CHERYL | 4104 HOLLYDALE | | | | NOVI | MI | 48375 |
| BROWN CHEVROLET & BUICK CO. | PO BOX 29 | | | | CHEROKEE | IA | 51012-2139 |
| BROWN CHEVROLET BOB | BROWN CHEVROLET BOB | 1405 SE ORALABOR ROAD | | | ANKENY | IA | 50021 |
| BROWN CHEVROLET BUICK | 907 4TH ST | | | | WAMEGO | KS | 66547-1439 |
| BROWN CHEVROLET BUICK, INC. | SHAWN BROWN | 907 4TH ST | | | WAMEGO | KS | 66547-1439 |
| BROWN CHEVROLET COMPANY INC | ROBERT BROWN* | 340 IH 35 N | | | DEVINE | TX | 78016-4838 |
| BROWN CHEVROLET COMPANY INC | 340 IH 35 N | | | | DEVINE | TX | 78016-4838 |
| BROWN CHEVROLET OF DEL RIO, INC. | ROBERT BROWN* | 2300 VETERANS BLVD (HWY 90 | | | DEL RIO | TX | 78840 |
| BROWN CHEVROLET OF DEL RIO, INC. | 2300 VETERANS BLVD (HWY 90 WEST) | | | | DEL RIO | TX | 78840 |
| BROWN CHEVROLET, INC. | MARK MUSICK | 504 LEE ST | | | MONTGOMERY | WV | 25136-2235 |
| BROWN CHEVROLET-BUICK-PONTIAC-GMC, INC. | ROBERT BROWN* | 1990 VETERANS BLVD | | | EAGLE PASS | TX | 78852 |
| BROWN CHEVROLET-PONTIAC-BUICK | 504 LEE ST | | | | MONTGOMERY | WV | 25136-2235 |
| BROWN CHEVY-BUICK-PONTIAC-GMC OF EA | 1990 VETERANS BLVD | | | | EAGLE PASS | TX | |
| BROWN CHEVY-BUICK-PONTIAC-GMC OF EAG | ROBERT BROWN* | 1990 VETERANS BLVD | | | EAGLE PASS | TX | 78852 |
| BROWN CHEVY-BUICK-PONTIAC-GMC OF EAGLE PASS | 1990 VETERANS BLVD | | | | EAGLE PASS | TX | 78852 |
| BROWN CHILES, VERA | 10701 WILKINSON RD | | | | LENNON | MI | 48449-9690 |
| BROWN CHRISTINE | 205 PALOMINO DR | | | | BETHEL PARK | PA | 15102-4505 |
| BROWN CIRCUIT COURT CLERK | ACCT OF ROBERT JOHNSON | PO BOX 85 | | | NASHVILLE | IN | 47448-0085 |
| BROWN CITY CAMP | MICHIGAN DISTRICT OFFICE | 1091 CREEKWOOD TRAIL | | | BURTON | MI | 48509 |
| BROWN CLARENCE (443436) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BROWN CLARENCE (631837) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BROWN CLAUD A (428567) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN CLETUS & PAM | 45 HORSESHOE LN | | | | HARVIELL | MO | 63945-8168 |
| BROWN CLEVELAND (357990) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BROWN CMT | 2600 EATON RAPIDS RD STE 100 | | | | LANSING | MI | 48911-6354 |
| BROWN COLE O | 216 REDWOOD CT | | | | KELLER | TX | 76248-2518 |
| BROWN COMPANY OF MOBERLY LLC | 401 S STEELE ST | | | | IONIA | MI | 48846-9401 |
| BROWN CORNELIUS | BROWN, CORNELIUS | 18087 CURTAIN AVE | | | EASTPOINTE | MI | 48021 |
| BROWN CORNELIUS | SOMERSET PONTIAC GMC TRUCK INC | 1850 W MAPLE RD | | | TROY | MI | 48084-7104 |
| BROWN CORP OF AMERICA, THE | 1755 ROUTE DD | | | | MOBERLY | MO | 65270 |
| BROWN CORP OF AMERICA, THE | 401 S STEELE ST | | | | IONIA | MI | 48846-9401 |
| BROWN CORP OF AMERICA, THE | 611 W 2ND ST | | | | WAVERLY | OH | 45690-9701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN CORP OF AMERICA, THE | BLVD INDUSTRIA AUTOMOTRIZ #3052 PAR | QUE INDUSTRIA RAMOS ARIZPE | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| BROWN CORP OF AMERICA, THE | BOB IAQUANIELLO | 1755 ROUTE DD | | | ROCHESTER | IN | 46975 |
| BROWN CORP OF AMERICA, THE | ROBIN HEATON | 314 S STEELE ST | | | MOUNT VERNON | OH | |
| BROWN CORP OF AMERICA, THE | STEVE GROSS | 1755 ROUTE DD | | | MOBERLY | MO | 65270 |
| BROWN CORP OF AMERICA, THE | STEVE GROSS | 611 W 2ND ST | | | WAVERLY | OH | 45690-9701 |
| BROWN CORP OF AMERICA, THE | STEVE VAUGHAN | BLVD INDUSTRIA AUTOMOTRIZ #305 | PARQUE INDUSTRIA RAMOS ARIZPE | | NORTH CHARLESTON | SC | 29418 |
| BROWN CORP OF AMERICA, THE | TAMMY SCHAFER | 611 W 2ND ST | | | WAVERLY | OH | 45690-9701 |
| BROWN CORP OF AMERICA, THE | TAMMY SCHAFER | 611 W. SECOND ST. | | | EFFINGHAM | IL | 63401 |
| BROWN CORP OF IONIA INC | 314 S STEELE ST | | | | IONIA | MI | 48846-2008 |
| BROWN CORP OF WAVERLY INC | 401 S STEELE ST | | | | IONIA | MI | 48846-9401 |
| BROWN CORP. OF WAVERLY INC. | TAMMY SCHAFER | 611 W 2ND ST | | | WAVERLY | OH | 45690-9701 |
| BROWN CORP. OF WAVERLY INC. | TAMMY SCHAFER | 611 W. SECOND ST. | | | EFFINGHAM | IL | 63401 |
| BROWN CORPORATION DE | SATILLO SA DE CV | BLVD IND AUTO #3052 PARQUE | IND RAMOS ARIZPE COAHUILA CP | 25900 MEXICO MEXICO | | | |
| BROWN CORPORATION DE SALTILLO | STEVE VAUGHAN | BLVD INDUSTRIA AUTOMOTRIZ #305 | PARQUE INDUSTRIA RAMOS ARIZPE | | NORTH CHARLESTON | SC | 29418 |
| BROWN CORPORATION DE SALTILLO S DE | BLVD INDUSTRIA AUTOMOTRIZ #3052 PAR | QUE INDUSTRIA RAMOS ARIZPE | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| BROWN CORPORATION OF MOBERLY | BOB IAQUANIELLO | 1755 ROUTE DD | | | ROCHESTER | IN | 46975 |
| BROWN CORPORATION OF MOBERLY INC | 1755 ROUTE DD | | | | MOBERLY | MO | 65270 |
| BROWN CORPORATION OF WAVERLY INC | 611 W 2ND ST | | | | WAVERLY | OH | 45690-9701 |
| BROWN COUNTY APPRAISAL DISTRICT | 403 FISK AVE | | | | BROWNWOOD | TX | 76801-2929 |
| BROWN COUNTY CLERK | PO BOX 85 | | | | NASHVILLE | IN | 47448-0085 |
| BROWN COUNTY TREASURER | 305 EAST WALNUT STREET | P O BOX 23600 | | | GREEN BAY | WI | 54301 |
| BROWN COUNTY TREASURER | 148 WEST FOURTH STREET | | | | AINSWORTH | NE | 69210 |
| BROWN COUNTY TREASURER | 800 MOUNT ORAB PIKE STE 171 | | | | GEORGETOWN | OH | 45121-1185 |
| BROWN CRAWFORD | 2003 NEEDMORE RD | | | | DAYTON | OH | 45414-4141 |
| BROWN CROFT, SHEILA | 3041 GRAVEL SPRINGS RD | | | | BUFORD | GA | 30519-4414 |
| BROWN CTY CLERK OF CTS | ACCT OF VERNON O TAYLOR | PO BOX 23600 | | | GREEN BAY | WI | 54305-3600 |
| BROWN CURLEY W (331725) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BROWN CURT | PO BOX 175 | | | | LOVELL | WY | 82431 |
| BROWN D C | PO BOX 340 | | | | CHOWCHILLA | CA | 93610-0340 |
| BROWN DALLEN | BROWN, DALLEN | 4619 W. WOODALE AVE | | | BROWN DERE | WI | 53223 |
| BROWN DARNELL | PO BOX 887 | | | | DECATUR | MS | 39327-0887 |
| BROWN DARNELL/OK PRK | 12701 CAPITAL ST | | | | OAK PARK | MI | 48237-3113 |
| BROWN DAVID | BROWN, DAVID | 121 CLAYTON AVENUE | | | TRINITY | AL | 35673-5803 |
| BROWN DAVID | 12400 TOWER ROAD | | | | THURMONT | MD | 21788-1477 |
| BROWN DAVID E | BROWN DAVID E | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | HOUSTON | TX | 77069 |
| BROWN DAVID J | 11621 VIXENS PATH | | | | ELLICOTT CITY | MD | 21042-1541 |
| BROWN DAVID L (459580) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BROWN DC | 1301 NE 191ST ST APT 207 | | | | NORTH MIAMI BEACH | FL | 33179-4023 |
| BROWN DEBORAH | 49 NOYES ST | | | | BETHLEHEM | NH | 03574-4957 |
| BROWN DEER GARAGE | 8806 N DEERWOOD DR | | | | BROWN DEER | WI | 53209-1203 |
| BROWN DEER GARAGE | PO BOX 090109 | | | | MILWAUKEE | WI | 53209-0109 |
| BROWN DENNIS (667756) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN DISTRIBUTING CO | | 8711 JOHNNY MORRIS RD | | | | TX | 78945 |
| BROWN DONALD | PO BOX 682 | | | | SELIGMAN | AZ | 86337-0682 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN DONALD | BROWN, DONALD | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| BROWN DONALD E (343377) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN DONALD EDWARD | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| BROWN DONNA & LARRY | 460 DELMAR COURT | | | | HIGHLAND | MI | 48357-4790 |
| BROWN DOTT | 505 W VILBIG ST | | | | IRVING | TX | 75060-5943 |
| BROWN DOUGLAS | BROWN, DEBBIE | 119 N CENTRAL AVE | | | IDABEL | OK | 74745-3816 |
| BROWN DOUGLAS | BROWN, DOUGLAS | 119 N CENTRAL AVE | | | IDABEL | OK | 74745-3816 |
| BROWN EARL | 20 PHOEBE DR | | | | NEPTUNE | NJ | 07753-3617 |
| BROWN EDWARD E (438495) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWN ELOISE (443443) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWN ERNEST O (411355) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN ERNIE (491962) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWN ERNIE R (352720) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN EUGENE H (443444) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWN FLYING SERVICE INC | 6898 N CLINTON ST | | | | TERRE HAUTE | IN | 47805-1362 |
| BROWN FRANCIS R (481652) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN FRANK (453847) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWN FRANK G (412836) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN FRANK JR | BROWN, FRANK | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BROWN FRANKLIN (488097) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWN FRED | 2 BROADRIDGE CT | | | | FLORISSANT | MO | 63033-4537 |
| BROWN FRED (357263) | EARLY & STRAUSS | 420 LEXINGTON AVE RM 840 | | | NEW YORK | NY | 10170-0840 |
| BROWN FREDDIE LEE | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| BROWN FREDERICK W | BROWN, FREDERICK | 10451 MILL RUN CIR STE 400 | | | OWINGS MILLS | MD | 21117-5594 |
| BROWN FREDRICK | 19179 MANOR ST | | | | DETROIT | MI | 48221-3201 |
| BROWN GASTON D JR (428568) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN GLAZIER KAREN | 405 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1745 |
| BROWN GRACE (ESTATE OF) (628829) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BROWN GREG | 8435 CRANBROOK DR | | | | GRAND BLANC | MI | 48439-7456 |
| BROWN GREGORY | 2747 E LANDEN ST | | | | CAMARILLO | CA | 93010-3641 |
| BROWN HAROLD (410815) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN HAY & STEPHENS | PO BOX 2459 | | | | SPRINGFIELD | IL | 62705-2459 |
| BROWN HELEN | 6504 MURRAY LN | | | | BRENTWOOD | TN | 37027-5515 |
| BROWN HENRY J (438867) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN HERBERT (443445) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWN HERBERT TODD | BROWN, CASSANDRA SHERMAN | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BROWN HERBERT TODD | BROWN, HERBERT TODD | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BROWN HERBERT TODD | JTB ESTATE OF | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN HILDRETH | 1701 RAYMAR RD | | | | BRYANT | AR | 72022-9344 |
| BROWN HUGH W (413523) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN I I I, AMOS | 13804 LUMPKIN ST | | | | DETROIT | MI | 48212-2116 |
| BROWN I I I, DOTA C | 1855 PARK AVENUE | | | | PIQUA | OH | 45356-5356 |
| BROWN I I I, DOTA C | 1855 PARK AVE | | | | PIQUA | OH | 45356-4461 |
| BROWN I I I, MARK W | 65800 GRAMER RD | | | | LENOX | MI | 48050-1777 |
| BROWN I I I, REED M | 7383 OAKSTONE DR | | | | CLARKSTON | MI | 48348-4762 |
| BROWN I I I, THOMAS S | 8130 E MORROW CIR | | | | DETROIT | MI | 48204-5203 |
| BROWN I I I, WILLIE | 6137 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458 |
| BROWN I I, JESSE B | 3520 BRISBANE DR | | | | LANSING | MI | 48911-1306 |
| BROWN I I, LAWRENCE L | 6144 RIVERLAKE BLVD | | | | BARTOW | FL | 33830-7750 |
| BROWN I I, ROBERT E | 136 WEDGEWOOD DR | | | | CHARLOTTE | MI | 48813-1040 |
| BROWN II, DAVID E | 5151 SURFWOOD DR | | | | COMMERCE TWP | MI | 48382-1372 |
| BROWN II, DOYLE E | 54736 WOODFIELD CT | | | | SHELBY TOWNSHIP | MI | 48316-1325 |
| BROWN II, JESSE B | 3520 BRISBANE DR | | | | LANSING | MI | 48911-1306 |
| BROWN II, LAWRENCE L | 6144 RIVERLAKE BOULEVARD | | | | BARTOW | FL | 33830-7750 |
| BROWN II, PHILLIP | 1607 S RIVER RD | | | | SAGINAW | MI | 48609-5324 |
| BROWN II, ROBERT E | 136 WEDGEWOOD DR | | | | CHARLOTTE | MI | 48813-1040 |
| BROWN II, ROBERT R | 4703 W JACOBS RD | | | | PERRY | MI | 48872-9313 |
| BROWN III, DAVID H | PO BOX 6612 | | | | PINE BLUFF | AR | 71611-6612 |
| BROWN III, EDGAR L | 27200 U DR N | | | | SPRINGPORT | MI | 49284-9412 |
| BROWN III, EDGAR LYLE | 27200 U DR N | | | | SPRINGPORT | MI | 49284-9412 |
| BROWN III, GEORGE A | 15645 DEEPWOOD CT E | | | | FRASER | MI | 48026-3513 |
| BROWN III, MARSHALL | 463 LAND OR DRIVE | | | | RUTHER GLEN | VA | 22546-1224 |
| BROWN III, ONEAL | 2118 FERNDALE AVE SW | | | | WARREN | OH | 44485 |
| BROWN INDUSTRIAL PARTS SERVICE | 107 NE US 69 HWY | | | | KANSAS CITY | MO | 64119 |
| BROWN INDUSTRIAL PARTS SERVICES INC | 5510 NE ANTIOCH RD STE 200 | | | | KANSAS CITY | MO | 64119 |
| BROWN INSTITUTE | 1440 NORTHLAND DR | | | | MENDOTA HEIGHTS | MN | 55120-1004 |
| BROWN IV, JOHNNIE J | 522 YORKSHIRE DR APT 55 | | | | ROCHESTER HILLS | MI | 48307-4080 |
| BROWN JACK (152443) | HUNTER & FEDULLO | 2401 PENNSYLVANIA AVE STE 1C41 | | | PHILADELPHIA | PA | 19130-7722 |
| BROWN JACK E (405076) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN JACKIE | 3180 28 MILE RD | | | | WASHINGTON | MI | 48094-1101 |
| BROWN JACQUELYNE | 600 E CAMPUS CIR | | | | FORT LAUDERDALE | FL | 33312-1908 |
| BROWN JAMES | 14324 DANTE AVE | | | | DOLTON | IL | 60419-1326 |
| BROWN JAMES | 5815 FLEET LANDING BOULEVARD | | | | ATLANTIC BCH | FL | 32233-7527 |
| BROWN JAMES | 110 DUNBAR ESTATES DR APT 901 | | | | FRIENDSWOOD | TX | 77546-2192 |
| BROWN JAMES | BROWN, JAMES | 1130 SAINT CHARLES AVE | | | NEW ORLEANS | LA | 70130-4332 |
| BROWN JAMES | BROWN, JAMES | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BROWN JAMES | BROWN, PAULA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BROWN JAMES A (426493) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| BROWN JAMES E | 619 COLONY TRAIL | | | | NEW CARLISLE | OH | 45344-8570 |
| BROWN JAMES E (476848) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BROWN JAMES E (636146) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BROWN JAMES H (428569) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN JAMES L SR (428570) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN JAMES LEE | BROWN, JAMES LEE | CENTRE PLACE - 5TH FLOOR, 212 CENTER STREET | | | LITTLE ROCK | AR | 72201 |
| BROWN JAMES LEE | BROWN, ROSELEEN | CENTRE PLACE - 5TH FLOOR, 212 CENTER STREET | | | LITTLE ROCK | AR | 72201 |
| BROWN JAMES M (456368) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| BROWN JAMES O (493690) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN JAMES P JR (411041) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN JAMES T (443448) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWN JASON | 301 EAGLE COVE DR | | | | HOPKINSVILLE | KY | 42240-8723 |
| BROWN JEAN | 8040 ROWLAND AVE APT A23 | | | | PHILADELPHIA | PA | 19136-2242 |
| BROWN JEANETTE | BROWN, JEANNETTE | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| BROWN JEREMIAH | BROWN, JEREMIAH | 5900 E VIRGINIA BEACH BOULEVARD | | | NORFOLK | VA | 23502 |
| BROWN JERRY | 18 LAKEVIEW DR | | | | LEXINGTON | MO | 64067-2101 |
| BROWN JOE LOUIS | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| BROWN JOHN | 2220 STEPHENS DR | | | | TUCKER | GA | 30084-4328 |
| BROWN JOHN | 13556 STATE ROUTE 15 | | | | OTTAWA | OH | 45875-9687 |
| BROWN JOHN (443450) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BROWN JOHN A JR (428571) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN JOHN H (469725) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BROWN JOHN H JR (406925) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN JOHN P (472007) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN JOHNNIE | APT 55 | 522 YORKSHIRE DRIVE | | | ROCHESTER HLS | MI | 48307-4080 |
| BROWN JOHNNIE (625039) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BROWN JOHNNIE O (347685) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN JON AARON (ESTATE OF) (634691) | PROVOST & UMPHREY | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BROWN JOSEPH F (652383) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN JOSHUA | BROWN, JOSHUA | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| BROWN JOSHUA B | 13828 HAMETOWN RD | | | | DOYLESTOWN | OH | 44230-9577 |
| BROWN JR, ALBERT | | | | | | | |
| BROWN JR, ALEX E | 9116 S KINGSTON AVE | | | | CHICAGO | IL | 60617-4037 |
| BROWN JR, ALFIDALE W | PO BOX 3862 | | | | PONTIAC | MI | 48059 |
| BROWN JR, ALFRED M | 1001 E MARY LN | | | | OAK CREEK | WI | 53154-3154 |
| BROWN JR, ALTON R | P.O.BOX 17415 | | | | DAYTON | OH | 45417-5417 |
| BROWN JR, ALTON R | PO BOX 17415 | | | | DAYTON | OH | 45417-0415 |
| BROWN JR, ANDREW J | 338 STILES ST | | | | VAUXHALL | NJ | 07088-1329 |
| BROWN JR, ARTHUR R | 1402 SETTLERS COURT | | | | ALLEN | TX | 75002-8374 |
| BROWN JR, ARTHUR W | 1652 PAINTERVILLE NEW JASPER | | | | XENIA | OH | 45385-8409 |
| BROWN JR, ARTHUR W | 1652 PAINTERSVILLE NEW JASP RD | | | | XENIA | OH | 45385-8409 |
| BROWN JR, BENNIE H | 15804 ALLEGHENY DR | | | | EDMOND | OK | 73013-8832 |
| BROWN JR, BERNARD | 1245 GLENEAGLE RD | | | | BALTIMORE | MD | 21239-2236 |
| BROWN JR, BOSTON | 3630 INGLEDALE DR SW | | | | ATLANTA | GA | 30331-2420 |
| BROWN JR, BRANCHE L | 4121 GLADDEN AVE | | | | BALTIMORE | MD | 21213-2033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN JR, CARLOS W | 316 NEW YORK RD | | | | CUMBERLAND | KY | 40823-1222 |
| BROWN JR, CECIL | 300 SOUTH BLVD W | | | | PONTIAC | MI | 48341-2461 |
| BROWN JR, CHARLES J | 1351 S PRAIRIE ST | | | | FRANKFORT | IN | 46041-3453 |
| BROWN JR, CHARLES L | 20629 CENTURYWAY RD | | | | MAPLE HEIGHTS | OH | 44137-3116 |
| BROWN JR, CHESTER P | 918 MANASSAS PL | | | | JEFFERSON CITY | MO | 65109-6828 |
| BROWN JR, CLARENCE E | 3836 STILLWELL AVE | | | | LANSING | MI | 48911-2158 |
| BROWN JR, CLYDE | 864 SPRINGFIELD COURT | | | | RIDGELAND | MS | 39157-1582 |
| BROWN JR, COLEMAN | 6103 LANCASTER DR | | | | FLINT | MI | 48532-3216 |
| BROWN JR, DAVID M | 517 NIGHTINGALE LN | | | | COTTAGE GROVE | WI | 53527-9152 |
| BROWN JR, DOCK C | BOX 252312 MISSISSIPPI | | | | JOLIET | IL | 60433 |
| BROWN JR, DORSEY C | 280 BINGHAM RD | | | | WHITESBURG | TN | 37891-2022 |
| BROWN JR, DOUGLAS | 6618 COLONIAL DR | | | | FLINT | MI | 48505-1918 |
| BROWN JR, EDWARD | 3821 BUCHANAN ST | | | | DETROIT | MI | 48208-2303 |
| BROWN JR, EDWARD J | 11473 CARRIE CT | | | | FREDERICKSBURG | VA | 22408-2336 |
| BROWN JR, ELDON L | 805 MACK CT | | | | LENNON | MI | 48449-9617 |
| BROWN JR, ELDON LAVERNE | 805 MACK CT | | | | LENNON | MI | 48449-9617 |
| BROWN JR, ELLIS D | 3945 PAXTON AVE | | | | CINCINNATI | OH | 45209-1801 |
| BROWN JR, ELMO L | 407 SOUTH RINGOLD STREET | | | | JANESVILLE | WI | 53545-4159 |
| BROWN JR, ELVIN | PO BOX 476 | | | | NEWNAN | GA | 30264-0476 |
| BROWN JR, ELVIN | 17285 SUNDERLAND RD | | | | DETROIT | MI | 48219-4203 |
| BROWN JR, ERNEST D | 3602 WEST WACKERLY STREET | | | | MIDLAND | MI | 48640-2299 |
| BROWN JR, EZZIE | 2701 N GETTYSBURG AVE #15 | | | | DAYTON | OH | 45406-1610 |
| BROWN JR, FELMAN | 1916 N HARDING ST | | | | INDIANAPOLIS | IN | 46202-1028 |
| BROWN JR, FLOYD | 430 E CANAL ST S | | | | ANTWERP | OH | 45813-8425 |
| BROWN JR, FRANCIS J | 2140 PARADISE RD APT 106 | | | | LAS VEGAS | NV | 89104-2551 |
| BROWN JR, FRANK | 3544 LUCILLE DR | | | | CINCINNATI | OH | 45213-2630 |
| BROWN JR, FRANK P | 230 AFTON AVE | | | | YOUNGSTOWN | OH | 44512-2308 |
| BROWN JR, FRED C | APT 2216 | 10000 WORNALL ROAD | | | KANSAS CITY | MO | 64114-4364 |
| BROWN JR, FREDDIE | PO BOX 237 | 11008 LAKESHORE DR | | | WATERS | MI | 49797-0237 |
| BROWN JR, GEORGE D | 1581 PORT AUSTIN RD | | | | PORT AUSTIN | MI | 48467-9634 |
| BROWN JR, GEORGE H | 3857 FREELAND RD | | | | SAGINAW | MI | 48604-9774 |
| BROWN JR, GEORGE W | 34239 SHERIDAN ST | | | | WESTLAND | MI | 48185-3666 |
| BROWN JR, GILBERT R | 6835 PARSONS AVE | | | | GWYNN OAK | MD | 21207-6423 |
| BROWN JR, GORDON S | UNIT 201 | 21841 PALMETTO DUNES DRIVE | | | ESTERO | FL | 33928-7008 |
| BROWN JR, GORDON S | 21841 PALMETTO DUNES DR UNIT 201 | | | | ESTERO | FL | 33928-7008 |
| BROWN JR, GRAHAM M | 19 DRAYCOACH DR | | | | CHELMSFORD | MA | 01824-1023 |
| BROWN JR, HARRY C | 10 GREEN HILL RD | | | | COLTS NECK | NJ | 07722-1425 |
| BROWN JR, HARRY E | 1221 MINNIE ST | | | | PORT HURON | MI | 48060-6266 |
| BROWN JR, HARVEY | 5504 CHANDLER AVE | | | | BALTIMORE | MD | 21207-7031 |
| BROWN JR, HENRY | RT 6 BOX 355AA | | | | SELMA | AL | 36701 |
| BROWN JR, HENRY | 17565 EVERGREEN RD | | | | DETROIT | MI | 48219-3420 |
| BROWN JR, HENRY | 2941 MARTIN LUTHER KING JR DR | | | | CLEVELAND | OH | 44104-4872 |
| BROWN JR, HOLLY | PO BOX 137 | 4857 PLY-SPRINGMILL RD | | | SHELBY | OH | 44875-0137 |
| BROWN JR, HOLLY | 4857 PLY-SPRINGMILL RD | P O BOX 137 | | | SHELBY | OH | 44875-0137 |
| BROWN JR, HOWARD M | 8505 WOODRIDGE DR | | | | DAVISON | MI | 48423-8394 |
| BROWN JR, HUBEART | 2106 PARKWOOD AVE | | | | SAGINAW | MI | 48601-3509 |
| BROWN JR, HUBERT J | 304 LINCOLN ST | | | | BLACKSTONE | MA | 01504-1206 |
| BROWN JR, ISAAC | PO BOX 530655 | | | | LIVONIA | MI | 48153-0655 |
| BROWN JR, J B | 304 CHATFIELD CV | | | | MADISON | MS | 39110-7549 |
| BROWN JR, JAMES | 101 ALEXANDER RD | | | | LONG BEACH | MS | 39560-5405 |
| BROWN JR, JAMES | 210 BRUNSWICK AVE | | | | TRENTON | NJ | 08618-5904 |
| BROWN JR, JAMES C | 1277 W JULIAH AVE | | | | FLINT | MI | 48505-1409 |
| BROWN JR, JAMES E | 103 E DELAVAN AVE | | | | BUFFALO | NY | 14208-1214 |
| BROWN JR, JAMES E | 3601 APPLEWOOD CT | | | | BURLESON | TX | 76028-3130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN JR, JAMES H | RR 1 BOX 122 | | | | STRATFORD | OK | 74872-9715 |
| BROWN JR, JAMES H | 4303 84TH AVE NE | | | | NORMAN | OK | 73026-2905 |
| BROWN JR, JAMES J | 4 WOOLEY DR | | | | ANNANDALE | NJ | 08801-3020 |
| BROWN JR, JAMES L | PO BOX 106 | | | | BRIDGEPORT | MI | 48722-0106 |
| BROWN JR, JAMES R | 6215 VASSAR RD | | | | GRAND BLANC | MI | 48439-9735 |
| BROWN JR, JAMES ROBERT | 6215 VASSAR RD | | | | GRAND BLANC | MI | 48439-9735 |
| BROWN JR, JEROME | 19420 STOUT ST | | | | DETROIT | MI | 48219-2068 |
| BROWN JR, JESSE | 6401 VALORIE LN | | | | FLINT | MI | 48504-3615 |
| BROWN JR, JESSIE A | 2007 COLQUITT AVE | | | | ALBANY | GA | 31707-5160 |
| BROWN JR, JESSIE ARTHUR | 2007 COLQUITT AVE | | | | ALBANY | GA | 31707-5160 |
| BROWN JR, JOE | 11122 DODGE RD | | | | MONTROSE | MI | 48457-9010 |
| BROWN JR, JOHN | 218 FRAZIER ST | | | | FREDERICKSBRG | VA | 22401-7239 |
| BROWN JR, JOHN H | 19767 CHEYENNE ST | | | | DETROIT | MI | 48235-1147 |
| BROWN JR, JOHN L | 105 PEDDLERS LN | | | | EARLEVILLE | MD | 21919-2103 |
| BROWN JR, JOHN O | 871 BEAR RIDGE DR NW | | | | ISSAQUAH | WA | 98027-5617 |
| BROWN JR, JOHN W | 27276 PATRICK ST | | | | BONITA SPRINGS | FL | 34135-4449 |
| BROWN JR, JOSEPH P | 42 DAVIDSON AVE | | | | BUFFALO | NY | 14215-2306 |
| BROWN JR, JOSEPH S | 8157 HARTWELL ST | | | | DETROIT | MI | 48228-2791 |
| BROWN JR, KENNETH R | 6378 DELLWOOD DR | | | | WATERFORD | MI | 48329-3128 |
| BROWN JR, KYRIL S | 230 KALAMAZOO ST | | | | LAKE ODESSA | MI | 48849-9217 |
| BROWN JR, L G NATHAN | 3428 CRESTON AVE | | | | LANSING | MI | 48906-3109 |
| BROWN JR, LAWRENCE | 425 MARATHON AVE | | | | DAYTON | OH | 45406-4846 |
| BROWN JR, LEE | 15877 PIERSON ST | | | | DETROIT | MI | 48223-1113 |
| BROWN JR, LEO | 4041 W FARRAND RD | | | | CLIO | MI | 48420-8223 |
| BROWN JR, LEON R | 15244 MIDDLEBELT | | | | LIVONIA | MI | 48154-4035 |
| BROWN JR, LEWIS A | PO BOX 3341 | | | | FLINT | MI | 48502-0341 |
| BROWN JR, LEWIS ALBERT | PO BOX 3341 | | | | FLINT | MI | 48502-0341 |
| BROWN JR, LOUIS | 24 BELCOURT ST | | | | AMHERST | NY | 14226-1525 |
| BROWN JR, MARK N | 1485 NORTON ST | | | | BURTON | MI | 48529-1257 |
| BROWN JR, MARLON D | 5022A NORTH KINGSHIGHWAY BLVD | | | | SAINT LOUIS | MO | 63115-1830 |
| BROWN JR, MELVIN | 1160 HOLLAND SPRINGS RD | | | | MADISON | GA | 30650-3208 |
| BROWN JR, MELVIN | 572 HERMAN AVE | | | | BOWLING GREEN | KY | 42104-8577 |
| BROWN JR, MELVIN E | 22905 GLENBROOK ST | | | | ST CLAIR SHRS | MI | 48082-1137 |
| BROWN JR, MILTON | 1854 E GRAND BLVD | | | | DETROIT | MI | 48211-3042 |
| BROWN JR, MILTON J | 405 WINDOMERE AVE | | | | RICHMOND | VA | 23227-2952 |
| BROWN JR, MORGAN | 4801 FREESE LN | | | | MADISON | WI | 53718-6970 |
| BROWN JR, NELSON F | 1800 S JEFFERSON ST | | | | BAY CITY | MI | 48708 |
| BROWN JR, ORLANDER R | 16 UNIVERSITY AVE | | | | BUFFALO | NY | 14214-1223 |
| BROWN JR, PERCY | 225 BARBARA LN | | | | SAGINAW | MI | 48601-9469 |
| BROWN JR, PHILLIP | 2925 GOLFHILL DR | | | | WATERFORD | MI | 48329-4514 |
| BROWN JR, R C | 11186 HARRINGTON LN | | | | FISHERS | IN | 46038-3207 |
| BROWN JR, RAYMOND H | 751 N CHEVROLET AVE | | | | FLINT | MI | 48504-4803 |
| BROWN JR, RAYMOND R | 119 MENDON ST | | | | BLACKSTONE | MA | 01504-1208 |
| BROWN JR, REEVE M | 16 CALM SEA DR | | | | SALEM | SC | 29676-4127 |
| BROWN JR, REINHOLD E | 3515 CATTERFIELD LN | | | | SAGINAW | MI | 48601 |
| BROWN JR, REINHOLD E | PO BOX 183 | | | | BRIDGEPORT | MI | 48722-0183 |
| BROWN JR, RICHARD A | 19300 LAUDER ST | | | | DETROIT | MI | 48235-1942 |
| BROWN JR, RICHARD H | 618 RAINBOW DR | | | | MILTON | WI | 53563-1648 |
| BROWN JR, RICHARD K | 8798 FONTAINEBLEAU TER | | | | CINCINNATI | OH | 45231-4802 |
| BROWN JR, ROBERT | 2882 NEW HOPE RD | | | | MARIANNA | FL | 32448-3691 |
| BROWN JR, ROBERT | 11548 PHILMAR LN | | | | SAINT LOUIS | MO | 63138-1720 |
| BROWN JR, ROBERT A | 10402 PINEHURST DR | | | | AUSTIN | TX | 78747-1228 |
| BROWN JR, ROBERT C | 2426 OAKWOOD DR | | | | ANDERSON | IN | 46011-2848 |
| BROWN JR, ROBERT C | 1923 GEORGETOWN BLVD | | | | LANSING | MI | 48911-5460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN JR, ROBERT K | 410 MORNINGSIDE CT | | | | SANDUSKY | OH | 44870-5447 |
| BROWN JR, ROBERT L | 9231 ROAD 177 | | | | OAKWOOD | OH | 45873-9450 |
| BROWN JR, ROBERT M | 47796 TOMAHAWK DR | | | | NEGLEY | OH | 44441-9775 |
| BROWN JR, ROBERT T | 13905 N SHORE DR | | | | MILLERSBURG | MI | 49759-9387 |
| BROWN JR, ROBERT W | 3515 OLMSTEAD RD | | | | W JEFFERSON | OH | 43162-9699 |
| BROWN JR, SIDNEY S | 84 OAK CREEK DR | | | | MANSFIELD | OH | 44903-8413 |
| BROWN JR, SUNNY M | 1081 TUCKAWANNA DR SW | | | | ATLANTA | GA | 30311-3117 |
| BROWN JR, THOMAS | 920 S 17TH ST | | | | SAGINAW | MI | 48601-2249 |
| BROWN JR, THOMAS R | 4224 N HENDERSON RD | | | | DAVISON | MI | 48423-8401 |
| BROWN JR, THOMAS R | 202 HIGHWAY 35 S 136 | | | | ROCKPORT | TX | 78382 |
| BROWN JR, THOMAS T | 18315 KENTUCKY ST | | | | DETROIT | MI | 48221-2027 |
| BROWN JR, VIRGIL O | 2702 CAMBRIDGE CT SE | | | | DECATUR | AL | 35601-6703 |
| BROWN JR, WALLACE C | 6785 ERRICK ROAD | | | | N TONAWANDA | NY | 14120-1105 |
| BROWN JR, WALTER | 2837 TAUSEND ST | | | | SAGINAW | MI | 48601-4541 |
| BROWN JR, WALTER P | 25534 W KNAPP ST | | | | CHANNAHON | IL | 60410-5293 |
| BROWN JR, WALTER R | 304 FRIDAY ROAD | | | | PITTSBURGH | PA | 15209-2112 |
| BROWN JR, WALTER T | 174 MILAM DR | | | | ELLENWOOD | GA | 30294-2976 |
| BROWN JR, WARDELL | 4868 CHATSWORTH ST | | | | DETROIT | MI | 48224-3410 |
| BROWN JR, WESLEY H | PO BOX 176 | | | | DE BERRY | TX | 75639-0176 |
| BROWN JR, WESLEY HAROLD | PO BOX 176 | | | | DE BERRY | TX | 75639-0176 |
| BROWN JR, WILLARD D | 98 BIEDE PL | | | | DEFIANCE | OH | 43512-2331 |
| BROWN JR, WILLIAM | 390 ATLAS DR | | | | LORAIN | OH | 44052-2430 |
| BROWN JR, WILLIAM | 3122 THORNFIELD RD | | | | GWYNN OAK | MD | 21207-5620 |
| BROWN JR, WILLIAM | 29825 LACY DR | | | | WESTLAND | MI | 48186 |
| BROWN JR, WILLIAM | 605 W PULASKI AVE | | | | FLINT | MI | 48505-6206 |
| BROWN JR, WILLIAM E | 10457 E  SEVEN  GENERATIONS  WAY | | | | TUCSON | AZ | 85747-5807 |
| BROWN JR, WILLIAM E | 500 SHADOW LAKES BLVD APT 108 | | | | ORMOND BEACH | FL | 32174-5050 |
| BROWN JR, WILLIAM E | 427 ZIMMERMAN BLVD | | | | BUFFALO | NY | 14223-1115 |
| BROWN JR, WILLIAM F | 205 CHERRYLAND ST | | | | AUBURN HILLS | MI | 48326-3350 |
| BROWN JR, WILLIAM F | 5389 CONESTOGA DR | | | | FLUSHING | MI | 48433-1249 |
| BROWN JR, WILLIAM FREDERICK | 5389 CONESTOGA DR | | | | FLUSHING | MI | 48433-1249 |
| BROWN JR, WILLIAM H | 60 RICHARDS FERRY RD | | | | FREDERICKSBURG | VA | 22406-4814 |
| BROWN JR, WILLIAM M | 5202 FERNPARK AVE | | | | BALTIMORE | MD | 21207-6809 |
| BROWN JR, WILLIE | 41291 WYNDCHASE BLVD | | | | CANTON | MI | 48188-1996 |
| BROWN JR, WILLIE E | 3110 HAWTHORNE DR | | | | FLINT | MI | 48503-4643 |
| BROWN JR, WILLIE F | 580 HOWELL DR | | | | LOCUST GROVE | GA | 30248-7059 |
| BROWN JR, WILLIE O | 2446 FOREST DR | | | | LUPTON | MI | 48635-9795 |
| BROWN JR., CORNELIUS | 17751 SPRINGFIELD AVE | | | | COUNTRY CLUB HILLS | IL | 60478-4848 |
| BROWN JR., DENNIS R | 11447 EDWIN DR | | | | WARREN | MI | 48093-2679 |
| BROWN JR., DENNIS RAY | 11447 EDWIN DR | | | | WARREN | MI | 48093-2679 |
| BROWN JR., EUGENE L | 3466 N ELMS RD | | | | FLUSHING | MI | 48433-1850 |
| BROWN JR., EUGENE LAWRENCE | 3466 N ELMS RD | | | | FLUSHING | MI | 48433-1850 |
| BROWN JR., JAMES T | 2112 GRENOBLE DR APT 252 | | | | ARLINGTON | TX | 76006-6864 |
| BROWN JR., JAMES W | 14324 DANTE AVE | | | | DOLTON | IL | 60419-1326 |
| BROWN JR., JESSIE | 808 HARTFORD RUN | | | | BUFORD | GA | 30518-4991 |
| BROWN JR., LUTHER O | 6311 FORESTDALE AVE | | | | DAYTON | OH | 45427-1816 |
| BROWN JR., SAMMIE | 19167 LESURE ST | | | | DETROIT | MI | 48235-1723 |
| BROWN JR., WILLIAM E | 4009 KATHLAND AVENUE | | | | GWYNN OAK | MD | 21207-7416 |
| BROWN JR., WILLIAM E | 21 DEVON COURT | | | | MERIDEN | CT | 06450-8108 |
| BROWN JR.,WALTER | 4642 SORTOR DR | | | | KANSAS CITY | KS | 66104 |
| BROWN JUDY L | W1894 HAUSER LN | | | | JUDA | WI | 53550-9524 |
| BROWN JUNIOR C (413702) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN KANDRAS | BROWN, KANDRAS | 2324 BISCAY SQUARE | | | INDIANAPOLIS | IN | 46260 |
| BROWN KAREN | BROWN, KAREN | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BROWN KAREN | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 471 E BROAD STREET 18TH FLOOR BOX PO | | | COLUMBUS | OH | 43215 |
| BROWN KAREN R | 5377 E COUNTY LINE RD | | | | CAMBY | IN | 46113-8483 |
| BROWN KEITH E (428572) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN KEN L (443451) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BROWN KENNY | BROWN, KENNY | 1310 NORTH BUSINESS 45 | | | CORSICANA | TX | 75110 |
| BROWN KIMBERLY | 3431 YOUTH MONROE RD | | | | LOGANVILLE | GA | 30052-4328 |
| BROWN KINNIE J (488098) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWN L B (440758) - BROWN L.B. | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BROWN L M (ESTATE OF) (662144) - BROWN L M | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BROWN LA MAR | 18 S FORT LANDING DR | | | | MAPLE SHADE | NJ | 08052 |
| BROWN LANCE | 6 PEPPERTREE | | | | ALISO VIEJO | CA | 92656-2160 |
| BROWN LANNY | BROWN, BRANDI | 6688 N CENTRAL EXPY STE 1000 | | | DALLAS | TX | 75206-3900 |
| BROWN LANNY | BROWN, LANNY | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| BROWN LARRY (ESTATE OF) (488980) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWN LARRY G (626450) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN LAWRENCE D (415507) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BROWN LEA | 11 WORTHINGTON CT | | | | LITTLE ROCK | AR | 72223-1300 |
| BROWN LEE (443452) - BROWN LEE | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BROWN LELAND (439695) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BROWN LEONARD (ESTATE OF) (624431) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BROWN LINDA | 15A BROWNS RD | | | | ALPINE | CA | 91901 |
| BROWN LONDON JR (491963) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWN LORI | BROWN, LORI | 119 LAKE VIKING TER | | | GALLATIN | MO | 64640-6305 |
| BROWN LORRAINE | 6332 EMERSON DR | | | | NEW PORT RICHEY | FL | 34653-1715 |
| BROWN LOUIS | 547 LAYDEN LN | | | | BAMBERG | SC | 29003-8943 |
| BROWN LUCIO (357417) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BROWN LUTHER E JR (348142) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN LYNNEA | 11030 WHITE OAK DR | | | | KNIGHTS FERRY | CA | 95361-9539 |
| BROWN MABLE | 8605 SOUTH HUDSON ROAD | | | | HUDSON | IA | 50643-2096 |
| BROWN MARGARET | PO BOX 206 | | | | SARATOGA | AR | 71859-0206 |
| BROWN MARK | 328 COUNTY RD E | | | | HOULTON | WI | 54082-2402 |
| BROWN MARSHEA | 1511 ANTLER CIRCLE | | | | HOLT | MI | 48842-9573 |
| BROWN MARTHA E | 9149 W TUMBLEWOOD DR | | | | PEORIA | AZ | 85382-3592 |
| BROWN MARVIN (499282) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BROWN MARY | 1500 HAMPSHIRE PIKE APT F2 | | | | COLUMBIA | TN | 38401-5699 |
| BROWN MARY | 31 PROSPECT ST | | | | GREENWICH | NY | 12834-1117 |
| BROWN MARY | 20821 WAKEFIELD WAY | | | | SOUTHFIELD | MI | 48076 |
| BROWN MARY | 118 SAN FELIPE DR | | | | MABANK | TX | 75156-4129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN MAURICE (491186) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWN MAURICE ESTATE OF | 563 AMBER WAY | | | | SOLVANG | CA | 93463-2676 |
| BROWN MCARTHUR | 17615 HOOVER ST | | | | DETROIT | MI | 48205-3115 |
| BROWN MCCARROLL & OAKS HARTLIN | 111 CONGRESS AVE STE 1400 | | | | AUSTIN | TX | 78701-4093 |
| BROWN MCCARROLL LLP | 2001 ROSS AVE STE 2000 | | | | DALLAS | TX | 75201-2995 |
| BROWN MCKINNEY, SHIRLEY M | 6210 SOUTLAND FOREST DR | | | | ST MOUNTAIN | GA | 30087 |
| BROWN MELVIN (453848) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWN MICHAEL | BROWN, KAY | PO BOX 1148 | | | AUSTIN | TX | 78767-1148 |
| BROWN MICHAEL | BROWN, MICHAEL | PO BOX 1148 | | | AUSTIN | TX | 78767-1148 |
| BROWN MICHAEL | BROWN, KAY | CLARK THOMAS WINTERS & | P.O. BOX 1148 | | AUSTIN | TX | 78767-1148 |
| BROWN MICHAEL | BROWN, MICHAEL | CLARK THOMAS WINTERS & | P.O. BOX 1148 | | AUSTIN | TX | 78767-1148 |
| BROWN MICHAEL | 431 MCLENDON RD | | | | GRADY | AL | 36036-8230 |
| BROWN MICHAEL (443455) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BROWN MICHELLE | 1816 ARROW WOOD DR | | | | FLOWER MOUND | TX | 75028-8321 |
| BROWN MILTON L (438868) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN MISTY | BROWN, MISTY | 14031 S BRENDAN BLVD | | | CLAREMORE | OK | 74017-0331 |
| BROWN MOTOR COMPANY, INC. | CHARLES BROWN | 1608 W HIGHWAY 82 | | | GAINESVILLE | TX | 76240-2013 |
| BROWN MOTOR COMPANY, INC. | 1608 W HIGHWAY 82 | | | | GAINESVILLE | TX | 76240-2013 |
| BROWN MOTOR SALES CO. | ROBERT BROWN | 5625 W CENTRAL AVE | | | TOLEDO | OH | 43615-1505 |
| BROWN NANDELL (351319) - BROWN MILTON | GRUENKE DENNIS J | 100 PENN SQUARE EAST | | | PHILADELPHIA | PA | 19107 |
| BROWN NATIONALEASE | 6227 NORDIC DR | | | | CEDAR FALLS | IA | 50613-6327 |
| BROWN NATIONALEASE | 2525 E EUCLID AVE STE 214 | | | | DES MOINES | IA | 50317-6064 |
| BROWN OLIVER (663871) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BROWN OLSON & WILSON PC | 501 SOUTH ST | | | | BOW | NH | 03304 |
| BROWN OWEN | 32253 COWAN RD | | | | WESTLAND | MI | 48185-6946 |
| BROWN PAM | PO BOX 26987 | | | | LAS VEGAS | NV | 89126-0987 |
| BROWN PATRICIA | 913 HENSLEY HTS | | | | MAN | WV | 25635-1008 |
| BROWN PAUL (443456) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWN PAUL D JR (346103) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BROWN PAUL ELSWORTH (ESTATE OF) (663872) | HUMPHREYS JAMES F | BANK ONE PLAZA STE 1113 , 707 VIRGINIA ST E | | | CHARLESTON | WV | 25301 |
| BROWN PAUL I (428573) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN PAUL JR (443457) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWN PONTIAC | 5625 W CENTRAL AVE | | | | TOLEDO | OH | 43615-1505 |
| BROWN PONTIAC BUICK OLDSMOBILE SUZUKI | MYERS & FULLER | 2822 REMINGTON GREEN CIRCLE | | | TALLAHASSEE | FL | 32308 |
| BROWN PONTIAC BUICK OLDSMOBILE SUZUKI | BERSTEIN SHUR SAWYER & NELSON PA | 100 MIDDLE STREET   WEST TOWER | | | PORTLAND | ME | 04101 |
| BROWN PONTIAC OLDS INC | | | | | | | |
| BROWN PONTIAC-BUICK-OLDS- SUZUKI | 837 PORTLAND RD | | | | SACO | ME | 04072-9663 |
| BROWN PONTIAC-BUICK-OLDS-SUZUK | 837 PORTLAND RD | | | | SACO | ME | 04072-9663 |
| BROWN PONTIAC-GMC-BUICK | BRIAN BROWN | 4300 S GEORGIA ST | | | AMARILLO | TX | 79110-1722 |
| BROWN PONTIAC-GMC-BUICK | 4300 S GEORGIA ST | | | | AMARILLO | TX | 79110-1722 |
| BROWN PONTIAC-HYUNDAI-MAZDA | ATTN MATT BRUNSMAN | 5623 WEST CENTRAL AVE | | | TOLEDO | OH | 43615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN PRENTISS | 52 PROSPECT ST | | | | SAINT IGNACE | MI | 49781-1435 |
| BROWN RALPH A SR (474794) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BROWN RANDALL | 28 VIOLET TRL | | | | LAFAYETTE | NJ | 07848-2203 |
| BROWN RAYMOND | BROWN, GEORGIA | 850 VANDALIA ST STE 310 | | | COLLINSVILLE | IL | 62234-4068 |
| BROWN RAYMOND | BROWN, RAYMOND | 850 VANDALIA ST STE 310 | | | COLLINSVILLE | IL | 62234-4068 |
| BROWN RAYMOND R (ESTATE OF) (451543) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BROWN REHAB & REVIEW MGMTINC | 29688 TELEGRAPH RD STE 100 | | | | SOUTHFIELD | MI | 48034-1363 |
| BROWN REHABILITATION MGMT | 29688 TELEGRAPH RD STE 100 | | | | SOUTHFIELD | MI | 48034-1363 |
| BROWN REPORTING INC | 1900 EMERY ST NW | STE 200 | | | ATLANTA | GA | 30318-2547 |
| BROWN REX HUGH | 717 TRINWAY DR | | | | TROY | MI | 48085-3183 |
| BROWN REXFORD (ESTATE OF) (471295) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BROWN RICHARD | 1105 MILLS AVE | | | | DUMAS | TX | 79029-5319 |
| BROWN RICHARD A (514348) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BROWN RICHARD LEE (438869) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN RICHARD O SR (408642) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN RICKEY | RICKEY BROWN PHOTOGRAPHY | PO BOX 83064 | | | LOS ANGELES | CA | 90083-0064 |
| BROWN RICKEY J (504905) | (NO OPPOSING COUNSEL) | | | | | | |
| BROWN RICKY D | BROWN, RICKY | 9498 SW BARBUR BLVD STE 305 | | | PORTLAND | OR | 97219-5424 |
| BROWN ROBERT | BROWN, ROBERT | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BROWN ROBERT | 7510 MILL STREAM LNDG | | | | CUMMING | GA | 30040-4288 |
| BROWN ROBERT E (428574) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN ROBERT E JR (443460) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWN ROBERT EARL | 2340 N CROSS DR | | | | SHREVEPORT | LA | 71107-9091 |
| BROWN ROBERT L (492503) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWN ROBERT R (466887) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN ROBERT W | BROWN, ROBERT W | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BROWN ROBERT W | BROWN, JENNIFER | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| BROWN ROGER A (409162) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN ROVELLE CORNEIL | BROWN, ROVELLE CORNEIL | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| BROWN ROY (328150) - BROWN ROY | ASHCRAFT & GEREL | 10 E BALTIMORE ST STE 1212 | | | BALTIMORE | MD | 21202-1624 |
| BROWN ROY FRANCIS (652385) | RHOADES JOSEPH J LAW OFFICES OF | 1225 NORTH KING STREET SUITE | | | WILMINGTON | DE | 19801 |
| BROWN RUBEN T (404884) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN RUTH | BROWN, RUTH | | | | | | |
| BROWN SAAB | BROWN, KENNETH E | 960 HILTON HEIGHTS RD | | | CHARLOTTESVILLE | VA | 22901-8393 |
| BROWN SAAB | 5037 CHANTILLY DR | | | | CINCINNATI | OH | 45238 |
| BROWN SAMANTHA | BROWN, SAMANTHA | 5 CEDAR ST | | | HUNLOCK CREEK | PA | 18621 |
| BROWN SCOTT | 11 MELBOURNE ST APT 2 | | | | DORCHESTER CENTER | MA | 02124-2467 |
| BROWN SHAWN | 8859 NEWPORT DR | | | | WHITE LAKE | MI | 48386-4412 |
| BROWN SHERRY L | 217 RANDALL ST | | | | HAHIRA | GA | 31632-1447 |
| BROWN SHIRLEY | 1038 MAID MARIAN LN | | | | DUBLIN | GA | 31021-0691 |
| BROWN SHIRLEY | 2644 SHADOW LN | | | | VALLEY SPRINGS | CA | 95252-9384 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN SHIRLEY JEAN | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| BROWN SONIA | 3541 FORT ST | | | | JACKSON | MS | 39213-5737 |
| BROWN SPENCER | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| BROWN SR, BERNARD | 513 HARWOOD AVE | | | | BALTIMORE | MD | 21212-3914 |
| BROWN SR, CHARLES L | 3001 DAMASCUS DR | | | | ELLICOTT CITY | MD | 21042-2249 |
| BROWN SR, DAVID M | 3925 N CRYSTAL SPRINGS RD | | | | JANESVILLE | WI | 53545-9675 |
| BROWN SR, DOUGLAS L | 1869 PROSPECT RD | | | | LAWRENCEVILLE | GA | 30043-2758 |
| BROWN SR, FRED | 4337 LOUELLA DR | | | | WATERFORD | MI | 48329-4024 |
| BROWN SR, HARRY C | 13510 W CHOCTAW TRL | | | | HOMER GLEN | IL | 60491-9649 |
| BROWN SR, HENRY | PO BOX 28681 | | | | CLEVELAND | OH | 44128 |
| BROWN SR, HENRY | 4279 E 163RD ST | | | | CLEVELAND | OH | 44128-2456 |
| BROWN SR, HENRY L | 6465 THOMPSON SHARPSVILLE RD | | | | FOWLER | OH | 44418-9775 |
| BROWN SR, JAMES A | 769 HILLCREST AVE | | | | CARLISLE | OH | 45005-3363 |
| BROWN SR, JAMES H | 3996 BRUMBAUGH BLVD | | | | TROTWOOD | OH | 45416-1669 |
| BROWN SR, KEVIN L | 821 E BUNDY AVE | | | | FLINT | MI | 48505-2203 |
| BROWN SR, MARVIN L | 2629 SHRIVER AVE | | | | INDIANAPOLIS | IN | 46208-5668 |
| BROWN SR, MARVIN LEWIS | 2629 SHRIVER AVE | | | | INDIANAPOLIS | IN | 46208-5668 |
| BROWN SR, MICHAEL D | 8813 NORTHEAST 12TH STREET | | | | OKLAHOMA CITY | OK | 73110-7113 |
| BROWN SR, PAUL A | 6178 ANAVISTA DR | | | | FLINT | MI | 48507-3815 |
| BROWN SR, RICHARD C | 1171 GRAND VALLEY RD | | | | HANOVER | PA | 17331-9717 |
| BROWN SR, ROBERT H | 3366 40TH AVE | | | | SEARS | MI | 49679-8740 |
| BROWN SR, SIDNEY S | 1005 LINWOOD PL | | | | MANSFIELD | OH | 44906-2924 |
| BROWN SR, THOMAS J | 110 JENA LN | | | | LUMBERTON | TX | 77657-7285 |
| BROWN SR, TIMOTHY D | 3238 PINTO CIR | | | | LANSING | MI | 48906-9080 |
| BROWN SR, TIMOTHY DARNELL | 3238 PINTO CIR | | | | LANSING | MI | 48906-9080 |
| BROWN SR, VENICE L | 728 E FERRY ST | | | | BUFFALO | NY | 14211-1106 |
| BROWN STANLEY, ETHEL I | 106 E PLUM ST | | | | ANDERSON | IN | 46012-2515 |
| BROWN STAR PRODUCTS | 410 W 8 MILE RD | PO BOX 20006 | | | FERNDALE | MI | 48220-3221 |
| BROWN STEVE | BOX 280 | | | CLINTON CANADA ON N0M 1L0 CANADA | | | |
| BROWN SUZANNE | 501 WHITE WING LN | | | | HOUSTON | TX | 77079-6810 |
| BROWN TAMMIE E | BROWN, TAMMIE E | PO BOX 35 | | | LUCEDALE | MS | 39452-0035 |
| BROWN TANESHA | BROWN, TANESHA | 6725 BUNCOMB RD APT 178 | | | SHREVEPORT | LA | 71129 |
| BROWN TENA | 260 CHURCH ST | | | | CORSICA | PA | 15829-6308 |
| BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | RE: STAIER JOSEPH E JR | 804 BLACKSTONE BLDG | 233 EAST BAY STREET | | JACKSONVILLE | FL | 32202 |
| BROWN THOMAS | BROWN, THOMAS | 167 CARMITA AVE | | | RUTHERFORD | NJ | 07070-1629 |
| BROWN THOMAS | 3634 ROCK CREEK DR | | | | TYLER | TX | 75707-1634 |
| BROWN THOMAS | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| BROWN THOMAS (507474) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BROWN THOMAS B (640536) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| BROWN THOMAS L (466888) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN THOMAS R | BROWN, THOMAS R | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| BROWN TIFFANY | BROWN, TIFFANY | 1519 BABBET RD | | | EUCLID | OH | 44132 |
| BROWN TIKILYA | BROWN, TIKILYA | 341 CENTERVILLE ROAD | | | HARTSVILLE | SC | 29550-7634 |
| BROWN TIMOTHY L (476149) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BROWN TIRE OF VALPARAISO | 2404 CALUMET AVE | | | | VALPARAISO | IN | 46383-2714 |
| BROWN TODD & HEYBURN PLLC | 400 W MARKET ST STE 3200 | | | | LOUISVILLE | KY | 40202-3359 |
| BROWN TOMMY C (488099) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWN TONYA | BROWN, TONYA | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN TRANSFER CO | PO BOX 158 | | | | KEARNEY | NE | 68848-0158 |
| BROWN TRANSFER CO INC | JAMES MILLER | 4511 S 79TH ST | | | OMAHA | NE | 68127-1824 |
| BROWN TRANSPORT INC | 6387 STATE ROUTE 122 S | | | | WEST ALEXANDRIA | OH | 45381-8312 |
| BROWN TRAVIS | BROWN, TRAVIS | PO BOX 185 | | | FORT SMITH | AR | 72902-0185 |
| BROWN TROY | BROWN, TROY | PO BOX 308 | | | MONTGOMERY | AL | 36101-0308 |
| BROWN TROY | 6874 GLASGOW RD | | | | SMITHS GROVE | KY | 42171-9401 |
| BROWN TYESHA | BROWN, TYESHA | 1106 FORESTWOOD DR | | | ST LOUIS | MO | 53135-2812 |
| BROWN UNIVERSITY | | | | | | | |
| BROWN UNIVERSITY | 110 SOUTH MAIN STREET | CAMPUS BOX 1913 | | | PROVIDENCE | RI | |
| BROWN UNIVERSITY | CASHIER S OFFICE | PO BOX 1911 | | | PROVIDENCE | RI | 02912-1911 |
| BROWN UNIVERSITY | CASHIERS OFFICE | PO BOX 1911 | | | PROVIDENCE | RI | 02912-1911 |
| BROWN UNIVERSITY IN PROVIDENCE | BOX 1911 | | | | PROVIDENCE | RI | 02912 |
| BROWN UNIVERSITY OFFICE OF SPONSORED PROJECTS | 164 ANGELL ST # 1929 | | | | PROVIDENCE | RI | 02912-9002 |
| BROWN VICTOR | 301 HAY HILL CT | | | | ELGIN | SC | 29045-8240 |
| BROWN W C (488100) - BROWN W C | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWN WALKER, BETHELEE | 1182 BURNT LEAF LN | | | | GRAND BLANC | MI | 48439-4970 |
| BROWN WALTER | 1903 STRATFORD AVENUE | | | | WESTCHESTER | IL | 60154-4251 |
| BROWN WALTER (491964) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWN WALTER (640762) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BROWN WARREN ESQ | 200 E LEXINGTON ST STE 1414 | | | | BALTIMORE | MD | 21202-3577 |
| BROWN WARREN GH SR (428575) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN WAYNE (474437) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| BROWN WAYNE L (ESTATE OF) (516875) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BROWN WILLIAM | 1307 E TAFTOWN RD | | | | PRINCETON | IN | 47670-8609 |
| BROWN WILLIAM (ESTATE OF) (664640) | WISE & JULIAN | 156 N MAIN ST  STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| BROWN WILLIAM E SR (456078) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BROWN WILLIAM F (428576) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN WILLIAM H | BROWN, WILLIAM H | 45 W COURT ST | | | DOYLESTOWN | PA | 18901-4223 |
| BROWN WILLIAM JR (ESTATE OF) (667148) | C/O EARLY & STRAUSS | 360 LEXINGTON AVE FL 22 | | | NEW YORK | NY | 10017-6528 |
| BROWN WILLIE JR | BROWN, WILLIE | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| BROWN WIRLIE | 8558 S ELIZABETH ST | | | | CHICAGO | IL | 60620-4037 |
| BROWN ZENOBIA SHANTE | 35756  SMITH  RD | | | | ROMULUS | MI | 48174-4154 |
| BROWN'S AUTO CENTER | 706 E NORTHWEST HWY | | | | GRAPEVINE | TX | 76051-3341 |
| BROWN'S AUTO SERVICE  INC. | 1144 BROADWATER AVE | | | | BILLINGS | MT | 59102-5413 |
| BROWN'S AUTO SERVICE INC. | 1144 BROADWATER AVE | | | | BILLINGS | MT | 59102-5413 |
| BROWN'S AUTOMOTIVE | 8213 DAISY DALLAS RD | | | | HIXSON | TN | 37343-1466 |
| BROWN'S AUTOMOTIVE SERVICE & PARTS | 2701 W VERNON AVE | | | | KINSTON | NC | 28504-3343 |
| BROWN'S BARBER SHOP | ATTN: DONALD BROWN | 631 S OPDYKE RD | | | AUBURN HILLS | MI | 48326-3435 |
| BROWN'S BUICK VW | 10501 MIDLOTHIAN TPKE | | | | RICHMOND | VA | 23235-4409 |
| BROWN'S BUICK, INC. | WILLIAM SCHUILING | 10501 MIDLOTHIAN TPKE | | | RICHMOND | VA | 23235-4409 |
| BROWN'S GARAGE | 3110 S EMERSON AVE | | | | BEECH GROVE | IN | 46107-3337 |
| BROWN'S SALES AND LEASING, INC. | DAVID BROWN | 109 GUNDER RD | | | ELKADER | IA | 52043-9020 |
| BROWN'S SALES AND LEASING, INC. | 109 GUNDER RD | | | | ELKADER | IA | 52043-9020 |
| BROWN'S TRANSMISSION | 1035 WELLS AVE | | | | NEWARK | OH | 43055-2465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN'S WEST | 624 S 20TH ST W | | | | BILLINGS | MT | 59102-7403 |
| BROWN, A L | 130 N LARGE ST | | | | PARK HILLS | MO | 63601-3916 |
| BROWN, AARON | 711 BELMONT ST | | | | ATHENS | TX | 75751-3249 |
| BROWN, AARON | 863 HUNTER BLVD | | | | LANSING | MI | 48910-4714 |
| BROWN, AARON B | 1850 DELPHINE DR | | | | DECATUR | GA | 30032-3927 |
| BROWN, AARON K | 1350 OHMER AVE C | | | | DAYTON | OH | 45410 |
| BROWN, AARON L | 1062 MEANDERING WAY | | | | FRANKLIN | TN | 37067-5044 |
| BROWN, ACE J | 2015 E ABRAM ST APT 201 | | | | ARLINGTON | TX | 76010-1315 |
| BROWN, ADDIE D | 2936 FALDO LN | | | | SPRING HILL | TN | 37174-8211 |
| BROWN, ADDIE F | 6790 CAMP VALLEY RD | | | | RIVERDALE | GA | 30296-1706 |
| BROWN, ADOLPHUS L | 14600 MAYFIELD ST | | | | DETROIT | MI | 48205-4133 |
| BROWN, ADRIANNE R | 1105 E WALNUT ST | | | | KOKOMO | IN | 46901 |
| BROWN, AGGIE N | 3920 SW BRIAN LN | | | | LEES SUMMIT | MO | 64082-4703 |
| BROWN, AGNES L | 6418 GREENBROOK DR | | | | DAYTON | OH | 45426-1308 |
| BROWN, AKIYA DENISE | 18 EDWARD ST | | | | PONTIAC | MI | 48341-2012 |
| BROWN, ALAN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BROWN, ALAN | 5794 SHETLAND WAY | | | | WATERFORD | MI | 48327-2045 |
| BROWN, ALAN J | 587 DUNBAR RD | | | | TALLMADGE | OH | 44278 |
| BROWN, ALAN J | 4122 ABEND ST | | | | NORTH PORT | FL | 34286-2634 |
| BROWN, ALAN W | 48238 CHESTERFIELD DR S | | | | CANTON | MI | 48187-1237 |
| BROWN, ALBERT | 113 FAIRCREST DR | | | | KRUGERVILLE | TX | 76227-6246 |
| BROWN, ALBERT | G3421 BARTH ST | | | | FLINT | MI | 48504-2489 |
| BROWN, ALBERT B | 201 WESTBROOK DR | | | | DEWITT | MI | 48820-9506 |
| BROWN, ALBERT C | 2192 PIPELINE LN | | | | SONTAG | MS | 39665-7039 |
| BROWN, ALBERT E | 647 PLAINFIELD CT | | | | SAGINAW | MI | 48509-4827 |
| BROWN, ALBERT E | 5011 BROOKBURY BLVD | | | | RICHMOND | VA | 23234-2925 |
| BROWN, ALBERT G | 600 SEQUOIA DR | | | | EDGEWOOD | MD | 21040-2824 |
| BROWN, ALBERT G | 7810 PARKLANE RD | | | | COLUMBIA | SC | 29223-5621 |
| BROWN, ALBERT H | 4505 GEORGETOWN VERONA RD | | | | LEWISBURG | OH | 45338-9518 |
| BROWN, ALBERT J | 4187 OAK TREE CIR | | | | ROCHESTER | MI | 48306-4663 |
| BROWN, ALBERT L | 6153 PINE CREEK CT | | | | GRAND BLANC | MI | 48439-9769 |
| BROWN, ALBERT L | 14623 PEORIA ST | | | | HARVEY | IL | 60426-1819 |
| BROWN, ALBERT L | 3795 9TH ST | | | | ECORSE | MI | 48229-1608 |
| BROWN, ALBERT L | 4429 MARTIN L. KING BLVD | | | | GARFIELD HEIGHTS | OH | 44105 |
| BROWN, ALBERT S | 14600 COYLE STREET | | | | DETROIT | MI | 48227-2587 |
| BROWN, ALBERT S | 14600 COYLE ST | | | | DETROIT | MI | 48227-2587 |
| BROWN, ALBERTA | 36261 EAGLE LN | C/O BEVERLY ANNE BURRELL | | | BEAUMONT | CA | 92223-8046 |
| BROWN, ALDARIA | 1689W 255 ST | | | | HARBOR CITY | CA | 90710 |
| BROWN, ALDENE | 23511 CLOVERLAWN ST | | | | OAK PARK | MI | 48237-2463 |
| BROWN, ALEX T | 37205 CARLEEN AVE | | | | AVON | OH | 44011-1559 |
| BROWN, ALEXANDER | 2650 GUILDFORD DRIVE | | | | FLORISSANT | MO | 63033-2435 |
| BROWN, ALEXANDRIA D | 10932 SIDNEY PL | | | | GARDEN GROVE | CA | 92840-2243 |
| BROWN, ALFONZO | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROWN, ALFRED | 8256 WOODPARK DR SW | | | | BYRON CENTER | MI | 49315-9339 |
| BROWN, ALFRED | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWN, ALFRED D | 99 DODGE RD | | | | SPENCER | NY | 14883-9339 |
| BROWN, ALFRED G | 39760 FOX VALLEY DR | | | | CANTON | MI | 48188-1533 |
| BROWN, ALFRED L | 745 UNDERWOOD RD | | | | RUSSELLVILLE | AL | 35654-8144 |
| BROWN, ALFRED W | 216 PHILLIPS ST | | | | STAUNTON | IL | 62088-1145 |
| BROWN, ALICE | 154 FAYETTE ST APT 1 | | | | PHILLIPS | WI | 54555-1551 |
| BROWN, ALICE | APT 1 | 154 FAYETTE STREET | | | PHILLIPS | WI | 54555-1551 |
| BROWN, ALICE | 1705 TRADITIONS CT | | | | FRANKLIN | IN | 46131-7540 |
| BROWN, ALICE C | 25777 HARTLEY RD | | | | BELOIT | OH | 44609-9345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, ALICE L | 1222 MAIN ST. | | | | PEEKSKILL | NY | 10566-2902 |
| BROWN, ALICE L | 1222 MAIN ST | | | | PEEKSKILL | NY | 10566-2902 |
| BROWN, ALICE M | 8810 S 71ST EAST AVE | | | | TULSA | OK | 74133-5055 |
| BROWN, ALICE M | 8810 SOUTH 71ST EAST AVENUE | | | | TULSA | OK | 74133 |
| BROWN, ALICE MARIE | 2901 NORTHBROOK PL APT 702 | | | | ANN ARBOR | MI | 48103-5873 |
| BROWN, ALICE V | 10532 BAREFOOT ACRES LANE | | | | LANSING | MI | 48911-3072 |
| BROWN, ALICIA L | | | | | | | |
| BROWN, ALICIA M | 2005 CANCUN DR | | | | MANSFIELD | TX | 76063-8520 |
| BROWN, ALIJUANA | 153 RICHTON ST | | | | HIGHLAND PARK | MI | 48203-3504 |
| BROWN, ALLAN M | 8088 DENTON HILL RD | | | | FENTON | MI | 48430-9485 |
| BROWN, ALLEN | 250 ROSEWOOD TER | | | | ROCHESTER | NY | 14609-4930 |
| BROWN, ALLEN | 125 ROBERT AND EUGENE WALSH RD | | | | WILKESBORO | NC | 28697-7443 |
| BROWN, ALLEN E | 8992 CANOE DR | | | | GALLOWAY | OH | 43119-9490 |
| BROWN, ALLEN L | 2223 DOUGLAS DR | | | | EAST POINT | GA | 30344-2322 |
| BROWN, ALLEN N | 7259 MAPLECREST CIR | | | | SWARTZ CREEK | MI | 48473-1595 |
| BROWN, ALLEN P | 2350 N VASSAR RD | | | | DAVISON | MI | 48423-9553 |
| BROWN, ALLEN PAUL | 2350 N VASSAR RD | | | | DAVISON | MI | 48423-9553 |
| BROWN, ALLENE | P O BOX 1213 | | | | FLUSHING | NY | 11352-1213 |
| BROWN, ALLINE W | 1706 KNUPKE ST | | | | SANDUSKY | OH | 44870-4347 |
| BROWN, ALLYN G | 837 S AVOCADO ST | | | | ANAHEIM | CA | 92805-5406 |
| BROWN, ALMA K | 6070 S 1000 E | | | | BRAZIL | IN | 47834-8420 |
| BROWN, ALMA K | 6070 SOUTH 1000 E | | | | BRAZIL | IN | 47834-1861 |
| BROWN, ALMA L | 4429 MANN VILLAGE TER APT 196 | | | | INDIANAPOLIS | IN | 46221-2555 |
| BROWN, ALMA R | 1915 CHANDLER DR. | | | | JACKSON | MS | 39213-9213 |
| BROWN, ALTA M | C/O SHIRLEY KASER | 7885 JUSTUS AVE SW | | | NAVARRE | OH | 44662 |
| BROWN, ALTA M | 7885 JUSTUS AVE SW | C/O SHIRLEY KASER | | | NAVARRE | OH | 44662-9490 |
| BROWN, ALVERTA D | 2233 W 500 N | | | | MARION | IN | 46952-9104 |
| BROWN, ALVIN C | 3194 BROOKSHEAR CIR | | | | AUBURN HILLS | MI | 48326-2208 |
| BROWN, ALVIN D | 435 BRITTON RD APT E | | | | ROCHESTER | NY | 14616-3211 |
| BROWN, ALVIN J | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROWN, ALVIS M | 126 RUSTIC VILLAGE ROAD | | | | ROGERSVILLE | AL | 35652-2926 |
| BROWN, ALVIS M | 1225 RED LION RD | | | | BEAR | DE | 19701-1820 |
| BROWN, ALVIS P | 240 S 26TH ST | | | | OZARK | AR | 72949-3426 |
| BROWN, AMELDA P | 157 PURITAN ST | | | | HIGHLAND PARK | MI | 48203-2730 |
| BROWN, AMMIE | PO BOX 282 | | | | EDWARDS | MS | 39066-0282 |
| BROWN, AMOS D | 15990 PINE GROVE ROAD EXT WEST | | | | BAY MINETTE | AL | 36507-8618 |
| BROWN, AMOS D | 624 E WALKER AVE | | | | FOLEY | AL | 36535 |
| BROWN, AMY | | | | | | | |
| BROWN, AMY | 13630 PEMBROKE | | | | DETROIT | MI | 48235 |
| BROWN, AMY E | P.O. BOX 235 | 112 CHERRY STREET | | | STERLING | MI | 48659 |
| BROWN, AMY E | PO BOX 235 | 1903 SPENCER RD | | | STERLING | MI | 48659-9719 |
| BROWN, AMY L | 500 WINDWILLOW CT | | | | POWELL | OH | 43065 |
| BROWN, AMY M | 2027 STIEBER ST | | | | WESTLAND | MI | 48186-9736 |
| BROWN, AMY MARIE | 2027 STIEBER ST | | | | WESTLAND | MI | 48186-9735 |
| BROWN, ANA L | 2821 HILLVALE COVE DR | | | | LITHONIA | GA | 30058-1857 |
| BROWN, ANDRE D | PO BOX 200 | | | | GRAND BLANC | MI | 48480-0200 |
| BROWN, ANDREA C | 351 KENDALL AVE APT 4 | | | | CAMPBELL | OH | 44405-2025 |
| BROWN, ANDREW | 2328 ADA WORTLEY AVE | | | | JENNINGS | MO | 63136-5071 |
| BROWN, ANDREW | 504 S WHEATLAND AVE | | | | SIOUX FALLS | SD | 57106-6404 |
| BROWN, ANDREW | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROWN, ANDREW | 11815 KILBOURNE ST | | | | DETROIT | MI | 48213-1375 |
| BROWN, ANDREW C | 8301 N COUNTY ROAD 500 W | | | | MUNCIE | IN | 47304-9114 |
| BROWN, ANDREW J | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BROWN, ANDREW L | 9601 BRAILE ST | | | | DETROIT | MI | 48228-1594 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, ANDREW L | 2948 CLEMENT ST | | | | FLINT | MI | 48504-3042 |
| BROWN, ANDREW MICHAEL | 2457 GALAXY LANE | | | | INDIANAPOLIS | IN | 46229-1121 |
| BROWN, ANDREW W | 1879 SHORT RD | | | | SAGINAW | MI | 48609-9547 |
| BROWN, ANGELA | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 |
| BROWN, ANGELA | ENGSTROM LIPSCOMB & LACK | 10100 SANTA MONICA BOULEVARD , 16TH FLOOR | | | LOS ANGELES | CA | 90067-4107 |
| BROWN, ANGELA | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 |
| BROWN, ANGELA | PO BOX 20835 | | | | WICHITA | KS | 67208-6835 |
| BROWN, ANGELA C | 693 CRANBURY CROSS RD A | | | | NORTH BRUNSWICK | NJ | 08902 |
| BROWN, ANGELA F | 6076 TREE LINE DR | | | | GRAND BLANC | MI | 48439-9791 |
| BROWN, ANGELA H | 158 FAIRHILL WAY | | | | HOWELL | MI | 48843-6003 |
| BROWN, ANGELA HELEN | 158 FAIRHILL WAY | | | | HOWELL | MI | 48843-6003 |
| BROWN, ANGELA M | 1492 WILMORE DR | | | | COLUMBUS | OH | 43209-3153 |
| BROWN, ANGELA R | 300 E MAPLEHURST ST | | | | FERNDALE | MI | 48220-1373 |
| BROWN, ANGELENA NICOLE | 2700 W WALTON BLVD | | | | WATERFORD | MI | 48329-4446 |
| BROWN, ANGELINA P | 7085 SHANGRILA TRL | | | | RIVERDALE | GA | 30296-2138 |
| BROWN, ANGELINE S | 40616 WILLIAM DRIVE | | | | CLINTON TWP | MI | 48038-4730 |
| BROWN, ANITA | 2611 S. POOR FARM RD | | | | GREENBUSH | MI | 48738-9662 |
| BROWN, ANITA | 7455 FLORISSANT RD | | | | SAINT LOUIS | MO | 63121-4835 |
| BROWN, ANITA | 2611 S POOR FARM RD | | | | GREENBUSH | MI | 48738-9662 |
| BROWN, ANITA L | 9624 S TRIPLE X RD | | | | CHOCTAW | OK | 73020-3944 |
| BROWN, ANITA L | APT 1526 | 2747 WILDING GREEN LN | | | DACULA | GA | 30019-3187 |
| BROWN, ANITA L | 900 LEGACY PARK DR APT 1526 | | | | LAWRENCEVILLE | GA | 30043-8730 |
| BROWN, ANITA M | 11000 N. 91ST AVE., SPACE #40 | | | | PEORIA | AZ | 85345-5655 |
| BROWN, ANITA M | 11000 N 91ST AVE LOT 40 | | | | PEORIA | AZ | 85345-5655 |
| BROWN, ANJANETTE E | 5996 SUMMERSWEET DRIVE | | | | CLAYTON | OH | 45315-9798 |
| BROWN, ANN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BROWN, ANN | 164 ELMWOOD LN | | | | NAPLES | FL | 34112-7209 |
| BROWN, ANN L | 3685 JACKSON | | | | CARROLLTON | MI | 48724 |
| BROWN, ANNA E | 23 SAINT AMBROSE DR | | | | CAHOKIA | IL | 62206-1616 |
| BROWN, ANNA F | 5149 S SOUTHLAND TER | | | | INVERNESS | FL | 34452-3301 |
| BROWN, ANNA J | 27018 MILL CREEK DR | | | | ATHENS | AL | 35613-6829 |
| BROWN, ANNA M | PO BOX 1575 | | | | SAGINAW | MI | 48605-1575 |
| BROWN, ANNA M | 625 E WATER ST APT 400 | | | | PENDLETON | IN | 45064-8532 |
| BROWN, ANNA M | APT 400 | 625 EAST WATER STREET | | | PENDLETON | IN | 46064-8532 |
| BROWN, ANNA M | 6525 STATE ROUTE 48 | | | | SPRINGBORO | OH | 45066-9781 |
| BROWN, ANNA R | 1809 WEST AVE | | | | ELYRIA | OH | 44035-7645 |
| BROWN, ANNA R | 1809 WEST AVENUE | | | | ELYRIA | OH | 44035-7645 |
| BROWN, ANNETTA R | 2837 TAUSEND ST | | | | SAGINAW | MI | 48601-4541 |
| BROWN, ANNETTA RENA | 2837 TAUSEND ST | | | | SAGINAW | MI | 48601-4541 |
| BROWN, ANNIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWN, ANNIE | 252 BURGESS AVE. | | | | DAYTON | OH | 45415-2630 |
| BROWN, ANNIE | 2909 MONTCLAIR DR | | | | INDIANAPOLIS | IN | 46241-5846 |
| BROWN, ANNIE B | 16844 N ALLIS HWY | | | | ONAWAY | MI | 49765-8998 |
| BROWN, ANNIE C | 28327 S SKYE DR | | | | FARMINGTON HILLS | MI | 48334-5338 |
| BROWN, ANNIE L | 624 E CHICKASAW ST | | | | BROOKHAVEN | MS | 39601-3420 |
| BROWN, ANNIE L | 2596 VALLEY STREAM DR | | | | DORAVILLE | GA | 30360-2514 |
| BROWN, ANNIE M | 2040 GALDER ROD STREET | | | | AUGUSTA | GA | 30901-3852 |
| BROWN, ANNIE M | 1809 MARLOWE DR | | | | FLINT | MI | 48504-7097 |
| BROWN, ANNIE M | 114 W. 157TH ST | | | | HARVEY | IL | 60426-4117 |
| BROWN, ANNIE M | 114 W 157TH ST | | | | HARVEY | IL | 60426-4117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, ANNIE M | 2040 GOLDEN ROD ST | | | | AUGUSTA | GA | 30901-3820 |
| BROWN, ANNIE M | 23 BROWN LN | | | | FORSYTH | GA | 31029-3349 |
| BROWN, ANNIE MARIE | 2920 STEELE ST | | | | DENVER | CO | 80205-4848 |
| BROWN, ANNIE P | 4981A THEKLA AVE | | | | SAINT LOUIS | MO | 63115-1812 |
| BROWN, ANNIE R | 1236 W YALE AVE | | | | FLINT | MI | 48505-1362 |
| BROWN, ANNIS L | 2988 VOELLER CIR | C/O NANCY L SMITH | | | GROVE CITY | OH | 43123-3380 |
| BROWN, ANTHONY | 1207 WELCH BLVD | | | | FLINT | MI | 48504-7359 |
| BROWN, ANTHONY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BROWN, ANTHONY A | 2665 FAVOR RD SW H3 | | | | MARIETTA | GA | 30060 |
| BROWN, ANTHONY C | 30140 PLEASANT TRL | | | | SOUTHFIELD | MI | 48076-1055 |
| BROWN, ANTHONY D | 18510 LANCASHIRE ST | | | | DETROIT | MI | 48223-1380 |
| BROWN, ANTHONY J | 4225 ATWOOD RD | | | | BRIDGEPORT | MI | 48722-9551 |
| BROWN, ANTHONY JARRED | 4225 ATWOOD RD | | | | BRIDGEPORT | MI | 48722-9551 |
| BROWN, ANTHONY L | 20001 CHAREST ST | | | | DETROIT | MI | 48234-1674 |
| BROWN, ANTHONY M | PO BOX 40354 | | | | MESA | AZ | 85274-0354 |
| BROWN, ANTHONY N | 1824 VISTILLAS RD | | | | ALTADENA | CA | 91001-3343 |
| BROWN, ANTHONY S | 4386 KESTREL LN | | | | BURTON | MI | 48519-1909 |
| BROWN, ANTHONY T | 943 JUSTICE CT | | | | FLORISSANT | MO | 63034-2050 |
| BROWN, ANTHONY TYRONE | 943 JUSTICE CT | | | | FLORISSANT | MO | 63034-2050 |
| BROWN, ANTHONY W | 7231 PARKWOOD DR | | | | FENTON | MI | 48430-9209 |
| BROWN, ANTOINETTE | 309 WATERVIEW DR | | | | NEW CASTLE | DE | 19720-8709 |
| BROWN, ANTONIO B | 9723 CHARLESTON DR | | | | SHREVEPORT | LA | 71118-4205 |
| BROWN, ANTONIO BERNARD | 9723 CHARLESTON DR | | | | SHREVEPORT | LA | 71118-4205 |
| BROWN, ANTONIO J | 227 E VINE ST | | | | LIMA | OH | 45804-1543 |
| BROWN, ANTONIO JEROME | 227 E VINE ST | | | | LIMA | OH | 45804-1543 |
| BROWN, ANTONIO K | 2893 BROOKS DR 24C | | | | SNELLVILLE | GA | 30078 |
| BROWN, APRIL J | PO BOX 783 | | | | FLINT | MI | 48501-0783 |
| BROWN, ARCHIE L | 1370 MILL SPRINGS RD | | | | JONESBOROUGH | TN | 37659-5873 |
| BROWN, ARDELL | 3318 TULIP DR | | | | BRIDGEPORT | MI | 48722 |
| BROWN, ARDELLE L | 5932 MONDAY TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424 |
| BROWN, ARLENE | 12761 183RD AVE | | | | BIG RAPIDS | MI | 49307-9067 |
| BROWN, ARLENE | 142 CRESTVIEW DR | | | | LAPEER | MI | 48446-1429 |
| BROWN, ARLENE F | 5401 CLEAR LAKE RD | | | | NORTH BRANCH | MI | 48461-8516 |
| BROWN, ARLENE K | APT 274 | 2330 MAPLE ROAD | | | BUFFALO | NY | 14221-4059 |
| BROWN, ARLENE M | 10466 TOMKINSON DR | | | | SCOTTS | MI | 49088-8765 |
| BROWN, ARLENE S | 2343 CENTRAL STREET | APT 308 | | | DETROIT | MI | 48209 |
| BROWN, ARLENE S | 2343 CENTRAL ST APT 308 | | | | DETROIT | MI | 48209-1153 |
| BROWN, ARLIE C | 10080 E 1100 S | | | | UPLAND | IN | 46989-9741 |
| BROWN, ARMIE L | 15724 ROBSON ST | | | | DETROIT | MI | 48227-2641 |
| BROWN, ARMOND A | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BROWN, ARNOLD | 2272 PIPELINE LN/NE | | | | SONTAG | MS | 39665-9665 |
| BROWN, ARNOLD I | 44 HAPPY DAY RD | | | | BARBOURVILLE | KY | 40906-7255 |
| BROWN, ARNOLD L | 15014 ROAD B | | | | LEIPSIC | OH | 45856-9458 |
| BROWN, ARNOLD L | PO BOX 99241 | | | | TROY | MI | 48099-9241 |
| BROWN, ARNOLD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN, ARTHELLA R | 8804 OXFORD CT | | | | YPSILANTI | MI | 48198-3232 |
| BROWN, ARTHUR | 13928 TERRY ST | | | | DETROIT | MI | 48227-2573 |
| BROWN, ARTHUR | 4101 YORK ST APT H | | | | HARRISBURG | PA | 17111-1958 |
| BROWN, ARTHUR | 864 RODNEY DR SW | | | | ATLANTA | GA | 30311-2351 |
| BROWN, ARTHUR A | 3419 W VIENNA RD | | | | CLIO | MI | 48420-1371 |
| BROWN, ARTHUR ALFRED | 3419 W VIENNA RD | | | | CLIO | MI | 48420-1371 |
| BROWN, ARTHUR D | 143 NUTTALL BR | | | | FENTON | MI | 48430-8798 |
| BROWN, ARTHUR E | 142 SHEPHARD AVE | | | | NEWARK | NJ | 07112-2022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, ARTHUR E | 723 CHELSEA CT | | | | DAVISON | MI | 48423-1233 |
| BROWN, ARTHUR G | 1281 E WALKER RD | | | | SAINT JOHNS | MI | 48879-9706 |
| BROWN, ARTHUR H | 602 ARSAN AVE | | | | BALTIMORE | MD | 21225-1918 |
| BROWN, ARTHUR J | 13496 W COTTONWOOD ST | | | | SURPRISE | AZ | 85374-5437 |
| BROWN, ARTHUR J | 1145 JOHNLAND AVE | | | | AKRON | OH | 44305-2622 |
| BROWN, ARTHUR L | 2089 S BELSAY RD | | | | BURTON | MI | 48519-1225 |
| BROWN, ARTHUR M | 641 PARK CIR | | | | BRADENTON | FL | 34207-2165 |
| BROWN, ARTHUR R | 2919 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2395 |
| BROWN, ARTHUR S | 438 WHITE PINE BLVD | | | | LANSING | MI | 48917-8820 |
| BROWN, ARTHUR W | 62 HARVEY AVE | | | | LOCKPORT | NY | 14094-4306 |
| BROWN, ARTIE | 3511 FOREST MANOR AVE | | | | INDIANAPOLIS | IN | 46218-1561 |
| BROWN, ARTIE M | 2630 CLEVELAND ROAD R#1 | | | | ASHLEY | MI | 48806 |
| BROWN, ARTIS | 110 MELODY LN | | | | TOLEDO | OH | 43615-6010 |
| BROWN, ARVIL D | 7188 REID RD | | | | SWARTZ CREEK | MI | 48473-9464 |
| BROWN, ARVILLE J | 1185 HIDEAWAY VALLEY | | | | HARBOR SPRINGS | MI | 49740 |
| BROWN, ASHLEIGH M | 1323 ROYAL AVE | | | | ROYAL OAK | MI | 48073-5711 |
| BROWN, ASHLEIGH MARIE | 1323 ROYAL AVE | | | | ROYAL OAK | MI | 48073-5711 |
| BROWN, ASHLEY | 6381 THOMASTON RD LOT 34 | | | | MACON | GA | 31220-7713 |
| BROWN, ASHLEY N | 4630 W 2ND ST | | | | DAYTON | OH | 45417-1360 |
| BROWN, ASIA N | 5906 MAPLEBROOK LN | | | | FLINT | MI | 48507-4166 |
| BROWN, ASIA NICOLE | 5906 MAPLEBROOK LN | | | | FLINT | MI | 48507-4166 |
| BROWN, AUBREY S | 3400 BRAEBURN DR | | | | LANSING | MI | 48911-4401 |
| BROWN, AUDLEY F | 30137 WHITE HALL DR | | | | FARMINGTON HILLS | MI | 48331-1991 |
| BROWN, AUDRELL B | 123 E 34TH ST | | | | ANDERSON | IN | 46013-4613 |
| BROWN, AUDREY L | 6740 WISNER HWY | | | | ADRIAN | MI | 49221 |
| BROWN, AUDRY F | 2715 W WILLOW ST APT 11 | | | | LANSING | MI | 48917 |
| BROWN, AUGUSTINE L | 1836 RUTLAND AVE | | | | BALTIMORE | MD | 21213-2467 |
| BROWN, AUGUSTUS | 6 SUNSET CT | | | | WILMINGTON | DE | 19810-4137 |
| BROWN, AUGUSTUS E | 4915 MAGELLAN AVE | | | | DAYTON | OH | 45426-1483 |
| BROWN, AUSTIN | PO BOX 12 | | | | WARRENSVILLE | NC | 28693-0012 |
| BROWN, AVALENE D | 1809 ESQUIRE ST | | | | GRAND PRAIRIE | TX | 75050-6342 |
| BROWN, AVALENE D | 1809 ESQUIRE PL | | | | GRAND PRAIRIE | TX | 75050-6342 |
| BROWN, AVIL | 6401 SWEET LAUREL RUN | | | | SUGAR HILL | GA | 30518-5555 |
| BROWN, AVIS E | 2726 CALEDONIA STREET | | | | NEWFANE | NY | 14108-1302 |
| BROWN, B C | 1529 BUFFALO RD LOT 50 | | | | ROCHESTER | NY | 14624-1849 |
| BROWN, BARBARA | 500 GILBERT ST | | | | JONESBORO | LA | 71251-3924 |
| BROWN, BARBARA | PO BOX 312 | | | | DALEVILLE | IN | 47334-0312 |
| BROWN, BARBARA | 500 GILBERT STREET | | | | JONESBORO | LA | 71251-3924 |
| BROWN, BARBARA | 23735 W CHICAGO | | | | REDFORD | MI | 48239-1338 |
| BROWN, BARBARA A | 2812 ROGERS RD | | | | YOUNGSTOWN | OH | 44511-2351 |
| BROWN, BARBARA A | 5331 KIMBERLY WOODS CIR | | | | FLINT | MI | 48504-1109 |
| BROWN, BARBARA A | 1024 FORD BLVD | | | | LINCOLN PARK | MI | 48146-4225 |
| BROWN, BARBARA A | 2618 NORTH SUMAC COURT | APT 2 | | | JANESVILLE | WI | 53545 |
| BROWN, BARBARA A | 838 DEERWOOD DR APT BB4 | | | | DEFIANCE | OH | 43512-6707 |
| BROWN, BARBARA A | 194 JACOBSTOWN NEW EGYPT RD TRLR 40 | | | | WRIGHTSTOWN | NJ | 08562-2261 |
| BROWN, BARBARA A | 2618 SUMAC CT APT 2 | | | | JANESVILLE | WI | 53545-0352 |
| BROWN, BARBARA D | 29554 BIRCHWOOD ST | | | | INKSTER | MI | 48141-1024 |
| BROWN, BARBARA D | 314 WEST WAIT ST | P.O BOX 646 | | | CERRO GORDO | IL | 61818 |
| BROWN, BARBARA F | 1315 NANCYWOOD CT | | | | WATERFORD | MI | 48327-2038 |
| BROWN, BARBARA H | 4991 BRANDYWINE TRL | | | | NEWTON FALLS | OH | 44444-9442 |
| BROWN, BARBARA J | 5880 M-33 | | | | ALGER | MI | 48610 |
| BROWN, BARBARA J | 17601 ROSELAWN ST | | | | DETROIT | MI | 48221-4513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, BARBARA J | PO BOX 125 | | | | BROWN CITY | MI | 48416-0125 |
| BROWN, BARBARA J | 1313 16TH STREET | | | | OTSEGO | MI | 49078-9731 |
| BROWN, BARBARA J | 4117 ROCHDALE DR | | | | FLINT | MI | 48504-1131 |
| BROWN, BARBARA J | BOX 15 | | | | COLUMBIAVILLE | MI | 48421-0015 |
| BROWN, BARBARA J | 3485 MERGANSER LN | | | | ALPHARETTA | GA | 30022-7605 |
| BROWN, BARBARA J | 8992 WALWORTH RD | | | | BANCROFT | MI | 48414-9751 |
| BROWN, BARBARA J | 536 FRANCISCA AVE | | | | YOUNGSTOWN | OH | 44504-1463 |
| BROWN, BARBARA J | 1009 THOMPSON RD | | | | CLINTON | MS | 39056-3007 |
| BROWN, BARBARA J | 3274 MURRAY HILL DR | | | | SAGINAW | MI | 48601-5635 |
| BROWN, BARBARA J | 5202 RIO BRAVO DR | | | | ARLINGTON | TX | 76017-1748 |
| BROWN, BARBARA J | PO BOX 15 | | | | COLUMBIAVILLE | MI | 48421-0015 |
| BROWN, BARBARA J | 1313 N 16TH ST | | | | OTSEGO | MI | 49078-9731 |
| BROWN, BARBARA J | 500 SEVILLE BLVD 2 | | | | PONTIAC | MI | 48340 |
| BROWN, BARBARA J | 5880 M 33 | | | | ALGER | MI | 48610-9301 |
| BROWN, BARBARA J | 3198 SKANDER DR | | | | FLINT | MI | 48504-1274 |
| BROWN, BARBARA J. | 1586 W ARCADIA AVE | | | | OBETZ | OH | 43207-4490 |
| BROWN, BARBARA J. | 1586 ARCADIA AVENUE | | | | OBETZ | OH | 43207-4490 |
| BROWN, BARBARA J. | BOX 400RT 4 SCHIOGA TR | | | | ASHLAND | OH | 44805-9120 |
| BROWN, BARBARA JOYCE | 8992 WALWORTH RD | | | | BANCROFT | MI | 48414-9751 |
| BROWN, BARBARA L | 1033 RIVER FOREST PT | | | | LAWRENCEVILLE | GA | 30045-2600 |
| BROWN, BARBARA L | 6139 STEM LN | | | | MOUNT MORRIS | MI | 48458-2653 |
| BROWN, BARBARA L | P.O BOX 36 | | | | IUKA | IL | 62849-0036 |
| BROWN, BARBARA L | 9230 GRANDVILLE AVE | | | | DETROIT | MI | 48228-1722 |
| BROWN, BARBARA L | 3 GLENWOOD ACRES APT 105 | | | | SALEM | IL | 62881-3814 |
| BROWN, BARBARA R | 206 SW 20TH TER | | | | OAK GROVE | MO | 64075-9248 |
| BROWN, BARBARA S | 926 SUMMERLIN CT | | | | ANDERSON | IN | 46011-9021 |
| BROWN, BARRY L | 2724 HOLMAN ST | | | | MORAINE | OH | 45439-1634 |
| BROWN, BARRY L | 2332 BROWNING DR | | | | LAKE ORION | MI | 48360-1806 |
| BROWN, BARRY M | 2683 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9440 |
| BROWN, BARRY R | G4227 VAN SLYKE RD | | | | FLINT | MI | 48507-3545 |
| BROWN, BARRY T | 115 HUMBER AVE | | | | BUFFALO | NY | 14215-3116 |
| BROWN, BASIL LEROY | 617 VINCENT AVE | | | | RUSSELLVILLE | AL | 35653 |
| BROWN, BEATRICE | 3030 AVALON | | | | ROCHESTER HILLS | MI | 48309-3953 |
| BROWN, BEATRICE J | 155 AUGUSTINE HERMON HWY | | | | ELKTON | MD | 21921 |
| BROWN, BEATRICE J | 830 NE 72ND ST | | | | BOCA RATON | FL | 33487-2440 |
| BROWN, BEATTIE O'DONOVAN LLP | 355 WELLINGTON STREET | PO BOX 23098 | | LONDON ONTARIO N6A 5N9 | | | |
| BROWN, BEATTIE, O'DONOVAN LLP | ATTN: JOSEPH DILLON | 355 WELLINGTON ST | PO BOX 23098 | LONDON, ONTARIO N6A 5N9 | | | |
| BROWN, BELINDA D | 3226 LAWNDALE AVE | | | | FLINT | MI | 48504-2685 |
| BROWN, BEN | 507 WOODS DR | | | | COLUMBIA | TN | 38401-4746 |
| BROWN, BEN | 5311 GANZER RD W | | | | KRUM | TX | 76249-6014 |
| BROWN, BEN H | 27146 COLEEN CT | | | | DEARBORN HTS | MI | 48127-3635 |
| BROWN, BEN W | PO BOX 323 | | | | MARKHAM | IL | 60428-0323 |
| BROWN, BENJAMIN A | 108 ELBLE ST | | | | ALTON | IL | 62002-6865 |
| BROWN, BENJAMIN F | 13421 LITTLEFIELD | | | | DETROIT | MI | 48227 |
| BROWN, BENJAMIN J | PO BOX 276 | | | | OSCEOLA | MO | 64776-0276 |
| BROWN, BENJAMIN J | 235 CORTINA TRL | | | | LANSING | MI | 48917-3067 |
| BROWN, BENJAMIN T | APT O-97 | 4511 COLUMBUS AVENUE | | | ANDERSON | IN | 46013-5120 |
| BROWN, BENJAMIN W | 159 SAINT CLAIR DR | | | | LEESBURG | GA | 31763-3224 |
| BROWN, BENJAMINE L | 927 PADDINGTON AVE | | | | FLINT | MI | 48507-1633 |
| BROWN, BENNIE | 39530 NORTHWIND CT | | | | NORTHVILLE | MI | 48167-3932 |
| BROWN, BENNIE C | 1428 ANNESLEY ST | | | | SAGINAW | MI | 48601-2109 |
| BROWN, BENNIE J | 4705 SEATTLE ST | | | | SAINT LOUIS | MO | 63121-3033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, BENNIE L | 3618 WINONA ST | | | | FLINT | MI | 48504-3743 |
| BROWN, BENNIE R | 9560 NEPTUNE DR | | | | INDIANAPOLIS | IN | 46229 |
| BROWN, BENNY D | 4243 S FM 200 | | | | NEMO | TX | 76070-2015 |
| BROWN, BENTLEY H | 148 MEADOW CIR | | | | BEREA | OH | 44017-2610 |
| BROWN, BERDIE J | 700 E COURT ST APT 220 | | | | FLINT | MI | 48503 |
| BROWN, BERLINE | PO BOX 39022 | | | | REDFORD | MI | 48239-0022 |
| BROWN, BERNA D | 3468 LINGER LN | | | | SAGINAW | MI | 48601-5621 |
| BROWN, BERNARD W | 1845 BULLOCK RD | | | | LAPEER | MI | 48446-9705 |
| BROWN, BERNHARD T | 4213 TWILIGHT TRL | | | | PLANO | TX | 75093-3838 |
| BROWN, BERNICE | 2030 BURR BLVD | | | | FLINT | MI | 48503-4234 |
| BROWN, BERNICE | 1210 SOUTH BOWEN | | | | JACKSON | MI | 49203 |
| BROWN, BERNICE | 2421 E DEARING | | | | DETROIT | MI | 48212-2247 |
| BROWN, BERNICE | 8549 MCKINLEY | | | | CENTER LINE | MI | 48015-1611 |
| BROWN, BERNICE | 1210 S BOWEN ST | | | | JACKSON | MI | 49203-2808 |
| BROWN, BERNICE P | 5078 WAGONER FORD RD | | | | DAYTON | OH | 45414-3660 |
| BROWN, BERNICE R | 10244 NARDIN DR | | | | DETROIT | MI | 48204-1402 |
| BROWN, BERNIECE M | 1109 BALFOUR RD | | | | ANDERSON | IN | 46011-2438 |
| BROWN, BERTHA | 4052 E WILLARD RD | | | | CLIO | MI | 48420-7909 |
| BROWN, BERTHA C | PO BOX 1283 | | | | CLINTON | MS | 39060-1283 |
| BROWN, BERTHA G | 5701 W 11TH ST | | | | MUNCIE | IN | 47304-4785 |
| BROWN, BERTHA L | 18121 S SLIGO WAT | | | | CNTRY CLB HLS | IL | 60479-2009 |
| BROWN, BERTHA L | 761 CAROL LN | | | | MANSFIELD | OH | 44907-1707 |
| BROWN, BERTHA LEE | 5382 MAPLETREE COURT | | | | FLINT | MI | 48532-3330 |
| BROWN, BERTHA M | 1724 E OCEAN BLVD. | | | | LONG BEACH | CA | 90802 |
| BROWN, BERTHA M | 1646 ROBERTS LN NE | | | | WARREN | OH | 44483-3620 |
| BROWN, BERTHELL | 10920 MYRTLE AVE | | | | KANSAS CITY | MO | 64137-2002 |
| BROWN, BESSIE | 9590 MEMORIAL ST | | | | DETROIT | MI | 48227-1012 |
| BROWN, BESSIE | 4530 HESS AVE   APT 302 | | | | SAGINAW | MI | 48601-6991 |
| BROWN, BESSIE K | 612 CRAPO ST | | | | FLINT | MI | 48503-2032 |
| BROWN, BETHEL L | 3115 NORTH | | | | FLINT | MI | 48505-4419 |
| BROWN, BETHEL L | 3115 NORTH ST | | | | FLINT | MI | 48505-4419 |
| BROWN, BETSY B | SHAWNEE HEARTLAND | 16207 MIDLAND DRIVE | APT 40 | | SHAWNEE | KS | 66217 |
| BROWN, BETTIE | 17152 NORTHLAWN ST | | | | DETROIT | MI | 48221-2549 |
| BROWN, BETTIE | 831 GLASTONBURY RD | APT 1029 | | | NASHVILLE | TN | 37217 |
| BROWN, BETTY | HCR 2 BOX 21 | | | | EMINENCE | MO | 65466-9605 |
| BROWN, BETTY | 107 PAPPYS LANE | | | | GREENSBURG | PA | 15601 |
| BROWN, BETTY | 300 JOSEPH AVE | | | | HENDERSON | TX | 75654-4334 |
| BROWN, BETTY | HC 2 BOX 21 | | | | EMINENCE | MO | 65466-9605 |
| BROWN, BETTY | 4300 RUSHING WATER CT | | | | DOUGLASVILLE | GA | 30135-3836 |
| BROWN, BETTY | 107 PAPPYS LN | | | | GREENSBURG | PA | 15601-6780 |
| BROWN, BETTY A | RR 4 | | | | MUNCIE | IN | 47302 |
| BROWN, BETTY D | 15371 PETRIE ST | | | | ROSEVILLE | MI | 48066-3136 |
| BROWN, BETTY F | 6630 SALLY CT | | | | FLINT | MI | 48505-1935 |
| BROWN, BETTY G | 564 E PIKE ST | | | | PONTIAC | MI | 48342-2970 |
| BROWN, BETTY GENE | 564 E PIKE ST | | | | PONTIAC | MI | 48342-2970 |
| BROWN, BETTY H | 7040 S COUNTY RD 25-A | | | | TIPP CITY | OH | 45371-2509 |
| BROWN, BETTY J | 1175 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2801 |
| BROWN, BETTY J | 4675 CENTURY CIRCLE | | | | BROOKLYN | OH | 44144-2403 |
| BROWN, BETTY J | 5163 NORRISVILLE R.D. | | | | WHITE HALL | MD | 21161-9510 |
| BROWN, BETTY J | 5057 S 50 W | | | | ANDERSON | IN | 46013-9500 |
| BROWN, BETTY J | 661 SMALLWOOD RD | | | | DAYTON | OH | 45427-2244 |
| BROWN, BETTY L | 3426 SPRINGLAKE DR | | | | OKLAHOMA CITY | OK | 73105-7639 |
| BROWN, BETTY L | 6648 KENNESAW RD | | | | CANTON | MI | 48187-1281 |
| BROWN, BETTY L | PO BOX 55 | | | | WAYNESVILLE | GA | 31566-0055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, BETTY LOU | 6945 N BARNETT LN | | | | MILWAUKEE | WI | 53217-3604 |
| BROWN, BETTY M | 8335 FERRY RD | C/O TERRY LEACH | | | WAYNESVILLE | OH | 45068-8952 |
| BROWN, BETTY M | 7028 JUDD | | | | YPSILANTI | MI | 48197 |
| BROWN, BETTY M | 2335 MADISON AVE | | | | ANDERSON | IN | 46011 |
| BROWN, BETTY M | 2884 BARDER AVE SE | | | | WARREN | OH | 44484-3507 |
| BROWN, BETTY M | 2335 N MADISON AVE | | | | ANDERSON | IN | 46011-9591 |
| BROWN, BETTY R | 135 ROBIN RD | | | | COMMERCE TOWNSHIP | MI | 48382-4064 |
| BROWN, BETTY S | P O BOX 354 | | | | GRAFORD | TX | 76449-0354 |
| BROWN, BETTY S | 135 N MONROE ST | | | | KNIGHTSTOWN | IN | 46148-1140 |
| BROWN, BETTY S | 34034 LUANNE DR | | | | N RIDGEVILLE | OH | 44039-2146 |
| BROWN, BETTY SUE | 34034 LUANNE DR | | | | N RIDGEVILLE | OH | 44039-2146 |
| BROWN, BETTYE C | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROWN, BEULAH L | 9020 DE BOUPRE ST | | | | EAST SAINT LOUIS | IL | 62203-2204 |
| BROWN, BEVERLY | 1421 LOGAN ST SE | | | | GRAND RAPIDS | MI | 49506-2706 |
| BROWN, BEVERLY | 18242 GRIGGS ST | | | | DETROIT | MI | 48221-1934 |
| BROWN, BEVERLY A | 503 TWIN LAKES DR | | | | KIMBALL | MI | 48074 |
| BROWN, BEVERLY A | 17573 MONICA | | | | DETROIT | MI | 48221-2659 |
| BROWN, BEVERLY A | 3037 VESSY DR | | | | SAGINAW | MI | 48601-5936 |
| BROWN, BEVERLY A | 17573 MONICA ST | | | | DETROIT | MI | 48221-2659 |
| BROWN, BEVERLY ANN | 32693 5 MILE RD | | | | LIVONIA | MI | 48154-3043 |
| BROWN, BEVERLY D | RR 1 BOX 333 | | | | MARBLE HILL | MO | 63764 |
| BROWN, BEVERLY J | 1743 PENNWAY PLACE | | | | DAYTON | OH | 45406-3301 |
| BROWN, BEVERLY L | 170 WARNER DR | | | | UNION | OH | 45322-2963 |
| BROWN, BEVERLY L | 554 WESTMOUNT ST | | | | ROCHESTER | NY | 14615-3220 |
| BROWN, BEVERLY R | PO BOX 19195 | | | | FORT WORTH | TX | 76119-1195 |
| BROWN, BEVERLY ROCHELLE | PO BOX 19195 | | | | FORT WORTH | TX | 76119-1195 |
| BROWN, BILL A | 1811 STATE ROUTE 774 | | | | HAMERSVILLE | OH | 45130-9605 |
| BROWN, BILL E | 2253 BOOSEWOOD DR | | | | ROCHESTER | IN | 46975-6925 |
| BROWN, BILLIE J | 6139 DENTON RD | | | | BELLEVILLE | MI | 48111-1012 |
| BROWN, BILLIE J | 6139 DENTON RD. | | | | BELLEVILLE | MI | 48111-1012 |
| BROWN, BILLIE M | 1405 LAWRENCE | | | | DETROIT | MI | 48206-1514 |
| BROWN, BILLIE M | 1405 LAWRENCE ST | | | | DETROIT | MI | 48206-1514 |
| BROWN, BILLIE S | 217 ELMHURST RD | | | | DAYTON | OH | 45417-1420 |
| BROWN, BILLY G | 4826 E HERITAGE CIR | | | | MUNCIE | IN | 47303-2694 |
| BROWN, BILLY G | 7691 CHERRYWOOD DR | | | | WESTLAND | MI | 48185-7696 |
| BROWN, BILLY G | 179 TAYLOR SCHOOL RD | | | | LONDON | KY | 40741-8817 |
| BROWN, BILLY H | 8504 NARISE ST | | | | WESTLAND | MI | 48185-1333 |
| BROWN, BILLY J | 14985 STATE HIGHWAY Y | | | | KENNETT | MO | 63857-8122 |
| BROWN, BILLY J | 195 COUNTY ROAD 3708 | | | | ENTERPRISE | MS | 39330-8105 |
| BROWN, BILLY J | 1065 SANDSTONE PASS | | | | FLINT | MI | 48532-2130 |
| BROWN, BILLY J | 137 SENECA SPRINGS DR | | | | TRINITY | AL | 35673 |
| BROWN, BILLY JOE | 1065 SANDSTONE PASS | | | | FLINT | MI | 48532-2130 |
| BROWN, BILLY K | 520 GREYLOCK ST | | | | BELLEVILLE | MI | 48111-2754 |
| BROWN, BILLY L | 303 GARRETT ST | | | | FREDERICKTOWN | MO | 63645-1084 |
| BROWN, BILLY L | PO BOX 970645 | | | | YPSILANTI | MI | 48197-0811 |
| BROWN, BILLY R | 1408 SENTINEL RIDGE DR | | | | FLINT | MI | 48532-3749 |
| BROWN, BILLY R | 1900 SUNFIELD PL APT 205 | | | | ORION | MI | 48359-1265 |
| BROWN, BILLY RAY | 1900 SUNFIELD PL APT 205 | | | | ORION | MI | 48359-1265 |
| BROWN, BINNIE C | PO BOX 14341 | | | | LANSING | MI | 48901-4341 |
| BROWN, BIRDIE M | 3034 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8805 |
| BROWN, BLAKE A | 612 W STEWART ST | | | | OWOSSO | MI | 48867-4363 |
| BROWN, BLIN | PO BOX 23943 | | | | DETROIT | MI | 48223-0943 |
| BROWN, BOB A | 274 N SHILOH RD | | | | PLEASANT HILL | OH | 45359 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, BOB L | 744 STANLEY AVE | | | | PONTIAC | MI | 48340-2473 |
| BROWN, BOBBIE | 54 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208-1541 |
| BROWN, BOBBIE G | 14636 GARY LN | | | | LIVONIA | MI | 48154-5151 |
| BROWN, BOBBIE GEAN | 14636 GARY LN | | | | LIVONIA | MI | 48154-5151 |
| BROWN, BOBBIE J | 228 BROWN ST | | | | IONIA | MI | 48846-1894 |
| BROWN, BOBBIE J | 5109 CONRAD DR | | | | MONROE | LA | 71202-6817 |
| BROWN, BOBBIE JEAN | 5109 CONRAD DRIVE | | | | MONROE | LA | 71202-6817 |
| BROWN, BOBBIE JO | 228 BROWN ST | | | | IONIA | MI | 48846-1894 |
| BROWN, BOBBIE L | 589 NIAGARA ST | | | | TONAWANDA | NY | 14150-3602 |
| BROWN, BOBBIE L | 12819 GEORGIANA AVE | | | | WARREN | MI | 48089-4809 |
| BROWN, BOBBIE L | 1103 SANDRA DR | | | | ANDERSON | IN | 46013-1340 |
| BROWN, BOBBIE LEE | 589 NIAGARA ST | | | | TONAWANDA | NY | 14150-3602 |
| BROWN, BOBBY | ALLSTATE NATIONAL SUBRO PROCESSING | PO BOX 650271 | | | DALLAS | TX | 75265-0271 |
| BROWN, BOBBY | 898 PROVIDENCE RD | | | | CUMB GAP | TN | 37724-5327 |
| BROWN, BOBBY | ALLSTATE NATIONAL SUBRO PROCESSING | P.O. BOX 650271 | | | DALLAS | TX | 75265-0506 |
| BROWN, BOBBY D | 109 S LORAIN AVE | | | | GIRARD | OH | 44420-3358 |
| BROWN, BOBBY DALE | 109 S LORAIN AVE | | | | GIRARD | OH | 44420-3358 |
| BROWN, BOBBY E | 57225 LINDA DR | | | | THREE RIVERS | MI | 49093-9005 |
| BROWN, BOBBY F | 3280 OVERTON MANOR DRIVE | | | | BIRMINGHAM | AL | 35243-5315 |
| BROWN, BOBBY G | 215 W BETHESDA RD | | | | BURLESON | TX | 76028-1632 |
| BROWN, BOBBY J | 554 PLEASANT HILL RD | | | | DECATUR | AL | 35603-3520 |
| BROWN, BOBBY J | PO BOX 124 | | | | COVINGTON | TX | 76636-0124 |
| BROWN, BOBBY J | 1523 GUENTHER AVE | | | | LANSING | MI | 48917-9562 |
| BROWN, BOBBY J | 241 S QUARRY ST | | | | BAINBRIDGE | OH | 45612-9482 |
| BROWN, BOBBY K | 4388 S 300 E | | | | ANDERSON | IN | 46017-9508 |
| BROWN, BOBBY L | 1517 E SW 89TH ST | | | | MUSTANG | OK | 73064-5213 |
| BROWN, BOBBY R | 1101 CLAIRE DR | | | | SPRING HILL | TN | 37174-7350 |
| BROWN, BOBBY R | 4925 VICTORY SCHOOL RD | | | | AVINGER | TX | 75630-7694 |
| BROWN, BOBBY R | 17528 STAHELIN AVE | | | | DETROIT | MI | 48219-3542 |
| BROWN, BOBBY R | 698 GROVE ST | | | | IRVINGTON | NJ | 07111 |
| BROWN, BOBBY RAY | 4925 VICTORY SCHOOL RD | | | | AVINGER | TX | 75630-7694 |
| BROWN, BONITA | 11982 CIVIC CIRCLE | | | | MOORESVILLE | IN | 46158 |
| BROWN, BONITA A | 6020 THORNWOOD CT | | | | FORT WAYNE | IN | 46835-1805 |
| BROWN, BONNI G | 5 COLONIAL AVE | | | | WILMINGTON | DE | 19805-5201 |
| BROWN, BONNIE | PO BOX 1896 | | | | SEWARD | AK | 99664-1896 |
| BROWN, BONNIE A | 111 EVERGREEN DR | | | | COLUMBIA | LA | 71418-4768 |
| BROWN, BONNIE A | 12748 PROVIDENCE RD EXT | | | | KEITHVILLE | LA | 71047-7699 |
| BROWN, BONNIE ANN | 12748 PROVENTS RD EXT | | | | KEITHVILLE | LA | 71047 |
| BROWN, BONNIE F | 11535 DUCHESS ST | | | | DETROIT | MI | 48224-1546 |
| BROWN, BONNIE H | 173 BENNETT AVE APT 2200 | | | | COUNCIL BLUFFS | IA | 51503-5176 |
| BROWN, BONNIE K | 5216 MOLO RD | | | | BILLINGS | MT | 59106-3774 |
| BROWN, BONNIE L | 290 PIPERS LN | | | | MT MORRIS | MI | 48458-8704 |
| BROWN, BONNIE M | 1040 WHITE AVENUE | | | | BROWNSBURG | IN | 46112-1720 |
| BROWN, BONNIE M | 1040 WHITE AVE | | | | BROWNSBURG | IN | 46112-1720 |
| BROWN, BONNIE M | 4660 ROWENA ST | | | | COMMERCE TWP | MI | 48382-3958 |
| BROWN, BOYD C | 19877 BERWYCK CT | | | | MACOMB | MI | 48044-1759 |
| BROWN, BOYD CHRIS | 19877 BERWYCK CT | | | | MACOMB | MI | 48044 |
| BROWN, BRADLEY D | 6150 PETZOLDT DR | | | | TIPP CITY | OH | 45371-2045 |
| BROWN, BRANDI | | | | | | | |
| BROWN, BRANDI | HARTLINE, DACUS,BARGER,DREYER AND KERN | 6688 N CENTRAL EXPY STE 1000 | | | DALLAS | TX | 75206-3900 |
| BROWN, BRANDON J | 517 WILSON ST | | | | DEWITT | MI | 48820-9276 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, BRECK L | 1390 MOHAWK RD | | | | BROWNSVILLE | KY | 42210-8520 |
| BROWN, BRENDA | 182 WILSON STREET | | | | DEFIANCE | OH | 43512 |
| BROWN, BRENDA | 2309 CONCORD ST | | | | FLINT | MI | 48504-3125 |
| BROWN, BRENDA | PO BOX 222 | | | | ELYRIA | OH | 44036-0222 |
| BROWN, BRENDA A | 2722 TAOS DR | | | | MIAMISBURG | OH | 45342-6801 |
| BROWN, BRENDA C | 3723 ASKEW AVE | | | | KANSAS CITY | MO | 64128-2612 |
| BROWN, BRENDA G | 182 WILSON ST | | | | DEFIANCE | OH | 43512-1440 |
| BROWN, BRENDA J | 4938 PINEBROOK DR | | | | FORT WAYNE | IN | 46804-1780 |
| BROWN, BRENDA J | 11329 WOODCOCK AVE | | | | PACOIMA | CA | 91331-2348 |
| BROWN, BRENDA J | 517 RED MAPLE DR | | | | TECUMSEH | MI | 49286-1079 |
| BROWN, BRENDA J | 961 WOODSIDE DR | | | | OXFORD | MI | 48371-6720 |
| BROWN, BRENDA J | 26543 STANFORD DR E | | | | SOUTHFIELD | MI | 48033-2268 |
| BROWN, BRENDA J | 8555 S PUGSLEY RD LOT 5 | | | | DALEVILLE | IN | 47334-8930 |
| BROWN, BRENDA K | 1390 MOHAWK RD | | | | BROWNSVILLE | KY | 42210-8520 |
| BROWN, BRENDA M | 53 PINEVIEW CIR | | | | RAINBOW CITY | AL | 35906-4822 |
| BROWN, BRENDA O | 4855 TREVINO CIRCLE | | | | DULUTH | GA | 30096-6069 |
| BROWN, BRENDA S | 4751 THICK RD | | | | CHAPEL HILL | TN | 37034-2648 |
| BROWN, BRENDA S | 2108 ROSCOE ST | | | | HUNTINGTON | IN | 46750-2456 |
| BROWN, BRENT E | 6974 STONEY LAKE LN | | | | JACKSON | MI | 49201 |
| BROWN, BRETT A | 625 W STEWART ST | | | | OWOSSO | MI | 48867-4364 |
| BROWN, BRIAN | 5254 SUBBERA RD | | | | LOCKPORT | NY | 14094 |
| BROWN, BRIAN C | 7181 PARKRIDGE PARKWAY | | | | SWARTZ CREEK | MI | 48473-1562 |
| BROWN, BRIAN C | 7069 BASCOME STREET | | | | DAYTON | OH | 45424 |
| BROWN, BRIAN D | 5072 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9634 |
| BROWN, BRIAN D | 243 QUARTERLINE ST | | | | PORTLAND | MI | 48875-1164 |
| BROWN, BRIAN DENNIS | 243  QUARTERLINE  ST | | | | PORTLAND | MI | 48875-1154 |
| BROWN, BRIAN H | 303 W BAGLEY RD | | | | BEREA | OH | 44017-1347 |
| BROWN, BRIAN J | 2711 BRIGANTINE DR | | | | LANSING | MI | 48911-8151 |
| BROWN, BRIAN K | 1016 WRIGHT ST | | | | WILMINGTON | DE | 19805-4849 |
| BROWN, BRIAN K | 2680 E 100 N | | | | ANDERSON | IN | 46012-9684 |
| BROWN, BRIAN KEITH | 2680 E 100 N | | | | ANDERSON | IN | 46012-9684 |
| BROWN, BRIAN L | 4928 BASS RD | | | | MURFREESBORO | TN | 37129-2537 |
| BROWN, BRIAN L | 908 E ELM ST | | | | LADOGA | IN | 47954-9360 |
| BROWN, BRIAN L | 7766 HIDDEN RIDGE LN | | | | NORTHVILLE | MI | 48168-9664 |
| BROWN, BRIAN T | 430 MOONLIGHT TRL | | | | LEWISBURG | TN | 37091-3650 |
| BROWN, BRITTANY | | | | | | | |
| BROWN, BRUCE | 201 CANDLELIGHT LN | | | | OOLITIC | IN | 47451-9714 |
| BROWN, BRUCE A | 8469 CROFOOT RD | | | | FOWLERVILLE | MI | 48836-8212 |
| BROWN, BRUCE A | 3004 SE 3RD ST | | | | BLUE SPRINGS | MO | 64014-5020 |
| BROWN, BRUCE B | 2504 DOUGLAS AVE | | | | KOKOMO | IN | 46902-3370 |
| BROWN, BRUCE E | 211 SHARON HILLS DR | | | | JACKSON | MS | 39212-2229 |
| BROWN, BRUCE E | 8431 TIPSICO TRL | | | | HOLLY | MI | 48442-8933 |
| BROWN, BRUCE E | 438 UMATILLA TRL | | | | FORT MYERS BEACH | FL | 33931-4849 |
| BROWN, BRUCE F | 3236 NIXON RD | | | | POTTERVILLE | MI | 48876-9730 |
| BROWN, BRUCE N | 311 E MAIN ST | | | | THORNTOWN | IN | 46071-1125 |
| BROWN, BUEL D | 2162 KILDARE AVENUE | | | | INDIANAPOLIS | IN | 46218-3969 |
| BROWN, BUSTER | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BROWN, C E | 189 FINSBURY LN | | | | TROY | OH | 45373-1554 |
| BROWN, CAECELIA C | 0-13648 IRONWOOD DRIVE NW | | | | GRAND RAPIDS | MI | 49534 |
| BROWN, CALVIN | 312 WELLS ST | | | | VALDOSTA | GA | 31601-5437 |
| BROWN, CALVIN | 10743 HELLMAN ST | | | | OAKLAND | CA | 94605-5313 |
| BROWN, CALVIN E | LAKE CITY LODGE | 686 SW AMBERWOOD LOOP APT 101 | | | LAKE CITY | FL | 32025-6978 |
| BROWN, CALVIN R | 1624 SW 81ST ST | | | | OKLAHOMA CITY | OK | 73159-5312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, CALVIN T | 4803 CELTIC DR | | | | DAYTON | OH | 45432-3311 |
| BROWN, CARA L | PO BOX 2451 | | | | HARRISBURG | PA | 17105 |
| BROWN, CARESSA L | 5335 TUCSON DR | | | | DAYTON | OH | 45418-2251 |
| BROWN, CARL | 2221 BARBARA DR | | | | FLINT | MI | 48504 |
| BROWN, CARL A | 7721 W. CR 500 NORTH | | | | MUNCIE | IN | 47304 |
| BROWN, CARL A | 7592 SEA CREST WAY N | | | | NOBLESVILLE | IN | 46062-6894 |
| BROWN, CARL D | 1615 GEORGETOWN LN | | | | MURFREESBORO | TN | 37129-1742 |
| BROWN, CARL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, CARL E | 6360 LOUNSBURY RD | | | | WILLIAMSTON | MI | 48895-9479 |
| BROWN, CARL E | 3492 WILD LILAC RD APT 308 | | | | THOUSAND OAKS | CA | 91360-8489 |
| BROWN, CARL E | 1340 KOCH DR LAKE LORELEI | | | | FAYETTEVILLE | OH | 45118 |
| BROWN, CARL EDWIN | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| BROWN, CARL L | 24020 VIRGINIA DR | | | | WARREN | MI | 48091-1614 |
| BROWN, CARL L | 3147 KEUKA LOOP | | | | LAKELAND | FL | 33810-8604 |
| BROWN, CARL L | PO BOX 1083 | | | | GALION | OH | 44833-6083 |
| BROWN, CARL L | 425 1/2 SUMMIT ST | | | | DEFIANCE | OH | 43512-2238 |
| BROWN, CARL M | 7816 S SAGINAW AVE | | | | CHICAGO | IL | 60649-5222 |
| BROWN, CARL W | 6990 BALL RD | | | | ROMULUS | MI | 48174-3535 |
| BROWN, CARL W | 2204 OWEN ST | | | | SAGINAW | MI | 48601-3477 |
| BROWN, CARL W | 122 RONALD DR | | | | LEWISBURG | OH | 45338-9312 |
| BROWN, CARL W | 1410 E CENTENNIAL AVE | | | | MUNCIE | IN | 47303-3148 |
| BROWN, CARL W | 1285 S NEVINS RD | | | | SIDNEY | MI | 48885-9799 |
| BROWN, CARL WAYNE | 2204 OWEN ST | | | | SAGINAW | MI | 48601-3477 |
| BROWN, CARLA A | 5512 SHIREWICK LN | | | | LITHONIA | GA | 30058-3874 |
| BROWN, CARLA Y | 1307 EDWARD L GRAND HWY APT 5B | | | | BRONX | NY | 10452 |
| BROWN, CARLIS F | 18076 KEYSTONE ST | | | | DETROIT | MI | 48234-2327 |
| BROWN, CARLOS | | | | | | | |
| BROWN, CARLOS W | 13500 KENTUCKY ST | | | | DETROIT | MI | 48238-2312 |
| BROWN, CARLTON | PO BOX 110124 | | | | ATLANTA | GA | 30311-0024 |
| BROWN, CARLTON E | 3983 MAIDEN ST | | | | WATERFORD | MI | 48329-1048 |
| BROWN, CAROL A | 15430 TRACEY ST | | | | DETROIT | MI | 48227-3262 |
| BROWN, CAROL A | 6242 CANADA RD | | | | BIRCH RUN | MI | 48415-8403 |
| BROWN, CAROL A | 45301 RIVERWOODS DR | | | | MACOMB | MI | 48044-5785 |
| BROWN, CAROL A | APT 113 | 187 SOUTH LHS DRIVE | | | LUMBERTON | TX | 77657-8654 |
| BROWN, CAROL A | 4882 WESTCHESTER DR APT 2 | | | | YOUNGSTOWN | OH | 44515-2580 |
| BROWN, CAROL E | 50 ASHLAND AVE | | | | WEST ORANGE | NJ | 07052-5513 |
| BROWN, CAROL J | 1106 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4384 |
| BROWN, CAROL J | 4744 COTTAGE RD | | | | GASPORT | NY | 14067-9257 |
| BROWN, CAROL L | 4230 COURTLAND DR | | | | LANSING | MI | 48911-2569 |
| BROWN, CAROL L | 10195 HOLT HWY | | | | DIMONDALE | MI | 48821-9667 |
| BROWN, CAROL L | 61711 WILLIAMSBURG DR UNIT 5 | | | | SOUTH LYON | MI | 48178-1762 |
| BROWN, CAROL L | 8050 PEPPERWOOD DR | | | | GRAND BLANC | MI | 48439-1879 |
| BROWN, CAROL L | 22905 GLENBROOK ST | | | | ST CLAIR SHRS | MI | 48082-1137 |
| BROWN, CAROL M | 9837 WHIPPOORWILL RD | | | | DIAMOND | OH | 44412-9767 |
| BROWN, CAROL S | 6337 BROOKVIEW LN | | | | W BLOOMFIELD | MI | 48322-1053 |
| BROWN, CAROL SMITH | 7994 W CARROLL RD | | | | CARROLLTON | GA | 30116-5908 |
| BROWN, CAROLE A | 10841 E BARNUM RD | | | | WOODLAND | MI | 48897-9667 |
| BROWN, CAROLE A | 10841 BARNUM RD. | | | | WOODLAND | MI | 48897-9667 |
| BROWN, CAROLINE S | 23159 HOPPER RD | | | | HAYWOOD | CA | 94541 |
| BROWN, CAROLYN | 415 BURNS S 604 | | | | DETROIT | MI | 48214 |
| BROWN, CAROLYN | 929 S LUTHERAN CHURCH RD | RD | | | NEW LEBANON | OH | 45345-9650 |
| BROWN, CAROLYN | 6103 LANCASTER DR | | | | FLINT | MI | 48532 |
| BROWN, CAROLYN | 39 HEMPSTEAD AVE | | | | BUFFALO | NY | 14215-3331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, CAROLYN | APT S604 | 415 BURNS DRIVE | | | DETROIT | MI | 48214-3253 |
| BROWN, CAROLYN G | 4520 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-2904 |
| BROWN, CAROLYN H | 1109 WINDING WAY | | | | ANDERSON | IN | 46011 |
| BROWN, CAROLYN J | 494 WINCHESTER ST | | | | ROCHESTER | NY | 14615 |
| BROWN, CAROLYN M | 4260 STODDARD RD | | | | WEST BLOOMFIELD | MI | 48323-3257 |
| BROWN, CAROLYN S | 4705 W RIVERBEND DR | | | | MUNCIE | IN | 47304-4159 |
| BROWN, CAROLYN S | 2810 LANCELOT | | | | ANDERSON | IN | 46011-9096 |
| BROWN, CAROLYN T | 36279 DOMINION CIRCLE | | | | STERLING HTS | MI | 48310-7457 |
| BROWN, CAROLYN W | 3870 DUKE CT | | | | LEVITTOWN | NY | 11756-5702 |
| BROWN, CARRIE A | 8451 E OUTER DR | | | | DETROIT | MI | 48213-1390 |
| BROWN, CARRIE M | 3665 NEEDLES HWY UNIT 18B | | | | LAUGHLIN | NV | 89029-0209 |
| BROWN, CARRIE M | 432 WEST UMPQUA STREET | APT # 4 | | | ROSEBURGE | OR | 97470 |
| BROWN, CARRIE Z | 788 OAK BROOK RIDGE DR | | | | ROCHESTER HILLS | MI | 48307-1046 |
| BROWN, CARRIE ZIEHL | 788 OAK BROOK RIDGE DR | | | | ROCHESTER HILLS | MI | 48307-1046 |
| BROWN, CARROLL T | 55 CURRANT DR SUMMER HILL | | | | NEWARK | DE | 19702 |
| BROWN, CARROLL W | 512 MILTON AVE | | | | GLEN BURNIE | MD | 21061-2220 |
| BROWN, CARSON E | 2327 COUNTY ROAD 612 | | | | LEWISTON | MI | 49756-8635 |
| BROWN, CARTER | C/O PAUL REICH & MYERS P C | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BROWN, CARY A | 2308 W MAPLE ST | | | | KOKOMO | IN | 46901 |
| BROWN, CASSANDRA D | 3304 LODWICK DR NW | | | | WARREN | OH | 44485-1567 |
| BROWN, CASSANDRA F | 4414 N SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46226-3538 |
| BROWN, CASSANDRA SHERMAN | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BROWN, CATHERINE | 1605 PINGREE AVE | | | | FLINT | MI | 48503-4251 |
| BROWN, CATHERINE A | 13696 BANYAN DR | | | | BOKEELIA | FL | 33942 |
| BROWN, CATHERINE C | PO BOX 30393 | | | | MIDDLEBURG HEIGHTS | OH | 44130-0393 |
| BROWN, CATHERINE C | P O BOX 30393 | | | | MIDDLEBURG HEIGHTS | OH | 44130-0393 |
| BROWN, CATHLEEN E | 2278 E WILLOW LEAF DR | | | | MOHAVE VALLEY | AZ | 86440-8902 |
| BROWN, CATHLEEN E | 2278 EAST WILLOW LEAF DRIVE | | | | MOHAVE VALLEY | AZ | 86440-8902 |
| BROWN, CECELIA K | 388 LEEWARD WAY | | | | LENOIR CITY | TN | 37772-4493 |
| BROWN, CECIL | 337 W. HUDSON AVE. | | | | DAYTON | OH | 45406-5406 |
| BROWN, CECIL | 337 W HUDSON AVE | | | | DAYTON | OH | 45406-4831 |
| BROWN, CECIL C | 57 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2736 |
| BROWN, CECIL H | 5846 N BERRY ST | | | | WESTLAND | MI | 48185-2239 |
| BROWN, CECIL W | G2122 EAST STANLEY ROAD | | | | MOUNT MORRIS | MI | 48458 |
| BROWN, CEDRICK L | 2262 BATES RD | | | | MOUNT MORRIS | MI | 48458-2604 |
| BROWN, CEPHUS | PO BOX 711 | | | | NORTHPORT | AL | 35476 |
| BROWN, CHAD E | 1911 HOLLY WAY | | | | LANSING | MI | 48910-2542 |
| BROWN, CHANDRA D | 625 EGRET CT | | | | LAWRENCEVILLE | GA | 30044-6329 |
| BROWN, CHARLE D | 1916 W CARTER ST APT 21 | | | | KOKOMO | IN | 46901-5072 |
| BROWN, CHARLE D | 1916 W. CARTER ST. | APT. 21 | | | KOKOMO | IN | 46901-5072 |
| BROWN, CHARLENE | PO BOX 397552 | | | | DALLAS | TX | 75339-7552 |
| BROWN, CHARLENE M | PO BOX 168 | | | | FREMONT | MI | 49412-0168 |
| BROWN, CHARLES | 2724 HOSPITAL RD | | | | SAGINAW | MI | 48603-2610 |
| BROWN, CHARLES | 171 CHARLES LN | | | | PONTIAC | MI | 48341-2928 |
| BROWN, CHARLES | 12075 JUNIPER WAY APT 809 | | | | GRAND BLANC | MI | 48439-1793 |
| BROWN, CHARLES | 331 W AVE J-8C | | | | LANCASTER | CA | 93534 |
| BROWN, CHARLES | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BROWN, CHARLES A | 724 WATSON BRANCH DR | | | | FRANKLIN | TN | 37064-5105 |
| BROWN, CHARLES A | 650 CARROLL DR | | | | BELOIT | WI | 53511-2019 |
| BROWN, CHARLES A | 516 ELIZABETH DR | | | | MANDEVILLE | LA | 70471-6705 |
| BROWN, CHARLES A | 3861 E MELTON AVE | | | | TERRE HAUTE | IN | 47805-1923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, CHARLES A | 3720 CRESS WAY DR | | | | DECATUR | GA | 30034-6918 |
| BROWN, CHARLES A | 4503 SAINT MARTINS DR | | | | FLINT | MI | 48507-3724 |
| BROWN, CHARLES A | 3236 BEECHWOOD AVE | | | | FLINT | MI | 48506-3045 |
| BROWN, CHARLES A | 11350 NE 105TH AVE | | | | ARCHER | FL | 32618-6927 |
| BROWN, CHARLES ADRIAN | 4503 SAINT MARTINS DR | | | | FLINT | MI | 48507-3724 |
| BROWN, CHARLES B | THORNTON AND NAUMES LLP | 100 SUMMER ST, 30TH FLOOR | | | BOSTON | MA | 02110 |
| BROWN, CHARLES D | 297 CLINCHFIELD DR | | | | MONTEREY | TN | 38574-3526 |
| BROWN, CHARLES D | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BROWN, CHARLES D | 12240 WILSHIRE DRIVE | | | | DETROIT | MI | 48213-1729 |
| BROWN, CHARLES E | 1220 SALT SPRINGS RD | | | | WARREN | OH | 44481-8624 |
| BROWN, CHARLES E | 1602 BALDWIN MILL RD | | | | JARRETTSVILLE | MD | 21084-2033 |
| BROWN, CHARLES E | 2701 NEEDHAM ST | | | | SAGINAW | MI | 48601 |
| BROWN, CHARLES E | 5401 CLEAR LAKE RD | | | | NORTH BRANCH | MI | 48461-8516 |
| BROWN, CHARLES E | 6127 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458 |
| BROWN, CHARLES E | 6424 WILSON DR | | | | WATERFORD | MI | 48329-3175 |
| BROWN, CHARLES E | 900 LEGACY PARK DR APT 324 | | | | LAWRENCEVILLE | GA | 30043-8718 |
| BROWN, CHARLES E | 625 1/2 MILTON AVE | | | | JANESVILLE | WI | 53545-1709 |
| BROWN, CHARLES E | PO BOX 397552 | | | | DALLAS | TX | 75339-7552 |
| BROWN, CHARLES E | 3816 KENTUCKY DERBY DR | | | | FLORISSANT | MO | 63034-3323 |
| BROWN, CHARLES E | 1057 COLO TRL | | | | ANTIOCH | TN | 37013-4865 |
| BROWN, CHARLES E | 121 BON AIR CIR | | | | URBANA | OH | 43078-2213 |
| BROWN, CHARLES ELTON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROWN, CHARLES F | 6541 WEALTHY ST | | | | CLARKSTON | MI | 48346-2177 |
| BROWN, CHARLES F | 7317 DEER LAKE RD | | | | CLARKSTON | MI | 48346-1214 |
| BROWN, CHARLES G | 12368 E P AVE | | | | CLIMAX | MI | 49034-9725 |
| BROWN, CHARLES G | 6324 KINGSBURY DR | | | | DAYTON | OH | 45424-3021 |
| BROWN, CHARLES H | PO BOX 196 | | | | WEST MANCHESTER | OH | 45382-0196 |
| BROWN, CHARLES H | 6702 ELMRIDGE DR | | | | FLINT | MI | 48505-2480 |
| BROWN, CHARLES H | 794 BRITTANY TRL | | | | FLORENCE | KY | 41042-3188 |
| BROWN, CHARLES H | 24036 COOLIDGE HWY | | | | OAK PARK | MI | 48237-1655 |
| BROWN, CHARLES HENRY | 6702 ELMRIDGE DR | | | | FLINT | MI | 48505-2480 |
| BROWN, CHARLES I | 3011 SEPTEMBER DR | | | | JOLIET | IL | 60431-1035 |
| BROWN, CHARLES I | 4214 HARDESTY AVE | | | | KANSAS CITY | MO | 64130-1743 |
| BROWN, CHARLES J | 19307 RUTHERFORD ST | | | | DETROIT | MI | 48235-2348 |
| BROWN, CHARLES J | 9571 BENJI DR | | | | MURRELLS INLET | SC | 29576-7213 |
| BROWN, CHARLES J | 3305 W DAYTON ST | | | | FLINT | MI | 48504-2481 |
| BROWN, CHARLES J. | 64297 KILDARE DR | | | | WASHINGTON TWP | MI | 48095-2819 |
| BROWN, CHARLES K | 5504 HWAY 2 ALTERNATE | | | | HAYNESVILLE | LA | 71038 |
| BROWN, CHARLES K | 5504 HIGHWAY 2 ALT | | | | HAYNESVILLE | LA | 71038-6421 |
| BROWN, CHARLES L | 10603 POOKEY WAY | | | | UPPR MARLBORO | MD | 20774-6045 |
| BROWN, CHARLES L | 1217 WATERBURY PL | | | | TROY | OH | 45373-4607 |
| BROWN, CHARLES L | 2344 E ATLANTA RD | | | | STOCKBRIDGE | GA | 30281-1304 |
| BROWN, CHARLES M | 10652 PEACH ORCHARD RD | | | | HARRISBURG | NC | 28075-9684 |
| BROWN, CHARLES M | 6984 DICKSON DR | | | | GRAND LEDGE | MI | 48837-9121 |
| BROWN, CHARLES M | 120 MANGRUM DR | | | | COLUMBIA | TN | 38401-6159 |
| BROWN, CHARLES N | 5141 MCLAIN ST | | | | SWARTZ CREEK | MI | 48473-1216 |
| BROWN, CHARLES R | 5345 MARIAN LN APT 333 | | | | VIRGINIA BEACH | VA | 23462-1888 |
| BROWN, CHARLES R | 2554 PEARSALL RD | | | | FAIRVIEW | MI | 48621-8700 |
| BROWN, CHARLES R | 1888 S WILLIAMSTON RD | | | | DANSVILLE | MI | 48819-9606 |
| BROWN, CHARLES R | 12050 COUNTY ROAD 8 | | | | FLORENCE | AL | 35633-2811 |
| BROWN, CHARLES R | 1315 NANCYWOOD CT | | | | WATERFORD | MI | 48327-2038 |
| BROWN, CHARLES S | 3411 ASHLAWN DR | | | | OWENSBORO | KY | 42301-6008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, CHARLES S | 843 W COUNTY ROAD 800 N | | | | BRAZIL | IN | 47834-8332 |
| BROWN, CHARLES S | 3069 MARKBREIT AVE | | | | CINCINNATI | OH | 45209-1703 |
| BROWN, CHARLES T | 40 LEEDLE CIR | MEDOW SIDE APARTMENT | | | RISING SUN | MD | 21911-1834 |
| BROWN, CHARLES T | 606 HIGGINS RD | | | | JACKSON | GA | 30233-6733 |
| BROWN, CHARLES T | 4652 KENSINGTON WAY N | | | | PLAINFIELD | IN | 46168-7547 |
| BROWN, CHARLES T | 216 SHANNON ST | | | | MUSCLE SHOALS | AL | 35661-1040 |
| BROWN, CHARLES T | 766 RODNEY DR SW | | | | ATLANTA | GA | 30311-2332 |
| BROWN, CHARLES W | 5423 VAN SLYKE RD | | | | FLINT | MI | 48507-3951 |
| BROWN, CHARLES W | 106 HIGH FOREST DR | | | | HAMPSHIRE | TN | 38461-5124 |
| BROWN, CHARLES W | 517 BIRCH ST | | | | PULASKI | TN | 38478-3001 |
| BROWN, CHARLES W | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROWN, CHARLES W | 910 SAN CARLOS RD | | | | SANTA BARBARA | CA | 93103-1714 |
| BROWN, CHARLES W | 2703 FRIAR TUCK CT SW | | | | DECATUR | AL | 35603-4429 |
| BROWN, CHARLES W | 1455 HILL DR | | | | ARNOLD | MO | 63010-1006 |
| BROWN, CHARLES W | 2948 E 100 S | | | | ANDERSON | IN | 46017-1806 |
| BROWN, CHARLES W | 7146 FIELDCREST DR | | | | LOCKPORT | NY | 14094-1614 |
| BROWN, CHARLES W | 5418 RIVERBROOK DR | | | | COLUMBUS | OH | 43221-5622 |
| BROWN, CHARLES W | 2371 ONONDAGA RD | | | | EATON RAPIDS | MI | 48827-9649 |
| BROWN, CHARLES WILLIAM | 5423 VAN SLYKE RD | | | | FLINT | MI | 48507-3951 |
| BROWN, CHARLEY W | 7510 N COUNTY ROAD 800 W | | | | MIDDLETOWN | IN | 47356-9722 |
| BROWN, CHARLIE | 10229 S 1ST AVE | | | | INGLEWOOD | CA | 90303-1701 |
| BROWN, CHARLIE C | 718 EGGERT RD | | | | BUFFALO | NY | 14215-1243 |
| BROWN, CHARLIE J | 4435 WEXFORD RD | | | | INDIANAPOLIS | IN | 46226-3263 |
| BROWN, CHARLIE M | 641 E 5TH ST | | | | LIMA | OH | 45804-2523 |
| BROWN, CHARLINE | 302 THREE CREEK PARKWAY | | | | LAWRENCEVILLE | GA | 30043 |
| BROWN, CHARLINE | 625 EGRET CT | | | | LAWRENCEVILLE | GA | 30044-6329 |
| BROWN, CHARLOTTE A | 47 W PRINCETON | | | | PONTIAC | MI | 48340-1837 |
| BROWN, CHARLOTTE A | 6520 N MONTGOMERY COUNTY LINE RD L1 | | | | ENGLEWOOD | OH | 45322 |
| BROWN, CHARLOTTE A | 4278 CROWNWOOD AVENUE | | | | DAYTON | OH | 45415-1402 |
| BROWN, CHARLOTTE P | 7840 AKRON RD | ROUTE 93 | | | LOCKPORT | NY | 14094 |
| BROWN, CHARLOTTE P | 4104 GRANDVIEW TERRACE SW | | | | GRANDVILLE | MI | 49418 |
| BROWN, CHARLOTTE R | 3785 HI VILLA DR | | | | LAKE ORION | MI | 48360-2460 |
| BROWN, CHARLOTTE S | 2110 KINGS GATE CIR APT C | | | | SNELLVILLE | GA | 30078-3678 |
| BROWN, CHARNEZ L | 3925 CREEK HOLLOW WAY | | | | THE COLONY | TX | 75056-4091 |
| BROWN, CHARON | 301 W MARENGO AVE | | | | FLINT | MI | 48505-3219 |
| BROWN, CHERRY L | 2018 BURR BLVD | | | | FLINT | MI | 48503-4234 |
| BROWN, CHERRY L | 2018 BURR | | | | FLINT | MI | 48503-4234 |
| BROWN, CHERYL | PO BOX 244 | | | | WEST BRANCH | MI | 48661-0244 |
| BROWN, CHERYL | 522 BIRCHTREE LN APT H | | | | FORT WAYNE | IN | 46807-3656 |
| BROWN, CHERYL A | 4112 STILLWELL AVE | | | | LANSING | MI | 48911-2161 |
| BROWN, CHERYL A | 115 W. BERGER #4 | | | | SANTA FE | NM | 87505 |
| BROWN, CHERYL A | 1271 LAVENDER AVE | | | | FLINT | MI | 48504-3328 |
| BROWN, CHERYL ANN | 4112 STILLWELL AVE | | | | LANSING | MI | 48911-2161 |
| BROWN, CHERYL M | 2003 COUNTY LINE RD | | | | BARKER | NY | 14012-9504 |
| BROWN, CHESTER | 825 IROQUOIS ST APT A9 | | | | DETROIT | MI | 48214-5518 |
| BROWN, CHESTER F | 5441 WINDERMERE DR | | | | GRAND BLANC | MI | 48439-9631 |
| BROWN, CHESTER L | 5252 CEDARLAWN DR | | | | PLACENTIA | CA | 92870-3615 |
| BROWN, CHRIS A | 820 N MAIN ST | | | | LEWISBURG | OH | 45338-9510 |
| BROWN, CHRIS J | 224 JOSEPHINE ST | | | | FLINT | MI | 48503-1056 |
| BROWN, CHRISTIAN A | 5549 RIDGE ROAD | | | | CORTLAND | OH | 44410-9787 |
| BROWN, CHRISTIAN A | 5549 RIDGE RD | | | | CORTLAND | OH | 44410-9787 |
| BROWN, CHRISTIE M | 707 CLAIRE ST | | | | GADSDEN | AL | 35901-2809 |
| BROWN, CHRISTIN R | 23 PATRICIA CIR | | | | BEAR | DE | 19701-1199 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, CHRISTINA L | 4020 CARROLL RD | | | | FORT WAYNE | IN | 46818-9528 |
| BROWN, CHRISTINE M | 8884 EDWARD RD | | | | FOSTORIA | MI | 48435-9732 |
| BROWN, CHRISTINE M | 5048 RIDGE RD | | | | EAST JORDAN | MI | 49727-9587 |
| BROWN, CHRISTOL A | 770 HIGHLAND AVE SW | | | | WARREN | OH | 44485-3829 |
| BROWN, CHRISTOPHER | 1795 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4157 |
| BROWN, CHRISTOPHER | 255 CHARLESTON LN APT 101 | | | | CROSSVILLE | TN | 38555-6052 |
| BROWN, CHRISTOPHER | 43669 VINTAGE OAKS DR | | | | STERLING HEIGHTS | MI | 48314-2057 |
| BROWN, CHRISTOPHER C | 17198 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8924 |
| BROWN, CHRISTOPHER D | 8357 RIVERBEND DR | | | | PORTLAND | MI | 48875-1747 |
| BROWN, CHRISTOPHER D | 4802 SAN REMO DR | | | | MANSFIELD | TX | 76063-8642 |
| BROWN, CHRISTOPHER DAVID | 8357 RIVERBEND DR | | | | PORTLAND | MI | 48875-1747 |
| BROWN, CHRISTOPHER E | 23300 CLEVELAND ST | | | | DEARBORN | MI | 48124-2569 |
| BROWN, CHRISTOPHER F | 4672 ROY THOMPSON RD | | | | MT PLEASANT | TN | 38474-2906 |
| BROWN, CHRISTOPHER F. | 4672 ROY THOMPSON RD | | | | MT PLEASANT | TN | 38474-2906 |
| BROWN, CHRISTOPHER G | 3340 COURT ST | | | | SAGINAW | MI | 48602-3436 |
| BROWN, CHRISTOPHER I | 849 HARVEST RIDGE CIR | | | | AVON | IN | 46123-8406 |
| BROWN, CHRISTOPHER J | 151 STRAWBERRY FIELDS DR | | | | GERMANTOWN | OH | 45327-1493 |
| BROWN, CHRISTOPHER J | PO BOX 402 | | | | HOLGATE | OH | 43527-0402 |
| BROWN, CHRISTOPHER J | 306 N BARCLAY ST | | | | BAY CITY | MI | 48706-4219 |
| BROWN, CHRISTOPHER V | 2082 N CANAL RD | | | | EATON RAPIDS | MI | 48827-9340 |
| BROWN, CHRISTY L | 97 EIGHT IRON CIRCLE | | | | MULBERRY | FL | 33860-9477 |
| BROWN, CHYLA C | 3226 LAWNDALE AVE | | | | FLINT | MI | 48504-2685 |
| BROWN, CIARA NATASHA ROCHELLE | 165 FERN VALLEY ROAD | | | | BRANDON | MS | 39042-1927 |
| BROWN, CINDY L | 2634 HARTLINE DR | | | | ROCHESTER | MI | 48309-3838 |
| BROWN, CINDY LORICE | 2634 HARTLINE DR | | | | ROCHESTER | MI | 48309-3838 |
| BROWN, CLARA | 2412 ADAMS AVE | | | | FLINT | MI | 48505-4902 |
| BROWN, CLARENCE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BROWN, CLARENCE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BROWN, CLARENCE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BROWN, CLARENCE E | 4241 NORTHEAST KELSEY ROAD | | | | KANSAS CITY | MO | 64116-2440 |
| BROWN, CLARENCE E | 7701 CARTER RD | | | | SYKESVILLE | MD | 21784-7302 |
| BROWN, CLARENCE EDWARD | MATHIS JORDAN & ADAMS P.C. | 115 E MCINTOSH ST | | | MILLEDGEVILLE | GA | 31061-3425 |
| BROWN, CLARENCE EDWARD | 4241 NORTHEAST KELSEY ROAD | | | | KANSAS CITY | MO | 64116-2440 |
| BROWN, CLARENCE H | 2039 GARDEN CT | | | | YPSILANTI | MI | 48198-9214 |
| BROWN, CLARENCE J | 1604 ALMA AVE | | | | WATERFORD | MI | 48327-1901 |
| BROWN, CLARENCE L | PO BOX 1535 | | | | SAGINAW | MI | 48605-1535 |
| BROWN, CLARENCE R | 1200 E BUNDY AVE | | | | FLINT | MI | 48505-2305 |
| BROWN, CLARENCE V | 2147 TULANE DR | | | | BEAVERCREEK | OH | 45431-2435 |
| BROWN, CLARENCE W | PO BOX 26535 | | | | TROTWOOD | OH | 45426-0535 |
| BROWN, CLAUD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN, CLAUDE | 16986 MENNELL RD | | | | GRAFTON | OH | 44044-9256 |
| BROWN, CLAUDE | 192 COUNTRY CLUB DRIVE | | | | MELBOURNE | FL | 32940-7642 |
| BROWN, CLAUDE | 1907 PARKWOOD DR | | | | FOREST HILL | MD | 21050-2004 |
| BROWN, CLAUDE | 837 DANDRIDGE DRIVE | | | | FAYETTEVILLE | NC | 28303-5610 |
| BROWN, CLAUDE A | 2278 MCCLEW RD | | | | BURT | NY | 14028-9763 |
| BROWN, CLAUDE E | 614 3RD AVE N | | | | SURFSIDE BEACH | SC | 29575-3904 |
| BROWN, CLAUDE E | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| BROWN, CLAUDIA A | 13528 JOBIN ST | | | | SOUTHGATE | MI | 48195-3602 |
| BROWN, CLAUDINE | 630 ANGLE RD | | | | LAPEER | MI | 48446-7503 |
| BROWN, CLAYTON | 10827 AYERS ST | | | | INDEPENDENCE | MO | 64052-3359 |
| BROWN, CLAYTON A | PO BOX 200 | | | | OAK GROVE | MO | 64075-0200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, CLAYTON H | 116 SYCAMORE SLOPE LN | | | | MOORESVILLE | NC | 28117-6818 |
| BROWN, CLEASTER | 6544 TURTLE WALK | | | | CLARKSTON | MI | 48346-1988 |
| BROWN, CLEMENTINE | 2428 KRISTEN DR | | | | DALLAS | TX | 75216-7433 |
| BROWN, CLEMMA G | 715 BENJAMIN AVE SE | | | | GRAND RAPIDS | MI | 49506-2621 |
| BROWN, CLEO | 16520 SCHAEFER HWY 1 | | | | DETROIT | MI | 48235 |
| BROWN, CLEO | 16520 SCHAEFER HIGHWAY | APT 1 | | | DETROIT | MI | 48235 |
| BROWN, CLEOPHAS A | 6302 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4959 |
| BROWN, CLEVELAND | 6063 METRO ST | | | | ROMULUS | MI | 48174-2349 |
| BROWN, CLEVELAND | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BROWN, CLEVELAND | 63 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2850 |
| BROWN, CLEVELAND H | PO BOX 985 | | | | TOWN CREEK | AL | 35672-0985 |
| BROWN, CLIFFORD | 1280 NW 84TH TER | | | | MIAMI | FL | 33147-4336 |
| BROWN, CLIFFORD | 20285 GRANDVILLE AVE | | | | DETROIT | MI | 48219-1411 |
| BROWN, CLIFFORD D | 24408 KENSINGTON | | | | FARMINGTON HILLS | MI | 48335-2187 |
| BROWN, CLIFFORD D | 11940 SYCAMORE AVE | | | | GRANDVIEW | MO | 64030-1346 |
| BROWN, CLIFFORD L | 110 HARDIN PL | | | | EDGEWATER | FL | 32132-3604 |
| BROWN, CLIFFORD L | PO BOX 113 | | | | SURVEYOR | WV | 25932-0113 |
| BROWN, CLIFFORD R | 3507 WISCONSIN ST | | | | INDIANAPOLIS | IN | 46241-4135 |
| BROWN, CLIFTON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BROWN, CLIFTON E | 122 E HUDSON AVE | | | | DAYTON | OH | 45405 |
| BROWN, CLINTON | 608 W 29TH ST | | | | WILMINGTON | DE | 19802-3038 |
| BROWN, CLINTON E | 5002 DRIFTWOOD DR | | | | COMMERCE TWP | MI | 48382-1319 |
| BROWN, CLINTON J | 6436 LANDSEND CT | | | | DAYTON | OH | 45414-5902 |
| BROWN, CLYDE | 3520 WISCONSIN ST | | | | INDIANAPOLIS | IN | 46241-4136 |
| BROWN, CLYDE L | 250 E 4TH ST | | | | ONSTED | MI | 49265-9423 |
| BROWN, CLYDE LYLE | 250 E 4TH ST | | | | ONSTED | MI | 49265-9423 |
| BROWN, COLLEEN S | 2666 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626-4209 |
| BROWN, COLLEEN T | 14602 HOPE DR | | | | STERLING HEIGHTS | MI | 48313-3657 |
| BROWN, COLLIN A | 1535 ARCHWOOD DR | | | | HOLT | MI | 48842-1889 |
| BROWN, COLONEL R | 215 WILEY ENGLAND RD | | | | SUNBRIGHT | TN | 37872-3109 |
| BROWN, COLUMBUS | 29 KEER AVE | | | | NEWARK | NJ | 07112-2307 |
| BROWN, COLUMBUS | 29 KEER AVENUE | | | | NEWARK | NJ | 07112-2307 |
| BROWN, CONNIE | 1176 LANDSDOWNE DR | | | | CHARLESTON | SC | 29412-9723 |
| BROWN, CONNIE A | 601 E LINDEN AVE | | | | MIAMISBURG | OH | 45342-2407 |
| BROWN, CONNIE F | PO BOX 9986 | | | | BOWLING GREEN | KY | 42102-4986 |
| BROWN, CONNIE F | P O BOX 9986 | | | | BOWLING GREEN | KY | 42102-4986 |
| BROWN, CONNIE L | 1890 MICHIGAN | | | | EATON RAPIDS | MI | 48827 |
| BROWN, CONNIE M | 7105 STAGECOACH CIR | | | | ROSEVILLE | CA | 95747-8064 |
| BROWN, CONNIE M | 8018 BRIANS WAY | | | | PEVELY | MO | 63070-1670 |
| BROWN, CONNIE S | 123 VILLAGE GREEN DR | | | | INDIANAPOLIS | IN | 46227-3013 |
| BROWN, CONNIE SUE | 123 VILLAGE GREEN DR | | | | INDIANAPOLIS | IN | 46227-3013 |
| BROWN, CONRAD W | 3900 N VIENNA WOODS DR | | | | MUNCIE | IN | 47304-1779 |
| BROWN, CONSTANCE J | 2306 CROSSINGS CIR | | | | DAVISON | MI | 48423-8659 |
| BROWN, CONSTANT D | PO BOX 442436 | | | | DETROIT | MI | 48244-2436 |
| BROWN, CORA E | 961 W BOSTON BLVD | | | | DETROIT | MI | 48202-1401 |
| BROWN, CORA E | 961 W. BOSTON BLVD | | | | DETROIT | MI | 48202-1401 |
| BROWN, CORA F | PO BOX 28765 | | | | COLUMBUS | OH | 43228-0765 |
| BROWN, CORDIE E | 6571 HICKORY VALLEY RD | | | | HEISKELL | TN | 37754-3019 |
| BROWN, CORDIE L | 4095 RUTH RD | | | | BETHLEHEM | PA | 18020 |
| BROWN, CORDRELL M | 2833 STEVENSON ST | | | | FLINT | MI | 48504-7538 |
| BROWN, CORENE A | 11 WILFRED ST | | | | MONTCLAIR | NJ | 07042-1643 |
| BROWN, CORINNE | 1020 WEST FAIRGROUND | | | | MARION | OH | 43302 |
| BROWN, CORINNE | 1020 W FAIRGROUND ST | | | | MARION | OH | 43302-1749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, CORLISS M | 3993 KENTUCKY 185 | | | | BOWLING GREEN | KY | 42101 |
| BROWN, CORNEL | 602 SWEET CREEK DR | | | | INDIANAPOLIS | IN | 46239-7801 |
| BROWN, CORNELIUS | 18087 CURTAIN AVE | | | | EASTPOINTE | MI | 48021-2601 |
| BROWN, CORNELL E | 1511 ANTLER CIR | | | | HOLT | MI | 48842-9573 |
| BROWN, COURTNEY | 107 ROBERT LANE | | | | XENIA | OH | 45385-2635 |
| BROWN, COURTNEY | 107 ROBERT LN | | | | XENIA | OH | 45385-2635 |
| BROWN, COURTNEY | 6618 JADAGLEN DRIVE | | | | DALLAS | TX | 75241-3782 |
| BROWN, COURTNEY J | 2115 HERMOSA DR | | | | YOUNGSTOWN | OH | 44511-2913 |
| BROWN, COURTNEY J | 7034 BACKWATER CV | | | | AUSTINTOWN | OH | 44515-2163 |
| BROWN, CRAIG A | 5972 LOHR LAKE DR | | | | ANN ARBOR | MI | 48108-8523 |
| BROWN, CRAIG H | 3010 WALDHEIM DR | | | | PORT HURON | MI | 48060-2318 |
| BROWN, CRYSTAL | 11771 LA PADERA LN | | | | FLORISSANT | MO | 63033-8134 |
| BROWN, CRYSTAL A | 5350 HAVERFIELD RD | | | | DAYTON | OH | 45432-3533 |
| BROWN, CRYSTAL L | 5127 CHAPIN ST | | | | DAYTON | OH | 45429-1905 |
| BROWN, CRYSTAL R. | 5320 PLAZA DR | | | | FORT WAYNE | IN | 46806-3350 |
| BROWN, CURLEY W | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BROWN, CURTIS | 302 W ELDRIDGE AVE | | | | FLINT | MI | 48505-3244 |
| BROWN, CURTIS | 20821 WAKEFIELD WAY #102 | | | | SOUTHFIELD | MI | 48076 |
| BROWN, CURTIS | 4241 KILLIAN ST | | | | FORT WORTH | TX | 76119-3800 |
| BROWN, CURTIS | 29235 POINT O WOODS | UNIT 3 | APT 103 | | SOUTHFIELD | MI | 48034 |
| BROWN, CURTIS C | 5940 WOODHAVEN RD | | | | JACKSON | MS | 39206-9206 |
| BROWN, CURTIS D | 11764 DUCHESS ST | | | | DETROIT | MI | 48224-1549 |
| BROWN, CURTIS L | 4020 CARROLL RD | | | | FORT WAYNE | IN | 46818-9528 |
| BROWN, CURTIS L | 347 N BROAD ST | | | | CARNEYS POINT | NJ | 08069-1031 |
| BROWN, CURTIS LEE | 4020 CARROLL RD | | | | FORT WAYNE | IN | 46818-9528 |
| BROWN, CURTIS W | 1567 YELLOW SPRINGS FAIRFIELD RD | | | | FAIRBORN | OH | 45324-9744 |
| BROWN, CYNTHIA | 1808 AVALON AVENUE | | | | CHATTANOOGA | TN | 37415-6309 |
| BROWN, CYNTHIA M | 6330 W COUNTY ROAD 550 S | | | | KNIGHTSTOWN | IN | 46148-9589 |
| BROWN, CYNTHIA R | 2598 PINEVIEW | | | | W BLOOMFIELD | MI | 48324-1970 |
| BROWN, D S | 40736 LADENE LN | | | | NOVI | MI | 48375-5139 |
| BROWN, D SCOTT | 40736 LADENE LN | | | | NOVI | MI | 48375-5139 |
| BROWN, DAISY | 3750 W CERMAK RD | | | | CHICAGO | IL | 60623-3013 |
| BROWN, DAISY B | PO BOX 546 | 204 E 5TH ST | | | STOVER | MO | 65078-0546 |
| BROWN, DAISY B | 204 E 5TH ST PO BOX 546 | | | | STOVER | MO | 65078-0546 |
| BROWN, DAISY M | 3808 FISHER AVE | | | | MIDDLETOWN | OH | 45042-2822 |
| BROWN, DALE A | PO BOX 992 | | | | LAPEER | MI | 48446-0992 |
| BROWN, DALE C | 9200 RIVER RD APT 2 | | | | CLAY | MI | 48001 |
| BROWN, DALE C | 5114 INDUSTRIAL AVE | | | | FLINT | MI | 48505-3631 |
| BROWN, DALE F | 2660 N SUMMERS RD | | | | IMLAY CITY | MI | 48444-8926 |
| BROWN, DALE F | 5880 M 33 | | | | ALGER | MI | 48610-9301 |
| BROWN, DALE G | 3233 POWHATTAN PL | | | | KETTERING | OH | 45420-1242 |
| BROWN, DALE G | 6258 SHIRLEY DR | | | | FORT WORTH | TX | 76180-4736 |
| BROWN, DALE J | 5375 BROWNING RD | | | | ROCKFIELD | KY | 42274-9668 |
| BROWN, DALE M | 3733 MARLYN AVE | | | | SAGINAW | MI | 48602-3323 |
| BROWN, DALE R | 4353 N GENESEE RD | | | | FLINT | MI | 48506-1568 |
| BROWN, DALE S | 230 CASEMER RD | | | | LAKE ORION | MI | 48360 |
| BROWN, DALE V | 1747 E TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-8003 |
| BROWN, DALLAS L | | | | | | | |
| BROWN, DALLEN | 4619 W WOODALE AVE | | | | BROWN DEER | WI | 53223-4465 |
| BROWN, DAN E | 5245 MARINER DRIVE | | | | DAYTON | OH | 45424-5911 |
| BROWN, DANA A | 972 S MUTZ DR | | | | COLUMBUS | IN | 47201 |
| BROWN, DANA F | 3326 CLASSIC DR | | | | SNELLVILLE | GA | 30078-3526 |
| BROWN, DANA M | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, DANA R | 116 W OAK ST | | | | ANDERSON | IN | 46012-2546 |
| BROWN, DANIEL | 23945 FOXVILLE RD | | | | SMITHSBURG | MD | 21783-1916 |
| BROWN, DANIEL | C/O NORMAN BROWN | 237 S. ORCHARD DRIVE | | | PARK FOREST | IL | 60466 |
| BROWN, DANIEL D | 13630 WINDING CREEK DR | | | | GRAND HAVEN | MI | 49417-9260 |
| BROWN, DANIEL D | PO BOX 699 | | | | INDIAN RIVER | MI | 49749-0699 |
| BROWN, DANIEL E | 2341 BEECHY CRK | | | | SOUTH SHORE | KY | 41175-8042 |
| BROWN, DANIEL E | 8044 N CARLAND RD | | | | ELSIE | MI | 48831-9409 |
| BROWN, DANIEL J | 721 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2627 |
| BROWN, DANIEL K | 309 BRIDSON ST | | | | FENTON | MI | 48430-1863 |
| BROWN, DANIEL K | 9155 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| BROWN, DANIEL L | 3001 ELVA DR | | | | KOKOMO | IN | 46902-2939 |
| BROWN, DANIEL L | 5960 E 350 N | | | | MARION | IN | 46952-9625 |
| BROWN, DANIEL R | 612 PEARL ST | | | | EDGERTON | WI | 53534-1536 |
| BROWN, DANIEL T | 2200 RIDGE RD | | | | HARRISON | MI | 48625 |
| BROWN, DANIEL W | 26 W HILL DR | | | | CANFIELD | OH | 44406-9756 |
| BROWN, DANNIE A | 2169 GRAND ST | | | | NOLENSVILLE | TN | 37135-5004 |
| BROWN, DANNY D | 27629 CHATSWORTH ST | | | | FARMINGTON HILLS | MI | 48334-1821 |
| BROWN, DANNY E | 118 KATY ST | | | | CLEBURNE | TX | 76031-5808 |
| BROWN, DANNY N | 5666 VALENCIA BLVD | | | | LANSING | MI | 48911-3554 |
| BROWN, DAQUOINE J | 747 E BIRCHTREE LN | | | | CLAYMONT | DE | 19703-1676 |
| BROWN, DARL L | 10387 MANN ST | | | | THREE RIVERS | MI | 49093-9403 |
| BROWN, DARLENE | 26718 ISLEWORTH PT | | | | SOUTHFIELD | MI | 48034-5671 |
| BROWN, DARLTON M | 8350 N BALDWIN RD | | | | HENDERSON | MI | 48841-9736 |
| BROWN, DARNELL | 59 SAXTON ST | | | | BOSTON | MA | 02125-1437 |
| BROWN, DARNELL L | 1525 HOME AVE | | | | ANDERSON | IN | 46016-1925 |
| BROWN, DAROLD L | 3470 CHURCHILL RD | | | | LESLIE | MI | 49251-9555 |
| BROWN, DARRAN E | 243 VINCENT AVE | | | | TROY | OH | 45373 |
| BROWN, DARRELL C | 4325 FOXTON CT | | | | DAYTON | OH | 45414-3930 |
| BROWN, DARRELL G | 3590 ROUND BOTTOM RD | F-201296 | | | CINCINNATI | OH | 45244-3026 |
| BROWN, DARRELL H | 1717 N OUTER DR | | | | SAGINAW | MI | 48601-6014 |
| BROWN, DARRELL L | 807 W WASHINGTON ST | | | | NEW CARLISLE | OH | 45344-1753 |
| BROWN, DARRELL L | 807 WEST WASHINGTON | | | | NEW CARLISLE | OH | 45344-1753 |
| BROWN, DARRELL L | 537 BRIGGS RD | | | | LEAVITTSBURG | OH | 44430-9664 |
| BROWN, DARRY A | 631 HIGH ST | | | | CHARLOTTE | MI | 48813-1247 |
| BROWN, DARRY L | 1103 WHITNEY DR | | | | COLUMBIA | TN | 38401-5115 |
| BROWN, DARRYL P | 7316 N MAIN ST | | | | DAYTON | OH | 45415-2542 |
| BROWN, DARRYL R | 14260 WEIR RD | | | | CLIO | MI | 48420-8853 |
| BROWN, DARRYL RUSSELL | 14260 WEIR RD | | | | CLIO | MI | 48420-8853 |
| BROWN, DARWIN W | 2361 VALLEYVIEW DR | | | | TROY | MI | 48098-2403 |
| BROWN, DARYL G | 2529 VERDE DR | | | | BURLESON | TX | 76028-7735 |
| BROWN, DARYL R | 5065 WEAVER RD | | | | COMINS | MI | 48619-9719 |
| BROWN, DARYL W | 438 LILLY VIEW CT | | | | HOWELL | MI | 48843-6517 |
| BROWN, DAVID | 90 MARKUS DR. BLVD. | | | | CHEEKTOWAGA | NY | 14225 |
| BROWN, DAVID | 8764 HOMER ST | | | | DETROIT | MI | 48209-1766 |
| BROWN, DAVID | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BROWN, DAVID | 121 CLAYTON AVE | | | | TRINITY | AL | 35673-5803 |
| BROWN, DAVID | 1415 TACOMA ST | | | | FLINT | MI | 48503-3785 |
| BROWN, DAVID | 825 IROQUOIS ST APT B6 | | | | DETROIT | MI | 48214-5517 |
| BROWN, DAVID | | | | | | | |
| BROWN, DAVID | 90 MARKUS DR BLVD | | | | CHEEKTOWAGA | NY | 14225 |
| BROWN, DAVID A | 11850 ELIZABETH CIR | | | | STRONGSVILLE | OH | 44149 |
| BROWN, DAVID A | 10158 N MANO DR | | | | KINGMAN | AZ | 86401-8186 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, DAVID A | 586 SCHOOL ST | | | | MUSKEGON | MI | 49442-2265 |
| BROWN, DAVID A | 11767 ELMDALE ST | | | | DETROIT | MI | 48213-1639 |
| BROWN, DAVID A | 2358 PRADO VISTA LN | | | | HOWELL | MI | 48843-6820 |
| BROWN, DAVID A | 13395 WOLF RD | | | | DEFIANCE | OH | 43512-8973 |
| BROWN, DAVID B | 3681 OLDE DOMINION DR | | | | BRIGHTON | MI | 48114-4944 |
| BROWN, DAVID C | 2470 TANDY DR | | | | FLINT | MI | 48532-4960 |
| BROWN, DAVID C | 45 N GRAF RD | | | | CARO | MI | 48723-9664 |
| BROWN, DAVID D | 4489 MONROE RD | | | | TIPTON | MI | 49287 |
| BROWN, DAVID D | 6167 CRANE ST | | | | DETROIT | MI | 48213-2643 |
| BROWN, DAVID D | 536 BEECHWOOD ST | | | | RIVER ROUGE | MI | 48218 |
| BROWN, DAVID E | 8655 E DE AVE | | | | RICHLAND | MI | 49083-9695 |
| BROWN, DAVID E | 2979 CHAMBERS RD | | | | CARO | MI | 48723-9269 |
| BROWN, DAVID E | 3508 N RYBOLT AVE APT B | | | | INDIANAPOLIS | IN | 46222-1084 |
| BROWN, DAVID E | 5271 BRIDGE TRL W | | | | COMMERCE TOWNSHIP | MI | 48382-4838 |
| BROWN, DAVID E | 6348 COTTON BAY DR N | | | | INDIANAPOLIS | IN | 46254-4527 |
| BROWN, DAVID E | 2921 LOWER BELLBROOK RD | | | | SPRING VALLEY | OH | 45370-8761 |
| BROWN, DAVID F | 950 SAN REMO ROAD | | | | ST AUGUSTINE | FL | 32086-7118 |
| BROWN, DAVID F | 2300 LEBANON RD | | | | LEBANON | OH | 45036-9681 |
| BROWN, DAVID F | 950 SAN REMO RD | | | | SAINT AUGUSTINE | FL | 32086-7118 |
| BROWN, DAVID F | 4012 LIN CIR | | | | SANDUSKY | OH | 44870-5759 |
| BROWN, DAVID F | 412 BRYAN AVE | | | | DANVILLE | IL | 61832-6713 |
| BROWN, DAVID F | 13378 S 38TH ST | | | | VICKSBURG | MI | 49097-8550 |
| BROWN, DAVID F | PO BOX 312 | | | | SWARTZ CREEK | MI | 48473-0312 |
| BROWN, DAVID F | 210 E PORT | | | | BRANDON | MS | 39047-7002 |
| BROWN, DAVID G | 2876 PEACH DR | | | | JACKSONVILLE | FL | 32246-3643 |
| BROWN, DAVID H | 7486 CRORY RD | | | | CANFIELD | OH | 44406-8700 |
| BROWN, DAVID H | 2320 FOREST DR 4 | | | | CLEARWATER | FL | 33763 |
| BROWN, DAVID J | 217 2ND AVE NE | | | | HICKORY | NC | 28601-5012 |
| BROWN, DAVID J | 10561 EAGLE RD | | | | DAVISBURG | MI | 48350-2130 |
| BROWN, DAVID K | 1699 HUBBARD RD | | | | MONROE | MI | 48161-9533 |
| BROWN, DAVID L | 20077 EVERGREEN RD | | | | DETROIT | MI | 48219-2005 |
| BROWN, DAVID L | 2452 E NEWHAVEN ST | | | | INVERNESS | FL | 34453-1911 |
| BROWN, DAVID L | BX 5346ROBIN TRAIL | | | | BRASELTON | GA | 30517 |
| BROWN, DAVID L | 9301 CLARK RD | | | | CLARKSTON | MI | 48346-1047 |
| BROWN, DAVID L | 6725 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9297 |
| BROWN, DAVID L | 4978 HUSTON DR | | | | ORION | MI | 48359-2147 |
| BROWN, DAVID L | 524 N DEERFIELD AVE | | | | LANSING | MI | 48917-2911 |
| BROWN, DAVID L | 8798 HOMER ST | | | | DETROIT | MI | 48209-1766 |
| BROWN, DAVID L | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BROWN, DAVID L | 509 BLUEBELL DR | | | | LANSING | MI | 48911 |
| BROWN, DAVID L | 3144 PIKEWOOD CT | | | | COMMERCE TWP | MI | 48382-1441 |
| BROWN, DAVID L | 6988 MCKEAN RD LOT 287 | | | | YPSILANTI | MI | 48197-6036 |
| BROWN, DAVID L | 14646 HARRIS RD | | | | DEFIANCE | OH | 43512-6909 |
| BROWN, DAVID L | 506 HOPKINS ST | | | | DEFIANCE | OH | 43512-2229 |
| BROWN, DAVID L | 705 N PEARL ST | | | | INDEPENDENCE | MO | 64050 |
| BROWN, DAVID M | 3157 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9528 |
| BROWN, DAVID P | 414 WIND DRIFT CT | | | | PITTSBORO | IN | 46167-9528 |
| BROWN, DAVID P | 117 WICKHAM LN | | | | CROSSVILLE | TN | 38558-8702 |
| BROWN, DAVID R | PO BOX 293 | | | | GASTON | IN | 47342-0293 |
| BROWN, DAVID R | 161 COLONIAL BLVD | | | | PALM HARBOR | FL | 34684-1302 |
| BROWN, DAVID R | 326 CEDAR RIVER DR | | | | FOWLERVILLE | MI | 48836-9706 |
| BROWN, DAVID R | 24323 ROSS ST | | | | DEARBORN | MI | 48124-3144 |
| BROWN, DAVID R | 288 N KING ST | | | | XENIA | OH | 45385-2204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, DAVID R | 6202 E 103RD ST | | | | KANSAS CITY | MO | 64134-1445 |
| BROWN, DAVID R | PO BOX 58 | | | | ABBOTT | TX | 76621-0058 |
| BROWN, DAVID R | 7866 RED LION WAY | | | | PASADENA | MD | 21122-6340 |
| BROWN, DAVID R | 1613 COVINGTON DR | | | | OSHKOSH | WI | 54904-8225 |
| BROWN, DAVID R | 12927 W 100TH TER | | | | LENEXA | KS | 66215-1705 |
| BROWN, DAVID S | 2840 LANGHORN DR | | | | FREMONT | CA | 94555-1419 |
| BROWN, DAVID T | 2325 WOODGLEN DR | | | | RICHARDSON | TX | 75082-4511 |
| BROWN, DAVID W | 304 11TH ST SE | | | | BARNESVILLE | MN | 56514-3721 |
| BROWN, DAVID W | 4645 DOGWOOD DR | | | | LOWELL | MI | 49331-8423 |
| BROWN, DAVID W | 224 LOOKOUT HILL RD | | | | MILFORD | CT | 06461-9101 |
| BROWN, DAVID W | 123 COUNTY ROAD 220 | | | | CRANE HILL | AL | 35053-2467 |
| BROWN, DAVID W | 3212 N 700 W | | | | FARMLAND | IN | 47340-9243 |
| BROWN, DAVID/TN | PO BOX 40 | | | | FRANKLIN | TN | 37065-0040 |
| BROWN, DAWN M | 5869 MILLBROOK DR | | | | MIDDLETOWN | OH | 45042 |
| BROWN, DE ANDRE L | 18717 E YALE CIR UNIT C | | | | AURORA | CO | 80013-8504 |
| BROWN, DEBBIE | BROWN, JON ED | 119 N CENTRAL AVE | | | IDABEL | OK | 74745-3816 |
| BROWN, DEBBIE | 40 FERN CREST DR | | | | DEBARY | FL | 32713-3198 |
| BROWN, DEBBIE D | 7112 WANDA LN | | | | SHREVEPORT | LA | 71107-9374 |
| BROWN, DEBOR R | PO BOX 114 | | | | LATTY | OH | 45855 |
| BROWN, DEBORA A | 30226 BERGHWAY TRL | STONERIDGE CONDO | | | WARREN | MI | 48092-6330 |
| BROWN, DEBORAH | 4259 SW 145 LANE | | | | OCALA | FL | 34473-6403 |
| BROWN, DEBORAH | 1302 BOLAN DRIVE | | | | FLINT | MI | 48505-2536 |
| BROWN, DEBORAH | 4259 SW 145TH LN | | | | OCALA | FL | 34473-6403 |
| BROWN, DEBORAH | 2819 GLENDERRY ST | | | | JACKSON | MS | 39212 |
| BROWN, DEBORAH A | 6300 S NIBLICK CT | | | | GOLD CANYON | AZ | 85118 |
| BROWN, DEBORAH A | 1825 EMBASSY DR | | | | FORT WAYNE | IN | 46816-3721 |
| BROWN, DEBORAH A | 1701 WELCH BLVD | | | | FLINT | MI | 48504-3026 |
| BROWN, DEBORAH D | 1115 MEL AVE | | | | LANSING | MI | 48911-3621 |
| BROWN, DEBORAH F | 3652 BEECHGROVE RD | | | | MORAINE | OH | 45439-1106 |
| BROWN, DEBORAH G | 2721 TAYLOR ST | | | | DETROIT | MI | 48206-1976 |
| BROWN, DEBORAH GENESE | 2721 TAYLOR ST | | | | DETROIT | MI | 48206-1976 |
| BROWN, DEBORAH J | 14559 GRIGGS ST | | | | DETROIT | MI | 48238 |
| BROWN, DEBORAH K | 2736 E COUNTY LINE RD | | | | MARION | MI | 49665 |
| BROWN, DEBORAH L | 2434 PLEASANT VIEW DR | | | | ROCHESTER HILLS | MI | 48306-3148 |
| BROWN, DEBORAH L | 4333 HOWE RD | | | | GRAND BLANC | MI | 48439 |
| BROWN, DEBORAH L | 8899 SARAH LN | | | | GROSSE ILE | MI | 48138-1536 |
| BROWN, DEBORAH L | 11815 KILBOURNE STREET | | | | DETROIT | MI | 48213-1375 |
| BROWN, DEBORAH M | PO BOX 6973 | | | | GRAND RAPIDS | MI | 49516-6973 |
| BROWN, DEBORAH P | 39530 NORTHWIND CT | | | | NORTHVILLE | MI | 48167-3932 |
| BROWN, DEBORAH S | 1902 SUPERIOR ST | | | | SAGINAW | MI | 48638-6652 |
| BROWN, DEBORAH S | PO BOX 221 | | | | CONVERSE | IN | 46919-0221 |
| BROWN, DEBRA | 3511 CHURCH DR | | | | ANDERSON | IN | 46013-2251 |
| BROWN, DEBRA A. | 2224 CORDOVA CT  APT A | | | | WARRENTON | MO | 63383-3271 |
| BROWN, DEBRA E | 516 BELVEDERE RD | | | | JACKSON | MS | 39206-5437 |
| BROWN, DEBRA J | 2905 N HOUSTON ST | | | | FORT WORTH | TX | 76106-5843 |
| BROWN, DEBRA K | 55 ROBERTS RD | | | | DANVILLE | AL | 35619-6366 |
| BROWN, DEBRA K | 2233 CROSSWALK LN | | | | NEWBURGH | IN | 47630-8030 |
| BROWN, DEBRA L | 936 SHIVE LN LOT 62 | | | | BOWLING GREEN | KY | 42103-8010 |
| BROWN, DEBRA LYNN | 4342 S SHERIDAN AVE | | | | BALDWIN | MI | 49304-8197 |
| BROWN, DELBERT I | 55 DELAWARE ST | | | | PONTIAC | MI | 48341-1103 |
| BROWN, DELIA H | 3075 DIX HWY TRLR C4 | | | | LINCOLN PARK | MI | 48146-2565 |
| BROWN, DELILAH M | 5368 CORNER OAK DR | | | | MEMPHIS | TN | 38141-0472 |
| BROWN, DELLA B | 7960 E CAMELBACK RD # 403 | | | | SCOTTSDALE | AZ | 85251-2604 |
| BROWN, DELLA J | 1301 S DELPHOS ST | | | | KOKOMO | IN | 46902-1724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, DELMAR G | 9538 PARKWOOD DR | | | | GRAND BLANC | MI | 48439-7337 |
| BROWN, DELMAR L | 611 BURMAN AVE | | | | TROTWOOD | OH | 45426-2718 |
| BROWN, DELMAS E | 787 OVERHEAD BRIDGE RD | | | | HAMPSHIRE | TN | 38461-5109 |
| BROWN, DELMER E | 1240 PUMPKINVINE HILL RD | | | | MARTINSVILLE | IN | 46151-7598 |
| BROWN, DELMUS L | 1540 SUNSET CIRCLE | | | | MT DORA | FL | 32757-9532 |
| BROWN, DELOICE W | 1255 S OAK RD | | | | DAVISON | MI | 48423-9129 |
| BROWN, DELOIS J | 203 8TH AVE SW APT B | | | | DECATUR | AL | 35601-2272 |
| BROWN, DELORES | 13610 WOODMONT AVE | | | | DETROIT | MI | 48227-1393 |
| BROWN, DELORES A | 10913 RAILROAD ST | | | | CLAYTON | MI | 49235-9758 |
| BROWN, DELORES A | 22 ORCHID DR | | | | BEAR | DE | 19701-6322 |
| BROWN, DELORES A | 10913 EAST RAILROAD | | | | CLAYTON | MI | 49235-9758 |
| BROWN, DELORES G | 1730 HUNTSVILLE DR #A | | | | HASLETT | MI | 48840-8653 |
| BROWN, DELORIS A | 1071 CANTERBURY | | | | PONTIAC | MI | 48341-2340 |
| BROWN, DELORIS K | 5542 W SWAN CT | | | | CLAYPOOL | IN | 46510-9402 |
| BROWN, DELORIS P | 2975 REGAL DRIVE NW | | | | WARREN | OH | 44485-4485 |
| BROWN, DELORIS P | 2975 REGAL DR NW | | | | WARREN | OH | 44485-1247 |
| BROWN, DELORIS S | PO BOX 97052 | | | | PEARL | MS | 39288-7052 |
| BROWN, DELPHINE | 99 MANCHESTER PKWY APT 801 | | | | HIGHLAND PARK | MI | 48203-3697 |
| BROWN, DELPHINE | 4960 ARBORETUM DR | | | | SAGINAW | MI | 48638-6373 |
| BROWN, DELPHINE M | 4221 N FOXCLIFF DR W | C/O STEPHEN A EDSON | | | MARTINSVILLE | IN | 46151-5960 |
| BROWN, DELSA L. | 10100 SOUTH 200 WEST | | | | FAIRMOUNT | IN | 46928-9510 |
| BROWN, DELWIN L | 38110 JAMES DR | | | | CLINTON TOWNSHIP | MI | 48036-1835 |
| BROWN, DENISE | 720 E RIVER RD | | | | FLUSHING | MI | 48433-2143 |
| BROWN, DENISE A | 12878 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9455 |
| BROWN, DENISE A | 600 GROSVENOR DR | | | | RALEIGH | NC | 27615-2054 |
| BROWN, DENISE A | 3712 LINNWOOD DR | | | | MEXICO | MO | 65265-6559 |
| BROWN, DENISE A | 3712 LYNNWOOD DR | | | | MEXICO | MO | 65265-6559 |
| BROWN, DENISE E | 8469 CROFOOT RD | | | | FOWLERVILLE | MI | 48836-8212 |
| BROWN, DENISE EDITH | 8469 CROFOOT RD | | | | FOWLERVILLE | MI | 48836-8212 |
| BROWN, DENISE L | 19179 MANOR ST | | | | DETROIT | MI | 48221-3201 |
| BROWN, DENISE LASHAUN | 19179 MANOR ST | | | | DETROIT | MI | 48221-3201 |
| BROWN, DENISE M | 125 E THACKERY AVE | | | | FLINT | MI | 48505-3317 |
| BROWN, DENISE R | 2834 CUNNINGTON LN | | | | KETTERING | OH | 45420-3833 |
| BROWN, DENNIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN, DENNIS | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BROWN, DENNIS A | 3221 MCCOY RD | | | | GAYLORD | MI | 49735-8251 |
| BROWN, DENNIS A | 7148 VALOR ST | | | | ZEPHYRHILLS | FL | 33541-4259 |
| BROWN, DENNIS A | 2657 WHITTIER AVE SW | | | | WYOMING | MI | 49509-2089 |
| BROWN, DENNIS D | 2081 IMLAY CITY RD | | | | LAPEER | MI | 48446-3258 |
| BROWN, DENNIS F | 809 4TH ST | | | | TAWAS CITY | MI | 48763-9505 |
| BROWN, DENNIS G | 12409 MCMURTY DR | | | | SAND LAKE | MI | 49343-9438 |
| BROWN, DENNIS G | 15009 WESTPOINT DR | | | | STERLING HTS | MI | 48313-3684 |
| BROWN, DENNIS H | 1444 HANGING DOG RD | | | | DAWSONVILLE | GA | 30534 |
| BROWN, DENNIS J | 16633 4TH SECTION RD | | | | HOLLEY | NY | 14470-9718 |
| BROWN, DENNIS J | 4060 DYE RD | | | | SWARTZ CREEK | MI | 48473-1530 |
| BROWN, DENNIS L | 75 BROOK HOLLOW CT | | | | O FALLON | MO | 63366-4168 |
| BROWN, DENNIS L | PO BOX 12 | | | | CRITTENDEN | KY | 41030-0012 |
| BROWN, DENNIS L | 973 MAYNARD RD | | | | PORTLAND | MI | 48875-1221 |
| BROWN, DENNIS L | 5211 SCHAEFFER RD | | | | IONIA | MI | 48846-8715 |
| BROWN, DENNIS L | 1500 PHILADELPHIA PIKE | | | | WILMINGTON | DE | 19809-1826 |
| BROWN, DENNIS L | POST OFFICE BOX 12 | | | | CRITTENDEN | KY | 41030-0012 |
| BROWN, DENNIS L | 4295 CLIFFORD RD | | | | BROWNSBURG | IN | 46112-8532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, DENNIS M | 13501 W COUNTY ROAD 950 N | | | | GASTON | IN | 47342-9071 |
| BROWN, DENNIS M | 6139 GREEN RD | | | | FENTON | MI | 48430-9098 |
| BROWN, DENNIS M | 133 ETHEL LN | | | | STOCKBRIDGE | GA | 30281-5927 |
| BROWN, DENNIS R | 2409 ADAMS AVENUE | | | | FLINT | MI | 48505-4972 |
| BROWN, DENNIS R | 115 FAIRWAY DR | | | | OLNEY | TX | 76374-2328 |
| BROWN, DENNIS R | 29602 MOULIN AVE | | | | WARREN | MI | 48088-8526 |
| BROWN, DENVER B | 1002 CORWIN AVE | | | | HAMILTON | OH | 45015-1839 |
| BROWN, DEREK C | 2831 OAK GLEN CT | | | | GRAND PRAIRIE | TX | 75052-0401 |
| BROWN, DEREK CHARLES | 2831 OAK GLEN CT | | | | GRAND PRAIRIE | TX | 75052-0401 |
| BROWN, DERIC S | 4078 GLENHEATH DRIVE | | | | DAYTON | OH | 45440-1347 |
| BROWN, DERRICK | | | | | | | |
| BROWN, DERRICK E | 20231 RIOPELLE ST | | | | DETROIT | MI | 48203-1251 |
| BROWN, DERRICK ELVEN | 20231 RIOPELLE ST | | | | DETROIT | MI | 48203-1251 |
| BROWN, DERYL W | 567 TALL TIMBER TRL | | | | WEST BRANCH | MI | 48661-9220 |
| BROWN, DESIREE | HENRY N DIDIER JR OF NEWSOME & DIDIER | 20 N ORANGE AVE STE 800 | | | ORLANDO | FL | 32801-4641 |
| BROWN, DEWEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROWN, DEWEY D | 4387 TIMBER LINE LANE | | | | GRAND BLANC | MI | 48439-9065 |
| BROWN, DEWEY R | 21431 163RD ST | | | | BASEHOR | KS | 66007-5166 |
| BROWN, DEXTER G | PO BOX 637 | | | | ROBINSONVILLE | MS | 38664-0637 |
| BROWN, DEXTER J | 3808 N 61ST ST | | | | MILWAUKEE | WI | 53216-2103 |
| BROWN, DIANA L | 4500 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1429 |
| BROWN, DIANA N | 3430 LOVELAND AVE | | | | LOVELAND | CO | 80538 |
| BROWN, DIANA R | 703 W WOODLAND AVE` | | | | HASTINGS | MI | 49058 |
| BROWN, DIANE | 2925 ROOSEVELT DR. | | | | YOUNGSTOWN | OH | 44504-1203 |
| BROWN, DIANE | 5 STONEMARK CT APT 11 | | | | OWINGS MILLS | MD | 21117 |
| BROWN, DIANE | 42W226 RETREAT CT | | | | ST CHARLES | IL | 60175-8299 |
| BROWN, DIANE | 1702 WALNUT CRK | | | | FLINT | MI | 48507-2287 |
| BROWN, DIANE C | 11916 E O AVE | | | | CLIMAX | MI | 49034-9723 |
| BROWN, DIANE C | 3605 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2164 |
| BROWN, DIANE J | 43 TWISTING LANE | | | | LEVITTOWN | PA | 19054-2913 |
| BROWN, DIANE J | 43 TWISTING LN | | | | LEVITTOWN | PA | 19054-2913 |
| BROWN, DIANE L | 42W226 RETREAT CT | | | | ST CHARLES | IL | 60175-8299 |
| BROWN, DIANE L | 204 BELLSHIRE LN | | | | ROCHESTER HILLS | MI | 48307-3523 |
| BROWN, DIANE M. | 8209 COWAN LAKE DR NORTHEAST | | | | ROCKFORD | MI | 49341-8017 |
| BROWN, DIANEE G | 1932 BURBANK DR | | | | DAYTON | OH | 45406 |
| BROWN, DIANNA G | 387 HOLLYBROOK RD | | | | ROCHESTER | NY | 14623-4150 |
| BROWN, DIANNA L | 1714 144TH AVE SE | | | | NORMAN | OK | 73026-8730 |
| BROWN, DIANNE J | PO BOX 732 | | | | WESSON | MS | 39191-0732 |
| BROWN, DIANNE S | 2002 18TH ST | | | | MERIDIAN | MS | 39301-3258 |
| BROWN, DIANNE S | 2002 18TH STREET | | | | MERIDIAN | MS | 39301-3258 |
| BROWN, DINAH L | 1654 WINTERCREST ST | | | | EAST LANSING | MI | 48823-1734 |
| BROWN, DINZLE R | 25221 ORMOND CT | | | | LEESBURG | FL | 34748-1859 |
| BROWN, DION J | 9231 PETRIEVILLE HIGHWAY | | | | EATON RAPIDS | MI | 48827-9409 |
| BROWN, DIONE C | 15902 W 123RD ST | | | | OLATHE | KS | 66062-1176 |
| BROWN, DIONISIA M | 7354 CRACKLING CREEK CIR | | | | W BLOOMFIELD | MI | 48322-4503 |
| BROWN, DIONNE S | 660 WOODBURY RD | | | | JACKSON | MS | 39206-4914 |
| BROWN, DOLORES ANN | 731 ESSEX AVE | | | | BALTIMORE | MD | 21221-4722 |
| BROWN, DOLORES M | PO BOX 486 | | | | CENTER HILL | FL | 33514-0486 |
| BROWN, DOMINIC P | 16210 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3367 |
| BROWN, DON A | 25548 LYNFORD ST | | | | FARMINGTON HILLS | MI | 48336-1427 |
| BROWN, DON B | 1833 BEAL AVE | | | | LANSING | MI | 48910-9009 |
| BROWN, DON D | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, DON S | 9624 S TRIPLE X RD | | | | CHOCTAW | OK | 73020-3944 |
| BROWN, DONALD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BROWN, DONALD | 14403 SALAMANCA DR | | | | WINTER GARDEN | FL | 34787-9395 |
| BROWN, DONALD B | 9612 NATHAN WAY | | | | PLANO | TX | 75025-5896 |
| BROWN, DONALD C | 207 WHITE OAK LN | | | | NANCY | KY | 42544-4462 |
| BROWN, DONALD C | 1055 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9799 |
| BROWN, DONALD C | 40846 HAMILTON DR | | | | STERLING HTS | MI | 48313-3932 |
| BROWN, DONALD C | 4354 GRAYS MARKET DRIVE | | | | COLUMBUS | OH | 43230-5423 |
| BROWN, DONALD D | 108 LEDGEWOOD DR | | | | ROCHESTER | NY | 14615-1426 |
| BROWN, DONALD D | 609 N HENDRICKS AVE | | | | MARION | IN | 46952-2317 |
| BROWN, DONALD D | PO BOX 205 | | | | WELLSVILLE | KS | 66092-0205 |
| BROWN, DONALD D | 2728 COUNTY ROAD 3558 | | | | SULPHUR BLUFF | TX | 75481-3006 |
| BROWN, DONALD E | 8640 NE 115TH TER | | | | KANSAS CITY | MO | 64157-7726 |
| BROWN, DONALD E | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, DONALD E | 2841 WAR EAGLE DR | | | | LAKE HAVASU CITY | AZ | 86406-8473 |
| BROWN, DONALD EDWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROWN, DONALD G | 6402 W LIBERTY AVE | | | | BELOIT | WI | 53511-8546 |
| BROWN, DONALD G | 20472 KISER ROAD | | | | DEFIANCE | OH | 43512-9060 |
| BROWN, DONALD G | 12909 E 203RD ST | | | | RAYMORE | MO | 64083-8444 |
| BROWN, DONALD G | 20472 KISER RD | | | | DEFIANCE | OH | 43512-9060 |
| BROWN, DONALD H | 6003 COULSON CT | | | | LANSING | MI | 48911-5025 |
| BROWN, DONALD J | 6336 MAPLE RD | | | | VASSAR | MI | 48768-9296 |
| BROWN, DONALD J | PO BOX 38 | | | | DAMASCUS | OH | 44619-0038 |
| BROWN, DONALD J | 6187 LL. 25 LN | | | | GARDEN | MI | 49835-9404 |
| BROWN, DONALD J | 115 S MEECH RD | | | | DANSVILLE | MI | 48819-9621 |
| BROWN, DONALD J | 7069 W 130TH ST APT 129G | | | | PARMA HEIGHTS | OH | 44130-7863 |
| BROWN, DONALD J | 6187 LL 25 LN | | | | GARDEN | MI | 49835 |
| BROWN, DONALD L | 3090 COLUMBINE DR | | | | SAGINAW | MI | 48603-1920 |
| BROWN, DONALD L | 6106 WINEGAR RD | | | | PERRY | MI | 48872-8712 |
| BROWN, DONALD L | 1366 SHANNON LN | | | | XENIA | OH | 45385-5753 |
| BROWN, DONALD L | 4690 BOND AVE NW | | | | WARREN | OH | 44483-1745 |
| BROWN, DONALD L | 138 OAKWOOD AVE | | | | CLIFFSIDE PK | NJ | 07010-1042 |
| BROWN, DONALD L | 2604 ARROWHEAD TRL | | | | LOVELAND | OH | 45140-8525 |
| BROWN, DONALD L | 616 W GORDONVILLE RD | | | | MIDLAND | MI | 48640-9150 |
| BROWN, DONALD L | 6 BRAE BURN CT | | | | SAINT CHARLES | MO | 63303-4653 |
| BROWN, DONALD L | 1329 E 114TH ST | | | | CLEVELAND | OH | 44106-1323 |
| BROWN, DONALD L | 2395 E COLUMBIA RD | | | | DANSVILLE | MI | 48819-9625 |
| BROWN, DONALD M | PO BOX 90756 | | | | BURTON | MI | 48509-0756 |
| BROWN, DONALD P | 3420 BOBENDICK ST | | | | SAGINAW | MI | 48604-1704 |
| BROWN, DONALD P | 3942 PUMA DR | | | | AVON PARK | FL | 33825-7835 |
| BROWN, DONALD P | 21350 BEAVER CT | | | | GROVELAND | CA | 95321-9504 |
| BROWN, DONALD P | 74182 DESERT TENAJA TRL | | | | INDIAN WELLS | CA | 92210-7012 |
| BROWN, DONALD R | 159 N WORTH ST | | | | BIRMINGHAM | MI | 48009-5776 |
| BROWN, DONALD R | 924 COUNTY ROAD 610 | | | | ROANOKE | AL | 36274-4971 |
| BROWN, DONALD R | 1524 MADRE DR | | | | FORISTELL | MO | 63348-1058 |
| BROWN, DONALD T | 21325 LAKE RD | | | | ABINGDON | VA | 24211-5509 |
| BROWN, DONALD W | 8455 ROBINWOOD CIR | | | | SHELBY TOWNSHIP | MI | 48317 |
| BROWN, DONALD W | 4196 HI HILL DR | | | | LAPEER | MI | 48446-2864 |
| BROWN, DONALD W | 5324 SANDALWOOD COURT | | | | GRAND BLANC | MI | 48439-4270 |
| BROWN, DONBY F | 5354 WOODLAWN DR | | | | FLINT | MI | 48506-1189 |
| BROWN, DONICE J | 711 S WEBSTER ST | | | | KOKOMO | IN | 46901 |
| BROWN, DONIE H | 2902 RAIBLE AVE | | | | ANDERSON | IN | 46011-4710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, DONIS C | 326 CASH RD | | | | WINDER | GA | 30680-4213 |
| BROWN, DONNA I | 875 W AVON RD APT 345C | | | | ROCHESTER HILLS | MI | 48307-2783 |
| BROWN, DONNA J | 4650 EUGENE ST | | | | FORT MEYERS | FL | 33905-3424 |
| BROWN, DONNA J | 6662 OAKWOOD DR. | | | | ODESSA | MO | 64076-7372 |
| BROWN, DONNA J | 16340 RITCHIE AVENUE NE | | | | SAND LAKE | MI | 49343-9462 |
| BROWN, DONNA J | PO BOX 242 | | | | NEW LOTHROP | MI | 48460-0242 |
| BROWN, DONNA L | 18875 NORBORNE | | | | REDFORD | MI | 48240-1812 |
| BROWN, DONNA L | 1104 WEST FAIRVIEW AVENUE | | | | DAYTON | OH | 45406-2810 |
| BROWN, DONNA L | 1104 W FAIRVIEW AVE | | | | DAYTON | OH | 45406-2810 |
| BROWN, DONNA L. | 1058 ORCHARD WAY UNIT 14 | | | | DALTON | GA | 30721-8491 |
| BROWN, DONNA M | 521 BATES RD | | | | HAINES CITY | FL | 33844-9525 |
| BROWN, DONNA M | 3008 HEATHERLEAF WAY | | | | COLUMBUS | OH | 43231-2907 |
| BROWN, DONNA M | 1847 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426-2023 |
| BROWN, DONNA M | 2402 BASSETT PL | | | | FLINT | MI | 48504-5102 |
| BROWN, DONNA M | 17861 FAIRFAX LN | | | | ROMULUS | MI | 48174-9563 |
| BROWN, DONNIE | 16616 SOUTH LAUREL PARK DRIVE | | | | LIVONIA | MI | 48154-1135 |
| BROWN, DONNIE G | 5365 MCCORMICK ROAD | | | | MT STERLING | KY | 40353-7853 |
| BROWN, DONNIE L | 257 LOWER LEESVILLE RD | | | | BEDFORD | IN | 47421-7316 |
| BROWN, DONNIE M | 7739 PEMBERTON AVE | | | | DAYTON | OH | 45418-1137 |
| BROWN, DONNIE P | 9105 LOCKHART DR | | | | ARLINGTON | TX | 76002-4610 |
| BROWN, DOREEN L | 6003 COULSON CT | | | | LANSING | MI | 48911-5025 |
| BROWN, DORIS | 1516 DREHER ISLAND RD | | | | CHAPIN | SC | 29036-9524 |
| BROWN, DORIS | 19190 KENTUCKY STREET | | | | DETROIT | MI | 48221 |
| BROWN, DORIS A | 2089 COBB RD | | | | LEWISTON | MI | 49756-8669 |
| BROWN, DORIS E | 3283 SHILLELAGH DR | | | | FLINT | MI | 48506-2244 |
| BROWN, DORIS F | 337 SHEFFIELD AVE APT 111C | | | | FLINT | MI | 48503-2384 |
| BROWN, DORIS L | 5231 W WILSON RD | | | | CLIO | MI | 48420-9450 |
| BROWN, DORIS M | 8140 GRAYLING CIRCLE | | | | YOUNGSTOWN | FL | 32466-3363 |
| BROWN, DORIS S | 365 FOWLER ST | | | | CORTLAND | OH | 44410 |
| BROWN, DORIS S | 365 FOWLER STREET | | | | CORTLAND | OH | 44410-1363 |
| BROWN, DORIS W | 5000 HOLLANSBURG-ARCANUM RD | | | | ARCANUM | OH | 45304-9209 |
| BROWN, DORIS W | 5000 ARCANUM HOLLANSBURG RD | | | | ARCANUM | OH | 45304-9209 |
| BROWN, DORLEAN M | 105 LARKMONT DR | | | | ELYRIA | OH | 44035-3637 |
| BROWN, DOROTHY | 312 VALLEY RD | | | | LAWRENCEBURG | TN | 38464-6139 |
| BROWN, DOROTHY | 1409 PARK GLEN CT | | | | CONCORD | CA | 94521-3746 |
| BROWN, DOROTHY | 505 ELMWOOD AVE | | | | BUFFALO | NY | 14222 |
| BROWN, DOROTHY A | 14944 HARTFORD CT | | | | SHELBY TWP | MI | 48315-4422 |
| BROWN, DOROTHY A | 1425 BRIDGE ST NW APT 219 | | | | GRAND RAPIDS | MI | 49504-4987 |
| BROWN, DOROTHY A | 1425 BRIDGE ST NW | APT 219 | | | GRANDRAPIDS | MI | 49504 |
| BROWN, DOROTHY C | 475 HOMEWOOD AVE SE | | | | WARREN | OH | 44483-6007 |
| BROWN, DOROTHY C | 386 ORINOCO ST | | | | DAYTON | OH | 45431-2034 |
| BROWN, DOROTHY E | THE BRIGHTON | 3915 PORTAGE RD | APT 306 | NIAGARA FALLS ONTARI CANADA L2J-4C8 | | | |
| BROWN, DOROTHY E | 9620 W 54TH ST | | | | MERRIAM | KS | 66203-2040 |
| BROWN, DOROTHY J | 1127 FIFTH ST | | | | SANDUSKY | OH | 44870-4012 |
| BROWN, DOROTHY J | 116 BELT | | | | OFALLON | IL | 62269-1705 |
| BROWN, DOROTHY J | 5002 DRIFTWOOD DR | | | | COMMERCE TWP | MI | 48382-1319 |
| BROWN, DOROTHY J | 116 BELT AVE | | | | O FALLON | IL | 62269 |
| BROWN, DOROTHY J | 1127 5TH ST | | | | SANDUSKY | OH | 44870-4012 |
| BROWN, DOROTHY M | 455 HIGH ST 111 | | | | BLISSFIELD | MI | 49228 |
| BROWN, DOROTHY M | 68 JOHN NELSON WAY | | | | HARWICH | MA | 02645-2723 |
| BROWN, DOROTHY M | 3566 HIGHLAND FAIRWAY BLVD | | | | LAKELAND | FL | 33810-5758 |
| BROWN, DOROTHY S | 5347 CAMBOURNE PL | | | | W BLOOMFIELD | MI | 48322-4102 |
| BROWN, DORTHEY J | 2135 MAYFAIR WAY LOT 101 | | | | TITUSVILLE | FL | 32795-2091 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, DOUG | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BROWN, DOUG L | 2165 S MILLEDGE AVE | | | | ATHENS | GA | 30605 |
| BROWN, DOUG PACKAGING PRODUCTS | 4223 EDGELAND AVE | | | | ROYAL OAK | MI | 48073-2214 |
| BROWN, DOUG PACKAGING PRODUCTS INC | 4223 EDGELAND AVE | | | | ROYAL OAK | MI | 48073-2214 |
| BROWN, DOUGLAS | BROWN, JON ED | 119 N CENTRAL AVE | | | IDABEL | OK | 74745-3816 |
| BROWN, DOUGLAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BROWN, DOUGLAS A | 7221 W HAMILTON RD S | | | | FORT WAYNE | IN | 46814-9437 |
| BROWN, DOUGLAS A | 511 STOLL RD | | | | LANSING | MI | 48917-3422 |
| BROWN, DOUGLAS A | PO BOX 266 | | | | TYRONE | NM | 88065-0266 |
| BROWN, DOUGLAS A | 2320 QUAIL HOLLOW LN | | | | SANDUSKY | OH | 44870-6083 |
| BROWN, DOUGLAS A | 6300 IONIA RD | | | | PORTLAND | MI | 48875-9649 |
| BROWN, DOUGLAS D | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| BROWN, DOUGLAS E | 3210 THOM ST | | | | FLINT | MI | 48506-2530 |
| BROWN, DOUGLAS E | 1125 BYRON DR | | | | TROY | MI | 48098-4483 |
| BROWN, DOUGLAS H | 500 SPANISH FORT BLVD APT 303 | | | | SPANISH FOR | AL | 36527-5010 |
| BROWN, DOUGLAS J | 454 COUNTRYSIDE DR | | | | NAPLES | FL | 34104-6722 |
| BROWN, DOUGLAS M | 11097 FASCINATION DR | | | | FREDERIC | MI | 49733-9606 |
| BROWN, DOUGLAS M | 23471 SUSSEX ST | | | | OAK PARK | MI | 48237-2455 |
| BROWN, DOUGLAS R | 5988 SHARP RD | | | | DAYTON | OH | 45432-1751 |
| BROWN, DOUGLAS R | 16239 TAFT ST | | | | ROMULUS | MI | 48174-3237 |
| BROWN, DOUGLAS R | 26 OGEMAW ROAD | | | | PONTIAC | MI | 48341-1143 |
| BROWN, DOUGLAS R | 8273 W KINSEL HWY | | | | VERMONTVILLE | MI | 49096-8589 |
| BROWN, DOUGLAS R | 26 OGEMAW RD | | | | PONTIAC | MI | 48341-1143 |
| BROWN, DOUGLAS W | 806 N MAIN ST | | | | FAIRMOUNT | IN | 46928-1036 |
| BROWN, DOUGLAS W | 2834 CUNNINGTON LN | | | | KETTERING | OH | 45420-3833 |
| BROWN, DOYLE R | 3050 MCCONNELL HIGHWAY | | | | CHARLOTTE | MI | 48813-9738 |
| BROWN, DUANE B | 633 PEARSALL AVE | | | | PONTIAC | MI | 48341-2667 |
| BROWN, DUANE D | 2023 E WASHINGTON ST | | | | JOLIET | IL | 60433-1546 |
| BROWN, DUANE L | 7482 HESSLER DR NE | | | | ROCKFORD | MI | 49341-8487 |
| BROWN, DUANE M | 2121 PATRICIA DRIVE | | | | KETTERING | OH | 45429-4121 |
| BROWN, DUDLEY B | 504 MONTMORENCY DR | | | | BUNKER HILL | WV | 25413-2524 |
| BROWN, DWIGHT D | PO BOX 9022 | A4-05 | | | WARREN | MI | 48090-9022 |
| BROWN, DWIGHT D | 8620 E WINDSOR RD | | | | SELMA | IN | 47383-9667 |
| BROWN, DWIGHT E | 1282 SPRING VALLEY RD | | | | LONDON | OH | 43140-8989 |
| BROWN, DWIGHT J | 468 PEARL RIDGE CT | | | | SAINT CHARLES | MO | 63303-5980 |
| BROWN, DYAN A | 606 E SOMERS ST | | | | EATON | OH | 45320 |
| BROWN, E B OPTICIANS INC | ATTN: TERRY TURNER | 1549 E 30TH ST | | | CLEVELAND | OH | 44114-4329 |
| BROWN, E L | 1727 LARES LN | | | | BRUNSWICK | OH | 44212-3735 |
| BROWN, E M | 520 W 5TH ST APT 34 | | | | ENGLISH | IN | 47118 |
| BROWN, E M | 7824 MC KINLEY | | | | TAYLOR | MI | 48180-2428 |
| BROWN, EARL | 73 N FRANCIS AVE | | | | PONTIAC | MI | 48342-2724 |
| BROWN, EARL C | 1050 HYDE PARK DR | | | | DAYTON | OH | 45429-5810 |
| BROWN, EARL F | 5995 ALICE DR | | | | GLADWIN | MI | 48624-9022 |
| BROWN, EARL H | 7217 OAK MEADOWS DR | | | | CLARKSTON | MI | 48348-4260 |
| BROWN, EARL H | 114 W THOMSON DR | | | | ELKTON | MD | 21921-6121 |
| BROWN, EARL H | 3030 AVALON RD | | | | ROCHESTER HILLS | MI | 48309-3953 |
| BROWN, EARL M. | 35562 STILLMEADOW LN | | | | CLINTON TWP | MI | 48035-3248 |
| BROWN, EARL R | 3650 SELLARS ROAD | | | | DAYTON | OH | 45439-1233 |
| BROWN, EARL R | 3650 SELLARS RD | | | | MORAINE | OH | 45439-1233 |
| BROWN, EARL W | 10 ALAMO RD | | | | MIDDLETOWN | OH | 45042-3602 |
| BROWN, EARLEENA F | 1602 S LUICK AVE | | | | MUNCIE | IN | 47302-4456 |
| BROWN, EARLENE | 3064 MILLER RD APT 325 | | | | FLINT | MI | 48503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, EARLNE | 1519 CARVER ST. | | | | BOSSIER CITY | LA | 71111 |
| BROWN, EARNEST E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BROWN, EARNEST L | 1245 E OUTER DR | | | | SAGINAW | MI | 48601-5221 |
| BROWN, EARNEST L | 1602 WHITE AVENUE | | | | BELOIT | WI | 53511-4730 |
| BROWN, EARNEST-STEA | 28675 INKSTER RD | | | | FARMINGTON HILLS | MI | 48334-5259 |
| BROWN, EARNIL | 1070 DRY GROVE RD | | | | CRYSTAL SPGS | MS | 39059-9304 |
| BROWN, EARTHA I | 4682 BEAT RD | | | | LITCHFIELD | OH | 44253 |
| BROWN, EASTER MAE | 2701 NEEDHAM ST | | | | SAGINAW | MI | 48601 |
| BROWN, ED M | 3213 OLIVE RD | | | | TROTWOOD | OH | 45426-2647 |
| BROWN, EDDIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BROWN, EDDIE | 1099 W COLDWATER RD | | | | FLINT | MI | 48505-4814 |
| BROWN, EDDIE | 1323 BERNARD ST NW | | | | ATLANTA | GA | 30314-2401 |
| BROWN, EDDIE B | 8730 S PRAIRIE AVE | | | | CHICAGO | IL | 60619 |
| BROWN, EDDIE B | 20110 OMIRA ST | | | | DETROIT | MI | 48203-1105 |
| BROWN, EDDIE D | 533 CEDARHURST DR | | | | JACKSON | MS | 39206-4011 |
| BROWN, EDDIE D | 1304 W 1200 S 35 | | | | VAN BUREN | IN | 46991-9611 |
| BROWN, EDDIE E | 26 ALAMO CT | | | | SAGINAW | MI | 48601-1221 |
| BROWN, EDDIE G | 1436 RANCHO DR | | | | OKLAHOMA CITY | OK | 73119-5039 |
| BROWN, EDDIE L | 955 JEFFERSON AVE | | | | BUFFALO | NY | 14204-1010 |
| BROWN, EDDIE L | APT 313 | 6256 HILLANDALE DRIVE | | | LITHONIA | GA | 30058-2428 |
| BROWN, EDDIE L | 3760 W DAVISON | | | | DETROIT | MI | 48238-3261 |
| BROWN, EDDIE L | 6256 HILLANDALE DR APT 313 | | | | LITHONIA | GA | 30058-2428 |
| BROWN, EDDIE L | 3513 ROBIN ST | | | | FLINT | MI | 48505-4081 |
| BROWN, EDDIE LEE | 3513 ROBIN ST | | | | FLINT | MI | 48505-4081 |
| BROWN, EDDIE W | 1612 REMINGTON AVE APT 24 | | | | SANDUSKY | OH | 44870 |
| BROWN, EDDIFY | 5360 GEORGETOWN RD APT 322 | | | | INDIANAPOLIS | IN | 46254 |
| BROWN, EDDY L | PO BOX 2834 | | | | GRAPEVINE | TX | 76099-2834 |
| BROWN, EDGAR A | 6336 CANYON CIR | | | | FORT WORTH | TX | 76133-4411 |
| BROWN, EDGAR ALLEN | 6336 CANYON CIR | | | | FORT WORTH | TX | 76133-4411 |
| BROWN, EDGAR G | 4550 OVERLAND AVE APT 227 | | | | CULVER CITY | CA | 90230 |
| BROWN, EDGAR H | 713 W SPRUCE ST | | | | DEMING | NM | 88030-3548 |
| BROWN, EDGAR M | 1910 BIG DRY CREEK RD | | | | PULASKI | TN | 38478-8335 |
| BROWN, EDITH F | 110 S BIGGS ST | | | | BELLEVILLE | MI | 48111-3617 |
| BROWN, EDITH H | 64 SUMMIT ST | | | | LOCKPORT | NY | 14094-4810 |
| BROWN, EDITH L | 12409 ABBEY PARK | | | | SAN ANTONIO | TX | 78249-2793 |
| BROWN, EDITH M | 4971 PITCH PINE CT APT 3B | | | | YPSILANTI | MI | 48197-4947 |
| BROWN, EDITH M | 210 DAVIS DR APT 413 | | | | WEST PLAINS | MO | 65775 |
| BROWN, EDITH MARIE | 4971 PITCH PINE CT APT 3B | | | | YPSILANTI | MI | 48197-4947 |
| BROWN, EDMUND O | 28126 SECLUDED LN | | | | FARMINGTON HILLS | MI | 48331-3002 |
| BROWN, EDNA A | 7409 DEAVER DR | | | | NORTH RICHLAND HILLS | TX | 76180-6333 |
| BROWN, EDNA A | 7409 DEAVER | | | | NORTH RICHLAND HILLS | TX | 76180 |
| BROWN, EDNA F | 2453 CORONET WAY NW | APRT K1 | | | ATLANTA | GA | 30318-1337 |
| BROWN, EDNA G | 9615 STATE RD | | | | N ROYALTON | OH | 44133-1929 |
| BROWN, EDNA L | 80331 2ND AVE | ST ANN'S GARDEN | | | BRENTWOOD | NY | 11717-5134 |
| BROWN, EDNA M | 7126 HORTON | | | | OVERLAND PK | KS | 66204-2109 |
| BROWN, EDNA M | 708 WILBERFORCE DR | | | | FLINT | MI | 48503 |
| BROWN, EDNA M | 7126 HORTON ST | | | | OVERLAND PARK | KS | 66204-2109 |
| BROWN, EDNA M | PO BOX 948 | | | | QUARTZSITE | AZ | 85346-0948 |
| BROWN, EDNA NANCE | 2108 E MEMORY LN | | | | ANDERSON | IN | 46013-9622 |
| BROWN, EDNA P | 22487 RAY ST | | | | DETROIT | MI | 48223-2549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, EDNA R | 12304 EAST 63RD TERRACE | | | | KANSAS CITY | MO | 64133-6990 |
| BROWN, EDSON K | 1009 W DAYTON ST | | | | FLINT | MI | 48504-2866 |
| BROWN, EDWARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWN, EDWARD | 563 ALLEN RD TRLR 6 | | | | MILAN | MI | 48160-1530 |
| BROWN, EDWARD | 2023 SWITZER AVE | | | | SAINT LOUIS | MO | 63136-3757 |
| BROWN, EDWARD | 1702 WALNUT CREEK DR. | | | | FLINT | MI | 48507 |
| BROWN, EDWARD | 20422 LACROSSE AVE | | | | SOUTHFIELD | MI | 48076-5439 |
| BROWN, EDWARD | 2602 COMPTON ST | | | | DAYTON | OH | 45404-2246 |
| BROWN, EDWARD | 7449 N SILVERY LN | | | | DEARBORN HTS | MI | 48127-1736 |
| BROWN, EDWARD A | 2214 STIRRUP LN APT M6 | | | | TOLEDO | OH | 43613-1652 |
| BROWN, EDWARD A | 1616 ROUNDHILL RD | | | | BALTIMORE | MD | 21218-2213 |
| BROWN, EDWARD A | APT M6 | 2214 STIRRUP LANE | | | TOLEDO | OH | 43613-1652 |
| BROWN, EDWARD C | 3229 HEMMETER RD | | | | SAGINAW | MI | 48603-2022 |
| BROWN, EDWARD D | 35210 DOWNING AVE | | | | N RIDGEVILLE | OH | 44039-1405 |
| BROWN, EDWARD D | 3323 HACKBERRY ST | | | | CINCINNATI | OH | 45207 |
| BROWN, EDWARD H | 4141 BAYMAR DR | | | | BOARDMAN | OH | 44512 |
| BROWN, EDWARD H | 6357 DAVISON RD | | | | BURTON | MI | 48509-1609 |
| BROWN, EDWARD HERMAN | 6357 DAVISON RD | | | | BURTON | MI | 48509-1609 |
| BROWN, EDWARD J | 956 COBBLESTONE CT | | | | ROCHESTER HLS | MI | 48309-1627 |
| BROWN, EDWARD L | 5225 OTTER DR | | | | LANSING | MI | 48917-4077 |
| BROWN, EDWARD L | 21151 VAN BUREN ST | | | | SOUTHFIELD | MI | 48033-5978 |
| BROWN, EDWARD L | 115 NORMANDY ST | | | | LAKELAND | FL | 33805-2258 |
| BROWN, EDWARD L | 2418 HWY 50 EAST | | | | BEDFORD | IN | 47421 |
| BROWN, EDWARD L | 2418 US HIGHWAY 50 E | | | | BEDFORD | IN | 47421-8662 |
| BROWN, EDWARD P | 10427 S ASPEN DR | | | | PALOS HILLS | IL | 60465-1711 |
| BROWN, EDWARD R | RR 1 BOX 274A | | | | WEST PITTSTON | PA | 18643-9783 |
| BROWN, EDWARD T | 14901 LITTLE RICHMOND RD | | | | NEW LEBANON | OH | 45345-9206 |
| BROWN, EDWARD V | 3101 SE LAKESHORE DR | | | | MACY | IN | 46951 |
| BROWN, EDWARD W | 5402 KERMIT ST | | | | FLINT | MI | 48505-2586 |
| BROWN, EDWIN D | 13917 BERRYKNOLL DR | | | | SHELBY TOWNSHIP | MI | 48315-6818 |
| BROWN, EDWIN H | 5720 VAN Y RD | | | | HOUGHTON LAKE | MI | 48629-9366 |
| BROWN, EDWIN M | 4148 BORDEAUX DR | | | | DENVER | NC | 28037-7672 |
| BROWN, EDWIN W | 606 RENKER RD | | | | LANSING | MI | 48917-2885 |
| BROWN, EFRINYA L | 1043 KENILWORTH AVE SE | | | | WARREN | OH | 44484 |
| BROWN, ELAINE | 1424 PAR CT | | | | LINDEN | MI | 48451-9403 |
| BROWN, ELAINE | 5317 MONROE ANSONVILLE RD | | | | WINGATE | NC | 28174 |
| BROWN, ELAINE A | 5618 OAK VIEW DR | | | | FORT WORTH | TX | 76112-1949 |
| BROWN, ELAINE B. | 2412 BEAUFORT AVENUE | | | | TOLEDO | OH | 43613-4914 |
| BROWN, ELAINE K | 39626 LODGE RD | | | | LEETONIA | OH | 44431-9626 |
| BROWN, ELAINE R | 5201 WOODHAVEN CT | APT 201 | | | FLINT | MI | 48532-4171 |
| BROWN, ELAINE R | G-5201 WOODHAVEN CT | APT 201 | | | FLINT | MI | 48532 |
| BROWN, ELBERT | 9208 LAGUNA SPRINGS WAY | | | | ELK GROVE | CA | 95758-5339 |
| BROWN, ELBERT L | 2212 STATE HIGHWAY 125 S | | | | SPARTA | MO | 65753-9301 |
| BROWN, ELBERT M | 5533 NEVIL POINTE | | | | BRENTWOOD | TN | 37027 |
| BROWN, ELBERT W | APT 901 | 2811 RULEME STREET | | | EUSTIS | FL | 32726-6563 |
| BROWN, ELBERT W | 2811 RULEME ST | APT 901 | | | EUSTIS | FL | 32726-6563 |
| BROWN, ELDEN P | PO BOX 142 | | | | BRODHEAD | WI | 53520-0142 |
| BROWN, ELDON L | 6564 CARPENTER RD DODGE LK | | | | HARRISON | MI | 48625 |
| BROWN, ELEANOR J | 1809 HOLLY RIDGE ROAD | | | | COLUMBUS | OH | 43219-1624 |
| BROWN, ELINOR I | 537 FAIROAKS BLVD | | | | MANSFIELD | OH | 44907-2722 |
| BROWN, ELISHA D | 22435 GLEN OAK DR | | | | CLINTON TWP | MI | 48035-4116 |
| BROWN, ELIZABETH | 3609 NORTHWOOD DR SE | | | | WARREN | OH | 44484-2639 |
| BROWN, ELIZABETH | 16321 PARKLANE ST | | | | LIVONIA | MI | 48154-2122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, ELIZABETH A | 8111 HILL ST | | | | SOUTH BRANCH | MI | 48761-9747 |
| BROWN, ELIZABETH A | 7400 TANGLEWOOD DR | | | | INDEPENDENCE | OH | 44131-3418 |
| BROWN, ELIZABETH D | 1626 PRAIRIE DR | | | | PONTIAC | MI | 48340-1084 |
| BROWN, ELIZABETH I | 8080 WHETSEL RD. | | | | WHITESBURG | TN | 37891 |
| BROWN, ELIZABETH J | 965 EAST GLASS ROAD | | | | ORTONVILLE | MI | 48462 |
| BROWN, ELIZABETH J | 965 E GLASS RD | | | | ORTONVILLE | MI | 48462-8570 |
| BROWN, ELIZABETH L | 11778 US HIGHWAY 36 36 | | | | SAINT PARIS | OH | 43072 |
| BROWN, ELIZABETH L | 5790 DENLINGER ROAD APT 276 | | | | DAYTON | OH | 45426 |
| BROWN, ELIZABETH M | 8143 MANOR ST | | | | DETROIT | MI | 48204-3198 |
| BROWN, ELIZABETH S | 4508 RIMROCK DR | | | | LAGO VISTA | TX | 78645-6102 |
| BROWN, ELLA | PO BOX 4253 | | | | SAGINAW | MI | 48606 |
| BROWN, ELLA A. | 240 CRYSTAL LAKE DRIVE | | | | PONTIAC | MI | 48341-407 |
| BROWN, ELLA C | 23 S KOSSUTH ST | | | | BALTIMORE | MD | 21229-3622 |
| BROWN, ELLA L | 2948 CLEMENT ST | | | | FLINT | MI | 48504-3042 |
| BROWN, ELLA M | 1142 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49507-1436 |
| BROWN, ELLA M | 35 CONLON ST | | | | BRISTOL | CT | 06010 |
| BROWN, ELLA M | 1175 FARMINGTON AVE | | | | BRISTOL | CT | 06010-4700 |
| BROWN, ELLA MAY | 116 E 15TH ST | | | | LIMA | OH | 45804-2330 |
| BROWN, ELLA R | 20077 EVERGREEN RD | | | | DETROIT | MI | 48219-2005 |
| BROWN, ELLEN B | 4130 KENDALL ST | | | | DETROIT | MI | 48238-3739 |
| BROWN, ELLEN C | 8595 S COOLIDGE AVE | | | | FARWELL | MI | 48622-8500 |
| BROWN, ELLEN C | 8595 COOLIDGE | | | | FARWELL | MI | 48622-8500 |
| BROWN, ELLEN E | 304 N 10TH ST | | | | KANSAS CITY | KS | 66102-5208 |
| BROWN, ELLEN I | 4773 RIDGE RD | | | | LOCKPORT | NY | 14094-9719 |
| BROWN, ELLEN M | 8084 W FALL CREEK DR | | | | PANDLETON | IN | 46064-9018 |
| BROWN, ELMA J | 2056 CAMENICH CT | | | | KOKOMO | IN | 46902-1504 |
| BROWN, ELMER | 89 HAMMOCK RD | | | | LONDON | KY | 40744-9436 |
| BROWN, ELMER D | 7033 BONNIEFIELD DR | | | | MECHANICSVILLE | VA | 23111-5328 |
| BROWN, ELMER R | 9681 RIALTO TRL | | | | INDIANAPOLIS | IN | 46280-2736 |
| BROWN, ELOISE E. | 525 E MICHIGAN AVE | | | | AU GRES | MI | 48703 |
| BROWN, ELSIE | 6991 JACKSBORO RD | | | | MCMINNVILLE | TN | 37110 |
| BROWN, ELSIE F | 6141 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8851 |
| BROWN, ELSIE M | 17620 WALDEN AVE | | | | CLEVELAND | OH | 44128-1615 |
| BROWN, ELTON G | KROUSEL JR & ASSOCIATES WALTER R | KROUSEL BDG STE 1 P O 65199 , 4831 NORTH BOULVARD | | | BATON ROUGE | LA | 70806 |
| BROWN, ELTON H | 17560 GRANDVILLE AVE | | | | DETROIT | MI | 48219-3519 |
| BROWN, ELTON L | 4549 VALLEY VIEW DR | | | | HILLSBORO | MO | 63050-2026 |
| BROWN, ELVA | 10057 LEWIS RD | | | | MILLINGTON | MI | 48746-9530 |
| BROWN, ELWIN K | 2842 W WALTON BLVD | | | | WATERFORD | MI | 48329-2559 |
| BROWN, ELWIN R | 38172 BEECHER DR | | | | STERLING HTS | MI | 48312-1406 |
| BROWN, EMMA | 636 GREEN STREET | | | | TOLEDO | OH | 43609 |
| BROWN, EMMA | 636 GREENE ST | | | | TOLEDO | OH | 43609-2361 |
| BROWN, EMMA G | 8018 DOGWOOD TRL | | | | HAUGHTON | LA | 71037-7528 |
| BROWN, EMMA L | 5118 RETFORD DR. | | | | DAYTON | OH | 45418-5418 |
| BROWN, EMMA M | 126 S PRAIRIE RD APT 101 | | | | NEW LENOX | IL | 60451-1887 |
| BROWN, EMMANUEL | 145 VERNON DR | | | | PONTIAC | MI | 48342-2559 |
| BROWN, EMMIE LOUISE | 25352 148TH AVE APT 3 | | | | ROSEDALE | NY | 11422 |
| BROWN, ERIC C | 901 MCARTHUR DR | | | | GIRARD | OH | 44420-2457 |
| BROWN, ERIC J | 3965 ISLA CIUDAD CT | | | | NAPLES | FL | 34109-0332 |
| BROWN, ERIC L | 834 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2851 |
| BROWN, ERIC R | 5113 FOREST SIDE DR DR | | | | FLINT | MI | 48532 |
| BROWN, ERIC W | 8023 E. CO. RD. 900 S. | | | | LADOGA | IN | 47954 |
| BROWN, ERIN C | 43 W 76TH ST APT 2A | | | | NEW YORK | NY | 10023-1529 |
| BROWN, ERMA J | 5211 OLD LEBANON RD | | | | CAMPBELLSVILLE | KY | 42718-8037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, ERMA J | 131 MEADOW CREEK BLVD | | | | WHITELAND | IN | 46184-9604 |
| BROWN, ERMA L | 5213 WOODEND | | | | KANSAS CITY | KS | 66106-3363 |
| BROWN, ERMA L | 5213 WOODEND AVE | | | | KANSAS CITY | KS | 66106-3363 |
| BROWN, ERNA W | 4605 S YOSEMITE ST UNIT 38 | | | | DENVER | CO | 80237-2516 |
| BROWN, ERNEST | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| BROWN, ERNEST D | 550 ROBERTSON CT | | | | LAKE ORION | MI | 48362-2042 |
| BROWN, ERNEST H | 3605 S 150 W | | | | MARION | IN | 46953-9747 |
| BROWN, ERNEST J | 580 LEWIS ST | | | | SOMERSET | NJ | 08873-3035 |
| BROWN, ERNEST L | 9806 ELMAR AVE | | | | OAKLAND | CA | 94603-2820 |
| BROWN, ERNEST L | 5119 HIGHLAND RD. #396 | | | | WATERFORD | MI | 48327 |
| BROWN, ERNEST L | 1970 TRAVER RD APT 220 | | | | ANN ARBOR | MI | 48105-1266 |
| BROWN, ERNEST LEE | 5119 HIGHLAND RD. #396 | | | | WATERFORD | MI | 48327 |
| BROWN, ERNEST O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN, ERNEST S | 2149 W 82ND PL | | | | CHICAGO | IL | 60620-5357 |
| BROWN, ERNESTINE D | 9257 WASHINGTON ST | | | | ROMULUS | MI | 48174-1544 |
| BROWN, ERNIE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN, ERVIN S | 3522 FREESTONE LN | | | | NORTH LAS VEGAS | NV | 89032-0531 |
| BROWN, ESSIE B | 142 SHEPHARD AVE | | | | NEWARK | NJ | 07112-2022 |
| BROWN, ESTATE OF WAYNE B | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BROWN, ESTELLE | 8351 NEWLAND AVE | | | | BURBANK | IL | 60459-2226 |
| BROWN, ESTELLE | 112 PEARL ST | | | | WILLOW SPRING | IL | 60480-1347 |
| BROWN, ESTELLE A | 3316 NORTH ST | | | | SAGINAW | MI | 48601-6144 |
| BROWN, ESTELLE A | 3316 NORTH RD | | | | SAGINAW | MI | 48601-6144 |
| BROWN, ESTHER | 2167 CEDARVIEW DR | | | | BEACHWOOD | OH | 44122-1220 |
| BROWN, ESTHER A | 5701 E HICKORY HOLLOW ST | | | | WAYNE | MI | 48184-2617 |
| BROWN, ESTHER C | 6416 OCONNOR DR | | | | LOCKPORT | NY | 14094-6516 |
| BROWN, ESTHER F | PO BOX 4250 | | | | ANNA MARIA | FL | 34216-4250 |
| BROWN, ESTHER M | 10536 ELK AVE | | | | CLEVELAND | OH | 44108 |
| BROWN, ESTHER V | 750 PARKER RD | | | | AURORA | OH | 44202-9738 |
| BROWN, ETHEL J | 500 DAUNER RD. APT 530 | | | | FENTON | MI | 48430 |
| BROWN, ETHEL J | 501 KINGSTON RD | | | | KOKOMO | IN | 46901-5278 |
| BROWN, ETHEL L | 2203 HANCOCK LANE | | | | JANESVILLE | WI | 53545 |
| BROWN, ETHEL L | 2203 HANCOCK LN | | | | JANESVILLE | WI | 53545-0543 |
| BROWN, ETHEL M | 11067 W PLEASANT VALLEY RD | | | | SUN CITY | AZ | 85351-1565 |
| BROWN, ETTA F | 170 FAYETTE AVE | | | | JONESBORO | GA | 30236-4941 |
| BROWN, EUGENE | 105 KNOSSUS CT | | | | SENECA | SC | 29672-6744 |
| BROWN, EUGENE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROWN, EUGENE | 408 SLACK DR | | | | ANDERSON | IN | 46013-3733 |
| BROWN, EUGENE | 1403 18TH STREET | | | | DETROIT | MI | 48216-1767 |
| BROWN, EUGENE | 14630 AMITY RD | | | | BROOKVILLE | OH | 45309-9754 |
| BROWN, EUGENE | 19322 BIRCHRIDGE ST | | | | SOUTHFIELD | MI | 48075-5838 |
| BROWN, EUGENE | 11939 RED LION DR | | | | FLORISSANT | MO | 63033-7831 |
| BROWN, EUGENE A | 103 CASTLEWOOD DR | | | | TROY | MO | 63379-3314 |
| BROWN, EUGENE A | 4350 WAGARVILLE RD | | | | GLADWIN | MI | 48624-9632 |
| BROWN, EUGENE H | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWN, EUGENE R | 2949 MALLERY ST | | | | FLINT | MI | 48504-3001 |
| BROWN, EUGENE R | 14 BURRELL RD. REAR | | | | PENN | PA | 15675 |
| BROWN, EUGENE W | 1010 AMERICAN EAGLE BLVD APT 123 | | | | SUN CITY CENTER | FL | 33573-5281 |
| BROWN, EULA M | 4055 W MICHIGAN AVE APT 21 | | | | SAGINAW | MI | 48638 |
| BROWN, EULA P | 4135 HOWARD ST. | | | | YOUNGSTOWN | OH | 44512-1108 |
| BROWN, EULA P | 4135 HOWARD ST | | | | YOUNGSTOWN | OH | 44512-1108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, EUNICE | 549 TOWNE SQUARE WAY | APT 1317 | | | ORLANDO | FL | 32818 |
| BROWN, EVA E | 984 HARRIS AVE | | | | NEWARK | OH | 43055-2429 |
| BROWN, EVA G | 10171 ERIE ST | | | | GOODRICH | MI | 48438-8849 |
| BROWN, EVA J | 4217 PARKLAWN DR | | | | KETTERING | OH | 45440-1540 |
| BROWN, EVANS L | 2066 TERRACE VIEW LN | | | | SPRING HILL | FL | 34606 |
| BROWN, EVELYN | 3746 US HIGHWAY 62 | | | | HILLSBORO | OH | 45133-6739 |
| BROWN, EVELYN | 4833 PHALANX MILLS HERNER RD | | | | WEST FARMINGTON | OH | 44491-9729 |
| BROWN, EVELYN | 7188 WILLOW RD | | | | SYRACUSE | NY | 13212-3564 |
| BROWN, EVELYN A | 7188 WILLOW RD | | | | SYRACUSE | NY | 13212-3564 |
| BROWN, EVELYN A | 7188 WILLOW ROAD | | | | N. SYRACUSE | NY | 13212-3564 |
| BROWN, EVELYN A | 497 AVENIDA SEVILLA UNIT A | | | | LAGUNA WOODS | CA | 92637-8708 |
| BROWN, EVELYN B | 1307 CALLE EMILIA | | | | SAN CLEMENTE | CA | 92673-4001 |
| BROWN, EVELYN C | 510 TAYLOR LN | | | | STOUGHTON | WI | 53589-4150 |
| BROWN, EVELYN J | 4833 PHALANX MILLS HERNER | | | | W. FARMINGTON | OH | 44491-9729 |
| BROWN, EVELYN L | 1161 E COUNTY ROAD 1025 NORTH | | | | PITTSBORO | IN | 46167-9535 |
| BROWN, EVELYN M | 6189 S 50 W | | | | PENDLETON | IN | 46064-9592 |
| BROWN, EVELYN N | 1718 BAYBERRY LN | | | | FLINT | MI | 48507-1428 |
| BROWN, EVERELL K | 7847 CLOVERHILL DR | | | | LANSING | MI | 48917-9641 |
| BROWN, EVERELL KEITH | 7847 CLOVERHILL DRIVE | | | | LANSING | MI | 48917-9641 |
| BROWN, EVERETT L | 5871 DARBWOOD LN | | | | WEST BLOOMFIELD | MI | 48324-2110 |
| BROWN, EVERETT L | 201 N PINE ST | | | | BRAZIL | IN | 47834-1559 |
| BROWN, EVERETT L | 225 TAUBER DR | | | | CENTERVILLE | OH | 45458-2215 |
| BROWN, EVERETT M | 4216 S COUNTY ROAD 250 W | | | | CLAYTON | IN | 46118-9040 |
| BROWN, EVERETT W | 3097 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7926 |
| BROWN, EZOLA W | 911 NORTH RD | | | | NILES | OH | 44446-2115 |
| BROWN, EZRA S | 345 EAST ST | | | | FLINT | MI | 48505 |
| BROWN, F.PAULETTE | | | | | | | |
| BROWN, FANNIE B | 9448 MC AFEE RD | | | | MONTROSE | MI | 48457-9123 |
| BROWN, FANNIE B | 9448 MCAFEE RD | | | | MONTROSE | MI | 48457-9123 |
| BROWN, FANNIE L | 4337 MEADOWLANE DR | | | | JACKSON | MS | 39206-3810 |
| BROWN, FAY | 1099 STUART SMOTHERMAN RD | | | | RUSSELLVILLE | KY | 42276 |
| BROWN, FAYE M | G5409 W COURT ST | | | | FLINT | MI | 48532 |
| BROWN, FELICIA A | APT 314 | 120 6TH AVENUE WEST | | | ALEXANDRIA | MN | 56308-1748 |
| BROWN, FELICIA C | 1037 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2245 |
| BROWN, FELICIA D | 4317 BRISTOLWOOD DR | | | | FLINT | MI | 48507-3748 |
| BROWN, FELIX | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROWN, FERN LORRAINE | 155 BURRELL HILL RD. | | | | PENN | PA | 15675 |
| BROWN, FLORENCE | P O BOX 1714 | CENTRAL PK PLAYE STAT | | | BUFFALO | NY | 14215-6714 |
| BROWN, FLORENCE | 218 RHODE ISLAND ST | | | | HIGHLAND PARK | MI | 48203-3361 |
| BROWN, FLORENCE | PO BOX 1714 | CENTRAL PK PLAYE STAT | | | BUFFALO | NY | 14215-6714 |
| BROWN, FLORENCE A | 308 W STATE ST | | | | MONTROSE | MI | 48457-9766 |
| BROWN, FLORENCE AGNES | 142 TOKARCIK LANE | | | | BROCKWAY | PA | 15824-7426 |
| BROWN, FLORENCE L | 851 COGSWELL ST NW | | | | GRAND RAPIDS | MI | 49544-2857 |
| BROWN, FLORENCE M | 2069 RIVERSIDE DRIVE | | | | PLAINFIELD | IL | 60586-7851 |
| BROWN, FLORENCE M | 34854 MORAVIAN DR APT 114 | | | | STERLING HEIGHTS | MI | 48312-5492 |
| BROWN, FLORENE A | 15422 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-8923 |
| BROWN, FLORETTA | 5500 MC CLELLAN ST | APT 222 | | | DETROIT | MI | 48213 |
| BROWN, FLORETTA | 4304 PENNSYLVANIA ST | | | | DETROIT | MI | 48214-1433 |
| BROWN, FLOYD D | 808 HEMLOCK CT | | | | ANDERSON | IN | 46012-1813 |
| BROWN, FLOYD H | 420 COUNTY ROAD BOX 246 | | | | IUKA | MS | 38852 |
| BROWN, FLOYD H | PO BOX 277 | | | | MINNEOLA | FL | 34755-0277 |
| BROWN, FLOYD M | 30 QUABECK AVE | | | | IRVINGTON | NJ | 07111-2808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, FLOYD W | 5267 RADFORD DR | | | | MORROW | OH | 45152-1331 |
| BROWN, FONEVA | 1443 HIGHWAY 1274 | | | | FRENCHBURG | KY | 40322-8249 |
| BROWN, FRANCES | P.O. BOX 771033 | | | | LAKEWOOD | OH | 44107 |
| BROWN, FRANCES | 7859 PINE RIDGE DR | | | | CLARKSTON | MI | 48346-1165 |
| BROWN, FRANCES D | 1075 WOODLAWN AVE | | | | PASADENA | MD | 21122-1870 |
| BROWN, FRANCES E | 97 TWP RD 1212 | | | | PROCTORVILLE | OH | 45669 |
| BROWN, FRANCES E | P O BOX 171 | | | | LAWRENCEVILLE | GA | 30046-0171 |
| BROWN, FRANCES E | PO BOX 171 | | | | LAWRENCEVILLE | GA | 30046-0171 |
| BROWN, FRANCES G | PO BOX 800 | | | | ALVARADO | TX | 75009-0800 |
| BROWN, FRANCES J | 5641 HUTCHINSON ROAD | | | | BATAVIA | OH | 45103-9531 |
| BROWN, FRANCINE | 185 CORTLAND ST | | | | HIGHLAND PARK | MI | 48203-3432 |
| BROWN, FRANCINE M | 913 MEADOWDALE CIR | | | | GARLAND | TX | 75043 |
| BROWN, FRANCIS E | 152 WILLOWDALE AVE | | | | MONTCLAIR | NJ | 07042-4336 |
| BROWN, FRANCIS R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN, FRANK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWN, FRANK | 5218 FARMRIDGE LN | | | | GRAND BLANC | MI | 48439-9042 |
| BROWN, FRANK | 2422 BASSETT PL | | | | FLINT | MI | 48504-5102 |
| BROWN, FRANK | 312 VALLEY ROAD | | | | LAWRENCEBURG | TN | 38464-6139 |
| BROWN, FRANK | 13410 4TH AVE DN | | | | CLEVELAND | OH | 44112 |
| BROWN, FRANK | 524 W GREENDALE | | | | DETROIT | MI | 48203-4515 |
| BROWN, FRANK C | 16616 BENTLER ST | | | | DETROIT | MI | 48219-3800 |
| BROWN, FRANK G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN, FRANK G | 6 HIGHLAND AVE | | | | MASSENA | NY | 13662-1822 |
| BROWN, FRANK G. | 6 HIGHLAND AVE | | | | MASSENA | NY | 13662-1822 |
| BROWN, FRANK H | 19462 MACKAY ST | | | | DETROIT | MI | 48234-1463 |
| BROWN, FRANK L | 75 N EDGEMONT ST | | | | BELLEVILLE | MI | 48111-2828 |
| BROWN, FRANK M | 1111 INDIAN TRAILS APT 1B | | | | SAINT LOUIS | MO | 63132 |
| BROWN, FRANK R | PO BOX 39131 | | | | REDFORD | MI | 48239-0131 |
| BROWN, FRANK R | 1019 STUDEBAKER AVE | | | | YPSILANTI | MI | 48198-6284 |
| BROWN, FRANK T | 1714 LYNBROOK DR | | | | FLINT | MI | 48507-2230 |
| BROWN, FRANKIE D | 575 COUNTY ROAD 1422 | | | | CULLMAN | AL | 35058-0565 |
| BROWN, FRANKIE L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BROWN, FRANKLIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWN, FRANKLIN D | 1802 SHADE AVE | | | | FLORENCE | AL | 35630-2238 |
| BROWN, FRANKLIN D | 459 COUNTY ROAD 8 | | | | WATERLOO | AL | 35677-3404 |
| BROWN, FRANKLIN R | 133 ARLINGTON DRIVE | | | | DIMONDALE | MI | 48821-8779 |
| BROWN, FRED | 54587 WOODCREEK BLVD | | | | SHELBY TOWNSHIP | MI | 48315-1433 |
| BROWN, FRED | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| BROWN, FRED | 550 CHARLESINA DR | | | | ROCHESTER | MI | 48306-2624 |
| BROWN, FRED C | 3198 SKANDER DR | | | | FLINT | MI | 48504-1274 |
| BROWN, FRED L | 4911 GADWALL DRIVE WEST | | | | MEMPHIS | TN | 38141-0782 |
| BROWN, FRED O | 304 E MADISON AVE | | | | PENDLETON | IN | 46064-1227 |
| BROWN, FRED T | 70 ALYSSUM DR | | | | FOUR OAKS | NC | 27524-8047 |
| BROWN, FRED W | 8971 N MURPHY RD | | | | BRAZIL | IN | 47834-8215 |
| BROWN, FREDDIE | 1468 GAGE ST | | | | SAGINAW | MI | 48601-2708 |
| BROWN, FREDDIE | 8511 LAUDER ST | | | | DETROIT | MI | 48228-2421 |
| BROWN, FREDDIE D | 715 PRESTON DR | | | | WAYNESVILLE | OH | 45068-8458 |
| BROWN, FREDDIE LEE | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| BROWN, FREDERIC E | 2645 HOLLYWOOD ST | | | | DEARBORN | MI | 48124-4174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, FREDERICK | 475 GOSHEN CHURCH NORTH RD | | | | BOWLING GREEN | KY | 42101-9509 |
| BROWN, FREDERICK | 19179 MANOR ST | | | | DETROIT | MI | 48221-3201 |
| BROWN, FREDERICK A | 21 GLENRIDGE PKWY | | | | MONTCLAIR | NJ | 07042-5007 |
| BROWN, FREDERICK C | 38772 S MCKENZIE POINT RD | | | | DRUMMOND ISLAND | MI | 49726-9573 |
| BROWN, FREDERICK C | 2606 PLAINFIELD AVE | | | | FLINT | MI | 48506-1865 |
| BROWN, FREDERICK C | 6921 GEORGETOWN VERONA RD | | | | LEWISBURG | OH | 45338-6755 |
| BROWN, FREDERICK E | 104 CHANNING DR | | | | BEAR | DE | 19701-1253 |
| BROWN, FREDERICK E | 402 HILLSIDE RD SW | | | | DECATUR | AL | 35601-3938 |
| BROWN, FREDERICK EUGENE | 104 CHANNING DR | | | | BEAR | DE | 19701-1253 |
| BROWN, FREDERICK L | 6401 HARTWOOD DR | | | | FENTON | MI | 48430-8939 |
| BROWN, FREDERICK L | 3701 DAKOTA AVE | | | | FLINT | MI | 48506-3111 |
| BROWN, FREDERICK LEON | 145 ARCHER AVE | | | | JACKSON | MS | 39212-5209 |
| BROWN, FREDERICK R | 303 CARIBE VISTA WAY #303 | | | | ST AUGUSTINE | FL | 32080 |
| BROWN, FREDERICK R | 3085 W MYRTLE AVE | | | | FLINT | MI | 48504-1839 |
| BROWN, FREDERICK T | 1226 N WATER ST | | | | OWOSSO | MI | 48867-1738 |
| BROWN, FREDERICK THOMAS | 1226 N WATER ST | | | | OWOSSO | MI | 48867-1738 |
| BROWN, FREDIA G | 833 COUNTY ROAD 4205 | | | | NAPLES | TX | 75568 |
| BROWN, FREDRIC A | 905 ELEANOR ST NE | | | | GRAND RAPIDS | MI | 49505-4305 |
| BROWN, FREDRICK K | 1969 14TH ST NW | | | | WINTER HAVEN | FL | 33881-1319 |
| BROWN, FRONIA L | 5241 MADISON CT | | | | SWARTZ CREEK | MI | 48473-9468 |
| BROWN, FRONNIE M | 1165 BROWNING ROAD | | | | ROCKMART | GA | 30153-4670 |
| BROWN, GABRIELLE SUE | 1182 HEPPLEWHITE COURT | | | | WESTERVILLE | OH | 43081-1143 |
| BROWN, GAIL | 610 WOODSIDE DR | | | | WAUSEON | OH | 43567-9266 |
| BROWN, GAIL A | 5909 S SNYDER RD SW | | | | FIFE LAKE | MI | 49633-9165 |
| BROWN, GAIL M | 943 E LAWN DR | | | | FORT WAYNE | IN | 46819-1981 |
| BROWN, GAIL P | 15 1ST ST APT 7C | | | | HACKENSACK | NJ | 07601-2038 |
| BROWN, GAIL P | 148 WARD PLAZA | | | | TEANECK | NJ | 07666-6318 |
| BROWN, GAIL Y | 93 CENTER ST | | | | PONTIAC | MI | 48342-3022 |
| BROWN, GARFIELD | 2750 GLENVALLEY DR | | | | DECATUR | GA | 30032-4206 |
| BROWN, GARRETT L | 2341 MEADOWCROFT DR | | | | BURTON | MI | 48519-1237 |
| BROWN, GARRETT LEE | 2341 MEADOWCROFT DR | | | | BURTON | MI | 48519-1237 |
| BROWN, GARRY K | 127 MARENGO DR | | | | TEMPERANCE | MI | 48182-9334 |
| BROWN, GARRY W | 6128 W WILSON RD | | | | CLIO | MI | 48420-9462 |
| BROWN, GARRY W | 1390 MOHAWK RD | | | | BROWNSVILLE | KY | 42210-8520 |
| BROWN, GARY | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| BROWN, GARY | PO BOX 8 | | | | TEABERRY | KY | 41660-0008 |
| BROWN, GARY A | 3166 TEMPLETON RD | | | | LEAVITTSBURG | OH | 44430-9769 |
| BROWN, GARY A | 5357 WILSON RD | | | | COLUMBIAVILLE | MI | 48421-8937 |
| BROWN, GARY A | 6885 ROAD 21 | | | | CONTINENTAL | OH | 45831-9123 |
| BROWN, GARY A | 915 N WOODWARD DR | | | | BALTIMORE | MD | 21221-4752 |
| BROWN, GARY ALAN | 6885 ROAD 21 | | | | CONTINENTAL | OH | 45831-9123 |
| BROWN, GARY B | 4230 RICHFIELD RD | | | | FLINT | MI | 48506-2012 |
| BROWN, GARY B | 828 VICTORIA AVE | | | | FLINT | MI | 48507-1735 |
| BROWN, GARY B | 23778 WATSON RD | | | | DEFIANCE | OH | 43512-8759 |
| BROWN, GARY BRUCE | 23778 WATSON RD | | | | DEFIANCE | OH | 43512-8759 |
| BROWN, GARY C | 257 GETZVILLE RD | | | | AMHERST | NY | 14226-3541 |
| BROWN, GARY C | 2676 CARPENTER RD | | | | LAPEER | MI | 48446-9008 |
| BROWN, GARY D | 3324 BROCKPORT SPENCERPORT RD | | | | SPENCERPORT | NY | 14559-2168 |
| BROWN, GARY F | 503 GREEN ST | | | | GRAND LEDGE | MI | 48837-1317 |
| BROWN, GARY K | 5690 LOHR LAKE DR | | | | ANN ARBOR | MI | 48108-8584 |
| BROWN, GARY L | 1446 BELLVILLE JOHNSVILLE RD | | | | BELLVILLE | OH | 44813-9221 |
| BROWN, GARY L | 5391 W 400 S | | | | MUNCIE | IN | 47302 |
| BROWN, GARY L | # 2 | 199 NORTH BALLARD ROAD | | | XENIA | OH | 45385-9644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, GARY L | 5154 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1223 |
| BROWN, GARY M | PO BOX 1603 | | | | EUFAULA | OK | 74432-1703 |
| BROWN, GARY M | 1528 PARK WAY DR | | | | UNIVERSITY CY | MO | 63130-1245 |
| BROWN, GARY P | 3225 RENEE DR | | | | EVANSVILLE | IN | 47711-7908 |
| BROWN, GARY S | 2517 E COURT ST | | | | FLINT | MI | 48503-2814 |
| BROWN, GARY STEVEN | 2517 E COURT ST | | | | FLINT | MI | 48503-2814 |
| BROWN, GARY V | 3335 ROAD 15 | | | | CONTINENTAL | OH | 45831-9534 |
| BROWN, GARY W | 1572 STONE RD | | | | XENIA | OH | 45385-8439 |
| BROWN, GARY W | PO BOX 284 | | | | MARSTON | MO | 63866-0284 |
| BROWN, GARY W | 4005 SE 48TH ST | | | | OKLAHOMA CITY | OK | 73135-2201 |
| BROWN, GASTON D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, GAYLA L | 146 MAY ESTATES DR | | | | BRANDON | MS | 39042-9608 |
| BROWN, GAYLE H | 1721 N US HWY 231 | | | | GREENCASTLE | IN | 46135-8866 |
| BROWN, GAYLE H | 1721 N US HIGHWAY 231 | | | | GREENCASTLE | IN | 46135-8866 |
| BROWN, GAYLORD F | 6377 LOWER LEESVILLE RD | | | | CRESTLINE | OH | 44827-9714 |
| BROWN, GENE F | 3450 W 62ND ST | | | | INDIANAPOLIS | IN | 46268-2757 |
| BROWN, GENE L | HC 68 BOX 25 | | | | SMITHVILLE | WV | 26178-9727 |
| BROWN, GENE O | 5790 DENLINGER RD | APT 4116 | | | DAYTON | OH | 45426 |
| BROWN, GENE P | 280 W NORTH ST | | | | OWOSSO | MI | 48867-1209 |
| BROWN, GENE P | 11565 REED RD | | | | VERSAILLES | OH | 45380-9708 |
| BROWN, GENE W | 1184 MANCHESTER DR | | | | BROWNSBURG | IN | 46112-7703 |
| BROWN, GENEVA G | 12334 BUCKINGHAM ST | | | | SOUTHGATE | MI | 48195-2361 |
| BROWN, GENEVA L | 593 E MAIN ST | | | | MORRISTOWN | IN | 46161-9702 |
| BROWN, GENEVA M | 1927 PARK AVE | | | | BEDFORD | IN | 47421-4040 |
| BROWN, GENEVIE | PO BOX 758 | | | | BALD KNOB | AR | 72010-0758 |
| BROWN, GENEVIEVE M | 1107 W BERGIN AVE | | | | FLINT | MI | 48507-3603 |
| BROWN, GENEVIEVE W | 104 LUANA AVE | | | | JOLIET | IL | 60433-3120 |
| BROWN, GENEVIEVE W | 104 LUANA RD | | | | JOLIET | IL | 60433-3120 |
| BROWN, GENNIE | 521 N COLE ST | | | | LIMA | OH | 45805-2014 |
| BROWN, GENORA | PO BOX 2092 | | | | MONTICELLO | MS | 39654-2092 |
| BROWN, GEORGE | C/O THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BROWN, GEORGE | 1523 WINCHESTER AVE | | | | LINCOLN PARK | MI | 48146-3874 |
| BROWN, GEORGE | 17134 RUNYON ST | | | | DETROIT | MI | 48234-3819 |
| BROWN, GEORGE | 2107 VINE ST | | | | DANVILLE | IL | 61834-5825 |
| BROWN, GEORGE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROWN, GEORGE A | 5328 HELENSBURGH PL | | | | ANTELOPE | CA | 95843-5914 |
| BROWN, GEORGE A | 3331 PROSPECT RD | | | | RUTLEDGE | GA | 30663-2016 |
| BROWN, GEORGE A | 2616 OAKRIDGE DR | | | | DAYTON | OH | 45417-1523 |
| BROWN, GEORGE C | 1041 DYE KREST DR | | | | FLINT | MI | 48532-2226 |
| BROWN, GEORGE D | 4905 KNOLLTON RD | | | | INDIANAPOLIS | IN | 46228-2927 |
| BROWN, GEORGE D | 9500 DENTON HILL RD | | | | FENTON | MI | 48430-8416 |
| BROWN, GEORGE D | 5241 MADISON CT | | | | SWARTZ CREEK | MI | 48473-9468 |
| BROWN, GEORGE DEAN | 5241 MADISON CT | | | | SWARTZ CREEK | MI | 48473-9468 |
| BROWN, GEORGE E | 6814 MILLS HIGHWAY | | | | EATON RAPIDS | MI | 48827-9057 |
| BROWN, GEORGE E | 15 DOWNING DR E | | | | WHITE PLAINS | NY | 10607-2010 |
| BROWN, GEORGE E | 830 GOLF LN | | | | INDIANAPOLIS | IN | 46260-4117 |
| BROWN, GEORGE E | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE | | | CHARLESTON | WV | 25311 |
| BROWN, GEORGE E | 1574 S IONIA RD | | | | VERMONTVILLE | MI | 49095 |
| BROWN, GEORGE F | 725 GRANT STREET | | | | FENTON | MI | 48430-2058 |
| BROWN, GEORGE G | 128 LEACH RD | | | | GRIFFIN | GA | 30224-7019 |
| BROWN, GEORGE H | 3906 RUSTIC FOREST TRL | | | | ARLINGTON | TX | 76016-2767 |
| BROWN, GEORGE H | 10076 SHERIDAN RD | | | | BURT | MI | 48417-9759 |
| BROWN, GEORGE H | PO BOX 431 | | | | HARRISVILLE | MI | 48740-0431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, GEORGE I | 2541 CLARKSVILLE RD | | | | RESCUE | CA | 95672-9606 |
| BROWN, GEORGE L | 2016 N ELIZABETH ST | | | | INDIANAPOLIS | IN | 46219-2635 |
| BROWN, GEORGE L | 7950 SUDBURY LN SE | | | | ADA | MI | 49301-9356 |
| BROWN, GEORGE L | 922 N CHURCH ST | | | | KALAMAZOO | MI | 49007-3494 |
| BROWN, GEORGE O | PO BOX 1604 | | | | JACKSON | GA | 30233-0032 |
| BROWN, GEORGE P | ONE EAST REDMONT ROA | | | | WILMINGTON | DE | 19804 |
| BROWN, GEORGE P | 1505 LYNHURST DR | | | | BOWLING GREEN | KY | 42101-2741 |
| BROWN, GEORGE R | 12258 OVERLOOK DR | | | | FENTON | MI | 48430-2549 |
| BROWN, GEORGE R | 104 BRIARCREEK CT | | | | NEWARK | DE | 19711-1515 |
| BROWN, GEORGE R | 4230 COURTLAND DR | | | | LANSING | MI | 48911-2569 |
| BROWN, GEORGE S | 34 MARY STAFFORD LANE | | | | FLINT | MI | 48507-4219 |
| BROWN, GEORGE W | 9148 WEST 75TH TERRANCE | | | | OVERLAND PARK | KS | 66204 |
| BROWN, GEORGE W | 1096 WINNSBORO DR | | | | THE VILLAGES | FL | 32162-4044 |
| BROWN, GEORGE W | 6074 DORCHESTER CIR | | | | KEITHVILLE | LA | 71047-9212 |
| BROWN, GEORGE W | 5805 N CROWN ST | | | | WESTLAND | MI | 48185-8109 |
| BROWN, GEORGE W | 24150 HIGHWAY 435 | | | | ABITA SPRING | LA | 70420 |
| BROWN, GEORGIA | WENDLER & EZRA | 850 VANDALIA ST STE 310 | | | COLLINSVILLE | IL | 62234-4068 |
| BROWN, GEORGIA F | 1025 W 34TH ST | | | | TYLER | TX | 75702-1106 |
| BROWN, GEORGIA M | 211 CLOVERLAND DR | | | | LANSING | MI | 48910-5371 |
| BROWN, GEORGIA M | 6445 S E ALBERTA ST | | | | PORTLAND | OR | 97206-9523 |
| BROWN, GEORGIA M | 6445 SE ALBERTA ST | | | | PORTLAND | OR | 97206-9523 |
| BROWN, GERALD | 25 SPRING VALLEY DR | | | | ANDERSON | IN | 46011-1924 |
| BROWN, GERALD A | 3317 ELLENBORO DR | | | | TROY | MI | 48083 |
| BROWN, GERALD C | 2401 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9344 |
| BROWN, GERALD C | 1374 HUBBARD ROAD | | | | GREENSBORO | AL | 36744-4758 |
| BROWN, GERALD D | 10503 LEANN DR | | | | CLIO | MI | 48420-1960 |
| BROWN, GERALD E | 6763 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9297 |
| BROWN, GERALD L | 8203 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8956 |
| BROWN, GERALD L | 196 WILCOX RD | | | | AUSTINTOWN | OH | 44515-4276 |
| BROWN, GERALD M | 7385 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1712 |
| BROWN, GERALD R | 854 E 3550 N | | | | NORTH OGDEN | UT | 84414-7535 |
| BROWN, GERALD R | 1538 BRENTWOOD POINTE | | | | FRANKLIN | TN | 37067-1625 |
| BROWN, GERALD S | 31767 DONNELLY ST | | | | GARDEN CITY | MI | 48135-1444 |
| BROWN, GERALD W | PO BOX 204 | | | | PERRYSVILLE | IN | 47974-0204 |
| BROWN, GERALD W | 18047 OUTER DR | | | | DEARBORN | MI | 48128-1334 |
| BROWN, GERALD W | 1368 FERRIS AVE | | | | LINCOLN PARK | MI | 48146-2014 |
| BROWN, GERALD W | 10719 CENTER RD | | | | GRAND BLANC | MI | 48439-1032 |
| BROWN, GERALD W | 10719 CENTER ROAD | | | | GRAND BLANC | MI | 48439-1032 |
| BROWN, GERALDINE | 17230 SAINT AUBIN ST | | | | DETROIT | MI | 48212-1580 |
| BROWN, GERALDINE | 6820 BAYLISS AVE | | | | CLEVELAND | OH | 44103 |
| BROWN, GERALDINE | 9560 SAINT MARYS ST | | | | DETROIT | MI | 48227-1642 |
| BROWN, GERALDINE | 411 W 24TH ST | | | | WILMINGTON | DE | 19802-3402 |
| BROWN, GERALDINE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROWN, GERALDINE | 14302 WESTROPP AVE UPPR | | | | CLEVELAND | OH | 44109-1961 |
| BROWN, GERALDINE | 4528 HUNT MASTER CT | | | | INDIANAPOLIS | IN | 46268-4494 |
| BROWN, GERALDINE A | 3800 SHERIDAN ROAD | | | | VASSAR | MI | 48768-9553 |
| BROWN, GERALDINE A | 96 FISHER RD | | | | BENTON | KY | 42025-5916 |
| BROWN, GERALDINE R | 11370 MOSHER RD | | | | OTISVILLE | MI | 48463-9772 |
| BROWN, GERALDINE ROSE | 11370 MOSHER RD | | | | OTISVILLE | MI | 48463-9772 |
| BROWN, GERALDINE V | 107 - 36 MERRICK BLVD | APT # 1J | | | JAMAICA | NY | 11433 |
| BROWN, GERALDINE W | 936 HURON AVE | | | | DAYTON | OH | 45402-5326 |
| BROWN, GERNISE L | 19420 STOUT | | | | DETROIT | MI | 48219-2068 |
| BROWN, GERODE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROWN, GERTRUDE | 4074 N 18TH ST | | | | MILWAUKEE | WI | 53209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, GERTRUDE | 4138 W GOOD HOPE RD | | | | MILWAUKEE | WI | 53209 |
| BROWN, GERTRUDE A | 345 PARKDALE AVE | | | | E AURORA | NY | 14052-1644 |
| BROWN, GILBERT | 12200 E RIO GRANDE AVE | | | | BRAZIL | IN | 47834-9279 |
| BROWN, GILBERT | 240 CUTTER CT | | | | NORTH PORT | FL | 34287-6554 |
| BROWN, GILBERT D | 405 N SHERWOOD DR | | | | MUNCIE | IN | 47304-3412 |
| BROWN, GILBERT E | 26929 STUBBLEFIELD STREET | | | | HOLCOMB | MO | 63852-6135 |
| BROWN, GILBERT H | 1091 W CRONK DR | | | | NEWAYGO | MI | 49337-9665 |
| BROWN, GILFORD L | 5509 W PINERIDGE RD | | | | MUNCIE | IN | 47304-3422 |
| BROWN, GILLETTE M | 425 EAST 86TH | | | | NEW YORK | NY | 10028 |
| BROWN, GILLRAY D | 163 CLAREMONT AVE | | | | MONTCLAIR | NJ | 07042-3509 |
| BROWN, GINA | PO BOX 19256 | | | | FORT WORTH | TX | 76119-1256 |
| BROWN, GINA M | 9596 OAK DR | | | | LOVELAND | OH | 45140 |
| BROWN, GLADYS M | 1485 W SMITH VALLEY RD | | | | GREENWOOD | IN | 46142-1544 |
| BROWN, GLADYS S | C/O BEVERLY A PYLE | 3479 MORNING GLORY ROAD | | | DAYTON | OH | 45449-3032 |
| BROWN, GLADYS S | 3479 MORNING GLORY RD | C/O BEVERLY A PYLE | | | DAYTON | OH | 45449-3032 |
| BROWN, GLADYS W | 8068 KENSINGTON BLVD APT 187 | | | | DAVISON | MI | 48423-2913 |
| BROWN, GLADYS W | 8068 KENSINGTON BLVD | APT 187 | | | DAVISON | MI | 48423 |
| BROWN, GLEN D | 5431 W CO RD 80 S | | | | KOKOMO | IN | 46901 |
| BROWN, GLEN L | 2920 S ESTRELLA CIR | | | | MESA | AZ | 85202-7842 |
| BROWN, GLEN R | 380 DETOUR RD | | | | BOWLING GREEN | KY | 42101-9671 |
| BROWN, GLEN S | PO BOX 55 | | | | CEDAR HILL | TN | 37032-0055 |
| BROWN, GLEN T | PO BOX 7397 | | | | LA VERNE | CA | 91750-7397 |
| BROWN, GLENDA IREN | 925 WEINLAND | | | | NEW CARLISLE | OH | 45344-2650 |
| BROWN, GLENDA K | 201 COLLINS AVE APT 106 | | | | ORANGE | CA | 92867 |
| BROWN, GLENDALE | 200 ALLENHURST AVE | | | | OKLAHOMA CITY | OK | 73114-7606 |
| BROWN, GLENDON D | 28599 DENISE ST | | | | MADISON HTS | MI | 48071-2913 |
| BROWN, GLENICE A | APT S | 263 MANANAI PLACE | | | HONOLULU | HI | 96818-5329 |
| BROWN, GLENN A | 360 COUNTY ROAD 334 | | | | DE BERRY | TX | 75639-2314 |
| BROWN, GLENN A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROWN, GLENN A | 13214 N LEWIS RD | | | | CLIO | MI | 48420-9148 |
| BROWN, GLENN ALAN | 360 COUNTY ROAD 334 | | | | DE BERRY | TX | 75639-2314 |
| BROWN, GLENN E | 1939 COWING LN | | | | CRESTHILL | IL | 60435-2078 |
| BROWN, GLENN E | 2216 S RIVER RD | | | | WABASH | IN | 46992-9251 |
| BROWN, GLENNA K | 212 OVERLAND TRL | | | | MIAMISBURG | OE | 45342 |
| BROWN, GLENNA R | 1723 S MARKET ST | | | | KOKOMO | IN | 46902-2234 |
| BROWN, GLORIA | 3029 IRETA | | | | HARRISON | MI | 48625-9255 |
| BROWN, GLORIA | 838 TAYLOR ST | | | | DETROIT | MI | 48202-1724 |
| BROWN, GLORIA | 232 S GIRLS SCHOOL RD | | | | INDIANAPOLIS | IN | 46231-1122 |
| BROWN, GLORIA | 4019 BENITEAU ST | | | | DETROIT | MI | 48214-1654 |
| BROWN, GLORIA | 232 S GIRL SCHOOL RD | | | | INDIANAPOLIS | IN | 46231 |
| BROWN, GLORIA A | 1625 VETERANS DR | | | | TRAVERSE CITY | MI | 49684-4584 |
| BROWN, GLORIA A | 5527 MARSH RD | | | | HASLETT | MI | 48840-8671 |
| BROWN, GLORIA A | 2895 LEE DR SE | | | | BOGUE CHITTO | MS | 39629-9413 |
| BROWN, GLORIA G | 3285 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3733 |
| BROWN, GLORIA J | 8441 WOODREED DR | | | | WESTCHESTER | OH | 45069 |
| BROWN, GLORIA J | 2254 BLACKTHORN DR | | | | BURTON | MI | 48509-1238 |
| BROWN, GLORIA J | 1715 MCKENZIE DR | | | | DECATUR | GA | 30032-4660 |
| BROWN, GLORIA J | APT 4623 | 700 CARNEGIE STREET | | | HENDERSON | NV | 89052-5641 |
| BROWN, GLORIA J | 1843 BARKS ST | | | | FLINT | MI | 48503-4301 |
| BROWN, GLORIA J | 700 CARNEGIE ST APT 4623 | | | | HENDERSON | NV | 89052-5641 |
| BROWN, GLORIA JEAN | 1843 BARKS ST | | | | FLINT | MI | 48503-4301 |
| BROWN, GLORIA M | 113 MACREADY AVE | | | | DAYTON | OH | 45404-2106 |
| BROWN, GLORIA T | 1303 OAK TREE DR | | | | CHAPEL HILL | NC | 27517-4078 |
| BROWN, GOLDIE C | 4098 STATE ROUTE 122 WEST | | | | EATON | OH | 45320-9564 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, GOLDIE C | C/O JERRY BROWN | 4098 STATE ROUTE 122W | | | EATON | OH | 45320-5320 |
| BROWN, GORDON | UNIT 201 | 21841 PALMETTO DUNES DRIVE | | | ESTERO | FL | 33928-7008 |
| BROWN, GORDON D | 10878 W BURNS RD | | | | MANTON | MI | 49663-9338 |
| BROWN, GORDON D | 4853 MERTZ RD | | | | MAYVILLE | MI | 48744-9788 |
| BROWN, GORDON E | 828 N MILFORD RD | | | | HIGHLAND | MI | 48357-4548 |
| BROWN, GORDON J | PO BOX 320503 | | | | KANSAS CITY | MO | 64132-0503 |
| BROWN, GORDON L | 3978 WILDWOOD AVE | | | | BITELY | MI | 49309-9747 |
| BROWN, GORDON P | 1820 OLD STATE RD | | | | JOHANNESBURG | MI | 49751-9632 |
| BROWN, GORDON R | 1101 RO DIC DON DR | | | | DEWITT | MI | 48820-8316 |
| BROWN, GORDON S | 841 E MAIN ST | | | | FLUSHING | MI | 48433-2235 |
| BROWN, GRACE H | 29 N WEBSTER AVE | | | | INDIANAPOLIS | IN | 46219-6021 |
| BROWN, GRACE I | 3380 LOTUS DR | | | | WATERFORD | MI | 48329-2710 |
| BROWN, GRACE I | 101 FAR WEST DR RM 2 | | | | SAINT JOSEPH | MO | 64506-3500 |
| BROWN, GRACE I | 3907 WILLIAMS BROOKE DRIVE | | | | ST JOSEPH | MO | 64506-3699 |
| BROWN, GRACE I | 3380 LOTUS DRIVE | | | | WATERFORD | MI | 48329-2710 |
| BROWN, GRACE M | 13107 VILLAGE 13 | | | | CAMARILLO | CA | 93012-7007 |
| BROWN, GRACIE M | 3301 W STONEWAY DR | | | | SANDUSKY | OH | 44870-7404 |
| BROWN, GRADY | 210 MONTEREY ST | | | | HIGHLAND PARK | MI | 48203-3476 |
| BROWN, GRADY | 407 MCDOWELL ST | | | | SYLACAUGA | AL | 35150 |
| BROWN, GRADY M | 1886 FARMER RD NW | | | | CONYERS | GA | 30012-3408 |
| BROWN, GRANT | 2964 WEBB ST | | | | DETROIT | MI | 48206-1450 |
| BROWN, GRANT | 1404 BURLINGAME ST | | | | DETROIT | MI | 48206-1573 |
| BROWN, GREGG D | 5214 PERRY RD APT 2 | | | | GRAND BLANC | MI | 48439 |
| BROWN, GREGORY | 488 MARQUETTE AVE | | | | MUSKEGON | MI | 49442-1254 |
| BROWN, GREGORY | 1032 E HIGH ST | | | | LIMA | OH | 45804-2822 |
| BROWN, GREGORY A | 713 PARKVIEW DR | | | | BURLESON | TX | 76028-4009 |
| BROWN, GREGORY A | 205 N WOODSON DR | | | | RAYMORE | MO | 64083-9131 |
| BROWN, GREGORY A | 611 MAPLEWOOD ST | | | | DELTA | OH | 43515-1217 |
| BROWN, GREGORY B | 327 TENNYSON AVE | | | | FLINT | MI | 48507-2660 |
| BROWN, GREGORY BERT | 327 TENNYSON AVE | | | | FLINT | MI | 48507-2660 |
| BROWN, GREGORY D | 785 APSLEY WAY | | | | ALPHARETTA | GA | 30022-8030 |
| BROWN, GREGORY E | 1603 W 14TH ST | | | | ANDERSON | IN | 46016-3203 |
| BROWN, GREGORY G | 325 JUPITER LAKES BLVD APT 23118 | | | | JUPITER | FL | 33458-7171 |
| BROWN, GREGORY G. | 546 HOLLOWBROOK COURT | | | | TERRE HAUTE | IN | 47803-2478 |
| BROWN, GREGORY J | 932 HARRINGTON LN | | | | EAST LANSING | MI | 48823-7375 |
| BROWN, GREGORY J | 2344 PLEASANT VIEW DR | | | | ROCHESTER HILLS | MI | 48306-3145 |
| BROWN, GREGORY L | 1039 LAKE DRIVE | | | | FREMONT | IN | 46737 |
| BROWN, GREGORY L | 1909 LAURENT CT | | | | FORT WAYNE | IN | 46814-9173 |
| BROWN, GREGORY L | 105 W 28TH ST | | | | WILMINGTON | DE | 19802-3515 |
| BROWN, GREGORY L | 58 ROSETTA CT | | | | AUBURN HILLS | MI | 48326-2963 |
| BROWN, GREGORY M | 36 WHITE PLAINS AVE | | | | ELMSFORD | NY | 10523 |
| BROWN, GREGORY R | 12878 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9455 |
| BROWN, GREGORY T | 4526 NORQUEST BLVD | | | | AUSTINTOWN | OH | 44515-1628 |
| BROWN, GREGORY W | 444 BATTERY DR | | | | HVRE DE GRACE | MD | 21078-3823 |
| BROWN, GRETCHEN E | 18257 ASH CREEK DR | | | | MACOMB | MI | 48044-4107 |
| BROWN, GUILLERMA | 7861 W 107TH ST | | | | PALOS HILLS | IL | 60465-1911 |
| BROWN, GUY R | 8211 S BROADWAY | | | | SAINT LOUIS | MO | 63111-3802 |
| BROWN, GUY T | 440 NORTH ST | | | | EATON RAPIDS | MI | 48827-1054 |
| BROWN, GWENDOLYN | 19489 PATTON ST | | | | DETROIT | MI | 48219-2020 |
| BROWN, GWENDOLYN D | 4617 N PARKWAY AVE | | | | MILWAUKEE | WI | 53209-6424 |
| BROWN, GWENDOLYN E | 3 FAWN LAKE PLACE | | | | GREENVILLE | SC | 29607-4952 |
| BROWN, GWENDOLYN E | 3 FAWN LAKE PL | | | | GREENVILLE | SC | 29607-4952 |
| BROWN, GWENDOLYN S | 10429 DOWE RD | | | | DEFIANCE | OH | 43512 |
| BROWN, GWINN R | 325 SECOND ST BOX 393 | | | | STOUT | OH | 45684 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, GYPSY J | 9539 S UNION RD | | | | MIAMISBURG | OH | 45342-4601 |
| BROWN, H DOUGLAS ENTERPRISES L | 23 BEVERLY ST | PO BOX 190 | | SAINT GOERGE ON N0E 1N0 CANADA | | | |
| BROWN, H PRP GROUP | JOHN FERROLI DYKEMA GOSSETT | 248 LOUIS ST NW STE 200 | | | GRAND RAPIDS | MI | 49503 |
| BROWN, HAMILTON | 212 CLUBVIEW DR | | | | JACKSON | MS | 39209-3117 |
| BROWN, HARLEN | 7930 E 130TH CT | | | | GRANDVIEW | MO | 64030-2740 |
| BROWN, HARLEY L | 120 E VIENNA ST | | | | CLIO | MI | 48420-1421 |
| BROWN, HAROLD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, HAROLD | 627 HIGHPOINT DR APT 6 | | | | ALLEGAN | MI | 49010 |
| BROWN, HAROLD | 4829 BINGHAM HOLLOW RD | | | | WILLIAMSPORT | TN | 38487-2214 |
| BROWN, HAROLD | PO BOX 5557 | | | | FITZGERALD | GA | 31750-5557 |
| BROWN, HAROLD C | 20550 GILCHRIST ST | | | | DETROIT | MI | 48235-2118 |
| BROWN, HAROLD D | 511 WASHINGTON ST | | | | OLIVET | MI | 49076-9453 |
| BROWN, HAROLD D | 4051 YEATS DR | | | | ZEPHYRHILLS | FL | 33541-8363 |
| BROWN, HAROLD D | 744 LITTLE ELK CREEK RD | | | | OXFORD | PA | 19363-4304 |
| BROWN, HAROLD E | 3253 PARKWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3653 |
| BROWN, HAROLD E | 1525 PIERCE RD | | | | LANSING | MI | 48910-5214 |
| BROWN, HAROLD E | HC 4 BOX 677 | | | | DONIPHAN | MO | 63935-9332 |
| BROWN, HAROLD G | PO BOX 19744 | | | | DETROIT | MI | 48219-0744 |
| BROWN, HAROLD G | 108 BARKLEY PL | | | | MONROE | LA | 71203-2406 |
| BROWN, HAROLD G | 2692 NE HIGHWAY 70 LOT 655 | | | | ARCADIA | FL | 34266-6323 |
| BROWN, HAROLD J | 112 ROSEWOOD DR | | | | DALLAS | GA | 30132-3509 |
| BROWN, HAROLD L | 41 ROCKYWOOD LN | | | | BALTIMORE | MD | 21221-3247 |
| BROWN, HAROLD R | 907 90TH ST | | | | NIAGARA FALLS | NY | 14304-3521 |
| BROWN, HAROLD R | 68 LANGSLOW ST | | | | ROCHESTER | NY | 14620-2922 |
| BROWN, HAROLD R | 6511 39TH AVE W | | | | BRADENTON | FL | 34209-7628 |
| BROWN, HAROLD X | 5729 N RURAL ST | | | | INDIANAPOLIS | IN | 46220-2939 |
| BROWN, HAROLYN J | 1371 BREEZE RD | | | | LYNDONVILLE | NY | 14098-9661 |
| BROWN, HARRIET E | 715 MAIDEN CHOICE LANE HV 317 | | | | CATONSVILLE | MD | 21228-5934 |
| BROWN, HARRIS H | 31 LAKELAND DR | | | | LAKE ARIEL | PA | 18436-8699 |
| BROWN, HARRY | PO BOX 117 | | | | CLIFFSIDE PK | NJ | 07010-0117 |
| BROWN, HARRY C | 629 W MURPHY LAKE RD | | | | MAYVILLE | MI | 48744-9571 |
| BROWN, HARRY C | 604 MARAN DR | | | | SAINT CHARLES | MO | 63301-0492 |
| BROWN, HARRY D | 164 ELMWOOD LN | | | | NAPLES | FL | 34112-7209 |
| BROWN, HARRY D | 419 MOLLY LN | | | | ANDERSON | IN | 46016-5091 |
| BROWN, HARRY E | 716 BEECH DR | | | | GAS CITY | IN | 46933-1241 |
| BROWN, HARRY E | 3263 SOUTH UNION ROAD | | | | DAYTON | OH | 45418-5418 |
| BROWN, HARRY E | 530 S STINE RD | | | | CHARLOTTE | MI | 48813-9563 |
| BROWN, HARRY E | 6901 W 3RD ST | | | | DAYTON | OH | 45427-1741 |
| BROWN, HARRY G | PO BOX 24536 | | | | ROCHESTER | NY | 14624-0536 |
| BROWN, HARRY J | 1333 BELLCREEK DR | | | | FLINT | MI | 48505-2542 |
| BROWN, HARRY J | 4274 NORRIS RD., RT. #3 | | | | BELLVILLE | OH | 44813 |
| BROWN, HARRY JOE | 625 EGRET CT | | | | LAWRENCEVILLE | GA | 30044-6329 |
| BROWN, HARRY L | 4643 N 51ST BLVD | | | | MILWAUKEE | WI | 53218-5105 |
| BROWN, HARRY M | 9775 E MARKET ST | | | | WARREN | OH | 44484-5507 |
| BROWN, HARRY M | 8549 MCKINLEY | | | | CENTER LINE | MI | 48015-1611 |
| BROWN, HARRY O | 3660 PINEHURST CIR | | | | GULF SHORES | AL | 36542-9052 |
| BROWN, HARRY P | PO BOX 312 | | | | DALEVILLE | IN | 47334-0312 |
| BROWN, HARRY T | 11 N ROSELAWN ST | | | | PONTIAC | MI | 48342-2746 |
| BROWN, HARRY W | 2223 READING RD | | | | CINCINNATI | OH | 45202-1419 |
| BROWN, HARVEY E | 46950 HARRIS RD | | | | BELLEVILLE | MI | 48111-4483 |
| BROWN, HARVEY E | 8221 WINDSONG CT | | | | COLUMBUS | OH | 43235-1491 |
| BROWN, HARVEY EDWARD | 46950 HARRIS RD | | | | BELLEVILLE | MI | 48111-4483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, HARVEY L | 6189 S 50 W | | | | PENDLETON | IN | 46064-9592 |
| BROWN, HARVEY W | 26507 POTOMAC DR | | | | SUN CITY | CA | 92586-3160 |
| BROWN, HATTIE L | 3710 MOUNT LAUREL RD | | | | CLEVELAND HTS | OH | 44121-1331 |
| BROWN, HATTIE M | 1929 EASON | | | | DETROIT | MI | 48203-2607 |
| BROWN, HAZEL | P O BOX 5411 | | | | FLINT | MI | 48505-0411 |
| BROWN, HAZEL D | 3170 MEADOW LN NE | | | | WARREN | OH | 44483-2634 |
| BROWN, HAZEL L | 3928 LOR-RON AVE | | | | BRIMFIELD | OH | 44240-6430 |
| BROWN, HAZEL L | 3928 LOR RON ST | | | | KENT | OH | 44240-6430 |
| BROWN, HAZEL M | 4437 AVERY ST | | | | DETROIT | MI | 48208-2743 |
| BROWN, HAZEL M | 6001 SPRINGBORO PIKE | | | | DAYTON | OH | 45449-3251 |
| BROWN, HAZEL R | 143 CULLMAN RD | | | | COLUMBUS | OH | 43207-3063 |
| BROWN, HAZEL S | 12401 N 22ND ST APT D605 | | | | TAMPA | FL | 33612-3108 |
| BROWN, HAZEL Y | 20 N BEAVER ST APT 84 | | | | JORDAN | NY | 13080-9544 |
| BROWN, HEATHER | | | | | | | |
| BROWN, HELEN | 3544 W 127TH ST | | | | CLEVELAND | OH | 44111-4501 |
| BROWN, HELEN | 216 SOUTH MAIN ST | | | | SPENCER | OH | 44275-9745 |
| BROWN, HELEN | 3120 EMERY LN | | | | ROBBINS | IL | 60472 |
| BROWN, HELEN A | P.O BOX 710 | | | | HARRISON | MI | 48625-0710 |
| BROWN, HELEN A | PO BOX 710 | | | | HARRISON | MI | 48625-0710 |
| BROWN, HELEN C | 7175 FAIR OAKS AVE APT 60 | | | | DALLAS | TX | 75231-6111 |
| BROWN, HELEN E | 14 JONQUIL LN | | | | LEVITTOWN | PA | 19055-2306 |
| BROWN, HELEN E | 30136 GLOEDE DR | | | | WARREN | MI | 48088-5923 |
| BROWN, HELEN E | 6240 LAWRENCE DR | | | | INDIANAPOLIS | IN | 46226-1031 |
| BROWN, HELEN E | 14 JONQUIL LANE | | | | LEVITTOWN | PA | 19055-2306 |
| BROWN, HELEN E | 30136 GLOEDE | | | | WARREN | MI | 48088-5923 |
| BROWN, HELEN E | PO BOX 710 | | | | HARRISON | MI | 48625-0710 |
| BROWN, HELEN E | 860 MORNINGSIDE DR APT C509 | | | | FULLERTON | CA | 92835-3551 |
| BROWN, HELEN I | 1446 BELLVILLE JOHNSVILLE RD | | | | BELLVILLE | OH | 44813-9221 |
| BROWN, HELEN J | 4227 CLEVELAND | | | | DAYTON | OH | 45410-3405 |
| BROWN, HELEN J | 5155 VICTORY LANE | | | | BASTROP | LA | 71220 |
| BROWN, HELEN J | 5155 VICTORY LN | | | | BASTROP | LA | 71220-7270 |
| BROWN, HELEN L | 5060 E OUTER DR | | | | DETROIT | MI | 48234-3401 |
| BROWN, HELEN L | 7300 STERLING AVE | | | | RAYTOWN | MO | 64133-6858 |
| BROWN, HELEN M | 208 ZACHERY DR APT 126 | | | | MOUNT VERNON | IL | 62864-6746 |
| BROWN, HELEN M | 18310 E 253RD ST | | | | HARRISONVILLE | MO | 64701-1166 |
| BROWN, HELEN M | 111 CUMPTON CIR | | | | COLUMBIA | LA | 71418-4157 |
| BROWN, HELEN M | 2818 HYACINTH AVE | | | | JANESVILLE | WI | 53545-1353 |
| BROWN, HELEN M | 208 ZACHERY ST | APT 126 | | | MOUNT VERNON | IL | 62864 |
| BROWN, HELEN P | 901 CEDAR AVE APT 1106 | | | | NIAGARA FALLS | NY | 14301-1149 |
| BROWN, HELEN R | 5 OAKVIEW DR. | | | | GREENVILLE | PA | 16125-1119 |
| BROWN, HELEN R | 317 CORNING RD. | | | | BRATENAHE | OH | 44108-1013 |
| BROWN, HELEN R | 5 OAKVIEW DR | | | | GREENVILLE | PA | 16125-1119 |
| BROWN, HELEN R | 317 CORNING DR | | | | BRATENAHL | OH | 44108-1013 |
| BROWN, HELEN S | 11881 W COUNTY ROAD 650 S | | | | DALEVILLE | IN | 47334-9404 |
| BROWN, HELEN S | 11881 W CO RD 650 S | | | | DALEVILLE | IN | 47334-9404 |
| BROWN, HELENE A | 2230 CLEARWOOD CT | | | | SHELBY TOWNSHIP | MI | 48316-1014 |
| BROWN, HENDERSON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BROWN, HENDERSON O | 6319 COLORADO AVE | | | | SAINT LOUIS | MO | 63111-2635 |
| BROWN, HENRI ETTA | 11364 DRONFIELD TER | | | | PACOIMA | CA | 91331-1445 |
| BROWN, HENRIETTA | 187 CLARENCE AVE | | | | BUFFALO | NY | 14215-2203 |
| BROWN, HENRY | 4225 ATWOOD RD | | | | BRIDGEPORT | MI | 48722-9551 |
| BROWN, HENRY | 600 ORTMAN ST | | | | SAGINAW | MI | 48601-3711 |
| BROWN, HENRY A | 14301 PENROD ST | | | | DETROIT | MI | 48223-3549 |
| BROWN, HENRY A | 12107 LONGSTRAP LN | BEACON WOODS | | | BAYONET POINT | FL | 34667-2648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, HENRY B | 21 RIVERDALE AVE | | | | WHITE PLAINS | NY | 10607-1419 |
| BROWN, HENRY B | 1216 RANSOM ST | | | | SANDUSKY | OH | 44870-3129 |
| BROWN, HENRY D | 24880 MEKUS RD | | | | DEFIANCE | OH | 43512-9138 |
| BROWN, HENRY E | 2326 WALNUT RD | | | | AUBURN HILLS | MI | 48326-2554 |
| BROWN, HENRY E | 1810 WALDEN RD | | | | BOWLING GREEN | KY | 42101-4260 |
| BROWN, HENRY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, HENRY J | 2808 FLETCHER ST | | | | ANDERSON | IN | 46016-5341 |
| BROWN, HENRY J | 209 COLLAMER RD | | | | HILTON | NY | 14468-9199 |
| BROWN, HENRY L | 554 WESTMOUNT ST | | | | ROCHESTER | NY | 14615-3220 |
| BROWN, HENRY L | 3132 N OLNEY ST | | | | INDIANAPOLIS | IN | 46218-2133 |
| BROWN, HENRY L | 7861 W 107TH ST | | | | PALOS HILLS | IL | 60465-1911 |
| BROWN, HENRY T | 384 PINHOOK RD | | | | MOUNT OLIVET | KY | 41064-7755 |
| BROWN, HERBERT | 20 ROSEWOOD TER | | | | MIDDLETOWN | NJ | 07748-2724 |
| BROWN, HERBERT I | 644 OLD BALTIMORE PIKE | | | | NEWARK | DE | 19702-1311 |
| BROWN, HERBERT J | 176 VINE ST | | | | BRIDGETON | NJ | 08302-2448 |
| BROWN, HERBERT TODD | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BROWN, HERMAN E | RR 1 BOX 167 | | | | MILLERSVILLE | MO | 63766-9605 |
| BROWN, HERMAN K | 3483 JONATHON DR | | | | BEAVERCREEK | OH | 45434-5911 |
| BROWN, HEYWOOD L | 5407 HOOVER AVE | | | | DAYTON | OH | 45427 |
| BROWN, HEZEKIAH | 106 TERRILYNN WAY | | | | ELIZABETH CITY | NC | 27909-7719 |
| BROWN, HILDA M | 7283 LAKESHORE DR | C/O THOMAS M. BROWN | | | WEST OLIVE | MI | 49460-9745 |
| BROWN, HILDEGARDE J | 12313 LARKINWOOD LN | | | | BAYONET POINT | FL | 34667-2642 |
| BROWN, HILLIARD P | 2685 LOVE RD | | | | GRAND ISLAND | NY | 14072-2414 |
| BROWN, HJALMER H | 9758 N HIGHLAND RD | | | | EDGERTON | WI | 53534-8946 |
| BROWN, HOLLY G | 325 RINGNECK TRL | | | | WARSAW | IN | 46580-4998 |
| BROWN, HOMER E | 890 GREENWOOD ACRES DR | | | | CUMMING | GA | 30040-8337 |
| BROWN, HOMER E | 3936 N 00 EW | | | | KOKOMO | IN | 46901-5926 |
| BROWN, HOMER EARL | 3936 N E00W | | | | KOKOMO | IN | 46901 |
| BROWN, HORACE J | 1604 CLARION TER | | | | FT WASHINGTON | MD | 20744-2819 |
| BROWN, HOWARD | 1109 CLEARBROOK DR | | | | CINCINNATI | OH | 45229-1105 |
| BROWN, HOWARD C | 5980 BELFAST RD | | | | GOSHEN | OH | 45122-9431 |
| BROWN, HOWARD D | 456 ZEHNDER DR | | | | FRANKENMUTH | MI | 48734-9773 |
| BROWN, HOWARD J | 68 GILBERT ST | | | | LE ROY | NY | 14482-1310 |
| BROWN, HOWARD L | 403 E HARMON ST | | | | OAKWOOD | OH | 45873-9664 |
| BROWN, HOWARD L | 1105 CLYDE ST | | | | OWOSSO | MI | 48867-4234 |
| BROWN, HOWARD L | 6461 N BELSAY RD | | | | FLINT | MI | 48506-1203 |
| BROWN, HOWARD N | 6991 JACKSBORO RD | | | | MC MINNVILLE | TN | 37110-6202 |
| BROWN, HOWARD P | 4317 TAHITIAN GARDENS CIR APT D | | | | HOLIDAY | FL | 34691-3704 |
| BROWN, HOWARD W | 1714 NINE FOOT RD | | | | GREENWOOD | DE | 19950-2061 |
| BROWN, HOWARD W | 120 FLEETWOOD DR | | | | WELLS | ME | 04090-5169 |
| BROWN, HOWELL L | 443 SOUTHWOOD DR | | | | BUFFALO | NY | 14223-1111 |
| BROWN, HOYT J | 4200 PINETREE DR | | | | POWDER SPGS | GA | 30127-1950 |
| BROWN, HOYT JAMES | 4200 PINETREE DR | | | | POWDER SPGS | GA | 30127-1950 |
| BROWN, HUBERT R | 7320 AFTON RD | | | | AFTON | MI | 49705-9783 |
| BROWN, HUBERT V | 1724 SUNNYSIDE DR | | | | KALAMAZOO | MI | 49048-1331 |
| BROWN, HUEY P | 912 E 210TH ST | | | | EUCLID | OH | 44119-2412 |
| BROWN, HUGH D | 1050 WILLIS RD | | | | SPARTANBURG | SC | 29301-5087 |
| BROWN, HUGH J | 14 NEWKIRK RD | | | | SOMERSET | NJ | 08873-1712 |
| BROWN, HUGH R | 4 HEDGE ROW RD | | | | PRINCETON | NJ | 08540-5055 |
| BROWN, HUGH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, HULEY | 2030 BURR BLVD | | | | FLINT | MI | 48503-4234 |
| BROWN, HYLA J | 907 PEARL DR | | | | HORSESHOE BEND | AR | 72512-3845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, IDA M | 219 PARMA AVE | | | | NEW CASTLE | DE | 19720-1373 |
| BROWN, ILAH L | 2999 CHAMBERS RD RT 6 | | | | CARO | MI | 48723-9269 |
| BROWN, ILENE | 9261 WILSON RD | | | | EATON RAPIDS | MI | 48827-9523 |
| BROWN, IMAJEAN L | 2519 CALABASH DR | | | | INDIANAPOLIS | IN | 46217 |
| BROWN, IMOGENE | 4303 BELMONT DR | | | | LIVERPOOL | NY | 13090-3805 |
| BROWN, IMOGENE K | 3110 TOWN PARK DR #1204 | VILLAS OF PINE RIDGE | | | TYLER | TX | 75701 |
| BROWN, INA B | 2264 STONE BREEZE AVENUE | | | | N LAS VEGAS | NV | 89031-3804 |
| BROWN, INA B | 2488 THAMES COURT | | | | JONESBORO | GA | 30236-2777 |
| BROWN, INELL | 5051 PHILIP ST | | | | DETROIT | MI | 48224-2939 |
| BROWN, INELL | 5051 PHILIP ST. | | | | DETROIT | MI | 48224-2939 |
| BROWN, INETTA M | 1142 MAURER AVE | | | | PONTIAC | MI | 48342-1957 |
| BROWN, INEZ | 9000 E JEFFERSON AVE | APT 28-16 | | | DETROIT | MI | 48214-2940 |
| BROWN, INGEBORG K. | 755 SE 1211 | | | | DEEPWATER | MO | 64740-9229 |
| BROWN, INGEBORG K. | 755 SE 1211 RD | | | | DEEPWATER | MO | 64740-9229 |
| BROWN, INGRID D | 1940 BRIGGS CHANEY RD | | | | SILVER SPRING | MD | 20905-5547 |
| BROWN, INGRID J | 300 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6135 |
| BROWN, IONE M | 1219 UPPER COVE RD. | | | | WOODBURY | GA | 30293-4338 |
| BROWN, IRA G | 26535 EVERT ST | | | | LEESBURG | FL | 34748-8010 |
| BROWN, IRENE | 166 PURDY STREET | | | | BUFFALO | NY | 14208 |
| BROWN, IRENE | 166 PURDY ST | | | | BUFFALO | NY | 14208-1713 |
| BROWN, IRENE A | 15677 HARTE LN | | | | MOORPARK | CA | 93021-3260 |
| BROWN, IRENE M | 5955 ESSEX CENTER RD | | | | ST JOHNS | MI | 48879-9773 |
| BROWN, IRENUS | 1321 LILY POND RD | | | | ALBANY | GA | 31701-7749 |
| BROWN, IRIS | PO BOX 214924 | | | | AUBURN HILLS | MI | 48321-4924 |
| BROWN, IRVIN K | 706 W KEMPER RD | | | | CINCINNATI | OH | 45246-2122 |
| BROWN, IRVIN L | 2014 BARTH ST | | | | FLINT | MI | 48504-3174 |
| BROWN, IRVING S | 3954 S MERRILL RD | | | | MERRILL | MI | 48637-9774 |
| BROWN, IRWIN R | 10380 SUDBURY CIR NW | | | | NORTH CANTON | OH | 44720-4414 |
| BROWN, ISAAC C | 5035 CHESWICK DR | | | | SOLON | OH | 44139-1201 |
| BROWN, ISAAC D | 29665 BRIARBANK CT | | | | SOUTHFIELD | MI | 48034-4624 |
| BROWN, ISAAC W | 224 JOSEPHINE ST | | | | FLINT | MI | 48503-1056 |
| BROWN, ISABEL H | PO BOX 267 | | | | PENDLETON | IN | 46064-0267 |
| BROWN, ISAIAH | 551 W STEWART ST | | | | DAYTON | OH | 45408-2050 |
| BROWN, ISAIAH | 551 WEST STEWART ST | | | | DAYTON | OH | 45408-2050 |
| BROWN, IVA | 35845 BORDMAN RD | | | | MEMPHIS | MI | 48041-4803 |
| BROWN, IVA MAE | 8927 TRIPOLI DR | | | | CINCINNATI | OH | 45251-3035 |
| BROWN, IVAN D | 21 SUMMERFIELD DR | | | | ARCANUM | OH | 45304-1427 |
| BROWN, IVAN J | 407 EBERHART DR | | | | SHELBYVILLE | IN | 46176-2205 |
| BROWN, IVAN J | 2172 ODETTE DR | | | | WATERFORD | MI | 48328-1817 |
| BROWN, IVORY D | 2507 WATERFORD DR # B | | | | BOWLING GREEN | KY | 42101-5268 |
| BROWN, IZETTA M | 1341 GROVEWOOD DR | | | | COLUMBUS | OH | 43207-3289 |
| BROWN, J C | 6309 E 102ND ST | | | | KANSAS CITY | MO | 64134-1416 |
| BROWN, J D | 133 LEMON ST | | | | BUFFALO | NY | 14204-1224 |
| BROWN, J DARLENE | 1441 SHERRY DR | | | | PORTAGE | MI | 49024-4236 |
| BROWN, J F | 1204 POWELL VIEW DR | | | | DEFIANCE | OH | 43512-3035 |
| BROWN, J R | 273 DIXIE CHASTAIN RD | | | | OCHLOCKNEE | GA | 31773-1840 |
| BROWN, J R | 7256 IRISH RD | | | | OTISVILLE | MI | 48463-9417 |
| BROWN, J ROBERT | 273 DIXIE CHASTAIN ROAD | | | | OCHLOCKNEE | GA | 31773-1840 |
| BROWN, J T | | | | | | | |
| BROWN, J T | 4172 FULLER RD | | | | TALMO | GA | 30575-2031 |
| BROWN, J V | 811 SHELBY LN | | | | BOLIVAR | TN | 38008-2432 |
| BROWN, J W | 850 GRIGGS ST | | | | DANVILLE | IL | 61832-4059 |
| BROWN, JACK | HUNTER & FEDULLO | THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA AVENUE | | | PHILADELPHIA | PA | 19130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, JACK A | 7600 N HAMILTON DR | | | | MUNCIE | IN | 47303-9656 |
| BROWN, JACK ANTHONY | 7600 N HAMILTON DR | | | | MUNCIE | IN | 47303-9656 |
| BROWN, JACK D | 2305 BENNETT AVE | | | | FLINT | MI | 48506-3656 |
| BROWN, JACK D | 6428 TANTAMOUNT LN | | | | DAYTON | OH | 45449-3540 |
| BROWN, JACK DAVID | 2305 BENNETT AVE | | | | FLINT | MI | 48506-3656 |
| BROWN, JACK E | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| BROWN, JACK E | 712 DENHAM LN | | | | ROCHESTER HILLS | MI | 48307-3330 |
| BROWN, JACK G | 5204 HOOK CIR | | | | JAMESVILLE | NY | 13078-3700 |
| BROWN, JACK H | 9131 W WREN WAY | | | | MIDDLETOWN | IN | 47356-9711 |
| BROWN, JACK H | 77 OLD FRIENDSHIP LN | | | | DAWSONVILLE | GA | 30534-7391 |
| BROWN, JACK L | 12315 COUNTY ROAD C | | | | BRYAN | OH | 43506-9534 |
| BROWN, JACK L | 265 S CADILLAC DR | | | | BOARDMAN | OH | 44512-3325 |
| BROWN, JACK M | 13028 FALL MANOR DR | | | | DALLAS | TX | 75243-2426 |
| BROWN, JACK N | 41 SPYGLASS CT | | | | MADISONVILLE | KY | 42431-3888 |
| BROWN, JACK R | 1810 HIGHWAY 211 NW | | | | HOSCHTON | GA | 30548-3519 |
| BROWN, JACK W | 4948 TABERNACLE RD | | | | LANCASTER | SC | 29720-8203 |
| BROWN, JACKIE L | 3390 N HIGHWAY 58 N | | | | TRENTON | NC | 28585 |
| BROWN, JACKIE L | PO BOX 122 | | | | PARAGON | IN | 46166-0122 |
| BROWN, JACKIE L | 6744 LAKESHORE DR51 S | | | | AVON | IN | 46123 |
| BROWN, JACKIE W | 13720 N COUNTY ROAD 425 E | | | | ROACHDALE | IN | 46172-9790 |
| BROWN, JACKIE W | G13292 N SAGINAW | | | | CLIO | MI | 48420 |
| BROWN, JACKY R | 38 STONER ST | | | | ALBERTVILLE | AL | 35951-4931 |
| BROWN, JACOB A | 3802 GOREE ST | | | | SHREVEPORT | LA | 71119-6209 |
| BROWN, JACOB W | 547 S ALTA LN | | | | OLATHE | KS | 66061-4154 |
| BROWN, JACQUELINE | 3180 28 MILE RD | | | | WASHINGTN TWP | MI | 48094-1101 |
| BROWN, JACQUELINE | 2710 BARTH ST | | | | FLINT | MI | 48504-7369 |
| BROWN, JACQUELINE | 60 PROCTOR AVE | | | | BUFFALO | NY | 14215-3314 |
| BROWN, JACQUELINE A | 1542 ELM ST | | | | YOUNGSTOWN | OH | 44505 |
| BROWN, JACQUELINE A | G4036 BRANCH RD | | | | FLINT | MI | 48506-1347 |
| BROWN, JACQUELINE A | APT 305 | 605 WOODGLEN CIRCLE | | | AUBURN HILLS | MI | 48326-4524 |
| BROWN, JACQUELINE A | 605 WOODGLEN CIR APT 305 | | | | AUBURN HILLS | MI | 48326-4524 |
| BROWN, JACQUELINE D | PO BOX 19195 | | | | FORT WORTH | TX | 76119-1195 |
| BROWN, JACQUELINE F | 1346 N CESAR CHAVEZ RD LOT 933 | | | | ALAMO | TX | 78516-4613 |
| BROWN, JACQUELINE J | 3016 CASTLE DR | | | | FORT WAYNE | IN | 46816-2172 |
| BROWN, JACQUELINE M | 1226 W 9TH ST | | | | ANDERSON | IN | 46016 |
| BROWN, JACQUELINE M | 205 ELDON DR. N. W. | | | | WARREN | OH | 44483-1343 |
| BROWN, JACQUELINE M | 205 ELDON DR NW | | | | WARREN | OH | 44483-1343 |
| BROWN, JACQUELINE R. | 301 W SECOND ST | | | | JONESBORO | IN | 46938-1008 |
| BROWN, JACQUELINE R. | 301 W 2ND ST | | | | JONESBORO | IN | 46938-1008 |
| BROWN, JACQUELINE S | 900 LEGACY PARK DR APT 324 | | | | LAWRENCEVILLE | GA | 30043-8718 |
| BROWN, JACQUELYN | 5079 5TH AVE | | | | YOUNGSTOWN | OH | 44505-1212 |
| BROWN, JACQUELYN E | 347 N BROAD ST | | | | CARNEYS POINT | NJ | 08069-1031 |
| BROWN, JADRANKA | 7766 HIDDEN RIDGE LN | | | | NORTHVILLE | MI | 48168-9664 |
| BROWN, JAKE | PO BOX 2548 | | | | SOUTHFIELD | MI | 48037-2548 |
| BROWN, JAMES | 5240 REISTERSTOWN RD | | | | BALTIMORE | MD | 21215-5019 |
| BROWN, JAMES | 3535 GOLFVIEW DR | | | | HAZEL CREST | IL | 60429-2403 |
| BROWN, JAMES | 13144 PEACH STREET | | | | SOUTHGATE | MI | 48195-1624 |
| BROWN, JAMES | | | | | | | |
| BROWN, JAMES | 6 PRESCOTT CT | | | | SAGINAW | MI | 48601-4424 |
| BROWN, JAMES | 4044 N WOODBINE ST | | | | HARVEY | LA | 70058-2241 |
| BROWN, JAMES | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BROWN, JAMES | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROWN, JAMES | SEELIG COSSE FRISCHHERTZ & POULLIARD | 1130 SAINT CHARLES AVE | | | NEW ORLEANS | LA | 70130-4332 |
| BROWN, JAMES A | 16160 INVERNESS ST | | | | DETROIT | MI | 48221-3107 |
| BROWN, JAMES A | PO BOX 1023 | | | | PULASKI | TN | 38478-1023 |
| BROWN, JAMES A | 3201 KING RD | | | | SAGINAW | MI | 48601-5831 |
| BROWN, JAMES A | 2376 STEPPING STONE PASS | | | | FLUSHING | MI | 48433-2588 |
| BROWN, JAMES A | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| BROWN, JAMES A | 2940 W WASHINGTON AVE | | | | JACKSON | MI | 49203 |
| BROWN, JAMES A | 905 PEACHTREE ST E | | | | DOUGLAS | GA | 31534 |
| BROWN, JAMES A | 9344 MILLINGTON RD | | | | VASSAR | MI | 48768-9690 |
| BROWN, JAMES A | # 222 | 1261 LAVISTA RD NE | APT N4 | | ATLANTA | GA | 30342-3853 |
| BROWN, JAMES A | 3630 AGNES AVE | | | | LYNWOOD | CA | 90262-4308 |
| BROWN, JAMES A | APT 208 | 125 EAST WARD STREET | | | URBANA | OH | 43078-1770 |
| BROWN, JAMES A | 7030 LOGSDON RD | | | | HAMILTON | OH | 45011-5467 |
| BROWN, JAMES ARTHUR | 2376 STEPPING STONE PASS | | | | FLUSHING | MI | 48433-2588 |
| BROWN, JAMES C | 4414 N SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46226-3538 |
| BROWN, JAMES C | PO BOX 155 | | | | GROVER | MO | 63040-0155 |
| BROWN, JAMES C | PO BOX 18746 | | | | RAYTOWN | MO | 64133-8746 |
| BROWN, JAMES C | 19573 E 42ND AVE | | | | DENVER | CO | 80249-6555 |
| BROWN, JAMES C | 220 BURGARD PL | | | | BUFFALO | NY | 14211-2010 |
| BROWN, JAMES C | 63 MOUND ST | | | | DAYTON | OH | 45402-8320 |
| BROWN, JAMES C | 571 SHERWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1753 |
| BROWN, JAMES C | 1800 EDGEWOOD AVE W APT 217 | | | | JACKSONVILLE | FL | 32208-8002 |
| BROWN, JAMES C | 302 CHAMPION BRISTOLTOWN RD | | | | WARREN | OH | 44481 |
| BROWN, JAMES C | 11004 TIMBERLINE DR | | | | SHELBY TOWNSHIP | MI | 48316-4568 |
| BROWN, JAMES D | 5048 RIDGE RD | | | | EAST JORDAN | MI | 49727-9587 |
| BROWN, JAMES D | 10220 GREENSBORO ST | | | | DETROIT | MI | 48224-2548 |
| BROWN, JAMES D | PO BOX 60364 | | | | DAYTON | OH | 45406-0364 |
| BROWN, JAMES D | 9342 DALE | | | | REDFORD | MI | 48239-1208 |
| BROWN, JAMES D | 2117 W 42ND ST | | | | CLEVELAND | OH | 44113-3814 |
| BROWN, JAMES D | 11495 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-8509 |
| BROWN, JAMES D | 10200 BURT RD | | | | BIRCH RUN | MI | 48415-9339 |
| BROWN, JAMES D | 8 LYDIA LN | | | | SAINT AUGUSTINE | FL | 32080-5465 |
| BROWN, JAMES DWIGHT | 10200 BURT RD | | | | BIRCH RUN | MI | 48415-9339 |
| BROWN, JAMES E | 1428 ROMA LN | | | | FORT WORTH | TX | 76134-2304 |
| BROWN, JAMES E | 2981 S WAVERLY HWY | | | | LANSING | MI | 48911-5456 |
| BROWN, JAMES E | PO BOX 1783 | | | | MONTICELLO | MS | 39654-1783 |
| BROWN, JAMES E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BROWN, JAMES E | 1363 MEADOW BRIDGE DR | | | | BEAVERCREEK | OH | 45432-2602 |
| BROWN, JAMES E | 252 BERESFORD ST | | | | HIGHLAND PARK | MI | 48203-3334 |
| BROWN, JAMES E | 17231 WESTLAND AVE | | | | SOUTHFIELD | MI | 48075-4248 |
| BROWN, JAMES E | 1509 YATES DR | | | | COLUMBUS | OH | 43207-3372 |
| BROWN, JAMES E | 321 S LEBANON ST | | | | JAMESTOWN | IN | 46147-9786 |
| BROWN, JAMES E | 9805 W COUNTY ROAD 500 N | | | | GASTON | IN | 47342-9308 |
| BROWN, JAMES E | 2835 S ROSEWOOD DR | | | | SHELBYVILLE | IN | 46176-9682 |
| BROWN, JAMES E | 1505 VANDERBILT DR | | | | FLINT | MI | 48503-5246 |
| BROWN, JAMES E | 829 ADAMS ST | | | | QUINNESEC | MI | 49876-9665 |
| BROWN, JAMES E | 573 HARLEM AVE | | | | HUEYTOWN | AL | 35023-1724 |
| BROWN, JAMES E | 4 HARVEST RIDGE DR | | | | COLUMBIA | SC | 29229-9059 |
| BROWN, JAMES E | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BROWN, JAMES E | 333 S 13TH ST | | | | SAGINAW | MI | 48601-1839 |
| BROWN, JAMES E | 33044 COWAN RD | | | | WESTLAND | MI | 48185-2340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, JAMES E | 321 SUGAR RIDGE CT | | | | FORT MILL | SC | 29708-6475 |
| BROWN, JAMES E | 1524 MONROE MILL RD | | | | BUCHANAN | GA | 30113-3432 |
| BROWN, JAMES E | 633 OLD DECKER RD | | | | BRONSTON | KY | 42518 |
| BROWN, JAMES E | 474 BATIVIA PIKE APT 111 | | | | CINCINNATI | OH | 45244 |
| BROWN, JAMES F | 3187 OLD CORNELIA HWY | | | | GAINESVILLE | GA | 30507-7867 |
| BROWN, JAMES F | 4537 PENSACOLA BLVD | | | | MORAINE | OH | 45439-5439 |
| BROWN, JAMES F | PO BOX 5923 | | | | DOTHAN | AL | 36302-5923 |
| BROWN, JAMES F | 539 PARKE CT | | | | GRAND BLANC | MI | 48439-1552 |
| BROWN, JAMES G | 6186 DORCHESTER WAY | | | | VERO BEACH | FL | 32966 |
| BROWN, JAMES G | 1481 N RIMWOOD LN | | | | BOISE | ID | 83704-9680 |
| BROWN, JAMES G | 221 SIOUX CT | | | | NEWARK | DE | 19702-1915 |
| BROWN, JAMES H | 1588 S RIVER RD | | | | YELLOW SPRINGS | OH | 45387-9639 |
| BROWN, JAMES H | 1904 16TH AVE S | | | | BIRMINGHAM | AL | 35205-5607 |
| BROWN, JAMES H | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| BROWN, JAMES H | 8185 GRAY HAVEN RD | | | | BALTIMORE | MD | 21222-3449 |
| BROWN, JAMES H | 6009 PINEWOOD DR | | | | HOLLY | MI | 48442-8734 |
| BROWN, JAMES H | 1588 S. RIVER ROAD | | | | YELLOW SPRINGS | OH | 45387-9639 |
| BROWN, JAMES H | 49525 SHELBY RD | | | | SHELBY TOWNSHIP | MI | 48317-1585 |
| BROWN, JAMES H | 1882 WATAUGA RD | | | | FRANKLIN | NC | 28734-2334 |
| BROWN, JAMES J | 15705 W SENTINEL DR | | | | SUN CITY WEST | AZ | 85375-6685 |
| BROWN, JAMES J | 6655 N 350 E | | | | ALEXANDRIA | IN | 46001-8872 |
| BROWN, JAMES K | 8211 TRAILS END RD | | | | LAND O LAKES | WI | 54540-9777 |
| BROWN, JAMES K | 1258 EAST AVE RT 18 | | | | TALLMADGE | OH | 44278 |
| BROWN, JAMES L | PO BOX 295 | | | | OTTO | NC | 28763-0295 |
| BROWN, JAMES L | 26030 PRINCETON ST | | | | INKSTER | MI | 48141-2490 |
| BROWN, JAMES L | 3540 HATFIELD DR | | | | WATERFORD | MI | 48329-1733 |
| BROWN, JAMES L | 15892 WASHINGTON LN | | | | RAYVILLE | MO | 64084-9788 |
| BROWN, JAMES L | 1029A SE 7TH TER | | | | LEES SUMMIT | MO | 64063-4471 |
| BROWN, JAMES L | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| BROWN, JAMES L | # A | 1029 SOUTHEAST 7TH TERRACE | | | LEES SUMMIT | MO | 64063-4471 |
| BROWN, JAMES L | 4767 E 610 N | | | | ROANOKE | IN | 46783-8847 |
| BROWN, JAMES LAEVELLE | 14066 TISDEL AVE | | | | CEDAR SPRINGS | MI | 49319-9537 |
| BROWN, JAMES LEE | | | | | | | |
| BROWN, JAMES LEE | DAVID A. HODGES, ATTORNEY AT LAW | CENTRE PLACE - 5TH FLOOR, 212 CENTER STREET | | | LITTLE ROCK | AR | |
| BROWN, JAMES M | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| BROWN, JAMES M | 24096 PYRAMID WAY | | | | PUNTA GORDA | FL | 33955-4427 |
| BROWN, JAMES M | 228 ARROWOOD BRANCH RD | | | | CHESNEE | SC | 29323-9759 |
| BROWN, JAMES M | 249 FARLOW DR | | | | WINDER | GA | 30680-3535 |
| BROWN, JAMES M | 1174 LENROOT RD | | | | BETHEL | OH | 45106-8454 |
| BROWN, JAMES M | 6629 PARK VALLEY DR | | | | CLARKSTON | MI | 48348-4555 |
| BROWN, JAMES MARTIN | 6629 PARK VALLEY DR | | | | CLARKSTON | MI | 48348-4555 |
| BROWN, JAMES O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, JAMES O | 96 ONTARIO ST | | | | BUFFALO | NY | 14207-1437 |
| BROWN, JAMES P | 158 BOWMAN ROAD | | | | HANOVER | PA | 17331 |
| BROWN, JAMES P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, JAMES P | 18001 E 16TH STREET TER N | | | | INDEPENDENCE | MO | 64058-1040 |
| BROWN, JAMES R | 1804 SPRING MILL CRK | | | | SAINT CHARLES | MO | 63303 |
| BROWN, JAMES R | 232 SUMMERS ST | | | | LEXINGTON | TN | 38351-1416 |
| BROWN, JAMES R | 3333 GREGORY RD | | | | GREGORY | MI | 48137-9530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, JAMES R | 20 FULTON | | | | HILLBURN | NY | 10931 |
| BROWN, JAMES R | 738 VIRGINIA AVE | | | | AKRON | OH | 44306-2035 |
| BROWN, JAMES R | 337 S MELBORN ST | | | | DEARBORN | MI | 48124-1620 |
| BROWN, JAMES R | 4784 N 775 E | | | | MANILLA | IN | 46150-9602 |
| BROWN, JAMES R | 3055 VESSY DR | | | | SAGINAW | MI | 48601-5936 |
| BROWN, JAMES R | 520 JEAN LN | | | | BATTLE CREEK | MI | 49015-3730 |
| BROWN, JAMES R | 2009 WALDEN GLADE RUN | | | | APEX | NC | 27523-5746 |
| BROWN, JAMES ROBERT | 337 S MELBORN ST | | | | DEARBORN | MI | 48124-1620 |
| BROWN, JAMES S | 7301 BREWER RD | | | | FLINT | MI | 48507-4613 |
| BROWN, JAMES SHEPHARD | 5457 HOPKINS RD | | | | FLINT | MI | 48506-1559 |
| BROWN, JAMES T | 609 WARD AVE | | | | LOUDON | TN | 37774-1322 |
| BROWN, JAMES T | 4877 LYNN VIEW DR | | | | TRINITY | NC | 27370-7374 |
| BROWN, JAMES V | 647 GALVIN AVE | | | | ROSELLE | NJ | 07203-1546 |
| BROWN, JAMES W | 295 ESSEX DR | | | | TIPP CITY | OH | 45371-2237 |
| BROWN, JAMES W | 151 DUNKLEY AVE | | | | SOUTH HAVEN | MI | 49090-1488 |
| BROWN, JAMES W | 4894 W 850 N | | | | MIDDLETOWN | IN | 47356 |
| BROWN, JAMES W | 560 EDGEWORTHE DR SE | | | | ADA | MI | 49301-7809 |
| BROWN, JAMES W | 207 E HICKORY BEND RD | | | | ENTERPRISE | AL | 36330-1007 |
| BROWN, JAMES W | 4117 MERRIMAN LOOP 234 | | | | HOWELL | MI | 48843 |
| BROWN, JAMES W | 36543 MALLORY ST | | | | LIVONIA | MI | 48154-1629 |
| BROWN, JAMES W | 1032 ADRIAN ST | | | | JACKSON | MI | 49203-3204 |
| BROWN, JAMIE C | 1610 YARMOUTH LANE | | | | MANSFIELD | TX | 76063-2975 |
| BROWN, JAMIE C | 7425 LYDIA AVE | | | | KANSAS CITY | MO | 64131-1815 |
| BROWN, JAMIE R | 235 EASTWOOD DR | | | | SPRINGFIELD | OH | 45504-3205 |
| BROWN, JAMIL A | 1216 DIXIE CT | | | | CINCINNATI | OH | 45215-1812 |
| BROWN, JAN D | 10457 E SEVEN GENERATIONS WAY | | | | TUCSON | AZ | 85747-5807 |
| BROWN, JAN DENISE | 10457 E SEVEN GENERATIONS WAY | | | | TUCSON | AZ | 85747-5807 |
| BROWN, JAN M | JOHNSON JUDY TRUE & GUARNIERI | 326 W MAIN ST | | | FRANKFORT | KY | 40601-1851 |
| BROWN, JAN M | PERLMAN PETER LAW OFFICES PSC | 388 S BROADWAY | | | LEXINGTON | KY | 40508-2512 |
| BROWN, JANE | 209 WEST SPRUCE STREET | | | | E ROCHESTER | NY | 14445-1820 |
| BROWN, JANE E | PO BOX 146 | | | | BELLEVILLE | MI | 48112 |
| BROWN, JANE E | 5308 W TARO LN | | | | GLENDALE | AZ | 85308-4963 |
| BROWN, JANE L | 15275 S DIXIE HWY APT 406 | | | | MONROE | MI | 48161-3740 |
| BROWN, JANE L | 5808 EAST COUNTRY ROAD | 150 NORTH | | | AVON | IN | 46123 |
| BROWN, JANELL F | 490 SMOKEY CORNER RD | | | | PEEBLES | OH | 45660-9572 |
| BROWN, JANET | 26310 WESTPHAL ST APT 108 | | | | DEARBORN HEIGHTS | MI | 48127-3767 |
| BROWN, JANET | 2786 SHADLEY ST | | | | STREETSBORO | OH | 44241-5151 |
| BROWN, JANET | 5851 OLD SHERWOOD DR | | | | COMMERCE | MI | 48382 |
| BROWN, JANET | 26310 WESTPHAL ST | APT 108 | | | DEARBORN HEIGHTS | MI | 48127-3767 |
| BROWN, JANET Z | 2188 HOLLETTS CORNER RD | | | | CLAYTON | DE | 19938-3118 |
| BROWN, JANETTE E | 2331 CLIFTON AVE | | | | LANSING | MI | 48910-3536 |
| BROWN, JANICE | 1851 S LEXINGTON SPRINGMILL RD | | | | MANSFIELD | OH | 44904-9515 |
| BROWN, JANICE A | 735 PARKSIDE DR | | | | WOODSTOCK | GA | 30188-6057 |
| BROWN, JANICE ANITA | 735 PARKSIDE DR | | | | WOODSTOCK | GA | 30188-6057 |
| BROWN, JANICE M | 7619 W 600 N | | | | FRANKTON | IN | 46044-9674 |
| BROWN, JANIE B | 306 EAST CHERRY ST BOX 12 | | | | ADVANCE | IN | 46102-0012 |
| BROWN, JANIE W | 204 AVALON ST | | | | CINCINNATI | OH | 45216-1417 |
| BROWN, JANIS F | 1260 W. 300N | | | | ANDERSON | IN | 46011-9265 |
| BROWN, JANIS F | 1260 W 300 N | | | | ANDERSON | IN | 46011-9265 |
| BROWN, JAROME W | PO BOX 4113 | | | | WARREN | OH | 44482-4113 |
| BROWN, JASON | 11900 W HIGHWAY 51 | | | | SAND SPRINGS | OK | 74063-4495 |
| BROWN, JASON | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, JASON B | 7103 COUNTRY WALK DR | | | | FRANKLIN | OH | 45005 |
| BROWN, JASON E | PO BOX 442 | | | | ZANESVILLE | IN | 46799-0442 |
| BROWN, JASON M | 10240 MILL POINTE DR | | | | GOODRICH | MI | 48438-9312 |
| BROWN, JASON R | 6642 GOLDFINCH LN | | | | CLARKSTON | MI | 48346-2984 |
| BROWN, JAY H | 3738 E STATE ROAD 213 | | | | ATLANTA | IN | 46031-9589 |
| BROWN, JAY HOBART | 3738 E STATE ROAD 213 | | | | ATLANTA | IN | 46031-9589 |
| BROWN, JD | 3253 DREXEL DR | | | | SAGINAW | MI | 48601-4511 |
| BROWN, JEAN | 3315 WARNER RD | | | | CASS CITY | MI | 48726-8916 |
| BROWN, JEAN | 5610 MARJA ST | | | | FLINT | MI | 48505-2514 |
| BROWN, JEAN B | 2021 FAWNDALE DR | | | | RALEIGH | NC | 27612-2860 |
| BROWN, JEAN B | 2050 N UNION ST APT 206 | | | | SPENCERPORT | NY | 14559-1168 |
| BROWN, JEAN E | 78 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208-1541 |
| BROWN, JEAN E | 2034 JOLSON ST | | | | BURTON | MI | 48529-2032 |
| BROWN, JEAN E | 2034 JOLSON AVE | | | | BURTON | MI | 48529-2032 |
| BROWN, JEAN J | 5501 HUNTER | | | | RAYTOWN | MO | 64133 |
| BROWN, JEAN J | 5501 HUNTER ST | | | | RAYTOWN | MO | 64133-3249 |
| BROWN, JEAN L | 5213 HARWOOD | | | | MT MORRIS | MI | 48458 |
| BROWN, JEAN L | 9060 E CASHIERS CT | | | | INVERNESS | FL | 34450-8858 |
| BROWN, JEANELLA M | 2121 HOWARD AVE | | | | FLINT | MI | 48503-5808 |
| BROWN, JEANINE M | 809 ROXHOLLY LN | | | | BUFORD | GA | 30518-8519 |
| BROWN, JEANNE | 2905 SENECA | | | | FLINT | MI | 48504-2561 |
| BROWN, JEANNE | 2208 BEAR DEN ROAD | | | | FREDERICK | MD | 21701-9340 |
| BROWN, JEANNETTE | 1536 NATALIE STREET | | | | SHREVEPORT | LA | 71109 |
| BROWN, JED M | 11883 N 750 W | | | | ELWOOD | IN | 46036-8635 |
| BROWN, JEFFERY | PO BOX 211442 | | | | BEDFORD | TX | 76095-8442 |
| BROWN, JEFFERY A | 2178 DOWELL BRANCH RD | | | | COLUMBIA | TN | 38401-1534 |
| BROWN, JEFFERY M | 6053 S LOWELL RD | | | | SAINT JOHNS | MI | 48879-9221 |
| BROWN, JEFFERY W | 12201 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9210 |
| BROWN, JEFFERY WAYNE | 12201 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9210 |
| BROWN, JEFFREY | 1342 THOMAS DANIEL WAY | | | | LAWRENCEVILLE | GA | 30045-6504 |
| BROWN, JEFFREY | 217 WEST ST | | | | PENDLETON | IN | 46064-1153 |
| BROWN, JEFFREY A | 15961 W BETHEL AVE | | | | ALEXANDRIA | IN | 46001-9349 |
| BROWN, JEFFREY A | 8082 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-9066 |
| BROWN, JEFFREY A | 217 WEST ST | | | | PENDLETON | IN | 46064-1153 |
| BROWN, JEFFREY A | 2001 GRANDVIEW DR | | | | BELOIT | WI | 53511-2815 |
| BROWN, JEFFREY A | 2665 W PREDMORE RD | | | | OAKLAND | MI | 48363-1142 |
| BROWN, JEFFREY E | 130 FORMAN ST | | | | BUFFALO | NY | 14211-2031 |
| BROWN, JEFFREY L | 25300 SPRINGBROOK DR | | | | FARMINGTON HILLS | MI | 48336-1364 |
| BROWN, JEFFREY L | 7305 LYNN MARIE RD | | | | KEITHVILLE | LA | 71047-8601 |
| BROWN, JEFFREY M | 1602 DESMOND RD | | | | WILMINGTON | DE | 19805-4670 |
| BROWN, JEFFREY P | 7360 MOCKINGBIRD LN | | | | OLIVE BRANCH | MS | 38654-1134 |
| BROWN, JEFFREY W | 6285 NW FOREST | | | | PARKVILLE | MO | 64152 |
| BROWN, JEFFREY W | 6285 NORTHWEST FOREST DRIVE | | | | KANSAS CITY | MO | 64152-3132 |
| BROWN, JENESSE R | 14237 LONGACRE ST | | | | DETROIT | MI | 48227-1356 |
| BROWN, JENNIE | 407 MCDOWELL ST | | | | SYLACAUGA | AL | 35150 |
| BROWN, JENNIE B | 397 ENCHANTED DR | | | | ANDERSON | IN | 46013-1072 |
| BROWN, JENNIFER | 8370 JEFFERSON CT | | | | WARREN | MI | 48093-6786 |
| BROWN, JENNIFER | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BROWN, JENNIFER L | 28 REGAL WAY | | | | LAWRENCEVILLE | GA | 30044-4478 |
| BROWN, JENNIFER P | 252 SAINT ANTOINE ST | | | | WORTHINGTON | OH | 43085-2243 |
| BROWN, JERALD L | 4375 COLE RD | | | | BURTCHVILLE | MI | 48059-2603 |
| BROWN, JERELLE A | 330 POTOMAC AVE | | | | YOUNGSTOWN | OH | 44507-1955 |
| BROWN, JEREMY | 618 E CHENEY ST | | | | OPELOUSAS | LA | 70570-6323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, JERICHO | 45301 RIVERWOODS DR | | | | MACOMB | MI | 48044-5785 |
| BROWN, JEROME | 196 STARR DR | | | | JONESBORO | GA | 30236-3623 |
| BROWN, JEROME B | 38 WAYNE ST | | | | VERSAILLES | OH | 45380-1348 |
| BROWN, JEROME D | 2729 NEW PORT ROYAL RD | | | | THOMPSONS STATION | TN | 37179-9293 |
| BROWN, JEROME J | 2918 HABERER AVE | | | | DAYTON | OH | 45408-1125 |
| BROWN, JEROME W | 2220 N US 23 | | | | HARRISVILLE | MI | 48740-9776 |
| BROWN, JERRELL D | 1206 RIDGEWOOD CIR | | | | SOUTHLAKE | TX | 76092-9235 |
| BROWN, JERRY | 367 LOWER LEESVILLE RD | | | | BEDFORD | IN | 47421-7317 |
| BROWN, JERRY A | 1421 E 600 S | | | | JONESBORO | IN | 46938-1524 |
| BROWN, JERRY C | 2218 S RACE ST | | | | MARION | IN | 46953-3125 |
| BROWN, JERRY D | 6939 SANFORD RD | | | | HOWELL | MI | 48855-9207 |
| BROWN, JERRY E | 6630 GOAT HOLLOW RD | | | | MARTINSVILLE | IN | 46151-7871 |
| BROWN, JERRY E | 987 COUNTY ROAD 762 | | | | BROOKLAND | AR | 72417-8615 |
| BROWN, JERRY F | 2443 ARLINGTON LN | | | | LAUREL | MS | 39440-2377 |
| BROWN, JERRY F | 6000 HUNTERS RIDGE DR | | | | PLAINFIELD | IN | 46168-7919 |
| BROWN, JERRY F | 5890 LIVE OAK DR | | | | TOLEDO | OH | 43613-5645 |
| BROWN, JERRY FRANCIS | 5890 LIVE OAK DR | | | | TOLEDO | OH | 43613-5645 |
| BROWN, JERRY L | 9355 SE 125TH ST | | | | SUMMERFIELD | FL | 34491-9746 |
| BROWN, JERRY L | 3500 BROWN ST | | | | ANDERSON | IN | 46013-4222 |
| BROWN, JERRY L | PO BOX 69 | 12170 NASHVILLE RD | | | WOODBURN | KY | 42170-0069 |
| BROWN, JERRY L | 9355 125TH ST | | | | SUMMERFIELD | FL | 34491-9746 |
| BROWN, JERRY L | 2874 SUNSET DR | | | | BROOKLYN | MI | 49230-9346 |
| BROWN, JERRY L | 261 ARABELLE ST | | | | COMMERCE TOWNSHIP | MI | 48382-3203 |
| BROWN, JERRY L | 4551 W BIRMINGHAM RD | | | | ALMA | MI | 48801-9682 |
| BROWN, JERRY L | 6400 COCONUT CT | | | | GRAND BLANC | MI | 48439-8591 |
| BROWN, JERRY L | 2143 TOWNLINE RD | | | | TAWAS CITY | MI | 48763 |
| BROWN, JERRY M | 1853 WILLOW AVE | | | | NIAGARA FALLS | NY | 14305 |
| BROWN, JERRY M | 10420 US HIGHWAY 31 LOT 323 | | | | TANNER | AL | 35671-3516 |
| BROWN, JERRY R | 36469 HEES ST | | | | LIVONIA | MI | 48150-3554 |
| BROWN, JERRY R | 18055 PARKSIDE ST | | | | DETROIT | MI | 48221-2718 |
| BROWN, JERRY S | 3333 W 47TH AVE | | | | GARY | IN | 46408-4001 |
| BROWN, JERRY W | 4444 DOUGLAS DR | | | | ADRIAN | MI | 49221-9719 |
| BROWN, JERRY W | 12605 OK HIGHWAY 48 S | | | | COLEMAN | OK | 73432-1229 |
| BROWN, JERRY W | 1852 LUNENBURG DR | | | | SAINT PETERS | MO | 63376-8139 |
| BROWN, JERRY WAYNE | 1852 LUNENBURG DR | | | | SAINT PETERS | MO | 63376-8139 |
| BROWN, JERVIN | 9719 MILLER RD | | | | POSEN | MI | 49776-9115 |
| BROWN, JESSE | 2070 SEWARD AVE APT 12N | | | | BRONX | NY | 10473-2126 |
| BROWN, JESSE | 920 METCALF AVE | APT 5A | | | BRONX | NY | 10473 |
| BROWN, JESSE J | 20262 MURRAY HILL ST | | | | DETROIT | MI | 48235-2129 |
| BROWN, JESSE J | 4700 SHILOH VIEW DR | | | | DAYTON | OH | 45415-3213 |
| BROWN, JESSE L | 300 E FRANKLIN ST | | | | LIBERTY | MO | 64068-1710 |
| BROWN, JESSE LEE | 300 E FRANKLIN ST | | | | LIBERTY | MO | 64068-1710 |
| BROWN, JESSICA | 355 WALNUT GROVE RD APT 13 | | | | DAYTON | TN | 37321-6091 |
| BROWN, JESSIE | 84 MCLEAN AVE | | | | WHITE PLAINS | NY | 10607-1418 |
| BROWN, JESSIE | 591 E FERRY ST | | | | BUFFALO | NY | 14211-1109 |
| BROWN, JESSIE | 591 EAST FERRY STREET | | | | BUFFALO | NY | 14211-1109 |
| BROWN, JESSIE | 84 MCLEAN AVENUE | | | | WHITE PLAINS | NY | 10607 |
| BROWN, JESSIE G | 1200 WRIGHT AVE | MICHIGNA MASONIC HOME | | | ALMA | MI | 48801-1133 |
| BROWN, JESSIE J | 3426 NONETTE DRIVE | | | | LANSING | MI | 48911 |
| BROWN, JESSIE J | 3201 HEALY DR | | | | NASHVILLE | TN | 37207-2439 |
| BROWN, JESSIE L | 16861 LAHSER RD APT 25A | | | | DETROIT | MI | 48219-4829 |
| BROWN, JESSIE L | 3643 COACHLIGHT COMMON ST | | | | LANSING | MI | 48911-4407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, JESSIE M | 2620 HOLBROOK ST APT 715 | | | | HAMTRAMCK | MI | 48212-3462 |
| BROWN, JESTINE V | 2872 TAFT AVENUE SW | APT 1 | | | WYOMING | MI | 49509 |
| BROWN, JESTINE V | 2872 TAFT AVE SW APT 1 | | | | WYOMING | MI | 49519 |
| BROWN, JETHRO | 23 SUNCREST AVE | | | | BRIDGETON | NJ | 08302-2924 |
| BROWN, JEWEL L | 3285 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3733 |
| BROWN, JEWELL M | 275 FANNIN RD | | | | GRIFFIN | GA | 30223-5691 |
| BROWN, JILL | 14 FREDWOOD PL | | | | MATAWAN | NJ | 07747-2809 |
| BROWN, JILL K | 8597 BRIDLEWOOD TRL | | | | HOWELL | MI | 48843-6334 |
| BROWN, JIM | 2664 WADDELL RD | | | | ELLENWOOD | GA | 30294-1232 |
| BROWN, JIM L | 4270 POSSUM RUN RD | | | | DAYTON | OH | 45440-4056 |
| BROWN, JIM T | PO BOX 284 | | | | BOSTWICK | GA | 30623-0284 |
| BROWN, JIM THOMAS | PO BOX 284 | | | | BOSTWICK | GA | 30623-0284 |
| BROWN, JIMMIE | 16300 N PARK DR APT 819 | | | | SOUTHFIELD | MI | 48075-4723 |
| BROWN, JIMMIE A | 4711 BOICE DR | | | | NORTH BRUNSWICK | NJ | 08902-2002 |
| BROWN, JIMMIE C | 2021 BECKER ST | | | | FLINT | MI | 48503-3373 |
| BROWN, JIMMIE E | 4694 S 450 W | | | | RUSSIAVILLE | IN | 46979-9461 |
| BROWN, JIMMIE F | PO BOX 186 | | | | IUKA | MS | 38852-0186 |
| BROWN, JIMMIE F | P.O. BOX # 186 | | | | IUKA | MS | 38852-0186 |
| BROWN, JIMMIE L | BOX 87 | | | | MARTINSVILLE | OH | 45146-0087 |
| BROWN, JIMMIE L | 8256 ROSELAWN ST | | | | DETROIT | MI | 48204-3211 |
| BROWN, JIMMIE L | PO BOX 87 | | | | MARTINSVILLE | OH | 45146-0087 |
| BROWN, JIMMIE L | PO BOX 515 | | | | TURRELL | AR | 72384-0515 |
| BROWN, JIMMY D | 1213 LANE RD NW | | | | HARTSELLE | AL | 35640-8505 |
| BROWN, JIMMY E | PO BOX 12 | | | | KEITHVILLE | LA | 71047-0012 |
| BROWN, JIMMY L | 1230 RENEE DR | | | | PLAINFIELD | IN | 46168-9292 |
| BROWN, JO A | 11986 WILFRED ST | | | | DETROIT | MI | 48213-1345 |
| BROWN, JO ANN | 19 AMADOR PKWY | | | | ROCHESTER | NY | 14623-4013 |
| BROWN, JO D | 3978 ELDOR FLOWER DRIVE | | | | ZIONSVILLE | IN | 46077-8585 |
| BROWN, JO G | 220 GREENMOUNT BLVD | | | | DAYTON | OH | 45419-3242 |
| BROWN, JO-ANN | 20725 CAMDEN SQ APT 110 | | | | SOUTHFIELD | MI | 48076-3816 |
| BROWN, JOAN | 5062 SENECA TR RT 7 | | | | GAYLORD | MI | 49735-8704 |
| BROWN, JOAN | 12258 OVERLOOK DR | | | | FENTON | MI | 48430-2549 |
| BROWN, JOAN | 831 RIVERVIEW DR | | | | SOUTH HOLLAND | IL | 60473-1645 |
| BROWN, JOAN E | 7387 DERBY ST | | | | CANTON | MI | 48187-2108 |
| BROWN, JOAN L | 161 COLONIAL BLVD | | | | PALM HARBOR | FL | 34684-1302 |
| BROWN, JOAN L | 107 KENWOOD DR | | | | CROSSVILLE | TN | 38558-2828 |
| BROWN, JOAN L | 107 KENWOOD DRIVE | | | | CROSSVILLE | TN | 38558-2828 |
| BROWN, JOAN M | 10920 MYRTLE AVE | | | | KANSAS CITY | MO | 64137-2002 |
| BROWN, JOAN P | 12 HARVARD RD | | | | CRANFORD | NJ | 07016-1555 |
| BROWN, JOAN T | P.O. BOX 122 | | | | OLIVE HILL | KY | 41164-0122 |
| BROWN, JOANN N | 1854 MANSFIELD ST | | | | INDIANAPOLIS | IN | 46202-1044 |
| BROWN, JOANNE | 871 PENN ESTATES | 66 HUNTERS WOODS DRIVE | | | E STROUDSBURG | PA | 18301-8614 |
| BROWN, JOANNE | 45 S TRENTON ST APT C | | | | DAYTON | OH | 45417-1878 |
| BROWN, JOANNE | 871 PENN EST | 66 HUNTERS WOODS DRIVE | | | E STROUDSBURG | PA | 18301-8614 |
| BROWN, JOCIBELL | 2710 N MIAMI APT 1801 | | | | OKMULGEE | OK | 74447 |
| BROWN, JODIE D | 538 RANDLER AVE | | | | VANDALIA | OH | 45377-1405 |
| BROWN, JOE C | PO BOX 1503 | | | | DANVILLE | IL | 61834-1503 |
| BROWN, JOE C | 362 RAVENWOOD CIR | | | | BENTON | KY | 42025-5919 |
| BROWN, JOE C | 9195 WESTCHESTER DR | | | | LAINGSBURG | MI | 48848-9223 |
| BROWN, JOE C | 435 TAYLOR CIRCLE DR | | | | LONDON | KY | 40744-8187 |
| BROWN, JOE E | 317 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3361 |
| BROWN, JOE EDWARD | 317 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3361 |
| BROWN, JOE G | 320 QUITMAN ST | | | | PITTSBURG | TX | 75686-1030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, JOE L | 11817 GUARDIAN BLVD | | | | CLEVELAND | OH | 44135-4637 |
| BROWN, JOE LOUIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROWN, JOE V | 1017 HAMPTON COURT | | | | RICHMOND | IN | 47374-7374 |
| BROWN, JOE V | 6773 WILLOW CREEK DR | | | | DAYTON | OH | 45424-2490 |
| BROWN, JOE V | 1017 HAMPTON CT | | | | RICHMOND | IN | 47374-6582 |
| BROWN, JOE W | 7117 ESTRELLE AVE | | | | MOUNT MORRIS | MI | 48458-2148 |
| BROWN, JOE W | 5431 CULVER ST | | | | INDIANAPOLIS | IN | 46226-4712 |
| BROWN, JOE W | 147 CAMPBELL PARK | | | | ROCHESTER | NY | 14606-1303 |
| BROWN, JOEL | 1109 MOUNT ALLEN ROAD | | | | PARK HILLS | KY | 41011-2825 |
| BROWN, JOEL E | 1003 SAN ANTONIO LN | C/O PATRICIA A. MARTIN | | | LADY LAKE | FL | 32159-9303 |
| BROWN, JOEL M | 3755 PLUMCREST RD SE | | | | SMYRNA | GA | 30082-3248 |
| BROWN, JOEL M | 25 GRANITE ST | | | | WHITINSVILLE | MA | 01588-1907 |
| BROWN, JOEL M | 2500 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6177 |
| BROWN, JOENELL G | 1223 EICHLER CT | | | | MOUNTAIN VIEW | CA | 94040-2937 |
| BROWN, JOHANNA | 118 FOREST PARK DR | | | | BEDFORD | IN | 47421-1909 |
| BROWN, JOHN | 8169 TERRY ST | | | | DETROIT | MI | 48228-5610 |
| BROWN, JOHN | 120 DREISER LOOP # 4 | | | | BRONX | NY | 10475 |
| BROWN, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BROWN, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BROWN, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN, JOHN A | PO BOX 412 | | | | OLD TOWN | FL | 32680-0412 |
| BROWN, JOHN A | 68 OLD STATE RD | | | | EAST TAWAS | MI | 48730-9684 |
| BROWN, JOHN A | 3378 MUSKIE DR | | | | MANSFIELD | OH | 44903-9106 |
| BROWN, JOHN A | 12238 E D AVE | | | | RICHLAND | MI | 49083-9642 |
| BROWN, JOHN A | 6520 N.MONT.COUNTY LINE RD. | | | | ENGLEWOOD | OH | 45322 |
| BROWN, JOHN B | 127 VALENTINE DR | | | | DAYTON | OH | 45431-1923 |
| BROWN, JOHN B | 5405 S DRIFTWOOD DR # R7 | | | | JANESVILLE | WI | 53546 |
| BROWN, JOHN C | 4905 DEL RIO TRL | | | | WICHITA FALLS | TX | 76310-1430 |
| BROWN, JOHN C | 45 PRINCESS DR | | | | ROCHESTER | NY | 14623-4645 |
| BROWN, JOHN C | 351 MEADOWLAWN RD | | | | BUFFALO | NY | 14225-5225 |
| BROWN, JOHN D | 3907 EAST ROAD 100 NORTH | | | | AVON | IN | 46123 |
| BROWN, JOHN D | 57106 COPPER CREEK DR | | | | WASHINGTON | MI | 48094-2822 |
| BROWN, JOHN D | 6100 ELDON RD | | | | MOUNT MORRIS | MI | 48458-2716 |
| BROWN, JOHN D | 4135 BRIDLEGATE WAY | | | | SNELLVILLE | GA | 30039-5971 |
| BROWN, JOHN D | 17392 THOMAS RD | | | | WINCHESTER | KS | 66097-3085 |
| BROWN, JOHN E | 3310 HAZELWOOD ST | | | | DETROIT | MI | 48206-2192 |
| BROWN, JOHN E | 8499 E M-71 LOT 33 | | | | DURAND | MI | 48429 |
| BROWN, JOHN E | 2616 SEMINOLE DR | | | | ANDERSON | IN | 46012-1326 |
| BROWN, JOHN EDWARD | 3310 HAZELWOOD ST | | | | DETROIT | MI | 48206-2192 |
| BROWN, JOHN F | 3578 SPRING BLVD | | | | EUGENE | OR | 97405-4468 |
| BROWN, JOHN F | 1844 SUNLIT CT | | | | MIDLOTHIAN | TX | 76065-5671 |
| BROWN, JOHN F | ACT OF T M ICENHOUR | 8501 LASALLE RD | | | BALTIMORE | MD | 21286 |
| BROWN, JOHN F ACCT OF | T ICENHOUR 45163-94 | 8501 LASALLE ROAD | | | BALTIMORE | MD | 21286 |
| BROWN, JOHN H | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BROWN, JOHN H | 8499 E M-71 LOT 45 | LAKEVIEW ESTATES | | | DURAND | MI | 48429 |
| BROWN, JOHN H | 2292 N RIVER RD | | | | WARREN | OH | 44483-4483 |
| BROWN, JOHN H | 1221 | | | | MEADOW BRIDGE | WV | 25976 |
| BROWN, JOHN H | PO BOX 162 | | | | WEST MIDDLETON | IN | 46995-0162 |
| BROWN, JOHN H | 6453 N PARK DR | | | | WATAUGA | TX | 76148-1426 |
| BROWN, JOHN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, JOHN J | 13556 STATE ROUTE 15 | | | | OTTAWA | OH | 45875-9687 |
| BROWN, JOHN J | 203 N BATES, APT 1 | | | | SAGINAW | MI | 48602 |
| BROWN, JOHN JOSEPH | 13556 STATE ROUTE 15 | | | | OTTAWA | OH | 45875-9687 |
| BROWN, JOHN L | 5082 WOODHAVEN DR | | | | FLINT | MI | 48504-1261 |
| BROWN, JOHN L | 6673 MILLER DR | | | | N RIDGEVILLE | OH | 44039-3331 |
| BROWN, JOHN L | 1100 MILLSBORO RD | | | | MANSFIELD | OH | 44906-3431 |
| BROWN, JOHN L | 567 HIGHGATE AVE | | | | BUFFALO | NY | 14215-1205 |
| BROWN, JOHN L | 858 W PRATT ST | | | | BALTIMORE | MD | 21201-1049 |
| BROWN, JOHN M | 1860 CEDAR VILLAGE COURT | | | | FAIRBORN | OH | 45324-2986 |
| BROWN, JOHN M | 28 S ROSELAWN ST | | | | PONTIAC | MI | 48342-2838 |
| BROWN, JOHN N | PO BOX 370 | | | | WATKINSVILLE | GA | 30677-0010 |
| BROWN, JOHN N | 6493 SWEET OLIVE CT | | | | SUMTER | SC | 29154-9311 |
| BROWN, JOHN N | 4500 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1429 |
| BROWN, JOHN O | 4838 SANTA FE TRL SW | | | | ATLANTA | GA | 30331-7040 |
| BROWN, JOHN P | PO BOX 67136 | | | | CUYAHOGA FALLS | OH | 44222-7136 |
| BROWN, JOHN P | 2026 QUAY VILLAGE CT APT T1 | | | | ANNAPOLIS | MD | 21403-5244 |
| BROWN, JOHN P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, JOHN R | 2738 ORMOND RD | | | | WHITE LAKE | MI | 48383-1818 |
| BROWN, JOHN R | 4929 LONG CANON PL | | | | FORT WAYNE | IN | 46804-6534 |
| BROWN, JOHN R | 2277 W STATE ROAD 38 | | | | PENDLETON | IN | 46064-9323 |
| BROWN, JOHN R | PO BOX 877 | | | | EDGEWATER | FL | 32132-0877 |
| BROWN, JOHN R | 13867 COUNTY ROAD A | | | | LEIPSIC | OH | 45856 |
| BROWN, JOHN R | 7031 ACADEMY LN | | | | LOCKPORT | NY | 14094-5356 |
| BROWN, JOHN RODNEY | 13867 COUNTY ROAD A | | | | LEIPSIC | OH | 45856 |
| BROWN, JOHN S | 6248 E BROWN RD | | | | NEW CASTLE | IN | 47362-9337 |
| BROWN, JOHN T | 136 E JOHNSON ST | | | | CLIO | MI | 48420-1431 |
| BROWN, JOHN T | 2031 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3555 |
| BROWN, JOHN T | 893 STUMPHOLE BRIDGE ROAD | | | | WILLIAMS | IN | 47470 |
| BROWN, JOHN W | 2115 WEBSTER PARK DR | | | | HOWELL | MI | 48843-9472 |
| BROWN, JOHN W | 101 PATTERSON ST | | | | FRANKLIN | IN | 46131-1327 |
| BROWN, JOHN W | 67815 DEQUINDRE RD | | | | OAKLAND | MI | 48363-1744 |
| BROWN, JOHN W | 3700 ENGLEWOOD DR | | | | STOW | OH | 44224-3204 |
| BROWN, JOHN W | 5000 REID CT | | | | RICHMOND | CA | 94804-4405 |
| BROWN, JOHN WESLY | 67815 DEQUINDRE RD | | | | OAKLAND | MI | 48363-1744 |
| BROWN, JOHNNIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROWN, JOHNNIE | C/O ANGELOS PETER G | 100 N CHARLES ST, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BROWN, JOHNNIE | 18534 VAN AKEN BLVD | | | | SHAKER HTS | OH | 44122-4830 |
| BROWN, JOHNNIE A | 15901 KNURLWOOD ST | | | | ROMULUS | MI | 48174-3084 |
| BROWN, JOHNNIE ALETHEA | 15901 KNURLWOOD ST | | | | ROMULUS | MI | 48174-3084 |
| BROWN, JOHNNIE E | 3454 CLOVERTREE LANE | | | | FLINT | MI | 48532 |
| BROWN, JOHNNIE L | 710 S 15TH ST | | | | SAGINAW | MI | 48601-2041 |
| BROWN, JOHNNIE L | 3634 S LISBON ST | | | | AURORA | CO | 80013 |
| BROWN, JOHNNIE O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, JOHNNIE S | 110 ROUND TABLE DR #1 BLDG 8 | | | | SAN JOSE | CA | 95111-4107 |
| BROWN, JOHNNY A | 23511 SUSSEX ST | | | | OAK PARK | MI | 48237-2455 |
| BROWN, JOHNNY L | 208 DELVIN DR | | | | ANTIOCH | TN | 37013-4034 |
| BROWN, JOHNNY M | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BROWN, JOHNNY M | 13335 SANTA CLARA | | | | DETROIT | MI | 48235-2612 |
| BROWN, JOHNNY M | 1535 WHITE CITY DR | | | | CANTON | GA | 30114-9396 |
| BROWN, JOHNNY M | 163 JACOB YATES RD | | | | CLINTWOOD | VA | 24228-5729 |
| BROWN, JOHNNY MACK | 10 TORCHWOOD CT | | | | GREER | SC | 29651-3005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, JOHNNY O | 1809 MARLOWE DR | | | | FLINT | MI | 48504-7097 |
| BROWN, JOHNNY O'DELL | 1809 MARLOWE DR | | | | FLINT | MI | 48504-7097 |
| BROWN, JOHNNY S | 15725 TURNER RD | | | | LANSING | MI | 48906-1139 |
| BROWN, JOHNNY SCOTT | 15725 TURNER RD | | | | LANSING | MI | 48906-1139 |
| BROWN, JOLE L | 19555 STRATFORD RD | | | | DETROIT | MI | 48221-1848 |
| BROWN, JON AARON | PROVOST & UMPHREY | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BROWN, JONATHAN | 3801 WEDGEWOOD DR | | | | LANSING | MI | 48911-2181 |
| BROWN, JONATHAN C | 21 MCCLELLAN ST | | | | CRANFORD | NJ | 07016-3436 |
| BROWN, JOSEPH | 15480 WARD ST | | | | DETROIT | MI | 48227-4079 |
| BROWN, JOSEPH | 1404 RIVERSTONE DR | | | | COLUMBIA | TN | 38401-6711 |
| BROWN, JOSEPH A | 4055 SNOOK RD | C/O PAUL J BIGLER | | | METAMORA | MI | 48455-9630 |
| BROWN, JOSEPH A | 6829 6TH ST | | | | LEIGHTON | AL | 35646-3540 |
| BROWN, JOSEPH A | 1417 LANDIS CIR | | | | BEL AIR | MD | 21015-5794 |
| BROWN, JOSEPH ANTHONY | 1417 LANDIS CIR | | | | BEL AIR | MD | 21015-5794 |
| BROWN, JOSEPH B | 7515 PROMONTORY CT | | | | WILMINGTON | NC | 28412-3267 |
| BROWN, JOSEPH E | 97 HARDY CREEK LN | | | | CASCADE | MT | 59421-8317 |
| BROWN, JOSEPH E | PO BOX 61 | | | | PINEVILLE | MO | 64856 |
| BROWN, JOSEPH E | 14109 CO RD 10-3 | | | | LYONS | OH | 43533 |
| BROWN, JOSEPH F | 7419 N KATIE DR | | | | FREDERICKSBURG | VA | 22407-8688 |
| BROWN, JOSEPH F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, JOSEPH F | 1434 WILSHIRE RD | | | | HASLETT | MI | 48840-8412 |
| BROWN, JOSEPH H | 1130 W RIVER DR | | | | WAWAKA | IN | 46794-9793 |
| BROWN, JOSEPH J | 10354 OXLEY RD | | | | MINERAL POINT | MO | 63660-9639 |
| BROWN, JOSEPH J | 85 SOUTHAMPTON ST | | | | BUFFALO | NY | 14209-2109 |
| BROWN, JOSEPH L | 972 MIRAMONTE DR APT 1 | | | | SANTA BARBARA | CA | 93109-1385 |
| BROWN, JOSEPH M | 812 W SEYBERT ST | | | | PENDLETON | IN | 46064-9071 |
| BROWN, JOSEPH M | 521 IMPALA DR | | | | MANSFIELD | OH | 44903-8728 |
| BROWN, JOSEPH M | 2218 MINERAL POINT AVENUE | | | | JANESVILLE | WI | 53548-2736 |
| BROWN, JOSEPH R | 5350 HAVERFIELD RD | | | | DAYTON | OH | 45432-3533 |
| BROWN, JOSEPH R | 1011 SANDY LN | | | | SAINT JOHNS | MI | 48879-1109 |
| BROWN, JOSEPH W | 822 MARTINS GROVE RD | | | | DAHLONEGA | GA | 30533-3845 |
| BROWN, JOSEPHINE | 1429 S UNION ST | | | | LIMA | OH | 45804-2155 |
| BROWN, JOSEPHINE | 6731 N CHARLESWORTH ST | | | | DEARBORN HEIGHTS | MI | 48127-3954 |
| BROWN, JOSEPHINE | 525 S 14TH STREET | | | | SAGINAW | MI | 48601-1920 |
| BROWN, JOSEPHINE | 525 S 14TH ST | | | | SAGINAW | MI | 48601-1920 |
| BROWN, JOSEPHINE A | 1023 CHEROKEE DR | | | | WAUSEON | OH | 43567-1873 |
| BROWN, JOSEPHINE D | 400 CLINTON ST | | | | LOCKPORT | NY | 14094-1516 |
| BROWN, JOSEPHINE H | 6137 OIL CREEK RD | | | | ROANOKE | WV | 26447-8329 |
| BROWN, JOSEPHINE L | 629 N SCYAMORE ST | | | | LADOGA | IN | 47954-9705 |
| BROWN, JOSEPHINE L | 629 N SYCAMORE ST | | | | LADOGA | IN | 47954-9340 |
| BROWN, JOSHLYN D | 4064 GEORGE BUCHANAN DR | | | | LA VERGNE | TN | 37086-3287 |
| BROWN, JOSHUA A | 10286 N MEADOW WOOD LN | | | | ELWOOD | IN | 46036-8865 |
| BROWN, JOSHUA B | 13828 HAMETOWN RD | | | | DOYLESTOWN | OH | 44230-9577 |
| BROWN, JOSIAH D | 116 DAVIS RD | | | | STOCKBRIDGE | GA | 30281-3309 |
| BROWN, JOSIE L | PO BOX 18746 | | | | RAYTOWN | MO | 64133-8746 |
| BROWN, JOY E | 7170 ROUND HILL DR. | APT. B2 | | | WATERFORD | MI | 48327-4029 |
| BROWN, JOYCE | 1931 NW 62ND TER | | | | KANSAS CITY | MO | 64151-4808 |
| BROWN, JOYCE | 4500 TILLIE DRIVE | | | | FLINT | MI | 48504-1035 |
| BROWN, JOYCE A | 5146 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8272 |
| BROWN, JOYCE A | 38772 S MCKENZIE POINT RD | | | | DRUMMOND ISLAND | MI | 49726 |
| BROWN, JOYCE A | 315 E PHILADELPHIA AVE | | | | YOUNGSTOWN | OH | 44507-1717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, JOYCE ANN | 5146 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8272 |
| BROWN, JOYCE E | N2033 COUNTY TRUNK A | | | | FORT ATKINSON | WI | 53538 |
| BROWN, JOYCE GREEN | 7649 W 100 N | | | | ANDERSON | IN | 46011-9124 |
| BROWN, JOYCE H | 469 ROOSEVELT CIRCLE | | | | JACKSON | MS | 39219-2419 |
| BROWN, JOYCE I | 14934 ADIOS PASS | | | | CARMEL | IN | 46032-1187 |
| BROWN, JOYCE M | 136 SOUTH 21ST STREET | | | | SAGINAW | MI | 48601-1445 |
| BROWN, JOYCE M | 602 SOUTH FLORIDA AVE #14 | | | | ALAMOGORDO | NM | 88310 |
| BROWN, JOYCE M | 136 S 21ST ST | | | | SAGINAW | MI | 48601-1445 |
| BROWN, JOYCE R | 5102 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5327 |
| BROWN, JOYCELYN M | 1823 GARRISONVILLE RD | | | | STAFFORD | VA | 22556-1023 |
| BROWN, JR,CHARLES | 2839 BEARD RD NE | | | | WESSON | MS | 39191-9418 |
| BROWN, JR.,J.D. | 787 PROSPECT AVE | | | | BUFFALO | NY | 14213-2118 |
| BROWN, JUANITA B | 2301 N OLD TOWNE LN | | | | MUNCIE | IN | 47304-9562 |
| BROWN, JUANITA B | 2301 NORTH OLDE TOWNE LANE | | | | MUNCIE | IN | 47304-9562 |
| BROWN, JUANITA C | 3103 CHURCH ST | | | | MONROE | LA | 71201-8220 |
| BROWN, JUANITA H | 1430 E. CLINTON TRAIL | | | | CHARLOTTE | MI | 48813 |
| BROWN, JUDITH | 5201 S. ATLANTIC AVE | #809A | | | NEW SMYRNA BEACH | FL | 32169 |
| BROWN, JUDITH A | 3599 E CO RD 250 N | | | | KOKOMO | IN | 46901 |
| BROWN, JUDITH A | 110 GRAHAM DR | | | | SPRINGBORO | OH | 45066-1246 |
| BROWN, JUDITH E. | 2099 TOCOBAGA LN | | | | NOKOMIS | FL | 34275-5310 |
| BROWN, JUDITH I | 144 HUSSEY AVE | | | | BATTLE CREEK | MI | 49037-1316 |
| BROWN, JUDITH I | 144 HUSSEY | | | | BATTLE CREEK | MI | 49017-1316 |
| BROWN, JUDITH K | 6460 NW 60TH AVENUE | | | | CHIEFLAND | FL | 32626 |
| BROWN, JUDITH L | 126 TERRY AVE | | | | FOWLERVILLE | MI | 48836-9799 |
| BROWN, JUDITH L. | 13803 TAHOE ST | | | | HUDSON | FL | 34667-6412 |
| BROWN, JUDITH M | 8713 E 92ND TER | | | | KANSAS CITY | MO | 64138-4674 |
| BROWN, JUDY | 128 PIN OAK LN | | | | WINNSBORO | LA | 71295-4669 |
| BROWN, JUDY | 8432 CURTIS RD | | | | HALE | MI | 48739-9212 |
| BROWN, JUDY A | 19325 E 13TH ST N | | | | INDEPENDENCE | MO | 64056-1251 |
| BROWN, JUDY C | 1005 MAHONE ST | | | | MARSHALL | TX | 75670-5549 |
| BROWN, JUDY CARRIER | 1005 MAHONE ST | | | | MARSHALL | TX | 75670-5549 |
| BROWN, JUDY D | 128 PIN OAK LN | | | | WINNSBORO | LA | 71295-4669 |
| BROWN, JUDY K | 4225 BYLER RD | | | | NAUVOO | AL | 35578 |
| BROWN, JUDY L | 4481 W FRANCES RD | | | | CLIO | MI | 48420-8516 |
| BROWN, JUDY L | W1894 HAUSER LN | | | | JUDA | WI | 53550-9524 |
| BROWN, JUDY LEE | 4481 W FRANCES RD | | | | CLIO | MI | 48420-8516 |
| BROWN, JUDY LYNN | 9335 MEADOWLARK LN | | | | LAWRENCE | IN | 46226 |
| BROWN, JUDY LYNN | 4492 ROXIE DR BLDG H | APT I-16 | | | INDIANAPOLIS | IN | 46226 |
| BROWN, JUDY M | 1059 OAKDALE DR | | | | MANSFIELD | OH | 44905-1649 |
| BROWN, JULIA | 19700 ANNCHESTER RD | | | | DETROIT | MI | 48219-2188 |
| BROWN, JULIA | 230 MARTHA AVE NE | | | | ATLANTA | GA | 30317-1443 |
| BROWN, JULIA A | 624 SOUTH GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| BROWN, JULIA I | 275 GLORIA ST | | | | HAYWARD | CA | 94544-3403 |
| BROWN, JULIE A | 2390 SUN VALLEY DR | | | | ANN ARBOR | MI | 48108-9699 |
| BROWN, JULIE A | 6960 STONEWOOD PL | | | | CLARKSTON | MI | 48346 |
| BROWN, JULIE D | 510 S MAIN ST | | | | FAIRMOUNT | IL | 61841-6282 |
| BROWN, JULIE D | 510 SOUTH MAIN STREET | | | | FAIRMOUNT | IL | 61841 |
| BROWN, JULIE H | 5812 BLUESTEM CT | | | | CARMEL | IN | 46033-9599 |
| BROWN, JULIE H | 2207 WEST SUN VALLEY PARKWAY | | | | MUNCIE | IN | 47303-9045 |
| BROWN, JULIENNE | 1066 HALE AVE | | | | KETTERING | OH | 45419-2425 |
| BROWN, JULIETTE WILLIA | 530 OLD MITYLENE CT | | | | MONTGOMERY | AL | 36117-7532 |
| BROWN, JULYNN | 23060 AVON | | | | OAK PARK | MI | 48237-2401 |
| BROWN, JULYNN | 23060 AVON RD | | | | OAK PARK | MI | 48237-2401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, JUNE A | 1040 ELMDALE DR | | | | SAGINAW | MI | 48602-2923 |
| BROWN, JUNE B | 13678 NANCY ST | | | | PAULDING | OH | 45879-8869 |
| BROWN, JUNE I | 8242 BALDWIN CIR | | | | BUENA PARK | CA | 90621-1350 |
| BROWN, JUNE M | 1096 WINNSBORO DR | | | | THE VILLAGES | FL | 32162-4044 |
| BROWN, JUNE P | 3 CAT BRIER LN | | | | HILTON HEAD | SC | 29926-1010 |
| BROWN, JUNIOR C, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, JUSTIN | | | | | | | |
| BROWN, JUSTIN A | 4978 HUSTON DR | | | | ORION | MI | 48359-2147 |
| BROWN, JUSTIN G | 5263 ROCKPORT AVE | | | | DAYTON | OH | 45427-2236 |
| BROWN, JUSTIN J | 2550 NEWTON FALLS BAILEY RD SW | | | | WARREN | OH | 44481-9713 |
| BROWN, JUTUAN E | 7323 S CARPENTER ST | | | | CHICAGO | IL | 60621-1030 |
| BROWN, K B | 7083 BRANDT PIKE | | | | HUBER HEIGHTS | OH | 45424-3363 |
| BROWN, KAILAH | | | | | | | |
| BROWN, KALISA D | 50 GREENHILL RD | | | | DAYTON | OH | 45405-1112 |
| BROWN, KALVIS J | 740 W BUNDY AVE | | | | FLINT | MI | 48505 |
| BROWN, KANDI M | 6889 VICTORIA SHORE DR | | | | LAINGSBURG | MI | 48848-9465 |
| BROWN, KANDRAS | 2324 BISCAY SQ | | | | INDIANAPOLIS | IN | 46260 |
| BROWN, KANDRAS | 2324 BISCAY SQUARE | | | | INDIANAPOLIS | IN | 46260 |
| BROWN, KANDY M. | PO BOX 494 | | | | DAYTON | OH | 45405-0494 |
| BROWN, KARAY | 8651 BROOKE PARK DR APT 102 | | | | CANTON | MI | 48187 |
| BROWN, KAREN | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BROWN, KAREN D | 97 GUMP PLACE | | | | DAYTON | OH | 45426-3006 |
| BROWN, KAREN K | 4910 LISBON CIR | | | | SANDUSKY | OH | 44870-5861 |
| BROWN, KAREN L | 120 MEADOW LAKE DR | APT C | | | MOORESVILLE | IN | 46158-1848 |
| BROWN, KAREN L | 309 S BRITTANY ST | | | | OLATHE | KS | 66061-3814 |
| BROWN, KAREN M | 8163 STOLTZ RD | | | | GREENVILLE | OH | 45331-9624 |
| BROWN, KAREN N | 7626 LA MANGA DR | | | | DALLAS | TX | 75248-3129 |
| BROWN, KAREN R | 5377 E COUNTY LINE RD | | | | CAMBY | IN | 46113-8483 |
| BROWN, KAREN W | 24533 LYNDON | | | | REDFORD | MI | 48239-3304 |
| BROWN, KARL R | 653 BALLYMEADE VILLAGE DR | | | | BEAVERCREEK | OH | 45434-6177 |
| BROWN, KARL R | 653 BALLEYMADE VILLAGE DR | | | | BEAVERCREEK | OH | 45434-5434 |
| BROWN, KATE E | 17217 NEW JERSEY ST | | | | SOUTHFIELD | MI | 48075-2827 |
| BROWN, KATHERINE H | 418 E LACLEDE | | | | YOUNGSTOWN | OH | 44507-4507 |
| BROWN, KATHERINE H | 418 EAST LACLEDE AVENUE | | | | YOUNGSTOWN | OH | 44507-1555 |
| BROWN, KATHERINE L | 1409 MEADOWLARK DR | | | | DELTONA | FL | 32725-4624 |
| BROWN, KATHERN M | 6840 W. 51ST TERR APT 2 A | | | | MISSION | KS | 66202 |
| BROWN, KATHERYN S | 433 WOODSIDE DR | | | | WEST ALEXANDRIA | OH | 45381 |
| BROWN, KATHLEEN M | 7279 W M 21 | | | | OVID | MI | 48866-9472 |
| BROWN, KATHLEEN M | 3259 BARNETT LN | | | | BAY CITY | MI | 48706-1664 |
| BROWN, KATHLEEN R | 14 SAWMILL CREEK DR W | | | | HURON | OH | 44839-1029 |
| BROWN, KATHY J | 13 ALLMEROTH ST | | | | ROCHESTER | NY | 14620-1501 |
| BROWN, KATHY J | 4165 E 300 S | | | | MARION | IN | 46953-9176 |
| BROWN, KATHYLEEN A | 162 DURST DR NW | | | | WARREN | OH | 44483 |
| BROWN, KATURA R | 4547 HICKORY POINTE BLVD | | | | YPSILANTI | MI | 48197-6805 |
| BROWN, KATY MAY | 417 E PATERSON | | | | FLINT | MI | 48505-4607 |
| BROWN, KAY H | 8492 LAUREL RD | | | | RIVIERA BEACH | MD | 21122-3008 |
| BROWN, KAY L | 4619 CARO RD | | | | VASSAR | MI | 48768-9721 |
| BROWN, KAY P | 505 BURKE AVE SE | | | | ATTALLA | AL | 35954-3626 |
| BROWN, KEITH | 1278 CAMBRIA DR | | | | TROY | MI | 48085-1221 |
| BROWN, KEITH | 2810 LANCELOT | | | | ANDERSON | IN | 46011-9096 |
| BROWN, KEITH A | 128057 PIERCE ST. | | | | SOUTHFIELD | MI | 48076 |
| BROWN, KEITH A | 8005 WESTHAVEN DRIVE | | | | OKLAHOMA CITY | OK | 73169-1429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, KEITH A | 152 W DELASON AVE | | | | YOUNGSTOWN | OH | 44507-1025 |
| BROWN, KEITH C | 3586 CRAB ORCHARD DR | | | | BEAVERCREEK | OH | 45430-1465 |
| BROWN, KEITH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, KEITH E | 8870 S COCHRAN RD | | | | OLIVET | MI | 49076-9633 |
| BROWN, KEITH E | 11644 SW EGRET CIR #708 | | | | LAKE SUZY | FL | 34269-8774 |
| BROWN, KEITH E | 5577 S DAVIS RD | | | | WEST MILTON | OH | 45383-9739 |
| BROWN, KEITH E | 4041 GREEN ISLE WAY APT 7 | | | | SAGINAW | MI | 48603-1409 |
| BROWN, KEITH E | 3295 SUNNYBROOK DR | | | | BURTON | MI | 48519 |
| BROWN, KEITH EUGENE | 8870 S COCHRAN RD | | | | OLIVET | MI | 49076-9633 |
| BROWN, KEITH K | PO BOX 483 | | | | CLIO | MI | 48420 |
| BROWN, KEITH M | 509 E 35TH ST | | | | BROOKLYN | NY | 11203-5511 |
| BROWN, KEITH M | 103 HIGHRIDGE CT | | | | FRANKLIN | OH | 45005-1759 |
| BROWN, KEITH O | 2735 KEENAN AVE | | | | DAYTON | OH | 45414-4911 |
| BROWN, KEITH R | 1390 PEACEPIPE TR | | | | XENIA | OH | 45385-4130 |
| BROWN, KEITH R | 7225 N RESORT DR | | | | IRONS | MI | 49644-8889 |
| BROWN, KEITH W | 20445 W MARION RD | | | | BRANT | MI | 48614-9742 |
| BROWN, KEITH W | 514 TERRAPIN TER | | | | JOPPA | MD | 21085-5412 |
| BROWN, KEITH WADE | 514 TERRAPIN TER | | | | JOPPA | MD | 21085-5412 |
| BROWN, KELLY | 158 THORNTON AVE | | | | CEDARTOWN | GA | 30125-2255 |
| BROWN, KELLY A | 8808 MILTON CARLISLE RD | | | | NEW CARLISLE | OH | 45344-9087 |
| BROWN, KELLY B | 919 STEAM FURNACE RD | | | | PEEBLES | OH | 45660-8955 |
| BROWN, KELLY JO | | | | | | | |
| BROWN, KELLY M | 408 S SHERMAN ST | | | | EAGLE | WI | 53119-2247 |
| BROWN, KELLY M | 1627 ANGELUS AVE | | | | LEMON GROVE | CA | 91945-4005 |
| BROWN, KELVIN | | | | | | | |
| BROWN, KENDRA M | 1405 MEADOW RUE ST | | | | EAST LANSING | MI | 48823-1718 |
| BROWN, KENDRA Y | 1929 N HOLMES AVE | | | | INDIANAPOLIS | IN | 46222-2851 |
| BROWN, KENNETH | | | | | | | |
| BROWN, KENNETH A | 4225 ALEX AVE | | | | CUMMING | GA | 30040-3809 |
| BROWN, KENNETH A | | | | | | | |
| BROWN, KENNETH A | 30618 AUSTIN DR | | | | WARREN | MI | 48092-1889 |
| BROWN, KENNETH B | 840 CENTRAL ST | | | | INKSTER | MI | 48141-1181 |
| BROWN, KENNETH B | 28326 HEATHER WAY | | | | ROMULUS | MI | 48174-2966 |
| BROWN, KENNETH C | 1391 N CHURCH ST | | | | NEW CASTLE | IN | 47362-9172 |
| BROWN, KENNETH D | 6570 E 350 S | | | | BRINGHURST | IN | 46913-9692 |
| BROWN, KENNETH D | 5066 VILLAGE COMMONS DR | | | | WEST BLOOMFIELD | MI | 48322 |
| BROWN, KENNETH D | 4214 E STATE ROAD 234 | | | | GREENFIELD | IN | 46140-9043 |
| BROWN, KENNETH E | 2152 BAMBRIDGE CT | | | | MIAMISBURG | OH | 45342-6722 |
| BROWN, KENNETH E | 503 TWIN LAKES DR | | | | KIMBALL | MI | 48074 |
| BROWN, KENNETH E | 8879 KIESTER RD | | | | GERMANTOWN | OH | 45327-9611 |
| BROWN, KENNETH E | 745 NW SOUTH SHORE DR | | | | LAKE WAUKOMIS | MO | 64151-1437 |
| BROWN, KENNETH E | 13535 GRAND KAL RD SW | | | | FIFE LAKE | MI | 49633-9341 |
| BROWN, KENNETH G | 6605 BRIGHAM SQ APT 4 | | | | CENTERVILLE | OH | 45459-6994 |
| BROWN, KENNETH H | 1319 HEATHERWOODE RD | | | | FLINT | MI | 48532-2338 |
| BROWN, KENNETH J | 9520 S 900 W | | | | DALEVILLE | IN | 47334 |
| BROWN, KENNETH L | PO BOX 125 | | | | BROWN CITY | MI | 48416-0125 |
| BROWN, KENNETH L | 411 HICKORY ST | | | | LINDEN | MI | 48451-9119 |
| BROWN, KENNETH M | 137 N BRADNER AVE | | | | MARION | IN | 46952-3341 |
| BROWN, KENNETH M | PO BOX 711 | | | | CONVERSE | IN | 45919-0711 |
| BROWN, KENNETH M | APT 103 | 1350 MURPHYS LANDING DRIVE | | | INDIANAPOLIS | IN | 46217-3490 |
| BROWN, KENNETH M | 6635 HONEYSUCKLE LN | | | | INDIANAPOLIS | IN | 46237-9352 |
| BROWN, KENNETH M | 1245 SPRINGBORROW DR | | | | FLINT | MI | 48532-2142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, KENNETH M | 107 HUNTFIELD WAY | | | | MOORESVILLE | NC | 28117-8701 |
| BROWN, KENNETH M | 2534 N CHEVROLET AVE | | | | FLINT | MI | 48504-2844 |
| BROWN, KENNETH O | 2988 VOELLER CIR | C/O NANCY L SMITH | | | GROVE CITY | OH | 43123-3380 |
| BROWN, KENNETH P | 138 ALLEGANY RD | | | | STEVENSVILLE | MD | 21666-3642 |
| BROWN, KENNETH R | 1444 ELM RD NE | | | | WARREN | OH | 44483-4019 |
| BROWN, KENNETH R | 2653 ALLISTER CIR | | | | MIAMISBURG | OH | 45342-5855 |
| BROWN, KENNETH R | PO BOX 76 | | | | BANNISTER | MI | 48807-0076 |
| BROWN, KENNETH W | 17 SPINDRIFT CT APT 1 | | | | WILLIAMSVILLE | NY | 14221-7873 |
| BROWN, KENNETH W | 3340 UPTON RD | | | | UPTON | KY | 42784-9719 |
| BROWN, KENNETH W | 1427 OWEN STREET | | | | SAGINAW | MI | 48601-2645 |
| BROWN, KENNETH W | 10181 MOCKINGBIRD LANE | | | | MIAMISBURG | OH | 45342-5342 |
| BROWN, KENNETH W | 2278 E WILLOWLEAF DR | | | | MOHAVE VALLEY | AZ | 86440 |
| BROWN, KENNY | 1310 N BUSINESS 45 | | | | CORSICANA | TX | 75110-3345 |
| BROWN, KENT R | 12539 S ADRIAN HWY | | | | JASPER | MI | 49248-9742 |
| BROWN, KERRI D | 4915 MAGELLAN AVE | | | | DAYTON | OH | 45426 |
| BROWN, KERRON G | 2049 APPALOOSA WAY | | | | CONYERS | GA | 30012-5298 |
| BROWN, KERRY | 3203 GUADALOUPE | | | | GRAND PRAIRIE | TX | 75054-6708 |
| BROWN, KERRY L | 3917 VALLEY BROOK DR S | | | | ENGLEWOOD | OH | 45322-3629 |
| BROWN, KERRY N | 275 W HOUGHTON LAKE RD R | | | | LAKE CITY | MI | 49651 |
| BROWN, KEVIN | 6578 S TIMBERIDGE DR | | | | AUSTINTOWN | OH | 44515-5546 |
| BROWN, KEVIN B | 3790 ARIES BROOK DR | | | | COLUMBUS | OH | 43207-8602 |
| BROWN, KEVIN E | 9712 BLATIMAC AVE UNIT 103 | | | | LAS VEGAS | NV | 89129-4004 |
| BROWN, KEVIN F | 1001 CARROLL PKWY APT T15 | | | | FREDERICK | MD | 21701-4099 |
| BROWN, KEVIN J | 8545 N COUNTY ROAD 175 E | | | | SPRINGPORT | IN | 47386 |
| BROWN, KEVIN J | 3839 HILE RD | | | | STOW | OH | 44224-4220 |
| BROWN, KEVIN J | 516 TINSLEY LN | | | | COLUMBIA | TN | 38401-2254 |
| BROWN, KEVIN J | 13949 HOLLAND RD | | | | BROOK PARK | OH | 44142-3924 |
| BROWN, KEVIN L | 1222 CREEKSIDE DR | | | | NOLENSVILLE | TN | 37135 |
| BROWN, KEVIN L | 9179 PEAKE RD | | | | PORTLAND | MI | 48875-9428 |
| BROWN, KEVIN L | 13 COLONIES LANE | LOT 53 | | | FLINT | MI | 48507 |
| BROWN, KEVIN M | 18553 GASPER RD | | | | CHESANING | MI | 48616-9780 |
| BROWN, KEVIN MICHAEL | 18553 GASPER RD | | | | CHESANING | MI | 48616-9780 |
| BROWN, KEVIN P | 961 WOODSIDE DR | | | | OXFORD | MI | 48371-6720 |
| BROWN, KEVIN R | 14 SAWMILL CREEK DRIVE WEST | | | | HURON | OH | 44839-1029 |
| BROWN, KEVIN S | 10502 HIGHWAY U | | | | ODESSA | MO | 64076-7159 |
| BROWN, KIM J | 60 W GARDEN DR | | | | ROCHESTER | NY | 14606-4707 |
| BROWN, KIMBERLY | 5002 MEANDERING LN APT C | | | | CORPUS CHRISTI | TX | 78413-2393 |
| BROWN, KIMBERLY A | 633 WINSTON RD | | | | OAKLAND | KY | 42159-9732 |
| BROWN, KIMBERLY C | 1520 ALLEN DR | | | | MESQUITE | TX | 75149-5690 |
| BROWN, KINNEY W | PO BOX 1162 | | | | GUNTERSVILLE | AL | 35976-7962 |
| BROWN, KIRK J | 2011 SWEETBRIAR LANE | | | | SPRINGFIELD | OH | 45505-4337 |
| BROWN, KIRK L | 6405 CHESANING RD | | | | CHESANING | MI | 48616-8416 |
| BROWN, KORINE L | 4401 SUNBURST AVE | | | | WATERFORD | MI | 48329-2358 |
| BROWN, KORINE L | 1026 N OAKLAND BLVD APT 12 | | | | WATERFORD | MI | 48327-1560 |
| BROWN, KRISHANDA C | 1500 NEW JERSEY AVE | | | | KANSAS CITY | KS | 66102 |
| BROWN, KRISTINA M | 2129 NORWAY DR | | | | DAYTON | OH | 45439-2625 |
| BROWN, KRISTINA MARIE | 2129 NORWAY DR | | | | DAYTON | OH | 45439-2625 |
| BROWN, KRISTOPHER ALLEN | 13225 MORRISH RD | | | | MONTROSE | MI | 48457-9724 |
| BROWN, KURT A | PO BOX 115 | | | | SHAWNEE MISSION | KS | 66201-0115 |
| BROWN, L M | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BROWN, L V | 306 QUAIL TRL | | | | GREENWOOD | MS | 38930 |
| BROWN, L.B. | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BROWN, LA GREER G | 1524 S STATE ST | | | | SYRACUSE | NY | 13205-1140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, LA VERNE D | 5848 TIDEWOOD AVE | | | | SARASOTA | FL | 34231-3132 |
| BROWN, LABRON A | PO BOX 3333 | | | | CENTER LINE | MI | 48015-0333 |
| BROWN, LADEAN D | 1285 W COLDWATER RD | | | | FLINT | MI | 48505 |
| BROWN, LADEIDRA L | 1156 BALDWIN ST SE | | | | GRAND RAPIDS | MI | 49506-1451 |
| BROWN, LAINEY M | 2322 MACLAREN DR | | | | HIGHLAND | MI | 48357-5205 |
| BROWN, LAKEY J | 5201 NEWBERRY LN | | | | SPENCER | OK | 73084-1629 |
| BROWN, LAKEY JUNIOR | 5201 NEWBERRY LN | | | | SPENCER | OK | 73084-1629 |
| BROWN, LAMAR | 3906 SANDRA ST | | | | SHREVEPORT | LA | 71109-5122 |
| BROWN, LAMONT M | 205 E HOME AVE | | | | FLINT | MI | 48505-2715 |
| BROWN, LANDER R | 13931 CROSLEY | | | | REDFORD | MI | 48239-2824 |
| BROWN, LANDON P | 437 AUDREY DR | | | | RICHMOND HTS | OH | 44143-1718 |
| BROWN, LANIE L | 221 SAGEMONT DR | | | | HOPKINS | SC | 29061-8656 |
| BROWN, LANNIE | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| BROWN, LANNY | MCELROY B THOMAS | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |
| BROWN, LANNY | | | | | | | |
| BROWN, LANORA M | 7926 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9619 |
| BROWN, LARAE C | PO BOX 988 | | | | JONES | OK | 73049-0988 |
| BROWN, LARAE C | 216 LEMMON DRIVE #224 | | | | RENO | NV | 89506 |
| BROWN, LARRY | 11704 TUSCANY DR | | | | LAUREL | MD | 20708-2841 |
| BROWN, LARRY | 1726 DEWITT PL | | | | BOGALUSA | LA | 70427-5827 |
| BROWN, LARRY | PAUL REICH & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADEPHIA | PA | 19103-5446 |
| BROWN, LARRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWN, LARRY | 198 LEATHERWOOD CIR | | | | BEDFORD | IN | 47421-8802 |
| BROWN, LARRY | 302 MCKIBBEN ST | | | | JACKSON | GA | 30233 |
| BROWN, LARRY | 306B N OAK ST | | | | JACKSON | GA | 30233 |
| BROWN, LARRY A | 5071 EDWARD JAMES DR | | | | HOWELL | MI | 48843-7960 |
| BROWN, LARRY A | 205 N WOODSON DR | | | | RAYMORE | MO | 64083-9131 |
| BROWN, LARRY D | 1854 HIGHWAY H | | | | TROY | MO | 63379-4793 |
| BROWN, LARRY D | 7665 CHARLES ST APT 204 | | | | LENEXA | KS | 66216-3414 |
| BROWN, LARRY D | 20 N TILDEN AVE LOT 45 | | | | WATERFORD | MI | 48328-3768 |
| BROWN, LARRY D | 2013 BUCKINGHAM CT | | | | DEFIANCE | OH | 43512-8726 |
| BROWN, LARRY D | 3429 LYRIC ST | | | | NORMAN | OK | 73071-1546 |
| BROWN, LARRY D | 541 N 83RD TER | | | | KANSAS CITY | KS | 66112-1922 |
| BROWN, LARRY D | 6317 WEYBRIDGE DR | | | | TROTWOOD | OH | 45426-1442 |
| BROWN, LARRY D | PO BOX 242 | | | | NEW LOTHROP | MI | 48460-0242 |
| BROWN, LARRY D | 7 ELMWOOD AVE | | | | ALBION | NY | 14411-9763 |
| BROWN, LARRY D. | 3429 LYRIC ST | | | | NORMAN | OK | 73071-1546 |
| BROWN, LARRY E | 4150 NAVAJO TRL | | | | JAMESTOWN | OH | 45335-1330 |
| BROWN, LARRY E | 5331 LOCUST AVE | | | | KANSAS CITY | KS | 66106-3254 |
| BROWN, LARRY E | 1410 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462-8923 |
| BROWN, LARRY E | 1040 CYPRESS DR | | | | JENISON | MI | 49428-8334 |
| BROWN, LARRY E | APT 109 | 20720 KNOB WOODS DRIVE | | | SOUTHFIELD | MI | 48076-4027 |
| BROWN, LARRY G | 7922 HOLT SPRINGER RD | | | | ATHENS | AL | 35611 |
| BROWN, LARRY G | 12109 W BETHEL AVE | | | | MUNCIE | IN | 47304-9728 |
| BROWN, LARRY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN, LARRY G | 804 SKYLARK DR | | | | ARLINGTON | TX | 76010-3035 |
| BROWN, LARRY GENE | 12109 W BETHEL AVE | | | | MUNCIE | IN | 47304-9728 |
| BROWN, LARRY H | 184 DAVIDSON RD | | | | MARS | PA | 16046-3112 |
| BROWN, LARRY H | 3216 BERENT ST | | | | BURTON | MI | 48529-1431 |
| BROWN, LARRY H | 7600 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9607 |
| BROWN, LARRY K | 1105 MURRAY DR | | | | TECUMSEH | MI | 49286-1771 |
| BROWN, LARRY K | PO BOX 224 | | | | MOLINE | MI | 49335-0224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, LARRY L | 705 FIELDS RD | | | | DANSVILLE | MI | 48819-9793 |
| BROWN, LARRY L | 2563 BENDER AVE | | | | WATERFORD | MI | 48329-3405 |
| BROWN, LARRY L | PO BOX 51 | | | | STURGIS | MI | 49091-0051 |
| BROWN, LARRY L | 17565 SANTA ROSA DR | | | | DETROIT | MI | 48221-2644 |
| BROWN, LARRY L | 605 KESTREL DR | | | | FALLING WTRS | WV | 25419-3924 |
| BROWN, LARRY L | 3111 RASKOB ST | | | | FLINT | MI | 48504-3228 |
| BROWN, LARRY M | 622 W IRVINE AVE | | | | FLORENCE | AL | 35630-4551 |
| BROWN, LARRY P | 5399 TRADE WIND CT | | | | WINDSOR | CO | 80528 |
| BROWN, LARRY P | 3511 CHURCH DR | | | | ANDERSON | IN | 46013-2251 |
| BROWN, LARRY R | 633 WINSTON RD | | | | OAKLAND | KY | 42159-9732 |
| BROWN, LARRY R | 126 TERRY AVE | | | | FOWLERVILLE | MI | 48836-9799 |
| BROWN, LARRY R | 247 TRAPPE RD | | | | BALTIMORE | MD | 21222-2354 |
| BROWN, LARRY R | 6841 ROBY | | | | WATERFORD | MI | 48327-3861 |
| BROWN, LARRY R | 12016 SHALIMAR DR | | | | DENTON | TX | 76207-5687 |
| BROWN, LARRY T | 116 W OAK ST | | | | ANDERSON | IN | 46012-2546 |
| BROWN, LARRY V | 210 JARED ROAD | | | | SPARTA | TN | 38583-8583 |
| BROWN, LARRY V | 210 JARED RD | | | | SPARTA | TN | 38583-8804 |
| BROWN, LARRY W | 8255 CAINE RD | | | | MILLINGTON | MI | 48746-9131 |
| BROWN, LARRY W | 503 DAVID AVE | | | | BERNIE | MO | 63822-9242 |
| BROWN, LARRY W | 1906 W ALEXIS RD APT D103 | | | | TOLEDO | OH | 43613-2278 |
| BROWN, LARRY W | 1506 E 1150 N | | | | ALEXANDRIA | IN | 46001-9089 |
| BROWN, LARRY W | 7619 W 600 N | | | | FRANKTON | IN | 46044-9674 |
| BROWN, LARRY WILLIAM | 1906 W ALEXIS RD APT D103 | | | | TOLEDO | OH | 43613-2278 |
| BROWN, LATRICIA D | 21823 HIDDEN RIVERS DR N | | | | SOUTHFIELD | MI | 48075-1035 |
| BROWN, LAURA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BROWN, LAURA J | 1300 N. RIVER RD | LOT C97 | | | VENICE | FL | 34293 |
| BROWN, LAURA J | 3912 STATE ROUTE 547 | | | | MONROEVILLE | OH | 44847-9781 |
| BROWN, LAURA M | 1111 DRURY LN | | | | ENGLEWOOD | FL | 34224-4545 |
| BROWN, LAURA R | 280 W NORTH ST | | | | OWOSSO | MI | 48867-1209 |
| BROWN, LAURA S | 640 SUNLIGHT DR | | | | ROCHESTER HILLS | MI | 48309-1384 |
| BROWN, LAURA SIPES | 640 SUNLIGHT DR | | | | ROCHESTER HILLS | MI | 48309-1384 |
| BROWN, LAURENCE H | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| BROWN, LAURENCE L | 120 N MAPLE LN | | | | ASH GROVE | MO | 65604-9112 |
| BROWN, LAURIE K | 5211 FOREST VALLEY DR | | | | CLARKSTON | MI | 48348-3751 |
| BROWN, LAVANA J | 4303 84TH AVE NE | | | | NORMAN | OK | 73026-2905 |
| BROWN, LAVERNARD L | 607 RANCH DR | | | | TOLEDO | OH | 43607-3131 |
| BROWN, LAWRENCE | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BROWN, LAWRENCE | 20 E CICOTTE ST | | | | RIVER ROUGE | MI | 48218-1422 |
| BROWN, LAWRENCE A | 12283 SNOWVIEW LN | | | | FREELAND | MI | 48623-9218 |
| BROWN, LAWRENCE C | 54 BISHOP AVE | | | | MASSENA | NY | 13662-1525 |
| BROWN, LAWRENCE E | 211 PALM ST | | | | INGLIS | FL | 34449-9449 |
| BROWN, LAWRENCE E | 4608 ORLEANS DR | | | | KOKOMO | IN | 46902-5374 |
| BROWN, LAWRENCE E | 4389 HAYBURY DR | | | | NEW ALBANY | OH | 43054 |
| BROWN, LAWRENCE E | 17195 PREST ST | | | | DETROIT | MI | 48235-3729 |
| BROWN, LAWRENCE E | 2844 S HEATHER GARDENS WAY APT A | | | | AURORA | CO | 80014-5699 |
| BROWN, LAWRENCE E | 17195 PREST STREET | | | | DETROIT | MI | 48235-3729 |
| BROWN, LAWRENCE G | 809 FORTNA DR | | | | ROCHESTER | IN | 46975-3313 |
| BROWN, LAWRENCE G | 19212 MARGARETA ST | | | | DETROIT | MI | 48219-2854 |
| BROWN, LAWRENCE H | 5608 LINKSVIEW WAY | | | | GLADWIN | MI | 48624-8133 |
| BROWN, LAWRENCE H | 1907 S 23RD AVE | | | | MAYWOOD | IL | 60153-2811 |
| BROWN, LAWRENCE J | 24206 THORIDGE DR | | | | GRAND BLANC | MI | 48439 |
| BROWN, LAWRENCE K | 6180 CROMWELL RD | | | | WEST BLOOMFIELD | MI | 48322-2083 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, LAWRENCE L | 3223 N TERM ST | | | | FLINT | MI | 48506-1927 |
| BROWN, LAWRENCE LAVERNE | 11100 150TH AVE | | | | HERSEY | MI | 49639-9789 |
| BROWN, LAWRENCE M | 6650 S TIPP COWLESVILLE RD | | | | TIPP CITY | OH | 45371-8997 |
| BROWN, LAWRENCE P | 18108 TALON DR | | | | HOLT | MO | 64088-8843 |
| BROWN, LAWRENCE R | 5840 ARAPAHO CT | | | | ZEPHYRHILLS | FL | 33542-1996 |
| BROWN, LAWRENCE R | 9915 RAMONA BLVD | | | | CLEVELAND | OH | 44104-5353 |
| BROWN, LAZELL | 917 E ELM ST | | | | KOKOMO | IN | 46901-3130 |
| BROWN, LEANORA | 70 LIGHTWOOD LN | | | | ROCHESTER | NY | 14606-3659 |
| BROWN, LEE | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BROWN, LEE | 11240 MAIDEN ST | | | | DETROIT | MI | 48213-1604 |
| BROWN, LEE C | 2016 PARKDALE AVE | | | | TOLEDO | OH | 43607-1634 |
| BROWN, LEE J | 40538 E 180TH ST | | | | RICHMOND | MO | 64085-8824 |
| BROWN, LEE N | 1818 OWEN ST | | | | FLINT | MI | 48503-4359 |
| BROWN, LEE R | 4833 GUTHRIE DR | | | | INDIANAPOLIS | IN | 46221-3721 |
| BROWN, LEE R | 1231 BATTLEFIELD DR | | | | GRAVOIS MILLS | MO | 65037-7801 |
| BROWN, LEE R | 6335 GERMANTOWN PIKE | | | | MORAINE | OH | 45418-1635 |
| BROWN, LEE ROY | 4833 GUTHRIE DR | | | | INDIANAPOLIS | IN | 46221-3721 |
| BROWN, LEE S | 3345 GINGHAMSBURG FREDERICK | | | | TIPP CITY | OH | 45371-8920 |
| BROWN, LEE W | 4401 WOODRIDGE DR | | | | SANDUSKY | OH | 44870-7340 |
| BROWN, LEEMON J | 464 63RD ST | | | | OAKLAND | CA | 94609-1339 |
| BROWN, LEEODIS | 28 N HEWITT RD | | | | YPSILANTI | MI | 48197-4402 |
| BROWN, LEEROY | 535 S WARREN AVE A-602 | | | | SAGINAW | MI | 48607 |
| BROWN, LEHMAN P | PO BOX 1636 | | | | LEBANON | MO | 65536-1636 |
| BROWN, LELAND G | 12411 MENLO AVE | | | | LOS ANGELES | CA | 90044-3845 |
| BROWN, LENA A | 2205 BRIGHTON ST SW | | | | DECATUR | AL | 35603-1054 |
| BROWN, LENNIS L | PO BOX 253 | | | | SPRING VALLEY | OH | 45370-0253 |
| BROWN, LENNORA | 8198 LONGHORN RD | | | | POWELL | OH | 43065-9254 |
| BROWN, LENORA M | 606 3RD ST | | | | MARIETTA | OH | 45750-2105 |
| BROWN, LENORA M | 2505 KEYSTONE CLUB DR APT 120 | | | | DAYTON | OH | 45439-4227 |
| BROWN, LENVIL R | 106 SPRING ST N | | | | MOREHEAD | KY | 40351-8338 |
| BROWN, LENZY | 505 W BUNCHE ST | | | | DOTHAN | AL | 36303-2329 |
| BROWN, LEO | 12255 HAVBURG DR | | | | PENSACOLA | FL | 32506-8114 |
| BROWN, LEODIS | 2119 W 68TH ST | | | | CHICAGO | IL | 60636-3127 |
| BROWN, LEON | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| BROWN, LEON | 1026 W SHIAWASSEE ST | | | | LANSING | MI | 48915-1865 |
| BROWN, LEON | 8714 SHADY OAK TRL | | | | RACINE | WI | 53406-3108 |
| BROWN, LEON | 7132 TRACY AVE | | | | KANSAS CITY | MO | 64131-1730 |
| BROWN, LEON | 871 AMANDA LANE UNIT#74 | | | | PONTIAC | MI | 48340 |
| BROWN, LEON | 640 PAGE AVE | | | | STATEN ISLAND | NY | 10307-2031 |
| BROWN, LEON E | 5320 PLAZA DR | | | | FORT WAYNE | IN | 46806-3350 |
| BROWN, LEON J | 4134 WOODSTOCK DRIVE | | | | LORAIN | OH | 44053-1571 |
| BROWN, LEON R | 4520 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-2904 |
| BROWN, LEON W | 5501 PINE VIEW DR | | | | YPSILANTI | MI | 48197-8932 |
| BROWN, LEONA A | 1801 CEDARBROOK ST | | | | LAKE PLACID | FL | 33852-5854 |
| BROWN, LEONA I | 6780 LANNING RD | | | | MANTON | MI | 49663-9033 |
| BROWN, LEONARD | 666 PARKER ST APT 209 | | | | DETROIT | MI | 48214-2687 |
| BROWN, LEONARD | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BROWN, LEONARD | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| BROWN, LEONARD | 4073 BUCHANAN ST | | | | GARY | IN | 46408-2533 |
| BROWN, LEONARD A | 1615 SARALYNN DR | | | | SAN JOSE | CA | 95121-1427 |
| BROWN, LEONARD A | 342 MOOSEHEAD DR | | | | IMPERIAL | PA | 15126-9243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, LEONARD A | 2115 W 10TH ST | | | | AUSTIN | TX | 78703-3840 |
| BROWN, LEONARD A | 9648 MARQUETTE ST NW | | | | CONCORD | NC | 28027-3558 |
| BROWN, LEONARD B | 488 WOODSTOCK AVE | | | | TONAWANDA | NY | 14150-8219 |
| BROWN, LEONARD H | 84 HARVARD PL | | | | BUFFALO | NY | 14209-1309 |
| BROWN, LEONARD R | 276 CEDAR ST | | | | BUFFALO | NY | 14204-1555 |
| BROWN, LEOPAL | 735 MUD GREEN RD | | | | TEMPLE | GA | 30179-2364 |
| BROWN, LEOPOLD V | 12036 234TH ST | | | | JAMAICA | NY | 11411-2318 |
| BROWN, LEROY | PO BOX 700 | | | | MC CAYSVILLE | GA | 30555-0700 |
| BROWN, LEROY | 3792 STRANDHILL RD | | | | CLEVELAND | OH | 44128-1638 |
| BROWN, LEROY | 18616 WATERBURY AVE | | | | MAPLE HEIGHTS | OH | 44137-2756 |
| BROWN, LEROY | 1471 MONTVIEW ROAD | | | | LENOIR CITY | TN | 37771-7507 |
| BROWN, LEROY | 65 COUNTY ROAD 87 | | | | ALICEVILLE | AL | 35442-4032 |
| BROWN, LEROY D | 7923 FREETOWN RD | | | | GLEN BURNIE | MD | 21060-8207 |
| BROWN, LEROY D | 332 N ROGERS ST | | | | MASON | MI | 48854-1234 |
| BROWN, LEROY J | 148 PETERS | | | | MILFORD | MI | 48381-1862 |
| BROWN, LEROY V | 3395 MIDDLE PATTON PARK RD | | | | MARTINSVILLE | IN | 46151-8930 |
| BROWN, LESLEY L | 3315 WARNER RD | | | | CASS CITY | MI | 48726-8916 |
| BROWN, LESLIE | 2302 W 11TH ST | | | | IRVING | TX | 75060-5147 |
| BROWN, LESLIE A | 1607 S N ST | | | | ELWOOD | IN | 46036-2850 |
| BROWN, LESLIE C | 4372 KENTWOOD AVE | | | | FLINT | MI | 48507-3574 |
| BROWN, LESLIE J | 121 DONALDSON RD | | | | BUFFALO | NY | 14208-1630 |
| BROWN, LESLIE L | 4336 S WATER | | | | SANFORD | MI | 48657 |
| BROWN, LESTER | 294 MICHIGAN AVE | | | | MANSFIELD | OH | 44905-2523 |
| BROWN, LESTER A | 14309 TUSCOLA RD | | | | CLIO | MI | 48420-8849 |
| BROWN, LETTY E | 200 QUIET MEADOWS STREET | | | | DAYTON | OH | 45459-4211 |
| BROWN, LEVAUGHN | 7604 EAST 95TH STREET TERRACE | | | | KANSAS CITY | MO | 64134 |
| BROWN, LEWIS | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BROWN, LEWIS | SWIFT & HERRINGTON | PO BOX 2008 | | | PALESTINE | TX | 75802-2008 |
| BROWN, LEWIS A | 166 PURDY STREET | | | | BUFFALO | NY | 14208-1713 |
| BROWN, LEX D | 5369 E JENSEN RD | | | | MARTINSVILLE | IN | 46151-6526 |
| BROWN, LILLIAN | 3902 CLAIRMONT ST | | | | FLINT | MI | 48532-5255 |
| BROWN, LILLIAN | 20279 PINECREST ST | | | | TAYLOR | MI | 48180-1928 |
| BROWN, LILLIAN | 15502 COLLINGHAM DRIVE | | | | DETROIT | MI | 48205-8205 |
| BROWN, LILLIAN C | PO BOX 537 | | | | BURKEVILLE | VA | 23922-0537 |
| BROWN, LILLIAN D | 296 TROUP ST | | | | ROCHESTER | NY | 14608-2014 |
| BROWN, LILLIAN G | 3368 DUNSTAN DR APT 5 | | | | WARREN | OH | 44485-4485 |
| BROWN, LILLIE R | 12155 PEBBLE ST UNIT 400 | | | | FISHERS | IN | 46038-5420 |
| BROWN, LILLIE ROBINSON | 12155 PEBBLE ST UNIT 400 | | | | FISHERS | IN | 46038-5420 |
| BROWN, LINA D | 7148 VALOR ST | | | | ZEPYR HILLS | FL | 33541-4259 |
| BROWN, LINDA | 12116 E. 196 ST. | | | | NOBLESVILLE | IN | 46060 |
| BROWN, LINDA | 12116 E 196TH ST | | | | NOBLESVILLE | IN | 46060-9375 |
| BROWN, LINDA | 485 MILLER LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9715 |
| BROWN, LINDA A | 8718 PARTRIDGE | | | | ST LOUIS | MO | 63147-1612 |
| BROWN, LINDA C | 5100 SCENIC WAY | | | | OXFORD | MI | 48371-6248 |
| BROWN, LINDA C | 9416 E HEATHERSTONE DR | | | | SHREVEPORT | LA | 71129-4812 |
| BROWN, LINDA CHRISTINE | 5100 SCENIC WAY | | | | OXFORD | MI | 48371-6248 |
| BROWN, LINDA D | 2123 BRIARCLIFF DR | | | | MOORE | OK | 73170-7432 |
| BROWN, LINDA F | 5696 LIBERTY-FAIRFIELD RD | | | | HAMILTON | OH | 45011-8502 |
| BROWN, LINDA F | 5696 LIBERTY FAIRFIELD RD | | | | LIBERTY TWP | OH | 45011-8502 |
| BROWN, LINDA G | 1012 W FIFTH ST | | | | WESSON | MS | 39191-7730 |
| BROWN, LINDA G | 1012 W 5TH ST | | | | WESSON | MS | 39191-9191 |
| BROWN, LINDA J | 10110 SHERIDAN ST | | | | PEMBROKE PINES | FL | 33026-1850 |
| BROWN, LINDA J | 1710 S LYNN LN | | | | IDABEL | OK | 74745-8035 |
| BROWN, LINDA J | 1402 SETTLERS CT | | | | ALLEN | TX | 75002-8374 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, LINDA K | 8024 SUNFIELD CT | | | | INDIANAPOLIS | IN | 46214-1528 |
| BROWN, LINDA K | 3209 W TWICKINGHAM DR | | | | MUNCIE | IN | 47304-1060 |
| BROWN, LINDA KAY | 3209 W TWICKINGHAM DR | | | | MUNCIE | IN | 47304-1060 |
| BROWN, LINDA L | PO BOX 3952 | | | | SHAWNEE | OK | 74802-3952 |
| BROWN, LINDA L | 4449 BRISTOLWOOD DR | | | | FLINT | MI | 48507-3722 |
| BROWN, LINDA L | 16301 TUCKER RD | | | | HOLLY | MI | 48442-9743 |
| BROWN, LINDA M | 1405 LAWRENCE ST | | | | DETROIT | MI | 48206-1514 |
| BROWN, LINDA S | 3840 M-55 | | | | TAWAS CITY | MI | 48763 |
| BROWN, LINDA S | 745 NW SOUTH SHORE DR | | | | LAKE WAUKOMIS | MO | 64151-1437 |
| BROWN, LINDSAY H | 306 LAKE AVE | | | | BRISTOL | CT | 06010-7325 |
| BROWN, LINELL L | APT T169 | 2411 PULASKI HIGHWAY | | | COLUMBIA | TN | 38401-0501 |
| BROWN, LINUS E | 486 E HAVEN AVE | | | | SALT LAKE CITY | UT | 84115-2828 |
| BROWN, LIONEL S | 4420 PARK PL APT 6 | | | | FLINT | MI | 48532-4246 |
| BROWN, LISA | | | | | | | |
| BROWN, LISA A | 504 E 4TH ST | | | | LIMA | OH | 45804-2510 |
| BROWN, LISA C | 4851 WESTCHESTER DR APT 104 | | | | YOUNGSTOWN | OH | 44515 |
| BROWN, LISA C | 391 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2761 |
| BROWN, LISTEEN | 1306 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4864 |
| BROWN, LIZZETTA | PO BOX 502 | | | | ALLARDT | TN | 38504-0502 |
| BROWN, LIZZETTA | P.O.BOX 502 | | | | ALLARDT | TN | 38504-0502 |
| BROWN, LLOYD A | 27318 PIONEER RD | | | | WIND LAKE | WI | 53185-2712 |
| BROWN, LLOYD C | 3483 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8958 |
| BROWN, LLOYD E | 6204 E 211TH ST | | | | BELTON | MO | 64012-9187 |
| BROWN, LLOYD E | 1445 ELMHURST ST | | | | CANTON | MI | 48187-3113 |
| BROWN, LLOYD G | 1966 HOLLANSBURG-ARCANUM RD | | | | NEW MADISON | OH | 45346-9708 |
| BROWN, LLOYD J | 13533 STONEGATE DR APT 3 | | | | STERLING HEIGHTS | MI | 48312-6483 |
| BROWN, LLOYD K | 4327 GREASY CREEK DR | | | | SHELBIANA | KY | 41562 |
| BROWN, LOIS | 5300 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5434 |
| BROWN, LOIS | 6821 HURON ST | | | | TAYLOR | MI | 48180-1973 |
| BROWN, LOIS | 6821 HURON | | | | TAYLOR | MI | 48180-1973 |
| BROWN, LOIS | 5604 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722-9781 |
| BROWN, LOIS D | 2401 S E KING ARTHURS CT | | | | PORT SAINT LUCIE | FL | 34952-6797 |
| BROWN, LOIS D | 2401 SE KING ARTHURS CT | | | | PORT SAINT LUCIE | FL | 34952-6797 |
| BROWN, LOIS J | 6600 CONSTITUTION BLVD APT 516 | | | | PORTAGE | MI | 49024-8903 |
| BROWN, LOIS J | 2140 WAYNESVILLE JAMESTOWN RD | | | | XENIA | OH | 45385-9633 |
| BROWN, LOIS M | 6884 TANGLE WOOD | | | | WATERFORD | MI | 48327-3515 |
| BROWN, LOLA B | 240 GOLDEN DELICIOUS DR | | | | OXFORD | AL | 36203 |
| BROWN, LOLA M | 5431 W COUNTY ROAD 80 S | | | | KOKOMO | IN | 46901 |
| BROWN, LONNA K | 5550 NANTUCKET RD | | | | DAYTON | OH | 45426-1406 |
| BROWN, LONNIE | 20016 FENTON ST | | | | DETROIT | MI | 48219-1068 |
| BROWN, LONNIE G | 8901 W 106TH ST | | | | OVERLAND PARK | KS | 66212-5534 |
| BROWN, LONNIE L | 3540 WASHINGTON ST | | | | SNOVER | MI | 48472-9720 |
| BROWN, LONNIE P | PO BOX 376 | | | | ELIZABETHTOWN | IL | 62931-0376 |
| BROWN, LONNIE W | 14983 OAKFIELD ST | | | | DETROIT | MI | 48227-1405 |
| BROWN, LONZELLA | 2523 N 46TH TER | | | | KANSAS CITY | KS | 66104-3350 |
| BROWN, LONZO | 1141 BALFOUR RD | | | | ANDERSON | IN | 46011-2438 |
| BROWN, LORA A | 2341 BEECHY CRK | | | | SOUTH SHORE | KY | 41175-8042 |
| BROWN, LORA H | 1023 N 20TH ST | HERITAGE HOUSE REHAB CENTER | | | NEW CASTLE | IN | 47362-4002 |
| BROWN, LORA K | 535 CHERRY ST | | | | MANSFIELD | OH | 44905-1908 |
| BROWN, LORECE T | 3200 STONE RD SW APT Q14 | | | | ATLANTA | GA | 30331-2916 |
| BROWN, LOREEN R | 1100 S CLINTON AVE | | | | SAINT JOHNS | MI | 48879-2330 |
| BROWN, LORELEI E | 7877 AMBASSADOR DR | | | | SHELBY TOWNSHIP | MI | 48316-5367 |
| BROWN, LORENE | 4304 WHITE TAIL RUN | | | | SANDUSKY | OH | 44870-7030 |
| BROWN, LORENE E | 12208 EAGLES NEST CT APT D | | | | GERMANTOWN | MD | 20874-2578 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, LORENZO | 10959 PENNFIELD RD | | | | DAYTON | OH | 45458-4628 |
| BROWN, LORENZO C | 2833 WESTERN RIDGE DR | | | | CINCINNATI | OH | 45239 |
| BROWN, LORETTA | 2325 ELLERY AVE | | | | WATERFORD | MI | 48327-1109 |
| BROWN, LORETTA | 2606 PLAINFIELD AVE | | | | FLINT | MI | 48506-1865 |
| BROWN, LORETTA A | 1100 EARL AVE | | | | SMITHVILLE | TN | 37166-2417 |
| BROWN, LORETTA H | 1610 WESLEYAN RD | | | | DAYTON | OH | 45406-3606 |
| BROWN, LORETTA M | 232 W GILBERT ST APT 207 | | | | HAMPTON | VA | 23669-2579 |
| BROWN, LORETTA S | 3130 DELTA RIVER DR | | | | LANSING | MI | 48906-3453 |
| BROWN, LORI | 119 LAKE VIKING TER | | | | GALLATIN | MO | 64640-6305 |
| BROWN, LORI J | 5013 HIGHLAND RD | | | | MINNETONKA | MN | 55345-4502 |
| BROWN, LORRAINE | 9339 MELROSE ST | | | | LIVONIA | MI | 48150-3842 |
| BROWN, LORRAINE | 9339 MELROSE | | | | LIVONIA | MI | 48150-3842 |
| BROWN, LORRAINE J | 3602 W WACKERLY ST | | | | MIDLAND | MI | 40840-2299 |
| BROWN, LORRAINE J | 3136 PLAZA DR NE APT A12 | | | | GRAND RAPIDS | MI | 49525-2941 |
| BROWN, LORRAINE M | PO BOX 5 | | | | MUNGER | MI | 48747-0005 |
| BROWN, LORRI ANN | 1445 ELMHURST ST | | | | CANTON | MI | 48187-3113 |
| BROWN, LORRINE | 2106 PARKWOOD AVE | | | | SAGINAW | MI | 48601-3509 |
| BROWN, LOTTIE M | 3536 BURTON RIDGE SE H | | | | GRAND RAPIDS | MI | 49546-7617 |
| BROWN, LOUGENE | 1204 LINDEN LN | | | | TOLEDO | OH | 43615-7726 |
| BROWN, LOUGENE | 1204 LINDEN LN | | | | TOLEDO | OH | 43615-7726 |
| BROWN, LOUIS | 167 MOORE RD | | | | MONROE | LA | 71202-7438 |
| BROWN, LOUIS B | 334 PARK DR | | | | BELLEVILLE | IL | 62226-5350 |
| BROWN, LOUIS C | 15040 PINEHURST ST | | | | DETROIT | MI | 48238-1628 |
| BROWN, LOUIS E | 368 WEEPING WILLOW DR | | | | FLINT | MI | 48506-4547 |
| BROWN, LOUIS H | 167 MOORE RD | | | | MONROE | LA | 71202-7438 |
| BROWN, LOUIS L | 1859 N PINE ISLAND RD APT 230 | | | | PLANTATION | FL | 33322 |
| BROWN, LOUISE | 12801 W 10 MILE RD | | | | OAK PARK | MI | 48237-4628 |
| BROWN, LOUISE | PO BOX 26383 | | | | CHARLOTTE | NC | 28221-6383 |
| BROWN, LOUISE B | 2528 LIMA AVE | | | | TOLEDO | OH | 43613-2612 |
| BROWN, LOUISE C | 42 HAWTHORNE DR | | | | FAIRBORN | OH | 45324-5011 |
| BROWN, LOUISE E | 1125 SW 60TH ST APT 8 | | | | OKLAHOMA CITY | OK | 73139-1135 |
| BROWN, LOUISE G | 1000 W MAIN ST LOT 129 | | | | WEST JEFFERSON | OH | 43162-1193 |
| BROWN, LOUISE M | 4411 LAKEVIEW TRAIL | | | | TRAVERSE CITY | MI | 49686-9464 |
| BROWN, LOUWANNA | 6628 CHERBOURG CIR | | | | INDIANAPOLIS | IN | 46220-6015 |
| BROWN, LOWRY D | 216 HILLVIEW TER | | | | FENTON | MI | 48430-3524 |
| BROWN, LUANNE S | 807 SUMMIT DRIVE | | | | COLUMBIA CITY | IN | 46725-1110 |
| BROWN, LUCAS | 704 HASTAY BLVD | | | | EATON RAPIDS | MI | 48827-2007 |
| BROWN, LUCILLE | 3159 BIRCH LANE DR | | | | FLINT | MI | 48504-1201 |
| BROWN, LUCILLE J | 5966 COPLIN ST | | | | DETROIT | MI | 48213-3608 |
| BROWN, LUCILLE JEAN | 545 ALGOMA | | | | MADISON | WI | 53704-4812 |
| BROWN, LUCILLE JEAN | 545 ALGOMA ST | | | | MADISON | WI | 53704-4812 |
| BROWN, LUCILLE JEANETT | 20838 HWY 11 | | | | GRIFFITHVILLE | AR | 72060 |
| BROWN, LUCILLE JEANETT | 20838 HIGHWAY 11 | | | | GRIFFITHVILLE | AR | 72060-8108 |
| BROWN, LUCILLE L | 2951 EDGEFIELD DR | | | | WATERFORD | MI | 48328-3210 |
| BROWN, LUCIO | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BROWN, LUCY J | 3210 LEXINGTON | | | | WATERFORD | MI | 48328-1623 |
| BROWN, LUCY M | 90 MARKUS DR | | | | BUFFALO | NY | 14225-4006 |
| BROWN, LUDWIC | 10 SOUTH ST | UNIT 22 | | | DANBURY | CT | 06810-3100 |
| BROWN, LUEBERTHA | 1431 S 17TH ST | | | | SAGINAW | MI | 48601-2225 |
| BROWN, LUENETTA J | 7777 NORMANDY BLD. | APT.908 | | | JACKSONVILLE | FL | 32221 |
| BROWN, LUIS | 3057 YORKTOWN DR | | | | SHREVEPORT | LA | 71107-5843 |
| BROWN, LUKE S | 3849 TILDEN AVE APT 4 | | | | CULVER CITY | CA | 90232 |
| BROWN, LULA L | 2971 CLEMENTS | | | | DETROIT | MI | 48238-2707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, LULA L | 2971 CLEMENTS ST | | | | DETROIT | MI | 48238-2707 |
| BROWN, LULA M | PO BOX 14902 | | | | SAGINAW | MI | 48601-0902 |
| BROWN, LUPE | | | | | | | |
| BROWN, LURENA G | 729 S OAKLAND ST | | | | AURORA | CO | 80012-3251 |
| BROWN, LURENA G | 729 SOUTH OAKLAND | | | | AURORA | CO | 80012-3251 |
| BROWN, LUTHER C | 216 AMERICANA CIR | | | | FAIRVIEW HEIGHTS | IL | 62208-3686 |
| BROWN, LUTHER CHARLES | 216 AMERICANA CIR | | | | FAIRVIEW HEIGHTS | IL | 62208-3686 |
| BROWN, LUTHER E | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, LUTISHER | 204 LOCK ST | | | | LOCKPORT | NY | 14094-2231 |
| BROWN, LUVENIA | 630 S SUNBURY RD APT 219 | | | | WESTERVILLE | OH | 43081 |
| BROWN, LYLA R | 6196 LEESVILLE RD | | | | BEDFORD | IN | 47421-7313 |
| BROWN, LYLE C | 312 LARCH DR | | | | OLNEY | IL | 62450-1829 |
| BROWN, LYLE D | 3415 W DODGE RD | | | | CLIO | MI | 48420-1940 |
| BROWN, LYLE L | 527 RETREAT LN | | | | GULF SHORES | AL | 36542-3237 |
| BROWN, LYNDA | 192 TRUDY AVE | | | | TROTWOOD | OH | 45426-3022 |
| BROWN, LYNETTE | 613 GRACE ST | | | | FLINT | MI | 48503-5156 |
| BROWN, LYNN C | 1165 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-9736 |
| BROWN, LYNTONIA M | 3653 OTTERBEIN AVENUE | | | | DAYTON | OH | 45406-3620 |
| BROWN, M A | 976 KENMOOR AVE SE | | | | GRAND RAPIDS | MI | 49546-3641 |
| BROWN, M KRISTIN | 6899 MERRITT RIDGE WAY | | | | AVON | IN | 46123-9247 |
| BROWN, M. JANE | 6187 BLOSSOM PARK DR | | | | WEST CARROLLTON | OH | 45449-3017 |
| BROWN, MABEL B | 632 LITTLE MEADOW DR | | | | DAYTON | OH | 45404-1448 |
| BROWN, MABLE M | 2686 IVANHOE ST | | | | DENVER | CO | 80207-3409 |
| BROWN, MABLE M | 50 VINE ST | | | | DAYTON | OH | 45409-2929 |
| BROWN, MAC M | 1960 CALDWELL STREET | | | | SAGINAW | MI | 48601-6841 |
| BROWN, MAC M | PO BOX 14285 | | | | SAGINAW | MI | 48601-0285 |
| BROWN, MACK C | 753 S KENNETH AVE | | | | CHICAGO | IL | 60624-3441 |
| BROWN, MACK H | 1352 CEDAR DR | | | | IMLAY CITY | MI | 48444-8961 |
| BROWN, MAE | 12795 MENDOTA | | | | DETROIT | MI | 48238-3084 |
| BROWN, MAE | 12795 MENDOTA ST | | | | DETROIT | MI | 48238-3084 |
| BROWN, MAE E | 3951 BOTANICAL AVE FRNT | | | | SAINT LOUIS | MO | 63110-4005 |
| BROWN, MAE E | 3961 BOTANICAL AVE | | | | ST LOUIS | MO | 63110 |
| BROWN, MAE R | 310 CROSBY ST | | | | FLINT | MI | 48503-1434 |
| BROWN, MAE W | 602 POPLAR AVE W | | | | WYNNE | AR | 72396-2166 |
| BROWN, MAFALDA M | 17030 CADBURY CIRCLE | APT 217 | | | LEWES | DE | 19958 |
| BROWN, MAFALDA M | 17030 CADBURY CIR UNIT 217 | | | | LEWES | DE | 19958-7029 |
| BROWN, MAGGIE | NO ADDRESS IN FILE | | | | | | |
| BROWN, MAGGIE | COTTAGE OF ANDERSON APTARTMENT | 3385 MORTON STREET | | | ANDERSON | IN | 46016 |
| BROWN, MAGGIE R | PO BOX 20875 | | | | ROCHESTER | NY | 14602-0875 |
| BROWN, MAJOR | 1811 RUSSETT PL | | | | FLINT | MI | 48504-3609 |
| BROWN, MAJOR C | 517 S 23RD ST | | | | SAGINAW | MI | 48601-1545 |
| BROWN, MALCOLM | N3841 W LOST LAKE RD | | | | WETMORE | MI | 49895-9039 |
| BROWN, MALCOLM | 11218 CHARLES DR | | | | WARREN | MI | 48093-5574 |
| BROWN, MALCOLM E | 633 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1219 |
| BROWN, MALCOLM S | 4161 SOUTHCREST DR | | | | SHREVEPORT | LA | 71119-7257 |
| BROWN, MALCOLM SHERMAN | 4161 SOUTHCREST DR | | | | SHREVEPORT | LA | 71119-7257 |
| BROWN, MAMIE RUTH | 415 N COLLETT ST | | | | DANVILLE | IL | 61832-4808 |
| BROWN, MAMIE RUTH | 415 N COLLETT | | | | DANVILLE | IL | 61832-4808 |
| BROWN, MANSEL D | 321 COVENTRY DR | | | | ANDERSON | IN | 46012-3756 |
| BROWN, MAPLE J | 13116 AMBIANCE WAY | | | | FRANKLIN | TN | 37067-5865 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, MAPLE JEAN | 13116 AMBIANCE WAY | | | | FRANKLIN | TN | 37067 |
| BROWN, MARALYN A | 230 FRANKLIN LAKE CIR | | | | OXFORD | MI | 48371-6702 |
| BROWN, MARANDA L | 10379 COBURG LANDS DR | | | | SAINT LOUIS | MO | 63137-2335 |
| BROWN, MARANDA LOUISE | 10379 COBURG LANDS DR | | | | SAINT LOUIS | MO | 63137-2335 |
| BROWN, MARC | | | | | | | |
| BROWN, MARC B | APT 1E | 6806 SOUTH PRAIRIE AVENUE | | | CHICAGO | IL | 60637-4049 |
| BROWN, MARCELLA | 389 HILL ST | | | | XENIA | OH | 45385-5654 |
| BROWN, MARCELLA D | 24341 KENOSHA ST | | | | OAK PARK | MI | 48237-1574 |
| BROWN, MARCHEL | 7256 IRISH RD | | | | OTISVILLE | MI | 48463-9417 |
| BROWN, MARCHELLA D | 16616 BENTLER ST | | | | DETROIT | MI | 48219-3800 |
| BROWN, MARCHENETT | 3445 MAXWELL ST | | | | DETROIT | MI | 48214-1848 |
| BROWN, MARCIA A | 4134 TSCHOPP RD NE | | | | LANCASTER | OH | 43130-9735 |
| BROWN, MARCIA J | 169 QUEENS CROSSING | | | | CENTERVILLE | OH | 45458-4279 |
| BROWN, MARCIA J | 169 QUEENS XING | | | | CENTERVILLE | OH | 45458-4279 |
| BROWN, MARCUS L | 6365 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-4303 |
| BROWN, MARCUS LAFAYETTE | 6365 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-4303 |
| BROWN, MARCUS T | 2031 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3555 |
| BROWN, MARCUS THOMAS | 2031 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3555 |
| BROWN, MARGARET | 5801 W BETHEL AVE | | | | MUNCIE | IN | 47304-9549 |
| BROWN, MARGARET | 14 OVERBROOK RD | | | | PISCATAWAY | NJ | 08854-5526 |
| BROWN, MARGARET | 1340 BISCAYNE DR | | | | HAMILTON | OH | 45013-4902 |
| BROWN, MARGARET | 6055 BLENDON CHASE DRIVE | | | | WESTERVILLE | OH | 43081-8663 |
| BROWN, MARGARET A | 4664 TORRINGTON RD | | | | LAURENS | SC | 29360-7754 |
| BROWN, MARGARET A | 7005 JERRY DR | | | | WEST CHESTER | OH | 45069-4037 |
| BROWN, MARGARET E | 365 NORTHWOOD DR | | | | KENMORE | NY | 14223-1109 |
| BROWN, MARGARET E | 203 GILPIN AVENUE | | | | ELKTON | MD | 21921-4904 |
| BROWN, MARGARET E | 203 GILPIN AVE | | | | ELKTON | MD | 21921-4904 |
| BROWN, MARGARET E. | PO BOX 87 | 107 UNION ST | | | SELMA | IN | 47383-0087 |
| BROWN, MARGARET J | 917 MAPLEWOOD DR. | | | | KOKOMO | IN | 46902-3357 |
| BROWN, MARGARET J | 1611 RIVIERA STREET | | | | SAGINAW | MI | 48604-1654 |
| BROWN, MARGARET L | 5025 DERBY RD | | | | DAYTON | OH | 45418-2226 |
| BROWN, MARGARET L | 5389 CONESTOGA DR | | | | FLUSHING | MI | 48433-1249 |
| BROWN, MARGARET M | 1110 W BROADWAY ST | | | | KOKOMO | IN | 46901-2612 |
| BROWN, MARGARET M | 212 GREGORY ST | | | | JOSHUA | TX | 76058-2804 |
| BROWN, MARGARET M | 1217 WATERBURY PLACE | | | | TROY | OH | 45373-4607 |
| BROWN, MARGARET M | 549 CAMBRIDGE AV. | | | | ELYRIA | OH | 44035-6465 |
| BROWN, MARGARET M | 201 TIBLOW LN | | | | BONNER SPRINGS | KS | 66012-1843 |
| BROWN, MARGARET M. | 403 W WHARTON DR | | | | MARION | IN | 46952-2004 |
| BROWN, MARGARET M. | 403 WEST WHARTON DRIVE | | | | MARION | IN | 46952-2004 |
| BROWN, MARGARET S | 413 BRADFORD CIR | | | | COLUMBIA | TN | 38401-5093 |
| BROWN, MARGARET S | 6049 MAD RIVER RD | | | | DAYTON | OH | 45459-1507 |
| BROWN, MARGARET T | 3937 DUNBAR ST | | | | YOUNGSTOWN | OH | 44515-4640 |
| BROWN, MARGARETA | 12820 WHITFIELD DR | | | | STERLING HTS | MI | 48312-1544 |
| BROWN, MARGIE M | 385 BENDING BRANCH LANE | | | | MIAMISBURG | OH | 45342-5342 |
| BROWN, MARGIE R | 108 W CEDAR STREET | | | | COLONIA | NJ | 07067-1606 |
| BROWN, MARGIE R | 8501 MONTRIDGE DR | | | | HOUSTON | TX | 77055-1423 |
| BROWN, MARGIE R | 108 CEDAR ST | | | | COLONIA | NJ | 07067-1606 |
| BROWN, MARGUERITE R | 1184 MANCHESTER DR | | | | BROWNSBURG | IN | 46112 |
| BROWN, MARGUERITEANN | 22328 HANSON CT | | | | ST CLAIR SHRS | MI | 48080-1412 |
| BROWN, MARIAN B | 6777 LAKESHORE DR | | | | AVON | IN | 46123-8443 |
| BROWN, MARIE | 22486 ARDMORE PARK DR. | | | | ST. CLAIR SHORES | MI | 48081-2015 |
| BROWN, MARIE A | 250 ROSEWOOD TER | | | | ROCHESTER | NY | 14609-4930 |
| BROWN, MARIE A | 964 E 4530 S | | | | SALT LAKE CITY | UT | 84117-4141 |
| BROWN, MARIE G | 8256 WOODPARK DR SW | | | | BYRON CENTER | MI | 49315-9339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, MARIE T | 6 GARRETT LN | | | | WILLINGBORO | NJ | 08046-3016 |
| BROWN, MARIE V | 7252 W VAN BECK AVE | | | | MILWAUKEE | WI | 53220-2359 |
| BROWN, MARIETTA R | 2502 TRUMBULL AVE | | | | FLINT | MI | 48504-2755 |
| BROWN, MARILYN | PO BOX 69 | 12170 NASHVILLE RD | | | WOODBURN | KY | 42170-0069 |
| BROWN, MARILYN | 12170 NASHVILLE RD PO BOX 69 | | | | WOODBURN | KY | 42170-0069 |
| BROWN, MARILYN | PO BOX 173 | | | | MACKINAW CITY | MI | 49701 |
| BROWN, MARILYN A | 1203 WESTBROOK DR | | | | KOKOMO | IN | 46902-3236 |
| BROWN, MARILYN D | 4025 PREBLE COUNTY LINE RD S | | | | WEST ALEXANDRIA | OH | 45381-9566 |
| BROWN, MARILYN E | 2341 MEADOWCROFT DR | | | | BURTON | MI | 48519-1237 |
| BROWN, MARILYN ELAINE | 2341 MEADOWCROFT DR | | | | BURTON | MI | 48519-1237 |
| BROWN, MARILYN G | 186 PINTO ST | | | | GOLDEN | CO | 80401-4972 |
| BROWN, MARILYN J | 7849 W 107TH ST | | | | PALOS HILLS | IL | 60465-1911 |
| BROWN, MARILYN L | 739 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3519 |
| BROWN, MARILYN L | PO BOX 14493 | | | | SAGINAW | MI | 48601 |
| BROWN, MARILYN LAVERNE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BROWN, MARILYN M. | 208 GREAT OAK DR | | | | ROSCOMMON | MI | 48653-9290 |
| BROWN, MARILYN R | 8759 W 900 N | | | | ELWOOD | IN | 46036-8900 |
| BROWN, MARILYNN I. | 1129 INGLESIDE AVE | | | | FLINT | MI | 48507 |
| BROWN, MARION | 13 S INDEPENDENCE BLVD | | | | NEW CASTLE | DE | 19720-4458 |
| BROWN, MARION K | 3636 BLUEGRASS DR | | | | GRAND PRAIRIE | TX | 75052-6809 |
| BROWN, MARJORIE | 3375 24TH STREET | | | | DETROIT | MI | 48208-2411 |
| BROWN, MARJORIE A | 8700 WEST LN UNIT 93 | | | | STOCKTON | CA | 95210-2237 |
| BROWN, MARJORIE A | 2408 LINDALE RD | | | | COLUMBUS | OH | 43224-4637 |
| BROWN, MARJORIE C | 210 NIAGRA DR | | | | WENTZVILLE | MO | 63385-3458 |
| BROWN, MARJORIE C | 210 NIAGRA DR. | | | | WENTZVILLE | MO | 63385-3458 |
| BROWN, MARJORIE J. | 1133 W CAMINITO MIO | | | | SAHUARITA | AZ | 85629-8033 |
| BROWN, MARJORIE K | 3850 SCENIC RDG APT 236 | | | | TRAVERSE CITY | MI | 49684-9776 |
| BROWN, MARJORIE K | 3850 SCENIC RIDGE | APT 236 | | | TRAVERSE CITY | MI | 49684 |
| BROWN, MARJORIE M | 53 E WREN CIR | | | | KETTERING | OH | 45420-2945 |
| BROWN, MARK | | | | | | | |
| BROWN, MARK | 1973 E 55TH ST | | | | CLEVELAND | OH | 44103-3646 |
| BROWN, MARK | ZEEHANDELAR, SABATINO & ASSOC | 471 E BROAD ST STE 1200 | | | COLUMBUS | OH | 43215-3806 |
| BROWN, MARK A | 1712 FLEMING RD | | | | LEWISTON | MI | 49756-8707 |
| BROWN, MARK A | 628 S CONNELL ST | | | | WILMINGTON | DE | 19805-4329 |
| BROWN, MARK A | 2937 DANIELS RD | | | | WILSON | NY | 14172-9719 |
| BROWN, MARK B | 5324 W WILLOW HWY | | | | LANSING | MI | 48917-1419 |
| BROWN, MARK B. | 5324 W WILLOW HWY | | | | LANSING | MI | 48917-1419 |
| BROWN, MARK J | 9100 PANAMA AVE | | | | YPSILANTI | MI | 48198-3236 |
| BROWN, MARK J | 10623 PONDSIDE COURT | | | | PINCKNEY | MI | 48169-8752 |
| BROWN, MARK L | 115 HAWTHORNE DR | | | | BROOKLYN | MI | 49230-8924 |
| BROWN, MARK LAMAR | 115 HAWTHORNE DR | | | | BROOKLYN | MI | 49230-8924 |
| BROWN, MARK O | 3217 BATTLEMENT ROAD SOUTHWEST | | | | DECATUR | AL | 35603-3142 |
| BROWN, MARK P | 4073 N GALE RD | | | | DAVISON | MI | 48423-8950 |
| BROWN, MARK S | 2700 FM 802 APT 427 | | | | BROWNSVILLE | TX | 78526 |
| BROWN, MARK S | RR 2 BOX 138-B | | | | DALEVILLE | IN | 47334 |
| BROWN, MARK V | 5105 KNOLLTON RD | | | | INDIANAPOLIS | IN | 46228-2235 |
| BROWN, MARLAND R | 4310 DIEHL RD | | | | METAMORA | MI | 48455-9754 |
| BROWN, MARLENE J | 8452 DITCH RD | | | | CHESANING | MI | 48616 |
| BROWN, MARLENE M | 5612 12TH AVE W | | | | BRADENTON | FL | 34209-4740 |
| BROWN, MARLON D | 112 WEST 20TH STREET | | | | WILMINGTON | DE | 19802-4807 |
| BROWN, MARLON L | 6180 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2830 |
| BROWN, MARLON W | 2347 GARDNER DR | | | | SAINT LOUIS | MO | 63136-5420 |
| BROWN, MARSHA | 2418 US HIGHWAY 50 E | | | | BEDFORD | IN | 47421-8662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, MARSHA C | 207 S VERNON AVE | | | | FLINT | MI | 48503-2103 |
| BROWN, MARSHA N | 9509 RIGGS ST | | | | SHAWNEE MSN | KS | 66212-1539 |
| BROWN, MARSHALL J | PO BOX 121 | | | | YORKTOWN | IN | 47396-0121 |
| BROWN, MARTA | 6368 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-2561 |
| BROWN, MARTHA | 208 ARDMORE DR | | | | MIDDLETOWN | OH | 45042-3511 |
| BROWN, MARTHA | 5600 S DEWITT RD | | | | SAINT JOHNS | MI | 48879-9240 |
| BROWN, MARTHA A | 2091 KENNETH DR | | | | BAY CITY | MI | 48706-9735 |
| BROWN, MARTHA A | PO BOX 87736 | | | | CANTON | MI | 48187-0736 |
| BROWN, MARTHA B | 2333 E 560 N | | | | ANDERSON | IN | 46012-9525 |
| BROWN, MARTHA B | 3700 HOLLAND CT | | | | PHENIX CITY | AL | 36867-1672 |
| BROWN, MARTHA E | 9149 W TUMBLEWOOD DR | | | | PEORIA | AZ | 85382-3592 |
| BROWN, MARTHA FAYE | 10901 GLASGOW ROAD | | | | SMITHS GROVE | KY | 42171-9159 |
| BROWN, MARTHA J | 956 JENNETTE AVE NW | | | | GRAND RAPIDS | MI | 49504-4381 |
| BROWN, MARTHA R | 2205 S VINE ST | | | | MUNCIE | IN | 47302-4229 |
| BROWN, MARTHA S | 2948 E 100 S | | | | ANDERSON | IN | 46017-1806 |
| BROWN, MARTIN E | 5880 STONEHAVEN BOULEVARD | | | | ROCHESTER | MI | 48306-4941 |
| BROWN, MARTIN R | 29461 STATE HIGHWAY Y | | | | JONESBURG | MO | 63351-2907 |
| BROWN, MARVIN | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| BROWN, MARVIN | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BROWN, MARVIN A | 575 SAN FERNANDO DR SE | | | | SMYRNA | GA | 30080-1433 |
| BROWN, MARVIN E | 1406 MAPLETON CT | | | | ARLINGTON | TX | 76018-1298 |
| BROWN, MARVIN E | 219 RHODES DR | | | | EMORY | TX | 75440-2209 |
| BROWN, MARVIN N | 1168 E VIENNA RD | | | | CLIO | MI | 48420-1835 |
| BROWN, MARVIN V | 11350 66TH ST STE 116 | | | | LARGO | FL | 33773 |
| BROWN, MARY | 988 BRISTON DR | | | | ROCHESTER HILLS | MI | 48307-4605 |
| BROWN, MARY | 8402 GLENDEVON CT | | | | WAXHAW | NC | 28173-6780 |
| BROWN, MARY | 10157 DELAWARE PARK | | | | OZAWKIE | KS | 66070-5164 |
| BROWN, MARY | 13022 RAMBLING OAK | | | | SAN ANTONIO | TX | 78232 |
| BROWN, MARY | 1485 SCHUMAN ST | | | | WESTLAND | MI | 48186-4566 |
| BROWN, MARY | 1485 S SCHUMAN ST | | | | WESTLAND | MI | 48186-4566 |
| BROWN, MARY | 5137 WALLINGFORD DR | | | | SAINT LOUIS | MO | 63121-1014 |
| BROWN, MARY | 2721 CANDLER PT SW | | | | MARIETTA | GA | 30064 |
| BROWN, MARY | 1869 PROSPECT RD | | | | LAWRENCEVILLE | GA | 30043-2758 |
| BROWN, MARY | 15480 WARD ST | | | | DETROIT | MI | 48227-4079 |
| BROWN, MARY A | 2238 BENSLEY ST | | | | HENDERSON | NV | 89044-0185 |
| BROWN, MARY A | 730 N 115TH ST | | | | WAUWATOSA | WI | 53226-3605 |
| BROWN, MARY A | 931 NW US HIGHWAY 50 | | | | CENTERVIEW | MO | 64019-9271 |
| BROWN, MARY A | 2124 HOWARD AVE | | | | FLINT | MI | 48503-5809 |
| BROWN, MARY A | 931 NW US HWY 50 | | | | CENTERVIEW | MO | 64019-9271 |
| BROWN, MARY A | PO BOX 6375 | | | | KOKOMO | IN | 46904 |
| BROWN, MARY A | PO BOX 444 | | | | SPRINGFIELD | SC | 29146-0444 |
| BROWN, MARY A | 1126 ELDERON DR | | | | WILMINGTON | DE | 19808 |
| BROWN, MARY ALICE | 2128 FRUEH | | | | SAGINAW | MI | 48601-4107 |
| BROWN, MARY ALICE | 2128 FRUEH ST | | | | SAGINAW | MI | 48601-4107 |
| BROWN, MARY ANN | 1272 LAKE SHORE DR | | | | CAROL STREAM | IL | 60188-2987 |
| BROWN, MARY ANN | PO BOX 3406 | | | | PALM DESERT | CA | 92261-3406 |
| BROWN, MARY ANN J | 7404 SHERWOOD CREEK CT | | | | WEST BLOOMFIELD | MI | 48322-3169 |
| BROWN, MARY B | 9929 CAMDEN AVE | | | | SUN CITY | AZ | 85351-4519 |
| BROWN, MARY B | 7595 ARBOR LAKES CT APT 635 | | | | NAPLES | FL | 34112-7570 |
| BROWN, MARY B | 9929 W CAMDEN AVE | | | | SUN CITY | AZ | 85351-4519 |
| BROWN, MARY C | 6221 AMBLEWOOD DR | | | | JACKSON | MS | 39213-7906 |
| BROWN, MARY C | 50 GREENHILL RD | | | | DAYTON | OH | 45405-1102 |
| BROWN, MARY C | PO BOX 81112 | | | | LANSING | MI | 48908-1112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, MARY C | 1677 W COMMERCE AVE | | | | GILBERT | AZ | 85233-4008 |
| BROWN, MARY CATHERINE | PO BOX 81112 | | | | LANSING | MI | 48908-1112 |
| BROWN, MARY D | 880 ROSE CIR SW | | | | ATLANTA | GA | 30310-2736 |
| BROWN, MARY D | 124 PEDDLERS LANE | PO BOX 75 | | | EARLEVILLE | MD | 21919-2104 |
| BROWN, MARY E | E2568 COUNTY RD N | | | | HILLPOINT | WI | 53937-9710 |
| BROWN, MARY E | 714 E NORTH ST | | | | KOKOMO | IN | 46901-3053 |
| BROWN, MARY E | 1465 RUE WILLETTE BLVD | | | | YPSILANTI | MI | 48198-7556 |
| BROWN, MARY E | 7079 IRIS CT | | | | GRAND BLANC | MI | 48439-2316 |
| BROWN, MARY ELLEN | 3365 WATKINS LAKE RD APT E3 | | | | WATERFORD | MI | 48328-1566 |
| BROWN, MARY F | 207 GARDEN PARK DRIVE | | | | NICHOLASVILLE | KY | 40356-2047 |
| BROWN, MARY F | 16107 HAUSS | | | | EASTPOINTE | MI | 48021 |
| BROWN, MARY F | 4104 LARKSPUR DR | | | | DAYTON | OH | 45406-3421 |
| BROWN, MARY F | 16107 HAUSS AVE | | | | EASTPOINTE | MI | 48021-1178 |
| BROWN, MARY G | 111 TOWER RD NE APT 726 | | | | MARIETTA | GA | 30060-6998 |
| BROWN, MARY G | 111 TOWER RD APT 726 | | | | MARIETTA | GA | 30060-6944 |
| BROWN, MARY H | 143 BASIL AVENUE | | | | CHESAPEAKE CITY | MD | 21915-1108 |
| BROWN, MARY H | 451 E COLLEGE ST | | | | OBERLIN | OH | 44074-1318 |
| BROWN, MARY H | 143 BASIL AVE | | | | CHESAPEAKE CITY | MD | 21915-1108 |
| BROWN, MARY IMAJEAN | 30068 VASSAR ST | | | | LIVONIA | MI | 48152-1960 |
| BROWN, MARY J | 2600 CROASDAILE FARM PK | A153 | | | DURHAM | NC | 27705 |
| BROWN, MARY J | 18572 DALE ST | | | | DETROIT | MI | 48219-2242 |
| BROWN, MARY J | 502 BROOKHOLLOW DR | | | | COLLEYVILLE | TX | 76034-3950 |
| BROWN, MARY JOAN | 1208 NEAPOLITAN RD | | | | PORT CHARLOTTE | FL | 33983-6108 |
| BROWN, MARY K | 3800 LENOX DR | | | | KETTERING | OH | 45429-1540 |
| BROWN, MARY L | 1909 PLYMOUTH DR | | | | IRVING | TX | 75061 |
| BROWN, MARY L | BOX 25 | | | | FREDONIA | KY | 42411-0025 |
| BROWN, MARY L | 6601 W. 128TH ST. | APT. 108 | | | OVERLAND PARK | KS | 66209-3891 |
| BROWN, MARY L | 2704 STEWART | | | | KANSAS CITY | KS | 66104-4312 |
| BROWN, MARY L | 9921 WILTSHIRE MANOR DR APT 101 | | | | RIVERVIEW | FL | 33578-3587 |
| BROWN, MARY L | 2290 CHELMSFORD CT | | | | DULUTH | GA | 30096-5664 |
| BROWN, MARY L | 449 S. MAIN | | | | LIMA | OH | 45804 |
| BROWN, MARY L | 1711 MAPLE SHADE LANE | | | | RICHMOND | VA | 23227-4316 |
| BROWN, MARY L | 13533 STONEGATE DR #3 | | | | STERLING HEIGHTS | MI | 48312-6483 |
| BROWN, MARY L | 1500 HAMPSHIRE PIKE APT F2 | | | | COLUMBIA | TN | 38401-5699 |
| BROWN, MARY L | 623 N GRIFFIN | | | | DANVILLE | IL | 61832 |
| BROWN, MARY L | PO BOX 214256 | | | | AUBURN HILLS | MI | 48321 |
| BROWN, MARY L | 6601 W 128TH ST APT 108 | | | | OVERLAND PARK | KS | 66209-3891 |
| BROWN, MARY L | 2704 STEWART AVE | | | | KANSAS CITY | KS | 66104-4312 |
| BROWN, MARY L | PO BOX 25 | | | | FREDONIA | KY | 42411-0025 |
| BROWN, MARY L | 1100 HAVENWOOD LN | | | | LAKE FOREST | IL | 60045 |
| BROWN, MARY L | 2832 SHERER AVE | | | | DAYTON | OH | 45414-4934 |
| BROWN, MARY M | 520 LIBERTY ST APT 313 | | | | CALIFORNIA | PA | 15419 |
| BROWN, MARY P | 505 BLACKLEDGE CIR | | | | TRENT WOODS | NC | 28562-7400 |
| BROWN, MARY R | 1425 BLUE WATER DR | | | | FENTON | MI | 48430-1101 |
| BROWN, MARY W | 60 PACELINE CIR STE 520 | | | | XENIA | OH | 45385-1277 |
| BROWN, MARY W | 6773 WILLOW CREEK DR | | | | DAYTON | OH | 45424-2490 |
| BROWN, MARY W | 936 SHADY LN | | | | WARSAW | IN | 46580-5043 |
| BROWN, MARYNELL | 2133 E BRISTOL RD | | | | BURTON | MI | 48529-1320 |
| BROWN, MARZELL | 7020 MONTE CARLO DR | | | | ENGLEWOOD | OH | 45322-2536 |
| BROWN, MATTHEW | PO BOX 281 | | | | AFTON | IA | 50830-0281 |
| BROWN, MATTHEW B | 1026 VANDERBILT RD | | | | LEXINGTON | OH | 44904-8608 |
| BROWN, MATTHEW C | 3111 S VALLEY VIEW BLVD STE B220 | | | | LAS VEGAS | NV | 89102-7713 |
| BROWN, MATTHEW E | 2806 FOX CV | | | | OXFORD | MI | 48370-1108 |
| BROWN, MATTHEW LEE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, MATTHEW P | 51842 BLACK HILLS LN | | | | MACOMB | MI | 48042-4251 |
| BROWN, MATTHEW PAUL | 51842 BLACK HILLS LN | | | | MACOMB | MI | 48042-4251 |
| BROWN, MATTIE H | 3530 LUCKY ST | | | | JACKSON | MS | 39213-5744 |
| BROWN, MATTIE H | 3530 LUCKY STREET | | | | JACKSON | MS | 39213-9213 |
| BROWN, MATTIE K | 782 FIFTH ST. S.W. | | | | WARREN | OH | 44485-3815 |
| BROWN, MATTIE K | 782 5TH ST SW | | | | WARREN | OH | 44485-3815 |
| BROWN, MATTIE L | 125 E THACKERY AVE | | | | FLINT | MI | 48505-3317 |
| BROWN, MATTIE L | 2435 LEDYARD ST | | | | SAGINAW | MI | 48601-2462 |
| BROWN, MATTIE M | 4697 HERBEMONT ROAD | | | | MARTINSVILLE | IN | 46151-1217 |
| BROWN, MATTIE M | 4 BENTWOOD STREET | | | | GREENWOOD | IN | 46143-1217 |
| BROWN, MATTIE P | 1207 DELAWARE AVE | C/O TOBY LAPING | | | BUFFALO | NY | 14209-1401 |
| BROWN, MAUDIE D | 336 S EAST ST | | | | PENDLETON | IN | 46064-1214 |
| BROWN, MAUDIE M | 4220 GREENLAWN | | | | FLINT | MI | 48504-2044 |
| BROWN, MAUREEN A | 2971 VINCENT RD | | | | SILVER LAKE | OH | 44224-2948 |
| BROWN, MAUREEN M | 1170 COVEWOOD TRL | | | | MAITLAND | FL | 32751-4804 |
| BROWN, MAURICE | 7841 CHALMETTE DR | | | | HAZELWOOD | MO | 63042 |
| BROWN, MAURICE N | PO BOX 156 | | | | URBANA | MO | 65767-0156 |
| BROWN, MAURICE W | 2280 W RIVER RD N APT 32C | | | | ELYRIA | OH | 44035-2333 |
| BROWN, MAX E | PO BOX 511 | | | | EATON | IN | 47338-0511 |
| BROWN, MAX E | 2977 S PEORIA DR | | | | PERU | IN | 46970-7097 |
| BROWN, MAX E | 7307 24TH AVE W | | | | BRADENTON | FL | 34209-5336 |
| BROWN, MAXINE | 2846 ALNESTER DR | | | | CINCINNATI | OH | 45211-7603 |
| BROWN, MAXINE | 16500 LA SALLE AVE | | | | DETROIT | MI | 48221-3115 |
| BROWN, MAXINE | 6730 S SHORE DR UNIT 1306 | | | | CHICAGO | IL | 60649-1368 |
| BROWN, MAXINE | 2846 ALMESTER DR | | | | CINCINNATI | OH | 45211-7603 |
| BROWN, MAXINE | 6730 S SOUTH SHORE DR UNIT 1306 | | | | CHICAGO | IL | 60649-1319 |
| BROWN, MAXINE | 2213 BROWN ST | | | | FLINT | MI | 48503-3378 |
| BROWN, MAXINE L | 227 MARANATHA BLVD | | | | SEBRING | FL | 33870 |
| BROWN, MAXINE M | 3101 SE LAKESHORE DR | | | | MACY | IN | 46951 |
| BROWN, MAYA S | 3332 BRECKLAND CT | | | | ANN ARBOR | MI | 48108-9308 |
| BROWN, MAYOLA H | 11830 MIAMI ST | | | | DETROIT | MI | 48217-1661 |
| BROWN, MCARTHUR | 17615 HOOVER ST | | | | DETROIT | MI | 48205-3115 |
| BROWN, MCLOVELY | 2336 WHITTIER ST | | | | SAGINAW | MI | 48601-2449 |
| BROWN, MEGAN ELLIOTT | 5375 BROWNING RD | | | | ROCKFIELD | KY | 42274-9668 |
| BROWN, MELANIE E | 9301 CLARK RD | | | | CLARKSTON | MI | 48346-1047 |
| BROWN, MELANIE S | 2823 HOLLIS DR NE | | | | GRAND RAPIDS | MI | 49505-3410 |
| BROWN, MELINDA | 831 S MAIN ST APT 122 | | | | EULESS | TX | 76040-5405 |
| BROWN, MELINDA D | 14058 LANDINGS WAY | | | | FENTON | MI | 48430-1314 |
| BROWN, MELINDA DAWN | 14058 LANDINGS WAY | | | | FENTON | MI | 48430-1314 |
| BROWN, MELISSA D | 1201 HARTSOUGH ST | | | | PLYMOUTH | MI | 48170-2145 |
| BROWN, MELISSA L | 2929 1/2 E LYNN ST | | | | ANDERSON | IN | 46016-5635 |
| BROWN, MELLISSA | 15371 SORRENTO ST | | | | DETROIT | MI | 48227-4023 |
| BROWN, MELLONEE | 1026 W SHIAWASSEE ST | | | | LANSING | MI | 48915-1865 |
| BROWN, MELVIN | PO BOX 821 | | | | MONROE | GA | 30655-0821 |
| BROWN, MELVIN | 22381 PELTIER PT | | | | ST CLR SHORES | MI | 48081-2528 |
| BROWN, MELVIN | 205 ABERDEEN ST | | | | ROCHESTER | NY | 14619-1214 |
| BROWN, MELVIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWN, MELVIN A | 6767 KINGSLAND | | | | SHELBY TOWNSHIP | MI | 48317-6313 |
| BROWN, MELVIN L | 12525 CREEK CREST DR | | | | RENO | NV | 89511-7784 |
| BROWN, MELVIN L | 66 CUSTER ST APT 217 | | | | BUFFALO | NY | 14214-1178 |
| BROWN, MELVIN M | 319 MARION OAKS CRSE | | | | OCALA | FL | 34473-2335 |
| BROWN, MELVIN R | 5205 W WILSON RD | | | | CLIO | MI | 48420-9450 |
| BROWN, MELVIN T | 3980 NORTHRIDGE RD | | | | BRIDGEPORT | MI | 48722-9541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, MELVIN W | 17005 MADOLINE ST | | | | BEVERLY HILLS | MI | 48025-5407 |
| BROWN, MELWOOD C | 15100 CRUSE ST | | | | DETROIT | MI | 48227-3202 |
| BROWN, MEREDITH | 806 NELSON ST | | | | UNION CITY | TN | 38261-5800 |
| BROWN, MERILYN J | 6377 LOWER LEESVILLE RD | | | | CRESTLINE | OH | 44614-9714 |
| BROWN, MERLE J | PO BOX 309 | | | | WASKOM | TX | 75692-0309 |
| BROWN, MERLE JASON | PO BOX 309 | | | | WASKOM | TX | 75692-0309 |
| BROWN, MERLE K | 37303 E. FALUCKEN BERRY RD | | | | LONE JACK | MO | 64070 |
| BROWN, MERLEY E | 108 NORTON ST | | | | PONTIAC | MI | 48341-1431 |
| BROWN, MERLYN B | 5940 WOODHAVEN RD | | | | JACKSON | MS | 39206-2526 |
| BROWN, MERRILL W | 1908 W STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8520 |
| BROWN, MERRILL W | PO BOX 259 | 409 BALTIMORE STREET | | | CHARLESTOWN | MD | 21914-0259 |
| BROWN, MERTHER | 3743 CHATTAHOOCHEE DR | | | | DOUGLASVILLE | GA | 30135-3003 |
| BROWN, MICHAEL | 218 RHODE ISLAND ST | | | | HIGHLAND PARK | MI | 48203-3361 |
| BROWN, MICHAEL | 6367 GRANDVILLE AVE | | | | DETROIT | MI | 48228-3946 |
| BROWN, MICHAEL | 1590 SW 11 AVE #443A | | | | MIAMI | FL | 33174 |
| BROWN, MICHAEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BROWN, MICHAEL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROWN, MICHAEL A | 16490 E STATE FAIR ST | | | | DETROIT | MI | 48205-2039 |
| BROWN, MICHAEL A | 3109 MENOMINEE AVE | | | | FLINT | MI | 48507-1903 |
| BROWN, MICHAEL A | 813 WEEDON ST | | | | FREDERICKSBRG | VA | 22401-5646 |
| BROWN, MICHAEL A | 489 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-8715 |
| BROWN, MICHAEL A | 1400 HARPER STREET | | | | BALTIMORE | MD | 21230-5367 |
| BROWN, MICHAEL ANGELO | 3109 MENOMINEE AVE | | | | FLINT | MI | 48507-1903 |
| BROWN, MICHAEL C | 1033 RIVER FOREST PT | | | | LAWRENCEVILLE | GA | 30045-2600 |
| BROWN, MICHAEL C | 1220 CALICO AVE | | | | NAPERVILLE | IL | 60564-8778 |
| BROWN, MICHAEL C | 8661 N 675 W | | | | GASTON | IN | 47342 |
| BROWN, MICHAEL D | 2521 E 6TH ST | | | | ANDERSON | IN | 46012-3722 |
| BROWN, MICHAEL D | 1296 POPPY HILL DR | | | | OXFORD | MI | 48371-6093 |
| BROWN, MICHAEL D | 7361 WOLF ROAD | | | | BELLEVUE | MI | 49021-8220 |
| BROWN, MICHAEL D | 1798 RACCOON WAY | | | | PENDLETON | IN | 46064-9083 |
| BROWN, MICHAEL D | 15200 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-1924 |
| BROWN, MICHAEL D | 6196 LEESVILLE RD | | | | BEDFORD | IN | 47421-7313 |
| BROWN, MICHAEL D | 1116 ANGEL CV | | | | TERRY | MS | 39170-7253 |
| BROWN, MICHAEL D | 4294 BEMIS RD | | | | YPSILANTI | MI | 48197-6641 |
| BROWN, MICHAEL D | 212 VICTORY HILL DR | | | | COATESVILLE | IN | 46121 |
| BROWN, MICHAEL D | 3875 HERMANSAU DR | | | | SAGINAW | MI | 48603-2524 |
| BROWN, MICHAEL DAVID | 6196 LEESVILLE RD | | | | BEDFORD | IN | 47421-7313 |
| BROWN, MICHAEL E | PO BOX 314 | | | | MCLOUD | OK | 74851-0314 |
| BROWN, MICHAEL E | 2218 WILLOW RD | | | | MILAN | MI | 48160-9517 |
| BROWN, MICHAEL E | 3826 W 300 N | | | | GREENFIELD | IN | 46140-8479 |
| BROWN, MICHAEL E | 4232 DOE CT 2 | | | | JOLIET | IL | 60431 |
| BROWN, MICHAEL E | 1019 MITCHELL AVE | | | | LANSING | MI | 48917-2251 |
| BROWN, MICHAEL E | 688 NICHOLS RD | | | | SUWANEE | GA | 30024-1160 |
| BROWN, MICHAEL G | 432 W FIRST APT 1 | | | | FLINT | MI | 48503 |
| BROWN, MICHAEL G | 5869 MILLBROOK DR | | | | MIDDLETOWN | OH | 45042-3073 |
| BROWN, MICHAEL J | 3159 MEGAN DRIVE | | | | WATERFORD | MI | 48328-2591 |
| BROWN, MICHAEL J | 32119 NORTHFIELD BLVD | | | | NORTHFIELD | MN | 55057-5470 |
| BROWN, MICHAEL J | 1997 DOWELL BRANCH RD | | | | COLUMBIA | TN | 38401-1540 |
| BROWN, MICHAEL J | 3554 KIMBERLY DR | | | | HOWELL | MI | 48855-9732 |
| BROWN, MICHAEL J | 204 BELLSHIRE LN | | | | ROCHESTER HILLS | MI | 48307-3523 |
| BROWN, MICHAEL J | 3522 ROSEHILL AVE | | | | DAYTON | OH | 45440-3520 |
| BROWN, MICHAEL J | 285 WEXFORD DR | | | | WILMINGTON | OH | 45177-1560 |
| BROWN, MICHAEL JAHMAR | 3159 MEGAN DRIVE | | | | WATERFORD | MI | 48328-2591 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, MICHAEL K | 2684 SUNNY MEADOWS DR | | | | SAINT CHARLES | MO | 63303-4442 |
| BROWN, MICHAEL K | 16301 TUCKER RD | | | | HOLLY | MI | 48442-9743 |
| BROWN, MICHAEL K | 19049 BAILEY DR | | | | MACOMB | MI | 48044-1282 |
| BROWN, MICHAEL K | 3218 COLLINGWOOD PKWY | | | | FLINT | MI | 48503-4114 |
| BROWN, MICHAEL K | 5957 FALL CREEK DR | | | | MIDDLETOWN | IN | 47356-9546 |
| BROWN, MICHAEL L | 811 S EAST ST | | | | BENTON | AR | 72015-4323 |
| BROWN, MICHAEL L | 4325 BENNETT DR | | | | BURTON | MI | 48519-1111 |
| BROWN, MICHAEL L | 20010 SAINT MARYS ST | | | | DETROIT | MI | 48235-2373 |
| BROWN, MICHAEL L | 6335 GERMANTOWN PIKE | | | | MORAINE | OH | 45418-1635 |
| BROWN, MICHAEL L | PO BOX 448 | | | | CLINTON | MS | 39060-0448 |
| BROWN, MICHAEL L | 1640 W WASHINGTON RD | | | | FARWELL | MI | 48622-9323 |
| BROWN, MICHAEL L | 18311 WILD LILAC TRL | | | | HUMBLE | TX | 77346-4087 |
| BROWN, MICHAEL LEE | 1640 W WASHINGTON RD | | | | FARWELL | MI | 48622-9323 |
| BROWN, MICHAEL R | 12367 EDGEWATER DR | | | | HAMPTON | GA | 30228-6414 |
| BROWN, MICHAEL R | 389 HILL ST | | | | XENIA | OH | 45385-5654 |
| BROWN, MICHAEL R | 2 HARRIS AVE | | | | MILFORD | MA | 01757-1504 |
| BROWN, MICHAEL R | PO BOX 1015 | | | | LAPEER | MI | 48446-5015 |
| BROWN, MICHAEL S | 1030 MANASSAS DR | | | | WESTFIELD | IN | 46074-8089 |
| BROWN, MICHAEL T | 300 WESTERN AVE APT A25 | | | | LANSING | MI | 48917-3751 |
| BROWN, MICHAEL T | 5415 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-8331 |
| BROWN, MICHAEL T | 8360 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8747 |
| BROWN, MICHAEL T | 6680 W EATON HWY | | | | LANSING | MI | 48906-9057 |
| BROWN, MICHAEL T | 15964 SOUTH M52 | | | | STOCKBRIDGE | MI | 49285 |
| BROWN, MICHAEL W | 6913 ENGLEWOOD AVE | | | | RAYTOWN | MO | 64133-6121 |
| BROWN, MICHAEL W | 113 OAK LN | | | | BURLESON | TX | 76028-6145 |
| BROWN, MICHAEL W | 236 KIRKLEY DR | | | | BROOKLYN | MI | 49230-8975 |
| BROWN, MICHAEL W | 17 DUKE BLD. | | | | ROANOKE | IN | 46783 |
| BROWN, MICHAEL W | 1820 S PURDUM ST | | | | KOKOMO | IN | 46902-2211 |
| BROWN, MICHAEL W | 1510 HILLSIDE DR | | | | BEL AIR | MD | 21015-4723 |
| BROWN, MICHAEL WILLIAM | 1510 HILLSIDE DR | | | | BEL AIR | MD | 21015-4723 |
| BROWN, MICHELE A | 46475 MARINER DR | | | | MACOMB | MI | 48044-5758 |
| BROWN, MICHELE E | 4300 JIMMY CARTER BLVD APT 828 | | | | NORCROSS | GA | 30093-5084 |
| BROWN, MICHELE E | 1473 HYDABURG LN | | | | NORCROSS | GA | 30093-2472 |
| BROWN, MICHELLE D | 300 E FRANKLIN ST | | | | LIBERTY | MO | 64058-1710 |
| BROWN, MIKE D | 504 SHILOH CIR | | | | COLUMBIA | TN | 38401-5316 |
| BROWN, MIKE D | 5096 STONEYBROOK BLVD | | | | HILLIARD | OH | 43026 |
| BROWN, MIKE R | 101 YORKSHIRE CT | | | | WAXAHACHIE | TX | 75165-8890 |
| BROWN, MILBURN L | 4005 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48328-2909 |
| BROWN, MILDRED | 12 RUPPERT CT | | | | FRANKLIN | OH | 45005 |
| BROWN, MILDRED | 3012 SHERWOOD DR | | | | KOKOMO | IN | 46902-4528 |
| BROWN, MILDRED F | 321 SOUTH LEBANON ST | | | | JAMESTOWN | IN | 46147-9786 |
| BROWN, MILDRED J | 1648 W 110TH ST | | | | LOS ANGELES | CA | 90047-4817 |
| BROWN, MILDRED L | 31 WOODLAND AVE | | | | CAMPBELL | OH | 44405 |
| BROWN, MILDRED L | 4390 NW 36TH ST APT 5 | | | | OKLAHOMA CITY | OK | 73112-2731 |
| BROWN, MILDRED M | PO BOX 364 | | | | SIKESTON | MO | 63801-0364 |
| BROWN, MILENA T | 2015 RIDGE RD | | | | WHITE LAKE | MI | 48383-1740 |
| BROWN, MILO V | PO BOX 46632 | | | | KANSAS CITY | MO | 64188-6632 |
| BROWN, MILO VANCE | PO BOX 46632 | | | | KANSAS CITY | MO | 64188-6632 |
| BROWN, MILTON | GRUENKE DENNIS J | 100 PENN SQUARE EAST | | | PHILADELPHIA | PA | 19107 |
| BROWN, MILTON C | 200 HAMLET HILLS DR APT 114 | | | | CHAGRIN FALLS | OH | 44022-2860 |
| BROWN, MILTON L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN, MILTON R | 8499 M71 LOT #15 | | | | DURAND | MI | 48429 |
| BROWN, MINA D. | 20090 LAHSER RD | | | | DETROIT | MI | 48219-1234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, MINA J | PO BOX 10997 | | | | MIDWEST CITY | OK | 73140-1997 |
| BROWN, MINDI A | 1330 KYLEMORE DR | | | | XENIA | OH | 45385 |
| BROWN, MINETTE | 20A HAZELHURST DR BOX 24536 | | | | ROCHESTER | NY | 14606 |
| BROWN, MINNIE C | 51 WOODLAND CHASE BLVD. | | | | MILES | OH | 44446-5353 |
| BROWN, MINNIE E | 12925 SHARON VALLEY RD. | | | | BROOKLYN | MI | 49230-8419 |
| BROWN, MINNIE L | 2910 SANTIAGO DR | APT G | | | FLORISSANT | MO | 63033-2608 |
| BROWN, MINNIE L | 3120 CROSS KEYS PLACE DRIVE | | | | FLORISSANT | MO | 63033-3129 |
| BROWN, MIRIAM P | 2945 MOUNTAIN VIEW | APT 105 | | | LAKE ORION | MI | 48360-2606 |
| BROWN, MIRIAM P | 25079 CONTINENTAL CIR | | | | TAYLOR | MI | 48180-6901 |
| BROWN, MIRREL | 304 WILMA AVE TRLR 250 | | | | LOUISVILLE | KY | 40229-6634 |
| BROWN, MIRREL | 304 WILMA AVE BOX 250 | | | | LOUISVILLE | KY | 40229-6634 |
| BROWN, MISTY | 14031 S BRENDAN BLVD | | | | CLAREMORE | OK | 74017-0331 |
| BROWN, MITCHELL L | 2861 HIGHGATE AVE | | | | EAST LANSING | MI | 48823-2325 |
| BROWN, MITCHELL L | 2400 S WABASH AVE | | | | KOKOMO | IN | 46902-3317 |
| BROWN, MOLLY J | 2278 MCCLEW RD | | | | BURT | NY | 14028-9763 |
| BROWN, MONAI C | 4241 KILLIAN ST | | | | FORT WORTH | TX | 76119-3800 |
| BROWN, MONICA | 178 BROOK DR | | | | BROOKFIELD | OH | 44403-9638 |
| BROWN, MONICA C | 7137 GRANADA DRIVE | | | | FLINT | MI | 48532-3025 |
| BROWN, MONICA E | 377 OAK TREE WAY | | | | BUELLTON | CA | 93427 |
| BROWN, MONICA N | 1415 HENDRICKS ST | | | | ANDERSON | IN | 46016-3428 |
| BROWN, MONICA R | 5431 CULVER ST | | | | INDIANAPOLIS | IN | 46226-4712 |
| BROWN, MONROE | 2411 AMY DR | | | | LA PLACE | LA | 70068-6268 |
| BROWN, MORRIS | 1717 N OUTER DR | | | | SAGINAW | MI | 48601-6014 |
| BROWN, MORRIS E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BROWN, MORRIS J | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| BROWN, MORRIS J | 2005 S GENITO RD | | | | BURKEVILLE | VA | 23922-3404 |
| BROWN, MORRIS J | 7601 W 61ST PL | | | | SUMMIT | IL | 60501 |
| BROWN, MURRAY | 1337 WHITCOMB ST | | | | GARY | IN | 46404-1719 |
| BROWN, MURVIN L | 3901 S BERRY LN | | | | INDEPENDENCE | MO | 64055-4013 |
| BROWN, MYRA | 2071 MADISON VILLAS WAY | | | | MADISON | AL | 35758 |
| BROWN, MYRA O | 13351 DRAYTON DR | | | | SPRING HILL | FL | 34609-4440 |
| BROWN, MYRNA | 3875 E 151 ST | | | | CLEVELAND | OH | 44128-1107 |
| BROWN, MYRNA | 3875 E 151ST ST | | | | CLEVELAND | OH | 44128-1107 |
| BROWN, MYRTIS G | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| BROWN, MYRTLE | 9 LANCE LN | | | | BLUE RIDGE | GA | 30513-8004 |
| BROWN, MYRTLE | 8633 FAIR OAKS BLVD APT 13 | | | | CARMICHAEL | CA | 95608-2588 |
| BROWN, MYRTLE A | 9112 HUISKAMP AVE | | | | SAINT LOUIS | MO | 63136-1529 |
| BROWN, MYRTLE M | 4609 WEST BATTLE RD | | | | FARWELL | MI | 48622-9211 |
| BROWN, MYRTLE M | 4609 W BATTLE RD | | | | FARWELL | MI | 48622-9211 |
| BROWN, MYRTLE W | 9002 CHERRY ST | | | | CINCINNATI | OH | 45242-7815 |
| BROWN, N A | 3587 QUAKER RD | | | | GASPORT | NY | 14067-9471 |
| BROWN, NAHUM | 1454 W WEBB RD | | | | DEWITT | MI | 48820-8331 |
| BROWN, NAKEIMA S. | 1039 ALLEGIANCE DR | | | | CHARLOTTE | NC | 28217-3998 |
| BROWN, NAMON M | 4045 S BUFFALO DR | STE A101420 | | | LAS VEGAS | NV | 89147-7522 |
| BROWN, NANCY | 8387 W COLDWATER RD | | | | FLUSHING | MI | 48433-2931 |
| BROWN, NANCY | 137 BENNETT RD | | | | CHEEKTOWAGA | NY | 14227-1442 |
| BROWN, NANCY | 16800 COUNTRY CLUB DR | | | | LIVONIA | MI | 48154-2174 |
| BROWN, NANCY | 492 BISSONETTE RD | | | | OSCODA | MI | 48750-9224 |
| BROWN, NANCY | 8387 COLDWATER RD | | | | FLUSHING | MI | 48433-2931 |
| BROWN, NANCY C | PO BOX 1208 | | | | DAWSONVILLE | GA | 30534-0023 |
| BROWN, NANCY D | 6841 ROBY LN | | | | WATERFORD | MI | 48327-3861 |
| BROWN, NANCY D | 6841 ROBY | | | | WATERFORD | MI | 48327-3861 |
| BROWN, NANCY G | 409 KAYING RD N | | | | GADSDEN | AL | 35903-3573 |
| BROWN, NANCY I | 6698 CHAMPAGNE RD | | | | KINDE | MI | 48445-9605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, NANCY J | 2350 N VASSAR RD | | | | DAVISON | MI | 48423-9553 |
| BROWN, NANCY JEAN | 2350 N VASSAR RD | | | | DAVISON | MI | 48423-9553 |
| BROWN, NANCY L | 20178 OMIRA ST | | | | DETROIT | MI | 48203-1105 |
| BROWN, NANCY L | 3820 S NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46227-1340 |
| BROWN, NANCY L | 1909 LAURENT CT | | | | FORT WAYNE | IN | 46814-9173 |
| BROWN, NANCY L | 5494 TANGLEWOOD DR | | | | HAMBURG | NY | 14075-7122 |
| BROWN, NANCY M | 11122 W. DODGE RD. | | | | MONTROSE | MI | 48457-9010 |
| BROWN, NANCY P | 2445 SHERWOOD DRIVE | | | | LIMA | OH | 45805-1423 |
| BROWN, NANCY R | 820 SPRING BROOK DR | | | | ALLEN | TX | 75002-2208 |
| BROWN, NANCY S | PO BOX 851 | | | | ANGOLA | IN | 46703 |
| BROWN, NAOMI A | 830 DAMON | | | | FLINT | MI | 48505 |
| BROWN, NAOMI R | 824 ARMSTRONG RD | | | | LANSING | MI | 48911-3909 |
| BROWN, NATASHA | 619 E POWELL ST | | | | YAZOO CITY | MS | 39194-4335 |
| BROWN, NATE P | 1557 MICHAEL ST | | | | ORTONVILLE | MI | 48462-8827 |
| BROWN, NATHAN R | 1510 ACREVIEW DR | | | | CINCINNATI | OH | 45240-3502 |
| BROWN, NATHANIEL | RT 1 BOX 64 | | | | MCALESTER | OK | 74501-9710 |
| BROWN, NATHANIEL | 4965 HUSTON DDR | | | | LAKE ORION | MI | 48359-2135 |
| BROWN, NATHANIEL | 4611 TANNEHILL RD | | | | MCALESTER | OK | 74501-4532 |
| BROWN, NATHANIEL | 4965 HUSTON DR | | | | LAKE ORION | MI | 48359-2135 |
| BROWN, NATHANIEL J | 415 N EUBANK AVE | | | | INDEPENDENCE | MO | 64050-2505 |
| BROWN, NATORIUS T | 4981 THEKIA APT.B | | | | SAINT LOUIS | MO | 63115 |
| BROWN, NEAL A | 4110 PATRICIA DR | | | | URBANDALE | IA | 50322-1303 |
| BROWN, NEAL MICHAEL | 2218 WILLOW RD | | | | MILAN | MI | 48160-9517 |
| BROWN, NEALY | 1709 W 138TH ST | | | | COMPTON | CA | 90222-3123 |
| BROWN, NED L | 1050 E MILL ST | | | | HASTINGS | MI | 49058-9183 |
| BROWN, NEIL P | 8084 PARKWOOD DR | | | | FENTON | MI | 48430-9319 |
| BROWN, NELDA F | 1715 CREEKSIDE DR APT 301 | | | | FOLSOM | CA | 95630-3472 |
| BROWN, NELLIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| BROWN, NELLIE | C/O NORMAN BROWN | 237 S. ORCHARD DRIVE | | | PARK FOREST | IL | 60456 |
| BROWN, NELLIE | PO BOX 4546 | | | | CHATTANOOGA | TN | 37405-0546 |
| BROWN, NELLIE | P.O. BOX 4546 | | | | CHATTANOGA | TN | 37405-0546 |
| BROWN, NELLIE | 915 S MINELAMONTTE | | | | FREDERICKTOWN | MO | 63645-8823 |
| BROWN, NELLIE B | 3450 PENFIELD RD | | | | COLUMBUS | OH | 43227-3749 |
| BROWN, NELLIE R | 218 GAGE ST | | | | PONTIAC | MI | 48342-1641 |
| BROWN, NELOISE | 11 RICK LN | PEEKSKILL | | | CORTLANDT MANOR | NY | 10567-5135 |
| BROWN, NELVA J | 252 WITMER ROAD | | | | N TONAWANDA | NY | 14120-1626 |
| BROWN, NETTIE F | 12659 WASHBURN | | | | DETROIT | MI | 48238-3059 |
| BROWN, NETTIE J | 1518 PRESIDENT ST | | | | BROOKLYN | NY | 11213-4543 |
| BROWN, NEVA L | 303 PACKARD HWY APT 18 | | | | CHARLOTTE | MI | 48813-9771 |
| BROWN, NICHOLAS ROMERO | 7116 DELAWARE AVE | | | | HAMMOND | IN | 46323-2338 |
| BROWN, NICHOLE S | 4203 TULE COVE | | | | AUSTIN | TX | 78749-3822 |
| BROWN, NICHOLE S | 4203 TULE CV | | | | AUSTIN | TX | 78749-3822 |
| BROWN, NICOLE P | 8769 SQUIRREL HILL DR NE | | | | WARREN | OH | 44484-2059 |
| BROWN, NINA L | 9982 GRINDSTONE TRL | | | | EVART | MI | 49631-8566 |
| BROWN, NINA R | 402 L ST | | | | BEDFORD | IN | 47421-1812 |
| BROWN, NINA R | 402 "L" STREET | | | | BEDFORD | IN | 47421-1812 |
| BROWN, NORA D | 15331 OAKWOOD DR | | | | OAK PARK | MI | 48237-2451 |
| BROWN, NORBERT W | 301 OTTAWA ST APT 209 | | | | COOPERSVILLE | MI | 49404-1263 |
| BROWN, NORMA | 10005 E 84 TH | | | | RAYTOWN | MO | 64138-3411 |
| BROWN, NORMA | 10005 E 84TH ST | | | | RAYTOWN | MO | 64138-3411 |
| BROWN, NORMA I | 1644 MATILDA NE | | | | GRAND RAPIDS | MI | 49503-1350 |
| BROWN, NORMA I | 8504 NARISE ST | | | | WESTLAND | MI | 48185-1333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, NORMAN | 19389 NORBORNE | | | | REDFORD TOWNSHIP | MI | 48240-1414 |
| BROWN, NORMAN | 1363 STANDISH AVE | | | | DAYTON | OH | 45432-3132 |
| BROWN, NORMAN C | 9921 WILTSHIRE MANOR DR APT 101 | | | | RIVERVIEW | FL | 33578-3587 |
| BROWN, NORMAN D | 308 E 134TH ST | | | | CHICAGO | IL | 60827 |
| BROWN, NORMAN G | 9814 E MILLER RD | | | | DURAND | MI | 48429-9453 |
| BROWN, NORMAN GENE | 9814 E MILLER RD | | | | DURAND | MI | 48429-9453 |
| BROWN, NORMAN W | 6300 S NIBLICK CT | | | | GOLD CANYON | AZ | 85218-6483 |
| BROWN, NORRIS G | 1723 S MARKET ST | | | | KOKOMO | IN | 46902-2234 |
| BROWN, NORRIS L | 1315 RANDOLPH ST | | | | SAGINAW | MI | 48601-3867 |
| BROWN, NORVELL E | 605 S. BELL | APT 716 | | | KOKOMO | IN | 46901 |
| BROWN, NYAL E | 405 HILER RD | | | | COLUMBUS | OH | 43228-2218 |
| BROWN, NYLE D | 1200 RIVER RD LOT 35 | | | | SPARTA | WI | 54656-2295 |
| BROWN, OBBIE L | 19340 SUNSET ST | | | | DETROIT | MI | 48234-2050 |
| BROWN, ODESSA | 8884 NOTTINGHAM DR | | | | YPSILANTI | MI | 48198-3221 |
| BROWN, ODESTER | 2855 WILLIAMSBURG NW | | | | WARREN | OH | 44485-2252 |
| BROWN, ODINE | 3205 MORGAN ST | | | | MIDDLETOWN | OH | 45044-7664 |
| BROWN, ODIS L | 102 N WASHINGTON AVE APT E-406 | | | | SAGINAW | MI | 48607-1296 |
| BROWN, ODIS O | 34854 MORADIAN DR | APT 114 | | | STERLING | MI | 48312 |
| BROWN, OGIE M | 12104 LIHOU CT | | | | FORT WASHINGTON | MD | 20744-6027 |
| BROWN, OLGA | 3710 LAKEWOOD DR | | | | WATERFORD | MI | 48329-3948 |
| BROWN, OLIVE J | 9174 DUNBARTON CT | | | | KNOXVILLE | TN | 37923-3767 |
| BROWN, OLIVE R | 27 LOCUST POINT RD | | | | NEW KINGSTOWN | PA | 17072 |
| BROWN, OLIVER | PO BOX 6631 | 1600 BROOKEPARK DRIVE #8 | | | TOLEDO | OH | 43612-0631 |
| BROWN, OLIVER | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BROWN, OLIVER | 7378 KIPLING ST | | | | DETROIT | MI | 48206-2625 |
| BROWN, OLIVER K | 35211 SHEFFIELD ST | | | | WESTLAND | MI | 48185-4443 |
| BROWN, OLIVER L | 3425 S DAYTON AVE | | | | MUNCIE | IN | 47302-5881 |
| BROWN, OLIVER P | PO BOX 482 | | | | BELLEVIEW | FL | 34421-0482 |
| BROWN, OLLIE J | 725 S ELIZABETH ST | | | | KOKOMO | IN | 46901-5640 |
| BROWN, OLLIE T | 1828 ECKLEY AVE | | | | FLINT | MI | 48503-4526 |
| BROWN, OLON M | 615 WASHINGTON DR | | | | ARLINGTON | TX | 76011-2255 |
| BROWN, OMIE | 1130 TROUP AVE | APT 1 | | | KANSAS CITY | KS | 66104-5871 |
| BROWN, OMIE | 1130 TROUP AVE APT 1 | | | | KANSAS CITY | KS | 66104-5871 |
| BROWN, OPHELIA | 18267 PINE W 28 | | | | BROWNSTOWN | MI | 48193 |
| BROWN, ORA L | 4616 TARA WAY | | | | DAYTON | OH | 45426-2127 |
| BROWN, ORA L | 4616 TARA-WAY | | | | DAYTON | OH | 45426-2127 |
| BROWN, ORAMEL G | # 127 | 690 SOUTH STATE STREET | | | FRANKLIN | IN | 46131-2553 |
| BROWN, ORIS | PO BOX 2292 | | | | STAUNTON | VA | 24402-2292 |
| BROWN, ORVAL L | 2421 FOREST LEAF PKWY | | | | WILDWOOD | MO | 63011-1836 |
| BROWN, ORVILLE K | 804 S MAIN ST | | | | FAIRMOUNT | IN | 46928-1936 |
| BROWN, OSCAR L | 2320 COPEMAN BLVD | | | | FLINT | MI | 48504-2904 |
| BROWN, OSCAR L | 7154 HOPKINS RD | | | | MAINEVILLE | OH | 45039-8696 |
| BROWN, OTIS G | 7619 COTESWOOD DR | | | | MYRTLE BEACH | SC | 29572-4151 |
| BROWN, OTTO P | 17552 ARDMORE ST | | | | DETROIT | MI | 48235-2603 |
| BROWN, OUDIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROWN, OWEN G | 32253 COWAN RD | | | | WESTLAND | MI | 48185-6946 |
| BROWN, OZIA F | 2720 PALMYRA RD SW | | | | WARREN | OH | 44481-9102 |
| BROWN, PAIGE | | | | | | | |
| BROWN, PAMELA | 1908 W STATE RD 28 | | | | ALEXANDRIA | IN | 46001-8520 |
| BROWN, PAMELA | 1908 W STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8520 |
| BROWN, PAMELA A | 1829 EDEN LN | | | | YOUNGSTOWN | OH | 44509-2109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, PAMELA D | 1827 NICHOLSON ST | | | | SHREVEPORT | LA | 71108-3453 |
| BROWN, PAMELA J | 7740 CLYDE RD | | | | FENTON | MI | 48430-9300 |
| BROWN, PAMELA K | 5420 ASPEN CIR | | | | GRAND BLANC | MI | 48439-3510 |
| BROWN, PAMELA KAY | 5420 ASPEN CIR | | | | GRAND BLANC | MI | 48439-3510 |
| BROWN, PAMELA L. | 7162 SAINT IVES PL | | | | WEST CHESTER | OH | 45069-4671 |
| BROWN, PAMELA S | 6803 LOCKWOOD BLVD APT 28 | | | | YOUNGSTOWN | OH | 44512 |
| BROWN, PAMELA S | 26 OGEMAW RD | | | | PONTIAC | MI | 48341-1143 |
| BROWN, PAMELA S | 11740 W STATE RD | | | | EAGLE | MI | 48822-9707 |
| BROWN, PAMELA SUE | 6803 LOCKWOOD BLVD APT 28 | | | | YOUNGSTOWN | OH | 44512 |
| BROWN, PARRISH N | 34 PORTAGE ST | | | | PONTIAC | MI | 48341-1636 |
| BROWN, PARRISH NATHANIEL | 34 PORTAGE ST | | | | PONTIAC | MI | 48341-1636 |
| BROWN, PARRY C | 1812 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9564 |
| BROWN, PATRICA | 9951 HERITAGE DR APT B | | | | AFFTON | MO | 63123-4172 |
| BROWN, PATRICA M | BOX 235 APT 3 | | | | DUPO | IL | 62239 |
| BROWN, PATRICE | 3202 N 47TH ST | | | | MILWAUKEE | WI | 53216-3312 |
| BROWN, PATRICIA | 309 W ALLIS AVE | | | | BERNIE | MO | 63822-9302 |
| BROWN, PATRICIA | 1024 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305-2640 |
| BROWN, PATRICIA A | 438 UMATILLA TRL | | | | FORT MYERS BEACH | FL | 33931-4849 |
| BROWN, PATRICIA A | 593 N CREST CT NE | | | | ROCKFORD | MI | 49341-7413 |
| BROWN, PATRICIA A | PO BOX 183 | | | | WINDFALL | IN | 46076-0183 |
| BROWN, PATRICIA A | PO BOX 83251 | | | | COLUMBUS | OH | 43203-0251 |
| BROWN, PATRICIA A | 858 W PRATT ST | | | | BALTIMORE | MD | 21201-1049 |
| BROWN, PATRICIA A | 11318 MORTIMER DR | | | | HOUSTON | TX | 77066-4836 |
| BROWN, PATRICIA A | 5467 GRANNY WHITE PIKE | | | | BRENTWOOD | TN | 37027-4122 |
| BROWN, PATRICIA A | 6740 WEST 52ND PL APT 1 A | | | | MISSION | KS | 66202 |
| BROWN, PATRICIA A | 8273 HUBBELL ST | | | | DETROIT | MI | 48228-2413 |
| BROWN, PATRICIA ANISE | 8273 HUBBELL ST | | | | DETROIT | MI | 48228-2413 |
| BROWN, PATRICIA C | 2814 WIMBELDOW CT. | | | | GARLAND | TX | 75041-6603 |
| BROWN, PATRICIA D | 2424 BONNY LANE | | | | HERMITAGE | PA | 16148-6008 |
| BROWN, PATRICIA D | 2424 BONNY LN | | | | HERMITAGE | PA | 16148-6008 |
| BROWN, PATRICIA D | PO BOX 202905 | | | | ARLINGTON | TX | 76006-8905 |
| BROWN, PATRICIA D | PO BOX 197 | | | | CLAYSVILLE | PA | 15323-0197 |
| BROWN, PATRICIA DEAN | ARNOLD BATSON TURNER & TURNER P.A. | PO BOX 480 | 501 CRITTENDEN STREET, | | ARKADELPHIA | AR | 71923-0480 |
| BROWN, PATRICIA DEAN | WIGINGTON RUMLEY LLP | 800 NORTH SHORELINE - 14TH FLOOR SOUTH TOWER | | | CORPUS CHRISTI | TX | 78401 |
| BROWN, PATRICIA DIAN | PO BOX 202905 | | | | ARLINGTON | TX | 76006-8905 |
| BROWN, PATRICIA G | 1602 BROOKRIDGE APTS. 306 | | | | DECATUR | AL | 35601 |
| BROWN, PATRICIA J | 16219 OAKTREE LN | | | | ROMULUS | MI | 48174-3015 |
| BROWN, PATRICIA K | | | | | | | |
| BROWN, PATRICIA L | 30276 KIMBERLY CT | | | | FARMINGTON HILLS | MI | 48336-5538 |
| BROWN, PATRICIA M | 1744 DEL REY ST | | | | WOODLAND | CA | 95695-5458 |
| BROWN, PATRICIA R | 2411 PULASKI HWY APT T169 | | | | COLUMBIA | TN | 38401-0501 |
| BROWN, PATRICIA W | 4122 ABEND ST | | | | NORTH PORT | FL | 34286-2634 |
| BROWN, PATRICK C | 2454B STAR RD | | | | FLORENCE | MS | 39073-8973 |
| BROWN, PATRICK L | 640 SUNLIGHT DR | | | | ROCHESTER HILLS | MI | 48309-1384 |
| BROWN, PATRICK M | 42000 NORTH DR | | | | CANTON | MI | 48188-2608 |
| BROWN, PATRICK P | 318 NAUTILUS BLVD | | | | FORKED RIVER | NJ | 08731 |
| BROWN, PATSY A | 4444 DOUGLAS DR | | | | ADRIAN | MI | 49221 |
| BROWN, PATSY K | 2299 CAMP HARDTNER RD | | | | POLLOCK | LA | 71467-4129 |
| BROWN, PATSY L | 1367 STONEY CREEK CIR | | | | CARMEL | IN | 46032-9113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, PATTY | 805 AURORA DR | | | | COLORADO SPRINGS | CO | 80905-4105 |
| BROWN, PAUL | 207 E 7TH ST | | | | PORT CLINTON | OH | 43452-2433 |
| BROWN, PAUL | 3473 W 52ND ST | | | | CLEVELAND | OH | 44102-5862 |
| BROWN, PAUL A | 644 JENNE STREET | | | | GRAND LEDGE | MI | 48837-1415 |
| BROWN, PAUL A | 1220 ENCLAVE CIR APT 409 | | | | ARLINGTON | TX | 76011-6195 |
| BROWN, PAUL A | 500 LISA ST | | | | SAGINAW | MI | 48609-4903 |
| BROWN, PAUL A | 1179 HARRIET ST | | | | MOUNT MORRIS | MI | 48458-1604 |
| BROWN, PAUL B | 3475 N GALE RD | | | | DAVISON | MI | 48423-8520 |
| BROWN, PAUL C | 405 N RAMBLIN OAKS DR | | | | MOORE | OK | 73160-7838 |
| BROWN, PAUL C | 4003 RIDGE RD | | | | CORTLAND | OH | 44410-9780 |
| BROWN, PAUL D | 3410 W MESA AVE | | | | FRESNO | CA | 93711-1544 |
| BROWN, PAUL D | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BROWN, PAUL D | 6075 ROCKING CHAIR RD | | | | GRAND BLANC | MI | 48439-7919 |
| BROWN, PAUL E | 510 I ST | | | | BEDFORD | IN | 47421-2218 |
| BROWN, PAUL ELSWORTH | HUMPHREYS JAMES F | BANK ONE PLAZA STE 1113, 707 VIRGINIA ST E | | | CHARLESTON | WV | 25301 |
| BROWN, PAUL F | 2211 WESTWIND DR | | | | SANDUSKY | OH | 44870 |
| BROWN, PAUL H | 3701 RIVARD ST | | | | DETROIT | MI | 48207 |
| BROWN, PAUL H | 2677 PINE TREE RD | | | | HOLT | MI | 48842-9716 |
| BROWN, PAUL I | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN, PAUL J | 4440 HUNT CLUB DR APT 2B | | | | YPSILANTI | MI | 48197-9225 |
| BROWN, PAUL J | 4460 WILLOW WIND CT | | | | GREENWOOD | IN | 46142-9045 |
| BROWN, PAUL J | 6 BIRCH ST | | | | WEST BROOKFIELD | MA | 01585-2759 |
| BROWN, PAUL L | 4401 ELMDALE AVE | | | | CLARKSTON | MI | 48346-3812 |
| BROWN, PAUL R | 9158 W PINECREST LN | | | | HOMOSASSA | FL | 34448-8120 |
| BROWN, PAUL S | 8353 HIGHWAY 557 | | | | COLUMBIA | LA | 71418-9501 |
| BROWN, PAUL V | 3298 E ALLEN RD | | | | HOWELL | MI | 48855-8281 |
| BROWN, PAUL V | 2211 5TH AVE | | | | YOUNGSTOWN | OH | 44504-1841 |
| BROWN, PAUL W | 7834 TROUT HAVEN DRIVE | | | | EVART | MI | 49631-7933 |
| BROWN, PAUL W | 3533 CHALMERS RD | | | | SAGINAW | MI | 48601-7125 |
| BROWN, PAUL W | 0639 LK GURNSEY RD S W | | | | KALKASKA | MI | 49646 |
| BROWN, PAUL W | 639 GUERNSEY LAKE RD | | | | KALKASKA | MI | 49646-8301 |
| BROWN, PAUL W | 1450 N STATE HIGHWAY 360 APT 166 | | | | GRAND PRAIRIE | TX | 75050-2589 |
| BROWN, PAULA | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| BROWN, PAULA F | 808 SPEEDWAY ST | | | | CAMPBELL | MO | 63933-6299 |
| BROWN, PAULETTA | 4911 ESTERO PL | | | | TOLEDO | OH | 43623-3778 |
| BROWN, PAULETTE E | 1626 PRAIRIE DRIVE | | | | PONTIAC | MI | 48340 |
| BROWN, PAULETTE S | 219 BEACHWOOD DRIVE | | | | YOUNGSTOWN | OH | 44505-4505 |
| BROWN, PAULETTE S | 118 LIVINGSTON ST | | | | YOUNGSTOWN | OH | 44506-1145 |
| BROWN, PAULINE | 5862 FOSTORIA RD | | | | COLUMBIAVILLE | MI | 48421-9333 |
| BROWN, PAULINE | 514 E PASADENA AVE | | | | FLINT | MI | 48505-4252 |
| BROWN, PAULINE | 5862 FORSTORIA RD | | | | COLUMBIAVILLE | MI | 48421-9333 |
| BROWN, PAULINE E | PO BOX 871 | | | | MOUNT MORRIS | MI | 48458-0871 |
| BROWN, PAULINE E | 2543 W BROOKHART WAY | | | | PHOENIX | AZ | 85085-3724 |
| BROWN, PAULINE N | 335 W STATE | | | | WELLSVILLE | NY | 14895-1362 |
| BROWN, PAULINE N | 335 W STATE ST | | | | WELLSVILLE | NY | 14895-1362 |
| BROWN, PEARL | 3317 SNOVER RD. | | | | MAYVILLE | MI | 48744-9513 |
| BROWN, PEARL | 3317 E SNOVER RD | | | | MAYVILLE | MI | 48744-9513 |
| BROWN, PEARL E | PO BOX 285 | | | | INWOOD | WV | 25428-0285 |
| BROWN, PEGGY A | 111 W PINEWOOD AVE | | | | DEFIANCE | OH | 43512-3553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, PEGGY ANN G | 500 E MAPLEHURST ST APT 104 | | | | FERNDALE | MI | 48220-1347 |
| BROWN, PEGGY C | 1138 MEADOWGLEN CT | | | | BLOOMFIELD HILLS | MI | 48304-1534 |
| BROWN, PEGGY C | 422 NUTTAL BR | | | | OXFORD | MI | 48371-6367 |
| BROWN, PEGGY C. | 422 NUTTAL BR | | | | OXFORD | MI | 48371-6367 |
| BROWN, PENNY C | 4894 W 850 N | | | | MIDDLETOWN | IN | 47356 |
| BROWN, PERCY | 5880 NANEVA CT | | | | WEST BLOOMFIELD | MI | 48322-2516 |
| BROWN, PERCY H | 158 COUNTY ROAD 69 | | | | SELMA | AL | 36703-1036 |
| BROWN, PERRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROWN, PERRY F | 24116 STATE HIGHWAY 31 | | | | BOKOSHE | OK | 74930-2305 |
| BROWN, PERRY H | 336 N HURON RD | | | | AU GRES | MI | 48703-9617 |
| BROWN, PETER | 5814 LAKEWOOD ST | | | | DETROIT | MI | 48213-3637 |
| BROWN, PETER A | 219 W KICKAPOO ST | | | | HARTFORD CITY | IN | 47348-2135 |
| BROWN, PETER C | 3173 HIGH POINTE DR | | | | LAKE ORION | MI | 48359 |
| BROWN, PETER W | 6209 MARYLAND AVE NO | | | | BROOKLYN PARK | MN | 55428 |
| BROWN, PHIL W | 2125 KILGORE RD | | | | BUFORD | GA | 30519-4432 |
| BROWN, PHILIP | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| BROWN, PHILIP | 1721 EDWIN DR | | | | BEL AIR | MD | 21015-1554 |
| BROWN, PHILIP A | 5124 VALLEY HI DR | | | | SUN VALLEY | NV | 89433-8060 |
| BROWN, PHILIP C | | 7103 CROWNE BROOK CIR | | | FRANKLIN | TN | 37067-1647 |
| BROWN, PHILIP D | STE 400 | 444 SEABREEZE BOULEVARD | | | DAYTONA BEACH | FL | 32118-3941 |
| BROWN, PHILIP E | 587 DUNBAR RD | | | | TALLMADGE | OH | 44278-2623 |
| BROWN, PHILIP E | 607 GONDERT AVENUE | | | | DAYTON | OH | 45403-3323 |
| BROWN, PHILIP E | 1110 GLENBAY CT G | | | | LA PORTE | TX | 77571 |
| BROWN, PHILIP EA | 587 DUNBAR RD | | | | TALLMADGE | OH | 44278-2623 |
| BROWN, PHILIP P | 21534 EVERGREEN ST | | | | ST CLAIR SHRS | MI | 48082-1535 |
| BROWN, PHILIP PATRICK | 21534 EVERGREEN ST | | | | ST CLAIR SHRS | MI | 48082-1535 |
| BROWN, PHILIP R | 216 DEVROW CT | | | | FRANKLIN | TN | 37064-6865 |
| BROWN, PHILIP R | 6764 DE ANZA AVE | | | | RIVERSIDE | CA | 92506-3901 |
| BROWN, PHILIP W | 4236 NORTH GENSEN LOOP | | | | CINCINNATI | OH | 45245-7028 |
| BROWN, PHILIS K | 1701 KINGSTON DR | | | | SAGINAW | MI | 48638-5442 |
| BROWN, PHILLIP | PO BOX 2183 | | | | ANDERSON | IN | 46018-2183 |
| BROWN, PHILLIP A | 7476 S LAKESHORE DR | | | | SHREVEPORT | LA | 71119-2403 |
| BROWN, PHILLIP E | 1008 RAINBOW BLVD | | | | ANDERSON | IN | 46012-1517 |
| BROWN, PHILLIP E | 7690 N COUNTY ROAD 400 E | | | | ALBANY | IN | 47320-9729 |
| BROWN, PHILLIP E | PO BOX 14 | | | | NEY | OH | 43549-0014 |
| BROWN, PHILLIP J | 1435 W 31ST ST APT 203 | | | | MINNEAPOLIS | MN | 55408-2609 |
| BROWN, PHILLIP L | 11800 SEYMOUR RD | | | | BURT | MI | 48417-2132 |
| BROWN, PHILLIP L | 4312 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7958 |
| BROWN, PHILLIP LEE | 4312 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7958 |
| BROWN, PHILLIP S | 3949 NW 57TH ST | | | | COCONUT CREEK | FL | 33073-4114 |
| BROWN, PHILLIP SAMUEL | 2408 CHIMNEY HILL DR | | | | ARLINGTON | TX | 76012-5404 |
| BROWN, PHILLIP W | 6176 YERGE RD | | | | PORTLAND | MI | 48875-9610 |
| BROWN, PHYLLIS | 6300 CHESTNUT HILL RD | | | | VIRGINIA BEACH | VA | 23464-4406 |
| BROWN, PHYLLIS | 3500 BROWN ST | | | | ANDERSON | IN | 46013-4222 |
| BROWN, PHYLLIS C | PO BOX 34 | | | | STEELE | MO | 63877-0034 |
| BROWN, PHYLLIS H | 3500 BROWN ST | | | | ANDERSON | IN | 46013 |
| BROWN, PHYLLIS J | 630 VAN OAKS DR | | | | AMHERST | OH | 44001-2043 |
| BROWN, PHYLLIS M | 1963 ROSE MALLOW LN | | | | ORANGE PARK | FL | 32003-7471 |
| BROWN, PORT T | 8185 BENNY LN | | | | WHITE LAKE | MI | 48386-3507 |
| BROWN, PRESTON | 3038 ROLLINGWOOD CT SE | | | | ATLANTA | GA | 30316-4418 |
| BROWN, PRESTON M | PO BOX 31 | | | | FLORA | IN | 46929-0031 |
| BROWN, PRISCILLA | 577 CEDARHURST | | | | DAYTON | OH | 45407-1511 |
| BROWN, PRISCILLA T | 49 WYNDEN OAKS DR | | | | HOUSTON | TX | 77056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, PURNELL | 1214 HIDDEN STREAM CT | | | | ABINGDON | MD | 21009-3003 |
| BROWN, PURNELL | 5118 LEVINDALE RD | | | | BALTIMORE | MD | 21215-5327 |
| BROWN, QIANDRE N | 2411 PULASKI HWY APT P140 | | | | COLUMBIA | TN | 38401-4595 |
| BROWN, QUEEN E | 1348 BURDSAL PKWY | | | | INDIANAPOLIS | IN | 46208-5233 |
| BROWN, QUEEN I | 218 FRAZIER ST | | | | FREDERICKSBRG | VA | 22401-7239 |
| BROWN, QUEEN IREATHA | 218 FRAZIER ST | | | | FREDERICKSBRG | VA | 22401-7239 |
| BROWN, QUITMAN P | 1815 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8910 |
| BROWN, R | 6210 E ARBOR AVE | APT 140 | | | MESA | AZ | 85206-1693 |
| BROWN, R | 6210 E ARBOR AVE APT 140 | | | | MESA | AZ | 85206-1693 |
| BROWN, R ELLEN | 902 CENTURY OAK DR | | | | WINDER | GA | 30680-3598 |
| BROWN, R J | 396 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1742 |
| BROWN, RACHAEL A | 5695 STOW RD | | | | HUDSON | OH | 44236-3529 |
| BROWN, RACHEL | 613 GRACE ST | | | | FLINT | MI | 48503-5156 |
| BROWN, RACHEL | 613 GRACE STREET | | | | FLINT | MI | 48503-5156 |
| BROWN, RAHN A | 1918 E 71ST TER | | | | KANSAS CITY | MO | 64132-1765 |
| BROWN, RALPH | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| BROWN, RALPH A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BROWN, RALPH E | 335 W STATE ST | | | | WELLSVILLE | NY | 14895-1362 |
| BROWN, RALPH E | 4762 PINE TRACE ST | | | | YOUNGSTOWN | OH | 44515-4814 |
| BROWN, RALPH F | 1435 BONSAL ST | | | | BALTIMORE | MD | 21224-5934 |
| BROWN, RALPH K | 9433 E MOGOLLON TRL | | | | GOLD CANYON | AZ | 85218-4623 |
| BROWN, RALPH L | PO BOX 378 | | | | WEIDMAN | MI | 48893-0378 |
| BROWN, RALPH R | 3460 TRINITY RD | | | | DEFIANCE | OH | 43512-9656 |
| BROWN, RALPH V | PO BOX 13186 | | | | EDWARDSVILLE | KS | 66113-0186 |
| BROWN, RALPH VERN | PO BOX 13186 | | | | EDWARDSVILLE | KS | 66113-0186 |
| BROWN, RALPH W | 4714 NW RED MAPLE DR | | | | JENSEN BEACH | FL | 34957-3486 |
| BROWN, RALSTON | 1480 WINDORAH WAY APT C | | | | WEST PALM BEACH | FL | 33411-1979 |
| BROWN, RAMONA M | 22 LOCH LOMA DR | | | | MOUNT MORRIS | MI | 48458-8852 |
| BROWN, RANAE E | 5144 WARWICK WOODS TRL | | | | GRAND BLANC | MI | 48439-9405 |
| BROWN, RANAE E F | 5144 WARWICK WOODS TRL | | | | GRAND BLANC | MI | 48439-9405 |
| BROWN, RANDAL S | 10850 GARRISON HOLLOW RD | | | | CLEAR SPRING | MD | 21722-1825 |
| BROWN, RANDAL SCOTT | 10850 GARRISON HOLLOW RD | | | | CLEAR SPRING | MD | 21722-1825 |
| BROWN, RANDALL A | 18620 SELLENSCHUTTER HOLLOW RD | | | | MARTHASVILLE | MO | 63357-3142 |
| BROWN, RANDALL J | 415 E 1ST ST | | | | WARREN | IN | 46792-9630 |
| BROWN, RANDALL J | 510 W DUSTMAN RD APT 61 | | | | BLUFFTON | IN | 46714-1166 |
| BROWN, RANDALL L | 15166 CENTER RD | | | | EAST LANSING | MI | 48823-9486 |
| BROWN, RANDALL L | 3605 WILSON FARMS BOULEVARD | | | | FRANKLIN | OH | 45005-9447 |
| BROWN, RANDALL M | 9289 LAKE RD | | | | OTISVILLE | MI | 48463-9611 |
| BROWN, RANDALL MICHAEL | 9289 LAKE RD | | | | OTISVILLE | MI | 48463-9611 |
| BROWN, RANDEN K | 1421 CYPRESS ST | | | | SAGINAW | MI | 48602-2827 |
| BROWN, RANDOLPH A | 3422 BEN HOGAN LN | | | | BILLINGS | MT | 59106-1040 |
| BROWN, RANDY A | 2373 WESTLAWN DR | | | | KETTERING | OH | 45440-2047 |
| BROWN, RANDY A | 23331 MOORESVILLE RD | | | | ATHENS | AL | 35613-3102 |
| BROWN, RANDY J | 2091 GARNER RD | | | | MT PLEASANT | TN | 38474-2818 |
| BROWN, RANDY JOE | 2091 GARNER RD | | | | MT PLEASANT | TN | 38474-2818 |
| BROWN, RANDY L | 4109 SILVERTON CIR | | | | NORMAN | OK | 73072-5136 |
| BROWN, RANDY L | 1406 COLGROVE AVE | | | | KALAMAZOO | MI | 49048 |
| BROWN, RANDY S | 1500 E DELAVAN DR APT 2 | | | | JANESVILLE | WI | 53546-2714 |
| BROWN, RAY C | APT 6 | 3454 CLOVERTREE LANE | | | FLINT | MI | 48532-4720 |
| BROWN, RAY CHARLES | 2916 SLOAN ST APT 1 | | | | FLINT | MI | 48504 |
| BROWN, RAY G | 5001 CANNON BLVD | | | | LAS VEGAS | NV | 89108-1359 |
| BROWN, RAY M | 1188 BRISTOL-CHAMPION-TNL. | | | | WARREN | OH | 44481 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, RAY P | STE A | 200 WEST ALLEGAN STREET | | | OTSEGO | MI | 49078-1175 |
| BROWN, RAY P | 1348 PICKETT ST SE | | | | KENTWOOD | MI | 49508-4653 |
| BROWN, RAYE A | 3425 S DAYTON AVE | | | | MUNCIE | IN | 47302-5881 |
| BROWN, RAYMOND | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BROWN, RAYMOND | WENDLER & EZRA | 850 VANDALIA ST STE 310 | | | COLLINSVILLE | IL | 62234-4068 |
| BROWN, RAYMOND | 115 DUNN HOLLOW DRIVE | | | | FAIRFIELD BAY | AR | 72088-4005 |
| BROWN, RAYMOND | 11522 RICKMAN DR | | | | BELLEVILLE | MI | 48111-2422 |
| BROWN, RAYMOND A | CARTER JAMES E | PO BOX 509 | | | MADISON | GA | 30650-0509 |
| BROWN, RAYMOND C | 4522 EAST M H TOWNLINE ROAD | | | | MILTON | WI | 53563-9494 |
| BROWN, RAYMOND D | 2800 S 500 E | | | | SELMA | IN | 47383 |
| BROWN, RAYMOND E | 1563 N 500 E | | | | ANDERSON | IN | 46012-9223 |
| BROWN, RAYMOND E | 517 RED MAPLE DR | | | | TECUMSEH | MI | 49286-1079 |
| BROWN, RAYMOND E | 419 PARK DR | | | | BETHALTO | IL | 62010-1856 |
| BROWN, RAYMOND E | PO BOX 279 | | | | CLIO | MI | 48420-0279 |
| BROWN, RAYMOND E | 4902 WALNUT RIDGE DR | APT#9 | | | FLINT | MI | 48532 |
| BROWN, RAYMOND G | 1323 S WARNER ST | | | | BAY CITY | MI | 48706-5171 |
| BROWN, RAYMOND H | 4333 HOWE RD | | | | GRAND BLANC | MI | 48439 |
| BROWN, RAYMOND L | RR 2 BOX 356 | | | | MC LEANSBORO | IL | 62859-9661 |
| BROWN, RAYMOND M | 1623 KINGSTON RD | | | | KOKOMO | IN | 46901-5280 |
| BROWN, RAYMOND M | PO BOX 2854 | | | | YOUNGSTOWN | OH | 44511-0854 |
| BROWN, RAYMOND M | 381 E JEFFERSON ST | | | | ANDREWS | IN | 46702-9754 |
| BROWN, RAYMOND N | 11746 TILLAGE RD | | | | INDIANAPOLIS | IN | 46239-7829 |
| BROWN, RAYMOND R | 15237 SHARPE RD | | | | MINT HILL | NC | 28227-9644 |
| BROWN, RAYMOND R | 1272 LENHILL CT | | | | BLOOMFIELD HILLS | MI | 48304-2020 |
| BROWN, RAYMOND R | 5062 MERIT DR | | | | FLINT | MI | 48506-2127 |
| BROWN, RAYMOND R | 4451 MOLLWOOD DR | | | | FLINT | MI | 48506-2006 |
| BROWN, RAYMOND R | 39365 HYLAND DR | | | | STERLING HTS | MI | 48310-2732 |
| BROWN, RAYMOND T | 270 S. ENGLEWOOD RD. | | | | YOUNGSTOWN | OH | 44507 |
| BROWN, RAYNARD | APT C | 1033 INTERFAITH BOULEVARD | | | KALAMAZOO | MI | 49007-1742 |
| BROWN, REBA A | 10041 CLAYTON ST | | | | BELLEVILLE | MI | 48111-1220 |
| BROWN, REBECCA F | 555 GARLAND DRIVE | | | | NILES | OH | 44446-1108 |
| BROWN, REBECCA F | 555 GARLAND DR | | | | NILES | OH | 44446-1108 |
| BROWN, REBECCA J | 4017 S PLEASANT ST | | | | INDEPENDENCE | MO | 64055-4340 |
| BROWN, REBECCA JEAN | 4017 S PLEASANT ST | | | | INDEPENDENCE | MO | 64055-4340 |
| BROWN, REBECCA K | 922 LEWIS ST | | | | KOKOMO | IN | 46901-6614 |
| BROWN, REBECCA L. | 2919 E 1300 N | | | | ALEXANDRIA | IN | 46001-8964 |
| BROWN, REBECCA R | PO BOX 2187 | | | | DEARBORN | MI | 48123 |
| BROWN, REBECCA S | 2091 GARNER RD | | | | MOUNT PLEASANT | TN | 38474-2818 |
| BROWN, REGENIA G | 5324 W WILLOW HWY | | | | LANSING | MI | 48917-1419 |
| BROWN, REGENOLD W | 196 SUNDROP LN | | | | CROSSVILLE | TN | 38571-3673 |
| BROWN, REGINA | 18695 MOUNT ELLIOTT STREET | | | | DETROIT | MI | 48234-2707 |
| BROWN, REGINA C | 14600 COYLE ST | | | | DETROIT | MI | 48227-2587 |
| BROWN, REGINA C | 14600 COYLE | | | | DETROIT | MI | 48227 |
| BROWN, REINFORD C | 20912 LE FEVER AVE | | | | WARREN | MI | 48091-4635 |
| BROWN, RENEE L. | 61 ARIZONA | | | | BELLEVILLE | MI | 48111-8000 |
| BROWN, RENITA J | 1723 WHITEWATER CT | | | | FORT WAYNE | IN | 46825-5971 |
| BROWN, RENSSELAER G | 2700 PIPING ROCK CIR | | | | RENO | NV | 89502-9529 |
| BROWN, REVA J | PO BOX 237 | 11008 LAKESHORE DR | | | WATERS | MI | 49797-0237 |
| BROWN, REVA J | 11008 LAKESHORE DR | P O BOX 237 | | | WATERS | MI | 49797-0237 |
| BROWN, REVA M | 34A LEXINGTON COURT | | | | LOCKPORT | NY | 14094 |
| BROWN, REVELLA J | 940 PENNOCK BRIDGE RD | | | | LANDENBERG | PA | 19350-1562 |
| BROWN, REX | 12153 SW 35TH DR | | | | WEBSTER | FL | 33597-7418 |
| BROWN, REX J | 12501 TRACY DR | | | | OKLAHOMA CITY | OK | 73165-8728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, REX MD | 717 TRINWAY DR | | | | TROY | MI | 48085-3183 |
| BROWN, REXFORD | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BROWN, RHONDA L | 216 AMERICANA CIR | | | | FAIRVIEW HEIGHTS | IL | 62208-3686 |
| BROWN, RICARDO O | 716 MACDADE BLVD | | | | COLLINGDALE | PA | 19023-3825 |
| BROWN, RICHARD | | | | | | | |
| BROWN, RICHARD | 4580 NAIL RD | | | | HORN LAKE | MS | 38637-9653 |
| BROWN, RICHARD | 1403 CHARLESTON LN | | | | COLUMBIA | TN | 38401-7372 |
| BROWN, RICHARD A | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BROWN, RICHARD A | 1746 PEACH LAKE RD | | | | WEST BRANCH | MI | 48661-8725 |
| BROWN, RICHARD A | 3176 WILLIAMS RD | | | | THE VILLAGES | FL | 32162-7491 |
| BROWN, RICHARD A | 15 STAGBRIAR | | | | COLUMBIA | SC | 29229-9037 |
| BROWN, RICHARD A | 2465 GREEN SPRING DR | | | | JACKSONVILLE | FL | 32246-2483 |
| BROWN, RICHARD A | 40 HILLCREST DR | | | | HANOVER | PA | 17331-9656 |
| BROWN, RICHARD C | 6416 OCONNOR DR | | | | LOCKPORT | NY | 14094-6516 |
| BROWN, RICHARD C | 569 E GILCHRIST CT | | | | HERNANDO | FL | 34442-8306 |
| BROWN, RICHARD C | 8669 AUGUSTA LN | | | | HOLLAND | OH | 43528-9244 |
| BROWN, RICHARD C | 546 CREYTS RD | | | | DIMONDALE | MI | 48821-9608 |
| BROWN, RICHARD C | 3 CAVENDISH CT | | | | WILMINGTON | DE | 19808-1311 |
| BROWN, RICHARD CARL | 3 CAVENDISH CT | | | | WILMINGTON | DE | 19808-1311 |
| BROWN, RICHARD D | 5 SIXTY WEST DR | | | | LEXINGTON | VA | 24450-1781 |
| BROWN, RICHARD D | 215 PIERCE ST | | | | DAYTON | OH | 45410-1601 |
| BROWN, RICHARD D | 23516 CHURCH ST | | | | OAK PARK | MI | 48237-2488 |
| BROWN, RICHARD D | 757 YARDVILLE-HAMILTON SQRD | | | | HAMILTON | NJ | 08691 |
| BROWN, RICHARD D | 605 E 53RD ST | | | | ANDERSON | IN | 46013 |
| BROWN, RICHARD D | 2313 REID ST | | | | FLINT | MI | 48503-3184 |
| BROWN, RICHARD D | 7065 DUTCH RD | | | | SAGINAW | MI | 48609-9501 |
| BROWN, RICHARD D | HCH #1 - BOX B-6 | | | | SWIFTWATER | PA | 18370 |
| BROWN, RICHARD F | 511 BRANDED BLVD | | | | KOKOMO | IN | 46901-4055 |
| BROWN, RICHARD G | 8422 S BLACKSTONE AVE | | | | CHICAGO | IL | 60619-6508 |
| BROWN, RICHARD G | 1333 NE BUTTONWOOD AVE | | | | LEES SUMMIT | MO | 64086-8439 |
| BROWN, RICHARD G | 4937 CARA CT | | | | ROYAL OAK | MI | 48073-1206 |
| BROWN, RICHARD G | 2224 W 375 N | | | | ANDERSON | IN | 46011-9774 |
| BROWN, RICHARD GREGORY | 8422 S BLACKSTONE AVE | | | | CHICAGO | IL | 60619-6508 |
| BROWN, RICHARD H | 1709 THUNDERBIRD BLVD | | | | EDMOND | OK | 73013-6851 |
| BROWN, RICHARD H | 106 NAVARRE CT | | | | AUBURN | IN | 46706-3118 |
| BROWN, RICHARD H | 7110 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-9507 |
| BROWN, RICHARD H | 1804 PINEHURST ST | | | | LAS CRUCES | NM | 88011-4900 |
| BROWN, RICHARD H | 2722 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1159 |
| BROWN, RICHARD HARRY | 7110 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-9507 |
| BROWN, RICHARD J | 27 CHURCH ST | | | | WESTVILLE | IL | 61883-1101 |
| BROWN, RICHARD J | 5844 WASHER RD | | | | LYLES | TN | 37098-2214 |
| BROWN, RICHARD J | 9416 E HEATHERSTONE DR | | | | SHREVEPORT | LA | 71129-4812 |
| BROWN, RICHARD J | 11530 ARMSTRONG DR N | | | | SAGINAW | MI | 48609-9687 |
| BROWN, RICHARD J | 3220 CEMETERY RD | | | | XENIA | OH | 45385-8712 |
| BROWN, RICHARD K | 2844 ASHTON CIRCLE | | | | HAMILTON | OH | 45011-7868 |
| BROWN, RICHARD L | 783 YELLOWCREEK DR | | | | CENTERVILLE | OH | 45458-5458 |
| BROWN, RICHARD L | 20757 E 200 NORTH RD | | | | RIDGE FARM | IL | 61870-9779 |
| BROWN, RICHARD L | 6899 MERRITT RIDGE WAY | | | | AVON | IN | 46123-9247 |
| BROWN, RICHARD L | 13355 LAKE SHORE DR | | | | FENTON | MI | 48430-1021 |
| BROWN, RICHARD L | 8922 GASKIN ROAD | | | | CLARENCE | NY | 14031-1413 |
| BROWN, RICHARD L | 294 DIANA CT | | | | PLACERVILLE | CA | 95667-3341 |
| BROWN, RICHARD L | 11485 CROSBY RD | | | | FENTON | MI | 48430-8924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, RICHARD L | 4525 SCARFF RD | | | | NEW CARLISLE | OH | 45344-8661 |
| BROWN, RICHARD L | 1115 STOCKER AVE | | | | FLINT | MI | 48503-3245 |
| BROWN, RICHARD LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN, RICHARD M | 11370 MOSHER RD | | | | OTISVILLE | MI | 48463-9772 |
| BROWN, RICHARD M | 108 PORTER DR | | | | SMITHVILLE | MO | 64089 |
| BROWN, RICHARD N | 7837 KNOX RD | | | | PORTLAND | MI | 48875-9782 |
| BROWN, RICHARD O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN, RICHARD R | 2643 MAYO DR | | | | FREMONT | MI | 49412-8715 |
| BROWN, RICHARD R | 6139 DENTON RD | | | | BELLEVILLE | MI | 48111-1012 |
| BROWN, RICHARD S | 11 NEWBURY LN | | | | BEDFORD | NH | 03110-4654 |
| BROWN, RICHARD S | 9129 WM PENN HWY | | | | HUNTINGDON | PA | 16652 |
| BROWN, RICHARD S | 39207 HARBOUR VISTA CIR | | | | ST AUGUSTINE | FL | 32080-5151 |
| BROWN, RICHARD T | 922 N LONG LAKE BLVD | | | | LAKE ORION | MI | 48362-1868 |
| BROWN, RICHARD T | 1360 SEWARD CT | | | | BRIGHTON | MI | 48116-3790 |
| BROWN, RICHARD W | 8562 LAKE MEADOW DR | | | | UNION CITY | GA | 30291 |
| BROWN, RICHARD W | 28 CAROLYN WAY | | | | SOMERS | NY | 10589-2625 |
| BROWN, RICHARD W | 922 LEWIS ST | | | | KOKOMO | IN | 46901-6614 |
| BROWN, RICHARD W | 11306 COVINA LN | | | | CHESTERFIELD | VA | 23838-5187 |
| BROWN, RICHARD W | PO BOX 312084 | | | | ATLANTA | GA | 31131-2084 |
| BROWN, RICHARD W | 14220 INDIAN CREEK DR | | | | MIDDLEBRG HTS | OH | 44130-6858 |
| BROWN, RICHARD W | 1087 RED BARN DR | | | | OXFORD | MI | 48371-6045 |
| BROWN, RICHARD W | 5773 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9359 |
| BROWN, RICHARD W | 6805 GLENN CIR | | | | NORMAN | OK | 73026-2995 |
| BROWN, RICHARD W | 1557 EAGLE NEST LN | | | | MIDDLEBURG | FL | 32068-3716 |
| BROWN, RICHARD W | 21194 EDGEWATER DR | | | | PORT CHARLOTTE | FL | 33952-9102 |
| BROWN, RICHONDA R | 2588 BONITA DR | | | | WATERFORD | MI | 48329-4816 |
| BROWN, RICK | 213 WOODVILLE RD | | | | MITCHELL | IN | 47446-6901 |
| BROWN, RICKEY E | 11194 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| BROWN, RICKEY EMERSON | 11194 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| BROWN, RICKY | 300 OLD OAK CT APT 310 | | | | PONTIAC | MI | 48340-3600 |
| BROWN, RICKY | 65587 JANSHAW RD. | | | | DEER ISLAND | OR | 97054 |
| BROWN, RICKY | 15790 KENTUCKY ST | | | | DETROIT | MI | 48238-1128 |
| BROWN, RICKY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROWN, RICKY D | 15088 RESTWOOD DR | | | | LINDEN | MI | 48451-8770 |
| BROWN, RICKY G | 3085 SHIAWASSEE SHORES DR | | | | FENTON | MI | 48430-1353 |
| BROWN, RICKY GENE | 3085 SHIAWASSEE SHORES DR | | | | FENTON | MI | 48430-1353 |
| BROWN, RICKY J | 42543 HAMMILL LN | | | | PLYMOUTH | MI | 48170-2513 |
| BROWN, RICKY JAMES | 42543 HAMMILL LN | | | | PLYMOUTH | MI | 48170-2513 |
| BROWN, RITA D | 3965 ISLA CIUDAD CT | | | | NAPLES | FL | 34109-0332 |
| BROWN, RITA F | 33612 S DORSETT HILL RD | | | | ARCHIE | MO | 64725-9181 |
| BROWN, RITA FAE | 33612 S DORSETT HILL RD | | | | ARCHIE | MO | 64725-9181 |
| BROWN, RITA K | 3503 SURRY RIDGE WAY | | | | DAYTON | OH | 45424-8009 |
| BROWN, RITA M | 1223 ADAMS AVE | | | | MILTON | WV | 25541-1401 |
| BROWN, RITA M | 10334 TALLADAY RD | | | | WILLIS | MI | 48191-9774 |
| BROWN, ROBBIE J | 7386 PRESTON RD | | | | KEITHVILLE | LA | 71047-8120 |
| BROWN, ROBERT | 8326 ARCHER AVE | | | | SAINT LOUIS | MO | 63132-2714 |
| BROWN, ROBERT | 754 N WHITE RD | | | | SAN JOSE | CA | 95127-1022 |
| BROWN, ROBERT | 1409 PARK GLEN CT | | | | CONCORD | CA | 94521-3746 |
| BROWN, ROBERT | 10189 PASADENA AVE | | | | FERNDALE | MI | 48220-2168 |
| BROWN, ROBERT | 10305 TURNBERRY PL | | | | LITHONIA | GA | 30038-4192 |
| BROWN, ROBERT | 2155 ENON MILL DR SW | | | | ATLANTA | GA | 30331-8702 |
| BROWN, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, ROBERT | 1918 COSTELLO DR | | | | ANDERSON | IN | 46011-3929 |
| BROWN, ROBERT | 2055 S FLORAL AVE LOT 291 | | | | BARTOW | FL | 33830-7113 |
| BROWN, ROBERT | 302 HERKIMER | | | | JOLIET | IL | 60432 |
| BROWN, ROBERT A | 3075 FINNIAN WAY APT 304 | | | | DUBLIN | CA | 94568-7281 |
| BROWN, ROBERT A | 1125 WYNN CT | | | | ANNISTON | AL | 36207-7175 |
| BROWN, ROBERT A | APT 83 | 1000 ALLISON DRIVE | | | VACAVILLE | CA | 95687-4982 |
| BROWN, ROBERT A | 5923 SEMOFF DR | | | | TOLEDO | OH | 43613-1529 |
| BROWN, ROBERT A | 18592 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48168-3525 |
| BROWN, ROBERT A | 25 S LEXINGTON DR | | | | JANESVILLE | WI | 53545-2105 |
| BROWN, ROBERT A | 11031 CASTLE DR | | | | FRISCO | TX | 75035-6793 |
| BROWN, ROBERT ALAN | 5923 SEMOFF DR | | | | TOLEDO | OH | 43613-1529 |
| BROWN, ROBERT B | 4531 N EDMONDSON AVE | | | | INDIANAPOLIS | IN | 46226-3636 |
| BROWN, ROBERT B | 10105 SE 179TH PL | | | | SUMMERFIELD | FL | 34491-7432 |
| BROWN, ROBERT C | 203 BLACKFORD AVE | | | | DUNKIRK | IN | 47336-1603 |
| BROWN, ROBERT C | 8386 COUNTY ROAD 3680 | | | | MOUNTAIN VIEW | MO | 65548-8366 |
| BROWN, ROBERT C | 4921 ECKLES ST | | | | CLARKSTON | MI | 48346-3520 |
| BROWN, ROBERT C | 33211 LYNX ST | | | | WESTLAND | MI | 48185-9444 |
| BROWN, ROBERT C | 200 FOWLER ST | | | | CORTLAND | OH | 44410-1330 |
| BROWN, ROBERT C | 659 HERITAGE DR | | | | ROCHESTER | NY | 14615-1046 |
| BROWN, ROBERT C | 116 N AUTUMN DR | | | | ROCHESTER | NY | 14626-1336 |
| BROWN, ROBERT C | 18520 BEGONIA DRIVE | | | | ROCKWOOD | MI | 48173-8754 |
| BROWN, ROBERT C | 6826 KNOLL AVE | | | | BERKELEY | MO | 63134-1221 |
| BROWN, ROBERT D | 4330 MANFIELD DR | | | | VENICE | FL | 34293-5252 |
| BROWN, ROBERT D | 1065 EASTVIEW DR | | | | MANSFIELD | OH | 44905-1627 |
| BROWN, ROBERT D | 8590 CEDAR HILL RD | | | | WAYNESVILLE | OH | 45068-8971 |
| BROWN, ROBERT D | 6018 MAPLEBROOK LN | | | | FLINT | MI | 48507-4139 |
| BROWN, ROBERT D | 5730 S 200 E | | | | ANDERSON | IN | 46017-9536 |
| BROWN, ROBERT D | 2412 SHEFFIELD AVE | | | | ANDERSON | IN | 46011-1354 |
| BROWN, ROBERT E | 2003 COUNTY LINE RD | | | | BARKER | NY | 14012-9504 |
| BROWN, ROBERT E | 2786 MONTEBELLO WAY | | | | CAMERON PARK | CA | 95682-8822 |
| BROWN, ROBERT E | 89 HICKORY HEIGHTS CIR | | | | BEDFORD | IN | 47421-7428 |
| BROWN, ROBERT E | 18912 SEACRAFT DR | | | | HUDSON | FL | 34667-8447 |
| BROWN, ROBERT E | 2840 S COLLEGE RD APT 331 | | | | WILMINGTON | NC | 28412 |
| BROWN, ROBERT E | 2173 S CENTER RD APT 147 | | | | BURTON | MI | 48519-1806 |
| BROWN, ROBERT E | 1818 DREXEL AVE NW | | | | WARREN | OH | 44485-2122 |
| BROWN, ROBERT E | 2412 KNOLLRIDGE LN | | | | WILLIAMSTON | MI | 48895-9124 |
| BROWN, ROBERT E | 1374 MALLARD LANDING BLVD N | | | | SAINT JOHNS | FL | 32259-5253 |
| BROWN, ROBERT E | 3029 PONEMAH DR | | | | FENTON | MI | 48430-1342 |
| BROWN, ROBERT E | 2173 SOUTH CENTER RD | APT 147 | | | BERTON | MI | 48519 |
| BROWN, ROBERT E | 6731 STONERIDGE EST | | | | COLUMBIA | IL | 62236-2905 |
| BROWN, ROBERT E | 3462 MCGREGOR LN | | | | TOLEDO | OH | 43623-1920 |
| BROWN, ROBERT E | 145 KEYSTONE ST | | | | MEYERSDALE | PA | 15552-1108 |
| BROWN, ROBERT E | 2340 N CROSS DR | | | | SHREVEPORT | LA | 71107-9091 |
| BROWN, ROBERT E | 803 VAN DYKE LN | | | | BEL AIR | MD | 21014-6930 |
| BROWN, ROBERT E | 1112 N LIBERTY ST | | | | INDEPENDENCE | MO | 64050-1813 |
| BROWN, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWN, ROBERT E | 6889 VICTORIA SHORE DR | | | | LAINGSBURG | MI | 48848-9465 |
| BROWN, ROBERT E | 3030 BARTH ST | | | | FLINT | MI | 48504-2971 |
| BROWN, ROBERT E | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWN, ROBERT E | 206 ROSA ST | | | | PICAYUNE | MS | 39466-4432 |
| BROWN, ROBERT E | 3460 CORWIN RD | APT 1211 | | | WILLIAMSTON | MI | 48895-9798 |
| BROWN, ROBERT EARL | 2340 N CROSS DR | | | | SHREVEPORT | LA | 71107-9091 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, ROBERT EUGENE | 11204 DUFFIELD RD | | | | MONTROSE | MI | 48457-9400 |
| BROWN, ROBERT EUGENE | 1112 N LIBERTY ST | | | | INDEPENDENCE | MO | 64050-1813 |
| BROWN, ROBERT F | 803 PENN WOOD DR | | | | TALLMADGE | OH | 44278-2559 |
| BROWN, ROBERT F | 3252 ANGLE RD | | | | ORCHARD PARK | NY | 14127-1439 |
| BROWN, ROBERT F | 5349 POWELL RD | | | | DAYTON | OH | 45424-4235 |
| BROWN, ROBERT F | 3425 S ATLANTIC AVE APT 1602 | | | | DAYTONA BEACH SHORES | FL | 32118-6369 |
| BROWN, ROBERT G | 10482 KENWOOD RD | | | | CINCINNATI | OH | 45242-3824 |
| BROWN, ROBERT G | 4071 S 7TH ST | | | | KALAMAZOO | MI | 49009-7994 |
| BROWN, ROBERT G | 147 EAST RIDGE STREET | | | | BRAZIL | IN | 47834-3164 |
| BROWN, ROBERT G | 20715 W RR 102 | | | | WILMINGTON | IL | 60481 |
| BROWN, ROBERT G | 57 PETERSON AVE | | | | WATERBURY | CT | 06705-2341 |
| BROWN, ROBERT G | 4517 SANDPIPER ST | | | | NORTH MYRTLE BEACH | SC | 29582-6525 |
| BROWN, ROBERT H | 19680 ORLEANS ST | | | | DETROIT | MI | 48203-1352 |
| BROWN, ROBERT H | 1142 MAURER AVE | | | | PONTIAC | MI | 48342-1957 |
| BROWN, ROBERT J | 2434 HENRY ST | | | | PORT HURON | MI | 48060-7350 |
| BROWN, ROBERT J | 5530 SHADY LN | | | | HALE | MI | 48739-9174 |
| BROWN, ROBERT J | 869 ANGLE RD | | | | LAPEER | MI | 48446-7796 |
| BROWN, ROBERT J | 4359 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1477 |
| BROWN, ROBERT J | 1918 COSTELLO DR | | | | ANDERSON | IN | 46011-3929 |
| BROWN, ROBERT J | 6987 SIERRA PASS | | | | FLINT | MI | 48504 |
| BROWN, ROBERT J | 804 N MEADOW WOOD DR | | | | MUNCIE | IN | 47304-9351 |
| BROWN, ROBERT J | 965 HAGER DR APT 329 | | | | PETOSKEY | MI | 49770-8748 |
| BROWN, ROBERT J | 4 CLARMARC CT | | | | FRANKENMUTH | MI | 48734-1272 |
| BROWN, ROBERT J | 3615 WABASH AVE | | | | BALTIMORE | MD | 21215-7435 |
| BROWN, ROBERT J | 4522 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9642 |
| BROWN, ROBERT J | 2812 NEW CLINTON RD | | | | MACON | GA | 31211-2565 |
| BROWN, ROBERT J | 1819 CLARK AVE | | | | WELLSVILLE | OH | 43968-1036 |
| BROWN, ROBERT J | 3522 ROSEHILL AVE | | | | DAYTON | OH | 45440-3520 |
| BROWN, ROBERT J | 330 THELMA AVE | | | | DAYTON | OH | 45415-2139 |
| BROWN, ROBERT J | 190 WAVERLY ST | | | | HIGHLAND PARK | MI | 48203-3271 |
| BROWN, ROBERT J | 800 SHERMAN AVE | | | | SHARON | PA | 16146 |
| BROWN, ROBERT K | 164 W 13TH ST | | | | SALEM | OR | 44450-1102 |
| BROWN, ROBERT K | 193 OLD BARTON SCHOOL ROAD | | | | CORBIN | KY | 40701-9502 |
| BROWN, ROBERT K | 2817 W CREEK RD | | | | NEWFANE | NY | 14108-9754 |
| BROWN, ROBERT L | 15291 LAPLAISANCE ROAD | | | | MONROE | MI | 48161-3801 |
| BROWN, ROBERT L | 310 PERKINSWOOD SE APT. A | | | | WARREN | OH | 44483-4483 |
| BROWN, ROBERT L | 20283 RODEO CT | | | | SOUTHFIELD | MI | 48075-1282 |
| BROWN, ROBERT L | APT 813 | 8700 SOUTHSIDE BOULEVARD | | | JACKSONVILLE | FL | 32256-8494 |
| BROWN, ROBERT L | 170 MONROE ST | | | | LOCKPORT | NY | 14094-2336 |
| BROWN, ROBERT L | 1394 PERU HOLLOW RD | | | | NORWALK | OH | 44857-9195 |
| BROWN, ROBERT L | 29334 BANNER SCHOOL RD | | | | DEFIANCE | OH | 43512-8008 |
| BROWN, ROBERT L | 206 E 5TH ST | | | | FLORENCE | NJ | 08518-2404 |
| BROWN, ROBERT L | PO BOX 42201 | | | | BROOK PARK | OH | 44142-0201 |
| BROWN, ROBERT L | 124 MEADOW CREEK LN | | | | BURLESON | TX | 76028-7958 |
| BROWN, ROBERT L | 3465 THORNEWOOD DR | | | | ATLANTA | GA | 30340-4030 |
| BROWN, ROBERT L | 205 CEDAR ST | | | | MORGANTON | NC | 28655-4346 |
| BROWN, ROBERT L | 138 CRAPEMYRTLE LANE | | | | LAUREL | MS | 39443 |
| BROWN, ROBERT L | 1928 GLENWOOD AVE | | | | SAGINAW | MI | 48601-3533 |
| BROWN, ROBERT L | G13016 N CLIO RD | | | | CLIO | MI | 48420 |
| BROWN, ROBERT L | 1303 WINSTON DR | | | | GRIFFIN | GA | 30223-1343 |
| BROWN, ROBERT L | 1506 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1366 |
| BROWN, ROBERT L | 4906 LANDRUN LN | | | | ARLINGTON | TX | 76017-3038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, ROBERT L | 2100 WILDWOOD DR | | | | CHARLOTTE | NC | 28214-8499 |
| BROWN, ROBERT L | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWN, ROBERT L | 6750 HERZOG RD | | | | BRIDGEPORT | MI | 48722-9732 |
| BROWN, ROBERT LYNN | G13016 N CLIO RD | | | | CLIO | MI | 48420 |
| BROWN, ROBERT M | 491 GROVE LEVEL RD | | | | COMMERCE | GA | 30529-6244 |
| BROWN, ROBERT M | 44 HIGH ST | | | | ELYRIA | OH | 44035-3337 |
| BROWN, ROBERT M | 1784 PARROT DR | | | | TROY | MI | 48084-1429 |
| BROWN, ROBERT N | 34 PORTAGE ST | | | | PONTIAC | MI | 48341-1636 |
| BROWN, ROBERT N | 3718 COLLIER RD | | | | RANDALLSTOWN | MD | 21133-3402 |
| BROWN, ROBERT O | 1425 RUNNYMEADE WAY | | | | XENIA | OH | 45385-7065 |
| BROWN, ROBERT P | 6118 CORBLY RD | | | | CINCINNATI | OH | 45230-1503 |
| BROWN, ROBERT R | 1138 S WEBSTER ST | | | | KOKOMO | IN | 46902-6357 |
| BROWN, ROBERT R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, ROBERT S | 2705 WOODBINE HILL WAY | | | | NORCROSS | GA | 30071-2845 |
| BROWN, ROBERT S | 5571 WOODHAVEN DR | | | | KEITHVILLE | LA | 71047-4503 |
| BROWN, ROBERT S | 6333 SAINT CHARLES PASS | | | | SWARTZ CREEK | MI | 48473-7953 |
| BROWN, ROBERT S | 9523 LYONSWOOD DR | | | | OWINGS MILLS | MD | 21117-4767 |
| BROWN, ROBERT T | 10524 IOLA DR | | | | NORTH BENTON | OH | 44449-9719 |
| BROWN, ROBERT W | 2030 FRIENDSHIP LN | | | | CHAPEL HILL | TN | 37034-2501 |
| BROWN, ROBERT W | 8150 E CALYPSO AVE | | | | MESA | AZ | 85208-4748 |
| BROWN, ROBERT W | 1156 SENECA RD | | | | LAKE ORION | MI | 48362-1351 |
| BROWN, ROBERT W | 6385 CORUNNA RD | | | | FLINT | MI | 48532-5317 |
| BROWN, ROBERT W | 107 HERBERT CT | | | | BEAR | DE | 19701-1388 |
| BROWN, ROBERT W | 180 NORGROVE ST SE | | | | PALM BAY | FL | 32909-8380 |
| BROWN, ROBERT W | 1731 NORWOOD ST NW | | | | WARREN | OH | 44485-2152 |
| BROWN, ROBERT W | 1900 MCCLOSKY RD | | | | COLUMBIANA | OH | 44408-9531 |
| BROWN, ROBERT W | 4839 N GRAHAM RD | | | | FREELAND | MI | 48623-9233 |
| BROWN, ROBERT W | 3216 NORWICH RD | | | | LANSING | MI | 48911-1565 |
| BROWN, ROBERT W | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BROWN, ROBERT W | 11015 W 127TH TER | | | | OVERLAND PARK | KS | 66213-3417 |
| BROWN, ROBERT W | 31666 JOY RD | | | | LIVONIA | MI | 48150-3860 |
| BROWN, ROBERT WALDO | 612 CRAPO ST | | | | FLINT | MI | 48503-2032 |
| BROWN, ROBERT Y | 1435 SENATOR WAY | | | | SAN JACINTO | CA | 92583-5111 |
| BROWN, ROBERTA | 5512 DUBLIN LN | | | | FORT WORTH | TX | 76180-5710 |
| BROWN, ROBERTA J | APT 214 | 1102 SOUTH MAIN STREET | | | TIPTON | IN | 46072-8202 |
| BROWN, ROBERTA J | 103 HIGHRIDGE CT | | | | FRANKLIN | OH | 45005-1759 |
| BROWN, ROBERTA J | 1102 SOUTH MAIN STREET | APARTMENT 214 | | | TIPTON | IN | 46072 |
| BROWN, ROBERTA L | 2200 ELIZAVILLE RD | | | | LEBANON | IN | 46052-1274 |
| BROWN, ROBERTA M | 259 BAY VILLAGE DR | | | | ROCHESTER | NY | 14609-1910 |
| BROWN, ROBIN C | 319 PALACE DR | | | | TRUSSVILLE | AL | 35173-1067 |
| BROWN, ROBIN D | 3317 CENTRAL AVE | | | | MIDDLETOWN | OH | 45044-4939 |
| BROWN, ROBIN S | 1456 W STEWART ST | | | | DAYTON | OH | 45408-1818 |
| BROWN, ROBYN R | 3110 VINELAND AVE | | | | BURTON | MI | 48519-1667 |
| BROWN, ROCHELLE L | PO BOX 364362 | | | | NORTH LAS VEGAS | NV | 89036 |
| BROWN, ROCHESTER | 57918 HAINES RD | | | | THREE RIVERS | MI | 49093 |
| BROWN, ROCHESTER | 4078 WATER HOLE CT | | | | DOUGLASVILLE | GA | 30135-4277 |
| BROWN, ROD K | 4934 MARLETTE RD | | | | CLIFFORD | MI | 48727-9743 |
| BROWN, RODERICK L | 4017 ANNAPOLIS AVE | | | | DAYTON | OH | 45416-1502 |
| BROWN, RODERICK L | 29260 FRANKLIN RD APT 219 | | | | SOUTHFIELD | MI | 48034-1154 |
| BROWN, RODERICK L | 24450 SAYBROOK CT | | | | NOVI | MI | 48374-2555 |
| BROWN, RODGER S | 31639 BELLEAU DR | | | | WARREN | MI | 48092-1451 |
| BROWN, RODNEY A | 14 W 23RD ST | | | | WILMINGTON | DE | 19802-4122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, RODNEY C | 1509 WINTER CT | | | | SPRING HILL | TN | 37174-2667 |
| BROWN, RODNEY C | 4118 CHICKORY LN | | | | LANSING | MI | 48910-4911 |
| BROWN, RODNEY E | 1 STRAFFORD DR | | | | SAINT PETERS | MO | 63376-4036 |
| BROWN, RODNEY J | 1001 N 24TH ST | | | | RICHMOND | IN | 47374-2501 |
| BROWN, RODNEY K | 49 MALDEN AVE | | | | DAYTON | OH | 45427-2903 |
| BROWN, RODNEY R | 6045 GOOSELAKE RD | P.O. BOX 1046 | | | INDIAN RIVER | MI | 49749-5163 |
| BROWN, RODNEY R | 9684 VAN GEISEN RD | | | | REESE | MI | 48757 |
| BROWN, RODNEY S | 14126 BECKER RD APT 2 | | | | LAKE ODESSA | MI | 48849 |
| BROWN, RODNEY U | 3102 SEMINOLE LOOP | | | | CROSSVILLE | TN | 38572 |
| BROWN, ROGER | 8737 VERTERIANS HIGHWAY | | | | MILLERSVILLE | MD | 21108 |
| BROWN, ROGER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROWN, ROGER | C/O RALPH BRUNN | OFFICE OF THE ATTORNEY GENERAL | 200 SAINT PAUL PLACE | | BALTIMORE | MD | 21202-2021 |
| BROWN, ROGER | C/O WILLIAM D. GRUHN | OFFICE OF THE ATTORNEY GENERAL | 200 ST. PAUL PLACE | | BALTIMORE | MD | 21202-2021 |
| BROWN, ROGER | 8737 VETERANS HWY | | | | MILLERSVILLE | MD | 21108 |
| BROWN, ROGER A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, ROGER A | 103 E GEORGE ST | | | | ARCANUM | OH | 45304-1319 |
| BROWN, ROGER A | 5304 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8930 |
| BROWN, ROGER A | 3522 GREYSTONE DR | | | | SPRING HILL | TN | 37174-2194 |
| BROWN, ROGER B | 185 CHARRINGTON CT | | | | BEVERLY HILLS | MI | 48025-5604 |
| BROWN, ROGER D | 1681 VALLEY HEIGHTS RD. | | | | XENIA | OH | 45385-9311 |
| BROWN, ROGER D | 464 OLD STATE RD | | | | GAYLORD | MI | 49735-9002 |
| BROWN, ROGER D | 922 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-9408 |
| BROWN, ROGER D | 2048 RUTHANNE DR | | | | TOLEDO | OH | 43611-1643 |
| BROWN, ROGER D | PO BOX 633 | | | | GADSDEN | AL | 35902 |
| BROWN, ROGER DALE | 2048 RUTHANNE DR | | | | TOLEDO | OH | 43611-1643 |
| BROWN, ROGER DALE | 1409 GLENWOOD FLINT | | | | FLINT | MI | 48503 |
| BROWN, ROGER E | 9558 LAKESIDE DR | | | | PERRINTON | MI | 48871-9638 |
| BROWN, ROGER G | 10519 OLD GROVE CIR | | | | BRADENTON | FL | 34212-2656 |
| BROWN, ROGER H | 11751 DITCH RD | | | | OAKLEY | MI | 48649-8703 |
| BROWN, ROGER L | 7346 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7652 |
| BROWN, ROGER L | 11460 LONDON LN | | | | CLIO | MI | 48420-1723 |
| BROWN, ROGER L | 124 GLEN CIR | | | | WORTHINGTON | OH | 43085-4008 |
| BROWN, ROGER L | 3367 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8048 |
| BROWN, ROGER L | 1477 VANDERLYN CT | | | | FAIRBORN | OH | 45324-8528 |
| BROWN, ROGER P | 3926 NOTT RD | | | | BRIDGEPORT | MI | 48722-9707 |
| BROWN, ROGER W | 1258 N HURON RIVER DR | | | | YPSILANTI | MI | 48197-2301 |
| BROWN, ROGER W | 2727 S AVERILL AVE | | | | SAN PEDRO | CA | 90731 |
| BROWN, ROGER WILLIAM | 1258 NORTH HURON RIVER DRIVE | | | | YPSILANTI | MI | 48197-2301 |
| BROWN, ROLAND E | 9000 N LONESOME DR | | | | MUNCIE | IN | 47303-9024 |
| BROWN, ROLAND R | 7921 MARGARET ST | | | | TAYLOR | MI | 48180-2409 |
| BROWN, ROLITTA M | 15 N 5TH ST | | | | FESTUS | MO | 63028-1957 |
| BROWN, ROLONDA J | 9070 N SAGINAW RD APT 122 | | | | MOUNT MORRIS | MI | 48458-1119 |
| BROWN, ROMIE | 3714 HOWARD PARK AVE | | | | BALTIMORE | MD | 21207-7115 |
| BROWN, RONALD | 17371 JAMES COUZENS FWY | | | | DETROIT | MI | 48235-4143 |
| BROWN, RONALD | 2278 PIPELINE LN NE | | | | SONTAG | MS | 39665-9665 |
| BROWN, RONALD | 7129 HENDRICKS ST | | | | ANDERSON | IN | 46013-3655 |
| BROWN, RONALD A | 1301 N ROAD 450 W | | | | BARGERSVILLE | IN | 46106-9205 |
| BROWN, RONALD A | 561 WEST GLEN DRIVE | | | | YOUNGSTOWN | OH | 44512-1943 |
| BROWN, RONALD A | 561 W GLEN DR | | | | YOUNGSTOWN | OH | 44512-1943 |
| BROWN, RONALD A | 1837 MERIDIAN ST | | | | REESE | MI | 48757-9456 |
| BROWN, RONALD A | 2025 GRANGE HALL RD | | | | FENTON | MI | 48430-1627 |
| BROWN, RONALD C | 2762 CRESTWOOD DR NW | | | | WARREN | OH | 44485-1227 |
| BROWN, RONALD D | 764 WILDWOOD DR | | | | BOARDMAN | OH | 44512-3241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, RONALD D | 703 LYNNFIELD DR | | | | ARLINGTON | TX | 76014-3013 |
| BROWN, RONALD D | 21805 FENSTER ST | | | | BELLEVILLE | MI | 48111-8989 |
| BROWN, RONALD D | 7142 KIDWELL DR | | | | INDIANAPOLIS | IN | 46239-7857 |
| BROWN, RONALD D | 4550 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9216 |
| BROWN, RONALD D | 2140 WAYNESVILLE JAMESTOWN RD | | | | XENIA | OH | 45385-9633 |
| BROWN, RONALD D | 2140 WAYNESVLLE JAMESTOWN RD | | | | XENIA | OH | 45385-9633 |
| BROWN, RONALD E | APT F519 | 300 WESTERN AVENUE | | | LANSING | MI | 48917-3768 |
| BROWN, RONALD E | 300 WESTERN AVE APT F519 | | | | LANSING | MI | 48917-3768 |
| BROWN, RONALD E | 197 LEAR RD | | | | AVON LAKE | OH | 44012-1952 |
| BROWN, RONALD E | 8505 W BELOIT NEWARK RD | | | | BELOIT | WI | 53511-8170 |
| BROWN, RONALD E | 9417 PERRY RD | | | | LE ROY | NY | 14482-8918 |
| BROWN, RONALD E | 989 UNION CHURCH RD | | | | ELKTON | MD | 21921-3145 |
| BROWN, RONALD EDWARD | 989 UNION CHURCH RD | | | | ELKTON | MD | 21921-3145 |
| BROWN, RONALD F | 225 BUMP DR | | | | SYRACUSE | NY | 13209-1938 |
| BROWN, RONALD F | 11535 PLAZA DR | APT 109 EAST | | | CLIO | MI | 48420 |
| BROWN, RONALD G | 1270 E OLD KOKOMO RD | | | | MARION | IN | 46953-6104 |
| BROWN, RONALD H | 417 S FACTORY ST | | | | FAIRMOUNT | IN | 46928-1833 |
| BROWN, RONALD H | 37112 HUDSON RD | | | | SELBYVILLE | DE | 19975-3369 |
| BROWN, RONALD J | 7065 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8809 |
| BROWN, RONALD J | 3034 NORCOTT DR | | | | KEEGO HARBOR | MI | 48320-1065 |
| BROWN, RONALD K | 700 N MEADOW WOOD DR | | | | MUNCIE | IN | 47304-8926 |
| BROWN, RONALD K | 8 CAPITOL PL | | | | KETTERING | OH | 45420-2907 |
| BROWN, RONALD K | 42992 MIRABILE TRAIL | | | | CLINTON TWP | MI | 48038-2444 |
| BROWN, RONALD K | 3426 SPRINGLAKE DR | | | | OKLAHOMA CITY | OK | 73105-7639 |
| BROWN, RONALD L | 8320 EXCHANGE ST | | | | GAUTIER | MS | 39553-2208 |
| BROWN, RONALD L | 1626 LORA ST | | | | ANDERSON | IN | 46013-2740 |
| BROWN, RONALD L | 1254 W 35TH ST | | | | INDIANAPOLIS | IN | 46208-4126 |
| BROWN, RONALD L | 303 S BAKER ST | | | | SAINT JOHNS | MI | 48879-2009 |
| BROWN, RONALD L | 303 BAKER ST | | | | ST JOHN | MI | 48879-2009 |
| BROWN, RONALD L | 16099 W COUNTY ROAD 750 S TRLR 1 | | | | DALEVILLE | IN | 47334-9484 |
| BROWN, RONALD M | 400 OCEAN TRAIL APT. #607 | | | | JUPITER | FL | 33477 |
| BROWN, RONALD R | 6356 BIG WOLF LAKE WOODS RD | | | | LEWISTON | MI | 49756-9140 |
| BROWN, RONALD S | 46 E WOODSTOCK LN | | | | HOLLAND | OH | 43528-9334 |
| BROWN, RONALD S | 458 SECRIST LN | | | | GIRARD | OH | 44420-1113 |
| BROWN, RONALD V | 2901 PARK PL | | | | FLORENCE | SC | 29505-6648 |
| BROWN, RONALD W | 408 S WALNUT ST | | | | CAMERON | MO | 64429-2222 |
| BROWN, RONNIE | 13603 SPRUCE ST | | | | SOUTHGATE | MI | 48195-1329 |
| BROWN, RONNIE C | 13586 184TH ST | | | | LINWOOD | KS | 66052-4603 |
| BROWN, RONNIE D | 5400 OSBURN DR | | | | TECUMSEH | MI | 49286-9588 |
| BROWN, RONNIE L | 11100 PIERCE RD R#1 | | | | SUMNER | MI | 48889 |
| BROWN, RONNIE L | 4008 PRINCETON BLVD | | | | SOUTH EUCLID | OH | 44121-2364 |
| BROWN, RONNIE LEE | 4008 PRINCETON BLVD | | | | SOUTH EUCLID | OH | 44121-2364 |
| BROWN, RONNIE T | 621 LONE PINE RD | | | | BLOOMFIELD HILLS | MI | 48304-3331 |
| BROWN, RONNIE W | 9625 S MERRILL RD | | | | BRANT | MI | 48614-9771 |
| BROWN, ROOSEVELT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROWN, ROOSEVELT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROWN, ROOSEVELT | 18143 HULL ST | | | | DETROIT | MI | 48203-5406 |
| BROWN, ROOSEVELT | 3034 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8805 |
| BROWN, RORY C | MARY DAY | | | | PONTIAC | MI | 48341 |
| BROWN, ROSA | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| BROWN, ROSA M | 896 BEVERLY RD | | | | CLEVELAND HEIGHTS | OH | 44121-2004 |
| BROWN, ROSA MAE | 3801 BOLLING RD | | | | RICHMOND | VA | 23223-1102 |
| BROWN, ROSABELLE M | 604 FALLON AVE | | | | WILMINGTON | DE | 19804-2112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, ROSALIE N | 1329 DUNDEE DR | | | | GLADWIN | MI | 48624-8627 |
| BROWN, ROSALIND H | 8220 FORSHEY STREET | | | | NEW ORLEANS | LA | 70118-4329 |
| BROWN, ROSCO | RR 3 | | | | TIPP CITY | OH | 45371 |
| BROWN, ROSE B | 119 BROCKMOORE DR | | | | EAST AMHERST | NY | 14051-2138 |
| BROWN, ROSE BERNICE | 119 BROCKMOORE DR | | | | EAST AMHERST | NY | 14051-2138 |
| BROWN, ROSE M | 1675 HEMMINGWAY CT | | | | JANESVILLE | WI | 53545-8846 |
| BROWN, ROSE M | 13527 WINTHROP | | | | DETROIT | MI | 48227-1716 |
| BROWN, ROSE M | 1327 22ND ST | | | | PORT HURON | MI | 48060-5557 |
| BROWN, ROSELEEN | DAVID A. HODGES, ATTORNEY AT LAW | CENTRE PLACE - 5TH FLOOR, 212 CENTER STREET | | | LITTLE ROCK | AR | |
| BROWN, ROSEMARY | 142 NANITA DR | PO BOX 3121 | | | MONTROSE | MI | 48457-9164 |
| BROWN, ROSEMARY L | 8204 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1335 |
| BROWN, ROSEMARY L | 8204 NEFF ROAD | | | | MT MORRIS | MI | 48458-1335 |
| BROWN, ROSETTA A | 4611 TANNEHILL RD | | | | MCALESTER | OK | 74501-4532 |
| BROWN, ROSETTA R | 8176 JOSHUA CIR | | | | BUENA PARK | CA | 90620-4036 |
| BROWN, ROSHANDA L | 675 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3528 |
| BROWN, ROSIE L | 581 FARLEY CIR | | | | ROANOKE RAPIDS | NC | 27870-6388 |
| BROWN, ROSIE L | 9007 E GREGORY BLVD | | | | RAYTOWN | MO | 64133-6405 |
| BROWN, ROSIE L | 6184 GLEN OAK DR | | | | FLOWERY BRANCH | GA | 30542-5356 |
| BROWN, ROSIE L | 581 FARLEY CIRCLE | | | | ROANOKE RAPIDS | NC | 27870-6388 |
| BROWN, ROSIE M | G4233 WEST COURT APT 34 | | | | FLINT | MI | 48532 |
| BROWN, ROSS R | 8066 WILLARD RD | | | | MILLINGTON | MI | 48746-9102 |
| BROWN, ROSS T | 8252 DILLMAN RD | | | | CAMDEN | OH | 45311-9523 |
| BROWN, ROXIE R | 1138 ALTA VISTA BLVD | | | | JACKSON | MS | 39209-7106 |
| BROWN, ROY | ASHCRAFT & GEREL | 10 E BALTIMORE ST STE 1212 | | | BALTIMORE | MD | 21202-1624 |
| BROWN, ROY | 6 DONAT DR | | | | PERU | IN | 46970-1054 |
| BROWN, ROY B | 718 N DRAKE RD | | | | KALAMAZOO | MI | 49006-2647 |
| BROWN, ROY E | 11276 33 MILE RD | | | | BRUCE TWP | MI | 48065-3711 |
| BROWN, ROY L | 3106 SIMMONS ST | | | | KANNAPOLIS | NC | 28083-9270 |
| BROWN, ROY R | 1071 W DODGE RD | | | | CLIO | MI | 48420-1654 |
| BROWN, ROY W | 54 S INGLEWOOD AVE | | | | YOUNGSTOWN | OH | 44515-3924 |
| BROWN, RUBEN T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, RUBY | 4064 SHERATON DR | | | | FLINT | MI | 48532-3555 |
| BROWN, RUBY | 1809 BARTH ST | | | | FLINT | MI | 48504-3101 |
| BROWN, RUBY E | 111 FAIRWAY DRIVE | | | | CARROLLTON | GA | 30117-4134 |
| BROWN, RUBY L | 17565 SANTA ROSA DR | | | | DETROIT | MI | 48221-2644 |
| BROWN, RUBY L | 1818 OWEN ST | | | | FLINT | MI | 48503-4359 |
| BROWN, RUBYE G | 734 VERNON ST | | | | COLUMBIA | SC | 29203 |
| BROWN, RUDY | 318 E DIAMOND WAY | | | | MORRICE | MI | 48857 |
| BROWN, RUDY M | 5870 BARBANNA LANE | | | | DAYTON | OH | 45415-5415 |
| BROWN, RUFORD | 4882 BALFOUR RD | | | | DETROIT | MI | 48224-3404 |
| BROWN, RUSSELL | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BROWN, RUSSELL A | 913 THREE OAKS DR | | | | CORUNNA | MI | 48817-1081 |
| BROWN, RUSSELL D | 18200 E STREET RD | | | | NEW LOTHROP | MI | 48460-9612 |
| BROWN, RUSSELL E | 6521 NADETTE | | | | CLARKSTON | MI | 48346-1120 |
| BROWN, RUSSELL F | 3459 CHURCH ST | | | | SAGINAW | MI | 48604-2166 |
| BROWN, RUSSELL J | 1777 E SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9100 |
| BROWN, RUSSELL M | 13469 HAYNES LENNON HWY | | | | EVERGREEN | NC | 28438-9319 |
| BROWN, RUSSELL N | PO BOX 22 | | | | LEASBURG | MO | 65535-0022 |
| BROWN, RUSSELL O | 2068 HARDWOOD CIR | | | | DAVISON | MI | 48423-9518 |
| BROWN, RUSSELL R | 8599 RIDGEDALE RD | | | | N ROYALTON | OH | 44133-1841 |
| BROWN, RUSSELL S | 1441 SALTZ CT | | | | CANTON | MI | 48187-4903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, RUSSELL V | 1594 LAKE DR | | | | HUBBARD | OH | 44425-2844 |
| BROWN, RUTH A | 1229 OLEARY DR | | | | JOLIET | IL | 60431-8954 |
| BROWN, RUTH B | 31388 JOHN R RD APT B | | | | MADISON HTS | MI | 48071-1925 |
| BROWN, RUTH B | 31388 JOHN R,APT B | | | | MADISON HTS | MI | 48071-1925 |
| BROWN, RUTH C | 1051 WOOD AVE. S.W. | | | | WARREN | OH | 44485-3864 |
| BROWN, RUTH C | 1051 WOOD AVE SW | | | | WARREN | OH | 44485-3864 |
| BROWN, RUTH E | 7872 SOUTH 21 ROAD | | | | CADILLAC | MI | 49601-9328 |
| BROWN, RUTH E | 1651 WILSON AVE. | | | | GIRARD | OH | 44420-1553 |
| BROWN, RUTH E | 27284 GILBERT | | | | WARREN | MI | 48093-4446 |
| BROWN, RUTH E | 8154 FALCONVIEW PKWY | | | | FREELAND | MI | 48623-8658 |
| BROWN, RUTH E | 27284 GILBERT DR | | | | WARREN | MI | 48093-4446 |
| BROWN, RUTH H | 5728 WEST 43RD STREET | | | | INDIANAPOLIS | IN | 46254-2374 |
| BROWN, RUTH I | 622 W IRVINE AVE | | | | FLORENCE | AL | 35630-4551 |
| BROWN, RUTH J | 2726 CHASE ST | | | | ANDERSON | IN | 46016-5044 |
| BROWN, RUTH L | 3816 HUSTON RD | | | | HAMILTON | OH | 45013-9761 |
| BROWN, RUTH M | 6759 W WINDING BND | | | | MC CORDSVILLE | IN | 46055-6214 |
| BROWN, RUTH M | 3543 COACHLIGHT COMMON ST | | | | LANSING | MI | 48911-4404 |
| BROWN, RUTH M | 418 WARREN ST | LOT 231 | | | MERRITT ISLAND | FL | 32953 |
| BROWN, RUTH M | 828 TIMBERWOOD DRIVE | | | | DAYTON | OH | 45430-1442 |
| BROWN, RUTH N | 2653 CAMINO PL EAST | | | | DAYTON | OH | 45420-3903 |
| BROWN, RUTH P | 9640 COLTON ROAD | | | | WINDHAM | OH | 44288-9567 |
| BROWN, RUTH P | 9640 COLTON RD | | | | WINDHAM | OH | 44288-9567 |
| BROWN, RUTH Q | PO BOX 7602 | | | | PHOENIX | AZ | 85011-7602 |
| BROWN, RYAN O | 12303 MARTIN RD | | | | WARREN | MI | 48093-4204 |
| BROWN, S V | 6515 S BISHOP | | | | CHICAGO | IL | 60636-2803 |
| BROWN, SABRINA M | 1623 BROWN ST | | | | SAGINAW | MI | 48601 |
| BROWN, SABRINA S | 4454 MIDDLEBURG CT | | | | ORLANDO | FL | 32818 |
| BROWN, SADYE J | 6128 WEST WILSON ROAD | | | | CLIO | MI | 48420-9462 |
| BROWN, SALLIE W | 2159 BURTON ST SE | | | | WARREN | OH | 44484-5210 |
| BROWN, SALLY | 413 S LAKE ST | APT 104 | | | EAST JORDAN | MI | 49727-9303 |
| BROWN, SALLY   JO | 6139 POINSETTIA DR | | | | SAGINAW | MI | 48603-1037 |
| BROWN, SALLYE | 63 RICHLAWN AVENUE | | | | BUFFALO | NY | 14215-2127 |
| BROWN, SAM | 5157 KELLY RD | | | | FLINT | MI | 48504-1011 |
| BROWN, SAM E | 13960 DIXIE | | | | REDFORD | MI | 48239-2802 |
| BROWN, SAMANTHA | 5 CEDAR ST | | | | HUNLOCK CREEK | PA | 18621-4409 |
| BROWN, SAMANTHA | LAW OFFICES OF ALBERT HIRST | 1550 N D ST | | | SAN BERNARDINO | CA | 92405 |
| BROWN, SAMMIE R | 416 E CRAGMONT DR | | | | INDIANAPOLIS | IN | 46227-2145 |
| BROWN, SAMMY T | PO BOX 163 | | | | GRAND CANE | LA | 71032-0163 |
| BROWN, SAMUEL | 2715 BOULDER POINTE WAY | | | | ELLENWOOD | GA | 30294-1285 |
| BROWN, SAMUEL | 2161 BATES RD | | | | MOUNT MORRIS | MI | 48458-2601 |
| BROWN, SAMUEL | 1615 BELLCREEK DR | | | | FLINT | MI | 48504-3624 |
| BROWN, SAMUEL A | 22799 BELL BROOK ST | | | | SOUTHFIELD | MI | 48034-5150 |
| BROWN, SAMUEL C | 5173 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1222 |
| BROWN, SAMUEL D | 37528 DORA ST | | | | ZEPHYRHILLS | FL | 33541-4140 |
| BROWN, SAMUEL E | 24 LESLEY LN | | | | NEW CASTLE | DE | 19720-3328 |
| BROWN, SAMUEL J | 20535 ROAD E16 | | | | CONTINENTAL | OH | 45831-9111 |
| BROWN, SAMUEL M | 17 PARTRIDGE RUN | | | | AMHERST | NY | 14228-1018 |
| BROWN, SAMUEL M. | 17 PARTRIDGE RUN | | | | AMHERST | NY | 14228-1018 |
| BROWN, SAMUEL T | 1618 PLANTATION DR | | | | RICHMOND | TX | 77406-1320 |
| BROWN, SANDERS | 5492 LA FLEUR TRL | | | | LITHONIA | GA | 30038-2839 |
| BROWN, SANDRA | 1517 RANDY CT | | | | FLINT | MI | 48505-2523 |
| BROWN, SANDRA A | 3726 OAKDALE CT NW | | | | HUNTSVILLE | AL | 35810 |
| BROWN, SANDRA C | 1445 SOUTHEAST LEGACY COVE CIR | | | | STUART | FL | 34997-7630 |
| BROWN, SANDRA J | 112 ABACO DRIVE | | | | PALM SPRINGS | FL | 33461-2002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, SANDRA K | 9 1/2 ANDERSON ST | | | | DAYTON | OH | 45410-2101 |
| BROWN, SANDRA L | 249 S HUBBARD CT APT 3 | | | | WESTLAND | MI | 48186-5220 |
| BROWN, SANDRA L | 303 OTTERBEIN DR | | | | LEXINGTON | OH | 44904-1031 |
| BROWN, SANDRA L | 7067 SARATOGA DR | | | | FLINT | MI | 48532-3013 |
| BROWN, SANDRA L | 249 SOUTH HUBBARD DR. | APT 3 | | | WESTLAND | MI | 48186 |
| BROWN, SANDRA M | 6915 N GALVESTON DR | | | | MC CORDSVILLE | IN | 46055-6034 |
| BROWN, SANDRA R | 402 CENTER ST | | | | BROOKHAVEN | MS | 39601-4212 |
| BROWN, SARA | 5538 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9711 |
| BROWN, SARA C | 820 SUNDIAL LOOP | | | | PLANT CITY | FL | 33565-5048 |
| BROWN, SARA E | 5538 US RT 422 NW RD NO 1 | | | | SOUTHINGTON | OH | 44470 |
| BROWN, SARA L | APT 4005 | 12001 DR MRTN LTHR KNG JR ST N | | | ST PETERSBURG | FL | 33716-1612 |
| BROWN, SARAH | 4937 CARA CT | | | | ROYAL OAK | MI | 48073-1206 |
| BROWN, SARAH | 915 ROBIN DR | | | | MONROE | LA | 71202 |
| BROWN, SARAH | PO BOX 1123 | | | | LEWISBURG | TN | 37091 |
| BROWN, SARAH A | 4921 ECKLES ST | | | | CLARKSTON | MI | 48346-3520 |
| BROWN, SARAH G | 22 BLACK OAK RD SW | | | | CARTERSVILLE | GA | 30120-6834 |
| BROWN, SARAH J | 2500 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6177 |
| BROWN, SARAH L | 63 MOUND ST | | | | DAYTON | OH | 45402-8320 |
| BROWN, SARILDA | 1916 W 17TH ST | | | | MUNCIE | IN | 47302-2941 |
| BROWN, SARITA M | 17392 THOMAS RD | | | | WINCHESTER | KS | 66097-3085 |
| BROWN, SAVETTE D | 422 MCCABE AVE | | | | WILMINGTON | DE | 19802-4049 |
| BROWN, SAVETTE DESIREE | 422 MCCABE AVE | | | | WILMINGTON | DE | 19802-4049 |
| BROWN, SCOTT A | 3214 VALLEY HWY | | | | CHARLOTTE | MI | 48813-8877 |
| BROWN, SCOTT A | 6028 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9725 |
| BROWN, SCOTT N | 6359 E BRISTOL RD | | | | BURTON | MI | 48519-1742 |
| BROWN, SEAN | 3465 DOUGLAS ST #B28 | | | | CRAIG | CO | 81625 |
| BROWN, SELENA L | 851 OBERLIN ST | | | | AKRON | OH | 44311-1407 |
| BROWN, SELENE L | 416 HOLFORD AVE | | | | NILES | OH | 44446-1763 |
| BROWN, SELVYN L | 209 MARJORAM DR | | | | BEAR | DE | 19701-6011 |
| BROWN, SHALIMAR D. | 1528 W 8TH ST | | | | ANDERSON | IN | 46016-2633 |
| BROWN, SHANTELE DENISE | 5094 NORTHCREST DR | | | | DAYTON | OH | 45414-3714 |
| BROWN, SHAREN M | 2723 LEXINGTON CT | | | | TRENTON | MI | 48183-4130 |
| BROWN, SHARLENE M | 4359 FENTON RD | | | | BURTON | MI | 48529 |
| BROWN, SHARLIMAR | 1528 W 8TH ST | | | | ANDERSON | IN | 46016-2633 |
| BROWN, SHARON | | | | | | | |
| BROWN, SHARON | 3595 BAYWOOD PL | | | | SAGINAW | MI | 48603-7202 |
| BROWN, SHARON A | 15201 CANDY HILL RD | | | | UPPER MARLBORO | MD | 20772-8014 |
| BROWN, SHARON C | 903 JEFFERSON CIR | | | | SHAWNEE | OK | 74801-4815 |
| BROWN, SHARON D | 971 DESOTO AVE | | | | YPSILANTI | MI | 48198-6174 |
| BROWN, SHARON DELORES | 971 DESOTO AVE | | | | YPSILANTI | MI | 48198-6174 |
| BROWN, SHARON E | 1428 ROMA LN | | | | FORT WORTH | TX | 76134-2304 |
| BROWN, SHARON G | 120 DEER TRAIL DR | | | | EATON | OH | 45320-9355 |
| BROWN, SHARON H | 1070 17 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9432 |
| BROWN, SHARON K | 2363 FORDHAM ST | | | | KEEGO HARBOR | MI | 48320-1411 |
| BROWN, SHARON L | 801 GARDENVIEW DR APT 340 | | | | FLINT | MI | 48503-1637 |
| BROWN, SHARON L | 1933 NEWBERRY ST | | | | SAGINAW | MI | 48602-2741 |
| BROWN, SHARON L | 212 W 37TH ST | | | | WILMINGTON | DE | 19802-2003 |
| BROWN, SHARON M | 808 TALLENT STORE RD | | | | AMERICUS | GA | 31719-8497 |
| BROWN, SHARON M | 2350 ELM AVE | | | | QUAKERTOWN | PA | 18951-2261 |
| BROWN, SHAWN | PO BOX 4192 | | | | FLINT | MI | 48504-0192 |
| BROWN, SHEILA | 400 W HOPKINS AVE APT 305 | | | | PONTIAC | MI | 48340 |
| BROWN, SHEILA | 3043 W DARTMOUTH ST | | | | FLINT | MI | 48504-2421 |
| BROWN, SHEILA A | 10004 E CLEMENTS CIR | | | | LIVONIA | MI | 48150-3276 |
| BROWN, SHEILA A | 628 WATKINS DR | | | | COLUMBIA | TN | 38401-6002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, SHEILA ANN | 10004 E CLEMENTS CIR | | | | LIVONIA | MI | 48150-3276 |
| BROWN, SHEILA D | PO BOX 634 | | | | BEREA | KY | 40403-0634 |
| BROWN, SHEILA L | 28 KENTUCKY AVE | | | | DANVILLE | IL | 61832-6118 |
| BROWN, SHEILA S | 48440 DENTON RD APT 107 | | | | BELLEVILLE | MI | 48111 |
| BROWN, SHELBY | MCCLOUD, BRIAN C | PO BOX 661 | | | GREENUP | KY | 41144-0661 |
| BROWN, SHELDON E | PO BOX 57 | | | | ORFORDVILLE | WI | 53576-0057 |
| BROWN, SHELIA A | 5585 MONETTE PL | | | | LITHONIA | GA | 30038-2850 |
| BROWN, SHELLON | 7212 WALKING HORSE DR | | | | MECHANICSVILLE | VA | 23111-1984 |
| BROWN, SHELLY R | 3906 S EBRIGHT ST | | | | MUNCIE | IN | 47302-5748 |
| BROWN, SHELVY A | 6114 S IRWIN ST | | | | INDIANAPOLIS | IN | 46237-9713 |
| BROWN, SHERARD E | 60 CARMELL ST | | | | BELLEVILLE | MI | 48111-2940 |
| BROWN, SHEREE D | 2711 FREEMAN CT | | | | KANSAS CITY | KS | 66102-2585 |
| BROWN, SHERLYN | 3727 N 19TH ST | | | | MILWAUKEE | WI | 53206 |
| BROWN, SHERON D | PO BOX 280194 | | | | MEMPHIS | TN | 38168-0194 |
| BROWN, SHERRI L | 26015 CHERRY HILLS BLVD | | | | SUN CITY | CA | 92586-2468 |
| BROWN, SHERRY L | 322 S GOOD HOPE RD | | | | GREENVILLE | PA | 16125-8628 |
| BROWN, SHERRY L | 29461 STATE HIGHWAY Y | | | | JONESBURG | MO | 63351-2907 |
| BROWN, SHERRY LOU E | 41166 N WOODBURY | | | | BELLEVILLE | MI | 48111 |
| BROWN, SHERYL L | 7546 LAMPHERE | | | | DETROIT | MI | 48239-1092 |
| BROWN, SHERYL L | 319 JEFFERSON ST | | | | BELLEVUE | MI | 49021-1113 |
| BROWN, SHERYL V | 19200 RIVERVIEW ST | | | | DETROIT | MI | 48219-4682 |
| BROWN, SHIRLEY | 38491 HARPER AVE | | | | CLINTON TWP | MI | 48036-2844 |
| BROWN, SHIRLEY | 38491 HARPER | | | | CLINTON TWP | MI | 48036-2844 |
| BROWN, SHIRLEY | 732 STEVISON DR | | | | SPRINGFIELD | OH | 45503 |
| BROWN, SHIRLEY | 7609 CHRISTIAN LIGHT RD | | | | FUQUAY VARINA | NC | 27526-9112 |
| BROWN, SHIRLEY | 30048 PARKWOOD ST | | | | INKSTER | MI | 48141-3805 |
| BROWN, SHIRLEY A | 112 ALLEN ST | | | | LOCKPORT | NY | 14094-2244 |
| BROWN, SHIRLEY A | 5224 BROUGH LN | | | | STONE MTN | GA | 30088-4327 |
| BROWN, SHIRLEY A | 14564 BEAVERLAND ST | | | | DETROIT | MI | 48223-1801 |
| BROWN, SHIRLEY A | 785 APSLEY WAY | | | | ALPHARETTA | GA | 30022-8030 |
| BROWN, SHIRLEY A | 1046 CORDOBA LN | | | | WEIDMAN | MI | 48893-8823 |
| BROWN, SHIRLEY A | 6281 CHURCH ST. | | | | CLARKSTON | MI | 48346 |
| BROWN, SHIRLEY A | 756 HAWICK CIR | | | | MOUNT MORRIS | MI | 48458-8718 |
| BROWN, SHIRLEY A | 1000 HARMON ST | | | | DANVILLE | IL | 61832-3818 |
| BROWN, SHIRLEY A | 4500 DOBRY DR APT 311 | | | | STERLING HEIGHTS | MI | 48314-1249 |
| BROWN, SHIRLEY A | 1046 CORDOBA | | | | WEIDMAN | MI | 48893-8823 |
| BROWN, SHIRLEY A | 6281 CHURCH ST | | | | CLARKSTON | MI | 48346-2113 |
| BROWN, SHIRLEY A | 260 STONE CORRAL DR | | | | SUN VALLEY | NV | 89433-7125 |
| BROWN, SHIRLEY A | 3030 W LYNDON AVE | | | | FLINT | MI | 48504-6810 |
| BROWN, SHIRLEY A | 12698 GRANDMONT AVE | | | | DETROIT | MI | 48227-1212 |
| BROWN, SHIRLEY A | 100 LAKEWOOD DR | | | | ORLEANS | IN | 47452-7273 |
| BROWN, SHIRLEY C. | PO BOX 513 | | | | DELTON | MI | 49046-0513 |
| BROWN, SHIRLEY D | 2415 MELODY LN | | | | BURTON | MI | 48509 |
| BROWN, SHIRLEY E | 7750 HAVER HILL COURT | | | | NAPLES | FL | 34104-9483 |
| BROWN, SHIRLEY E | 7750 HAVERHILL CT | | | | NAPLES | FL | 34104-9483 |
| BROWN, SHIRLEY J | 30255 PINTO DR | | | | WARREN | MI | 48093-5054 |
| BROWN, SHIRLEY J | 30255 PINTO | | | | WARREN | MI | 48093 |
| BROWN, SHIRLEY JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROWN, SHIRLEY M | 56 N EDITH ST | | | | PONTIAC | MI | 48342-2935 |
| BROWN, SHIRLEY M | 6210 SOUTLAND FOREST DR | | | | ST MOUNTAIN | GA | 30087 |
| BROWN, SHIRLEY M | 1811 FAITHFUL TRL | | | | ARLINGTON | TX | 76018-0947 |
| BROWN, SHIRLEY M | 35 CONLON ST | | | | BRISTOL | CT | 06010-4104 |
| BROWN, SHIRLEY W | 388 LEEWARD WAY | | | | LENOIR CITY | TN | 37772-4493 |
| BROWN, SHOICHI R | PO BOX 9022 | GM JAPAN | | | WARREN | MI | 48090-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, SHONTELL A | PO BOX 400 | | | | BRIDGEPORT | MI | 48722-0400 |
| BROWN, SHUANTIA Y | 18411 ROBSON ST | | | | DETROIT | MI | 48235-2863 |
| BROWN, SIBYL | 7725 S RICH RD | | | | MIDDLETON | MI | 48856-9765 |
| BROWN, SIBYL | 7725 RICH RD | | | | MIDDLETON | MI | 48856-9765 |
| BROWN, SIDNEY D | 493 CENTENNIAL CT | | | | CENTERVILLE | OH | 45458-4012 |
| BROWN, SIDNEY W | 3170 MEADOW LANE N.E. | | | | WARREN | OH | 44483-4483 |
| BROWN, SIDNEY W | 3170 MEADOW LN NE | | | | WARREN | OH | 44483-2634 |
| BROWN, SIMMIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROWN, SON | | | | | | | |
| BROWN, SONDRA M | 1605 JAMIE DR | | | | COLUMBIA | TN | 38401-5433 |
| BROWN, SONDRA S | 2208 CALAIS RD | | | | FORT WAYNE | IN | 46814 |
| BROWN, SONJA M | 1812 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9564 |
| BROWN, SONJA Y | 4524 SAINT JOHNS AVE | | | | DAYTON | OH | 45406-2331 |
| BROWN, SONYA R | 508 FALLS AVE | | | | YOUNGSTOWN | OH | 44502-1608 |
| BROWN, SOPHIE L | 220 W SAGINAW HWY APT D12 | | | | GRAND LEDGE | MI | 48837 |
| BROWN, SPENCER | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROWN, STACY L | 9217 N MAIN ST | | | | WINDHAM | OH | 44288-1046 |
| BROWN, STACY W | 1301 PARK LN | | | | ARLINGTON | TX | 76012-2414 |
| BROWN, STANFORD | 19573 EAST 42ND AVENUE | | | | DENVER | CO | 80249-6555 |
| BROWN, STANLEY | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| BROWN, STANLEY J | 8837 BUHL ST | | | | DETROIT | MI | 48214-1228 |
| BROWN, STANLEY R | 602 W RICKENBACKER DR | | | | MIDWEST CITY | OK | 73110-5651 |
| BROWN, STANLEY W | 7310 LAKESIDE DR | | | | INDIANAPOLIS | IN | 46278-1617 |
| BROWN, STELLA A | C/O JOAN M KRUSKE | 4900 MACKINAW RD | | | SAGINAW | MI | 48603 |
| BROWN, STELLA A | 4900 MACKINAW RD | C/O JOAN M KRUSKE | | | SAGINAW | MI | 48603-7246 |
| BROWN, STEPHANIE | | | | | | | |
| BROWN, STEPHANIE | 108 RACE ST | | | | TRENTON | NJ | 08638-4222 |
| BROWN, STEPHANIE A | 2292 FREDONIA AVE | | | | FLINT | MI | 48504-6516 |
| BROWN, STEPHANIE L | 122 E NORTHRUP ST | | | | LANSING | MI | 48911-3716 |
| BROWN, STEPHANIE L | 206 EAST NORTH ST. | | | | GRATIS | OH | 45330 |
| BROWN, STEPHANIE R | 12891 CROFTSHIRE DR | | | | GRAND BLANC | MI | 48439-1543 |
| BROWN, STEPHEN A | 3331 BREWER DR | | | | INDIANAPOLIS | IN | 46222-1236 |
| BROWN, STEPHEN D | 22269 50TH AVE | | | | MARION | MI | 49665-8177 |
| BROWN, STEPHEN E | 11414 JACKSON AVE | | | | KANSAS CITY | MO | 64137 |
| BROWN, STEPHEN F | PO BOX 211 | | | | MINERAL RIDGE | OH | 44440-0211 |
| BROWN, STEPHEN F | 159 BEECHWOOD AVE | | | | MOUNT VERNON | NY | 10553 |
| BROWN, STEPHEN H | 22560 INDIANWOOD DR | | | | SOUTH LYON | MI | 48178-9417 |
| BROWN, STEPHEN M | 3109 E 7TH ST | | | | ANDERSON | IN | 46012-3831 |
| BROWN, STEPHEN MAX | 3109 E 7TH ST | | | | ANDERSON | IN | 46012-3831 |
| BROWN, STEPHEN V | 4142 N OXFORD ST | | | | INDIANAPOLIS | IN | 46205-2958 |
| BROWN, STERLING | 13604 METTETAL ST | | | | DETROIT | MI | 48227-1704 |
| BROWN, STEVE A | PO BOX 937 | | | | OZARK | AR | 72949-0937 |
| BROWN, STEVE J | 3048 HIGHWAY 136 WEST | | | | DAWSONVILLE | GA | 30534-2510 |
| BROWN, STEVE W | 2500 CLOVER LN | | | | BEDFORD | IN | 47421-5238 |
| BROWN, STEVEN | 1402 IRON BRIDGE RD | | | | COLUMBIA | TN | 38401-8007 |
| BROWN, STEVEN | PO BOX 297 | | | | COLLINSVILLE | MS | 39325-0297 |
| BROWN, STEVEN | DEUTSCHMAN AND ASSOCIATES | 77 W WASHINGTON ST STE 1525 | | | CHICAGO | IL | 60602 |
| BROWN, STEVEN A | 3109 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8920 |
| BROWN, STEVEN A | 343 HASTINGS AVE | | | | HAMILTON | OH | 45011-4711 |
| BROWN, STEVEN C | 2024 N 49TH ST | | | | KANSAS CITY | KS | 66104-3210 |
| BROWN, STEVEN D | 11095 TORREY RD | | | | FENTON | MI | 48430-9701 |
| BROWN, STEVEN D | 11605 WINDSOR CASTLE LN | | | | CHARLOTTE | NC | 28277-2556 |
| BROWN, STEVEN DUANE | 11605 WINDSOR CASTLE LN | | | | CHARLOTTE | NC | 28277-2556 |
| BROWN, STEVEN E | 330 4TH ST | | | | MIDDLETOWN | IN | 47356-1442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, STEVEN G | 1532 N ELY HWY | | | | ALMA | MI | 48801-9668 |
| BROWN, STEVEN G | 1830 E M-61 | | | | GLADWIN | MI | 48624 |
| BROWN, STEVEN H | 3835 KISKADEE CT | | | | INDIANAPOLIS | IN | 46228-1514 |
| BROWN, STEVEN J | 5144 BISHOP RD | | | | DRYDEN | MI | 48428-9226 |
| BROWN, STEVEN J | 155 S 400 E | | | | ANDERSON | IN | 46017-9620 |
| BROWN, STEVEN JAY | 155 S 400 E | | | | ANDERSON | IN | 46017-9620 |
| BROWN, STEVEN JOSEPH | 5144 BISHOP RD | | | | DRYDEN | MI | 48428-9226 |
| BROWN, STEVEN N | 5307 COMET DR | | | | GREENWOOD | IN | 46143-8941 |
| BROWN, STEVEN P | 1815 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8910 |
| BROWN, STEVEN R | 232 EDGEWOOD DR | | | | ANDERSON | IN | 46011 |
| BROWN, STEWART W | 1255 S SEYMOUR RD | | | | FLINT | MI | 48532-5518 |
| BROWN, STEWART WILLIAM | 1255 S SEYMOUR RD | | | | FLINT | MI | 48532-5518 |
| BROWN, STUART C | PO BOX 1625 | | | | LIMA | OH | 45802-1625 |
| BROWN, STUART J | 6125 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2111 |
| BROWN, STUART R | APT B3 | 570 LANCER COURT | | | DEPEW | NY | 14043-1333 |
| BROWN, SUE A | P.O. BOX 107 | | | | FARMERS | KY | 40319-0107 |
| BROWN, SUE A | PO BOX 107 | | | | FARMERS | KY | 40319-0107 |
| BROWN, SUE E | 537 BRIGGS RD | | | | LEAVITTSBURG | OH | 44430-9664 |
| BROWN, SUSAN | | | | | | | |
| BROWN, SUSAN A | 4623 KEEFER HIGHWAY | | | | LYONS | MI | 48851-9709 |
| BROWN, SUSAN G | 5832 RUSTIC LN | | | | YPSILANTI | MI | 48197-9342 |
| BROWN, SUSAN J | PO BOX 678 | | | | DAVISON | MI | 48423-0678 |
| BROWN, SUSAN L | | | | | | | |
| BROWN, SUSAN L | 1810 WABASH AVE | | | | FLINT | MI | 48504-2951 |
| BROWN, SUSANNE F | 6805 GLENN CIR | | | | NORMAN | OK | 73026-2995 |
| BROWN, SUSANNE FAYE | 6805 GLENN CIR | | | | NORMAN | OK | 73026-2995 |
| BROWN, SUSIE | 275 COLUMBOS COURT #606 | | | | BELLEVILLE | MI | 48111 |
| BROWN, SUSIE LEE | 5145 E. MT. MORRIS RD | | | | MT. MORRIS | MI | 48458-9721 |
| BROWN, SUSIE LEE | 5145 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9721 |
| BROWN, SUSIE M | 1943 HAVERHILL DR | | | | DAYTON | OH | 45406-4635 |
| BROWN, SUSIE M | 1808 OXLEY DR | | | | FLINT | MI | 48504-7098 |
| BROWN, SUZANNE C | 3918 26TH AVE | | | | NORTHPORT | AL | 35473-2935 |
| BROWN, SUZANNE C | 1171 RIVER RD | | | | MANTACHIE | MS | 38855-7583 |
| BROWN, SUZANNE E | 234 PATTERSON RD | | | | FINLEYVILLE | PA | 15332-4009 |
| BROWN, SUZANNE L | 514 TILMOR DR | | | | WATERFORD | MI | 48328-2570 |
| BROWN, SUZANNE M | 2244 BERDAN AVE | | | | TOLEDO | OH | 43613-4902 |
| BROWN, SUZANNE M | 2092 GARFIELD RD | | | | AUBURN | MI | 48611-9762 |
| BROWN, SUZETTE | 811 N LANSING ST APT 1 | | | | SAINT JOHNS | MI | 48879-1087 |
| BROWN, SYLVIA L | PO BOX 11527 | | | | LOS ANGELES | CA | 90011-0527 |
| BROWN, SYLVIA P | 4196 CRESTKNOLL DR | | | | GRAND BLANC | MI | 48439-2065 |
| BROWN, T E | 1624 HALLMARK DR APT I104 | | | | GRIFFIN | GA | 30223 |
| BROWN, T L | PO BOX 45 | | | | QULIN | MO | 63961-0045 |
| BROWN, TAKEYLA | DOCKINS TURNAGE & BANKS | 840 E RIVER PL STE 500 | | | JACKSON | MS | 39202-3487 |
| BROWN, TAKEYLA | MCDONALD DEBORAH | PO BOX 2038 | | | NATCHEZ | MS | 39121-2038 |
| BROWN, TAKEYLA | CHAPMAN LEWIS & SWAN | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| BROWN, TAKEYLA | READ DAVID M | PO BOX 478 | | | NATCHEZ | MS | 39121-0478 |
| BROWN, TALMADGE R | 1503 ELM TREE RD | | | | ST PARIS | OH | 43072-3072 |
| BROWN, TAMELA | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| BROWN, TAMMIE | 1112 COOKS CORNER RD | | | | LUCEDALE | MS | 39452 |
| BROWN, TAMMIE L | 1255 S SEYMOUR RD | | | | FLINT | MI | 48532-5518 |
| BROWN, TAMMY | 243 GOEMAN LN | | | | MC KENZIE | TN | 38201-8732 |
| BROWN, TAMMY L | 6625 WESTPHALIA | | | | WEST BLOOMFIELD | MI | 48324-3956 |
| BROWN, TAMMY S | APT 738 | 555 FM 646 ROAD WEST | | | DICKINSON | TX | 77539-3498 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, TAMMY SUE | APT 738 | 555 FM 646 ROAD WEST | | | DICKINSON | TX | 77539-3498 |
| BROWN, TANESHA | 6725 BUNCOMBE RD APT 178 | | | | SHREVEPORT | LA | 71129-9456 |
| BROWN, TANISHA | 3836 STILLWELL AVE | | | | LANSING | MI | 48911-2158 |
| BROWN, TANISHA D | 2206 PINE CT | | | | FLINT | MI | 48504-1779 |
| BROWN, TANYA TOWAN | 1125 BELLEMEADE AVE | | | | FLORENCE | AL | 35630-3616 |
| BROWN, TARITA A | 1604 BRAMOOR DR | | | | KOKOMO | IN | 46902-9583 |
| BROWN, TEAI L | APT 1102 | 535 EAST EDGEWOOD BOULEVARD | | | LANSING | MI | 48911-6934 |
| BROWN, TED T | 4108 SUNRAY DR | | | | HOLIDAY | FL | 34691-3245 |
| BROWN, TEMEKA A | 5091 RIDGE MEADOW DR | | | | STOW | OH | 44224-6084 |
| BROWN, TEMEKA A | PO BOX 653 | | | | BIRMINGHAM | MI | 48012-0653 |
| BROWN, TENISHA R | 1158 CARTER DR | | | | FLINT | MI | 48532-2714 |
| BROWN, TENISHA RENEE | 1158 CARTER DR | | | | FLINT | MI | 48532-2714 |
| BROWN, TEQUILA M | PO BOX 932 | | | | UNION LAKE | MI | 48387-0932 |
| BROWN, TEQUILA MARIE | 5303 VICTORIA BLVD APT 2 | | | | WATERFORD | MI | 48327-3175 |
| BROWN, TERENCE | 227 ARBOR CIR | | | | TUCKER | GA | 30084-3056 |
| BROWN, TERESA A | 2775 WARREN AVE | | | | MC DONALD | OH | 44437-1402 |
| BROWN, TERESA B | 2201 N KITLEY ST | | | | INDIANAPOLIS | IN | 46219-2123 |
| BROWN, TERESA B | 2201 N KITLEY AVE | | | | INDIANAPOLIS | IN | 46219-2123 |
| BROWN, TERESA J | 525 6TH AVE MURRAY MANOR | | | | WILMINGTON | DE | 19808-4917 |
| BROWN, TERESA L | 3322 PARK RD | | | | ANDERSON | IN | 46011-4640 |
| BROWN, TERESA M | 29 BRIGHTON ST | | | | DAYTON | OH | 45404-2048 |
| BROWN, TERESE L | 11786 GENIL COURT | | | | MIRA LOMA | CA | 91752-2913 |
| BROWN, TERESE L | 11786 GENIL CT | | | | MIRA LOMA | CA | 91752-2913 |
| BROWN, TERRANCE E | 1425 N RIVER RD | | | | YARDLEY | PA | 19067 |
| BROWN, TERRANCE E | 1315 GERMANDER DR | | | | BELCAMP | MD | 21017-1624 |
| BROWN, TERRENCE E | 1286 W BEACON CT | | | | CASA GRANDE | AZ | 85222-6667 |
| BROWN, TERRENCE J | 17 DAVID DR | | | | NORTH CHILI | NY | 14514-1103 |
| BROWN, TERRENCE L | 8897 SOUTH OSAGE AVENUE | | | | IDLEWILD | MI | 49642-9596 |
| BROWN, TERRENCE L | 8897 S OSAGE AVE | | | | IDLEWILD | MI | 49642-9596 |
| BROWN, TERRY | 1009 W 4TH ST | P.O. BOX 363 | | | CORBIN | KY | 40701-1717 |
| BROWN, TERRY J | 7112 WANDA LN | | | | SHREVEPORT | LA | 71107-9374 |
| BROWN, TERRY J | 1822 S PEMBERTON RD | | | | LAURA | OH | 45337-9733 |
| BROWN, TERRY J | 1822 PEMBERTON RD | | | | LAURA | OH | 45337-9733 |
| BROWN, TERRY L | 8 SANDSTONE DR | | | | SPENCERPORT | NY | 14559 |
| BROWN, TERRY L | 216 W MILLER ST | | | | BURLESON | TX | 76028-5411 |
| BROWN, TERRY N | 1529 MULBERRY LN | | | | FLINT | MI | 48507-5360 |
| BROWN, TERRY W | 1308 S KENRAY LAKE RD | | | | BEDFORD | IN | 47421-7802 |
| BROWN, THELMA | 305 MERCER AVE | | | | DAYTON | OH | 45402-6943 |
| BROWN, THELMA | 10827 AYERS ST | | | | INDEPENDENCE | MO | 64052-3359 |
| BROWN, THELMA | 10827 AYERS | | | | INDEPENDENCE | MO | 64052-3359 |
| BROWN, THELMA A | 3601 BEHRMAN PL APT 118 | | | | NEW ORLEANS | LA | 70114-0902 |
| BROWN, THELMA C | 4317 TAHITIAN GARDENS CIR APT D | | | | HOLIDAY | FL | 34691-3704 |
| BROWN, THELMA I | 2430 MEADOW WOODS TRL | | | | ORTONVILLE | MI | 48462-9173 |
| BROWN, THELMA J | 1188 BRISTOL-CHAMPION-TNL. | | | | WARREN | OH | 44481 |
| BROWN, THELMA J | 138 ALLEGANY ROAD | | | | STEVENSVILLE | MD | 21666-3642 |
| BROWN, THELMA K | 1201 WILSON STREET | | | | MCCOMB | MS | 39648-4841 |
| BROWN, THELMA K | 1201 WILSON ST | | | | MCCOMB | MS | 39648-4841 |
| BROWN, THELMA R | 1196 KINGSTON AVE | | | | FLINT | MI | 48507-4744 |
| BROWN, THEODORE N | 3688 W FIKE RD | | | | COLEMAN | MI | 48618-9555 |
| BROWN, THEODORE V | 15170 COUNTY ROAD C2 | | | | NEW BAVARIA | OH | 43548-9733 |
| BROWN, THERESA | 420 N BENTSEN PALM DR APT E3 | | | | MISSION | TX | 78572 |
| BROWN, THERESA A | 2233 GODWIN AVE SE | | | | GRAND RAPIDS | MI | 49507-3129 |
| BROWN, THERESA E | 23415 MELVILLE ST | | | | HAZEL PARK | MI | 48030 |
| BROWN, THERESA E | 3506 EUCLID DR | | | | TROY | MI | 48083-5707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, THERESA E | 5172 SKYLINE LN | | | | UTICA | MI | 48316-1652 |
| BROWN, THOMAS | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| BROWN, THOMAS | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BROWN, THOMAS | 167 CARMITA AVE | | | | RUTHERFORD | NJ | 07070-1629 |
| BROWN, THOMAS | 131 PONDEROSA DR | | | | LADSON | SC | 29456-3169 |
| BROWN, THOMAS | PO BOX 632 | | | | LOBECO | SC | 29931-0632 |
| BROWN, THOMAS A | 1360 ROSWELL ST SE | | | | SMYRNA | GA | 30080-3603 |
| BROWN, THOMAS B | 9201 KANSAS AVE | | | | KANSAS CITY | KS | 66111 |
| BROWN, THOMAS C | 3202 BRYNMAWR PL | | | | FLINT | MI | 48504-2506 |
| BROWN, THOMAS CHARLES | 751 SLATE VIEW | | | | COLDSPRING | KY | 41076 |
| BROWN, THOMAS CHARLES | 751 SLATE VW | | | | COLD SPRING | KY | 41076-7107 |
| BROWN, THOMAS D | 2538 S 2ND AVE | | | | ALPENA | MI | 49707-3309 |
| BROWN, THOMAS E | 2716 BEETHOVEN AVE | | | | PORTAGE | MI | 49024-6620 |
| BROWN, THOMAS E | 534 EAST ST | | | | MILFORD | MI | 48381-1636 |
| BROWN, THOMAS E | 2335 BREWER DR | | | | INDIANAPOLIS | IN | 46227-5707 |
| BROWN, THOMAS E | 3609 KAY RD | | | | LEWISTON | MI | 49756-7938 |
| BROWN, THOMAS E | 200 STONE ST | | | | HARRISON | MI | 48625-9127 |
| BROWN, THOMAS E | 28 SOTHERY PL | | | | ROCHESTER | NY | 14624 |
| BROWN, THOMAS E | 2108 ROSCOE ST | | | | HUNTINGTON | IN | 46750-2456 |
| BROWN, THOMAS E | 7224 BASSIL BLVD | | | | BELLAIRE | MI | 49615-9249 |
| BROWN, THOMAS EARL | 534 EAST ST | | | | MILFORD | MI | 48381-1636 |
| BROWN, THOMAS ELTON | 2108 ROSCOE ST | | | | HUNTINGTON | IN | 46750-2456 |
| BROWN, THOMAS G | 16960 HAYES RD | | | | HILLMAN | MI | 49746-8432 |
| BROWN, THOMAS G | 7404 SHERWOOD CREEK CT | | | | WEST BLOOMFIELD | MI | 48322-3169 |
| BROWN, THOMAS G | 4861 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1661 |
| BROWN, THOMAS H | 8342 MAYLOR DR | | | | SAINT LOUIS | MO | 63123-3442 |
| BROWN, THOMAS H | PO BOX 907776 | | | | GAINESVILLE | GA | 30501-0900 |
| BROWN, THOMAS H | 550 PARKVIEW BLVD | | | | LAKE ORION | MI | 48362-3430 |
| BROWN, THOMAS J | 1270 LAKEVIEW CIRCLE | | | | KAUFMAN | TX | 75142-6544 |
| BROWN, THOMAS J | 5339 KNOLLWOOD DR APT 3 | | | | CLEVELAND | OH | 44129-1623 |
| BROWN, THOMAS J | 640 LITTLE RIVER PATH | | | | THE VILLAGES | FL | 32162-6027 |
| BROWN, THOMAS J | 1402 LILLIAN DR | | | | FLINT | MI | 48505-2530 |
| BROWN, THOMAS J | 7056 REBER DR | | | | SHELBY TOWNSHIP | MI | 48317-2452 |
| BROWN, THOMAS J | 157 PURITAN ST | | | | HIGHLAND PARK | MI | 48203-2730 |
| BROWN, THOMAS J | 1251 MILLIKIN PL SE | | | | WARREN | OH | 44483-4483 |
| BROWN, THOMAS J | 17967 GLENDALE AVE | | | | LAKE MILTON | OH | 44429-9729 |
| BROWN, THOMAS K | 4 LIMOUSIN LN | | | | SHAWNEE | OK | 74804-1028 |
| BROWN, THOMAS L | 6035 MARJA ST | | | | FLINT | MI | 48505-5805 |
| BROWN, THOMAS L | 12129 CARMELA DR | | | | FENTON | MI | 48430-9636 |
| BROWN, THOMAS L | 8134 SUMMERTREE CT | | | | INDIANAPOLIS | IN | 46256-3478 |
| BROWN, THOMAS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, THOMAS L | 575 SPRINGDALE AVE | | | | EAST ORANGE | NJ | 07017-2012 |
| BROWN, THOMAS L | 792 KIMMEL TRL | | | | BROOKVILLE | OH | 45309-1397 |
| BROWN, THOMAS L | 792 KIMMEL TRAIL | | | | BROOKVILLE | OH | 45309-5309 |
| BROWN, THOMAS L | 7960 N FOX HOLLOW RD | | | | BLOOMINGTON | IN | 47408-9324 |
| BROWN, THOMAS LEE | 6035 MARJA ST | | | | FLINT | MI | 48505-5805 |
| BROWN, THOMAS M | 5466 W OAKWOOD DR | | | | SHEPHERD | MI | 48883-8633 |
| BROWN, THOMAS M | 8902 W HERBISON RD | | | | EAGLE | MI | 48822-9790 |
| BROWN, THOMAS N | 791 NEWMAN ST | | | | EAST TAWAS | MI | 48730-9308 |
| BROWN, THOMAS P | 5242 N PARK AVE | | | | INDIANAPOLIS | IN | 46220-3053 |
| BROWN, THOMAS P | 4232 HAMPTON LN | | | | SHREVEPORT | LA | 71107-7604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, THOMAS R | 2022 HIGHWAY 77 | | | | CHIPLEY | FL | 32428-6057 |
| BROWN, THOMAS R | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| BROWN, THOMAS R | 5060 LORIN DR | | | | SHELBY TWP | MI | 48316-2318 |
| BROWN, THOMAS R | 6140 MARSHALL RD | | | | CENTERVILLE | OH | 45459-2233 |
| BROWN, THOMAS S | 441 BYRD RD | | | | OXFORD | GA | 30054-3810 |
| BROWN, THOMAS V | 603 BELMONT AVE | | | | TOLEDO | OH | 43604-8315 |
| BROWN, THOMAS W | 1955 AUBURN AVE | | | | HOLT | MI | 48842-1507 |
| BROWN, THOMAS W | 3707 MONTEVALLO RD SW | | | | DECATUR | AL | 35603-2205 |
| BROWN, THOMAS W | 37205 CARLEEN AVE | | | | AVON | OH | 44011-1559 |
| BROWN, THOMAS W | 6153 W Q AVE | | | | KALAMAZOO | MI | 49009-8941 |
| BROWN, THOMAS W | 9942 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3429 |
| BROWN, THOMAS Z | 11514 CROSBY RD | | | | FENTON | MI | 48430-9012 |
| BROWN, THREADWARD S | 14145 WARWICK ST | | | | DETROIT | MI | 48223-2950 |
| BROWN, TIFFANY | 1519 BABBITT RD | | | | EUCLID | OH | 44132-2746 |
| BROWN, TIFFANY S | 2560 DELK RD SE APT L2 | | | | MARIETTA | GA | 30067 |
| BROWN, TIKILYA | 341 CENTERVILLE RD | | | | HARTSVILLE | SC | 29550-7634 |
| BROWN, TILLY H | 2232 BRANDYWINE DR | | | | CHARLOTTESVLE | VA | 22901-2907 |
| BROWN, TIM M | 18 CHELSEA POINTE | | | | DANA POINT | CA | 92629 |
| BROWN, TIMOTHY | 644 NEW POINT RD APT 104 | | | | ELIZABETH | NJ | 07206-1245 |
| BROWN, TIMOTHY | 405 PARKERS DR | | | | PORTLAND | MI | 48875-9538 |
| BROWN, TIMOTHY A | 5565 E OUTER DR | | | | DETROIT | MI | 48234-3717 |
| BROWN, TIMOTHY C | 2660 SANDHILL RD | | | | MASON | MI | 48854-9420 |
| BROWN, TIMOTHY D | 104 N COUNTRYSIDE RD | | | | BLUE SPRINGS | MO | 64014-6604 |
| BROWN, TIMOTHY D | 18660 GREENFIELD RD | | | | DETROIT | MI | 48235-2917 |
| BROWN, TIMOTHY D | PO BOX 1321 | | | | YOUNGSTOWN | OH | 44501-1321 |
| BROWN, TIMOTHY G | 6579 PICKETT RD | | | | ONAWAY | MI | 49765-8400 |
| BROWN, TIMOTHY J | 1512 DAYTON DR | | | | JANESVILLE | WI | 53546-1451 |
| BROWN, TIMOTHY J | 2620 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-3424 |
| BROWN, TIMOTHY L | 1700 10TH ST | | | | DANVILLE | IN | 46122-9175 |
| BROWN, TIMOTHY L | C/O LAW OFFICES OF PETER G ANGELOS | 100 N CHARLES ST, ONE CHARLES CENTER, 22ND FL | | | BALTIMORE | MD | 21202 |
| BROWN, TIMOTHY L | PO BOX 1295 | | | | FLINT | MI | 48501-1295 |
| BROWN, TIMOTHY P | 3100 UNDERWOOD RD | | | | CARO | MI | 48723-9446 |
| BROWN, TIMOTHY S | 3366 STRAWBERRY LN | | | | PORT HURON | MI | 48060-2306 |
| BROWN, TIMOTHY S | 1615 N BALLENGER HWY | | | | FLINT | MI | 48504-3069 |
| BROWN, TIMOTHY S | 1880 S GERA RD | | | | FRANKENMUTH | MI | 48734-9733 |
| BROWN, TIMOTHY W | 149 POPLAR VIEW LN | | | | BEDFORD | IN | 47421-6815 |
| BROWN, TIMOTHY W | 335 ROGERS RD | | | | VIENNA | OH | 44473-9638 |
| BROWN, TINA | 321 KAREN LN | | | | WEST MONROE | LA | 71292-1900 |
| BROWN, TINA M | 858 SAINT JOHN PL | | | | CLAREMONT | CA | 91711-1317 |
| BROWN, TINA M | 10286 N MEADOW WOOD LN | | | | ELWOOD | IN | 46036-8865 |
| BROWN, TINA M | 433 WOODSIDE DR | | | | W ALEXANDRIA | OH | 45381-8300 |
| BROWN, TINA M | 2134 STIRRUP LN APT B303 | | | | TOLEDO | OH | 43613-5688 |
| BROWN, TINA S | 321 KAREN LN | | | | WEST MONROE | LA | 71292-1900 |
| BROWN, TINIA ANITA | 6439 HILLANDALE DR | | | | NORCROSS | GA | 30092 |
| BROWN, TITUS L | PO BOX 87 | | | | METAMORA | MI | 48455-0087 |
| BROWN, TIYARE B | 36279 DOMINION CIR | | | | STERLING HEIGHTS | MI | 48310-7457 |
| BROWN, TODD G | 54568 ISLE ROYALE AVE | | | | MACOMB | MI | 48042-2380 |
| BROWN, TOM | 3220 WESTMONT AVE | | | | LANSING | MI | 48906-2548 |
| BROWN, TOM A | 1632 N CHARLES | | | | SAGINAW | MI | 48602-4846 |
| BROWN, TOMMIE | 821 E BUNDY AVE | | | | FLINT | MI | 48505-2203 |
| BROWN, TOMMIE J | 7070 BELLE POINTE DR | | | | BELLEVILLE | MI | 48111-5355 |
| BROWN, TOMMIE L | PO BOX 73 | | | | SENECA | SC | 29679-0073 |
| BROWN, TOMMY A | 22 BLACK OAK RD SW | | | | CARTERSVILLE | GA | 30120-6834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, TOMMY A | 9600 CARRARI CT | | | | ALTA LOMA | CA | 91737-1609 |
| BROWN, TOMMY K | 5827 ROUTE 35 EAST | | | | JAMESTOWN | OH | 45335 |
| BROWN, TOMMY L | 2967 CHERRY CREEK LN | | | | STERLING HEIGHTS | MI | 48314-1021 |
| BROWN, TOMMY L. | 2967 CHERRY CREEK LN | | | | STERLING HEIGHTS | MI | 48314-1021 |
| BROWN, TONECIA LASHELLE | 1533 GRANDLAND | | | | FLINT | MI | 48503 |
| BROWN, TONY A | 10279 SHEELER RD | | | | ONSTED | MI | 49265-9504 |
| BROWN, TONY ANTHONY | 10279 SHEELER RD | | | | ONSTED | MI | 49265-9504 |
| BROWN, TONY E | 6128 MENDENHALL RD | | | | INDIANAPOLIS | IN | 46221-9707 |
| BROWN, TONY L | 18420 ONYX ST | | | | SOUTHFIELD | MI | 48075-1813 |
| BROWN, TONY L | 44 S WILLIAMS DR | | | | WEST MILTON | OH | 45383-1231 |
| BROWN, TONY M | 637 SAND HILL RD | | | | ASHEVILLE | NC | 28806-1527 |
| BROWN, TONY R | 2500 MANN RD LOT 178 | | | | CLARKSTON | MI | 48346-4275 |
| BROWN, TONYA L | 1331 BRADFORD ST NW | | | | WARREN | OH | 44485 |
| BROWN, TORIA G | 47 MOUND ST | | | | DAYTON | OH | 45402-8320 |
| BROWN, TOYIA | 3211 NORTHWAY DR | | | | PARKVILLE | MD | 21234-7826 |
| BROWN, TRACEY N | 21625 29TH AVE S APT D | | | | DES MOINES | WA | 98198-7739 |
| BROWN, TRACY | PO BOX 11783 | | | | MERRILLVILLE | IN | 46411-1783 |
| BROWN, TRACY | 86 GARESCHE HOMES | | | | MADISON | IL | 62060-1452 |
| BROWN, TRACY | 24302 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9276 |
| BROWN, TRACY E | 4896 S DUDLEY ST UNIT 10-7 | | | | LITTLETON | CO | 80123 |
| BROWN, TRACY L | 340 MONROE ST | | | | NARROWS | VA | 24124-2139 |
| BROWN, TRAVIS | LEDBETTER COGBILL ARNOLD & HARRISON | PO BOX 185 | | | FORT SMITH | AR | 72902-0185 |
| BROWN, TRAVIS A | 601 AMBER LN | | | | MOORESVILLE | IN | 46158-8496 |
| BROWN, TREVOR J | 8016 KILKENNY WAY | | | | NAPLES | FL | 34112-7758 |
| BROWN, TRISHA L | 56 EDWARDS AVE | | | | CANFIELD | OH | 44406-1410 |
| BROWN, TROY | VOLZ & WILLIAMS PC | PO BOX 308 | | | MONTGOMERY | AL | 36101-0308 |
| BROWN, TROY D | 6874 GLASGOW RD | | | | SMITHS GROVE | KY | 42171-9401 |
| BROWN, TROY P | 8347 PARKSIDE DR | | | | GRAND BLANC | MI | 48439-7436 |
| BROWN, TYESHA | 1106 FORESTWOOD DR | | | | SAINT LOUIS | MO | 63135-2812 |
| BROWN, TYREE L | 1992 CASE ST | | | | TWINSBURG | OH | 44087-2046 |
| BROWN, TYRICE | APT 203 | 7424 TALBOT DRIVE | | | LANSING | MI | 48917-8964 |
| BROWN, TYRONE A | 1930 VOLLINTINE AVENUE | | | | MEMPHIS | TN | 38107-3117 |
| BROWN, TYRONE A. | 1612 TOP BLUFF LN | | | | SHREVEPORT | LA | 71109-1800 |
| BROWN, TYRONE E | APT 615 | 25225 GREENFIELD ROAD | | | SOUTHFIELD | MI | 48075-2159 |
| BROWN, TYRONE E | 111 OLD HICKORY BLVD APT 157 | | | | NASHVILLE | TN | 37221-2945 |
| BROWN, ULLIE C | 7618 CAVELL ST | | | | WESTLAND | MI | 48185-2673 |
| BROWN, VALERIA | 173 BUTLER AVE | | | | BUFFALO | NY | 14208-1620 |
| BROWN, VALERIA | 173 BUTLER | | | | BUFFALO | NY | 14208-1620 |
| BROWN, VALERIE | 1525 PIERCE RD | | | | LANSING | MI | 48910-5214 |
| BROWN, VALERIE M | 810 DANNER AVE | | | | DAYTON | OH | 45408-1307 |
| BROWN, VAN M | 3468 LINGER LN | | | | SAGINAW | MI | 48601-5621 |
| BROWN, VAN P | 2718 DAKOTA DR | | | | ANDERSON | IN | 46012-1412 |
| BROWN, VANESSA | LAW OFFICES OF ANTHONY TAORMINA | 3005 HARVARD AVE STE 100 | | | METAIRIE | LA | 70006-6400 |
| BROWN, VANESSA G | APT 2A | 3276 COACH LANE SOUTHEAST | | | GRAND RAPIDS | MI | 49512-2713 |
| BROWN, VANILLA | 6030 WESTKNOLL DR APT 596 | | | | GRAND BLANC | MI | 48439-4989 |
| BROWN, VANILLA | APT 596 | 6030 WESTKNOLL DRIVE | | | GRAND BLANC | MI | 48439-4989 |
| BROWN, VARA L | 6201 NEFF AVE | | | | DETROIT | MI | 48224-3821 |
| BROWN, VAUGHN | 1645 HIGHWAY 349 | | | | JONESBORO | AR | 72404-0985 |
| BROWN, VEDA A | 259 AVALON WAY | | | | RIVERDALE | GA | 30274-4401 |
| BROWN, VELMA J | 1826 W 76TH ST | | | | LOS ANGELES | CA | 90047-2326 |
| BROWN, VELMA R | 5210 E WILSON RD | | | | CLIO | MI | 48420-9757 |
| BROWN, VELMA R | 2341 MEADOWCROFT DR | | | | BURTON | MI | 48519-1237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, VELMA R | 5210 E. WILSON ROAD | | | | CLIO | MI | 48420-9757 |
| BROWN, VELMA R | 3427 RANGELEY DRIVE | APT #7 | | | FLINT | MI | 48503-2970 |
| BROWN, VELTON | PO BOX 13593 | | | | FLORENCE | SC | 29504-3593 |
| BROWN, VELVIE L | 4402 HUCKLEBERRY LN | | | | FLINT | MI | 48507-2333 |
| BROWN, VENESSA V | 216 CHERRY HILL TRL APT 104 | | | | INKSTER | MI | 48141-1053 |
| BROWN, VENUS J | 19933 SHREWSBURY RD | | | | DETROIT | MI | 48221-1854 |
| BROWN, VENUS M | 3523 E 39TH ST APT 101 | | | | INDIANAPOLIS | IN | 46205-3327 |
| BROWN, VENUS M | 715 S HAUGH AVE 95 | | | | PICAYUNE | MS | 39466 |
| BROWN, VERA | UNION VILLAGE APT 204 N SECTIO | | | | SOUTH LEBANON | OH | 45065-5065 |
| BROWN, VERA | 18498 MONTE VISTA ST | | | | DETROIT | MI | 48221-1951 |
| BROWN, VERA | 3307 KINGSGATE RD | | | | TOLEDO | OH | 43606-2870 |
| BROWN, VERA M | PITTMAN GERMANY ROBERTS & WELSH | PO BOX 22985 | | | JACKSON | MS | 39225-2985 |
| BROWN, VERA P | 2727 W COLLEGE ST | | | | SHREVEPORT | LA | 71109-2811 |
| BROWN, VERA PRESLEY | 2727 W COLLEGE ST | | | | SHREVEPORT | LA | 71109-2811 |
| BROWN, VERITA | 20101 BENTLER ST | | | | DETROIT | MI | 48219-1387 |
| BROWN, VERLE | 260 GRESHWIN DR | | | | CENTERVILLE | OH | 45458-2212 |
| BROWN, VERLE | 260 GERSHWIN DR | | | | CENTERVILLE | OH | 45458-2212 |
| BROWN, VERLINDA | 3224 WHITE BEECH LN | | | | YOUNGSTOWN | OH | 44511-2538 |
| BROWN, VERNA | 504 HISTORIC HIGHWAY 441 NORTH | | | | DEMOREST | GA | 30535 |
| BROWN, VERNA J | 5160 DOLPHIN DR | | | | PORTAGE | IN | 46368-6504 |
| BROWN, VERNE J | 31 FERNWOOD AVE | | | | DALY CITY | CA | 94015-4504 |
| BROWN, VERNICE A | 200 CANTERBURY DRIVE | | | | KETTERING | OH | 45429-1404 |
| BROWN, VERNON L | 2580 ASHCRAFT RD | | | | DAYTON | OH | 45414-3402 |
| BROWN, VERNON L | 7317 MCSMITH COURT | | | | DAYTON | OH | 45414-2482 |
| BROWN, VERNON L | 2580 ASHCRAFT DR | | | | DAYTON | OH | 45414-3402 |
| BROWN, VERNON L | 3266 WILLIS RD | | | | BROWN CITY | MI | 48416-9119 |
| BROWN, VERNON L | 7317 MCSMITH LN | | | | DAYTON | OH | 45414-2482 |
| BROWN, VERRONALD | 1140 S UNION ST | | | | LIMA | OH | 45804-2065 |
| BROWN, VERSILE | 2822 E PIERSON RD | | | | FLINT | MI | 48506-1327 |
| BROWN, VESTER | 4555 BRIARPATCH LAKE RD | | | | PARIS | TN | 38242-7570 |
| BROWN, VICKEY D | 4310 W ROUNDHOUSE RD APT 3 | | | | SWARTZ CREEK | MI | 48473-1457 |
| BROWN, VICKI E | 3253 PARKWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3653 |
| BROWN, VICKI L | 103 E. GEORGE ST. | | | | ARCANUM | OH | 45304-5304 |
| BROWN, VICKI L | 9809 BROOKLANE ST | | | | RAYTOWN | MO | 64133 |
| BROWN, VICKI L | 103 E GEORGE ST | | | | ARCANUM | OH | 45304-1319 |
| BROWN, VICKIE A | 148 CARRIAGE CIRCLE DR | | | | PONTIAC | MI | 48342-3313 |
| BROWN, VICKY L | 363 LISCUM DR | | | | DAYTON | OH | 45427-2851 |
| BROWN, VICKY L | 14066 TISDEL AVE | | | | CEDAR SPRINGS | MI | 49319-9537 |
| BROWN, VICKY R | 6370 COUNTY ROAD 87 | | | | MOULTON | AL | 35650-6340 |
| BROWN, VICTOR D | 4219 VIRGINIA DRIVE | | | | CLEVELAND | OH | 44126-1755 |
| BROWN, VICTOR P | 3104 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 |
| BROWN, VICTOR PERRY | 3104 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 |
| BROWN, VICTOR W | 10221 N FENTON RD | | | | FENTON | MI | 48430-9787 |
| BROWN, VICTORIA | 11637 CACHET DRIVE | LOT 638 | | | FAIR HAVEN | MI | 48023-1611 |
| BROWN, VICTORIA R | 185 OAKLYN TER | | | | LAWRENCEVILLE | NJ | 08648-3614 |
| BROWN, VINCENT | 15885 GODDARD RD APT 208 | | | | SOUTHGATE | MI | 48195-4497 |
| BROWN, VINCENT A | 354 LINCOLN ST | | | | COOPERSVILLE | MI | 49404-1223 |
| BROWN, VINCENT A | 17690 GOLFVIEW ST | | | | LIVONIA | MI | 48152-4806 |
| BROWN, VIOLA | 108 APPALOOSA TRAIL | | | | COURBON | KY | 40701 |
| BROWN, VIOLA E | 2070 S ALMONT AVE | LOT 93 | | | IMLAY CITY | MI | 48444-9636 |
| BROWN, VIOLA E | 2070 S ALMONT AVE LOT 93 | | | | IMLAY CITY | MI | 48444-9636 |
| BROWN, VIOLA S | PO BOX 505 | | | | ANDREWS | NC | 28901-0505 |
| BROWN, VIOLA S | P O BOX 505 | | | | ANDREWS | NC | 28901-0505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, VIRGIL E | 5332 BYRAMS FORD RD | | | | KANSAS CITY | MO | 64129-2222 |
| BROWN, VIRGIL S | 4098 STATE ROUTE 122 WEST | | | | EATON | OH | 45320-9564 |
| BROWN, VIRGINIA C | 976 LAUREL STREET | | | | WILMINGTON | OH | 45177-1915 |
| BROWN, VIRGINIA C | 976 LAUREL AVE | | | | WILMINGTON | OH | 45177-1915 |
| BROWN, VIRGINIA D | 2400 HYLAND ST | | | | FERNDALE | MI | 48220-1283 |
| BROWN, VIRGINIA E | 3507 W JEFFERSON ST | | | | KOKOMO | IN | 46901-1725 |
| BROWN, VIRGINIA J | 20418 HIGHWAY D | | | | EOLIA | MO | 63344 |
| BROWN, VIRGINIA L | 41838 COVENTRY WAY | | | | CANTON | MI | 48187-5702 |
| BROWN, VIRGINIA L | 8130 E MORROW CIR | | | | DETROIT | MI | 48204-5203 |
| BROWN, VIRGINIA L. | 2068 W BUNKERHILL RD | | | | MOORESVILLE | IN | 46158-6826 |
| BROWN, VIRGINIA M | 1400 CHAPEL WAY | APT 17C | | | HEATH | OH | 43056-6566 |
| BROWN, VIRGINIA M | 3678 BROCK RD | | | | DULUTH | GA | 30096-2789 |
| BROWN, VIRGINIA M | 889 LOCK AVENUE | | | | COLUMBUS | OH | 43207-2546 |
| BROWN, VIRGINIA M | 6547 RD 205 | | | | OAKWOOD | OH | 45873-9616 |
| BROWN, VIRGINIA M | 6547 ROAD 205 | | | | OAKWOOD | OH | 45873-9616 |
| BROWN, VIRGLE N | 307 TAGUE ST TRLR 41 | | | | GREENFIELD | IN | 46140-2280 |
| BROWN, VIRGLE R | 7024 PORTHVILLE DR | | | | MABANK | TX | 75156-7156 |
| BROWN, VIRL E | 1210 CHANUTE AVE | | | | PERU | IN | 46970-8706 |
| BROWN, VIVIAN | 1777 E SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9100 |
| BROWN, VIVIAN F | 5115 E ROSS RD RR#3 | | | | TIPP CITY | OH | 45371-9434 |
| BROWN, VIVIAN F | RR 3 | | | | TIPP CITY | OH | 45371 |
| BROWN, W C | 270 WOODLAWN OAKS RD | | | | JEFFERSON | TX | 75657-3209 |
| BROWN, W.G. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROWN, WADE D | 2251 HALPIN RD | | | | CLARKSVILLE | OH | 45113-9384 |
| BROWN, WALLACE | 1219 NANETTE DRIVE | | | | TOLEDO | OH | 43614-2376 |
| BROWN, WALLACE G | 1619 23RD ST | | | | ALLEGAN | MI | 49010-9010 |
| BROWN, WALLACE R | 7921 SAINT MONICA DR | | | | BALTIMORE | MD | 21222-3536 |
| BROWN, WALTER | 2912 OXFORD PL | | | | CHARLESTON | SC | 29414-7354 |
| BROWN, WALTER | 520 GRANT ST | | | | NILES | OH | 44446 |
| BROWN, WALTER | 669 E PIKE ST | | | | PONTIAC | MI | 48342-2976 |
| BROWN, WALTER | 6545 COUNTY ROAD 53 | | | | CLANTON | AL | 35045-6522 |
| BROWN, WALTER | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BROWN, WALTER D | 30014 BOBWHITE LANE | | | | WRIGHT CITY | MO | 63390-3068 |
| BROWN, WALTER E | 14679 DEER DR | | | | FONTANA | CA | 92336-1117 |
| BROWN, WALTER E | 7750 HAVERHILL CT | | | | NAPLES | FL | 34104-9483 |
| BROWN, WALTER E | 7750 HAVER HILL COURT | | | | NAPLES | FL | 34104-9483 |
| BROWN, WALTER E | 511 HOWEY DR | | | | MULLICA HILL | NJ | 08062-2023 |
| BROWN, WALTER J | 390 MINNESOTA AVE | | | | BUFFALO | NY | 14215-1032 |
| BROWN, WALTER J | 3982 COUNTY ROAD 9 | | | | BRYAN | OH | 43506-8641 |
| BROWN, WALTER L | 1601 N 85TH ST | | | | KANSAS CITY | KS | 66112-1783 |
| BROWN, WALTER L | 5118 RETFORD DR | | | | DAYTON | OH | 45418-2047 |
| BROWN, WALTER L | 1813 ROCKFORD RD | C/O DON R MILLER | | | INDIANAPOLIS | IN | 46229-2145 |
| BROWN, WALTER R | 2551 GRIFFITH DRIVE | | | | CORTLAND | OH | 44410-9657 |
| BROWN, WANDA | 1050 HYDE PARK DRIVE | | | | DAYTON | OH | 45429-5810 |
| BROWN, WANDA | 5516 COMMUNITY OAKS CT | | | | JACKSONVILLE | FL | 32207-7881 |
| BROWN, WANDA D | 9700 BAYPORT BLVD | | | | PASADENA | TX | 77507 |
| BROWN, WANDA D | 137 SENECA SPRINGS DR | | | | TRINITY | AL | 35673 |
| BROWN, WANDA K | 7149 W.LOCKERBIE DR | | | | INDIANAPOLIS | IN | 46214-3844 |
| BROWN, WANDA K | 7149 W LOCKERBIE DR | | | | INDIANAPOLIS | IN | 46214-3844 |
| BROWN, WANDA L | 590 WATER TOWER RD N | | | | MANTENO | IL | 60950-1715 |
| BROWN, WARREN C | 708 N MINNESOTA AVE | | | | ALEXANDRIA | IN | 46001-1323 |
| BROWN, WARREN E | 703 W WOODLAWN AVE | | | | HASTINGS | MI | 49058-1038 |
| BROWN, WARREN G | 2760 MOUNT OLIVET RD | | | | HARTSVILLE | SC | 29550-9058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, WARREN GH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, WARREN H | PO BOX 701 | | | | MORRISTOWN | IN | 46161-0701 |
| BROWN, WARREN J | PO BOX 724 | | | | LAKE CITY | MI | 49651-0724 |
| BROWN, WARREN M | 1726 WINDSOR PL | | | | FINDLAY | OH | 45840-7015 |
| BROWN, WARREN O | 904 W LAFAYETTE AVE | | | | JACKSONVILLE | IL | 62650-1837 |
| BROWN, WAYDE P | 870 CHAMPION AVE E | | | | WARREN | OH | 44483 |
| BROWN, WAYNE | 5592 CHARLESTON RD | | | | NEWTON FALLS | OH | 44444-9441 |
| BROWN, WAYNE | GEORGE & SIPES | 151  N  DELAWARE  ST  STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| BROWN, WAYNE A | 309 WATERVIEW DR | | | | NEW CASTLE | DE | 19720-8709 |
| BROWN, WAYNE B | 308 SHADDIX RD | | | | EVA | AL | 35621-8423 |
| BROWN, WAYNE E | 609 CARDINAL RIDGE RD | | | | BURLESON | TX | 76028-6206 |
| BROWN, WAYNE E | 835 W MAPLECREST DR | | | | SANFORD | MI | 48657-9362 |
| BROWN, WAYNE E | 233 N ROSEMARY ST | | | | LANSING | MI | 48917-4914 |
| BROWN, WAYNE L | 2140 ORCHARD CREST ST | | | | SHELBY TWP | MI | 48317-4540 |
| BROWN, WAYNE L | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BROWN, WAYNE LEIGH | 2140 ORCHARD CREST ST | | | | SHELBY TWP | MI | 48317-4540 |
| BROWN, WAYNE R | 3717 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9568 |
| BROWN, WAYNE W | 1313 HENSON AVE | | | | KALAMAZOO | MI | 49048-1564 |
| BROWN, WAYNEMON | 1091 BALMORAL PKWY | | | | FLINT | MI | 48532-3503 |
| BROWN, WELDON E | 7 HILL TERRACE PL | | | | CLEBURNE | TX | 76033-6101 |
| BROWN, WENDELL | 6408 GREENSPIRE PLACE | | | | INDIANAPOLIS | IN | 46221-4091 |
| BROWN, WENDELL E | 703 BENNINGTON AVE | | | | YOUNGSTOWN | OH | 44505-3405 |
| BROWN, WERHNER V | 2507 WATERFORD DR | B | | | BOWLING GREEN | KY | 42101-5268 |
| BROWN, WERHNER VON | 2507 WATERFORD DR B | | | | BOWLING GREEN | KY | 42101-5268 |
| BROWN, WESLEY H | 253 COUNTY ROAD 3361 | | | | DE BERRY | TX | 75639-2390 |
| BROWN, WILBUR E | 8769 SQUIRREL HILL DR NE | | | | WARREN | OH | 44484-2059 |
| BROWN, WILDA E | 5500 AUTUMN HILLS DR APT 7 | | | | TROTWOOD | OH | 45426-1317 |
| BROWN, WILFRED A | 234 EAST HOBSON AVENUE | | | | FLINT | MI | 48505-2712 |
| BROWN, WILFRED C | 192 MAPLE RUN ESTATES DR | | | | SPRINGVILLE | IN | 47462-5415 |
| BROWN, WILFRED I | 203 N WARNER ST | | | | BAY CITY | MI | 48706-4441 |
| BROWN, WILKIN L | 304 WOODLAWN AVE | | | | NEWARK | DE | 19711-5534 |
| BROWN, WILLA N | 4918 W HILLCREST AVE | | | | DAYTON | OH | 45406-1219 |
| BROWN, WILLARD A | 665 LAKEVIEW DR | | | | EAST TAWAS | MI | 48730-9505 |
| BROWN, WILLARD B | 1100 EARL AVE | | | | SMITHVILLE | TN | 37166-2417 |
| BROWN, WILLARD L | 441 MOORE RD | | | | WILLIAMSBURG | KY | 40769-2101 |
| BROWN, WILLARD L | 1885 MEADOW WOOD DR | | | | COOKEVILLE | TN | 38506-6431 |
| BROWN, WILLIAM | C/O SIMON EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| BROWN, WILLIAM | 121 OLD STEPHENSON MILL RD | | | | WALTON | KY | 41094-1037 |
| BROWN, WILLIAM | 337 DUTCH MILL DR | | | | FLUSHING | MI | 48433-2185 |
| BROWN, WILLIAM | 192 DONOVAN RD | | | | LUCEDALE | MS | 39452-7824 |
| BROWN, WILLIAM | 8 GREAT EAST LN | | | | SANBORNVILLE | NH | 03872-4319 |
| BROWN, WILLIAM | WISE, JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 52025-1972 |
| BROWN, WILLIAM | 715 BENJAMIN ST S E | | | | GRAND RAPIDS | MI | 49506-2621 |
| BROWN, WILLIAM | 6749 TOWNBROOK DRIVE | APT C | | | GWYNN OAK | MD | 21207-3712 |
| BROWN, WILLIAM A | 18 TEE CT | | | | WILLIAMSVILLE | NY | 14221-4941 |
| BROWN, WILLIAM A | 7291 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9452 |
| BROWN, WILLIAM A | 4175 SAGINAW TRL | | | | WATERFORD | MI | 48329-3662 |
| BROWN, WILLIAM A | 321 JESSICA DR | | | | MIDDLETOWN | DE | 19709-4013 |
| BROWN, WILLIAM A | 900 MOSS GLEN TRL | | | | ARLINGTON | TX | 76002-3771 |
| BROWN, WILLIAM ARTHUR | 7291 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9452 |
| BROWN, WILLIAM B | 10717 LEWIS CT | | | | KANSAS CITY | MO | 64134-3040 |
| BROWN, WILLIAM B | 108 BRUCE DR | | | | WEST MILTON | OH | 45383-1203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, WILLIAM B | 2305 MONTEREY ST | | | | DETROIT | MI | 48206-1263 |
| BROWN, WILLIAM B | 2861 DEASONVILLE RD | | | | VAUGHAN | MS | 39179-9761 |
| BROWN, WILLIAM B | PO BOX 570 | | | | HIGGINS LAKE | MI | 48627-0570 |
| BROWN, WILLIAM B | 5016 DALLAS AVE | | | | SANDUSKY | OH | 44870-5818 |
| BROWN, WILLIAM C | 841 SW MONICA ST | ROSEWOOD VILLA | | | PORT SAINT LUCIE | FL | 34953-6390 |
| BROWN, WILLIAM C | 3505 N GALE ST | | | | INDIANAPOLIS | IN | 46218-1332 |
| BROWN, WILLIAM C | 601 W FOSS AVE | | | | FLINT | MI | 48505-2007 |
| BROWN, WILLIAM C | 807 GROVE PARK AVE | | | | TAMPA | FL | 33609-4812 |
| BROWN, WILLIAM C | PO BOX 497 | | | | OSCODA | MI | 48750-0497 |
| BROWN, WILLIAM C | 20507 WOODBEND DR | | | | NORTHVILLE | MI | 48167-3024 |
| BROWN, WILLIAM C | 1070 17 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9432 |
| BROWN, WILLIAM C | PO BOX 37 | | | | COLFAX | IA | 50054-0037 |
| BROWN, WILLIAM C | 1079 KINGSVIEW AVE | | | | ROCHESTER HILLS | MI | 48309-2510 |
| BROWN, WILLIAM C | 2005 COTTRILL LN | | | | WESTLAND | MI | 48186-4231 |
| BROWN, WILLIAM C | 781 SWEET TANGERINE CT | | | | ORANGE CITY | FL | 32763-8915 |
| BROWN, WILLIAM C.O | 627 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6128 |
| BROWN, WILLIAM CLAYTON | 601 W FOSS AVE | | | | FLINT | MI | 48505-2007 |
| BROWN, WILLIAM D | 1438 HOY TAYLOR DR | | | | NORCROSS | GA | 30093-2531 |
| BROWN, WILLIAM D | 24501 MARTHA WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-2556 |
| BROWN, WILLIAM D | 2114 BAYOU COVE LANE | | | | LEAGUE CITY | TX | 77573-3248 |
| BROWN, WILLIAM D | 1159 PERKINS RD | | | | ROBERSONVILLE | NC | 27871-9622 |
| BROWN, WILLIAM D | 2647 LEXINGTON STEAM CORNERS RD | | | | LEXINGTON | OH | 44904-8610 |
| BROWN, WILLIAM E | 1412 CENTER ST | | | | EAST AURORA | NY | 14052-9728 |
| BROWN, WILLIAM E | 5061 ROSSWAY DR | | | | FLINT | MI | 48506-1527 |
| BROWN, WILLIAM E | 6614 OTTERBEIN ITHACA RD | | | | ARCANUM | OH | 45304-9414 |
| BROWN, WILLIAM E | 927 MERCER ST | | | | ALBANY | NY | 12208-2226 |
| BROWN, WILLIAM E | 3061 MOOREHOUSE RD | | | | ERIE | PA | 16509-5931 |
| BROWN, WILLIAM E | 4206 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9333 |
| BROWN, WILLIAM E | QUINCEY BECKER SCHUESLLER | 130 PARK AVE STE A | | | BEAVER DAM | WI | 53916-2139 |
| BROWN, WILLIAM E | 2205 BRIGHTON ST SW | | | | DECATUR | AL | 35603-1054 |
| BROWN, WILLIAM E | 6614 OTTERBIEN-ITHACARD | | | | ARCANUM | OH | 45304-9414 |
| BROWN, WILLIAM E | 22540 E 12 MILE RD | | | | ST CLAIR SHRS | MI | 48081-2537 |
| BROWN, WILLIAM E | 15021 OXFORD CT | | | | SOUTHGATE | MI | 48195-2325 |
| BROWN, WILLIAM E | 438 LILLY VIEW COURT | | | | HOWELL | MI | 48843-6517 |
| BROWN, WILLIAM E | 8900 S 562 E | | | | JONESBORO | IN | 46938-9731 |
| BROWN, WILLIAM E | 4440 LA FRANCE ST | | | | NEWTON FALLS | OH | 44444-1479 |
| BROWN, WILLIAM E | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BROWN, WILLIAM E | 9301 VARODELL DR | | | | DAVISON | MI | 48423-8608 |
| BROWN, WILLIAM E | 1216 W WILSHIRE BLVD | | | | OKLAHOMA CITY | OK | 73116-6109 |
| BROWN, WILLIAM E. | 607 LINCOLN DR | | | | ARLINGTON | TX | 76006-2037 |
| BROWN, WILLIAM E. | 4440 LA FRANCE ST | | | | NEWTON FALLS | OH | 44444-1479 |
| BROWN, WILLIAM F | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| BROWN, WILLIAM F | 5901 PRESTON LN | | | | CHARLOTTE | NC | 28270-5259 |
| BROWN, WILLIAM G | 5811 CHIPPEWA TRL | | | | PRESCOTT | MI | 48756-9664 |
| BROWN, WILLIAM G | 2650 KLAM RD | | | | LAPEER | MI | 48446-9042 |
| BROWN, WILLIAM G | 20703 TWISTING TRL | | | | LAGO VISTA | TX | 78645-6436 |
| BROWN, WILLIAM G | 1833 LEMON ST | C/O ALICIA BROWN | | | EAST LIVERPOOL | OH | 43920-1932 |
| BROWN, WILLIAM G | 2633 GRAVEL SPRINGS RD | | | | BUFORD | GA | 30519-4406 |
| BROWN, WILLIAM G | 5078 WAGONER FORD RD | | | | DAYTON | OH | 45414-3660 |
| BROWN, WILLIAM H | 441 CLAIRMOUNT AV | APT 409 | | | DECATUR | GA | 30030 |
| BROWN, WILLIAM H | 961 W BOSTON BLVD | | | | DETROIT | MI | 48202-1401 |
| BROWN, WILLIAM H | 13960 JACKSON DR | | | | PLYMOUTH | MI | 48170-2321 |
| BROWN, WILLIAM H | HOFFMAN & EDELSON LLC | 45 W COURT ST | | | DOYLESTOWN | PA | 18901-4223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, WILLIAM H | 302 E SAINT JOSEPH ST | | | | PAW PAW | MI | 49079-1517 |
| BROWN, WILLIAM H | 306 TAHLEQUAH DR | | | | LOUDON | TN | 37774-3174 |
| BROWN, WILLIAM J | 108 N KIMBERLY AVE | | | | YOUNGSTOWN | OH | 44515-1815 |
| BROWN, WILLIAM J | 1502 CHAPEL HILL DR | | | | BALTIMORE | MD | 21237-1810 |
| BROWN, WILLIAM J | 35519 HAZELWOOD ST | | | | WESTLAND | MI | 48186-4175 |
| BROWN, WILLIAM J | 741 KIMLYN AVE | | | | NO HUNTINGDON | PA | 15642-1993 |
| BROWN, WILLIAM J | PO BOX 352 | | | | RUTHERFORD | TN | 38369-0352 |
| BROWN, WILLIAM J | 2103 WESTSIDE RD | | | | ROCHESTER | IN | 46975-8682 |
| BROWN, WILLIAM JR | EARLY & STRAUSS | 360 LEXINGTON AVE FL 22 | | | NEW YORK | NY | 10017-6528 |
| BROWN, WILLIAM K | 9133 DEL RIO DR | | | | GRAND BLANC | MI | 48439-8384 |
| BROWN, WILLIAM K | 2909 NOTRE DAME AVENUE | | | | MCALLEN | TX | 78504-6066 |
| BROWN, WILLIAM K | 2373 WESTOVER DR | | | | IONIA | MI | 48846-2147 |
| BROWN, WILLIAM K | 132 24TH AVE S | | | | GREAT FALLS | MT | 59405-7123 |
| BROWN, WILLIAM KELLY | 2909 NOTRE DAME AVENUE | | | | MCALLEN | TX | 78504-6066 |
| BROWN, WILLIAM L | 2007 WHITTLESEY STREET | | | | FLINT | MI | 48503-4348 |
| BROWN, WILLIAM L | 6144 OAKS LANE | | | | PENSACOLA | FL | 32504 |
| BROWN, WILLIAM L | 4188 RED BIRD LN | | | | FLINT | MI | 48506-1756 |
| BROWN, WILLIAM L | 26 DALLAS SMITH RD | | | | CROSSVILLE | TN | 38555-1554 |
| BROWN, WILLIAM L | 7136 BEXHILL RD | | | | BALTIMORE | MD | 21244-3406 |
| BROWN, WILLIAM L | 7480 WILCOX RD | | | | EATON RAPIDS | MI | 48827-9550 |
| BROWN, WILLIAM L | 2421 ANNESLEY ST | | | | SAGINAW | MI | 48601-1568 |
| BROWN, WILLIAM M | 818 S ST | | | | SPRINGFIELD | OR | 97477-2379 |
| BROWN, WILLIAM N | 10026 PIEDMONT ST | | | | DETROIT | MI | 48228-1386 |
| BROWN, WILLIAM R | 12247 NATIONAL DR | | | | GRAFTON | OH | 44044-9569 |
| BROWN, WILLIAM R | 1210 ORCHID ST | | | | WATERFORD | MI | 48328-1345 |
| BROWN, WILLIAM R | 24 SKYVIEW DR | | | | SPARTA | NJ | 07871 |
| BROWN, WILLIAM R | 4448 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| BROWN, WILLIAM R | 520 MADISON ST | | | | DENVER | CO | 80206-4441 |
| BROWN, WILLIAM R | 22615 ARCADIA ST | | | | SAINT CLAIR SHORES | MI | 48082-1860 |
| BROWN, WILLIAM R | 210 W GENESEE ST | | | | DURAND | MI | 48429-1156 |
| BROWN, WILLIAM ROBERT | 210 W GENESEE ST | | | | DURAND | MI | 48429-1156 |
| BROWN, WILLIAM ROBERT | 4448 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| BROWN, WILLIAM S | 2195 BIRCH MANOR DR | | | | GAYLORD | MI | 49735-9157 |
| BROWN, WILLIAM S | 3033 NE 7TH ST | | | | OKEECHOBEE | FL | 34972 |
| BROWN, WILLIAM S | 5475 GEORGE DR | | | | HAMBURG | NY | 14075-7111 |
| BROWN, WILLIAM T | 73 PHEASANT DR | | | | BAYVILLE | NJ | 08721-1635 |
| BROWN, WILLIAM T | 950 LAKE HAVEN COURT | | | | ROSWELL | GA | 30076-2564 |
| BROWN, WILLIAM T | 8015 E 69TH ST | | | | KANSAS CITY | MO | 64133-5602 |
| BROWN, WILLIAM V | 1239 JEROME AVE | | | | JANESVILLE | WI | 53546-2510 |
| BROWN, WILLIAM V | 13544 MARLENE AVE NW | | | | HARTVILLE | OH | 44632-9026 |
| BROWN, WILLIAM Z | G4304 BRANCH RD | | | | FLINT | MI | 48506-1344 |
| BROWN, WILLIE | 2721 GAMMA LN | | | | FLINT | MI | 48506-1852 |
| BROWN, WILLIE | 1809 BARTH ST | | | | FLINT | MI | 48504 |
| BROWN, WILLIE | 5728 W 43RD ST | | | | INDIANAPOLIS | IN | 46254 |
| BROWN, WILLIE | 4672 S GREGORY ST | | | | SAGINAW | MI | 48601-6624 |
| BROWN, WILLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROWN, WILLIE | 2001 DWIGHT AVE | | | | FLINT | MI | 48503-4048 |
| BROWN, WILLIE | 436 GRANT ST | | | | SANDUSKY | OH | 44870-4701 |
| BROWN, WILLIE | 8080 APPOLINE ST | | | | DETROIT | MI | 48228-4002 |
| BROWN, WILLIE B | 115 COUNTY ROAD 902 | | | | SELMA | AL | 36701-1301 |
| BROWN, WILLIE C | PO BOX 176 | | | | TENNESSEE COLONY | TX | 75861-0176 |
| BROWN, WILLIE C | 18309 MICHAEL AVE | | | | CLEVELAND | OH | 44122-6859 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, WILLIE C | 31115 HUNTLEY SQ E APT 622 | | | | BEVERLY HILLS | MI | 48025-5337 |
| BROWN, WILLIE D | PO BOX 381 | | | | SYRACUSE | NY | 13205-0381 |
| BROWN, WILLIE D | 4126 AGNES AVE | | | | KANSAS CITY | MO | 64130-1408 |
| BROWN, WILLIE E | 1608 COUNTY ROAD 620 | | | | BROSELEY | MO | 63932-9122 |
| BROWN, WILLIE E | 913 E LOWDEN ST | | | | FT WORTH | TX | 76104-7228 |
| BROWN, WILLIE E | 123 WAKEFIELD AVE | | | | BUFFALO | NY | 14214-2207 |
| BROWN, WILLIE H | 306 W PARKWAY AVE | | | | FLINT | MI | 48505-2636 |
| BROWN, WILLIE J | 1121 POST OAK LN | | | | DESOTO | TX | 75115-3522 |
| BROWN, WILLIE J | 716 EDGEMONT AVE | | | | DAYTON | OH | 45408-2639 |
| BROWN, WILLIE J | 20800 WYOMING ST APT 1013 | ROYAL OAK TOWERS | | | FERNDALE | MI | 48220-2150 |
| BROWN, WILLIE L | 3421 CLEMENT ST | | | | FLINT | MI | 48504-2472 |
| BROWN, WILLIE L | 6487 SUMMIT ST | | | | MOUNT MORRIS | MI | 48458-2318 |
| BROWN, WILLIE L | 395 LEROY AVE | | | | BUFFALO | NY | 14214-2511 |
| BROWN, WILLIE M | 1310 N LOCK RAVEN RD | | | | CHAMPAIGN | IL | 61821-1905 |
| BROWN, WILLIE M | 1310 LOCK HAVEN | | | | CHAMPAIGN | IL | 61821-1905 |
| BROWN, WILLIE M | 23131 CLOVERLAWN | | | | OAK PARK | MI | 48237-2402 |
| BROWN, WILLIE M | 4360 E 143RD ST 624 | | | | CLEVELAND | OH | 44128 |
| BROWN, WILLIE M | 1852 GILMARTIN ST | | | | FLINT | MI | 48503-4410 |
| BROWN, WILLIE M | 16646 SUSSEX ST | | | | DETROIT | MI | 48235-3876 |
| BROWN, WILLIE MAE | 6655 AMETRINE CT | | | | MIRA LOMA | CA | 91752-4446 |
| BROWN, WILLIE O | 10575 LOOKAWAY DR APT B | | | | SAINT LOUIS | MO | 63137-4414 |
| BROWN, WILLIE P | 16463 KENWOOD AVE | | | | SOUTH HOLLAND | IL | 60473-3218 |
| BROWN, WILLIE R | 2801 BROWNELL BLVD | | | | FLINT | MI | 48504-2501 |
| BROWN, WILLIE R | 18071 HUBBELL ST | | | | DETROIT | MI | 48235-2710 |
| BROWN, WILLIS | 18966 ROBSON ST | | | | DETROIT | MI | 48235-2817 |
| BROWN, WILLIS C | 525 KONGONI DR | | | | PONTIAC | MI | 48341-1084 |
| BROWN, WILLIS E | 8270 ROBERT ST | | | | TAYLOR | MI | 48180-2333 |
| BROWN, WILMA F | 43933 EAGLE VIEW COURT | | | | CONCRETE | WA | 98237-8919 |
| BROWN, WILMA SHERIDAN | 6214 TULIP ST | | | | ANDERSON | IN | 46013-9769 |
| BROWN, WINCIE J | 1782 LEROY LN | | | | MOUNT PLEASANT | MI | 48858-9838 |
| BROWN, WINFORD J | 128 CIRCLE RD | | | | WHITNEY | TX | 76692-7519 |
| BROWN, WINFRED C | 900 ORVILLE WAY | | | | XENIA | OH | 45385-5373 |
| BROWN, WINNIE PAULINE | 600 NORTH BROADWAY | | | | CLEVELAND | OK | 74020-2208 |
| BROWN, WINNIE PAULINE | 600 N BROADWAY ST | | | | CLEVELAND | OK | 74020-2208 |
| BROWN, WINONA M | PO BOX 55 | | | | CEDAR HILL | TN | 37032-0055 |
| BROWN, WIRLIE | 8558 S ELIZABETH ST | | | | CHICAGO | IL | 60620-4037 |
| BROWN, WOODROW | PO BOX 502 | | | | YONKERS | NY | 10702-0502 |
| BROWN, WYATT G | 4118 18TH RD N | | | | ARLINGTON | VA | 22207-3008 |
| BROWN, WYLIE | 1141 ELBANK AVE | | | | BALTIMORE | MD | 21239-2205 |
| BROWN, WYVONNE | 4313 INGHAM ST | | | | LANSING | MI | 48911-2900 |
| BROWN, YVETTE K | 5957 FALL CREEK DR | | | | MIDDLETOWN | IN | 47356-9546 |
| BROWN, YVETTE KATHLEEN | 5957 FALL CREEK DR | | | | MIDDLETOWN | IN | 47356-9546 |
| BROWN, YVONNE | 2618 HILLANDALE NW | | | | WALKER | MI | 49534 |
| BROWN, YVONNE A | 1911 HOLLY WAY | | | | LANSING | MI | 48910-2542 |
| BROWN, YVONNE E | 5942 EDINGER AVE APT 113 | | | | HUNTINGTON BEACH | CA | 92649 |
| BROWN, YVONNE F | 1724 SUNNYSIDE DR | | | | KALAMAZOO | MI | 49048 |
| BROWN, YVONNE G | 3310 23RD ST | | | | DETROIT | MI | 48208-2402 |
| BROWN, YVONNE L | 6288 STONEHEARTH PASS | | | | GRAND BLANC | MI | 48439-9140 |
| BROWN, YVOTTA | 3212 DELAWARE AVE APT A | | | | KENNER | LA | 70065-3682 |
| BROWN, ZACHARY G | 615 WASHINGTON DR | | | | ARLINGTON | TX | 76011-2255 |
| BROWN, ZACHARY M | 1225 PIERCE ST | | | | SANDUSKY | OH | 44870-4635 |
| BROWN, ZACHARY S | 5824 W 350 S | | | | ALBION | IN | 46701-9468 |
| BROWN, ZANDRA Y | 4330 NE 83RD TER | | | | KANSAS CITY | MO | 64119-7602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, ZEBEDEE | | | | | | | |
| BROWN, ZELMA M | 12288 CARROLL MILL RD | | | | ELLICOTT CITY | MD | 21042 |
| BROWN, ZENNIE D | 1301 E. DEBBIE LN. 102 BX.319 | | | | MANSFIELD | TX | 76063 |
| BROWN, ZENOBIA S | 35756 SMITH RD | | | | ROMULUS | MI | 48174-4164 |
| BROWN, ZENOBIA SHANTE | 35756 SMITH RD | | | | ROMUOUS | MI | 48174-4164 |
| BROWN, ZORA | 2996 REINHARDT ROAD | | | | MONROE | MI | 48162-9444 |
| BROWN,CHARLES E | 121 BON AIR CIR | | | | URBANA | OH | 43078-2213 |
| BROWN,JANELL F | 490 SMOKEY CORNER RD | | | | PEEBLES | OH | 45660-9572 |
| BROWN,LAWRENCE | 2033 N 42ND ST | | | | KANSAS CITY | KS | 66104-3540 |
| BROWN,LENNIS L | PO BOX 253 | | | | SPRING VALLEY | OH | 45370-0253 |
| BROWN,MICHAEL G | 5869 MILLBROOK DR | | | | MIDDLETOWN | OH | 45042-3073 |
| BROWN,ROGER L | 1477 VANDERLYN CT | | | | FAIRBORN | OH | 45324-8528 |
| BROWN,SIDNEY D | 493 CENTENNIAL CT | | | | CENTERVILLE | OH | 45458-4012 |
| BROWN,STEPHANIE L | 206 EAST NORTH ST. | | | | GRATIS | OH | |
| BROWN,TINA M | 433 WOODSIDE DR | | | | W ALEXANDRIA | OH | 45381-8300 |
| BROWN- SEASE, SHIRLEY M | 252 BRUCE ST | | | | SYRACUSE | NY | 13224-1011 |
| BROWN- TERRY, GAYLE L | 3454 OLD COURSE ST | | | | LAS VEGAS | NV | 89122-4114 |
| BROWN-ADAMS, OLA M | 3205 MOUNT OLIVE RD | | | | PINE BLUFF | AR | 71602-9397 |
| BROWN-BORDEN, PATRICE | 11465 BRUCE NORTH LN | | | | BRUCE TWP | MI | 48065-1929 |
| BROWN-CASEY SANDRA | 37 FOREST RD | | | | CAPE ELIZABETH | ME | 04107-1315 |
| BROWN-COMBS, MARTHA J | 3 WHISPERWOOD CT | | | | BROWNSBURG | IN | 46112-1755 |
| BROWN-DAUB BUICK-PONTIAC-CHEVROLET | 1043 S BROADWAY | | | | WIND GAP | PA | 18091-1633 |
| BROWN-DAUB BUICK-PONTIAC-CHEVROLET INC. | BRYAN GAULT | 1043 S BROADWAY | | | WIND GAP | PA | 18091-1633 |
| BROWN-DAUB BUICK-PONTIAC-CHEVROLET INC. | 1043 S BROADWAY | | | | WIND GAP | PA | 18091-1633 |
| BROWN-DAUB CHEVROLET-OLDSMOBILE-VOL | 819 NAZARETH PIKE | | | | NAZARETH | PA | 18064-9001 |
| BROWN-DAUB CHEVROLET-OLDSMOBILE-VOLVO | 819 NAZARETH PIKE | | | | NAZARETH | PA | 18064-9001 |
| BROWN-FORMAN | SHERRI METHENY | 850 DIXIE HWY | | | LOUISVILLE | KY | 40210-1038 |
| BROWN-GILCREAST, BETTY L | 1413 HIGHLAND MDWS | | | | FLINT | MI | 48532-2065 |
| BROWN-GLAZIER, KAREN D | 405 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1745 |
| BROWN-HART, CINDY B | 555 BRIGGS RD | | | | LEAVITTSBURG | OH | 44430-9664 |
| BROWN-HART, CINDY B | 555 BRIGGS RD. | | | | LEAVITTSBURG | OH | 44430-9664 |
| BROWN-HEFFRON, LINDA K | 13142 S TALLMAN RD | | | | EAGLE | MI | 48822-9620 |
| BROWN-HILL, CLASSIE M | 7408 INDIANA | | | | KANSAS CITY | MO | 64132-1910 |
| BROWN-HILL, CLASSIE M | 7408 INDIANA AVE | | | | KANSAS CITY | MO | 64132-1910 |
| BROWN-HOWELL, TAMIKO D | 7739 PEMBERTON AVE | | | | DAYTON | OH | 45418-1137 |
| BROWN-JACKSON, ANITA | PO BOX 82893 | | | | CONYERS | GA | 30013-8000 |
| BROWN-JOHNSON, LAURA A | 13819 CANDLESHADE LN | | | | HOUSTON | TX | 77045-5103 |
| BROWN-JOHNSON NANCY | DBA TRIPLEWIN CONSULTING LLC | 405 PORT LN | | | COUNCE | TN | 38326-4472 |
| BROWN-JOHNSTON, NANCY | 405 PORT LN | | | | COUNCE | TN | 38326-4472 |
| BROWN-LACY, SHIRLEY G | PO BOX 13087 | | | | FLINT | MI | 48501-3087 |
| BROWN-LOVELACE, DEBRA L | PO BOX 460 | | | | BELLEVILLE | MI | 48112-0460 |
| BROWN-MARTINDALE, PAMELA K | 6890 FOLLIN RD | | | | BELLVILLE | OH | 44813-9342 |
| BROWN-MARTINDALE, PAMELA KAYE | 6890 FOLLIN RD | | | | BELLVILLE | OH | 44813-9342 |
| BROWN-MAYFIELD, ELNORA L | 5102 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8500 |
| BROWN-MCNEAL, BRENDA E | 208 ELIZABETH AVE A2D | | | | LINDEN | NJ | 07036 |
| BROWN-MOORE, IDA L | 2416 S ANNABELLE ST | | | | DETROIT | MI | 48217-1143 |
| BROWN-MOORE, MARGARET N | 9359 "N" STREET | | | | RALSTON | NE | 68127 |
| BROWN-OLSON, MISTY M | 1203 W 2ND AVE | | | | BRODHEAD | WI | 53520-1509 |
| BROWN-PASSAGE BONNIE | 534 SHIRLEY ST NE | | | | GRAND RAPIDS | MI | 49503-1755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN-PEASEL, VICKI L | 3707 RED OAKS DR | | | | NORMAN | OK | 73072-4602 |
| BROWN-POMPEY, LATONYA | 1011 DARLING ST | | | | FLINT | MI | 48532 |
| BROWN-POWER, VIVIAN L | 11574 COURTNEY LN | | | | NORTHPORT | AL | 35475-4955 |
| BROWN-QUARLES, RONVALDA | 2118 POLK DR | | | | COLUMBIA | TN | 38401-4571 |
| BROWN-QUARLES, RONVALDA | 3321 KINGS LN | | | | NASHVILLE | TN | 37218-1604 |
| BROWN-RITTENHOUSE, JOYCE E | 362 BOLTON RD | | | | EAST WINDSOR | NJ | 08520-5507 |
| BROWN-SCOTT, VIVIAN L | 2550 HUNTERS RD | APT 1216 | | | SAN MARCOS | TX | 78666 |
| BROWN-TAYLOR, DOLLIE L | 2527 ARMADA DR | | | | AUBURN HILLS | MI | 48326-2401 |
| BROWN-TAYLOR, SALLY | 5088 TOLL DUGGER RD | | | | CULLEOKA | TN | 38451-2012 |
| BROWN-TEER, KIMBERLY A | 5104 BRISTLECONE CT | | | | ARLINGTON | TX | 76018-1450 |
| BROWN-TEER, KIMBERLY ANN | 5104 BRISTLECONE CT | | | | ARLINGTON | TX | 76018-1450 |
| BROWN-THOMPSON, THEOLA E | 3736 WHITEGATE DR | | | | TOLEDO | OH | 43607-2568 |
| BROWN-TIMMS, WENDY D | 2696 JAMES RD | | | | AUBURN HILLS | MI | 48326-1917 |
| BROWN-VARGO, BARBARA A | 7186 CARPENTER RD | | | | FLUSHING | MI | 48433-9021 |
| BROWN-WARD, TRACI E | 1224 BLAIRWOOD AVE | | | | DAYTON | OH | 45418-2024 |
| BROWN-WEIR, DONNA M | 2081 E WILLIAMS CIR | | | | WESTLAND | MI | 48186-9390 |
| BROWNBACHER, STUART W | 72 AMHERST RD | | | | PLEASANT RDG | MI | 48069-1206 |
| BROWNBACHER, STUART WATSON | 72 AMHERST RD | | | | PLEASANT RDG | MI | 48069-1206 |
| BROWNBACK LOYD A | BROWNBACK, LOYD A | CITIZENS NATIONAL BANK PLAZA , 200 SOUTH MAIN | | | FORT SCOTT | KS | 66701 |
| BROWNBACK LOYD A | BROWNBACK REVOCABLE TRUST LOYD A | HUDSON MULLIES & REYNOLDS | CITIZENS NATIONAL BANK PLAZA , 200 SOUTH MAIN | | FORT SCOTT | KS | 66701 |
| BROWNBACK REVOCABLE TRUST LOYD A | HUDSON MULLIES & REYNOLDS | CITIZENS NATIONAL BANK PLAZA, 200 SOUTH MAIN | | | FORT SCOTT | KS | 66701 |
| BROWNBACK, CLARENCE E | 2130 S 84TH ST | | | | OMAHA | NE | 68124-2223 |
| BROWNBACK, LOYD A | 10588 HIGHWAY 7 | | | | MOUND CITY | KS | 66056 |
| BROWNBACK, LOYD A | HUDSON MULLIES & REYNOLDS | CITIZENS NATIONAL BANK PLAZA, 200 SOUTH MAIN | | | FORT SCOTT | KS | 66701 |
| BROWNCROFT GARAGE, INC | 762 ATLANTIC AVE | | | | ROCHESTER | NY | 14609-7418 |
| BROWNE DONALD | 4460 SHANDALYN LN | | | | BOZEMAN | MT | 59718-7915 |
| BROWNE III, WILLIAM T | 83 CASCADE RD | | | | WARWICK | NY | 10990-3810 |
| BROWNE JOEL B | 10214 WADSWORTH RD | | | | REESE | MI | 48757-9345 |
| BROWNE JR, FRANKLIN H | 8717 54TH AVE E | | | | BRADENTON | FL | 34211-3705 |
| BROWNE PARTICK CHIEF OPERATINGOFFICER EMPIRE MGMT CORP | 231 LINDEN ST | | | | WELLESLEY | MA | 02482-5910 |
| BROWNE PATRICK | 27251 W 108TH ST | | | | OLATHE | KS | 66061 |
| BROWNE SCOTT & DANA & BUSH & MOTES PC | 4025 WOODLAND PARK BLVD STE 190 | | | | ARLINGTON | TX | 76013-8052 |
| BROWNE, ALAN L | 7 WOODLAND PL | | | | GROSSE POINTE | MI | 48230-1920 |
| BROWNE, ANN E | 116 DENSMORE ST | | | | BUFFALO | NY | 14220-2537 |
| BROWNE, BARBARA J | 3546 STARBOARD AVE | | | | NORTH PORT | FL | 34287-5217 |
| BROWNE, BARBARA J. | 1963 E JOHNS AVE | | | | DECATUR | IL | 62521-3104 |
| BROWNE, BERNARD | 4728 E MOSSBERG CIR | | | | POST FALLS | ID | 83854-6206 |
| BROWNE, BETTY J | 32 SKYVIEW DR | | | | ROCHESTER | NY | 14625-2647 |
| BROWNE, BOOTH C | 5015 CEDARDALE LN | | | | FLUSHING | MI | 48433-1015 |
| BROWNE, CAROL A | 218 BRIDGEWATER LN | | | | CHARDON | OH | 44024-4005 |
| BROWNE, CHARLES W | 3325 S ORR RD | | | | HEMLOCK | MI | 48626-9790 |
| BROWNE, CLAUDE M | PO BOX 12205 | | | | LANSING | MI | 48901-2205 |
| BROWNE, CORINNE O | 4020 BELMONT LN | | | | PITTSBURGH | PA | 15236-1587 |
| BROWNE, DENNIS M | 3552 4 MILE RD | | | | BAY CITY | MI | 48706-9456 |
| BROWNE, DONALD R | 1298 NORTH ST | | | | ROCHESTER | NY | 14621-3857 |
| BROWNE, EDWIN E | 842 E DELAVAN AVE | | | | BUFFALO | NY | 14215-3113 |
| BROWNE, HILDA B | 325 W CENTER ST APT 309 | | | | OREM | UT | 84057-4686 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWNE, JAMES E | 2010 MASON RD E | | | | MILAN | OH | 44846 |
| BROWNE, JAMES E | 3607 SONGWOOD CIR | | | | HURON | OH | 44839-2400 |
| BROWNE, JAMES H | 51 MARSHALL CORNER WOODSVILLE RD | | | | HOPEWELL | NJ | 08525-2816 |
| BROWNE, JANET M | 106 SPRINGHOUSE DR | | | | JEFFERSON HILLS | PA | 15025-3364 |
| BROWNE, JEANNE | 15121 HARRISON | | | | LIVONIA | MI | 48154 |
| BROWNE, JEFFRY S | PO BOX 1617 | | | | ENGLEWOOD | FL | 34295 |
| BROWNE, JOAN E | PO BOX 637 | | | | HILLMAN | MI | 49746-0637 |
| BROWNE, JOEL B | 10214 WADSWORTH RD | | | | REESE | MI | 48757-9345 |
| BROWNE, JOHN J | NO 30 PARKER ST | | | | WOBURN | MA | 01801 |
| BROWNE, JUDY K | 6159 ROWE ST | | | | ENGLEWOOD | FL | 34224-7814 |
| BROWNE, JULIE L | 413 SHELBOURNE | | | | ROCHESTER HILLS | MI | 48309 |
| BROWNE, KENNETH L | 778 N WARNER RD | | | | SUMNER | MI | 48889-9734 |
| BROWNE, LARRY R | 700 N SAGINAW ST | | | | SAINT CHARLES | MI | 48655-1315 |
| BROWNE, MATTHEW | | | | | | | |
| BROWNE, MICHAEL J | 7150 KEENELAND DR | | | | DAYTON | OH | 45414-2246 |
| BROWNE, MICHAEL W | 7875 W FILLMORE RD | | | | SUMNER | MI | 48889-9745 |
| BROWNE, MILDRED A | 117 BENNINGTON DRIVE | | | | SYRACUSE | NY | 13205-1810 |
| BROWNE, MITCHELL W | 1127 S BLISS RD | | | | SUMNER | MI | 48889-9744 |
| BROWNE, MOLLIE | 16603 EAST MILLER-SARDIS RD | | | | BAUXITE | AR | 72011 |
| BROWNE, ORA | 441 NORTH JEFFERSON | | | | SAGINAW | MI | 48607-1349 |
| BROWNE, ORA | 441 N JEFFERSON AVE | | | | SAGINAW | MI | 48607-1349 |
| BROWNE, PATRICK E | 106 SPRINGHOUSE DR | | | | JEFFERSON HLS | PA | 15025-3364 |
| BROWNE, PAUL N | 163 MONROE MILL RD | | | | BUCHANAN | GA | 30113-2552 |
| BROWNE, RANDALL J | 3100 E COLUMBIA RD | | | | DANSVILLE | MI | 48819-9789 |
| BROWNE, RANDOLPH J | PO BOX 68 | | | | TWINING | MI | 48766-0068 |
| BROWNE, RICHARD F | 32 SKYVIEW DR | | | | ROCHESTER | NY | 14625-2647 |
| BROWNE, RITA E | 7823 MARQUIS LN | | | | INDIANAPOLIS | IN | 46260 |
| BROWNE, ROBERT J | 160 INDIAN CHURCH RD | | | | BUFFALO | NY | 14210-2442 |
| BROWNE, ROBERT S | 21418 BOYER RD | | | | CHARLESTOWN | IN | 47111-9494 |
| BROWNE, ROBERT W | PO BOX 637 | | | | HILLMAN | MI | 49746-0637 |
| BROWNE, SANDRA C | LANGUAGE CONSULTANTS INC | 30D HARBOUR VLG | | | BRANFORD | CT | 06405 |
| BROWNE, SHEILA K | 14663 HAMPDEN | | | | TAYLOR | MI | 48180 |
| BROWNE, SHEILA K | 14663 HAMPDEN ST | | | | TAYLOR | MI | 48180-6113 |
| BROWNE, STEVEN L | 1646 PARK HILL DR | | | | INDIANAPOLIS | IN | 46229-4131 |
| BROWNE, THOMAS M | 1018 TAYLOR RD | | | | SANDUSKY | OH | 44870-8347 |
| BROWNE, TREVOR | 44496 BAYVIEW AVE APT 15215 | | | | CLINTON TOWNSHIP | MI | 48038-7043 |
| BROWNE, WARREN P | PO BOX 9022 | ADAM OPEL | | | WARREN | MI | 48090-9022 |
| BROWNE-ZAREBSKI, JANET L | 4880 S MERRIMAN RD | | | | WAYNE | MI | 48184-2276 |
| BROWNELL JEFFREY P | 8928 W BURDICK AVE | | | | MILWAUKEE | WI | 53227-4533 |
| BROWNELL JOYCE B | BROWNELL, JOYCE B | 1500 HIGHWAY 17 N STE 209 | | | SURFSIDE BEACH | SC | 29575-6078 |
| BROWNELL MARVIN D (349984) | WARTNICK CHABER HAROWITZ SMITH & TIGERMAN | 101 CALIFORNIA ST STE 2200 | | | SAN FRANCISCO | CA | 94111-5853 |
| BROWNELL MOTORS INC | 794 RT 52 | | | | FISHKILL | NY | 12524 |
| BROWNELL MOTORS, INC. | BROWNELL, CHARLES R | PO BOX 413 | | | FISHKILL | NY | 12524-0413 |
| BROWNELL STEVEN | 192 OCTOBER PL | | | | CASTLE ROCK | CO | 80104 |
| BROWNELL, BARBARA A | W163S7463 CHARLOTTE CT | | | | MUSKEGO | WI | 53150-9711 |
| BROWNELL, CAROL J | 7231 JOHNSON RD | | | | FLUSHING | MI | 48433-9049 |
| BROWNELL, CHARLES M | 13760 SUMMER LN | | | | GRAND LEDGE | MI | 48837-9247 |
| BROWNELL, CRAIG A | 14591 CENTER RD | | | | BATH | MI | 48808-9708 |
| BROWNELL, DAVID | | | | | | | |
| BROWNELL, DIANN J. | 9680 BEAVER RD | | | | ALEXANDER | NY | 14005-9621 |
| BROWNELL, DONALD D | 13277 TODD RD | | | | IDA | MI | 48140-9728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWNELL, DONALD G | 402 E PLEASANT AVE | | | | ANGOLA | NY | 14006-9170 |
| BROWNELL, DONALD GEORGE | 402 E PLEASANT AVE | | | | ANGOLA | NY | 14006-9170 |
| BROWNELL, ED | 5235 N. DIXIE HWY. | | | | | | |
| BROWNELL, GERALD B | 1714 SADLER ST | | | | SANDUSKY | OH | 44870-3547 |
| BROWNELL, JEFFREY L | 8062 DOVER DR | | | | GRAND BLANC | MI | 48439-9543 |
| BROWNELL, JOHN G | 4265 3 MILE RD | | | | BAY CITY | MI | 48706-9607 |
| BROWNELL, JOHN J | 6471 S 122ND ST | | | | FRANKLIN | WI | 53132-1017 |
| BROWNELL, KEITH E | 3851 MEINRAD DR | | | | WATERFORD | MI | 48329-1830 |
| BROWNELL, LARRY E | 8490 KEENEY RD | | | | LE ROY | NY | 14482-9129 |
| BROWNELL, LARRY G | 7231 JOHNSON RD | | | | FLUSHING | MI | 48433-9049 |
| BROWNELL, LEE W | 10196 ELK LAKE TRL | | | | WILLIAMSBURG | MI | 49690-9506 |
| BROWNELL, MARVIN D | WARTNICK CHABER HAROWITZ SMITH & TIGERMAN | 101 CALIFORNIA ST STE 2200 | | | SAN FRANCISCO | CA | 94111-5853 |
| BROWNELL, MICHAEL D | 131 OAK RIDGE DR | | | | OAK HARBOR | OH | 43449-1519 |
| BROWNELL, ROBERT W | 1380 STATE HIGHWAY 420 | | | | NORFOLK | NY | 13667-3244 |
| BROWNELL, ROGER D | PO BOX 2821 | | | | PRESIDIO | TX | 79845-2821 |
| BROWNELL, SHARON M | 15801 WORMER | | | | REDFORD | MI | 48239-3546 |
| BROWNELL, SHERRY L | 2713 STONELEIGH DR | | | | TOLEDO | OH | 43617-1356 |
| BROWNELL, SUZANNE | 13760 SUMMER LN | | | | GRAND LEDGE | MI | 48837-9247 |
| BROWNELL, THOMAS G | 2415 MIDWOOD ST | | | | LANSING | MI | 48911 |
| BROWNELLER, VAVLE B | 9428 ROUND LAKE HWY | ROUTE #1 | | | ADDISON | MI | 49220-9313 |
| BROWNER JR, CLIFFORD D | PO BOX 267 | | | | DAWSON | GA | 39842 |
| BROWNER JR, CLIFFORD D | PO BOX 116 | | | | SASSER | GA | 39885-0116 |
| BROWNER, CARDEAN N | 17604 MONICA ST | | | | DETROIT | MI | 48221-2692 |
| BROWNER, CAROL D | C/O DEBBIE CONRAD | 2700 EAST 1050 SOUTH | | | FAIRMOUNT | IN | 46928 |
| BROWNER, CAROL D | 2700 E 1050 S | C/O DEBBIE CONRAD | | | FAIRMOUNT | IN | 46928-9105 |
| BROWNER, CATHY M | 3730 HERBERT AVE | | | | CINCINNATI | OH | 45211-5437 |
| BROWNER, HORACE M | 21055 SARAH LN | | | | WARRENSVILLE HEIGHTS | OH | 44128-7111 |
| BROWNER, JOYCE A | PO BOX 1775 | | | | MARION | IN | 46952-8175 |
| BROWNER, MICHAEL A | 6658 MAPLE CREEK BLVD | | | | W BLOOMFIELD | MI | 48322-4553 |
| BROWNER, RICHARD A | 2034 W MAPLEWOOD DR | | | | MARION | IN | 46952-1540 |
| BROWNER, V | 4287 E SAN FRANCISCO AVE A | | | | SAINT LOUIS | MO | 63115 |
| BROWNEWELL, DANNY E | 6970 PARK SQUARE DR APT D | | | | AVON | IN | 46123-8859 |
| BROWNEWELL, EDDY W | 1605 CORD ST | | | | INDIANAPOLIS | IN | 46224-5718 |
| BROWNFIELD GM PRODUCTS, L. P. | GAINES STANLEY | 1706 LUBBOCK HWY | | | BROWNFIELD | TX | 79316 |
| BROWNFIELD LOWELL D | BROWNFIELD, LOWELL D | 310 WEST KANESVILLE BLVD. 2ND FLOOR P O BOX 398 | | | COUNCIL BLUFFS | IA | 51503 |
| BROWNFIELD LOWELL D | NEGUS AND SONS | 310 WEST KANESVILLE BLVD. 2ND FLOOR P O BOX 398 | | | COUNCIL BLUFFS | IA | 51503 |
| BROWNFIELD MOTORPLEX | 1706 LUBBOCK HWY | | | | BROWNFIELD | TX | 79316 |
| BROWNFIELD PARTNERS, LLC | 475 17TH STREET | SUITE 950 | | | DENVER | CO | 80202 |
| BROWNFIELD, BETTY M | 3928 WINDSOR WAY | | | | ANDERSON | IN | 46011-3059 |
| BROWNFIELD, CRAIG D | 55 S HOPE CHAPEL RD | | | | JACKSON | NJ | 08527-5019 |
| BROWNFIELD, HAROLD A | 1 ANDREW PEARSON DR | | | | MOUNT AIRY | NC | 27030-2124 |
| BROWNFIELD, HAROLD W | 202 SPRUCEWOOD DR | | | | BRICK | NJ | 08723-3346 |
| BROWNFIELD, JERRY D | 2031 TOWNLINE HWY | | | | ADRIAN | MI | 49221-9425 |
| BROWNFIELD, LAWRENCE C | 3619 GREYSTONE AVE | | | | NAPERVILLE | IL | 60564-4648 |
| BROWNFIELD, LEONARD L | 101 STONEMILL DR APT D | | | | LYNCHBURG | VA | 24502 |
| BROWNFIELD, LOWELL | | | | | | | |
| BROWNFIELD, LOWELL D | STUART TINLEY LAW FIRM LLP | 310 WEST KANESVILLE BLVD. 2ND FLOOR P O BOX 398 | | | COUNCIL BLUFFS | IA | 51502-0398 |
| BROWNFIELD, NEAL R | 44669 SPRING HILL RD | | | | NORTHVILLE | MI | 48168-4366 |
| BROWNFIELD, RUSSELL S | PO BOX 197 | | | | LECKRONE | PA | 15454-0197 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWNFIELD, SUSANNE M | 1 ANDREW PEARSON DR | | | | MOUNT AIRY | NC | 27030-2124 |
| BROWNHEIM, DANIEL E | 2600 COREY ST | | | | WATERFORD | MI | 48328-2722 |
| BROWNHEIM, STEPHEN D | 26380 DELTON ST | | | | MADISON HEIGHTS | MI | 48071-3631 |
| BROWNHILL, MARK J | 9235 BROKEN TIMBER WAY | | | | COLUMBIA | MD | 21045-2309 |
| BROWNHILL, MELINDA | | | | | | | |
| BROWNHILL, MELINDA J | WHEAT OPPERMANN & MEEKS PC | 1722 HEIGHTS BLVD | | | HOUSTON | TX | 77008-4024 |
| BROWNIE L PETERSON | 10202 CLUB CREEK DR NO 311 | | | | HOUSTON | TX | 77036-7112 |
| BROWNIE PIRKLE | 5975 BANNISTER RD | | | | CUMMING | GA | 30028-3227 |
| BROWNIE'S INDEPENDENT TRANS | 4794 S DIXIE DR # A | | | | MORAINE | OH | 45439-1474 |
| BROWNING - FERRIS INDUSTRIES OF OHIO & MICHIGAN, INC. | ATTN: DISTRICT MANAGER | 6233 HAGEMAN ROAD | | | ERIE | MI | 48133 |
| BROWNING BANIEL | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURC | | | NEW HAVEN | CT | 06510 |
| BROWNING BANIEL L (643369) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| BROWNING BETTY | 265 CHILI AVE | | | | PERU | IN | 46970-1484 |
| BROWNING BEVERLY | 27974 OAK GROVE RD | | | | ELKMONT | AL | 35620-3330 |
| BROWNING CHEVROLET BUICK PONTIAC GM | PO BOX 1796 | | | | MADISONVILLE | KY | 42431-0035 |
| BROWNING CHEVROLET BUICK PONTIAC GMC, INC. | TERRY BROWNING | PO BOX 1796 | | | MADISONVILLE | KY | 42431-0036 |
| BROWNING CHEVROLET BUICK PONTIAC GMC, INC. | PO BOX 1796 | | | | MADISONVILLE | KY | 42431-0035 |
| BROWNING CHEVROLET, PONTIAC, GMC TR | 157 S PENN AVE | | | | EMINENCE | KY | 40019-1033 |
| BROWNING CHEVROLET, PONTIAC, GMC TRUCK, INC. | MARLYN BROWNING | 157 S PENN AVE | | | EMINENCE | KY | 40019-1033 |
| BROWNING CHEVROLET, PONTIAC, GMC TRUCK, INC. | 157 S PENN AVE | | | | EMINENCE | KY | 40019-1033 |
| BROWNING CLARK AUTOMOTIVE SERVICE | 13190 HARMONY CHURCH RD | | | | WEST FRANKFORT | IL | 62896-7004 |
| BROWNING EDWARD (ESTATE OF) (492504) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWNING FERR/NRTHVL | 10690 6 MILE RD | | | | NORTHVILLE | MI | 48168-9426 |
| BROWNING FERRIS INDUSTRIES | PO BOX 830110 | | | | BALTIMORE | MD | 21283-0110 |
| BROWNING FERRIS INDUSTRIES | | | | | | | |
| BROWNING FERRIS INDUSTRIES OF OHIO & MICHIGAN, INC. | (GAS RECOVERY SYSTEMS, LLC) | ATTN: PROJECT MANAGER - BUSINESS DEVELOPMENT | 5087 LOCKPORT JUNCTION RD | | LOCKPORT | NY | 14094-9601 |
| BROWNING FERRIS INDUSTRIES OF OHIO & MICHIGAN, INC. | (GAS RECOVERY SYSTEMS, LLC) | 6233 HAGEMAN ROAD | | | ERIE | MI | 48133 |
| BROWNING HAROLD (628249) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BROWNING I I, DONALD C | 9463 SHENANDOAH DR | | | | INDIANAPOLIS | IN | 46229-2068 |
| BROWNING II, DONALD C | 9463 SHENANDOAH DR | | | | INDIANAPOLIS | IN | 46229-2068 |
| BROWNING JEAN | 18505 SUSSEX ST | | | | DETROIT | MI | 48235-2882 |
| BROWNING JOHN (488101) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWNING JR, ASA G | 2443 MARCHMONT DRIVE | | | | DAYTON | OH | 45406-1232 |
| BROWNING JR, BOYD | 13073 STONY BROOK PASS | | | | LINDEN | MI | 48451-8858 |
| BROWNING JR, CLYDE H | PO BOX 325 | | | | SULPHUR SPRINGS | TX | 75483-0325 |
| BROWNING LEE W (428577) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROWNING MYRTLE (443466) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWNING RICHARD T (443467) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BROWNING RODNEY (443469) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWNING SR, RONALD E | 3992 S COUNTY 850 E | | | | WALTON | IN | 46994 |
| BROWNING SR, STRANTON | 1460 FOTIP LN | | | | DAYTON | OH | 45406-3771 |
| BROWNING TRANSPORTATION INC | 1 IMBLER DR | | | | CINCINNATI | OH | 45218-1113 |
| BROWNING TYSON R | 5024 VALLEYSIDE DR | | | | FORT WORTH | TX | 76123-2949 |
| BROWNING VAUGHN (443470) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWNING, ALMA | 668 HAYES ST | | | | YPSILANTI | MI | 48198-8026 |
| BROWNING, ALMA | 668 HAYES AVE | | | | YPSILANTI | MI | 48198-8026 |
| BROWNING, ANDREA R | PO BOX 162 | | | | LEWISBURG | OH | 45338-0162 |
| BROWNING, ANGELINE F | 164 NE EDGEWATER DR APT 2306 | | | | STUART | FL | 34996-4475 |
| BROWNING, ANITA R | 5315 CRESCENT DR | | | | HILLIARD | OH | 43026-1018 |
| BROWNING, ANN M | 2901 ESTHER BLVD | | | | LOUISVILLE | KY | 40220-1410 |
| BROWNING, ANTHONY R | 2259 KENTWOOD DR | | | | MANSFIELD | OH | 44903-9652 |
| BROWNING, ARLIE | 514 HOLMES RD | | | | YPSILANTI | MI | 48198-3039 |
| BROWNING, AUBRA M | 8701 E SPLINTER RIDGE RD | | | | MADISON | IN | 47250-8502 |
| BROWNING, BANIEL L | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| BROWNING, BARBARA | 709 ARNALL ST | | | | THOMSON | GA | 30824-3039 |
| BROWNING, BARBARA J | 4271 DEESIDE DR | | | | BRIGHTON | MI | 48116 |
| BROWNING, BASIL B | PO BOX 538 | | | | FORT GAY | WV | 25514-0538 |
| BROWNING, BEATRICE | 800 W WALWORTH ST #1 | | | | ELKHORN | WI | 53121-1559 |
| BROWNING, BERNARD F | 3164 BONHAM DR | | | | INDIANAPOLIS | IN | 46222-1982 |
| BROWNING, BETTY L | 335 CLARA ANNA AVE | | | | DAYTON | OH | 45419-1739 |
| BROWNING, BETTY L | 335 CLARANNA AVE | | | | DAYTON | OH | 45419-1739 |
| BROWNING, BEVERLY A | 27974 OAK GROVE RD | | | | ELKMONT | AL | 35620-3330 |
| BROWNING, BLANCHE L | 1400 SUNNYSIDE DR | | | | COLUMBIA | TN | 38401-5231 |
| BROWNING, BONNIE J | 6927 W 400 S | | | | RUSSIAVILLE | IN | 46979-9702 |
| BROWNING, BRUCE W | 15851 W CR 50 N | | | | ANDERSON | IN | 46012 |
| BROWNING, C L | 3992 S COUNTY ROAD 850 E | | | | WALTON | IN | 46994-9195 |
| BROWNING, CAMILLE K | 13561 WINGO ST | | | | ARLETA | CA | 91331-5643 |
| BROWNING, CARLOS F | 7221 LAFAYETTE RD | | | | MEDINA | OH | 44256-8026 |
| BROWNING, CARNIE H | 2286 NERREDIA ST | | | | FLINT | MI | 48532-4823 |
| BROWNING, CAROL A | 9320 FRANKENMUTH RD | | | | VASSAR | MI | 48768-9414 |
| BROWNING, CAROLYN L | 12 SENSENTINE RD | C/O CELIA G. ROBINSON | | | WAYMART | PA | 18472-6045 |
| BROWNING, CAROLYN S | 911 S COOPER ST | | | | KOKOMO | IN | 46901-5651 |
| BROWNING, CHARLENE | 9546 SENTON | | | | REDFORD | MI | 48239 |
| BROWNING, CHERI L | 3210 DEARBORN AVE | | | | FLINT | MI | 48507 |
| BROWNING, CHRISTOPHER W | 3440 MIDDLETON DR | | | | ROCKVALE | TN | 37153-4468 |
| BROWNING, CLIFFORD E | 9001 N DIXIE DR | | | | DAYTON | OH | 45414-1807 |
| BROWNING, CLORA | 5408 N STATE ROAD 213 | | | | WINDFALL | IN | 46076-9789 |
| BROWNING, CORINNE T | 39500 WARREN RD TRLR 33 | | | | CANTON | MI | 48187-4343 |
| BROWNING, COY D | PO BOX 753 | | | | CICERO | IN | 46034-0753 |
| BROWNING, DAN | RR 3 BOX 70B | | | | KINGFISHER | OK | 73750-9544 |
| BROWNING, DAVEY D | 9728 S UNION RD | | | | MIAMISBURG | OH | 45342-4606 |
| BROWNING, DAVID M | 1609 TULIP DR | | | | INDIANAPOLIS | IN | 46227-5033 |
| BROWNING, DEBORAH E | PO BOX 4751 | | | | DETROIT | MI | 48204-0751 |
| BROWNING, DEBORAH L | 3509 OGDEN HWY | | | | ADRIAN | MI | 49221-8634 |
| BROWNING, DEBORAH LYNN | 3509 OGDEN HWY | | | | ADRIAN | MI | 49221-8634 |
| BROWNING, DIANE | 4956 GALLEON CT | | | | NEW PORT RICHEY | FL | 34652-3072 |
| BROWNING, DIANE | 4956 GALLEON COURT | | | | NEW PORT RICHEY | FL | 34652-3072 |
| BROWNING, DODIE E | 9040 BROOKER DR | | | | NEW PORT RICHEY | FL | 34655-1207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWNING, DOLORES | 10400 TIREMAN ST | | | | DETROIT | MI | 48204-3148 |
| BROWNING, DONALD W | 1210 OPACA DR SE | | | | BOLIVIA | NC | 28422-7416 |
| BROWNING, DONNA J | 716 WEBBER COURT ST. | | | | LINDEN | MI | 48451-8601 |
| BROWNING, DONNIE R | 11105 PALMETTO RIDGE DR | | | | NAPLES | FL | 34110-1372 |
| BROWNING, DORIS | C/O PENNY L DAVIS | 7750 S DIX RD | | | INDIANAPOLIS | IN | 46259 |
| BROWNING, DORIS J | 2506 GREEN TWSP RD | | | | PERRYSVILLE | OH | 44864 |
| BROWNING, DOROTHY I | 6320 BEAVER LAKE DR | | | | GROVE CITY | OH | 43123-8976 |
| BROWNING, DOROTHY J | 4155 CHESELDINE RD | | | | LONDON | OH | 43140-9564 |
| BROWNING, DOROTHY L | 1345 HWY 60 | | | | HOUSCHTON | GA | 30548-1214 |
| BROWNING, DOROTHY L | 1345 HIGHWAY 60 | | | | HOSCHTON | GA | 30548-1214 |
| BROWNING, DOUGLAS P | 3202 W GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8880 |
| BROWNING, DOUGLAS P | 3202 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8880 |
| BROWNING, DOUGLAS W | 448 EUCLID AVE | | | | GREENWOOD | IN | 46142-3616 |
| BROWNING, EARL W | 55 CITATION TRL | | | | CORBIN | KY | 40701-8574 |
| BROWNING, EDD | 556 ASHTON MANOR DR | | | | LOGANVILLE | GA | 30052-5389 |
| BROWNING, EDNA A | 7005 ROCKDALE RD | OF GEORGE FURCHO | | | FORT WORTH | TX | 76134-3945 |
| BROWNING, EDNA A | OF GEORGE FURCHO | 7005 ROCKDALE RD | | | FORT WORTH | TX | 76134-3945 |
| BROWNING, EDWARD N | 1271 ARLINGTON AVENUE | | | | COLUMBUS | OH | 43212-3202 |
| BROWNING, ELIZABETH H | 7616 MARYLAND AVE | | | | CLAYTON | MO | 63105-3863 |
| BROWNING, ELIZABETH M | 10360 MCCARTHY ROAD | | | | ALANSON | MI | 49706-9720 |
| BROWNING, ELIZABETH S | 15526 HIGHWAY 1059 | | | | ROSELAND | LA | 70456-2130 |
| BROWNING, ELMER | 4807 W HILLCREST AVE | | | | DAYTON | OH | 45406-1218 |
| BROWNING, ELMORE | 11022 WHITEHILL ST. | | | | DETROIT | MI | 48224 |
| BROWNING, ELSIE L | 4121 TOD AVE NW | | | | WARREN | OH | 44485-1258 |
| BROWNING, ERIC | 25417 FAIRGROVE STREET | | | | WOODHAVEN | MI | 48183-4436 |
| BROWNING, ERNEST | 1124 GLENAPPLE ST | | | | VANDALIA | OH | 45377-2721 |
| BROWNING, ERSEL L | 33653 CLIFTON DR | | | | STERLING HTS | MI | 48310-6010 |
| BROWNING, ERSKINE | 2438 HAMMEL ST | | | | SAGINAW | MI | 48601-2435 |
| BROWNING, EVA M | 415 14TH STREET NORTHWEST | | | | GREAT FALLS | MT | 59404-2134 |
| BROWNING, FRANCES | 105 PERSHING DRIVE NORTHEAST | | | | GRAND RAPIDS | MI | 49505-3546 |
| BROWNING, FRANCES ANN | 4605 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-8548 |
| BROWNING, FRANCES ANN | 4605 S. GRAHAM ROAD | | | | ST. CHARLES | MI | 48655-8548 |
| BROWNING, FRANKLIN D | 1255 JOSEPH ST | | | | SAGINAW | MI | 48638-6529 |
| BROWNING, FREDERICK A | 2416 RADCLIFFE AVE | | | | INDIANAPOLIS | IN | 46227-8655 |
| BROWNING, FREDERICK E | 151 LAFAYETTE TER APT 22 | | | | CROSSVILLE | TN | 38558-7564 |
| BROWNING, FREDERICK G | 215 EVANE DR | | | | DEPEW | NY | 14043-1216 |
| BROWNING, GARY B | 3759 STONE RIDGE DR | | | | JANESVILLE | WI | 53548-5827 |
| BROWNING, GARY BRUCE | 3759 STONE RIDGE DR | | | | JANESVILLE | WI | 53548-5827 |
| BROWNING, GARY D | PO BOX 288 | | | | CICERO | IN | 46034-0288 |
| BROWNING, GENE A | 16606 E SALISBURY RD | | | | INDEPENDENCE | MO | 64056-1737 |
| BROWNING, GEORGE F | PO BOX 27 | | | | SWEETSER | IN | 46987-0027 |
| BROWNING, GERALD D | 27 CADMAN DR | | | | WILLIAMSVILLE | NY | 14221-6965 |
| BROWNING, GERALD L | 1909 LYNBROOK DR | | | | FLINT | MI | 48507-6032 |
| BROWNING, GLENNA E | PO BOX 335 | | | | BUTLER | KY | 41006 |
| BROWNING, GLORIA | 3546 CAMPBELLSVILLE PIKE | | | | COLUMBIA | TN | 38401-8627 |
| BROWNING, GORY L | RR 2 BOX 273 | | | | HARTS | WV | 25524 |
| BROWNING, GREGORY | 42925 IAN CT | | | | CLINTON TWP | MI | 48038-5626 |
| BROWNING, HAROLD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BROWNING, HAROLD D | 402 SEA CADET RD | | | | LANCASTER | KY | 40444-9563 |
| BROWNING, HAROLD W | 23089 PEPPER RD | | | | ATHENS | AL | 35613-7014 |
| BROWNING, HARRY C | 6175 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1415 |
| BROWNING, HARVEY L | 71 BLUEGRASS RD | | | | PATASKALA | OH | 43062-7844 |
| BROWNING, HELEN ABRAMS | 3866 CONCORD RD | | | | HAVANA | FL | 32333-4006 |
| BROWNING, HERBERT N | 4155 CHESELDINE RD | | | | LONDON | OH | 43140-9564 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWNING, HOMER L | 820 SHEFFIELD RD | | | | SHEFFIELD LK | OH | 44054-2135 |
| BROWNING, J | 2930 TOWHEE ST | | | | ENGLEWOOD | FL | 34224-5553 |
| BROWNING, JAMES A | 4709 EAGLES WATCH LN | | | | INDIANAPOLIS | IN | 46254-9529 |
| BROWNING, JAMES E | PO BOX 371690 | | | | DECATUR | GA | 30037-1690 |
| BROWNING, JAMES E | 156 MOONLIGHT DR | | | | LA FOLLETTE | TN | 37766-5608 |
| BROWNING, JAMES L | PO BOX 4757 | C/O PUBLIC GUARDIAN | | | CHATTANOOGA | TN | 37405-0757 |
| BROWNING, JAMES L | C/O PUBLIC GUARDIAN | P O BOX 4757 | | | CHATTANOOGA | TN | 37405 |
| BROWNING, JAMES W | 1201 HILLSIDE DR | | | | ESKDALE | WV | 25075-9073 |
| BROWNING, JAN K | 24045 LAING RD | | | | BEDFORD HTS | OH | 44146-4027 |
| BROWNING, JANIE | 27599 LAHSER RD APT 237 | | | | SOUTHFIELD | MI | 48034-6263 |
| BROWNING, JEAN | 18505 SUSSEX ST | | | | DETROIT | MI | 48235-2882 |
| BROWNING, JEFFREY A | 3331 E SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46227-7875 |
| BROWNING, JERRY A | 3509 OGDEN HWY | | | | ADRIAN | MI | 49221-8634 |
| BROWNING, JIMMIE D | 2931 PONDEROSA RD | | | | SPENCER | IN | 47460-5560 |
| BROWNING, JIMMIE G | 1275 WHIPPOORWILL RD | | | | LEBANON | TN | 37090-7686 |
| BROWNING, JINKS | PO BOX 20 | | | | BALLARD | WV | 24918-0020 |
| BROWNING, JOANNE M | 2975 SEDGEWICK ST NE APT 195 | | | | WARREN | OH | 44483-3637 |
| BROWNING, JOANNE M | 2975 SEDGEWICK N E | APT 195 | | | WARREN | OH | 44483-3637 |
| BROWNING, JOEY | 2307 CRESTBROOK DR APT 24 | | | | CRESCENT SPRINGS | KY | 41017 |
| BROWNING, JOHN E | 1280 E RIVERSIDE DR | | | | TRUTH OR CONSEQUENCES | NM | 87901-2938 |
| BROWNING, JOHNATHAN | GM EUROPE | | | | | | |
| BROWNING, JOHNNIE | PO BOX 578 | | | | CARRIE | KY | 41725-0578 |
| BROWNING, JOSEPH D | 4810 HOGAN ST | | | | TAYLOR MILL | KY | 41015-1927 |
| BROWNING, JOSEPH M | APT 1B | 313 NORTH ROBERT STREET | | | LUDINGTON | MI | 49431-1682 |
| BROWNING, JOSEPH T | 3138 AUBURN RD | | | | INDIANAPOLIS | IN | 46224-2407 |
| BROWNING, JOYCE H | 5 W COTTAGE AVE | | | | FLAGSTAFF | AZ | 86001-5567 |
| BROWNING, JUDITH D | 413 MIRAGE DR | | | | KOKOMO | IN | 46901-7036 |
| BROWNING, JUDY K | 15572 HIGHWAY 190 | HIGHWAY 190 | | | PINEVILLE | KY | 40977-8477 |
| BROWNING, JUDY K | RT 2 BOX 174B | HIGHWAY 190 | | | PINEVILLE | KY | 40977-9604 |
| BROWNING, KARL R | 10950 W. UNION HILLS | SPACE# 1905 | | | SUN CITY | AZ | 85373 |
| BROWNING, KEITH E | 9320 FRANKENMUTH RD | | | | VASSAR | MI | 48768-9414 |
| BROWNING, KEITH EDWARD | 9320 FRANKENMUTH RD | | | | VASSAR | MI | 48768-9414 |
| BROWNING, KENNETH B | W 9047 | | | | NAUBINWAY | MI | 49762 |
| BROWNING, KENNETH L | 1803 NOBLE ST | | | | ANDERSON | IN | 46016-2048 |
| BROWNING, LANNY R | 1246 HOLIDAY LN W | | | | BROWNSBURG | IN | 46112-2010 |
| BROWNING, LARRY P | 4630 CHARTER ST | | | | ZEPHYRHILLS | FL | 33542-7861 |
| BROWNING, LEAH | 14090 SW 99TH AVENUE | | | | TIGARD | OR | 97224 |
| BROWNING, LEANORE M | 8513 SHELFORD PL | | | | ANTELOPE | CA | 95843-5239 |
| BROWNING, LEE W | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| BROWNING, LEONAL L | 1442 INWOODS CIR | | | | BLOOMFIELD HILLS | MI | 48302-1307 |
| BROWNING, LESTER LAYNE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROWNING, LESTER M | 345 E FRANKLIN ST | | | | SHELBYVILLE | IN | 46176-1653 |
| BROWNING, LILLIAN A | 35 AURORA ANN LN | | | | BEDFORD | IN | 47421-6310 |
| BROWNING, LILLIE B | 4335 MCCORD LIVSEY RD | | | | SNELLVILLE | GA | 30039-6749 |
| BROWNING, LINDA DOWNEY | SAVAGE TURNER PINSON & KARSMAN | 304 E BAY ST | | | SAVANNAH | GA | 31401-1206 |
| BROWNING, LINDA F | 5801 PASEO BLVD | | | | KANSAS CITY | MO | 64110-3233 |
| BROWNING, MABEL L | 4137 SASHABAW RD | | | | WATERFORD | MI | 48329-1951 |
| BROWNING, MARJORIE P | 2047 SUNSET VIEW LANE | | | | AMELIA | OH | 45102 |
| BROWNING, MARTHA A | PO BOX 1438 | | | | JESUP | GA | 31598-6438 |
| BROWNING, MAURICE | 2688 KLONDIKE RD | | | | LITHONIA | GA | 30058-4575 |
| BROWNING, MICHAEL G | 9960 YOUNGWOOD LN | | | | FISHERS | IN | 46038-7199 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWNING, MICHAEL L | 12548 TERRA BELLA ST | | | | PACOIMA | CA | 91331-1944 |
| BROWNING, MICHAEL W | 6671 EAGLE RIDGE LN | | | | CANAL WINCHESTER | OH | 43110-8061 |
| BROWNING, MICHAEL W | 27974 OAK GROVE RD | | | | ELKMONT | AL | 35620-3330 |
| BROWNING, MIKE | PO BOX 10003 | | | | DULUTH | GA | 30096-9403 |
| BROWNING, MILDRED J | 28253 EDWARD | | | | MADISON HEIGHTS | MI | 48071-2825 |
| BROWNING, MILDRED J | 28253 EDWARD AVE | | | | MADISON HEIGHTS | MI | 48071-2825 |
| BROWNING, NELLIE C | 67 SCOTT AVE | | | | FRANKLIN FURNACE | OH | 45629-8905 |
| BROWNING, NETA M | 400 E ATKINSON AVE | | | | BUTLER | MO | 64730-2308 |
| BROWNING, NORMAN EARL | 5665 FORT RD | | | | SAGINAW | MI | 48601-9315 |
| BROWNING, OMA N | 1283 RESACA LAFAYETTE RD NW | | | | RESACA | GA | 30735-6172 |
| BROWNING, OMA N | 1283 RESACA-LAFAYETTE RD, N. W. | | | | RESACA | GA | 30735-6172 |
| BROWNING, PANSY I | 1000 DANBURY DR | | | | KOKOMO | IN | 46901-1564 |
| BROWNING, PATRICIA | 4730 TENSHAW DR | | | | DAYTON | OH | 45418-1930 |
| BROWNING, PAUL | 1234 ZOSCHKE ROAD | | | | BENTON HARBOR | MI | 49022-2538 |
| BROWNING, R F | 186 CALVERT DR | | | | LUSBY | MD | 20657-2758 |
| BROWNING, RANDALL L | 303 N CHERRY ST | | | | FLUSHING | MI | 48433-1671 |
| BROWNING, RANDALL LEE | 303 N CHERRY ST | | | | FLUSHING | MI | 48433-1671 |
| BROWNING, RICHARD G | 1283 RESACA LAFAYETTE RD NW | | | | RESACA | GA | 30735-6172 |
| BROWNING, RICHARD J | 2325 S GRAHAM RD | | | | SAGINAW | MI | 48609-9613 |
| BROWNING, RICHARD L | 1443 AARON DR W | | | | SHELBYVILLE | IN | 46176-3100 |
| BROWNING, RICHARD R | 3120 E 80TH PL | | | | TULSA | OK | 74136-8747 |
| BROWNING, RICHARD T | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BROWNING, RICK | 6927 W 400 S | | | | RUSSIAVILLE | IN | 46979-9702 |
| BROWNING, ROBERT D | 2917 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481-9426 |
| BROWNING, ROBERT L | 1808 W STATE ROAD 45 | | | | MORGANTOWN | IN | 46160-8848 |
| BROWNING, ROBERT L | 10152 LISS RD | | | | WILLIS | MI | 48191-9722 |
| BROWNING, ROBERT W | 8405 55TH AVE NE APT 14 | | | | MARYSVILLE | WA | 98270-3157 |
| BROWNING, ROBINSON | BX 166 RT 1 SEARCY RIDGE | | | | PATRIOT | IN | 47038 |
| BROWNING, ROGER L | PO BOX 216 | | | | ITMANN | WV | 24847-0216 |
| BROWNING, RONALD | 12631 SIMMONS RD | | | | HAMPTON | GA | 30228-6109 |
| BROWNING, RONALD D | 671 E 700 N | | | | FORTVILLE | IN | 46040-9516 |
| BROWNING, RONALD J | 6030 MADEIRA DR | | | | LANSING | MI | 48917-3098 |
| BROWNING, RONNIE | 977 SMOKEY MOUNTAIN QUEEN RD | | | | SEVIERVILLE | TN | 37876-0916 |
| BROWNING, ROSE E | 3926 W CO RD 250 S | | | | KOKOMO | IN | 46902 |
| BROWNING, RUTH | 316 N 2ND ST | | | | HAMILTON | OH | 45011-1621 |
| BROWNING, SARAH D | 556 ASHTON MANOR DR | | | | LOGANVILLE | GA | 30052-5389 |
| BROWNING, SARAH R | 13073 STONY BROOK PASS | | | | LINDEN | MI | 48451-8858 |
| BROWNING, SARAH ROCHELLE | 13073 STONY BROOK PASS | | | | LINDEN | MI | 48451-8858 |
| BROWNING, SHAPRI KARENE' | 7470 HOPE DRIVE | | | | FORT WAYNE | IN | 46815-5681 |
| BROWNING, SHARON P | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROWNING, SHELBY E | 7233 TWIN CEDAR LN | | | | LAKELAND | FL | 33810-2183 |
| BROWNING, STEVEN K | 452 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1904 |
| BROWNING, STEVEN L | 2365 LEXINGTON AVE | | | | MANSFIELD | OH | 44907-3029 |
| BROWNING, TED R | 12 PARK TER | | | | CROSSVILLE | TN | 38558-6476 |
| BROWNING, TEDDY I | 3046 PRINCETON ST | | | | MADISON | OH | 44057-2822 |
| BROWNING, THELMA J | 1215 CALVERT DR | | | | CEDAR HILL | TX | 75104-2305 |
| BROWNING, THOMAS | 6445 W 400 S | | | | RUSSIAVILLE | IN | 46979-9704 |
| BROWNING, THOMAS L | 2360 MIAMI BEACH DR | | | | FLINT | MI | 48507-1031 |
| BROWNING, TROY C | 3926 W CO RD 250 S | | | | KOKOMO | IN | 46902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWNING, TRUDIE K | 1280 E RIVERSIDE DR | | | | TRUTH OR CONSEQUENCES | NM | 87901-2938 |
| BROWNING, TWANNESHA L | 919 RANDOLPH ST | | | | DAYTON | OH | 45408-1734 |
| BROWNING, WENDELL | 5222 SAINT CLAIR ST | | | | DETROIT | MI | 48213-3398 |
| BROWNING, WILLIAM B | 4069 ROBERT ALLEN RD | | | | DOUGLASVILLE | GA | 30134-2928 |
| BROWNING, WILLIAM E | 4044 BURNHAM ST | | | | SAGINAW | MI | 48638-6604 |
| BROWNING, WILLIAM J | 2705 PHILLIPS RD | | | | KINGSTON | MI | 48741-9781 |
| BROWNING, WILLIAM L | 11721 E SILVER LAKE RD | | | | BYRON | MI | 48418-9183 |
| BROWNING, WILLIAM R | 3546 CAMPBELLSVILLE PIKE | | | | COLUMBIA | TN | 38401-8627 |
| BROWNING, WILLIAM S | 5405 STATE ROAD 44 | | | | MARTINSVILLE | IN | 46151-7912 |
| BROWNING, WILLIAM W | 4837 SLADE DR | | | | FAIRFIELD | OH | 45014-1856 |
| BROWNING, WILLIAM W | 3923 VALLEY BROOK DR S | | | | ENGLEWOOD | OH | 45322-3629 |
| BROWNING, WILMA L | 312 N PEARL | | | | PAOLA | KS | 66071-1240 |
| BROWNING, YUN SUN | 4030 SHANNON ST NW | | | | GRAND RAPIDS | MI | 49534-2172 |
| BROWNING, ZECHARIAH S | 7382 NORTH COUNTRY ROAD 200 WEST | | | | BRAZIL | IN | 47834 |
| BROWNING, ZECHARIAH SAMUEL | 7382 NORTH COUNTRY ROAD 200 WEST | | | | BRAZIL | IN | 47834 |
| BROWNING,JONATHAN | 1112 N KNOWLES DR | | | | SAGINAW | TX | 76179-1022 |
| BROWNING,JONATHAN | GM EUROPE | | | | | | |
| BROWNING-ARNOLD, MARGARET E | 1226 N LINKS RD | | | | WINAMAC | IN | 46996-8604 |
| BROWNING-FERRIS GAS SERVICES, INC. | ATTN: VICE PRESIDENT, METHANE GAS SYSTEMS | PO BOX 3151 | | | HOUSTON | TX | 77253-3151 |
| BROWNING-FERRIS INDUSTRIES OF OHIO AND MICHIGAN, INC. | ATTN: VICE PRESIDENT, METHANE GAS SYSTEMS | PO BOX 3151 | | | HOUSTON | TX | 77253-3151 |
| BROWNING-FERRIS INDUSTRIES OF OHIO AND MICHIGAN, INC. | ATTN: DISTRICT MANAGER | 6233 HAGEMAN ROAD | | | ERIE | MI | 48133 |
| BROWNING-FERRIS INDUSTRIES OF OHIO INC | ATTN: STEPHEN K DEXTER | LATHROP & GAGE LLP | 370 17TH ST STE 4650 | | DENVER | CO | 80202-5607 |
| BROWNJOHN, LEONARD H | PO BOX 1306 | | | | NAPAVINE | WA | 98565-1306 |
| BROWNLEAF, LINDA G | 3084 S GENESEE RD | | | | BURTON | MI | 48519-1420 |
| BROWNLEE ALISON | BROWNLEE, ALISON | 4908 208TH STREET SE | | | BOTHELL | WA | 98012-7360 |
| BROWNLEE JR, CARL D | 745 POPLAR ST | | | | MONROE | GA | 30655-6167 |
| BROWNLEE JR, LAFAYETTE | 15473 STANSBURY ST | | | | DETROIT | MI | 48227-3232 |
| BROWNLEE JR, ROBERT E | 14810 W 149TH ST | | | | OLATHE | KS | 66062-4636 |
| BROWNLEE LLP | ATTN GARY HOLAN | 2200 COMMERCE PLACE | 10155 102 STREET | EDMONTON, AB T5J 4G8 (EPCOR) | | | |
| BROWNLEE TRUCKING INC | PO BOX 51 | | | | WEST MIDDLETOWN | PA | 15379-0051 |
| BROWNLEE, ALBERTA | PO BOX 1315 | | | | PINE MOUNTAIN | GA | 31822-1315 |
| BROWNLEE, ALISON | 4908 208TH ST SE | | | | BOTHELL | WA | 98021-7033 |
| BROWNLEE, ANNIE B | 1010 S MATTIS  AVE | | | | CHAMPAIGN | IL | 61821-4832 |
| BROWNLEE, BARBARA J | 3450 E LANSING RD | | | | BANCROFT | MI | 48414-9428 |
| BROWNLEE, BOBBIE J | 14531 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-1962 |
| BROWNLEE, CHERIE L | 8053 HOWARD CV | | | | SOUTHAVEN | MS | 38672-8428 |
| BROWNLEE, CLEANTIS F | 280 MARTIN LUTHER KING, EXTENDED | | | | HOUSTON | MS | 38851 |
| BROWNLEE, COREY E | 7020 SELKIRK DR | | | | FORT WAYNE | IN | 46816-2205 |
| BROWNLEE, DARLENE J | 338 S ROSEMARY ST | | | | LANSING | MI | 48917-3856 |
| BROWNLEE, DARRELL A | 3434 CHURCH ST | | | | SAGINAW | MI | 48604-2141 |
| BROWNLEE, DARWIN L | 916 PENDLETON DRIVE | | | | LANSING | MI | 48917-2256 |
| BROWNLEE, DAVID B | 326 MURPHY ST | | | | LINDEN | MI | 48451-8906 |
| BROWNLEE, DAVID H | 12045 RYZNAR DR | | | | BELLEVILLE | MI | 48111-2246 |
| BROWNLEE, DAVID W | 441 NORTH ST NW | | | | WARREN | OH | 44483-3721 |
| BROWNLEE, DENISE M | 5300 MALL DR W APT 2014 | | | | LANSING | MI | 48917-1912 |
| BROWNLEE, DENISE M | 5300 MALL DR. WEST | APT 2014 | | | LANSING | MI | 48917-3468 |
| BROWNLEE, EDDIE | 8431 NEW JERSEY AVE | | | | KANSAS CITY | KS | 66112-3145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWNLEE, ETHEL L | 6 SHERWOOD LN | | | | BEAUFORT | SC | 29907-1355 |
| BROWNLEE, ETHEL L | 6 SHERWOOD LANE | | | | BEAUFORT | SC | 29907 |
| BROWNLEE, EVELYN N | 880 SMYRNA RD | | | | CONYERS | GA | 30094-5175 |
| BROWNLEE, EVELYN N | 880 SMYRNA RD SW | | | | CONYERS | GA | 30094-5175 |
| BROWNLEE, JAMES D | 14880 WILDEMERE ST | | | | DETROIT | MI | 48238 |
| BROWNLEE, JANICE L | 470 N CAWSTON AVE | | | | HEMET | CA | 92545-2341 |
| BROWNLEE, JIMMY W | 383 VANDIVE RD | | | | DAWSONVILLE | GA | 30534 |
| BROWNLEE, JOHN F | 4157 BROCKWAY SHARON RD | | | | BURGHILL | OH | 44404-9733 |
| BROWNLEE, JOHNNY E | 1370 WADSWORTH DR | | | | FLORISSANT | MO | 63031-8342 |
| BROWNLEE, JOSEFINA C | 14 FEN CT | | | | MADISON | NJ | 07940-2317 |
| BROWNLEE, JUANITA | 610 2ND AVE | | | | PONTIAC | MI | 48340-2831 |
| BROWNLEE, JUNE A | 7860 E BENSON HIGHWAY #14 | | | | TUCSON | AZ | 85706-9594 |
| BROWNLEE, LARRY | 1062 GREENWOOD TRL W | | | | GREENWOOD | IN | 46142-3444 |
| BROWNLEE, LARRY A | 15490 GROVE RD | | | | LANSING | MI | 48906-9353 |
| BROWNLEE, LARRY E | 534 HYATT AVE | | | | CAMPBELL | OH | 44405-1442 |
| BROWNLEE, LARRY G | 2860 OLDS RD | | | | LESLIE | MI | 49251-9783 |
| BROWNLEE, LESTER F | 53 MOORE ST | | | | STRUTHERS | OH | 44471-1918 |
| BROWNLEE, LOLA B | 519 WALTON RD NW | | | | MONROE | GA | 30656 |
| BROWNLEE, LORRAINE L | 1100 MARY CANDACE LN | | | | SAINT LOUIS | MO | 63125-3272 |
| BROWNLEE, MALINDA N | 1831 N 31ST ST | | | | KANSAS CITY | KS | 66104-4327 |
| BROWNLEE, MARLENE | 23575 LEE LN | | | | SOUTHFIELD | MI | 48033-3101 |
| BROWNLEE, MICHAEL K | PO BOX 937 | | | | MOUNT CLEMENS | MI | 48046-0937 |
| BROWNLEE, MICHAEL KEVIN | PO BOX 937 | | | | MOUNT CLEMENS | MI | 48046-0937 |
| BROWNLEE, O | 703 JAMESTOWN RD | | | | AUBURN HILLS | MI | 48326-3418 |
| BROWNLEE, RICHARD L | 1316 KENNEPORT CIR | | | | WIXOM | MI | 48393-1627 |
| BROWNLEE, RICHIE | 16836 RUTHERFORD ST | | | | DETROIT | MI | 48235-3518 |
| BROWNLEE, ROBERT M | 14 FEN CT | | | | MADISON | NJ | 07940-2317 |
| BROWNLEE, ROGER J | 1420 TURNBERRY DR | | | | BOARDMAN | OH | 44512-3839 |
| BROWNLEE, ROGER J | 66080 THAMES RD | | | | PINELLAS PARK | FL | 33782-2348 |
| BROWNLEE, SAM | 4136 SHERATON DR | | | | FLINT | MI | 48532-3555 |
| BROWNLEE, SYLVESTER | 3414 EVANSTON AVE | | | | CINCINNATI | OH | 45207-1945 |
| BROWNLEE, TERENCE | PO BOX 12745 | | | | FORT WAYNE | IN | 46864-2745 |
| BROWNLEE, TERRY | 753 N 700 E | | | | FRANKLIN | IN | 46131-8244 |
| BROWNLEE, THOMAS N | 8623 KINGS MILL PL | | | | FORT WAYNE | IN | 46804-7843 |
| BROWNLEE, THOMAS R | 5186 SHATTUCK RD | | | | SAGINAW | MI | 48603-2852 |
| BROWNLEE, THOMAS W | 1900 NE 775 RD | | | | OSCEOLA | MO | 64776-2632 |
| BROWNLEE, WILLIE J | 3735 SALEM MEADOWS DR | | | | LITHONIA | GA | 30038-4845 |
| BROWNLEY, MIKE | | | | | | | |
| BROWNLIE JR, GAVIN J | 11159 DIAMOND DR | | | | STERLING HTS | MI | 48314-2612 |
| BROWNLIE JR, JAMES | 132 SPARLING DR | | | | SAGINAW | MI | 48609-5121 |
| BROWNLIE SR, JAMES D | 41564 WYE RD | | | | MACOMB | OK | 74852-9041 |
| BROWNLIE, JAMES N | 4758 LOWER RIVER RD LO | | | | LEWISTON | NY | 14092 |
| BROWNLIE, LAURA L | 734 SUNSET DR | | | | EDMOND | OK | 73003-5654 |
| BROWNLIE, RAYMOND H | 1216 5TH AVE | | | | YOUNGSTOWN | OH | 44504-1605 |
| BROWNLIE, RYAN F | 34 N CROSS ST | | | | COLUMBIANA | OH | 44408-1217 |
| BROWNLIE, RYAN F. | 3 KREIDLER RD | | | | POLAND | OH | 44514-3464 |
| BROWNLIE, THOMAS W | 102 NEWBERRY LANE #72 | | | | HOWELL | MI | 48843 |
| BROWNLIE, TIMOTHY E | 37 WILLOW POND DR E | | | | SAGINAW | MI | 48603-9640 |
| BROWNLOW DEVIN | BROWNLOW, BONITA | 9300 SHELBYVILLE RD | STE 215 | | LOUISVILLE | KY | 40222-5161 |
| BROWNLOW DEVIN | BROWNLOW, DEVIN | 9300 SHELBYVILLE RD STE | | | LOUISVILLE | KY | 40222-5161 |
| BROWNLOW, BONITA | BUBALO & HIESTAND | 9300 SHELBYVILLE RD STE 215 | | | LOUISVILLE | KY | 40222-5161 |
| BROWNLOW, DARRICK | 6026 MARGAUX LN | | | | INDIANAPOLIS | IN | 46220-6002 |
| BROWNLOW, DEVIN | BUBALO & HIESTAND | 9300 SHELBYVILLE RD STE 215 | | | LOUISVILLE | KY | 40222-5161 |
| BROWNLOW, DEVIN | 2306 ARNOLD PALMER BLVD | | | | LOUISVILLE | KY | 40245-5272 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWNLOW, KENNETH | | | | | | | |
| BROWNLOW, WILLIE C | 5821 SKYLINE DR | | | | CINCINNATI | OH | 45213-2226 |
| BROWNRIDGE, GERALDINE L | 2321 NELSON AVE SE | | | | GRAND RAPIDS | MI | 49507-3710 |
| BROWNRIDGE, PAUL L | 7192 MARSHALL RD | | | | OLIVET | MI | 49076-9476 |
| BROWNRIDGE, ROBERT J | 115 W CHESTNUT ST | | | | BRECKENRIDGE | MI | 48615-9577 |
| BROWNRIGG, CHRISTOPHER J | 4275 S HENDERSON RD | | | | DAVISON | MI | 48423-8731 |
| BROWNRIGG, GARY L | 7545 HOSPITAL RD | | | | FREELAND | MI | 48623-8609 |
| BROWNRIGG, LUCILLE P | 5965 WEISS BLDG P-1 | | | | SAGINAW | MI | 48603-2717 |
| BROWNRIGG, LUCILLE P | 5965 WEISS ST APT P1 | | | | SAGINAW | MI | 48603-2717 |
| BROWNRIGG, RACHELLE L | 7498 W NICHOLS PL | | | | LITTLETON | CO | 80128 |
| BROWNRIGG, SHELLY A | 11011 E BRISTOL RD | | | | DAVISON | MI | 48423-8733 |
| BROWNS AUTO SERVICE CENTRE | 275 WELTON ST | | | SYDNEY NS B1P 5S3 CANADA | | | |
| BROWNS AUTOMATIC VENDING 1975 LTD | | | | | | | |
| BROWNS AUTOMATIC VENDING 1975 LTD | 844 DIVISION ST | | | KINGSTON CANADA ON K7K 4C3 CANADA | | | |
| BROWNS BUICK INC | BROWNS BUICK | | | | | | |
| BROWNS LINE AUTO SERVICE | 192 NORTH QUEEN ST | | | TORONTO ON M9C 1A8 CANADA | | | |
| BROWNS LLC HARRY | HARRY BROWNS LLC | 150 S 5TH ST STE 2300 | | | MINNEAPOLIS | MN | 55402-4223 |
| BROWNS, JAMES | 808 NW DELWOOD DR | | | | BLUE SPRINGS | MO | 64015-2524 |
| BROWNSBURG MUFFLER & SERV. CTR | 660 E MAIN ST | | | | BROWNSBURG | IN | 46112-1423 |
| BROWNSCHIDLE, DANIEL N | 410 WASHBURN ST | | | | LOCKPORT | NY | 14094-4960 |
| BROWNSCHIDLE, DAVID R | 157 ROYAL COACH RD | | | | BUFFALO | NY | 14224 |
| BROWNSCHIDLE, DONALD J | 8110 MILES RD | | | | EAST AMHERST | NY | 14051-1524 |
| BROWNSCHIDLE, JUDITH G | 65753 E ROSE RIDGE DR | | | | TUCSON | AZ | 85739-1632 |
| BROWNSCHIDLE, LAURA V | 410 WASHBURN ST | | | | LOCKPORT | NY | 14094-4960 |
| BROWNSCHIDLE, LEE A | 2065 W RIVER RD | | | | GRAND ISLAND | NY | 14072-2027 |
| BROWNSCHIDLE, NORMAN J | 65753 E ROSE RIDGE DR | | | | TUCSON | AZ | 85739-1632 |
| BROWNSEY, ROBERT J | 12345 JOSHUA LN | | | | HARTLAND | MI | 48353-3037 |
| BROWNSON & KAHN | HARLAN D. KAHN | 300 WEST WASHINGTON | 14TH FLOOR | | CHICAGO | IL | 60606 |
| BROWNSON, DONALD A | 3771 BURNING TREE DR | | | | BLOOMFIELD | MI | 48302-1534 |
| BROWNSON, PAMELA A | 1220   S 53RD  ST | | | | MILWAUKEE | WI | 53214-3553 |
| BROWNSTEIN & ZEIDMAN PC | 1401 NEW YORK AVE NW STE 900 | | | | WASHINGTON | DC | 20005 |
| BROWNSTEIN HYATT & FARBER | LYNDA A. MCNEIVE, ESQ. | 410 17TH ST FL 22 | | | DENVER | CO | 80202-4437 |
| BROWNSTEIN ZEIDMAN AND LORE | 1401 NEW YORK AVE NW STE 900 | | | | WASHINGTON | DC | 20005 |
| BROWNSTEN, MIRIAM F | 152 HARTFORD AVE | | | | BUFFALO | NY | 14223-2738 |
| BROWNSTOWN, MI | 21313 TELEGRAPH RD | | | | BROWNSTOWN TWP | MI | 48183-1314 |
| BROWNSVILLE CITY | PO BOX 375 | | | | BROWNSVILLE | TN | 38012-0375 |
| BROWNSVILLE ISD TAX OFFICE | PO BOX 4050 | | | | BROWNSVILLE | TX | 78523-4050 |
| BROWNSVILLE JD ENTERPRISES INC | PO BOX 3817 | | | | BROWNSVILLE | TX | 78523-3817 |
| BROWNSVILLE MACHINE SHOP INC | FM 511 AT THE PORT OF | BROWNSVILLE | | | BROWNSVILLE | TX | 78523 |
| BROWNSWORD ROBERT (443471) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWNSWORD, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWNTROUT PUBLISHERS, INC. | | | | | | | |
| BROWSKE, MARIE | PO BOX 55233 | | | | PHOENIX | AZ | 85078-5233 |
| BROWSKE, RALPH L | 390 SUMMERHILL DR | | | | AURORA | OH | 44202-8016 |
| BROX, RICHARD L | 6151 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8981 |
| BROXIE KNOX JR | 11252 S PEORIA ST | | | | CHICAGO | IL | 60643-4610 |
| BROXTON JR, MOSES | 17524 NE 38TH CT | | | | REDMOND | WA | 98052-5833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROXTON, ISAIAH | 2301 N 63RD ST | | | | KANSAS CITY | KS | 66104-2722 |
| BROXTON-HENDERSON, ELLA | 801 BASALT DR | | | | VALLEJO | CA | 94589-3832 |
| BROY, LARRY D | 2168 RUNNYMEADE RD | | | | BUNKER HILL | WV | 25413-3293 |
| BROY, LARRY DUWAIN | 2168 RUNNYMEADE RD | | | | BUNKER HILL | WV | 25413-3293 |
| BROYAN FRANK | 14225 REGINA DR | | | | RANCHO CUCAMONGA | CA | 91739-5119 |
| BROYAN MICHAEL | 1021 EASTHAMPTON LN | | | | WAXHAW | NC | 28173-6745 |
| BROYAN, FRANK | PO BOX 3194 | | | | ONTARIO | CA | 91761-0920 |
| BROYAN, LENORA T | 24 ORCHARD WAY | | | | YARDLEY | PA | 19067-3051 |
| BROYAN, MAUREEN A | 14225 REGINA DR | | | | ETIWANDA | CA | 91739-5119 |
| BROYLES II, DON E | 718 N ELM ST | | | | MUNCIE | IN | 47305-1418 |
| BROYLES JAMES E (481140) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BROYLES, BRIAN | | | | | | | |
| BROYLES, CHARLES B | 2321 VALLEY VIEW RD | | | | EDMOND | OK | 73034-6505 |
| BROYLES, CHARLES H | PO BOX 430896 | | | | PONTIAC | MI | 48343-0896 |
| BROYLES, CURTIS E | 157 MATTHEW ST | | | | COLUMBUS | NC | 28722-9573 |
| BROYLES, DAISY M | 4810 BABYLON ST | | | | KETTERING | OH | 45439-2906 |
| BROYLES, DARREL R | 3950 HAMLIN RD | RR 3950 | | | MALAGA | WA | 98828-9713 |
| BROYLES, DIANA M | 3515 FURLONG WAY | | | | GOTHA | FL | 34734-5125 |
| BROYLES, DONALD L | PO BOX 456 | | | | PERRY | MO | 63462-0456 |
| BROYLES, ELIZABETH A | 675 GRANVILLE PL | | | | DAYTON | OH | 45431-2703 |
| BROYLES, GALE D | 108 OAKFERN COURT | | | | SIMPSONVILLE | SC | 29681-5711 |
| BROYLES, HARRIETT A | 7312 ELEANOR CIR | | | | SARASOTA | FL | 34243-4517 |
| BROYLES, IRENE G | LOT 60 | 2300 KEENAN AVENUE | | | DAYTON | OH | 45414-4652 |
| BROYLES, JACK | 19256 HAWTHORNE ST | | | | DETROIT | MI | 48203-1300 |
| BROYLES, JAMES D | 5009 HERMITAGE DR | | | | ANDERSON | SC | 29625-6217 |
| BROYLES, JAMES E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BROYLES, JAMES L | 7265 N COUNTY ROAD 50 W | | | | LIZTON | IN | 46149-9493 |
| BROYLES, JAMES LEE | 7265 N COUNTY ROAD 50 W | | | | LIZTON | IN | 46149-9493 |
| BROYLES, LAWRENCE A | 2564 N ELLIS ST | | | | CHANDLER | AZ | 85224-5804 |
| BROYLES, LORINDA B | 4405 ROSS RD | | | | BASCOM | FL | 32423-9387 |
| BROYLES, MARGARET M | 5174 FARM RD | | | | WATERFORD | MI | 48327-2418 |
| BROYLES, MILDRED J | 926 E POST RD | | | | ANDERSON | IN | 46012-2704 |
| BROYLES, NAOMI B | 3609 NEVADA AVE | | | | DAYTON | OH | 45416-1332 |
| BROYLES, PAUL E | 261 LANCE LANE | | | | LAFOLLETTE | TN | 37766-7421 |
| BROYLES, PAUL E | 261 LANCE LN | | | | LA FOLLETTE | TN | 37766-7421 |
| BROYLES, RHONDA K | 722 N ELM ST | | | | MUNCIE | IN | 47305-1418 |
| BROYLES, ROBERT O | 5195 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1041 |
| BROYLES, RONALD G | 4593 N 100 E | | | | ANDERSON | IN | 46012-9383 |
| BROYLES, SCOTT R | 1322 HOLLY AVE | | | | DAYTON | OH | 45410-2629 |
| BROYLES, VIRGINIA B | 606 JACKSON STREET | | | | BROWNSBURG | IN | 46112-1680 |
| BROYLES, WALTER H | 180 BILL MARTIN RD | | | | CHUCKEY | TN | 37641-2048 |
| BROYLES, WAYNE K | 2136 TROY ST | | | | DAYTON | OH | 45404-2163 |
| BROYLES, WILLIAM R | 9200 TARLETON CIR | | | | WEEKI WACHEE | FL | 34613-4060 |
| BROYLES-GREEN, TAMRA K | 318 PRINCESS DR | | | | CANTON | MI | 48188-1142 |
| BROZ JR, JOHN F | 211 GREENVIEW CIR | | | | JOLIET | IL | 60435-1342 |
| BROZ TOM | 1423 FENWICK DR SW | | | | MARIETTA | GA | 30064-2793 |
| BROZ, CHARLES E | 8039 SUPERIOR ST | | | | MASURY | OH | 44438-9748 |
| BROZ, DOROTHY K | 4422 PRINCESS LABETH CT W | | | | JACKSONVILLE | FL | 32258-1310 |
| BROZ, EDRIE A | 46 LOWELL DR | | | | MARLTON | NJ | 08053-5550 |
| BROZ, NANCY P | 8039 SUPERIOR ST | | | | MASURY | OH | 44438-9748 |
| BROZ, PAUL E | 2137 H E JOHNSON RD | | | | BOWLING GREEN | KY | 42103-8449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROZAK JR, LEONARD J | 153 BUCKMAN RD | | | | ROCHESTER | NY | 14615-1407 |
| BROZAK, CATHERINE | 41 BUCKY DR | | | | ROCHESTER | NY | 14624-5407 |
| BROZAK, CATHERINE | 41 BUCKY DR. | | | | ROCHESTER | NY | 14624-5407 |
| BROZAK, DANIEL L | 144 HAMDEN CIR | | | | HILTON | NY | 14468-1405 |
| BROZAK, DENNIS T | 41 BUCKY DR | | | | ROCHESTER | NY | 14624-5407 |
| BROZAK, LEONARD J | 85 KARRAT DR | | | | IRONDEQUOIT | NY | 14622-2100 |
| BROZAK, LEONARD J | 85 KARRAT DRIVE | | | | IRONDEQUOIT | NY | 14622-2100 |
| BROZANSKI, JOHN P | 42408 KOLLMORGEN DR | | | | CLINTON TWP | MI | 48038-6432 |
| BROZDA ANTHONY | 4641 JONATHON ST | | | | DEARBORN | MI | 48126-4028 |
| BROZDA, ANNA M | 728 E 11 MILE RD | | | | MADISON HTS | MI | 48071-3718 |
| BROZDA, ANTONI | 4641 JONATHON ST | | | | DEARBORN | MI | 48126-4028 |
| BROZEK JR, JOHN S | 28472 RANCHO GRANDE | | | | LAGUNA NIGUEL | CA | 92677-7422 |
| BROZEK, CAROL S | 1262 ERIC LN | | | | LAKE ZURICH | IL | 60047-2780 |
| BROZEK, GERTRUDE | 412 STATE ST | | | | MEDINA | NY | 14103-1342 |
| BROZEK, HENRY J | 412 STATE ST | | | | MEDINA | NY | 14103-1342 |
| BROZEK, LENA EVA | 680 PARK AVE | | | | NO TONAWANDA | NY | 14120-4715 |
| BROZELCO/NASHVILLE | 1035 ACORN DR | | | | NASHVILLE | TN | 37210-3801 |
| BROZEWSKI, EDWARD A | 3545 KLENDER RD | | | | RHODES | MI | 48652-9736 |
| BROZEWSKI, MARSHA M | 3545 KLENDER RD | | | | RHODES | MI | 48652-9736 |
| BROZEWSKI, RUTH A | 3474 OLD KAWKAWLIN ROAD | | | | BAY CITY | MI | 48706 |
| BROZICH, NORMAN | 3144 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1536 |
| BROZICH, NORMAN J | 3144 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1536 |
| BROZIER, PHILIP R | 1677 LAURA LN | | | | MINERAL RIDGE | OH | 44440-9301 |
| BROZIK, BENJAMIN W | 33297 MILL RACE CIR | | | | WESTLAND | MI | 48185 |
| BROZIK, GLADYS E | 528 NEWFIELD RD S.W. | | | | GLEN BURNIE | MD | 21061-3323 |
| BROZIO, LILLIAN E | 906 COLORADO LOT 54 | | | | MARSEILLES | IL | 61341-2418 |
| BROZMAN, DEBORAH J | 5 ARMS BLVD. APT.#8 | | | | NILES | OH | 44446-4446 |
| BROZMAN, DEBORAH J | 5 ARMS BLVD APT 8 | | | | NILES | OH | 44446-5310 |
| BROZMAN, LEONARD J | 5735 SARAH AVE NW | | | | WARREN | OH | 44483-1158 |
| BROZOSKI, VINCENT J | 4537 WHISPER WAY DR | | | | TROY | MI | 48098-4474 |
| BROZOSKY, VELMA M | 3705 DARCEY LANE | | | | FLINT | MI | 48506 |
| BROZOSKY, VELMA M | 3705 DARCEY LN | | | | FLINT | MI | 48506-5001 |
| BROZOVIC, CONNIE S | 1450 S BEYER RD | | | | SAGINAW | MI | 48601-9422 |
| BROZOWSKI IGNATIUS J (438870) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROZOWSKI JR, JOSEPH V | 22309 MYLLS ST | | | | ST CLAIR SHRS | MI | 48081-1342 |
| BROZOWSKI, EDMUND B | 5036 BRISTOR DR | | | | STERLING HTS | MI | 48310-4622 |
| BROZOWSKI, IGNATIUS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROZOWSKI, JAMES A | 29373 MOULIN AVE | | | | WARREN | MI | 48088-8528 |
| BROZOWSKI, JANE | 2840 ASHTON CIRCLE | | | | HAMILTON | OH | 45011-7868 |
| BROZOWSKI, LAWRENCE E | 4790 E CLARK RD | | | | HARRISVILLE | MI | 48740-9796 |
| BROZOWSKI, MICHAEL | 13652 KNIGHT CT | | | | SHELBY TOWNSHIP | MI | 48315-1906 |
| BROZOWSKI, THOMAS M | PO BOX 3607 | | | | NORTH BRANCH | MI | 48461-0607 |
| BROZOWSKI-RODGERS, KATHLEEN A | 46060 PRIVATE SHORE DR | | | | CHESTERFIELD | MI | 48047-5380 |
| BRP (BOMBARDIER) | PLANT 1, 3225 PRAIRIE | | | | BELOIT | WI | 53511 |
| BRP ACQUISITION GROUP INC | 2345 PETIT | | | | PORT HURON | MI | 48860 |
| BRP ACQUISITION GROUP INC | 2611 16TH ST | | | | PORT HURON | MI | 48060-6456 |
| BRP ACQUISITION GROUP INC | | 2611 16TH ST | | | PORT HURON | MI | 48060 |
| BRP ACQUISITION GROUP INC | 2345 PETIT ST | | | | PORT HURON | MI | 48060-6429 |
| BRP ACQUISITION GROUP INC | 83 VULCAN ST | | | BRASOV COUNTY 500188 ROMANIA | | | |
| BRP ACQUISITION GROUP INC | DAN LEUCIUC X310 | 2600 20TH ST | | | PORT HURON | MI | 48060-6444 |
| BRP ACQUISITION GROUP INC | DAN LEUCIUC X310 | 2600 20TH STREET | | | EAU CLAIRE | WI | 54701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRP ACQUISITION GROUP INC | LISA MIERENDORFF 317 | 2345 PETIT ST | | | PORT HURON | MI | 48060-6429 |
| BRP ACQUISITION GROUP INC | LISA MIERENDORFF 317 | 2345 PETIT STREET | | | BURTON | MI | 48529 |
| BRP ACQUISITION GROUP INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2345 PETIT ST | | | PORT HURON | MI | 48060-6429 |
| BRP ACQUISITION GROUP INC D/B/A BLACK RIVER PLASTICS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2611 16TH ST | | | PORT HURON | MI | 48060-6456 |
| BRP ACQUISITION GROUP INC D/B/A BLACK RIVER PLASTICS | 2611 16TH STREET | | | | PORT HURON | MI | 48060 |
| BRP ACQUISITION GROUP INC | 2345 PETIT ST | | | | PORT HURON | MI | 48060-6429 |
| BRP INC | ATTN: STEVE BARTOS | PO BOX 678 | | | AMHERST | OH | 44001-0678 |
| BRT TRANSPORT INC | 3174 BUCKLAND AVE | | | | FREMONT | OH | 43420-8820 |
| BRUAN JR, CHARLES W | 1921 BEATTY RD | | | | HILLSBORO | OH | 45133-7251 |
| BRUBACH JOE (421581) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRUBACH, JOE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRUBAKER & ASSOCIATES INC | PO BOX 412000 | | | | SAINT LOUIS | MO | 63141-2000 |
| BRUBAKER JR., THOMAS J | 71944 FISHER RD | | | | BRUCE TWP | MI | 48065-3543 |
| BRUBAKER JR., THOMAS JAY | 71944 FISHER RD | | | | BRUCE TWP | MI | 48065-3543 |
| BRUBAKER LAURENCE (443473) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRUBAKER SHARON (443474) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRUBAKER TRANSFER INC | PO BOX 430 | | | | GOODFIELD | IL | 61742-0430 |
| BRUBAKER, ALICE F | 5911 LUTE ROAD | APT 201 | | | PORTAGE | IN | 46368 |
| BRUBAKER, BRAD | M 727 CO RD 17 D | | | | NAPOLEON | OH | 43545 |
| BRUBAKER, BRAD | M727 COUNTY ROAD 17D | | | | NAPOLEON | OH | 43545-7015 |
| BRUBAKER, BRENT C | 348 LAKEMONT CIR | | | | FRANKLIN | TN | 37067-5839 |
| BRUBAKER, CURTIS D | 1211 W READING ST | | | | TULSA | OK | 74127-2531 |
| BRUBAKER, DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BRUBAKER, DEE A | 5354 W 62ND STREET | APT 154 E | | | INDIANAPOLIS | IN | 46268 |
| BRUBAKER, DORIS F | 54640 ARROWHEAD DR | | | | SHELBY TWP | MI | 48315-1212 |
| BRUBAKER, EARL | N8599 FISHTRAP LAKE RD | | | | WINTER | WI | 54896 |
| BRUBAKER, EVELYN | 609 N LENFESTY AVE | | | | MARION | IN | 46952-2344 |
| BRUBAKER, GARY A | 8601 E OLD SPANISH TRL APT 518 | | | | TUCSON | AZ | 85710-4358 |
| BRUBAKER, GEORGE D | 70 STOTELMYER LN | | | | MARTINSBURG | WV | 25405-6809 |
| BRUBAKER, GEORGE W | 2 GEORGE DR | | | | WEST SENECA | NY | 14224-1317 |
| BRUBAKER, GERALDINE V | 311 BAY STREET | | | | AUBURNDALE | FL | 33823-3324 |
| BRUBAKER, GERALDINE V | 311 BAY ST | | | | AUBURNDALE | FL | 33823-3324 |
| BRUBAKER, GLORIA M | 3920 3RD AVE | | | | SAN DIEGO | CA | 92103-3003 |
| BRUBAKER, GREGORY | 1689 DAKOTA PL | | | | DEFIANCE | OH | 43512-3697 |
| BRUBAKER, H DALE | 5801 WEST BETHEL AVE. | APT. 201 | | | MUNCIE | IN | 47304 |
| BRUBAKER, HAROLD F | 1675 COOLIDGE AVE | | | | SAGINAW | MI | 48638-4732 |
| BRUBAKER, JENNIFER L | 344 SAN MARINO DRIVE | | | | LADY LAKE | FL | 32159-8624 |
| BRUBAKER, JOHNNY R | 415 E KEEGAN ST | | | | DEERFIELD | MI | 49238-9735 |
| BRUBAKER, JOSEPH L | 2310 N DIXON RD | | | | KOKOMO | IN | 46901-1784 |
| BRUBAKER, LARRY D | 4508 E 200 S TRLR 154 | | | | KOKOMO | IN | 46902-4278 |
| BRUBAKER, LINDA O | 6537 S 125 W | | | | PERU | IN | 46970-7765 |
| BRUBAKER, LYNN A | 1439 MICHIGAN AVE | | | | LOGANSPORT | IN | 46947-1536 |
| BRUBAKER, MARGARET E | 1135 RIVER PARK DR | | | | GERMFASK | MI | 49836-9062 |
| BRUBAKER, MARIAN A | 19609 SHELTON DR. | | | | CLEVELAND | OH | 44110-2741 |
| BRUBAKER, MAURICE D | 1874 SOUTH WAYNESVILLE RD | | | | LEBANON | OH | 45036-8946 |
| BRUBAKER, MAURICE D | 1874 S WAYNESVILLE RD | | | | LEBANON | OH | 45036-8946 |
| BRUBAKER, MELVIN J | 2190 MYERS RD | | | | NEW CARLISLE | OH | 45344-9129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUBAKER, MELVIN R | 4 LAKE DR | | | | HUNTSVILLE | TX | 77320-0236 |
| BRUBAKER, MILES M | 2436 PARKER ST | | | | DEARBORN | MI | 48124-3480 |
| BRUBAKER, ODILIA M | 8599 N FISHTRAP LAKE RD | | | | WINTER | WI | 54896 |
| BRUBAKER, PATRICIA E | 326 MONROE 2 | | | | KOKOMO | IN | 46901 |
| BRUBAKER, PATRICK M | 2530 SIERRA DR | | | | SAGINAW | MI | 48609-7021 |
| BRUBAKER, PATRICK MICHAEL | 2530 SIERRA DR | | | | SAGINAW | MI | 48609-7021 |
| BRUBAKER, PHYLLIS I | 1117 RUDDELL DR | | | | KOKOMO | IN | 46901-1937 |
| BRUBAKER, RON C | 348 LAKEMONT CIR | | | | FRANKLIN | TN | 37067-5839 |
| BRUBAKER, SANDRA L | W248S6168 DEERFIELD CIR | | | | WAUKESHA | WI | 53189-9121 |
| BRUBAKER, SCOTT | 2711 LOWER ELKTON RD | | | | COLUMBIANA | OH | 44408-9403 |
| BRUBAKER, SCOTT D | 2540 N RUNNING DEER LN | | | | MIDLAND | MI | 48642-8513 |
| BRUBAKER, SHARON L | 1692 HESS RD | | | | APPLETON | NY | 14008-9692 |
| BRUBAKER, SHARON L | 750 WATKINS GLEN BLVD | | | | MARYSVILLE | OH | 43040-8595 |
| BRUBRINK, THOMAS | | | | | | | |
| BRUCALE, CHRISTOPHER | 1351 QUAKER CHURCH RD | | | | STREET | MD | 21154-1713 |
| BRUCALE, JAMES | 1167 N CARNEVALE TER | | | | LECANTO | FL | 34461-7545 |
| BRUCALE, JAMES V | 3105 DEER CHASE CT | | | | SNELLVILLE | GA | 30039-6261 |
| BRUCATO, JILL A | 309 W BYRON AVE | | | | ADDISON | IL | 60101-1301 |
| BRUCATO, JOSPEH S | 615 LINDEN AVENUE | | | | BUFFALO | NY | 14216-2716 |
| BRUCE | | | | | | | |
| BRUCE | [NULL] | 318/135 HOBSON STREET | | AUCKLAND CITY NEW ZEALAND | AUCKLAND CITY | | |
| BRUCE & JACK AUTOMOTIVE | 12 E POPLAR ST | | | | STOCKTON | CA | 95202-1651 |
| BRUCE & KATHY HOLUBECK | 525 MEADOW GLEN  CT | | | | HOUSE SPRINGS | MO | 63051 |
| BRUCE & SHEILA HARRIS | 35016 BUNKER HILL | | | | FARMINGTON HILLS | MI | 48331 |
| BRUCE (KIRK) FONTENOT | | | | | | | |
| BRUCE - TERMINIX COMPANY | BREEZEWOOD AVE | | | | FAYETTEVILLE | NC | 28304 |
| BRUCE A & CHERYL S LAUGHNER | 1284 CONEWANGO AVE | #J3 | | | WARREN | PA | 16365 |
| BRUCE A BALES | 639 LAKEWOOD DR NE | | | | BROOKHAVEN | MS | 39601 |
| BRUCE A BIERLEIN | 100 SHENANDOAH TRAIL | | | | W CARROLLTON | OH | 45449 |
| BRUCE A BLOMFIELD | 11063 BENTON RD | | | | GRAND LEDGE | MI | 48837-9728 |
| BRUCE A BUDD | 8062 KENYON DRIVE SE | | | | WARREN | OH | 44484 |
| BRUCE A CAMPBELL | 2105 BRIARHILL DR | | | | LANSING | MI | 48917-8641 |
| BRUCE A CARTER | 980 WILD CHERRY DR | | | | DAYTON | OH | 45414-1925 |
| BRUCE A COOPER | 239 BANE AVE. | | | | NEWTON FALLS | OH | 44444 |
| BRUCE A COWLES | 8025 PINE GLEN RD. | | | | SEBRING | FL | 33876-6034 |
| BRUCE A DAY | 24 HASTINGS LN | | | | ROCHESTER | NY | 14617 |
| BRUCE A DIEHL | PO BOX 404 | | | | NORTH JACKSON | OH | 44451-0404 |
| BRUCE A DIETZEL | 814 SHUMAKER DR | | | | BELLEVUE | OH | 44811 |
| BRUCE A FURLONG | 2203 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9510 |
| BRUCE A GULLIVER | 4107 BROCKWAY RD | | | | SAGINAW | MI | 48603-4776 |
| BRUCE A HAMBLIN | 635 GRAFTON AVE | | | | DAYTON | OH | 45406 |
| BRUCE A HARGRAVE | RT 104 UNION HILL MANOR | | | | ONTARIO | NY | 14519 |
| BRUCE A HARRIS | 5972 FARMERSVILLE-W CARR RD | | | | MIAMISBURG | OH | 45342 |
| BRUCE A HESSE | 2259 BROOKPARK DR | | | | KETTERING | OH | 45440-2614 |
| BRUCE A HOPKINS | 228 TIMBER WOLF CT | | | | DUBLIN | CA | 94568 |
| BRUCE A HUDSON | 700 BROADWAY | | | | NEW YORK CITY | NY | 10003 |
| BRUCE A HUGHES | PO BOX 547 | | | | FLINT | MI | 48501-0547 |
| BRUCE A HUGHLEY | 702 14TH AVE. | | | | MIDDLETOWN | OH | 45044-5606 |
| BRUCE A JOHNSON | 2126 WEXFORD WAY | | | | STATESVILLE | NC | 28625 |
| BRUCE A KING | 7347 SOUTHVIEW CT | | | | SPRINGBORO | OH | 45066-8882 |
| BRUCE A KING | 39 CHEROKEE PT | | | | HAYESVILLE | NC | 28904-9711 |
| BRUCE A KLIMIUK | 534 DUNMORELAND DR | | | | SHREVEPORT | LA | 71106-6104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE A MARCY | 11958 UNION GROVE RD | | | | UNION GROVE | AL | 35175-8639 |
| BRUCE A MC NALLY | | | | | | | |
| BRUCE A MEADS | 7765 BECK RD | | | | BELLEVILLE | MI | 48111-1288 |
| BRUCE A MILLER | APT 9 | 406 MILFORD COURT | | | DAVISON | MI | 48423-1667 |
| BRUCE A MURRAY | 9040 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9285 |
| BRUCE A PERCY | 13091 1/2 N FENTON RD | | | | FENTON | MI | 48430-1125 |
| BRUCE A PHILLIPS | 826 CLARKSON AVE | | | | DAYTON | OH | 45407 |
| BRUCE A RAGGI | 6221  BUCKSKIN DR | | | | FARMINGTON | NY | 14425-1136 |
| BRUCE A RENFRO | 11 OAKLAWN AVE | | | | MEDWAY | OH | 45341-1117 |
| BRUCE A RHOADS | 439 S WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309-9337 |
| BRUCE A RININGER | 9929 GREEN DR | | | | WINDHAM | OH | 44288 |
| BRUCE A RUSSELL | N5364 COBB RD | | | | ELKHORN | WI | 53121 |
| BRUCE A SAUER | 18   LAWSON AVE | | | | NEW LEBANON | OH | 45345-1416 |
| BRUCE A WALTER | PO BOX 232 | | | | W ALEXANDRIA | OH | 45381-0232 |
| BRUCE A WEISSEND | 819 BELLE DR | | | | SPRING HILL | TN | 37174-2425 |
| BRUCE A WILSON | 6116 BYRON HOLLEY ROAD | | | | BYRON | NY | 14422 |
| BRUCE A WRIGHT | 1631 E 110TH ST | | | | INDIANAPOLIS | IN | 46280-1210 |
| BRUCE A. MCEWAN, ESTATE OF | 7778 TURRILLIUM LN | C/O: STACI A. MCEWAN PERS. REP. | | | WATERFORD | MI | 48327-4347 |
| BRUCE ACHENBACH | 3292 CHURCH ST | | | | UNIONVILLE | MI | 48767-9406 |
| BRUCE ACKERMAN | 10383 DODGE RD | | | | MONTROSE | MI | 48457-9121 |
| BRUCE ACKERSON | 820 E BRIDGE ST | | | | PORTLAND | MI | 48875-1507 |
| BRUCE ACRE | 6355 ORIOLE DR | | | | FLINT | MI | 48506-1746 |
| BRUCE ADAMS | 2620 RED NIX RD | | | | CORNERSVILLE | TN | 37047-5136 |
| BRUCE AINSLEY | 338 E BROAD ST | | | | NEWTON FALLS | OH | 44444-1711 |
| BRUCE AINSWORTH | 109 AUDUBON POINT DRIVE | | | | BRANDON | MS | 39047 |
| BRUCE ALBERTS | 231 OAK GROVE DR | | | | COLUMBIAVILLE | MI | 48421-9724 |
| BRUCE ALBRIGHT | 59 BROOKVIEW DR | | | | BELLEVILLE | MI | 48111-9725 |
| BRUCE ALEXANDER | 15 YOUNG DR | | | | SAINT LOUIS | MO | 63135-1136 |
| BRUCE ALEXANDER | | | | | | | |
| BRUCE ALGER | 14340 SEYMOUR RD | | | | LINDEN | MI | 48451-9744 |
| BRUCE ALLAN | 15224 SHIAWASSEE DR | | | | BYRON | MI | 48418-9025 |
| BRUCE ALLARD | 217 N HAZELTON ST | | | | FLUSHING | MI | 48433-1632 |
| BRUCE ALLEN | 11025 SPENCER RD | | | | SAINT CHARLES | MI | 48655-9552 |
| BRUCE ALLGOOD | 2472 FOREST BLVD | | | | JACKSONVILLE | FL | 32246-3410 |
| BRUCE ALSIP | 2880 114TH AVE | | | | ALLEGAN | MI | 49010-9099 |
| BRUCE ALTMEYER | 24 PORTER RD | | | | WOLCOTT | CT | 06716-1415 |
| BRUCE AMBURGEY | PO BOX 670 | | | | ROSCOMMON | MI | 48653-0670 |
| BRUCE AND MARTINA STEVER | 147 HIGH ST | | | | BRADFORD | VT | 05033 |
| BRUCE AND MORGAN | ACCT OF DEBBIE CHAVEZ | 300 NORTH BROADWAY | | | EDMOND | OK | 73034 |
| BRUCE AND SILVERMAN | 939 W HURON ST 0308 | | | | CHICAGO | IL | 60642 |
| BRUCE ANDERSEN | 38340 S ROLLING HILLS DR | | | | TUCSON | AZ | 85739-3010 |
| BRUCE ANDERSON | 969 CHADS WAY | | | | CHARLOTTE | MI | 48813-8758 |
| BRUCE ANDERSON | 1251 HAYDEN RD | | | | MUIR | MI | 48860-9767 |
| BRUCE ANDERSON | 26875 SW MAYETTE DR | | | | SHERIDAN | OR | 97378-9701 |
| BRUCE ANDERSON | 2463 LANDINGTON WAY | | | | DULUTH | GA | 30096-4201 |
| BRUCE ANDERSON | 21564 BEHRENDT AVE | | | | WARREN | MI | 48091-2779 |
| BRUCE ANDERSON | 9049 BUGGY WHIP | | | | DAVISBURG | MI | 48350-1666 |
| BRUCE ANDREWS | 1832 ORANGE COVE RD | | | | JACKSONVILLE | FL | 32259-8946 |
| BRUCE ANDREWS | 2805 GRAY CIR | | | | COLUMBIA | TN | 38401-5196 |
| BRUCE ANGELBECK | 604 CHARLES ST | | | | RICHMOND | MO | 64085-2002 |
| BRUCE ANITA | 3578 NORTHCLIFFE RD | | | | UNIVERSITY HEIGHTS | OH | 44118-3667 |
| BRUCE ANTHONY | 6436  ST. RT.305, N.E. | | | | FOWLER | OH | 44418-9716 |
| BRUCE ANTHONY | 6436 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE ANZUINI | 46-2 CARRIAGE STOP PL | | | | FLORENCE | NJ | 08518-3215 |
| BRUCE APPEL | | | | | | | |
| BRUCE ARMITAGE | 641 CO. RD.#326 | | | | MOULTON | AL | 35650 |
| BRUCE ARMSTRONG | 7200 KALKASKA DR | | | | DAVISON | MI | 48423-2386 |
| BRUCE ARMSTRONG | 1492 CHERRY BLOSSOM CT | | | | GREENWOOD | IN | 46143-7708 |
| BRUCE ARNOLD | 11801 COPPER TRAILS LN | | | | OKLAHOMA CITY | OK | 73170-4465 |
| BRUCE ARNOTT | 5402 MADISON ST | | | | DEARBORN HTS | MI | 48125-2323 |
| BRUCE ASKWIG | 10485 HILL RD | | | | GOODRICH | MI | 48438-9712 |
| BRUCE ASMAN | 356 N BYRON RD | | | | LENNON | MI | 48449-9614 |
| BRUCE ATHEARN | 4435 9TH ST | | | | WAYLAND | MI | 49348-9724 |
| BRUCE ATKINSON | PO BOX 431111 | | | | PONTIAC | MI | 48343-1111 |
| BRUCE AUSTIN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BRUCE AUTO MART F/K/A BRUCE CHEVROLET, INC | ROBERT WILLIAMSON & ASSOCIATES | 960 BROADWAY STREET NE | | | SALEM | OR | 97301 |
| BRUCE AUTOMOTIVE | 422 E NORTHWEST HWY | | | | MOUNT PROSPECT | IL | 60056-3305 |
| BRUCE AYRES | PO BOX 3125 | | | | TRUTH OR CONSEQUENCES | NM | 87901-7125 |
| BRUCE BACKHAUS | 8246 THETFORD LN | | | | WILLIS | MI | 48191-8509 |
| BRUCE BACON | 1037 EATON GREEN DR | | | | CHARLOTTE | MI | 48813-8351 |
| BRUCE BADGER | 7101 W ANTHONY RD | | | | OCALA | FL | 34479 |
| BRUCE BADGER | 2 GREYCREST PL | | | | THE WOODLANDS | TX | 77382-1431 |
| BRUCE BAILEY | 4531 OAKRIDGE DR | | | | OSCODA | MI | 48750-9440 |
| BRUCE BAILEY | 367 HATCHER HOLLOW RD | | | | MC EWEN | TN | 37101-4904 |
| BRUCE BAILEY | W2628 SUGAR LOAF LN | | | | ELKHORN | WI | 53121-3729 |
| BRUCE BAILEY | 7212 SHERMAN HILLS BLVD | | | | BROOKSVILLE | FL | 34602-7702 |
| BRUCE BAILEY | 8070 LITTLE TEE LN | | | | BROOKSVILLE | FL | 34613-5544 |
| BRUCE BAILEY | PO BOX 249 | | | | LAKE GEORGE | MN | 56458-0249 |
| BRUCE BAILEY | PO BOX 28 | | | | DALEVILLE | IN | 47334-0028 |
| BRUCE BAILEY | 27 PITTMAN LN | | | | SICKLERVILLE | NJ | 08081-2008 |
| BRUCE BAILEY | 2281 GINTER RD | | | | DEFIANCE | OH | 43512-8896 |
| BRUCE BAIR | 5421 S SHERIDAN AVE | | | | DURAND | MI | 48429-9603 |
| BRUCE BAKER | 3250 WELCH RD | | | | COMMERCE TOWNSHIP | MI | 48390-1568 |
| BRUCE BAKER | 7510 GREENE HAVEN DR | | | | CLARKSTON | MI | 48348-4439 |
| BRUCE BAKER | 1207 MULLET RD | | | | WILMINGTON | DE | 19808-2115 |
| BRUCE BAKER | 1270 E TWINBROOK DR | | | | DEWITT | MI | 48820-8318 |
| BRUCE BALDWIN | 2912 ISLAND POINT DR | | | | METAMORA | MI | 48455-9625 |
| BRUCE BALES | 639 LAKEWOOD DR NE | | | | BROOKHAVEN | MS | 39601-4756 |
| BRUCE BANDY | PO BOX 248 | | | | LAKE ORION | MI | 48361-0248 |
| BRUCE BANFIELD | 21296 MAHON DR | | | | SOUTHFIELD | MI | 48075-7523 |
| BRUCE BARBER | 8961 W PETERSON RD | | | | IRONS | MI | 49644-9260 |
| BRUCE BARGAS | 1410 BAILEY'S BARN COURT | | | | SPRING HILL | TN | 37174 |
| BRUCE BARGER | 2168 NORWAY DR | | | | DAYTON | OH | 45439-2626 |
| BRUCE BARKER | 3202 ARIZONA AVE | | | | FLINT | MI | 48506-2551 |
| BRUCE BARNES | 194 WISHBONE CIR | | | | HEDGESVILLE | WV | 25427-5455 |
| BRUCE BARNETT | 20945 EASTER FERRY RD | | | | ATHENS | AL | 35614-5459 |
| BRUCE BARNETT | 1423 S KITLEY AVE | | | | INDIANAPOLIS | IN | 46203-2632 |
| BRUCE BARNETT | 3419 CLAYTON RD | | | | JOPPA | MD | 21085-2603 |
| BRUCE BARNETT | 1010 GOLF VIEW WAY | | | | SPRING HILL | TN | 37174-5127 |
| BRUCE BARNETT | 1181 W WILLIAMSON AVE | | | | FLINT | MI | 48507-3647 |
| BRUCE BARR | 2876 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9773 |
| BRUCE BARRACLOUGH | 5706 CRANE RD | | | | OAKFIELD | NY | 14125-9602 |
| BRUCE BARRISH | 130 CHESTER AVE | | | | WEST BERLIN | NJ | 08091-1849 |
| BRUCE BARTELS | 245 LONGVIEW CIR | | | | NORTH LIMA | OH | 44452-9552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE BARTH | 8872 THORNAPPLE DR | | | | PINCKNEY | MI | 48169-9268 |
| BRUCE BARTON | 10 MOUNTAIN AVENUE | | | | ROCKAWAY | NJ | 07866-1909 |
| BRUCE BASTIEN | 833 LINCOLN AVE | | | | FLINT | MI | 48507-1753 |
| BRUCE BAUER | 4830 WHITEHOUSE SPENCER RD | | | | WHITEHOUSE | OH | 43571-9775 |
| BRUCE BAUER | 11610 FROST RD | | | | FREELAND | MI | 48623-8872 |
| BRUCE BAUMAN | 319 FIRWOOD RD | | | | HURON | OH | 44839-1326 |
| BRUCE BAUMEISTER | | | | | | | |
| BRUCE BAYHA | 1655 N HANLON ST | | | | WESTLAND | MI | 48185-3540 |
| BRUCE BEAGLE | 1314 SHADOW RIDGE DR | | | | WAYLAND | MI | 49348-9135 |
| BRUCE BEAM | 1040 MARIANNA DR | | | | MANSFIELD | OH | 44903-6800 |
| BRUCE BEARG | 355 COLVER RD UNIT 49 | | | | TALENT | OR | 97540-9417 |
| BRUCE BEATON | 1066 TOWNSHIP ROAD 713 | | | | ASHLAND | OH | 44805-9791 |
| BRUCE BEATTY | 2134 CHERRYWOOD DR | | | | BURTON | MI | 48519-1118 |
| BRUCE BEATTY | 1118 S MORRISH RD | | | | FLINT | MI | 48532-3034 |
| BRUCE BEAUREGARD | 4575 M 33 | | | | ATLANTA | MI | 49709-8945 |
| BRUCE BEBOW | 980 E VAN BUREN RD | | | | ALMA | MI | 48801-9794 |
| BRUCE BECK | 10787 MELISSA ANN DR | | | | INDIANAPOLIS | IN | 46234-8907 |
| BRUCE BECK | 3907 2ND ST | | | | WAYLAND | MI | 49348-9710 |
| BRUCE BECKEL | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| BRUCE BEDNARCZYK | 5336 S PINE ST | | | | BEAVERTON | MI | 48612-8581 |
| BRUCE BEEKMAN | 2207 E 16TH ST | | | | MUNCIE | IN | 47302-4613 |
| BRUCE BEEMAN | 122 S LINCOLN ST | | | | PORTLAND | MI | 48875-1425 |
| BRUCE BEHNKE | 4270 MILLER RD | | | | EMMETT | MI | 48022-2812 |
| BRUCE BELL | 10617 CORA DR | | | | PORTAGE | MI | 49002-7320 |
| BRUCE BELLINGER | 3417 SCOTTWOOD DR | | | | FENTON | MI | 48430-2462 |
| BRUCE BEMIS | 12066 DAYTON FARMERSVILLE RD | | | | FARMERSVILLE | OH | 45325-9263 |
| BRUCE BENDER | 1028 RAINTREE DR N | | | | PELAHATCHIE | MS | 39145-2926 |
| BRUCE BENNETT | 150 MIDDLETON CT | | | | ORTONVILLE | MI | 48462-9474 |
| BRUCE BENSON | 6201 S MARTIN DR | | | | DURAND | MI | 48429-1754 |
| BRUCE BENTER | 8731 CORDWOOD TRL | | | | CHEBOYGAN | MI | 49721-8620 |
| BRUCE BENTLEY | 318 GILBERT ST | | | | OWOSSO | MI | 48867-2432 |
| BRUCE BENTLEY | 1745 SECORD DAM RD | | | | GLADWIN | MI | 48624-8341 |
| BRUCE BERNARD | 224 HALBERT ST | | | | GRAND LEDGE | MI | 48837-1230 |
| BRUCE BERRY | 862 STEEPLE CHASE DR | | | | LAWRENCEVILLE | GA | 30044-6048 |
| BRUCE BERUTTI | 6384 HIGHWAY 100 | | | | BON AQUA | TN | 37025-1371 |
| BRUCE BEVAN | PO BOX 2013 | | | | WINDERMERE | FL | 34786-2013 |
| BRUCE BEVAN | 100 W CHESROWN RD | | | | MANSFIELD | OH | 44903-8076 |
| BRUCE BICKNELL | 1233 BAYWOOD CIR | | | | BRIGHTON | MI | 48116-6761 |
| BRUCE BIGGERS | 69 ANNIE CHANDLER TRL | | | | LAWRENCEVILLE | GA | 30045-6382 |
| BRUCE BISHOP | 30416 WINDSOR | | | | ROCKWOOD | MI | 48173-9454 |
| BRUCE BISHOP | 5344 STATION DR | | | | SOUTH LEBANON | OH | 45065-8724 |
| BRUCE BITTERMAN | 1531 EASTON RD | | | | OWOSSO | MI | 48867-9643 |
| BRUCE BLACK | 6137 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8820 |
| BRUCE BLACK | 215 E STATE ST | | | | STERLING | MI | 48659-9700 |
| BRUCE BLACKBURN | 601 W PULASKI AVE | | | | FLINT | MI | 48505-6206 |
| BRUCE BLACKWAY | 5106 MEADOWBROOK PLACE | | | | PIPERSVILLE | PA | 18947 |
| BRUCE BLACKWELL | 1520 S F ST | | | | ELWOOD | IN | 46036-2305 |
| BRUCE BLAKE | 389 COUNTY RD | | | | WEST WAREHAM | MA | 02576-1522 |
| BRUCE BLASINGAME | 209 GROVEVIEW AVE | | | | DAYTON | OH | 45415-2306 |
| BRUCE BLAYLOCK | 1579 ROYALTON CT | | | | O FALLON | MO | 63366-1167 |
| BRUCE BLOMFIELD | 11063 BENTON RD | | | | GRAND LEDGE | MI | 48837-9728 |
| BRUCE BLUE | 301 GREENACRES BLVD | | | | BOSSIER CITY | LA | 71111-6013 |
| BRUCE BLUMRICK | 6166 KAREN AVE | | | | NEWFANE | NY | 14108-1111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE BOBER | 35885 FREDERICKSBURG RD | | | | FARMINGTON HILLS | MI | 48331-2575 |
| BRUCE BODEIS | 5749 LEIX RD | | | | MAYVILLE | MI | 48744-9639 |
| BRUCE BODENBENDER | 18864 ROAD 109 | | | | CECIL | OH | 45821-9336 |
| BRUCE BONHAM | 2651 PINERIDGE CT | | | | LAKE ORION | MI | 48360-1733 |
| BRUCE BOSS | 1210 BLANCHARD AVE | | | | FLINT | MI | 48503-5373 |
| BRUCE BOSTON | 9027 W FOREST DR | | | | ELWOOD | IN | 46036-8880 |
| BRUCE BOTT | 45516 STATE ROUTE 46 | | | | NEW WATERFORD | OH | 44445-9710 |
| BRUCE BOUDREAUX | 18108 CUIVRE DR | | | | LAKE ST LOUIS | MO | 63367-1991 |
| BRUCE BOULTINGHOUSE | 10900 W SIDNEY RD | | | | GOWEN | MI | 49326-9602 |
| BRUCE BOWDEN'S CAR CARE | 2110 OLD FURNACE RD | | | | EDEN | MD | 21822-2080 |
| BRUCE BOWEN | 2015 DRAPER ST | | | | INDIANAPOLIS | IN | 46203-4120 |
| BRUCE BOWLBY | 2399 LEAMAN TRL | | | | LAKE | MI | 48632-8713 |
| BRUCE BOWMAN | 4660 FENTON RD | | | | HARTLAND | MI | 48353-1502 |
| BRUCE BOWMAN | 8634 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9653 |
| BRUCE BOWMAN | 3902 LKPT-OLCOTT RD LOT #55 | | | | LOCKPORT | NY | 14094 |
| BRUCE BOYCE | 4010 MILLSBORO RD W # R12 | | | | MANSFIELD | OH | 44903 |
| BRUCE BOYD | 22742 SPRINGHAVEN DR | | | | CENTREVILLE | MI | 49032-9799 |
| BRUCE BOYD | 2535 HOULIHAN RD | | | | SAGINAW | MI | 48601-9757 |
| BRUCE BOYD | 4906 MAPLEVIEW DR | | | | DRYDEN | MI | 48428-9808 |
| BRUCE BRACEY | 11334 WATSON RD | | | | BATH | MI | 48808-8412 |
| BRUCE BRADLEY | 837 BERKSHIRE RD | | | | GROSSE POINTE | MI | 48230-1819 |
| BRUCE BRADLEY | 10391 HILL RD | | | | SWARTZ CREEK | MI | 48473-8569 |
| BRUCE BRANCH | 1610 LEXINGTON PKWY | | | | INKSTER | MI | 48141-1510 |
| BRUCE BRANDENBURG | 943 DAHLIA LN | | | | ROCHESTER HILLS | MI | 48307-3305 |
| BRUCE BRANDIMORE | 1275 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9719 |
| BRUCE BRANTLEY | 4662 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9082 |
| BRUCE BRAYTON | 756 S ESCUELA RD | | | | GOLDEN VALLEY | AZ | 86413-9162 |
| BRUCE BRENDLE | 2900 HIGH MEADOWS CT | | | | ORTONVILLE | MI | 48462-9177 |
| BRUCE BRINDLEY | 6696 TAMCYN DR | | | | DAVISBURG | MI | 48350-2522 |
| BRUCE BRITT | 3312 JACKSON LIBERTY DR NW | | | | WESSON | MS | 39191-9746 |
| BRUCE BROCKWAY | 303 THORNHILL PL | | | | SUN CITY CENTER | FL | 33573-5832 |
| BRUCE BROCKWAY | 7350 E Y AVE | | | | VICKSBURG | MI | 49097-9555 |
| BRUCE BROENE | 7961 OAK MEADOW CT | | | | HUDSONVILLE | MI | 49426-8638 |
| BRUCE BRONLEY | 3143 PORTER LN | | | | VENTURA | CA | 93003-4816 |
| BRUCE BROOKS | 244 ROUEN DR | | | | SAINT LOUIS | MO | 63129-3834 |
| BRUCE BROOKS | 1833 ORIENTAL AVE | | | | PRESCOTT | AZ | 86301-5535 |
| BRUCE BROWN | 438 UMATILLA TRL | | | | FORT MYERS BEACH | FL | 33931-4849 |
| BRUCE BROWN | 8431 TIPSICO TRL | | | | HOLLY | MI | 48442-8933 |
| BRUCE BROWN | 8469 CROFOOT RD | | | | FOWLERVILLE | MI | 48836-8212 |
| BRUCE BROWN | 311 E MAIN ST | | | | THORNTOWN | IN | 46071-1125 |
| BRUCE BROWN | 201 CANDLELIGHT LN | | | | OOLITIC | IN | 47451-9714 |
| BRUCE BROWNING | 15851 W CR 50 N | | | | ANDERSON | IN | 46012 |
| BRUCE BRUCE | 2390 LEXINGTON CIR S | | | | CANTON | MI | 48188-5908 |
| BRUCE BRUEGGE | 1972 SUN DR | | | | OWOSSO | MI | 48867-9765 |
| BRUCE BRUNGARD | 2253 INNWOOD DR | | | | YOUNGSTOWN | OH | 44515-5149 |
| BRUCE BRUYERE | 8002 KATHRYN DR | | | | AKRON | NY | 14001-9602 |
| BRUCE BRYDE | 4785 HARPER RD | | | | HOLT | MI | 48842-9671 |
| BRUCE BRZEZINSKI | PO BOX 1374 | | | | WARREN | OH | 44482-1374 |
| BRUCE BUCK | 8023 DUVALL AVE | | | | BALTIMORE | MD | 21237-2847 |
| BRUCE BUCK | 2723 W 39TH ST | | | | ANDERSON | IN | 46011-5046 |
| BRUCE BUCKINGHAM | 1340 MILLBANK DR | | | | STALLINGS | NC | 28104-6849 |
| BRUCE BUCKNER | 14331 EDSHIRE DR | | | | STERLING HTS | MI | 48312-4347 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE BUITNER | PO BOX 670010 | | | | CORAL SPRINGS | FL | 33067 |
| BRUCE BUKER | 1439 E GARY ST | | | | MESA | AZ | 85203-4406 |
| BRUCE BUNDY | 3785 EAST 550-57 | | | | CHURUBUSCO | IN | 46723 |
| BRUCE BURBACK | 5635 BRANCHWOOD DR | | | | KEITHVILLE | LA | 71047-5576 |
| BRUCE BURDITT | 747 COUNTY ROUTE 25 | | | | MALONE | NY | 12953-6005 |
| BRUCE BURGESS | 5755 N WELLING RD | | | | SAINT JOHNS | MI | 48879-9437 |
| BRUCE BURHANS | 31658 MIDDLEBORO ST | | | | LIVONIA | MI | 48154-4279 |
| BRUCE BURROWS | 4 WINTER PARK CT | | | | O FALLON | MO | 63366-5548 |
| BRUCE BURT | 1670 HEMMETER RD | | | | SAGINAW | MI | 48638-4630 |
| BRUCE BURZYNSKI | 1408 S MONROE ST | | | | BAY CITY | MI | 48708-8074 |
| BRUCE BUSCHKE | 4124 W CENTRAL AVE | | | | FRANKLIN | WI | 53132 |
| BRUCE BUSH | 1486 WINCHESTER AVE | | | | LAKEWOOD | OH | 44107-5032 |
| BRUCE BUSSING | 5545 WILD IRIS LN | | | | HASLETT | MI | 48840-8685 |
| BRUCE BUTLER | 11565 GATES RD | | | | MULLIKEN | MI | 48861-9624 |
| BRUCE BUTLER | 28375 IDENSBROOK CT | | | | SOUTHFIELD | MI | 48034-5625 |
| BRUCE BYERS | 22537 GEORGETOWN RD | | | | HOMEWORTH | OH | 44634-9501 |
| BRUCE BYRNES | 20758 STATE HIGHWAY | M28 | | | EWEN | MI | 49925 |
| BRUCE C BARGER | 2168 NORWAY DR | | | | DAYTON | OH | 45439-- 26 |
| BRUCE C FEIN | 5400 LOCHMOR AVE | | | | LAS VEGAS | NV | 89130-3665 |
| BRUCE C MOYER | 1322 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5942 |
| BRUCE C SARFATY | 58 LONG PARK LN | | | | ROCHESTER | NY | 14612-2233 |
| BRUCE CADY | 8077 E TOPEKA PL | | | | YUMA | AZ | 85365-8640 |
| BRUCE CAGE | 5839 N 100 E | | | | ALEXANDRIA | IN | 46001-8058 |
| BRUCE CALENGOR | 4695 GOODISON PLACE DR | | | | ROCHESTER HILLS | MI | 48306-1648 |
| BRUCE CAMERON | 11440 BAY OF FIRTH BLVD | | | | FENTON | MI | 48430-8743 |
| BRUCE CAMERON | 537 WINNING DR | | | | COLUMBIA | TN | 38401-7013 |
| BRUCE CAMERON | 7605 BABIKOW RD | | | | BALTIMORE | MD | 21237 |
| BRUCE CAMPBELL | 2105 BRIARHILL DR | | | | LANSING | MI | 48917-8641 |
| BRUCE CAMPBELL | 8878 COUNTY ROAD 142 | | | | WILLIAMSBURG | MO | 63388-1326 |
| BRUCE CAMPBELL | 3432 RUSTIC | | | | BURTON | MI | 48519-2801 |
| BRUCE CAMPBELL | 11218 HANOVER DR | | | | WARREN | MI | 48093-5593 |
| BRUCE CANTLEY | 4249 UNDERHILL DR | | | | FLINT | MI | 48506-1531 |
| BRUCE CARLSON | 18247 CENTRALIA | | | | REDFORD | MI | 48240-1818 |
| BRUCE CARMICHAEL | 7901 W COUNTY ROAD 950 N | | | | GASTON | IN | 47342-9066 |
| BRUCE CARPENTER | 730 CALIFORNIA ST | | | | ALMA | MI | 48801-2005 |
| BRUCE CARPENTER | 1500 S COCHRAN RD | | | | CHARLOTTE | MI | 48813-9124 |
| BRUCE CARTER | 980 WILD CHERRY DR | | | | DAYTON | OH | 45414-1925 |
| BRUCE CASTOR | SWEDE AND AIRY STREETS | COURT HOUSE 4TH FLOOR O BOX P | | | NORRISTOWN | PA | 19404 |
| BRUCE CAUPP | 12171 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-9217 |
| BRUCE CHALTRAW JR | 3109 E MONROE RD | | | | MIDLAND | MI | 48642-7248 |
| BRUCE CHAMBERLAIN | 223 W LOVE RD | | | | SANFORD | MI | 48657-9787 |
| BRUCE CHANDLER | 3668 SHANE RD | | | | SHREVEPORT | LA | 71129-9135 |
| BRUCE CHANEY | 5601 S LAURA DR | | | | OKLAHOMA CITY | OK | 73179-6614 |
| BRUCE CHAPMAN | 24014 STATE HIGHWAY U | | | | WARRENTON | MO | 63383-5827 |
| BRUCE CHAPPELL | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FL | | | CHICAGO | IL | 60602 |
| BRUCE CHARLTON | 2923 ELMWOOD AVE | | | | TRENTON | MI | 48183-1812 |
| BRUCE CHEATOM JR | 433 LONDON CT | | | | ANTIOCH | TN | 37013-1716 |
| BRUCE CHEVROLET, INC. | 1084 SW OAK ST | | | | HILLSBORO | OR | 97123-3852 |
| BRUCE CHEVROLET, INC. | D. BRUCE PATCHETT | 1084 SW OAK ST | | | HILLSBORO | OR | 97123-3852 |
| BRUCE CHRISTAIN | 4408 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| BRUCE CHRISTIANSON | 82 INLET HARBOR RD | | | | PONCE INLET | FL | 32127-7248 |
| BRUCE CIMINO | 4448 CRYSTAL CREEK DR | | | | LAKE ORION | MI | 48362-1020 |
| BRUCE CLAPP | 7041 BREWER RD | | | | FLINT | MI | 48507-4607 |
| BRUCE CLARK | 531 ZODIAC LN | | | | BUNKER HILL | WV | 25413-4237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE CLARK | 14331 E 350 N | | | | PARKER CITY | IN | 47368-9296 |
| BRUCE CLARK | 2148 PRIMROSE LANE | | | | FLINT | MI | 48532-4180 |
| BRUCE CLARK | 538 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2545 |
| BRUCE CLARK | 604 MAIN ST | | | | ESSEXVILLE | MI | 48732-1386 |
| BRUCE CLAYBAUGH | 5795 N COUNTY ROAD 650 W | | | | WEST BADEN SPRINGS | IN | 47469-9101 |
| BRUCE CLAYTON | 1378 BROOKVIEW DR | | | | SALEM | OH | 44460-1327 |
| BRUCE CLEARWATER | 3920 RIO VISTA RD | | | | LEAVITTSBURG | OH | 44430 |
| BRUCE CLINGERMAN | 4980 BRICK SCHOOLHOUSE ROAD | | | | NORTH ROSE | NY | 14516-9634 |
| BRUCE CLOUD | 46104 RHODES DR | | | | MACOMB | MI | 48044-4081 |
| BRUCE CLYMER | 170 MAPLE LEAF DR | | | | AUSTINTOWN | OH | 44515-2228 |
| BRUCE COBLE | 1630 SAVOY DR | | | | MURFREESBORO | TN | 37130-1487 |
| BRUCE COBURN | 6553 PAYNE AVE | | | | DEARBORN | MI | 48126-1740 |
| BRUCE COCKRELL | 1032 W STATE HIGHWAY 152 | | | | MUSTANG | OK | 73064-2311 |
| BRUCE COE | 3012 SAINT BARTHOLEMEW DR | | | | MANSFIELD | TX | 76063-7531 |
| BRUCE COLE | 254 MORROW RD | | | | SOUTH LEBANON | OH | 45065-1326 |
| BRUCE COLE | 36 DURKEE ST | | | | FORTY FORT | PA | 18704 |
| BRUCE COLEMAN | 6836 SAINT ANDREWS DR | | | | SHELBY TOWNSHIP | MI | 48316-5078 |
| BRUCE COLINDRES | 5532 LESSANDRO ST | | | | SAGINAW | MI | 48603-3626 |
| BRUCE COLLETT | 1507 NW 29TH PL | | | | CAPE CORAL | FL | 33993-4819 |
| BRUCE COLLINS | 3511 BEEBE RD | | | | NEWFANE | NY | 14108-9658 |
| BRUCE COLLINS | 4456 KINCAID EAST RD NW | | | | WARREN | OH | 44481-9194 |
| BRUCE COLLINSON | 563 SAINT CLAIR ST | | | | GROSSE POINTE | MI | 48230-1505 |
| BRUCE COLLISON #465005 | PO BOX 14527 | | | | SAGINAW | MI | 48601-0527 |
| BRUCE CONNER | 5285 BUCKLEY DR | | | | YPSILANTI | MI | 48197-6816 |
| BRUCE CONTRATTO | 31049 GLADYS AVE | | | | WESTLAND | MI | 48185-1688 |
| BRUCE COOK | 2676 WEST CLARENCE ROAD | | | | HARRISON | MI | 48625-9513 |
| BRUCE COOPER | 757 HAWICK CIR | | | | MOUNT MORRIS | MI | 48458-8718 |
| BRUCE COPP | CITY OF LANSING | 124 W. MICHIGAN AVE. | | | LANSING | MI | 48933 |
| BRUCE CORNETT | 5815 BEECHVIEW DR | | | | ROCHESTER | MI | 48306-2805 |
| BRUCE COTHERMAN | 395 PINE RD | | | | PIKEVILLE | TN | 37367-7621 |
| BRUCE COTTER | 7783 STONEY LN | | | | EATON RAPIDS | MI | 48827-8569 |
| BRUCE COTTON | 340 UNION RD | | | | CARLISLE | OH | 45005-1380 |
| BRUCE COUTURE | 4327 DIEHL RD | | | | METAMORA | MI | 48455-9754 |
| BRUCE COVERDILL | 1614 PONTIAC TRL | | | | WEST BRANCH | MI | 48661-9737 |
| BRUCE COX | 434 WASHINGTON AVE | | | | KENMORE | NY | 14217-1809 |
| BRUCE COX | 14662 PECAN RD | | | | KEITHVILLE | LA | 71047-9118 |
| BRUCE COX | 2644 SUNNINGDALE CT | | | | INDIANAPOLIS | IN | 46234-3700 |
| BRUCE COXSON | 6777 STATE ROUTE 88 | | | | KINSMAN | OH | 44428-9743 |
| BRUCE CRAFTS | 334 E SOUTH ST | | | | DAVISON | MI | 48423-1620 |
| BRUCE CRANE | 939 LINCOLN AVE | | | | FLINT | MI | 48507-1755 |
| BRUCE CRANICK | 4917 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8973 |
| BRUCE CRAWFORD | 4496 SCHOOL RD | | | | TEMPERANCE | MI | 48182-9755 |
| BRUCE CREED | 4379 DYE RD | | | | SWARTZ CREEK | MI | 48473-8226 |
| BRUCE CRONK | 98 RIVERDALE AVE | | | | BUFFALO | NY | 14207-1037 |
| BRUCE CROW | 2746 MIMOSA AVE | | | | SHREVEPORT | LA | 71108-4340 |
| BRUCE CURTIS | 646 WILLOW SPRINGS DRIVE | | | | DAYTON | OH | 45427-2840 |
| BRUCE CZAPLICKI | 1704 SNYDER RD | | | | WILLARD | OH | 44890-9030 |
| BRUCE D AINSLEY | 338 EAST BROAD ST. | | | | NEWTON FALLS | OH | 44444-1711 |
| BRUCE D BAILEY | 4531 OAKRIDGE DR | | | | OSCODA | MI | 48750-9440 |
| BRUCE D BAINTER | 104   GRAND AVE | | | | TROTWOOD | OH | 45426-3333 |
| BRUCE D BLASINGAME | 209   GROVEVIEW AVE. | | | | DAYTON | OH | 45415-2306 |
| BRUCE D BOWLES | 6047 STREETER AVE. | | | | RIVERSIDE | CA | 92504 |
| BRUCE D GUITE | 142 WOODHAVEN CIRCLE E | | | | ORMOND BEACH | FL | 32174-8081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUCE D JOHNSTON SR. | 199 ARBUTUS ST | | | | ELKTON | MD | 21921-7245 |
| BRUCE D KNOPP | 1716 PIERCE DR | | | | BEAVERCREEK | OH | 45432-2431 |
| BRUCE D MULLEN | 13 LAWRENCE PL | | | | PLYMOUTH MEETING | PA | 19462 |
| BRUCE D RININGER | 5517 NELSON MOSIER RD | | | | SOUTHINGTON | OH | 44470-9536 |
| BRUCE D SENSABAUGH | 18 VERNON ST | | | | FRANKLIN | OH | 45005 |
| BRUCE D SUTHERLAND | 7270 3RD ST | | | | THOMPSONVILLE | MI | 49683-9358 |
| BRUCE D WAYLAND | 584   WENDEMERE DR. | | | | HUBBARD | OH | 44425-2624 |
| BRUCE DALLMAN | 1506 FERNWOOD RD | | | | STEUBENVILLE | OH | 43953-7640 |
| BRUCE DAMAZYN | 5602 S BUCKHORN AVE | | | | CUDAHY | WI | 53110-2646 |
| BRUCE DAMITIO | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| BRUCE DANCE | PO BOX 17694 | | | | DAYTON | OH | 45417-0694 |
| BRUCE DANT | 545 HOGAN AVE | | | | MEDFORD | OR | 97504-8374 |
| BRUCE DARLING | 81 E COLGATE AVE | | | | PONTIAC | MI | 48340-1222 |
| BRUCE DAVENPORT | 4950 GEMINI LN | | | | GRAYLING | MI | 49738-7519 |
| BRUCE DAVENPORT | 1792 HOPKINS ST | | | | DEFIANCE | OH | 43512-2453 |
| BRUCE DAVIDSON | 2164 RUSHMORE DR | | | | RIVER FALLS | WI | 54022-5785 |
| BRUCE DAVIS | 271 S MAPLELEAF RD | | | | LAPEER | MI | 48446-3513 |
| BRUCE DAVIS | 3877 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9788 |
| BRUCE DAVIS | 1659 RIDGEWOOD CT | | | | SAINT CLAIR | MO | 63077-3419 |
| BRUCE DAVIS | 5350 COLUMBIA | | | | CLARKSTON | MI | 48346-3117 |
| BRUCE DAWN | ALEX SIMANOVSKY AND ASSOCIATES | 2300 HENDERSON MILL RD NE STE | | | ATLANTA | GA | 30345-2704 |
| BRUCE DE BRUHL | 418 FILBERT ST | | | | WESTLAND | MI | 48186-5255 |
| BRUCE DE BRUHL | 1960 L GABRIELS CREEK RD | | | | MARS HILL | NC | 28754 |
| BRUCE DE GROUCHY | 9286 GALE RD | | | | GOODRICH | MI | 48438-9446 |
| BRUCE DEAKYNE | 309 IRON BRIDGE RD | | | | CICERO | IN | 46034-9437 |
| BRUCE DEBOSE | 3415 S BELSAY RD | | | | BURTON | MI | 48519-1630 |
| BRUCE DECKER | 11950 DURHAM WAY | | | | DEWITT | MI | 48820-8210 |
| BRUCE DELAND | 10564 N SHAYTOWN RD | | | | MULLIKEN | MI | 48861-9733 |
| BRUCE DELVIN (443475) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRUCE DENISON | 7007 KITSON DR NE | | | | ROCKFORD | MI | 49341-8545 |
| BRUCE DENNO | 2410 LINDA ST | | | | SAGINAW | MI | 48603-4125 |
| BRUCE DERCHER | 8105 NW POTOMAC AVE | | | | WEATHERBY LAKE | MO | 64152-1527 |
| BRUCE DES ERMIA | 848 WASHINGTON ST | | | | TRAVERSE CITY | MI | 49686-2731 |
| BRUCE DEUYOUR | 4205 NORA DR | | | | FAYETTEVILLE | NC | 28312-7708 |
| BRUCE DEVANTIER | 7260 OAK RD | | | | VASSAR | MI | 48768 |
| BRUCE DEVEREAUX | 7021 HOWE RD | | | | BATH | MI | 48808-9476 |
| BRUCE DEXTER I I | PO BOX 274 | | | | CLARKSTON | MI | 48347-0274 |
| BRUCE DICK | 1902 N EVERETT RD | | | | HARRISVILLE | MI | 48740-9623 |
| BRUCE DICKERSON | 303 S BROADWAY ST | | | | PENDLETON | IN | 46064-1205 |
| BRUCE DICKISON | 306 CAMBRIDGE GROVE CIR | | | | ALVATON | KY | 42122-9581 |
| BRUCE DIDUR | 821 CENTER ST | | | | OWOSSO | MI | 48867-1415 |
| BRUCE DIEHL | PO BOX 404 | | | | NORTH JACKSON | OH | 44451-0404 |
| BRUCE DIETZEL | 814 SHUMAKER DR | | | | BELLEVUE | OH | 44811 |
| BRUCE DIFFIN | 13885 LINCOLN RD | | | | MONTROSE | MI | 48457-9342 |
| BRUCE DIXON | 1128 CULPEPPER CIR | | | | FRANKLIN | TN | 37064-8932 |
| BRUCE DIXON | 2730 SCENIC MEADOWS DR | | | | ORTONVILLE | MI | 48462-8919 |
| BRUCE DIXON | 3293 N TYRONE AVE | | | | HERNANDO | FL | 34442-2869 |
| BRUCE DOHERTY | 5380 BLACKS CORNERS RD | | | | BROWN CITY | MI | 48416-9737 |
| BRUCE DOKE | 4908 W 50 S | | | | KOKOMO | IN | 46901-9530 |
| BRUCE DONALDSON | 115 CONRADT AVE | | | | KOKOMO | IN | 46901-5253 |
| BRUCE DONLEY | 2106 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1726 |
| BRUCE DORMAN | 11572 210TH AVE | | | | BIG RAPIDS | MI | 49307-9425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUCE DOUGHTY | 821 W ATHERTON RD | | | | FLINT | MI | 48507-2410 |
| BRUCE DOUGLAS | PO BOX 67 | | | | AVALON | WI | 53505-0067 |
| BRUCE DOUGLAS I I | 4622 MOCASA CT | | | | BAY CITY | MI | 48706-2772 |
| BRUCE DOUGLASS | 850 S TIPSICO LAKE RD | | | | MILFORD | MI | 48380-1023 |
| BRUCE DOWSEY | 3464 NW PROSS DR | | | | KIDDER | MO | 64649-8136 |
| BRUCE DOYLE | 3000 CRISPELL RD | | | | HORTON | MI | 49246-9556 |
| BRUCE DRAKE | 10821 MAPLE DR | | | | RIVERDALE | MI | 48877-8754 |
| BRUCE DREW | PO BOX 280704 | | | | KANSAS CITY | MO | 64128-0704 |
| BRUCE DUBIEL | | | | | | | |
| BRUCE DUDASH | 3307 SYRACUSE DR | | | | CORINTH | TX | 76210-1700 |
| BRUCE DUFF | PO BOX 190 | | | | SUNFIELD | MI | 48890-0190 |
| BRUCE DUGUID | 809 N SHELDON ST | | | | CHARLOTTE | MI | 48813-1201 |
| BRUCE DUKES | PO BOX 96 | | | | CONTINENTAL | OH | 45831-0096 |
| BRUCE DUMIRE | 15487 COUNTY ROAD 191 | | | | DEFIANCE | OH | 43512-9306 |
| BRUCE DUNBAR | 369 MARION AVE | | | | PLANTSVILLE | CT | 06479-1403 |
| BRUCE DUNCAN | 315 COVENTRY DR | | | | ANDERSON | IN | 46012-3756 |
| BRUCE DUNLOP | 1274 CRYSTAL POINTE CIR | | | | FENTON | MI | 48430-2054 |
| BRUCE DUNN | 1225 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-6733 |
| BRUCE DUNTON | 2511 THOM ST | | | | FLINT | MI | 48506-4912 |
| BRUCE DURANT | 2201 MURA ST | | | | BALTIMORE | MD | 21213-3410 |
| BRUCE DURBIN | 310 S LANSING ST | | | | SAINT JOHNS | MI | 48879-1735 |
| BRUCE DZIADZIO | 7836 BIRKENSTOCK DR | | | | BRIGHTON | MI | 48114-7323 |
| BRUCE E BAKER | 1100 TAYWOOD RD APT 82 | | | | ENGLEWOOD | OH | 45322 |
| BRUCE E BALDWIN | 1931 N SPRINGCREST CT | | | | DAYTON | OH | 45432 |
| BRUCE E BARZEE | 14111 LAKE ST | | | | GARDEN GROVE | CA | 92843-4847 |
| BRUCE E BEMIS | 12066  DAYTON FARMERSVILLE RD. | | | | FARMERSVILLE | OH | 45325-9263 |
| BRUCE E BROWN | 211 SHARON HILLS DR | | | | JACKSON | MS | 39212 |
| BRUCE E BROWN | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| BRUCE E EALY | 100 BROOKHILL CV | | | | RIDGELAND | MS | 39157 |
| BRUCE E EUBANKS | 43 FRANK ST | | | | DAYTON | OH | 45409 |
| BRUCE E GANT | 4000 GILFORD CIR | | | | LANSING | MI | 48911-4309 |
| BRUCE E GARRETT | 4420 NELSON RD | | | | MIDDLETOWN | OH | 45042 |
| BRUCE E GILEWSKI | 770 GEER RD | | | | ARCADE | NY | 14009-9737 |
| BRUCE E GOSSELIN | 123 BELLWOOD CIR | | | | BELLINGHAM | MA | 02019-1572 |
| BRUCE E GUSTKE | C/O ROBERT W PHILLIS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| BRUCE E HARTLEY | 7126 DAYTON-SPRINGFIELD RD | | | | ENON | OH | 45323-1441 |
| BRUCE E HARVEY | 1102 4TH ST | | | | BAY CITY | MI | 48708-6022 |
| BRUCE E HASELEY | 2495 STOELTING ST | | | | NIAGARA FALLS | NY | 14304-2043 |
| BRUCE E HICKEY | 6754  ROSS ROAD | | | | SPRINGWATER | NY | 14560-9684 |
| BRUCE E HOELSCHER | 3612 S GRAND TRAVERSE ST | | | | FLINT | MI | 48507-1714 |
| BRUCE E JACOBY | 3611 WOODMAN DR | | | | KETTERING | OH | 45429-4137 |
| BRUCE E JOHNSON | | | | | | | |
| BRUCE E KIMBREW | 35   RIDGEWAY AVENUE | | | | ROCHESTER | NY | 14615-3513 |
| BRUCE E KRAPOHL | PO BOX 7425 | | | | FLINT | MI | 48507 |
| BRUCE E KROLL | PO BOX 2065 | | | | BEAUFORT | NC | 28516-5065 |
| BRUCE E LINSCOTT | 2722 E GRAND RIVER AVE APT 30 | | | | EAST LANSING | MI | 48823-4788 |
| BRUCE E MOORE | 925 WELLMEIER AVE | | | | DAYTON | OH | 45410-2908 |
| BRUCE E OWEN | 9298 PARK CT | | | | SWARTZ CREEK | MI | 48473-8537 |
| BRUCE E PERSIN | 1223 EVERETT HULL RD | | | | CORTLAND | OH | 44410 |
| BRUCE E POSTON | 2921 OLD SELLARS RD | | | | MORAINE | OH | 45439-1462 |
| BRUCE E RIBER | 8   CAISSON STREET | | | | TROTWOOD | OH | 45426-3005 |
| BRUCE E SCARBROUGH | 126 STEVENS AVENUE | | | | COLUMBUS | OH | 43222 |
| BRUCE E SEXTON | 3219 MALINA AVE | | | | DAYTON | OH | 45414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE E SHADRACH | 8    CARTWRIGHT PL | | | | KETTERING | OH | 45420-2909 |
| BRUCE E TUCKER | 2424 DANUBE CT | | | | KETTERING | OH | 45420 |
| BRUCE E WOMACK | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| BRUCE EALY | 100 BROOKHILL CV | | | | RIDGELAND | MS | 39157-4039 |
| BRUCE EBELT | 7680 WHITE OAK RD | | | | KERRVILLE | TX | 78028-1673 |
| BRUCE EDDY | 2521 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8634 |
| BRUCE EDGELL | 3709 DEMOREST RD | | | | GROVE CITY | OH | 43123-9108 |
| BRUCE EDLER | PO BOX 199 | | | | MILLINGTON | MI | 48746-0199 |
| BRUCE EDWARDS | 6480 MUSQUASH TRL | | | | CLARKSTON | MI | 48348-4608 |
| BRUCE EDWARDS | 3308 WOODSVIEW DR | | | | SAINT CHARLES | MO | 63303-6644 |
| BRUCE EDWARDS | 2359 GROVE PARK RD | | | | FENTON | MI | 48430-1441 |
| BRUCE EGGERS | 3535 S WISE RD | | | | MT PLEASANT | MI | 48858-8100 |
| BRUCE EGGLESTON | 6830 VICTORIA SHORE DR | | | | LAINGSBURG | MI | 48848-9465 |
| BRUCE EHLERS | W5330 COUNTY ROAD M | | | | FORT ATKINSON | WI | 53538-9647 |
| BRUCE ELAM | 7708 CLOVERHILL DR | | | | LANSING | MI | 48917-8812 |
| BRUCE ELLIOTT | 10805 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-9374 |
| BRUCE ELLSWORTH | 6077 BUNKER HILL ST | | | | FLINT | MI | 48506-1679 |
| BRUCE ELY | 13043 AIRPORT RD | | | | DEWITT | MI | 48820-9258 |
| BRUCE EMOND | 1022 YELLOWBRICK RD | | | | PENDLETON | IN | 46064-9130 |
| BRUCE ENGEBRETSON | 3000 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-4365 |
| BRUCE ENGLISH | 672 PENINSULA CT | | | | ANN ARBOR | MI | 48105-2506 |
| BRUCE ERWIN | | | | | | | |
| BRUCE EUBANKS | 145 DUKES DR | | | | OWENS CROSS ROADS | AL | 35763-9720 |
| BRUCE EUBANKS JR | 421 WORTHINGTON DR | | | | OXFORD | MI | 48371-6143 |
| BRUCE EVERETT | 5966 EAGLES WAY | | | | HASLETT | MI | 48840-9762 |
| BRUCE EVOY | 140 FALLING LEAF DR | | | | LAPEER | MI | 48446-3139 |
| BRUCE F BROOKS | 1833 ORIENTAL AVE | | | | PRESCOTT | AZ | 86301 |
| BRUCE FADER | 463 BLUERIDGE DR | | | | DAYTON | OH | 45415-3419 |
| BRUCE FAERBER | 9907 BUSCH RD | | | | BIRCH RUN | MI | 48415-8473 |
| BRUCE FAGER | 100 AUSTELL DR | | | | COLUMBIA | TN | 38401-5528 |
| BRUCE FAHNESTOCK | 20 NUTMEG LN | | | | LEVITTOWN | PA | 19054-3412 |
| BRUCE FAIRCLOTH | 24 FOREST PINES DR | | | | STATESBORO | GA | 30458-9147 |
| BRUCE FANTANA | 1642 BEACHSIDE DR | | | | PENSACOLA | FL | 32506-8129 |
| BRUCE FARMER | 2560 TREADWELL ST | | | | WESTLAND | MI | 48186-3918 |
| BRUCE FARNUM | 9179 W SAGINAW RD | | | | VASSAR | MI | 48768-9449 |
| BRUCE FARRANT | 11960 W CALLA RD | | | | SALEM | OH | 44460-9647 |
| BRUCE FASE | 7567 FASE ST SE | | | | ADA | MI | 49301-9025 |
| BRUCE FELDMANN | 5651 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9777 |
| BRUCE FELTON | 17190 HILTON ST | | | | SOUTHFIELD | MI | 48075-7015 |
| BRUCE FERRIN | 8623 GOODMAN ST | | | | OVERLAND PARK | KS | 66212-2859 |
| BRUCE FERRIS | PO BOX 19 | 213 LORD ST | | | GAINES | MI | 48436-0019 |
| BRUCE FIEDLER | 10012 EDMONDSON DR | | | | DENTON | TX | 76207-8698 |
| BRUCE FIEHLER | 12693 LISBON RD | | | | SALEM | OH | 44460-9209 |
| BRUCE FIELD | 17225 HICKORY RIDGE RD | | | | HOLLY | MI | 48442-8358 |
| BRUCE FIELDER | 46869 FOXTAIL CT | | | | MACOMB | MI | 48044-3475 |
| BRUCE FIELDER | 9300 VAN BUREN ST | | | | SAINT HELEN | MI | 48656-9631 |
| BRUCE FIELDER JR | 2254 N LONG LAKE RD | | | | FENTON | MI | 48430-8807 |
| BRUCE FINDLEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BRUCE FLETCHER | 214 S BISHOP ST | | | | WHITEWATER | WI | 53190-2109 |
| BRUCE FLYNN | 1199 S GENESEE RD | | | | BURTON | MI | 48509-1843 |
| BRUCE FOCHT | 37901 JOHN P ST | | | | CLINTON TWP | MI | 48036-1739 |
| BRUCE FOOTE CHEVROLET-OLDSMOBILE-CA | 1349 S MAIN ST | | | | MONMOUTH | IL | 61462-2607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE FOOTE CHEVROLET-OLDSMOBILE-CADILLAC, INC. | BRUCE FOOTE | 1349 S MAIN ST | | | MONMOUTH | IL | 61462-2607 |
| BRUCE FOOTE CHEVROLET-OLDSMOBILE-CADILLAC, INC. | 1349 S MAIN ST | | | | MONMOUTH | IL | 61462-2607 |
| BRUCE FORBES | 716 CHERRY AVE | | | | ROYAL OAK | MI | 48073-3946 |
| BRUCE FORSYTH | 406 PITTS AVE | | | | OLD HICKORY | TN | 37138-2222 |
| BRUCE FOSS | 2495 SEBASTIAN DR | | | | GRAND BLANC | MI | 48439-8160 |
| BRUCE FRANCKOWIAK | 521 HAMPTON CT | | | | WIXOM | MI | 48393-4511 |
| BRUCE FRANKFORD | 6506 27TH WAY N | | | | SAINT PETERSBURG | FL | 33702-6324 |
| BRUCE FRAZIER | 2539 GREENBRIER DR | | | | DAYTON | OH | 45406-1334 |
| BRUCE FRECHEN | 13820 W KINLEY RD # 2 | | | | FOWLER | MI | 48835 |
| BRUCE FREDERICK | 27479 MOUNT VERNON RD | | | | PRINCESS ANNE | MD | 21853-3459 |
| BRUCE FREDRICK | 15929 BLACKWATER CT | | | | TINLEY PARK | IL | 60477-6757 |
| BRUCE FREEMAN | 1045 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-8534 |
| BRUCE FREI | 505 WADSWORTH LN | | | | BLOOMFIELD HILLS | MI | 48301-3351 |
| BRUCE FRENCH | PO BOX 249 | | | | CLINTON | MO | 64735-0249 |
| BRUCE FRYMAN | 35 GAINES ST | | | | BROOKVILLE | OH | 45309-1756 |
| BRUCE FULBRIGHT | 3266 LIBERTY HILL CHURCH RD | | | | HARTWELL | GA | 30643-4968 |
| BRUCE FULLER | 23587 21 MILE RD | | | | OLIVET | MI | 49076-9544 |
| BRUCE FURLONG | 650 W PAIGE AVE | | | | BARBERTON | OH | 44203-2120 |
| BRUCE FYOCK | 1121 BARRIE AVE | | | | FLINT | MI | 48507-4809 |
| BRUCE G ATKINSON | 26848 SHIAWASSEE RD | | | | SOUTHFIELD | MI | 48033-3651 |
| BRUCE G NURENBERG | 3338 S DIVINE HWY | | | | PEWAMO | MI | 48873-9763 |
| BRUCE G ROBERTS | 3895 ENGLAND DRIVE | | | | SHELBYVILLE | MI | 49344-9664 |
| BRUCE G ROBERTS | 1523 TIPTON | | | | LAKE ORION | MI | 48362 |
| BRUCE G RUCHALSKI | 170 PEARL ST | | | | WEST SENECA | NY | 14224-1725 |
| BRUCE GABEAU | 7525 N DOBBS RD | | | | HARRAH | OK | 73045-8842 |
| BRUCE GAERTNER | 11160 HONEYSUCKLE LN | | | | SAGINAW | MI | 48609-9445 |
| BRUCE GAGE | 8503 WINDY HILL PKWY | | | | GRAND BLANC | MI | 48439-8960 |
| BRUCE GALLAWAY | 615 COVERT RD | | | | LESLIE | MI | 49251-9417 |
| BRUCE GAMIERE | 409 NICHOLAS ST | | | | DEFIANCE | OH | 43512-1543 |
| BRUCE GANT | 4000 GILFORD CIR | | | | LANSING | MI | 48911-4309 |
| BRUCE GARBE | 3269 HANLIN RD | | | | MILLINGTON | MI | 48746-9340 |
| BRUCE GARDNER | 5725 OPALINE DR | | | | WATERFORD | MI | 48327-2642 |
| BRUCE GARDNER | 3360 S INES DR | | | | DURAND | MI | 48429-9742 |
| BRUCE GARLAND | PO BOX 762 | | | | MOORESVILLE | IN | 46158-0762 |
| BRUCE GARRETT | 1136 PICKWICK PL | | | | FLINT | MI | 48507-3738 |
| BRUCE GARRISON | 6144 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| BRUCE GATES | 1728 WEST BUTTERFIELD HIGHWAY | | | | OLIVET | MI | 49076-9625 |
| BRUCE GAWRONSKI | 8569 MILLIS RD | | | | SHELBY TOWNSHIP | MI | 48317-3227 |
| BRUCE GEDDIS | 711 TWIN OAKS BLVD | | | | MEDINA | OH | 44256-3203 |
| BRUCE GELISPIE | 2712 GIBSON ST | | | | LANSING | MI | 48911-2333 |
| BRUCE GEMMILL | 204 MELLEN ROAD | | | | NEW BERN | NC | 28562 |
| BRUCE GENEWICH | 3212 HESS RD | | | | APPLETON | NY | 14008-9634 |
| BRUCE GENO | 254 HIGH STREET | | | | DYER | TN | 38330-2006 |
| BRUCE GENTRY | 2280 MINERVA ST | | | | WESTLAND | MI | 48186-3907 |
| BRUCE GENTZ | 8120 ROUGET RD | | | | PALMYRA | MI | 49268-9703 |
| BRUCE GEORGE W (452634) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BRUCE GERHARDT | 3370 ARDRETH DR | | | | WATERFORD | MI | 48329-3200 |
| BRUCE GERLACH JR | 317 OAK TREE DR | | | | CLINTON | MI | 49236-9450 |
| BRUCE GIBSON | 10444 MARIGOLD CT | | | | HIGHLANDS RANCH | CO | 80126-5623 |
| BRUCE GIDDINGS | 1756 S EDGAR RD | | | | MASON | MI | 48854-9294 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE GILBERT | 14 CARDINAL HILL DR | | | | LAKE ORION | MI | 48359-1814 |
| BRUCE GILBERT | 9308 GOLF VIEW DR | | | | NEW PORT RICHEY | FL | 34655-1805 |
| BRUCE GILEWSKI | 770 GEER RD | | | | ARCADE | NY | 14009-9737 |
| BRUCE GILL | 7302 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9487 |
| BRUCE GILLESPIE | 28178 LORENZ ST | | | | MADISON HTS | MI | 48071-2859 |
| BRUCE GILLIN | 9575 DEVILS LAKE HWY LOT 49 | | | | MANITOU BEACH | MI | 49253-9675 |
| BRUCE GLASSFORD | 11169 JERRYSON DR | | | | GRAND LEDGE | MI | 48837-9181 |
| BRUCE GLUECK CHEVROLET, INC. | E GLUECK | 208 HATLEY STREET SE | | | JASPER | FL | 32052 |
| BRUCE GLUECK CHEVROLET, INC. | 208 HATLEY STREET SE | | | | JASPER | FL | 32052 |
| BRUCE GODFRYD | 178 MEADOW STREAM DR | | | | AMHERST | NY | 14226-3531 |
| BRUCE GOFF | 268 DUNCAN ST | | | | MONTICELLO | KY | 42633-1927 |
| BRUCE GOODEMOTE | 17 GRAFTON CT | | | | LANCASTER | NY | 14086-2362 |
| BRUCE GORDON | | | | | | | |
| BRUCE GOSSELIN | 123 BELLWOOD CIR | | | | BELLINGHAM | MA | 02019-1572 |
| BRUCE GRATHWOHL | 106 E MAPLE ST | | | | ALEXANDRIA | VA | 22301 |
| BRUCE GRATHWOHL | 106 E. MAPLE ST. | | | | ALEXANDRIA | VA | 22301 |
| BRUCE GRAVELIN | 3200 RAU DR | | | | SAND LAKE | MI | 49343-9508 |
| BRUCE GREEN | 7510 ELIZABETH CT | | | | SWARTZ CREEK | MI | 48473-1468 |
| BRUCE GREEN | 6691 TYRRELL RD | | | | LAINGSBURG | MI | 48848-9727 |
| BRUCE GREENE | 4700 S MANNING RD | | | | HOLLEY | NY | 14470-9053 |
| BRUCE GREIG | PO BOX 1131 | | | | NEDERLAND | CO | 80466-1191 |
| BRUCE GRENVALL | 5401 MARSHFIELD CT | | | | ARLINGTON | TX | 76016-2203 |
| BRUCE GREVE | 8322 PERRY LAKE RD | | | | CLARKSTON | MI | 48348-2952 |
| BRUCE GRIMES | 410 MERRIE LN | | | | FALLSTON | MD | 21047-2609 |
| BRUCE GROSKREUTZ | 8454 PARKSIDE DR | | | | GRAND BLANC | MI | 48439-7454 |
| BRUCE GROSS | 125 S MAIN ST | | | | CHESANING | MI | 48616-1533 |
| BRUCE GUENTHER | 2420 LAKESHORE DR | | | | SPRING HILL | TN | 37174-2327 |
| BRUCE GUITE | 142 WOODHAVEN CIR E | | | | ORMOND BEACH | FL | 32174-8081 |
| BRUCE GULLIVER | 4107 BROCKWAY RD | | | | SAGINAW | MI | 48638-4776 |
| BRUCE H BENTLEY | 20002 EASTWOOD DR. | | | | ZACHARY | LA | 70791 |
| BRUCE H FRAZIER | 2539 GREENBRIER | | | | DAYTON | OH | 45406 |
| BRUCE H HAND | 2701 N EMERALD DR | | | | DAYTON | OH | 45431-8729 |
| BRUCE H PRESTON SR | 704 SAINT ROBBY DR | | | | MANSFIELD | TX | 76063-7653 |
| BRUCE H REDMAN | 2382 BRISTOL CHAMPION TOWNLINE R | | | | BRISTOLVILLE | OH | 44402-- 96 |
| BRUCE H RUTILA | 1012 5TH ST | | | | BAY CITY | MI | 48708-6030 |
| BRUCE H WILLIAMS | 405 KINNAND LANE | | | | LOUISVILLE | KY | 40243-1222 |
| BRUCE H WILLIAMS | 6448 KELLY RD | | | | FLUSHING | MI | 48433-9056 |
| BRUCE HACKLEY | 2592 MIDDLE BELLVILLE RD | | | | MANSFIELD | OH | 44904-9029 |
| BRUCE HADDEN | 303 SMITH ST APT 504 | | | | CLIO | MI | 48420-1362 |
| BRUCE HADDOW | 2514 FISH LAKE RD | | | | LAPEER | MI | 48446-8350 |
| BRUCE HADLEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BRUCE HAEGERL | 1314 W PINE ISLAND RD | | | | SHREVEPORT | LA | 71107-8505 |
| BRUCE HAEUSSLER | 9351 WEBER RD | | | | MANCHESTER | MI | 48158-9737 |
| BRUCE HAFFNER | 15527 LEXINGTON SALEM RD | | | | WEST ALEXANDRIA | OH | 45381-9603 |
| BRUCE HAGGERTY JR | 6424 GRETCHEN LN | | | | DALLAS | TX | 75252-5424 |
| BRUCE HALLIER | 18300 N AMERICAN AVE | | | | PLATTE CITY | MO | 64079-8308 |
| BRUCE HALLING | LOT 17 MT PLEASANT | TRAILER PARK | | | MIDDLETOWN | DE | 19709 |
| BRUCE HAMEL | 34153 MCBRIDE ST | | | | ROMULUS | MI | 48174-3433 |
| BRUCE HAMLETTE | 394 HOOVER AVE BLDG 12 UNIT 184 | | | | BLOOMFIELD | NJ | 07003-3986 |
| BRUCE HAMLIN | 202 SCOTT DR | | | | ENGLEWOOD | OH | 45322-1144 |
| BRUCE HAMLIN | 56274 ROBIN CT | | | | MACOMB | MI | 48042-6210 |
| BRUCE HAMM | 32 E REAMER AVE APT A | | | | WILMINGTON | DE | 19804 |
| BRUCE HAMMERSCHMITT | 3913 HIGHLAND PARK DR | | | | GREENWOOD | IN | 46143-8228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE HANCOCK | 528 OXFORD CT | | | | ROCHESTER HILLS | MI | 48307-4527 |
| BRUCE HANDLEY | 2228 BRADY AVE | | | | BURTON | MI | 48529-2427 |
| BRUCE HANEN | 143 THE LAKES DR | | | | ALEDO | TX | 76008-3801 |
| BRUCE HANEY | 6245 N VANDECAR RD | | | | FARWELL | MI | 48622-9247 |
| BRUCE HANKE | 4274 RIVER OAKS DR | | | | FLORISSANT | MO | 63034-3009 |
| BRUCE HANSEN | 6010 TORY LN | | | | CHELSEA | MI | 48118-9437 |
| BRUCE HANSEN | 6475 BENTON RD | | | | CHARLOTTE | MI | 48813-8616 |
| BRUCE HARDY | 4441 MALLARD CT | | | | LINDEN | MI | 48451-8449 |
| BRUCE HARLAND | 49 PRIMROSE LN | | | | LEVITTOWN | PA | 19054-3615 |
| BRUCE HARMON | 17600 HARRIS RD | | | | DEFIANCE | OH | 43512-8095 |
| BRUCE HARRIS | 5972 FARMERSVILLE-W CARR RD | | | | MIAMISBURG | OH | 45342 |
| BRUCE HARRIS | 2228 MUSTANG ST | | | | SAINT HELEN | MI | 48656-9619 |
| BRUCE HARRIS | | | | | | | |
| BRUCE HARTLEY | 9100 E 19TH AVE | | | | STILLWATER | OK | 74074-7060 |
| BRUCE HARTLEY | 7126 DAYTON SPRINGFIELD RD | | | | ENON | OH | 45323-1441 |
| BRUCE HARTMAN | 5052 MELITA RD | | | | STANDISH | MI | 48658-9465 |
| BRUCE HARTON | 7325 BUCKELL LAKE RD | | | | HOLLY | MI | 48442-9735 |
| BRUCE HARVEY | 920 WINSTON RD | | | | JONESBORO | IN | 46938-1251 |
| BRUCE HASELEY | 2495 STOELTING ST | | | | NIAGARA FALLS | NY | 14304-2043 |
| BRUCE HASKELL | 1018 NORTH WAY DRIVE | | | | CHARLOTTE | MI | 48813 |
| BRUCE HASTEDT | 2327 HARMONY DR | | | | BURTON | MI | 48509-1163 |
| BRUCE HATCH | 7369 KILKARE RD | | | | LEXINGTON | MI | 48450-9341 |
| BRUCE HATCH | 7369 KILKARE HARBOR RD. | | | | LEXINGTON | MI | 48450 |
| BRUCE HATHAWAY | 2106 NEWPORT CT | | | | WOLVERINE LAKE | MI | 48390-2430 |
| BRUCE HAWKINS | 9057 ORCHARD VIEW DR | | | | GRAND BLANC | MI | 48439-8364 |
| BRUCE HAWKINS | 4426 LETA PL | | | | SAGINAW | MI | 48603-1218 |
| BRUCE HAWKINS | 534 SADDLEBROOK DR | | | | ROCK HILL | SC | 29730-6826 |
| BRUCE HAWTHORNE | 1407 WOODCROFT AVE | | | | FLINT | MI | 48503-3535 |
| BRUCE HAYES | 10550 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9507 |
| BRUCE HAYES | 6763 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2329 |
| BRUCE HAYES | 1954 TIMBERIDGE DR | | | | YPSILANTI | MI | 48198 |
| BRUCE HAYES | 1954 TIMBER RDG | | | | YPSILANTI | MI | 48198 |
| BRUCE HAYNES | 5411 SE PIUTE DR | | | | LATHROP | MO | 64465-8176 |
| BRUCE HAYNES | 5507 CAMPBELL ST | | | | SANDUSKY | OH | 44870-9304 |
| BRUCE HAZEL | PO BOX 1269 | | | | BASTROP | TX | 78602-1269 |
| BRUCE HEADY | 6701 EDWARDS RD | | | | BELLEVILLE | MI | 48111-1135 |
| BRUCE HECHT | 4139 E HILL RD | | | | GRAND BLANC | MI | 48439-7956 |
| BRUCE HEDRICK | 7800 TAMRA DR | | | | RENO | NV | 89506-8641 |
| BRUCE HEFNER | 11856 MEADOWBROOK LN | | | | HARTLAND | MI | 48353-2021 |
| BRUCE HEIDELL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BRUCE HEINRICH | 8589 COOLEY BEACH DR | | | | WHITE LAKE | MI | 48386-4318 |
| BRUCE HELINE | 2846 N LAKE GEORGE RD | | | | METAMORA | MI | 48455-9260 |
| BRUCE HELMICK | RR 1 BOX 203H | | | | GORMANIA | WV | 26720-9704 |
| BRUCE HEMINGWAY | 5490 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8700 |
| BRUCE HEMPHILL | 7652 HOLLY DR | | | | MENTOR ON THE LAKE | OH | 44060-3221 |
| BRUCE HENDERSON | 4416 HOWE RD | | | | GRAND BLANC | MI | 48439-7996 |
| BRUCE HENDERSON | LEVY PHILLIPS & KONIGSBERG | 800 3RD AVE 13TH FL | | | NEW YORK | NY | 10022-4213 |
| BRUCE HENDRIX | 27739 149TH PL SE | | | | KENT | WA | 98042-4352 |
| BRUCE HENRY | 988 PRENTICE RD NW | | | | WARREN | OH | 44481-9414 |
| BRUCE HERBSTREIT | 3532 N TAFT AVE | | | | INDIANAPOLIS | IN | 46222-1036 |
| BRUCE HERIG | 342 DRUMMOND SCHOOL RD | | | | JASPER | AL | 35504-5063 |
| BRUCE HERNE | RT#30 BOX 12 | | | | CONSTABLE | NY | 12926 |
| BRUCE HERRIMAN | 4090 YAX RD | | | | KINDE | MI | 48445-9327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE HERRMANN | 104 RIDGEDALE CIR | | | | TONAWANDA | NY | 14150-4230 |
| BRUCE HERRON | 6488 ANVIL DR | | | | WAYNESVILLE | OH | 45068-8338 |
| BRUCE HERSBERGER | 2729 HATCHER MOUNTAIN RD | | | | SEVIERVILLE | TN | 37862-8644 |
| BRUCE HERSCHLEB | 31760 JEFFERSON ST | | | | GOBLES | MI | 49055-9659 |
| BRUCE HICKS | PO BOX 1543 | | | | BENSALEM | PA | 19020-5543 |
| BRUCE HIDAY | 144 KING EDWARD CT SW | C/O BRUCE R HIDAY II | | | CALHOUN | GA | 30701-7987 |
| BRUCE HILL | PO BOX 231 | | | | FERRYVILLE | WI | 54628-0231 |
| BRUCE HILL | 23625 IRVING ST | | | | TAYLOR | MI | 48180-2304 |
| BRUCE HILLIARD | 120 DOYLE AVE | | | | BUFFALO | NY | 14207-1357 |
| BRUCE HILLMAN | 403 66TH ST | | | | NIAGARA FALLS | NY | 14304-3217 |
| BRUCE HILLMAN | PO BOX 496 | | | | JENISON | MI | 49429-0496 |
| BRUCE HILTZ | 6400 46TH AVE N APT 36 | | | | KENNETH CITY | FL | 33709-3153 |
| BRUCE HINKLE | 459 EDITH BLVD | | | | HUNTINGTON | IN | 46750-1303 |
| BRUCE HINKSTON | 14891 NE 63RD ST | | | | CHOCTAW | OK | 73020-9540 |
| BRUCE HINZE | 332 CHERRY ST | | | | JANESVILLE | WI | 53548-4604 |
| BRUCE HITCHCOCK | 2025 SILVERTON CIR | | | | SPRING HILL | TN | 37174-2872 |
| BRUCE HOBSON | 31 DOGWOOD DR | | | | WARRENTON | MO | 63383-3215 |
| BRUCE HODGSON | 1430 KELLY RD | | | | MASON | MI | 48854-9619 |
| BRUCE HODGSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BRUCE HOEHN | 213 WINDSOR AVE | | | | GLASGOW | KY | 42141-2255 |
| BRUCE HOELSCHER | 3612 S GRAND TRAVERSE ST | | | | FLINT | MI | 48507-1714 |
| BRUCE HOFFMAN | 5030 PIERCE RD NW | | | | WARREN | OH | 44481-9309 |
| BRUCE HOFFNER | 131 MINNETONKA DR | | | | OXFORD | MI | 48371-5053 |
| BRUCE HOHNKE | 9890 GALATIAN DR | | | | WHITMORE LAKE | MI | 48189-9112 |
| BRUCE HOLBROOK | PO BOX 546 | | | | WILLIAMSTON | MI | 48895-0546 |
| BRUCE HOLDEN | 5514 JEROME LN | | | | GRAND BLANC | MI | 48439-5114 |
| BRUCE HOLDWICK | 7550 CORAL DR | | | | GRAND BLANC | MI | 48439-8590 |
| BRUCE HOLEY | 4180 SWORD HWY | | | | CLAYTON | MI | 49235-9613 |
| BRUCE HOLIFIELD | PO BOX 408 | | | | SHERWOOD | OH | 43556-0408 |
| BRUCE HOLLENBECK | 1125 SIMCOE AVE | | | | FLINT | MI | 48507-1599 |
| BRUCE HOLMES | 54603 POCAHONTAS DR | | | | SHELBY TWP | MI | 48315-1273 |
| BRUCE HOLTON | 137 W GRAND LEDGE HWY | | | | MULLIKEN | MI | 48861-9769 |
| BRUCE HOLTZ | 11544 N 200 W | | | | HUNTINGTON | IN | 46750-9758 |
| BRUCE HONSBERGER | 8405 BURDICK RD | | | | AKRON | NY | 14001-9731 |
| BRUCE HOOVER | 3013 E 6TH AVE | | | | COLUMBUS | OH | 43219-2808 |
| BRUCE HOOVER | 919 W CROSS ST | | | | ANDERSON | IN | 46011-2111 |
| BRUCE HOPPER | 600 S LINN ST | | | | BAY CITY | MI | 48706-4949 |
| BRUCE HORN | 5242 N CANAL RD | | | | DIMONDALE | MI | 48821-8742 |
| BRUCE HORNBECK | 1606 VICTOR AVE | | | | LANSING | MI | 48910-6510 |
| BRUCE HOSIE | 7273 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1820 |
| BRUCE HOSTLER | 853 PARK RD. | | | | BLANDON | PA | 19510 |
| BRUCE HOWELL | 351 N SQUIRREL RD LOT 289 | | | | AUBURN HILLS | MI | 48326-4061 |
| BRUCE HOWELL | 113 JESS DEAN DR | | | | BRANDON | MS | 39047-9538 |
| BRUCE HUDDLESTON | 5781 FAIRVIEW DR | | | | FRANKLIN | OH | 45005-3048 |
| BRUCE HUDSON | 1367 BALTIMORE PIKE | | | | LINCOLN UNIV | PA | 19352-1600 |
| BRUCE HUGHES | PO BOX 547 | | | | FLINT | MI | 48501-0547 |
| BRUCE HUGHLEY | 702 14TH AVE | | | | MIDDLETOWN | OH | 45044-5606 |
| BRUCE HULETT | 7856 W HOLIDAY CT | | | | MEARS | MI | 49436-9437 |
| BRUCE HUNT | 6936 SHERMAN ST | | | | MILTON | FL | 32570-3973 |
| BRUCE HUNT | 1633 PAVELICH PASS | | | | AUSTIN | TX | 78748-3055 |
| BRUCE HUNT | 191 HURON ST | | | | BELLVILLE | OH | 44813-1208 |
| BRUCE HUNT | 952 RIP STEELE RD | | | | COLUMBIA | TN | 38401-7744 |
| BRUCE HUNTER | 2600 VERANDAH LN APT 713 | | | | ARLINGTON | TX | 76006-3279 |
| BRUCE HUNTER | 4424 TACOMA BLVD | | | | OKEMOS | MI | 48864-2738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUCE HURLEY | 2633 BEAVER CT | | | | LAPEER | MI | 48446-8327 |
| BRUCE HUTCHEON | 46421 HAMPTON DR | | | | SHELBY TOWNSHIP | MI | 48315-5633 |
| BRUCE HUTCHINSON | 4480 W FARRAND RD | | | | CLIO | MI | 48420-8203 |
| BRUCE HUTTON | 3450 ONONDAGA RD | | | | EATON RAPIDS | MI | 48827-9608 |
| BRUCE HYDE | 7142 LOU MAC DR | | | | SWARTZ CREEK | MI | 48473-9718 |
| BRUCE ILLMAN | PO BOX 7847 | | | | SANTA MARIA | CA | 93456-7847 |
| BRUCE IMSANDE | 5409 CREEK VALLEY DR | | | | ARLINGTON | TX | 76018-1835 |
| BRUCE IVES | 9224 40TH WAY | | | | PINELLAS PARK | FL | 33782-5619 |
| BRUCE J ABRAHAMSEN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| BRUCE J AMADIO | 420-5 DEGEORGE CIRCLE | | | | ROCHESTER | NY | 14626 |
| BRUCE J BRUEGGE | 1972 SUN DR | | | | OWOSSO | MI | 48867 |
| BRUCE J BURDITT | 747 COUNTY ROUTE 25 | | | | MALONE | NY | 12953-6005 |
| BRUCE J LIBERATORE | 71 BEIDLER DR | | | | WASHINGTON CROSSING | PA | 18977-1350 |
| BRUCE J PARTIN | BELLE MOBILE VILLAGE 18100 ELWELL,LOT 101 REDWOOD | | | | BELLEVILLE | MI | 48111 |
| BRUCE J POPLAWSKI | 214 MC KENNEY AVE | | | | SYRACUSE | NY | 13211-1734 |
| BRUCE J RICH | 5900 N HARVEY ST | | | | WESTLAND | MI | 48185-3104 |
| BRUCE J WELLER | 112 PINE BLUFF DRIVE | | | | BEAVERCREEK | OH | 45440 |
| BRUCE J WENDELL | 12 HUNTINGTON PLACE | | | | DAYTON | OH | 45420-2923 |
| BRUCE JACKSON | 4800 S COUNTY ROAD 800 E | | | | SELMA | IN | 47383-9713 |
| BRUCE JACKSON | 38853 LANCASTER DR | | | | FARMINGTON HILLS | MI | 48331-1623 |
| BRUCE JACOBS | 2450 S GREENVILLE RD | | | | GREENVILLE | MI | 48838-8202 |
| BRUCE JACOBY | 3611 WOODMAN DR | | | | KETTERING | OH | 45429-4137 |
| BRUCE JAGIELSKI | 354 CASINO DR | | | | FARMINGDALE | NJ | 07727-3573 |
| BRUCE JAMES | 711 BERLIN RD | | | | HURON | OH | 44839-1911 |
| BRUCE JAMES | 3605 CAMBREY DR | | | | LANSING | MI | 48906-3516 |
| BRUCE JAMES | 8948 FERNWOOD PATH | | | | WASHINGTON TWP | MI | 48094-1511 |
| BRUCE JAMES (624663) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BRUCE JAMISON | 10619 BARNES RD | | | | EATON RAPIDS | MI | 48827-9233 |
| BRUCE JANUIK | 59 PARKERS POINT BLVD | | | | FORKED RIVER | NJ | 08731-4808 |
| BRUCE JAY JACKSON | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| BRUCE JEFFREY | 9532 STRATFORD CIR | | | | LAINGSBURG | MI | 48848-9211 |
| BRUCE JENKINS | 3424 OAK DRIVE | | | | LAWRENCEVILLE | GA | 30044-4127 |
| BRUCE JENKINS | 9090 W HERBISON RD | | | | EAGLE | MI | 48822-9718 |
| BRUCE JENNINGS | 7044 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9727 |
| BRUCE JOHANNIS | 7218 JORDAN RD | | | | GRAND BLANC | MI | 48439-9765 |
| BRUCE JOHNSON | 503-536 RIDOUT ST N | | | LONDON ON N6A6H5 CANADA | | | |
| BRUCE JOHNSON | 1186 WOODHULL RD | | | | WEBSTER | NY | 14580-9125 |
| BRUCE JOHNSON | 250 R C R 3450 | | | | EMORY | TX | 75440 |
| BRUCE JOHNSON | 114 SLEETH MILL CIR | | | | NORTH SYRACUSE | NY | 13212-2474 |
| BRUCE JOHNSON | 506 S INDIANA AVE | | | | ALEXANDRIA | IN | 46001-2213 |
| BRUCE JOHNSON | 10322 PARKVIEW AVENUE | | | | KANSAS CITY | KS | 66109-3761 |
| BRUCE JOHNSON | 1802 S PLAZA DR APT 11 | | | | ELWOOD | IN | 46036-3241 |
| BRUCE JOHNSON | 7364 IRISH RD | | | | MILLINGTON | MI | 48746-9134 |
| BRUCE JOHNSON | 13 E KENDRICK AVE | | | | HAMILTON | NY | 13346-1311 |
| BRUCE JOHNSON | 734 WINE RD | | | | DANDRIDGE | TN | 37725-4441 |
| BRUCE JOHNSON | 3803 W 128TH ST | | | | CLEVELAND | OH | 44111-4571 |
| BRUCE JOHNSON | 9216 DUFFIELD RD | | | | MONTROSE | MI | 48457-9181 |
| BRUCE JOHNSON | 15714 NORTHWARD DR | | | | LANSING | MI | 48906-1424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE JOHNSON | 6975 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-8113 |
| BRUCE JOHNSON | 50586 JUSTIN DR | | | | MACOMB | MI | 48044-1290 |
| BRUCE JOHNSON | PO BOX 150494 | | | | GRAND RAPIDS | MI | 49515-0494 |
| BRUCE JOHNSTON | 106 TRESCOTT LN | | | | HOUGHTON LAKE | MI | 48629-9390 |
| BRUCE JOHNSTON | 199 ARBUTUS ST | | | | ELKTON | MD | 21921-7245 |
| BRUCE JONES | 3318 EMERSON ST | | | | FLINT | MI | 48504-2996 |
| BRUCE JONES | R#5 2921 W. VERMONTVILLE HWY. | | | | CHARLOTTE | MI | 48813 |
| BRUCE JONES | 1524 TAYLOR DR | | | | MESQUITE | TX | 75149-6958 |
| BRUCE JONES | 9507 STANLEY RD | | | | GARRETTSVILLE | OH | 44231-9752 |
| BRUCE JONES | 821 RENFRO DR | | | | FORT WORTH | TX | 76108-1122 |
| BRUCE JONES | 5824 GRANARY LN | | | | LANSING | MI | 48911-4311 |
| BRUCE JONES | 617 BRITISH CT | | | | ARLINGTON | TX | 76002-2837 |
| BRUCE JORDAN | 2001 POWER DAM RD | | | | DEFIANCE | OH | 43512-3322 |
| BRUCE JOSEPH | 1225 SW CREEKSIDE DR | | | | LEES SUMMIT | MO | 64081-3254 |
| BRUCE JR, DAVID | 2117 LAKE VIEW DR | | | | BELLE VERNON | PA | 15012-3614 |
| BRUCE JR, HOWARD H | 114 MANG AVE | | | | KENMORE | NY | 14217-2634 |
| BRUCE JR, ROBERT F | RR 2 BOX 301 | | | | ARCHIE | MO | 64725-9359 |
| BRUCE JR, ROBERT F | ROUTE 2 BOX 301 | | | | ARCHIE | MO | 64725-9359 |
| BRUCE JUDKINS | 6269 WILDWOOD CT | | | | WASHINGTON | MI | 48094-2116 |
| BRUCE JURY | 2037 THORBURN ST | | | | HOLT | MI | 48842-1827 |
| BRUCE JUSTICE | 3560 PINE GROVE AVE 350 | | | | PORT HURON | MI | 48060 |
| BRUCE K BAUER | 4830 WHITEHOUSE SPENCER RD | | | | WHITEHOUSE | OH | 43571-9775 |
| BRUCE K FAY | 278 WALNUT BOTTOM RD | | | | CARLISLE | PA | 17013 |
| BRUCE K KANTNER | 2918 WOODBRIAR DR | | | | NORMAN | OK | 73071-7048 |
| BRUCE K MANGRUM | 864 SEVILLE ROW | | | | DETROIT | MI | 48202-2602 |
| BRUCE K MCGREW, PERSONAL REPRESENTATIVE FOR KENNETH E MCGREW | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| BRUCE KAISER | 1403 S I ST | | | | ELWOOD | IN | 46036-2360 |
| BRUCE KALEE | 11300 W PARMALEE RD | | | | MIDDLEVILLE | MI | 49333-8879 |
| BRUCE KALINA | 65 DUQUESNE ST | | | | COLUMBIANA | OH | 44408-1527 |
| BRUCE KANTNER | 2918 WOODBRIAR DR | | | | NORMAN | OK | 73071-7048 |
| BRUCE KAPLA | 7363 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1712 |
| BRUCE KARCHER | 2104 N ASHFORD CT | | | | NASHVILLE | TN | 37214-4360 |
| BRUCE KAROW | 1923 GILBERT ST | | | | SAGINAW | MI | 48602 |
| BRUCE KATZMARK | 3597 MERRITT LAKE DR | | | | METAMORA | MI | 48455-8919 |
| BRUCE KAUFFMAN | 10475 N SHAYTOWN RD | | | | MULLIKEN | MI | 48861-9733 |
| BRUCE KAUPPILA | PO BOX 9022 | FIAT/TURIN | | | WARREN | MI | 48090-9022 |
| BRUCE KEEDY | 2490 LEWISBURG PIKE | | | | SPRING HILL | TN | 37174-9230 |
| BRUCE KEEL | 2047 AMSTERDAM RD | | | | CRESCENT SPRINGS | KY | 41017-5313 |
| BRUCE KEELER | 53638 HAAS RD | | | | MENDON | MI | 49072-8720 |
| BRUCE KEEN | 439 N JEFFERSON ST | | | | MARTINSVILLE | IN | 46151-1141 |
| BRUCE KEENE | 23 AARON LN PVT DR | | | | DECATUR | AL | 35603 |
| BRUCE KEIDEL | 1529 WILDER RD | | | | AUBURN | MI | 48611-8525 |
| BRUCE KEITH | 895 FARNSWORTH ST | | | | WHITE LAKE | MI | 48386-3223 |
| BRUCE KEIVIT | 809 S EGRET ST | | | | SEBRING | FL | 33872-3617 |
| BRUCE KELLY | 370 PLAINVIEW RD | | | | MANSFIELD | OH | 44907-1728 |
| BRUCE KEMP | 3273 FOREST OVERLOOK DR | | | | SEVEN HILLS | OH | 44131-3744 |
| BRUCE KEMPER | 14371 ALABAMA AVE S | | | | SAVAGE | MN | 55378-2861 |
| BRUCE KENNEDY | 449 CEDARWOOD DR | | | | LEXINGTON | OH | 44904-8901 |
| BRUCE KERN | | | | | | | |
| BRUCE KERSHAW | 205 PARSONS RD | | | | LANDENBERG | PA | 19350-9650 |
| BRUCE KETCHUM | 16523 GLENMORE | | | | REDFORD | MI | 48240-2417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE KIKOLA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BRUCE KILBURN | PO BOX 31272 | | | | DAYTON | OH | 45437-0272 |
| BRUCE KILPATRICK | PO BOX 3602 | | | | NORTH FORT MYERS | FL | 33918-3602 |
| BRUCE KIMBLE | PO BOX 2809 | | | | GADSDEN | AL | 35903-0809 |
| BRUCE KIMES | 880 ESTHER AVE NW | | | | WARREN | OH | 44483-1285 |
| BRUCE KING | 7347 SOUTHVIEW CT | | | | SPRINGBORO | OH | 45066-8882 |
| BRUCE KING | 3999 BALL RD | | | | CARO | MI | 48723-9672 |
| BRUCE KING | 39 CHEROKEE PT | | | | HAYNESVILLE | NC | 28904-9711 |
| BRUCE KING | 621 HONEYSUCKLE WAY | | | | DESOTO | TX | 75115-1458 |
| BRUCE KING | 8609 RACHAEL DR | | | | DAVISBURG | MI | 48350-1722 |
| BRUCE KINGSLEY | 9450 N TWIN LAKE RD | | | | MANCELONA | MI | 49659-9233 |
| BRUCE KINNISON | 14820 ATLANTIC AVE | | | | HUDSON | FL | 34667-1006 |
| BRUCE KINZIE | 2092 ALA ST | | | | BURTON | MI | 48519-1202 |
| BRUCE KIPLINGER | 5534 N AINGER RD | | | | CHARLOTTE | MI | 48813-8864 |
| BRUCE KIRSTEN | 20850 22 MILE RD | | | | MACOMB | MI | 48044-1801 |
| BRUCE KIVETT | 240 12TH ST | | | | TONGANOXIE | KS | 66086-5511 |
| BRUCE KIVI | 705 REDWOOD CIR | | | | COLUMBIA | TN | 38401-6037 |
| BRUCE KLIMIUK | 534 DUNMORELAND DR | | | | SHREVEPORT | LA | 71106-6104 |
| BRUCE KLINE | 473 W CHICAGO RD | | | | COLDWATER | MI | 49036-9337 |
| BRUCE KLIPA | 10335 STANLEY RD | | | | FLUSHING | MI | 48433-9247 |
| BRUCE KNICKERBOCKER | 4469 W AB AVE | | | | PLAINWELL | MI | 49080-9656 |
| BRUCE KNIGHT | 9380 N LEWIS RD | | | | CLIO | MI | 48420-9780 |
| BRUCE KNODEL | 1404 WARREN ROAD | | | | NEWTON FALLS | OH | 44444 |
| BRUCE KNOTTS | 5906 WILDCREST ST | | | | BOSSIER CITY | LA | 71111-5600 |
| BRUCE KOCH | 5390 S STATE RD | | | | GOODRICH | MI | 48438-9768 |
| BRUCE KOEPLINGER | 8074 EVERGREEN PARK DR | | | | SAGINAW | MI | 48609-4205 |
| BRUCE KOIS | 1015 SAINT CHARLES PL | | | | THOUSAND OAKS | CA | 91360-4061 |
| BRUCE KOLKMAN | 6489 CLOVER LN | | | | JENISON | MI | 49428-9218 |
| BRUCE KOOP | 1093 CROUP RD | | | | ORTONVILLE | MI | 48462-8885 |
| BRUCE KOPLEN | 5000 N OCEAN BLVD E22 | | | | BRINY BREEZES | FL | 33435 |
| BRUCE KOPP | 1182 ALBRIGHT MCKAY RD | | | | HUBBARD | OH | 44425-2848 |
| BRUCE KOSBAB | 2356 DANIEL ISLAND DRIVE | | | | DANIEL ISLAND | SC | 29492-8132 |
| BRUCE KOWALCZEWSKI | 15827 W MI 36 | | | | PINCKNEY | MI | 48169-8719 |
| BRUCE KRAISS | 218 N 26TH | | | | KALAMAZOO | MI | 49048 |
| BRUCE KREGER | 1004 SPRUCE ST | | | | MOORE | OK | 73160-8344 |
| BRUCE KRESIN | 16 EMERSON DR | | | | AMHERST | NY | 14226-2119 |
| BRUCE KRESSMAN | 47 PERCY RD | | | | CHURCHVILLE | NY | 14428-9716 |
| BRUCE KUBLY | PO BOX 433 | | | | HAMBURG | MI | 48139-0433 |
| BRUCE KULPIT | 5609 S EDGEWOOD AVE | | | | COUNTRYSIDE | IL | 60525-3428 |
| BRUCE KYSER | 2399 EIFERT RD | | | | HOLT | MI | 48842-1027 |
| BRUCE L BENSON | 1219 WASHINGTON AVE. | | | | BROOKHAVEN | MS | 39601-4151 |
| BRUCE L BISHOP | 5344 STATION DR | | | | SOUTH LEBANON | OH | 45065-8724 |
| BRUCE L BROWN | 5950 JOHN R ST APT 6 | | | | DETROIT | MI | 48202-3574 |
| BRUCE L BURTON | PO BOX 1283 | | | | CAREFREE | AZ | 85377-1283 |
| BRUCE L BYRD | PO BOX 61041 | | | | DAYTON | OH | 45406-9041 |
| BRUCE L CAUPP | 12171 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-9217 |
| BRUCE L CHARLTON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| BRUCE L COTTON | 340 UNION RD | | | | CARLISLE | OH | 45005 |
| BRUCE L DITMER | 6421 GARBER RD | | | | DAYTON | OH | 45415 |
| BRUCE L FRYMAN | 35 GAINES ST | | | | BROOKVILLE | OH | 45309-1756 |
| BRUCE L HARPER | 828 SEVILLE ROW | | | | DETROIT | MI | 48202-2602 |
| BRUCE L HUDDLESTON | 5781  FAIRVIEW DR | | | | FRANKLIN | OH | 45005-3048 |
| BRUCE L HUMMEL | 86   ASHMALL AVE | | | | SPOTSWOOD | NJ | 08831-8846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE L JUSTICE | 2024 MILITARY ST | | | | PORT HURON | MI | 48060-5971 |
| BRUCE L KELLY | 370 PLAINVIEW RD | | | | MANSFIELD | OH | 44907-1728 |
| BRUCE L KILPATRICK | PO BOX 3602 | | | | N FORT MYERS | FL | 33918-3602 |
| BRUCE L KING | 3999 BALL RD | | | | CARO | MI | 48723-9672 |
| BRUCE L KULP | 35   GOETHALS DR | | | | ROCHESTER | NY | 14616-1929 |
| BRUCE L LINDSLEY JR | 13258 NEFF RD | | | | CLIO | MI | 48420-1861 |
| BRUCE L LONG | 1340  MIAMI CHAPEL | | | | DAYTON | OH | 45408-1826 |
| BRUCE L MCCOY | 3147 CEMETERY RD | | | | XENIA | OH | 45385 |
| BRUCE L MCKINNEY | 1955 E GIER RD | | | | ADRIAN | MI | 49221-9666 |
| BRUCE L MILLER | 131 WESTBROOK DR | | | | TOMS RIVER | NJ | 08757-4703 |
| BRUCE L PAVLIK | 3145 MONTANA AVE | | | | FLINT | MI | 48506-2539 |
| BRUCE L POORMAN | 2383  EDENHILL AVE | | | | KETTERING | OH | 45420-3548 |
| BRUCE L SCHMALZ | FRANCES I SCHMALZ | 6445 E SIDEHILL LN | | | IDAHO FALLS | ID | 83401 |
| BRUCE L SMELTZER | 1549 TUSCANY LN | | | | HOLT | MI | 48842-2033 |
| BRUCE L SMITH | 2684 CHILDERS DR | | | | XENIA | OH | 45385 |
| BRUCE L SMITH | 331 MALCOLM RD | | | | MONTICELLO | MS | 39654 |
| BRUCE L WEGNER | 1717 SWAFFER RD | | | | MILLINGTON | MI | 48746-9001 |
| BRUCE L WEST | 1798 PARKMAN RD NW | | | | WARREN | OH | 44485-2167 |
| BRUCE L WEST | 2175 ROCKDELL APT 12 | | | | FAIRBORN | OH | 45324-2464 |
| BRUCE L WOODLIFF | 7252 E RYAN RD | | | | MILTON | WI | 53563-9019 |
| BRUCE L. CASTOR, JR., DISTRICT ATTORNEY | SWEDE AND AIRY STREETS | COURT HOUSE 4TH FLOOR O BOX P | | | NORRISTOWN | PA | 19404 |
| BRUCE LA FAVE | 9122 EMILY DR | | | | DAVISON | MI | 48423-2889 |
| BRUCE LABENZ | 15795 AMORE ST | | | | CLINTON TOWNSHIP | MI | 48038-2509 |
| BRUCE LAINE | 3477 S STATE RD | | | | DAVISON | MI | 48423-8751 |
| BRUCE LAMB | 22580 LAKE DR | | | | PIERSON | MI | 49339-9688 |
| BRUCE LANDERS | 1913 GRISSOM AVE SW | | | | DECATUR | AL | 35603-2636 |
| BRUCE LANGE | 1429 LONG LAKE DR | | | | BRIGHTON | MI | 48114-9637 |
| BRUCE LANNON | 545 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1706 |
| BRUCE LANTIS | 380 S KENDRICK RD | | | | DANSVILLE | MI | 48819-9708 |
| BRUCE LARSON | 6805 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7958 |
| BRUCE LATTINA | 2417 HEL MAR LN | | | | JOLIET | IL | 60431 |
| BRUCE LAURIN | 2316 E JUDD RD | | | | BURTON | MI | 48529-2409 |
| BRUCE LEE | 4999 MONTAUK DR NW | | | | COMSTOCK PARK | MI | 49321-9350 |
| BRUCE LEE | APT 8E | 1011 WEST WAYNE STREET | | | PAULDING | OH | 45879-9269 |
| BRUCE LEECH | 4914 HYDE PARK DR | | | | TROY | MI | 48085-3532 |
| BRUCE LEITCH JR | PO BOX 191 | | | | BURKBURNETT | TX | 76354-0191 |
| BRUCE LENSKI | | | | | | | |
| BRUCE LESTER | 1326 BENNETT RD | | | | BEDFORD | IN | 47421-7420 |
| BRUCE LEWANDOWSKI | 243 WESTMINSTER AVE | | | | AUSTINTOWN | OH | 44515-2823 |
| BRUCE LEWIS | 10400 HIGHWAY 10 W | | | | PINE HILL | AL | 36769-3354 |
| BRUCE LIBERATORE | 71 BEIDLER DR | | | | WASHINGTON CROSSING | PA | 18977-1350 |
| BRUCE LINDERMAN | 18586 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48168-3525 |
| BRUCE LINDSLEY JR | 13258 NEFF RD | | | | CLIO | MI | 48420-1861 |
| BRUCE LINHART | 89 BEATRICE AVE | | | | WEST ISLIP | NY | 11795-1504 |
| BRUCE LINKENHOKER | 475 MADISON AVE | | | | PERU | IN | 46970-1244 |
| BRUCE LINSCOTT | 2722 E GRAND RIVER AVE | APT 30 | | | EAST LANSING | MI | 48823-4780 |
| BRUCE LISCOMBE | 1920 WATERVIEW WAY | | | | CRYSTAL | MI | 48818-9778 |
| BRUCE LITTLE | 2634 JOELLE DR | | | | TOLEDO | OH | 43617-1317 |
| BRUCE LONGFIELD | 693 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515-4368 |
| BRUCE LONGSTREET | 1673 OXFORD RD | | | | BERKLEY | MI | 48072-2078 |
| BRUCE LOUKS | PO BOX 289 | | | | CICERO | IN | 46034-0289 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE LOUNDS | 9136 COLEMAN RD | | | | HASLETT | MI | 48840-9325 |
| BRUCE LOWRIE CHEVROLET, INC. | | | | | FORT WORTH | TX | 76134-1299 |
| BRUCE LOWRIE CHEVROLET, INC. | WILLIAM SHAPIRO | 711 SW LOOP 820 | | | FORT WORTH | TX | 76134-1229 |
| BRUCE LOWRIE CHEVROLET, INC. | 711 SW LOOP 820 | | | | FORT WORTH | TX | 76134-1229 |
| BRUCE LOYD | 7817 EBY AVE | | | | OVERLAND PARK | KS | 66204-2551 |
| BRUCE LOZON | 2721 PINNACLE DR | | | | BURLESON | TX | 76028-8316 |
| BRUCE LUNDAHL | 3282 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3931 |
| BRUCE LUTZ | 2748 142ND AVE | | | | DORR | MI | 49323-9509 |
| BRUCE LYFORD | 10870 OLD LAKE SHORE RD | | | | IRVING | NY | 14081-9547 |
| BRUCE M ALLEN | 2741 HORSTMAN DR | | | | KETTERING | OH | 45429 |
| BRUCE M BERRY | 862 STEEPLE CHASE DR | | | | LAWRENCEVILLE | GA | 30044-6048 |
| BRUCE M GARRETT | 1136 PICKWICK PL | | | | FLINT | MI | 48507-3738 |
| BRUCE M HAFFNER | 15527 LEXINGTON SALEM RD | | | | WEST ALEXANDER | OH | 45381-- 96 |
| BRUCE M KEIPER MARSHAL | ACCT OF JOSEPH RODRIGUEZ | PO BOX 656 | | | SANTA BARBARA | CA | 93102-0656 |
| BRUCE M LAWSON | 317 PARK DRIVE | | | | DAYTON | OH | 45410-1413 |
| BRUCE M LINDNER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| BRUCE M PODZIUS | 6365 KOLB AVE | | | | ALLEN PARK | MI | 48101-2336 |
| BRUCE M STACER | 729 WREN RD | | | | FRANKENMUTH | MI | 48734-9300 |
| BRUCE M ZAMBORY | 7476 MEMPHIS AVE | | | | BROOKLYN | OH | 44144-2152 |
| BRUCE M. WHEELER | | | | | | | |
| BRUCE MAAT | 6849 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9343 |
| BRUCE MAC CONNELL | 1022 ATTWOOD DR | | | | LANSING | MI | 48911-4825 |
| BRUCE MACDONALD | 5145 OAK PARK DR | | | | ALGER | MI | 48610-9317 |
| BRUCE MACDONALD | 5677 W CLARKSVILLE RD | | | | LAKE ODESSA | MI | 48849-9731 |
| BRUCE MACFARLANE | 402 HACIENDA CIR | | | | HAUGHTON | LA | 71037-9529 |
| BRUCE MACGREGOR | 552 PINEHURST DR | | | | ROCHESTER HILLS | MI | 48309-1245 |
| BRUCE MACKENZIE | 8 GREENVIEW DR | | | | SHREWSBURY | PA | 17361-1239 |
| BRUCE MACLEAN | 1034 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| BRUCE MADER | 1220 RUBY AVE | | | | ROCHESTER HILLS | MI | 48309-4348 |
| BRUCE MAHLER | 14830 MEADOWLARK LN | | | | MIDDLEFIELD | OH | 44062-9040 |
| BRUCE MAIN | RT 11 | | | | WEST MONROE | NY | 13167 |
| BRUCE MAJOR | 7 SPENCER XING | | | | SAINT PETERS | MO | 63376-2625 |
| BRUCE MALTBY | 4061 MATTHEWS RD | | | | CHARLOTTE | MI | 48813-8146 |
| BRUCE MANGRUM | 864 SEVILLE ROW | | | | DETROIT | MI | 48202-2602 |
| BRUCE MANN | | | | | | | |
| BRUCE MANS JR | 1809 FORBES ST | | | | LANSING | MI | 48915-1218 |
| BRUCE MANS SR | 1809 FORBES ST | | | | LANSING | MI | 48915-1218 |
| BRUCE MANSON | 36 BURNS HOLDEN RD | | | | FT COVINGTON | NY | 12937-1903 |
| BRUCE MARCY | 11958 UNION GROVE RD | | | | UNION GROVE | AL | 35175-8639 |
| BRUCE MARKS | 9829 SO 51ST AVE. | | | | OAKLAWN | IL | 60453 |
| BRUCE MARQUAND | 11 FERRIS DR | | | | OLD GREENWICH | CT | 06870-1407 |
| BRUCE MARTIN | 6020 JORDAN RD | | | | TOCCOA | GA | 30577 |
| BRUCE MARTIN | 1415 N MULBERRY ST | | | | HARTFORD CITY | IN | 47348-1439 |
| BRUCE MATHEWS | 956 AUSTIN CT | | | | WEATHERFORD | TX | 76086-6345 |
| BRUCE MATTEI | 54691 CHIPPEWA CT | | | | SHELBY TOWNSHIP | MI | 48315-1119 |
| BRUCE MATTHEWS | 585 THORNRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-2856 |
| BRUCE MATTOZZI | 885 MCPHERSON RD | | | | OIL CITY | PA | 16301-6931 |
| BRUCE MAYBERRY | 480 BIG ELK CHAPEL RD | | | | ELKTON | MD | 21921-2504 |
| BRUCE MC GEORGE | 5924 WARRENPARK LN | | | | KNOXVILLE | TN | 37912-4468 |
| BRUCE MC GRADY | 5060 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8500 |
| BRUCE MC KENNA | 42 BURGARD PL | | | | BUFFALO | NY | 14211-2424 |
| BRUCE MC NALLY | 4044 N 300 E | | | | ANDERSON | IN | 46012-9521 |
| BRUCE MCCAIN | 2337 WEYBORN DR | | | | ARLINGTON | TX | 76018-2539 |
| BRUCE MCCALLUM | 10296 KING RD | | | | DAVISBURG | MI | 48350-1907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE MCCARTNEY | MILLER THOMPSON LLP | SCOTIA PLAZA 40 KING ST W | STE 5800 PO BOX 1011 | TORONTO ON CANADA M5H 3S1 | | | |
| BRUCE MCCLELLAN | 4859 N BLAISDELL RD | | | | MERRITT | MI | 49667-9732 |
| BRUCE MCCOMBS | 10032 NORTHWIND DR | | | | INDIANAPOLIS | IN | 46256-9339 |
| BRUCE MCCONNAUGHHAY | 3363 W SHERMAN AVE | | | | FLINT | MI | 48504-1405 |
| BRUCE MCCRARY | 16585 NUCLEAR PLANT RD | | | | ATHENS | AL | 35611-5920 |
| BRUCE MCGETTRICK | 423 SHADY OAKS ST | | | | LAKE ORION | MI | 48362-2569 |
| BRUCE MCGRATH | 7444 WILSON RD | | | | MONTROSE | MI | 48457-9171 |
| BRUCE MCINTOSH | 828 ALANA CT | | | | DAVISON | MI | 48423-1249 |
| BRUCE MCKENNEY | 1315 ARNOLDS CREEK RD | | | | DRY RIDGE | KY | 41035-8074 |
| BRUCE MCKEON | 15094 DUFFIELD RD | | | | BYRON | MI | 48418-9039 |
| BRUCE MCKINNEY | 1955 E GIER RD | | | | ADRIAN | MI | 49221-9666 |
| BRUCE MCLAUGHLAN | 4060 GRONDINWOOD LN | | | | MILFORD | MI | 48380-4221 |
| BRUCE MCLAUGHLIN | 3031 MERWOOD DR | | | | MOUNT MORRIS | MI | 48458-8219 |
| BRUCE MCMASTER | 5165 CAMBRIA RD | | | | SANBORN | NY | 14132-9412 |
| BRUCE MCNAMARA | 42 MERRY RD | | | | NEWARK | DE | 19713-2515 |
| BRUCE MCNETT | 2414 N DANIELS RD | | | | SANFORD | MI | 48657-9761 |
| BRUCE MCSHURLEY | 148 SHAPIRO TRL | | | | COLUMBIA | TN | 38401-6720 |
| BRUCE MEEK | 4462 SUSAN DR | | | | HIGHLAND | MI | 48357-4035 |
| BRUCE MEHLHOP | 547 STONEWOOD LANE | | | | BURNSVILLE | MN | 53306 |
| BRUCE MELLENDORF | 5196 PARK DR | | | | FAIRGROVE | MI | 48733-9701 |
| BRUCE MENAUGH | 1621 ROBERT RD | | | | COLUMBIA | TN | 38401-5438 |
| BRUCE MENDOZA | 1780 FROMM DR | | | | SAGINAW | MI | 48638-4408 |
| BRUCE MERSHON | 2302 STONEBRIDGE LN | | | | MANSFIELD | TX | 76063-5337 |
| BRUCE MEYER | 8620 NEW HAMPTON RD NE | | | | ALBUQUERQUE | NM | 87111-1891 |
| BRUCE MEYER | 211 CEDAR LN | | | | WATERVILLE | OH | 43566-1102 |
| BRUCE MICHEALS SR | 4062 LANARK AVE | | | | WATERFORD | MI | 48328-1225 |
| BRUCE MILBOURN | 7660 BUCKWOOD DR | | | | SMITHVILLE | MO | 64089-8596 |
| BRUCE MILBRANDT | 7 WHITE TAIL WAY # A | | | | NORWALK | OH | 44857-2802 |
| BRUCE MILBURN | 3505 CHURCH DR | | | | ANDERSON | IN | 46013-2251 |
| BRUCE MILES | 2011 HASLER LAKE RD | | | | LAPEER | MI | 48446-9648 |
| BRUCE MILES | 26650 AYERSVILLE PLEASANT BEND RD | | | | DEFIANCE | OH | 43512-6967 |
| BRUCE MILLER | APT 9 | 406 MILFORD COURT | | | DAVISON | MI | 48423-1667 |
| BRUCE MILLER | 14591 SHERBROOK PL APT 106 | | | | FORT MYERS | FL | 33912-7082 |
| BRUCE MILLER | 18648 FAIRWAY GREEN DR | | | | HUDSON | FL | 34667-5708 |
| BRUCE MILLER | 8590 MEADOWROCK CT NE | | | | ROCKFORD | MI | 49341-9369 |
| BRUCE MILLER | 174 HARSEN RD | | | | LAPEER | MI | 48446-2752 |
| BRUCE MILLER | W2056 AUGUSTA RD | | | | WARRENS | WI | 54666-8121 |
| BRUCE MILLER | 131 WESTBROOK DR | | | | TOMS RIVER | NJ | 08757-4703 |
| BRUCE MILLER | 730 MOUNT OLIVET RD | | | | COLUMBIA | TN | 38401-6743 |
| BRUCE MILLER | 6189 DUBLIN RD | | | | DUBLIN | OH | 43017-1407 |
| BRUCE MILLER | 257 DAGGER ST | | | | GWINN | MI | 49841-2800 |
| BRUCE MILLS | 522 DAVIS DR | | | | ANDERSON | IN | 46011-1813 |
| BRUCE MINER | 7518 S CROOKED LAKE DR | | | | DELTON | MI | 49046-8427 |
| BRUCE MINOCK | PO BOX 118 | | | | LAKELAND | MI | 48143-0118 |
| BRUCE MOOR, LINDA L | PO BOX 183 | | | | GEORGETOWN | TX | 78627-0183 |
| BRUCE MOOR, LINDA LEE | PO BOX 183 | | | | GEORGETOWN | TX | 78627-0183 |
| BRUCE MOORE | 1201 CHARLTON CT | | | | DANVILLE | IN | 46122-7825 |
| BRUCE MOORE | 5186 PHILLIPSBURG UNION RD | | | | UNION | OH | 45322-8707 |
| BRUCE MOORE | 130 BOBBIE ST | | | | BOSSIER CITY | LA | 71112-2767 |
| BRUCE MORANG | 2586 COSTA MESA RD | | | | WATERFORD | MI | 48329-2429 |
| BRUCE MORRIS | 6612 SPRING BOTTOM WAY APT 285 | | | | BOCA RATON | FL | 33433 |
| BRUCE MORRIS | 526 BRIAR MEADOWS CT | | | | WENTZVILLE | MO | 63385-1045 |
| BRUCE MORT | 46869 MARY ST | | | | E LIVERPOOL | OH | 43920-9765 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUCE MOSS | 1121 EAGLE NEST DR | | | | ROCHESTER | MI | 48306-1215 |
| BRUCE MOSS | 501 VERNON RD | | | | CLINTON | MS | 39056-3351 |
| BRUCE MOSSNER | 9961 MARILYN ST | | | | REESE | MI | 48757-9548 |
| BRUCE MOTHERSHED | 1068 S GRAHAM RD | | | | FLINT | MI | 48532-3531 |
| BRUCE MUENSTERMANN | 310 CHESTNUT TER | | | | SPRING HILL | TN | 37174-2598 |
| BRUCE MURDOCK | 5867 BIG LAKE CANAL RD | | | | SEARS | MI | 49679-8741 |
| BRUCE MURPHY | 782 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9506 |
| BRUCE MURRAY | 9040 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9285 |
| BRUCE N MOORE | 5186  PHILLIPSBURG-UNION RD | | | | UNION | OH | 45322-8707 |
| BRUCE N PETERSON | 4108 EAST 3RD STREET | | | | DAYTON | OH | 45403 |
| BRUCE NABRING | 12243 FRANCES RD | | | | OTISVILLE | MI | 48463-9742 |
| BRUCE NAIMY | 1235 DAKOTA ST | | | | WALLA WALLA | WA | 99362 |
| BRUCE NAYLOR, JR | 2505 GOODNIGHT TRL | | | | MANSFIELD | TX | 76063-7565 |
| BRUCE NEERING | 2427 E TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-9500 |
| BRUCE NEHLS | W397 COUNTY RD E | | | | BRODHEAD | WI | 53520-9640 |
| BRUCE NELSON | 1120 CELESTE ST | | | | CROWLEY | TX | 76036-2904 |
| BRUCE NELSON | 2336 MILLBROOK CT | | | | ROCHESTER HILLS | MI | 48306-3143 |
| BRUCE NELSON JR | 4923 SAN JOAQUIN DR | | | | TOLEDO | OH | 43615-6105 |
| BRUCE NESTER | 1170 BAKER RD | | | | FENTON | MI | 48430-8505 |
| BRUCE NETTLEMAN | 9890 VFW RD | | | | EATON RAPIDS | MI | 48827-9791 |
| BRUCE NETZLEY | 104 SURREY LN | | | | GREENVILLE | OH | 45331-2930 |
| BRUCE NEWMAN | 7621 N ROSCOMMON RD | | | | ROSCOMMON | MI | 48653-8584 |
| BRUCE NEWTON | 13983 BELL RD | | | | LAKE ODESSA | MI | 48849-9789 |
| BRUCE NEWVINE | 4439 S FENMORE RD | | | | MERRILL | MI | 48637-9727 |
| BRUCE NICHOLAS | 164 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8720 |
| BRUCE NOLL | 15 DIVISION AVE | | | | BLUE POINT | NY | 11715-1304 |
| BRUCE NORMAN | 517 KENSINGTON AVE | | | | FLINT | MI | 48503-2060 |
| BRUCE NORTHROP | 62 WOODLAWN AVE | | | | MASSENA | NY | 13662-1539 |
| BRUCE NOVAK | 11603 EAGLE WAY | | | | BRIGHTON | MI | 48114-9089 |
| BRUCE NURENBERG | 3338 S DIVINE HWY | | | | PEWAMO | MI | 48873-9763 |
| BRUCE NURENBERG | 11247 W 4TH ST | | | | FOWLER | MI | 48835-9792 |
| BRUCE O CURTIS | 646 WILLOW SPRINGS DRIVE | | | | DAYTON | OH | 45426 |
| BRUCE O HAWKINS | 9057 ORCHARD VIEW DR | | | | GRAND BLANC | MI | 48439-8364 |
| BRUCE O KILBURN | PO BOX 31272 | | | | DAYTON | OH | 45437-0272 |
| BRUCE O'BRIEN | 299 KINGSTON CLUB RD | | | | LATROBE | PA | 15650 |
| BRUCE O'CONNOR | 298 HOLLY LN | | | | BELLEVILLE | MI | 48111-1761 |
| BRUCE OCHENSKI | 758 WILLOWSPRINGS BLVD | | | | FRANKLIN | TN | 37064-4717 |
| BRUCE OLSON | 1714 WOODGATE DR | | | | TROY | MI | 48083-5525 |
| BRUCE ORR | 502 W 36TH ST | | | | WILMINGTON | DE | 19802-2013 |
| BRUCE ORVIS | 2871 SOMMERSBY RD | | | | MOUNT AIRY | MD | 21771-8049 |
| BRUCE OSBURN | APT 305 | 4645 ALDUN RIDGE AVE | | | COMSTOCK PARK | MI | 49321-9030 |
| BRUCE OTTERBERG | N5215 WOODPECKER LN | | | | IRMA | WI | 54442-9631 |
| BRUCE OWEN | 9298 PARK CT | | | | SWARTZ CREEK | MI | 48473-8537 |
| BRUCE OWENS | 1115 MOSS RD | | | | MOSCOW | TN | 38057-7143 |
| BRUCE P FERRIER | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| BRUCE PACELLA | PO BOX 2322 | | | | FLORISSANT | MO | 63032-2322 |
| BRUCE PANNECOUK | 2333 CHILSON RD | | | | HOWELL | MI | 48843-9459 |
| BRUCE PAPINEAU | 621 MCKINLEY AVE | | | | FLINT | MI | 48507-2753 |
| BRUCE PARKER SR | 1008 WAKEFIELD RD | | | | LEAVITTSBURG | OH | 44430-9640 |
| BRUCE PARTIN | 9928 COMAN RD | | | | HUDSON | MI | 49247-9573 |
| BRUCE PASCHALL | PO BOX 237 | | | | HOLLADAY | TN | 38341-0237 |
| BRUCE PATTENGALE | 1412 EVERGREEN DR APT 8 | BRIARWOOD COTTAGES | | | WATERTOWN | WI | 53098-4290 |
| BRUCE PATTERSON | 3079 HAINES RD | | | | ATTICA | MI | 48412-9343 |
| BRUCE PATTERSON | 11482 NORA DR | | | | FENTON | MI | 48430-8702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUCE PATTERSON | 10078 E BRISTOL RD | | | | DAVISON | MI | 48423-8769 |
| BRUCE PAULSEN | 8518 N HILLTOP RD | | | | HAYWARD | WI | 54843 |
| BRUCE PAVLIK | 3145 MONTANA AVE | | | | FLINT | MI | 48506-2539 |
| BRUCE PAYNE | 122 ALBERT RD | | | | WEST MONROE | LA | 71292-8299 |
| BRUCE PAYNE | 4056 QUAKER RD | | | | GASPORT | NY | 14067-9476 |
| BRUCE PEABODY | 7220 W MOUNT HOPE HWY | | | | MULLIKEN | MI | 48861-9625 |
| BRUCE PEAKE | 4543 E PRATT RD | | | | SAINT JOHNS | MI | 48879-9190 |
| BRUCE PEARSON | 1675 W OAKWOOD RD | | | | OXFORD | MI | 48371-2119 |
| BRUCE PELACCIO | 30 KRISTY DR | | | | BETHEL | CT | 06801-3001 |
| BRUCE PELLETIER | 716 N SAGINAW ST | | | | SAINT CHARLES | MI | 48655-1315 |
| BRUCE PELVAS | 15938 ROSE LN | | | | WOLVERINE | MI | 49799-9501 |
| BRUCE PENNY | 8326 N SERNS RD | | | | MILTON | WI | 53563-9107 |
| BRUCE PERCY | 13091 1/2 N FENTON RD | | | | FENTON | MI | 48430-1125 |
| BRUCE PERKINS | 8320 S MORRICE RD | | | | MORRICE | MI | 48857-9670 |
| BRUCE PERKINS | 255 BARRETT RUN PL | | | | NEWARK | DE | 19702-2971 |
| BRUCE PERRY | 5120 RIVER RD | | | | MANISTEE | MI | 49660-9687 |
| BRUCE PERSIN | 1223 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9313 |
| BRUCE PETERS | PO BOX 9022 | SHANGHAI - AURORA | | | WARREN | MI | 48090-9022 |
| BRUCE PETERSON | GENERAL DELIVERY | | | | GRANT | NE | 69140-9999 |
| BRUCE PETRO OLDSMOBILE-BUICK-PONTIA | 2777 N DETROIT ST | | | | WARSAW | IN | 46582-2276 |
| BRUCE PETRO OLDSMOBILE-BUICK-PONTIAC-CADILLAC-GMC TRUCK, INC. | 2777 N DETROIT ST | | | | WARSAW | IN | 46582-2276 |
| BRUCE PETRO OLDSMOBILE-CADILLAC, INC. | ROBERT PETRO | 2777 N DETROIT ST | | | WARSAW | IN | 46582-2276 |
| BRUCE PETRUS | 41 WREXHAM CT N | | | | TONAWANDA | NY | 14150-8905 |
| BRUCE PETRY | 2140 LYNPARK AVE | | | | DAYTON | OH | 45439-2732 |
| BRUCE PETTINGER | 1253 N MERIDIAN RD | | | | MASON | MI | 48854-9446 |
| BRUCE PFEIFFER | 15408 W 79TH ST | | | | LENEXA | KS | 66219-1578 |
| BRUCE PHELPS | 1629 YORKLEIGH DR | | | | LANSING | MI | 48906-1340 |
| BRUCE PHILLIPS | 9037 W COUNTY ROAD 950 N | | | | MIDDLETOWN | IN | 47356-9339 |
| BRUCE PHILLIPS | 9444 WHITTAKER RD | | | | YPSILANTI | MI | 48197-8917 |
| BRUCE PIERCE | 87 1ST ST | | | | OXFORD | MI | 48371-4602 |
| BRUCE PIERSON | PO BOX 30011 | | | | SHREVEPORT | LA | 71130-0011 |
| BRUCE PIERSON | 2101 STONESTHROW DR | | | | LAPEER | MI | 48446-9026 |
| BRUCE PILLOW JR | 17166 FLEMING ST | | | | DETROIT | MI | 48212-1538 |
| BRUCE PITTARD | 1819 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2541 |
| BRUCE PITTS | 20443 REVERE ST | | | | DETROIT | MI | 48234-1751 |
| BRUCE PITTS | | | | | | | |
| BRUCE PITTS | 3505 SUNFLOWER ST | | | | NORMAN | OK | 73072-2906 |
| BRUCE PLATENAK | 7944 JEWELL GREENVILLE RD | | | | KINSMAN | OH | 44428-9591 |
| BRUCE PLOWMAN | 2564 RIVERSIDE DR | | | | ALGER | MI | 48610-9576 |
| BRUCE PODZIUS | 6365 KOLB AVE | | | | ALLEN PARK | MI | 48101-2336 |
| BRUCE POLLOCK | 132 WAVELAND RD | | | | JANESVILLE | WI | 53548-3257 |
| BRUCE POORMAN | 2383 EDENHILL AVE | | | | KETTERING | OH | 45420-3548 |
| BRUCE POPOVICH | 1309 KANSAS AVE | | | | WHITE OAK | PA | 15131-1625 |
| BRUCE PORATH | 5449 GREENWAY DR | | | | TRENTON | MI | 48183-7207 |
| BRUCE POSTHUMA | 7643 PARK LANE AVE | | | | JENISON | MI | 49428-9113 |
| BRUCE POTES | 6604 LAKEVIEW BLVD | | | | SAINT HELEN | MI | 48656-9552 |
| BRUCE POTTER | 2347 JAGOW RD | | | | NIAGARA FALLS | NY | 14304-2920 |
| BRUCE POWELL | 3571 SANDUSKY RD | | | | PECK | MI | 48466-9400 |
| BRUCE POWELL | 706 VIVIAN LN | | | | OXFORD | MI | 48371-1447 |
| BRUCE PRESTON SR | 704 SAINT ROBBY DR | | | | MANSFIELD | TX | 76063-7653 |
| BRUCE PRICE | 3880 DEER SPRINGS DR | | | | ROCHESTER | MI | 48306-4732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE PRINCE | 1711 RINIEL RD | | | | LENNON | MI | 48449-9322 |
| BRUCE PRISER | 1024 E TUPPER LAKE RD | | | | LAKE ODESSA | MI | 48849-9534 |
| BRUCE PROPER | 1550 E RATTALEE LAKE RD | | | | HOLLY | MI | 48442-8544 |
| BRUCE PUMMELL | 234 JUDD RD | | | | MILAN | MI | 48160-9585 |
| BRUCE PYLE | 32077 RED CREEK DR | | | | CHESTERFIELD | MI | 48047-4572 |
| BRUCE R AMBURGEY | PO BOX 670 | | | | ROSCOMMON | MI | 48653-0670 |
| BRUCE R AND BONNIE L ROBERTS | 159 NANCY AVE | | | | YORK | PA | 17402 |
| BRUCE R AUSTIN | 2330 BRECKINRIDGE RD | | | | JACKSON | MS | 39204 |
| BRUCE R BURT | 1670 HEMMETER RD | | | | SAGINAW | MI | 48638-4630 |
| BRUCE R CHANNELL | 21 PARK AVE | | | | NATICK | MA | 01760-2704 |
| BRUCE R HARTMAN | 5052 MELITA RD | | | | STANDISH | MI | 48658-9465 |
| BRUCE R HOLBROOK | PO BOX 546 | | | | WILLIAMSTON | MI | 48895-0546 |
| BRUCE R PETRY | 2140 LYNPARK AVE | | | | DAYTON | OH | 45439-2732 |
| BRUCE R PFAFF | 5038  LAKE ROAD | | | | WILLIAMSON | NY | 14589-9604 |
| BRUCE R RAIN | 10694 PLATTNER PIKE | | | | SAINT MARYS | OH | 45885 |
| BRUCE R RANEY TRUST | BRUCE & ELLA RANEY | 47-719 MAPELE RD | | | KANEOHE | HI | 96744 |
| BRUCE R SMITH LIMITED | R R 2 | | | SIMCOE ON N3Y 4K1 CANADA | | | |
| BRUCE R. WING | | | | | | | |
| BRUCE RAMBERG | 7098 E ATHERTON RD | | | | DAVISON | MI | 48423-2402 |
| BRUCE RAMSEY | 15121 COUNTY ROAD 201 | | | | DEFIANCE | OH | 43512-9307 |
| BRUCE RANDALL | 11917 SHETLAND CT | | | | STERLING HTS | MI | 48313-1669 |
| BRUCE RATKOS | 9092 CORINNE ST | | | | PLYMOUTH | MI | 48170-4020 |
| BRUCE RAVE | | | | | | | |
| BRUCE RAY | 4474 BARNOR DR | | | | INDIANAPOLIS | IN | 46226-3512 |
| BRUCE RAYMOND | 12131 W CORUNNA RD | | | | LENNON | MI | 48449-9710 |
| BRUCE REBERNAK | | | | | | | |
| BRUCE RECTOR | HC 62 BOX 33 | | | | EUFAULA | OK | 74432-9674 |
| BRUCE REED | 8280 N COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9437 |
| BRUCE REED | PO BOX 34 | | | | OAKWOOD | GA | 30566-0001 |
| BRUCE REED | 1001 S TIGER DR | | | | YORKTOWN | IN | 47396-9312 |
| BRUCE REEVES | 123 ROCK RD | | | | BELLFLOWER | MO | 63333-2609 |
| BRUCE REITH | 51 BAY WILLOW CT | | | | HENDERSONVILLE | NC | 28791-4376 |
| BRUCE RETTELL | 29731 SCHOOL SECTION RD | | | | RICHMOND | MI | 48062-3306 |
| BRUCE REYNOLDS | 46399 HANFORD RD | | | | CANTON | MI | 48187-4784 |
| BRUCE RHEA | 7303 SELKIRK DR | | | | FORT WAYNE | IN | 46816-2209 |
| BRUCE RHOADS | 439 S WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309-9337 |
| BRUCE RICH | 5900 N HARVEY ST | | | | WESTLAND | MI | 48185-3104 |
| BRUCE RICH | 4122 BORDEAUX DR | | | | JANESVILLE | WI | 53546-1739 |
| BRUCE RICHARDS | 1012 VISTA CIR | | | | FRANKLIN | TN | 37067-4003 |
| BRUCE RICHARDS | 3601 N COUNTY ROAD H | | | | JANESVILLE | WI | 53548-8107 |
| BRUCE RICHIE | 819 CAROLYN JEAN DR | | | | O FALLON | MO | 63366-2142 |
| BRUCE RICKEY | 3761 SANDY DR | | | | METAMORA | MI | 48455-9752 |
| BRUCE RISTICH | PO BOX 1311 | | | | LAKE SHERWOOD | MO | 63357-8311 |
| BRUCE ROBBINS | 970 GLENCROFT LN | | | | BATTLE CREEK | MI | 49015-4606 |
| BRUCE ROBERT (499172) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BRUCE ROBERT M (428578) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRUCE ROBERTS | 8360 ILENE DR | | | | CLIO | MI | 48420-8518 |
| BRUCE ROBERTS | 5720 S LAKESHORE DR APT 802 | | | | SHREVEPORT | LA | 71119-3930 |
| BRUCE ROBERTS | 7238 BERGER AVE | | | | KANSAS CITY | KS | 66111-2534 |
| BRUCE ROBERTSON | | | | | | | |
| BRUCE ROBERTSON | 7321 BRUSHWOOD DR | | | | WEST CHESTER | OH | 45069-2271 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE ROBINSON | 6081 SUMMIT ST | | | | SYLVANIA | OH | 43560-1277 |
| BRUCE ROGERS | 1501 N BENTON RD | | | | MUNCIE | IN | 47304-9205 |
| BRUCE ROGERS II | 2405 W PURDUE AVE | | | | MUNCIE | IN | 47304-1322 |
| BRUCE ROOD | 13222 N CLIO RD | | | | CLIO | MI | 48420-1025 |
| BRUCE ROPER | APT 6 | 287 LEGACY PARK DRIVE | | | CHARLOTTE | MI | 48813-1357 |
| BRUCE ROSATO | 238 MARLETTE DR | | | | FARMINGTON | NY | 14425-9584 |
| BRUCE ROSE | 404 ROSARIO LN | | | | WHITE LAKE | MI | 48386-4404 |
| BRUCE ROSENTHAL | 184 JONESTOWN RD | | | | SUMMERTOWN | TN | 38483-7058 |
| BRUCE ROSS | 16488 40TH AVE | | | | COOPERSVILLE | MI | 49404-9472 |
| BRUCE RUCHALSKI | 170 PEARL ST | | | | WEST SENECA | NY | 14224-1725 |
| BRUCE RUPNOW | 5566 N SABLE DR | | | | MILTON | WI | 53563-8812 |
| BRUCE S & PATRICIA P KNOLL | 5514 HALE AVE | | | | BETHLEHEM | PA | 18017 |
| BRUCE S ALDERFER | 61 PENN AVE | 1ST FL | | | SOUDERTON | PA | 18964 |
| BRUCE S EGGLESTON | 308 S MAIN ST | | | | NEW CARLISLE | OH | 45344 |
| BRUCE S JONES | 4    ROBERT KERI CT | | | | SOMERSET | NJ | 08873-2012 |
| BRUCE S NIEDERER | 913 N SHERMAN ST | | | | BAY CITY | MI | 48708-6064 |
| BRUCE S PLATENAK | 7944 JEWELL GREENVILLE RD | | | | KINSMAN | OH | 44428-9591 |
| BRUCE SAFFRON | 10836 BUCHANAN ST | | | | BELLEVILLE | MI | 48111-3412 |
| BRUCE SAGE | 5427 MCNAMARA LN | | | | FLINT | MI | 48506-2280 |
| BRUCE SAGE | 5232 MISSION AVE | | | | KALAMAZOO | MI | 49048-1074 |
| BRUCE SALISBURY | 903 BARDWELL RD | | | | CASTALIA | OH | 44824-9323 |
| BRUCE SALLEY | 26185 POWER RD | | | | FARMINGTN HLS | MI | 48334-4355 |
| BRUCE SANBORN | 7248 APACHE TRL | | | | HOLLAND | OH | 43528-8189 |
| BRUCE SANDERSON | 1363 PEMBROKE LN | | | | OXFORD | MI | 48371-5925 |
| BRUCE SARFATY | 58 LONG PARK LN | | | | ROCHESTER | NY | 14612-2233 |
| BRUCE SAUNDERS | 7547 CURRIER DRIVE | | | | PORTAGE | MI | 49002-4394 |
| BRUCE SAUNDERS | 1276 IVA ST | | | | BURTON | MI | 48509-1525 |
| BRUCE SAVAGE | 9800 N SHAYTOWN RD | | | | MULLIKEN | MI | 48861-9738 |
| BRUCE SAWYER | 67 CHURCH ST | | | | CLARKSTON | MI | 48346-2110 |
| BRUCE SCHAAF | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BRUCE SCHAWE | STE 101 | 485 EAST SOUTH STREET | | | COLLIERVILLE | TN | 38017-2766 |
| BRUCE SCHEEHLE | 6850 FRANK LLOYD WRIGHT AVE | | | | MIDDLETON | WI | 53562-1724 |
| BRUCE SCHNEIDER | 8935 S WOOD CREEK DR APT 316 | | | | OAK CREEK | WI | 53154-8608 |
| BRUCE SCHNEPP | 8800 N 100 E | | | | DECATUR | IN | 46733-8459 |
| BRUCE SCHOMISCH | 2160 N GRANGE RD | | | | FOWLER | MI | 48835-9279 |
| BRUCE SCHONDELMEYER | 30 WINDING STAIR WAY | | | | O FALLON | MO | 63368-6123 |
| BRUCE SCHUSTER | 5120 GLENFIELD DR | | | | SAGINAW | MI | 48638-5567 |
| BRUCE SCHWERIN | 3719 EATON GATE LN | | | | AUBURN HILLS | MI | 48326-3893 |
| BRUCE SCOTT | PO BOX 131210 | | | | BIG BEAR LAKE | CA | 92315-8982 |
| BRUCE SCOTT | 45 SANDROCK RD | | | | BUFFALO | NY | 14207-2017 |
| BRUCE SCOTT | 349 SOUTH BLVD W | | | | PONTIAC | MI | 48341-2464 |
| BRUCE SEGER | 6800 OMEGA CT | | | | FREDERICKSBURG | VA | 22407-2556 |
| BRUCE SELLERS | 300 WESTERN AVE APT K901 | | | | LANSING | MI | 48917-3739 |
| BRUCE SEWELL | 4086 WESTHILL DR | | | | HOWELL | MI | 48843-9491 |
| BRUCE SEXTON | 3219 MALINA AVE | | | | DAYTON | OH | 45414-1643 |
| BRUCE SEXTON | 7200 ALLEGAN DR | | | | DAVISON | MI | 48423-2380 |
| BRUCE SEYFORS | 6919 MIDDLETOWN RD | | | | GALION | OH | 44833-8916 |
| BRUCE SHAFIROFF | 475 IRVING AVE STE 320 | | | | SYRACUSE | NY | 13210-1528 |
| BRUCE SHAHBAZI | 1760 SANDSTONE DR | | | | FRISCO | TX | 75034-2634 |
| BRUCE SHAMBLIN | HC 68 BOX 56 | | | | BIG SPRINGS | WV | 26137-9605 |
| BRUCE SHANKS | 803 FAIRWAY RIDGE DR | | | | WEST JEFFERSON | NC | 28694-8102 |
| BRUCE SHANNON | 9497 TIGER RUN TRL | | | | DAVISON | MI | 48423-8431 |
| BRUCE SHAVER | 5990 KEITH BRIDGE RD | | | | CUMMING | GA | 30041-4105 |
| BRUCE SHAW | 1713 ELMWOOD LN | | | | KOKOMO | IN | 46902-3264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE SHEAVES | 104 BARRINGTON HILL ROAD | | | | CHAPEL HILL | NC | 27516-8710 |
| BRUCE SHELBY | 6458 AIKEN RD | | | | LOCKPORT | NY | 14094-9646 |
| BRUCE SHELTON | 1527 CAMBRIA CT | | | | JOLIET | IL | 60431-5384 |
| BRUCE SHEPHARD | PO BOX 292275 | | | | DAYTON | OH | 45429-0275 |
| BRUCE SHERIDAN | 8919 BUCK LITTON RD | | | | LYLES | TN | 37098-1405 |
| BRUCE SHERMAN | 6991 SEVERANCE RD | | | | CASS CITY | MI | 48726-9202 |
| BRUCE SHERMAN | 885 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9758 |
| BRUCE SHERWOOD | 73 OLYMPIA DR | | | | ROCHESTER | NY | 14615-1265 |
| BRUCE SHERWOOD | 38905 ARLINGDALE DR | | | | STERLING HEIGHTS | MI | 48310-2812 |
| BRUCE SHEW | 7230 BAKER RD | | | | FRANKENMUTH | MI | 48734-9148 |
| BRUCE SHIELDS | 4059 S HEMLOCK LN | | | | MOUNT MORRIS | MI | 48458-9307 |
| BRUCE SHINABARGER | 2431 MAPLELAWN DR | | | | BURTON | MI | 48519-1337 |
| BRUCE SHORT | 4690 RIVER STREET | | | | OSCODA | MI | 48750-9562 |
| BRUCE SHOTWELL | 55415 HEARTHSIDE DR | | | | SHELBY TWP | MI | 48316-5327 |
| BRUCE SHOUP | 3370 MURPHY LN | | | | COLUMBIA | TN | 38401-5741 |
| BRUCE SHRIDER | 18609 ROAD 156 | | | | PAULDING | OH | 45879-9033 |
| BRUCE SILER | 19119 E 6TH ST N | | | | INDEPENDENCE | MO | 64056-2207 |
| BRUCE SIMMONS | 4940 SHORTHORN CT APT 528 | | | | GRAND PRAIRIE | TX | 75052-0914 |
| BRUCE SIMPSON | 13129 WHITE LAKE RD | | | | FENTON | MI | 48430-8421 |
| BRUCE SIMS | 5478 E RIVER RD | | | | GRAND ISLAND | NY | 14072-1131 |
| BRUCE SINES | 19956 ARCADIA DR | | | | CLINTON TWP | MI | 48036-4432 |
| BRUCE SIPE | | | | | | | |
| BRUCE SISCO | 15770 POWER DAM RD | | | | DEFIANCE | OH | 43512-6811 |
| BRUCE SIZEMORE | 4974 N HIGGINS LAKE RD | | | | HOUGHTON LAKE | MI | 48629-8618 |
| BRUCE SKORNIA | 313 BREAKER COVE DR | | | | BAY CITY | MI | 48708-8811 |
| BRUCE SLATTER | 421 SEMINOLE RD | | | | JANESVILLE | WI | 53545-4334 |
| BRUCE SLOWEY | 5170 N LAKEWOOD DR | | | | COLUMBIA CITY | IN | 46725-9364 |
| BRUCE SLYKHOUSE | PO BOX 454 | | | | PINCKNEY | MI | 48169-0454 |
| BRUCE SMELTZER | 1549 TUSCANY LN | | | | HOLT | MI | 48842-2033 |
| BRUCE SMITH | 421 W MARKET ST | C/O BEVERLY S WILLIS | | | GERMANTOWN | OH | 45327-1224 |
| BRUCE SMITH | 45639 MORNINGSIDE DR | | | | CANTON | MI | 48187-5448 |
| BRUCE SMITH | 49001 JOY RD | | | | CANTON | MI | 48187-1215 |
| BRUCE SMITH | 8945 MICHIGAMME RD | | | | CLARKSTON | MI | 48348-3439 |
| BRUCE SMITH | 251 DIANE DR | | | | FLUSHING | MI | 48433-1824 |
| BRUCE SMITH | 818 WABASH ST | | | | BERNE | IN | 46711-2069 |
| BRUCE SMITH | 8216 ROSELAWN ST | | | | DETROIT | MI | 48204-3211 |
| BRUCE SMITH | 26924 GREENBROOKE DR | | | | OLMSTED FALLS | OH | 44138-1105 |
| BRUCE SMITH | PO BOX 5058 | | | | BRADENTON | FL | 34281-5058 |
| BRUCE SMITH | 17917 FLEMING ST | | | | DETROIT | MI | 48212-1099 |
| BRUCE SNAVELY | 1122 MUSKET RD | | | | NEWARK | DE | 19713-3245 |
| BRUCE SNEIDER | 2308 ANCHOR CT | | | | HOLT | MI | 48842-8714 |
| BRUCE SNOWDON | 17572 SE 159TH TER | | | | WEIRSDALE | FL | 32195-3171 |
| BRUCE SOBLE | APT 203 | 30300 WEST 12 MILE ROAD | | | FARMINGTN HLS | MI | 48334-3879 |
| BRUCE SOMERSTEIN & ASSOCIATES PC | CHRISTOPHER A WONG | SEVEN PENN PLAZA | SUITE 420 | | NEW YORK | NY | 10001 |
| BRUCE SONNENBERG | 36604 MARQUARDT CT | | | | NEW BALTIMORE | MI | 48047-2553 |
| BRUCE SOPER | 38115 RICHLAND ST | | | | LIVONIA | MI | 48150-2441 |
| BRUCE SOSEBEE JR | 1116 COFFEE RD | | | | WALHALLA | SC | 29691-4846 |
| BRUCE SOULE | 3341 GALE RD | | | | EATON RAPIDS | MI | 48827-9633 |
| BRUCE SPEISER | 147 VALLEY VIEW DR | | | | SENECA | IL | 61360-9792 |
| BRUCE SPENCER | 321 GROUSE TRL | | | | ROSCOMMON | MI | 48653-8968 |
| BRUCE SPEROW | 671 ROPP DR | | | | MARTINSBURG | WV | 25403-1534 |
| BRUCE SPITSEN | 1997 MILLS RD | | | | PRESCOTT | MI | 48756-9344 |
| BRUCE SPITZLEY | 11840 RACHEL LN | | | | DEWITT | MI | 48820-7781 |
| BRUCE SPOHN | 10915 E GOODALL RD UNIT 111 | | | | DURAND | MI | 48429-9608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE SPRAGUE | 13362 WENDELL DR | | | | FENTON | MI | 48430-1146 |
| BRUCE SPREEN | 427 DOWNING AVE | | | | FORT WAYNE | IN | 46807-1449 |
| BRUCE SQUIRES | 3981 SOUTH 9 MILE ROAD | | | | FALMOUTH | MI | 49632-9733 |
| BRUCE STACER | 729 WREN RD | | | | FRANKENMUTH | MI | 48734-9300 |
| BRUCE STAPISH | 803 S ERIE ST | | | | BAY CITY | MI | 48706-5032 |
| BRUCE STEINHAUS | 2575 BERTHA AVE | | | | FLINT | MI | 48504-2305 |
| BRUCE STEKETEE | 2452 THRUSH DR | | | | JENISON | MI | 49428-9112 |
| BRUCE STELTER | 418 S SUMMIT ST | | | | WHITEWATER | WI | 53190-1737 |
| BRUCE STEMPLE | 208 MORNINGSIDE DR | | | | FALLING WATERS | WV | 25419-4054 |
| BRUCE STEPP | 1248 SLEEPY HOLLOW ROAD | | | | VENICE | FL | 34285-6441 |
| BRUCE STEVENS | 1652 N 9 MILE RD | | | | SANFORD | MI | 48657-9729 |
| BRUCE STEWART | 3915 CLOVERDALE RD | | | | MEDWAY | OH | 45341-8726 |
| BRUCE STEWART | 6383 DENTON DR | | | | TROY | MI | 48098-2006 |
| BRUCE STEWARTS AUTO REPAIR CENTRE | 7220 76 AVE NW | | | EDMONTON AB T6B 0B2 CANADA | | | |
| BRUCE STILL | PO BOX 772 | | | | BLUE RIDGE | GA | 30513-0013 |
| BRUCE STONE | 119 JUNIPER ST | | | | BURLINGTON | NJ | 08016-1403 |
| BRUCE STRICKLAND | 2740 W RILEY RD | | | | OWOSSO | MI | 48867-9430 |
| BRUCE STRICKLING | 490 WOODS RD | | | | ORLEANS | MI | 48865-9724 |
| BRUCE STROUSE | 1061 N EPLEY RD | | | | STANTON | MI | 48888-9471 |
| BRUCE STUART | 905 5TH AVE | | | | LAKE ODESSA | MI | 48849-1007 |
| BRUCE STUBBLEFIELD | 1168 HIGHWAY 3 N | | | | HAMPTON | GA | 30228-2052 |
| BRUCE SUMNER | 6751 N MERIDIAN RD | | | | SHARPSVILLE | IN | 46068-9198 |
| BRUCE SUNDBERG | 4040 ELWIN DR | | | | COOKEVILLE | TN | 38506-8666 |
| BRUCE SUTHERLAND | 7270 3RD ST | | | | THOMPSONVILLE | MI | 49683-9358 |
| BRUCE SWAIN | 61 DRIFTWOOD DR | | | | GRAND ISLAND | NY | 14072-1812 |
| BRUCE SWAN | 8811 SURREY DR | | | | PENDLETON | IN | 46064-9333 |
| BRUCE SWEGER | 2712 CHEROKEE RUN | | | | NEW HAVEN | IN | 46774-2914 |
| BRUCE T KNODEL | 1404  WARREN ROAD | | | | NEWTON FALLS | OH | 44444-9751 |
| BRUCE T MANSON | 433 FOREST AVE | | | | DAYTON | OH | 45405-4439 |
| BRUCE T NEWMAN | 7621 N ROSCOMMON RD | | | | ROSCOMMON | MI | 48653-8584 |
| BRUCE T PARKER | 500 MORGAN LANE | | | | WARSAW | VA | 22572 |
| BRUCE T PATTENGALE | BRIARWOOD COTTAGES | 1412 EVERGREEN DR # 8 | | | WATERTOWN | WI | 53098-4290 |
| BRUCE TAIPALUS | 702 RENO ST | | | | LEWISVILLE | TX | 75077-2723 |
| BRUCE TAIT | 11297 WAYBURN ST | | | | DETROIT | MI | 48224-1633 |
| BRUCE TAPP | 8304 HUNTERS MEADOW CT | | | | INDIANAPOLIS | IN | 46259-6729 |
| BRUCE TARDIFF | 2403 GENE FITZGERALD RD | | | | COLUMBIA | TN | 38401-1313 |
| BRUCE TATE | 5612 WENTWORTH AVE | | | | MINNEAPOLIS | MN | 55419-1815 |
| BRUCE TATGE | 1338 PUTNAM AVE | | | | JANESVILLE | WI | 53546-2611 |
| BRUCE TATRO | PO BOX 80224 | | | | ROCHESTER | MI | 48308-0224 |
| BRUCE TAYLOR | 9801 WILLOW RD | | | | WILLIS | MI | 48191-8000 |
| BRUCE TAYLOR | PO BOX 16077 | | | | MEMPHIS | TN | 38186-0077 |
| BRUCE TAYLOR | 106 MAPLE GARDENS DR | | | | UNION | OH | 45322-3235 |
| BRUCE TEEPLE | 4681 BALDWIN RD | | | | METAMORA | MI | 48455-8928 |
| BRUCE TENNEY | 3565 WARREN SHARON RD | | | | VIENNA | OH | 44473-9509 |
| BRUCE TERGESEN | | | | | | | |
| BRUCE TERHUNE | 3669 ANCIENT OAKS CIR | | | | GULF SHORES | AL | 36542-9089 |
| BRUCE TERLAND | PO BOX 75 | | | | AVALON | WI | 53505-0075 |
| BRUCE TERMINIX CO | P O BOX 14009 | | | | GREENSBORO | NC | 27415 |
| BRUCE TESKE | 4893 CENTURY DR | | | | SAGINAW | MI | 48638-5622 |
| BRUCE THAYER | 1515 KELLY RD | | | | MASON | MI | 48854-9620 |
| BRUCE THELEN | 10877 E PEWAMO RD | | | | PEWAMO | MI | 48873-9701 |
| BRUCE THELEN | 15471 M-21 | | | | PEWAMO | MI | 48873 |
| BRUCE THELEN | 1330 HARVEST MOON WAY | | | | SAINT JOHNS | MI | 48879-8165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUCE THOM | 3225 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9729 |
| BRUCE THOMAS | 510 10TH ST | | | | STRUTHERS | OH | 44471-1052 |
| BRUCE THOMAS | 19315 APT B STATE ROAD 111 | | | | DEFIANCE | OH | 43512 |
| BRUCE THOMAS | 1177 STATE ROUTE 66 | | | | STRYKER | OH | 43557-9454 |
| BRUCE THOMAS | 1000 GROSSE PTE RD | | | | BARTON CITY | MI | 48705 |
| BRUCE THOMAS | 7464 ALLY CV | | | | WALLS | MS | 38680-8496 |
| BRUCE THOMPSON | 3414 133RD ST SW | | | | LYNNWOOD | WA | 98087-1509 |
| BRUCE THOMPSON | 704 PLAZA DR | | | | MOORE | OK | 73160-2453 |
| BRUCE THOMPSON | 14654 50TH AVE | | | | MARION | MI | 49665-8239 |
| BRUCE THOMS | 18108 N LAUREN DR | | | | CLINTON TWP | MI | 48038-5226 |
| BRUCE THOMSON | 5304 VALLEYVIEW DR | | | | SWARTZ CREEK | MI | 48473-1038 |
| BRUCE THORLEY | 8397 CARRIAGE LN | | | | PORTLAND | MI | 48875-9778 |
| BRUCE TITUS | 1521 ARROW LN | | | | FLINT | MI | 48507-1882 |
| BRUCE TITUS CHEVROLET | 633 DIVISION AVE | | | | TACOMA | WA | 98403-3126 |
| BRUCE TITUS CHEVROLET, INC. | BRUCE TITUS | 633 DIVISION AVE | | | TACOMA | WA | 98403-3126 |
| BRUCE TOBIAS | PO BOX 11703 | | | | SAINT PAUL | MN | 55111-0703 |
| BRUCE TOLBERT | 3111 FLEMING RD | | | | FLINT | MI | 48504-2579 |
| BRUCE TOMCZYK | 6932W EAST NORTH DR | | | | HURLEY | WI | 64534 |
| BRUCE TOPY | 30280 ROCK CREEK DR | | | | SOUTHFIELD | MI | 48076-5357 |
| BRUCE TOUGAS | 732 BROOKS RD | | | | W HENRIETTA | NY | 14586-9641 |
| BRUCE TREADWAY | 7396 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7624 |
| BRUCE TRIGG | 12174 ODELL RD | | | | LINDEN | MI | 48451-9485 |
| BRUCE TRUDELL | | | | | | | |
| BRUCE TUCKER | 11225 CHERRYLAWN DR | | | | BRIGHTON | MI | 48114-8104 |
| BRUCE TURNAGE | 2541 ATHENA DR | | | | TROY | MI | 48083-2410 |
| BRUCE TURNER | 5745 SANDSTONE DR | | | | OXFORD | MI | 48371-5646 |
| BRUCE ULRICH | 210 W FAIRFIELD AVE | | | | LANSING | MI | 48906-3116 |
| BRUCE UNDERWOOD | 74 HIGHWAY 180 | | | | HIAWASSEE | GA | 30546-5404 |
| BRUCE UREN | 1407 HALL ST | | | | EATON RAPIDS | MI | 48827-1908 |
| BRUCE USIMAKI | 2835 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9717 |
| BRUCE V BIGALKE | 1828 121ST AVE N E | | | | BLAINE | MN | 55449-4777 |
| BRUCE V MILLER | 1374 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5944 |
| BRUCE V. & NANELLE E. STROHMINGER | P. O. BOX 209 | | | | SOUTHAVEN | MS | 38671 |
| BRUCE VAN BUSKIRK | 1901 N E ST | | | | ELWOOD | IN | 46036-1334 |
| BRUCE VANBLARCOM | 6930 MELBOURNE RD | | | | SAGINAW | MI | 48604-9710 |
| BRUCE VANCE | G-7114 W CARPENTER RD | | | | FLUSHING | MI | 48433 |
| BRUCE VANDEN BERG | 8993 SILVER PINE DRIVE | | | | SOUTH LYON | MI | 48178-9369 |
| BRUCE VANDENBAND | 9645 WINANS ST | | | | WEST OLIVE | MI | 49460-9381 |
| BRUCE VANDER LAAN | 5348 NATURES PLACE WAY | | | | MIDDLEVILLE | MI | 49333-8295 |
| BRUCE VANVLIET | 38035 RIVER BND | | | | FARMINGTON HILLS | MI | 48335-3646 |
| BRUCE VENABLE | 19140 COOPER AVENUE | | | | ROMULUS | MI | 48174-9634 |
| BRUCE VERMILLION | 3861 MALLARD LN | | | | JANESVILLE | WI | 53546-4384 |
| BRUCE VESEY | 14167 ASHTON RD | | | | DETROIT | MI | 48223-3560 |
| BRUCE VIERLING | 130 MONTGOMERY ST | | | | TIVERTON | RI | 02878-2423 |
| BRUCE VOLK | 462 ROCK HAVEN RD LOT 5A | | | | MURFREESBORO | TN | 37127-8126 |
| BRUCE W ANGELBECK | 604 CHARLES ST | | | | RICHMOND | MO | 64085-2002 |
| BRUCE W CORDRAY | 21 W PLUM ST | | | | TIPP CITY | OH | 45371 |
| BRUCE W DANCE | P.O. BOX 17694 | | | | DAYTON | OH | 45417 |
| BRUCE W DIXON | 3293 N TYRONE AVE | | | | HERNANDO | FL | 34442-2869 |
| BRUCE W DUPUY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| BRUCE W FRANKLIN | 3357 W KEYS LN | | | | ANAHEIM | CA | 92804 |
| BRUCE W HUNTER | 2500 VERANDAH LN APT 713 | | | | ARLINGTON | TX | 76006-3279 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUCE W KOEPLINGER | 8074 EVERGREEN PARK | | | | SAGINAW | MI | 48609-4205 |
| BRUCE W MURRAY | 2809 BELLFLOWER DR | | | | ANTIOCH | CA | 94531 |
| BRUCE W PRESLEY | 530 DUBIE RD | | | | YPSILANTI | MI | 48198-6106 |
| BRUCE W PRINCE | 1711 RINIEL RD | | | | LENNON | MI | 48449-9322 |
| BRUCE W SHELBY | 6458 AIKEN RD | | | | LOCKPORT | NY | 14094-9646 |
| BRUCE W SMITH | 421 W MARKET ST | | | | GERMANTOWN | OH | 45327-1224 |
| BRUCE W SMITH | 421 MISSION LN | | | | FRANKLIN | OH | 45005-2327 |
| BRUCE W SMITH | C/O BEVERLY S WILLIS | 421 W MARKET STREET | | | GERMANTOWN | OH | 45327 |
| BRUCE W SOPER | 38115 RICHLAND ST | | | | LIVONIA | MI | 48150 |
| BRUCE W STRICKLAND | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| BRUCE W WITT | 2881 MACEDON CTR RD LOT 53 | | | | PALMYRA | NY | 14522-9309 |
| BRUCE W. FALLS | | | | | | | |
| BRUCE WAITE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PKWY | | | BOSTON HEIGHTS | OH | 44236 |
| BRUCE WAKELEY | 7105 TINA DR | | | | INDIANAPOLIS | IN | 46214-3235 |
| BRUCE WALEWSKI | 3472 S HADLEY RD | | | | ORTONVILLE | MI | 48462-9284 |
| BRUCE WALKER | 35960 ANN ARBOR TRL | | | | LIVONIA | MI | 48150-3558 |
| BRUCE WALKER | 1518 SAGO PALM DR | | | | HARLINGEN | TX | 78552-2063 |
| BRUCE WALKER | PO BOX 2356 | | | | ANDERSON | IN | 46018-2356 |
| BRUCE WALKER | 2065 CLEARWOOD CT | | | | SHELBY TOWNSHIP | MI | 48316-1015 |
| BRUCE WALLS | 1584 JOHNSON MILL RD | | | | NORTH BRANCH | MI | 48461-9718 |
| BRUCE WALPOLE | 22 RIVER ST | | | | GIRARD | OH | 44420-2876 |
| BRUCE WARD | 4839 N 65TH ST | | | | MILWAUKEE | WI | 53218-4027 |
| BRUCE WARD | 1109 ANDREW ST | | | | SAGINAW | MI | 48638-6500 |
| BRUCE WARD | 4833 LANTERN DR | | | | GREENWOOD | IN | 46142-7457 |
| BRUCE WARDWELL | 13044 CHURCHILL DR | | | | STERLING HTS | MI | 48313-1917 |
| BRUCE WARGIN | 4903 N 72ND ST | | | | MILWAUKEE | WI | 53218-3843 |
| BRUCE WARNER | 3442 HANFORD | | | | WATERFORD | MI | 48329-3020 |
| BRUCE WARNER | 331 LACOMB RD | | | | NORFOLK | NY | 13667-3253 |
| BRUCE WARRENFELTZ | 1584 FAIRFAX DR | | | | CANTON | MI | 48188-1162 |
| BRUCE WASIKOWSKI | 46917 SPRUCE DR | | | | SHELBY TWP | MI | 48315-5163 |
| BRUCE WATERMAN | 8213 N MCKEE BLVD | | | | OKLAHOMA CITY | OK | 73132-4106 |
| BRUCE WATERS | 14975 OAKFIELD ST | | | | DETROIT | MI | 48227-1405 |
| BRUCE WATSON | 542 STONYBROOK DR | | | | GRAND BLANC | MI | 48439-1108 |
| BRUCE WAYLAND | 584 WENDEMERE DR | | | | HUBBARD | OH | 44425-2624 |
| BRUCE WEATHERSPOON | 1501 N LAKESHORE DR | | | | MARION | IN | 46952-1587 |
| BRUCE WEBB | 608 BROOKSIDE CT | | | | VIRGINIA BEACH | VA | 23452-2115 |
| BRUCE WEBB | 3580 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9727 |
| BRUCE WEBBER | 4508 CHICKADEE RD | | | | CHEBOYGAN | MI | 49721-9571 |
| BRUCE WEGNER | 1717 SWAFFER RD | | | | MILLINGTON | MI | 48746-9001 |
| BRUCE WEINER | 44850 BAYVIEW DR APT 26 | | | | NOVI | MI | 48377-1381 |
| BRUCE WEIRAUCH | 17760 HARRIS RD | | | | DEFIANCE | OH | 43512-8094 |
| BRUCE WEISHUHN | 1660 TWINING RD | | | | TURNER | MI | 48765-9704 |
| BRUCE WEISSEND | 819 BELLE DR | | | | SPRING HILL | TN | 37174-2425 |
| BRUCE WELLER | 112 PINE BLUFF DR | | | | DAYTON | OH | 45440-3618 |
| BRUCE WELLS | PO BOX 304 | | | | BRASHER FALLS | NY | 13613-0304 |
| BRUCE WENDELL | 12 HUNTINGTON PL | | | | DAYTON | OH | 45420-2923 |
| BRUCE WEST | 12850 EAST RD | | | | BURT | MI | 48417-2084 |
| BRUCE WESTEN | 5886 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8971 |
| BRUCE WESTPHAL | 1749 WOOD ST | | | | SAGINAW | MI | 48602-1155 |
| BRUCE WHARRAM | 8901 N PARK LAKE CIRCLE | | | | SYLVANIA | OH | 43560 |
| BRUCE WHEELER | 8232 MCLAWS LN | | | | FREDERICKSBURG | VA | 22407-2141 |
| BRUCE WHIPPLE | 11126 PURDY RD | | | | ONAWAY | MI | 49765-9560 |
| BRUCE WHITAKER | 68 E ELMWOOD | P.O. BOX 602 | | | LEONARD | MI | 48367-1800 |
| BRUCE WHITE | 1803 S PARK AVE APT 527 | | | | ALEXANDRIA | IN | 46001-8137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUCE WHITE | 1166 21ST ST | | | | WYANDOTTE | MI | 48192-3038 |
| BRUCE WHITEHEAD II | 115 VILLAGE CT | | | | ORTONVILLE | MI | 48462 |
| BRUCE WHITTUM | 777 CORNERSVILLE RD | | | | LEWISBURG | TN | 37091-4148 |
| BRUCE WILDER | 11211 ROBINSON RD | | | | HILLMAN | MI | 49746-8621 |
| BRUCE WILLIAMS | 104 50TH AVENUE TER E | | | | BRADENTON | FL | 34203 |
| BRUCE WILLIAMS | 1712 LAPEER RD | | | | FLINT | MI | 48503-4075 |
| BRUCE WILLIAMS | 9725 CLUB HOUSE DR W | | | | CANADIAN LAKES | MI | 49346-9369 |
| BRUCE WILLIAMS | 6448 KELLY RD | | | | FLUSHING | MI | 48433-9056 |
| BRUCE WILLIAMS | 8057 HIGHWAY 80 | | | | PRINCETON | LA | 71067-8506 |
| BRUCE WILLIAMS | BRUCE WILLIAMS | 18 LAZY EIGHT DR | 18 LAZY EIGHT DRIVE | | PORT ORANGE | FL | 32128-6716 |
| BRUCE WILLIAMS | | | | | | | |
| BRUCE WILLIAMS | 5303 E BRISTOL RD | | | | BURTON | MI | 48519-1507 |
| BRUCE WILLIS | 15203 BLACKBERRY CRK | | | | BURTON | MI | 48519-1923 |
| BRUCE WILLSEY | 1033 IRONWOOD CT APT 04 | | | | ROCHESTER | MI | 48307-1250 |
| BRUCE WILLSON | 66340 16TH AVE | | | | SOUTH HAVEN | MI | 49090-8705 |
| BRUCE WILSON | 5493 MICHAEL DR | | | | YPSILANTI | MI | 48197-6773 |
| BRUCE WILSON | 412 DONNELLY ST | | | | MOUNTAIN CITY | TN | 37683-1512 |
| BRUCE WILSON | 4390 COUNTY ROAD 183 | | | | CLYDE | OH | 43410-9502 |
| BRUCE WILSON | 28 OSPREY DR | | | | WEST HENRIETTA | NY | 14586-9303 |
| BRUCE WINIARSKI | 1946 W RATHBUN RD | | | | BURT | MI | 48417-2121 |
| BRUCE WINKLER | 48055 BASSWOOD CT | | | | PLYMOUTH | MI | 48170-3301 |
| BRUCE WINTERS | | | | | | | |
| BRUCE WINTERS | 724 N SANDUSKY ST | | | | BELLEVUE | OH | 44811-1128 |
| BRUCE WIRSING | 14324 N LINDEN RD | | | | CLIO | MI | 48420-8876 |
| BRUCE WISE | 3636 E MEADOWS CT | | | | OKEMOS | MI | 48864-3920 |
| BRUCE WITHERS | 3501 SHADY TIMBER ST APT 1016 | | | | LAS VEGAS | NV | 89129-7588 |
| BRUCE WITT | 2881 MACEDON CENTER RD LOT 53 | | | | PALMYRA | NY | 14522-9309 |
| BRUCE WITT | 5138 N BUCKSKIN DR | | | | JANESVILLE | WI | 53546-8880 |
| BRUCE WOLD | 212 SHEILA DRIVE | | | | BEAULAH | ND | 58523-6912 |
| BRUCE WONG | 29246 MILLBROOK RD | | | | FARMINGTON HILLS | MI | 48334-3124 |
| BRUCE WOOD | 8175 BENTLEY HWY | | | | EATON RAPIDS | MI | 48827-9306 |
| BRUCE WOOD | PO BOX 512 | | | | HIGGINS LAKE | MI | 48627-0512 |
| BRUCE WOODLIFF | 7252 E RYAN RD | | | | MILTON | WI | 53563-9019 |
| BRUCE WOODMAN | 3605 S CRYSTAL RD | | | | CRYSTAL | MI | 48818-9710 |
| BRUCE WOODMORE | 120 FITZGERALD PL | | | | ATLANTA | GA | 30349-1079 |
| BRUCE WOODWARD NELAN | BRUCE W NELAN | 5963 VALERIAN LANE | | | ROCKVILLE | MD | 20852-3429 |
| BRUCE WORLOCK | 2899 EMSLER DR | | | | ADRIAN | MI | 49221 |
| BRUCE WRAY | 4380 THOM RD | | | | COLUMBIAVILLE | MI | 48421-9372 |
| BRUCE WRIGHT | 1631 E 110TH ST | | | | INDIANAPOLIS | IN | 46280-1210 |
| BRUCE WURN | 480 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1904 |
| BRUCE YANKE | 1764 S HICKORY RIDGE RD | | | | MILFORD | MI | 48380-1522 |
| BRUCE YANNATTA | 13798 IRENE ST | | | | SOUTHGATE | MI | 48195-1875 |
| BRUCE YATES | 2862 GENES DR | | | | AUBURN HILLS | MI | 48326-2106 |
| BRUCE YEAGY | 9230 NORTHWEST OAK STREET | | | | ALEXANDRIA | IN | 46001-8381 |
| BRUCE YUNGERMAN | 2519 RIVERVIEW DR | | | | JANESVILLE | WI | 53546-5391 |
| BRUCE ZACHRICH | 1506 DUBLIN CT | | | | DEFIANCE | OH | 43512-6757 |
| BRUCE ZADRA | 850 HARVEST DR APT A | | | | KOKOMO | IN | 46901-7726 |
| BRUCE ZAMBORY | 7807 ACKLEY RD | | | | PARMA | OH | 44129-4909 |
| BRUCE ZAUCHA | 7330 NORFOLK DR | | | | ONSTED | MI | 49265-9543 |
| BRUCE ZAVATSKY | 2321 NE 18TH ST | | | | MOORE | OK | 73160-8631 |
| BRUCE ZELLER | 7118 TAILWINDS DR | | | | HARRISON | TN | 37341-7684 |
| BRUCE ZEMKE | PO BOX 218 | | | | KNIERIM | IA | 50552-0218 |
| BRUCE ZIMMER | 6237 JOHNSON RD | | | | FLUSHING | MI | 48433-1139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE ZVANCIUK | 48313 VALLEY FORGE DR | | | | MACOMB | MI | 48044-5520 |
| BRUCE'S AUTOMOTIVE | 4426 TITANIC AVE | | | | EL PASO | TX | 79904-3331 |
| BRUCE'S AUTOMOTIVE INC. | 5737 N NORTHWEST HWY | | | | CHICAGO | IL | 60631-2638 |
| BRUCE, AARON M | 101 N NEWMAN RD | | | | LAKE ORION | MI | 48362-1121 |
| BRUCE, AARON MICHAEL | 101 N NEWMAN RD | | | | LAKE ORION | MI | 48362-1121 |
| BRUCE, ALLECIA | 10826 MOUNTAIN SPRINGS DR | | | | CHARLOTTE | NC | 28278-7385 |
| BRUCE, ANNE | 235 MARIPOSA WA | | | | BROADVIEW | MT | 59015 |
| BRUCE, AUDIS L | 1052 COUNTRY LN NE | | | | ATLANTA | GA | 30324-4508 |
| BRUCE, BARBARA | 384 LANIER DR | | | | TALBOTT | TN | 37877-8570 |
| BRUCE, BARBARA | 7204 NORMAN RD | | | | NO TONAWANDA | NY | 14120-4909 |
| BRUCE, BARBARA A | 5047 POTOMAC DR | | | | ROCKFORD | IL | 61107-2429 |
| BRUCE, BARBARA J | 2928 N EAST TORCH LAKE DR | | | | CENTRAL LAKE | MI | 49622-9643 |
| BRUCE, BETTY | 2117 LAKEVIEW DR | | | | BELLE VERNON | PA | 15012-3614 |
| BRUCE, BETTY | 2117 LAKE VIEW DR | | | | BELLE VERNON | PA | 15012-3614 |
| BRUCE, BILLY J | 12185 JASON DR | | | | MEDWAY | OH | 45341-9647 |
| BRUCE, BOBBY J | 4233 WARBLER DR | | | | FLINT | MI | 48532-4349 |
| BRUCE, BONNIE I | 2510 DOVER ST | | | | ANDERSON | IN | 46013 |
| BRUCE, BOYD | | | | | | | |
| BRUCE, BRENDA K | 1482 S CLINTON ST | | | | DEFIANCE | OH | 43512-3201 |
| BRUCE, BRIAN | 5319 LIZ LN | | | | ANDERSON | IN | 46017-9672 |
| BRUCE, BRIAN L | 18 GALENA ST | | | | ROCHESTER | NY | 14612-5218 |
| BRUCE, BRUCE B | 2390 LEXINGTON CIR S | | | | CANTON | MI | 48188-5908 |
| BRUCE, CARL | GREEN HAINES SGAMBATI CO., LPA | PO BOX 849 | | | YOUNGSTOWN | OH | 44501-0849 |
| BRUCE, CARL | | | | | | | |
| BRUCE, CATHLEEN S | 7907 HARVESTMOON DR | | | | REYNOLDSBURG | OH | 43068-8134 |
| BRUCE, CHARLES E | 1289 PARK RIDGE POINTE | | | | GRAND BLANC | MI | 48439-2530 |
| BRUCE, CHARLES W | 48 HOLLY LN | | | | PAOLA | KS | 66071-1843 |
| BRUCE, CHRIS E | 27 ADOLPHA AVE | | | | NEW LEBANON | OH | 45345 |
| BRUCE, CHRIS M | 1595 SHADOWMOSS CIR | | | | LAKE MARY | FL | 32746 |
| BRUCE, CHRISTOPHER A | 27901 MARIPOSA ST | | | | VALENCIA | CA | 91355-6035 |
| BRUCE, CHRISTOPHER A | 4720 HUNTERS CREEK RD | | | | ATTICA | MI | 48412-9620 |
| BRUCE, CHRISTOPHER B | 11524 LINDEN RD | | | | FENTON | MI | 48430-9004 |
| BRUCE, CHRISTOPHER BRIAN | 11524 LINDEN RD | | | | FENTON | MI | 48430-9004 |
| BRUCE, CLARENCE A | 32 SPRING BRANCH RD | | | | TROY | MO | 63379-5417 |
| BRUCE, COURTNEY R | 148 WILSON RD | | | | SILEX | MO | 63377-2648 |
| BRUCE, COURTNEY R | 859 W LINCOLN ST | | | | HAWK POINT | MO | 63349-2442 |
| BRUCE, DANNY L | 409 LOUISA AVE | | | | DUPO | IL | 62239-1311 |
| BRUCE, DAVID G | 38 ROCKWOOD RD | | | | NEWTOWN SQUARE | PA | 19073-4213 |
| BRUCE, DAVID J | 5485 STARWOOD DR | | | | COMMERCE TWP | MI | 48382-1138 |
| BRUCE, DAVID L | 7419 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8672 |
| BRUCE, DAVID L | 9364 OAKLAND RD | | | | OAKLAND | AR | 72661-9034 |
| BRUCE, DEBORAH L | 18 GALENA ST | | | | ROCHESTER | NY | 14612 |
| BRUCE, DELVIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRUCE, DENNIS A | 5218 DEEP POINT DR | | | | PORTAGE | MI | 49002-5922 |
| BRUCE, DENNIS K | 606 JUDY DR | | | | FRANKLIN | OH | 45005-1520 |
| BRUCE, DONALD H | 5302 MONTEGO DR | | | | ZEPHYRHILLS | FL | 33641-2038 |
| BRUCE, DONALD H | 98 S VALLEY DR 98 | | | | SWARTZ CREEK | MI | 48473 |
| BRUCE, DONALD L | 230 ELM ST | | | | N SYRACUSE | NY | 13212-1308 |
| BRUCE, DONALD R | 1043 W MCLEAN AVE | | | | FLINT | MI | 48507 |
| BRUCE, DOROTHY R | 43587 W OSTER DR | | | | MARICOPA | AZ | 85238-2419 |
| BRUCE, DOROTHY R | 43587 WEST OSTER DRIVE | | | | MARICOPA | AZ | 85238-2419 |
| BRUCE, DORTHA M | 2480 JOHNSON DRIVE | | | | DORAVILLE | GA | 30340-1414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE, DOUGLAS J | 678 RIVER VALLEY RD | | | | DAWSONVILLE | GA | 30534-6154 |
| BRUCE, DWAINE E | 7907 HARVESTMOON DR | | | | REYNOLDSBURG | OH | 43068-8134 |
| BRUCE, EARNEST | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| BRUCE, EDWARD | PO BOX 382 | 25 DUCK LANE | | | ROCKWOOD | ME | 04478-0382 |
| BRUCE, ELMER M | 7635 E ST RTE 571 | | | | TIP CITY | OH | 45371-9741 |
| BRUCE, ELMER M | 7635 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-9741 |
| BRUCE, EMORY L | 59 TIGER TAIL RD | | | | LAVONIA | GA | 30553-4247 |
| BRUCE, ERNEST D | 6390 JETT RD | | | | DAWSONVILLE | GA | 30534-4828 |
| BRUCE, ETHEL L | 3152 SKANDER DR | | | | FLINT | MI | 48504-1274 |
| BRUCE, FRANKIE E | 9407 VAUGHN LN | | | | FRANKLIN | OH | 45005-1449 |
| BRUCE, FREDDY L | 4434 RED ARROW RD | | | | FLINT | MI | 48507-5435 |
| BRUCE, FRIEDA A | 51 OFFSHORE LN | OCEAN PINES | | | BERLIN | MD | 21811-1908 |
| BRUCE, FRIEDA A | 51 OFFSHORE LANE | OCEAN PINES | | | BERLIN | MD | 21811-1908 |
| BRUCE, GALEN E | 2727 N 600 E | | | | KOKOMO | IN | 46901 |
| BRUCE, GARRY L | 2720 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-8504 |
| BRUCE, GARY L | 318 FRANKLIN LAKE CIR | | | | OXFORD | MI | 48371-6704 |
| BRUCE, GARY R | 7478 HENDERSON GIN RD | | | | SHREVEPORT | LA | 71107-8137 |
| BRUCE, GAVIN | 5526 BEN FRANKLIN LN | | | | NORTH FORT MYERS | FL | 33917-9006 |
| BRUCE, GEORGE | 1308 W WINCHESTER AVE | | | | MIDDLESBORO | KY | 40965-2352 |
| BRUCE, GEORGE J | 7825 AMBASSADOR DRIVE | | | | SHELBY TWP | MI | 48316-5367 |
| BRUCE, GEORGE W | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BRUCE, GERALD E | 6325 HEATHER RIDGE DR | | | | BAY CITY | MI | 48706-8331 |
| BRUCE, GORDON G | 11150 LOOKING GLASS AVE | | | | PORTLAND | MI | 48875-9468 |
| BRUCE, GORDON T | 8006 RIVERVIEW AVE | | | | KANSAS CITY | KS | 66112-2730 |
| BRUCE, HAROLD D | 389 GREENHEDGE DR | | | | ORANGE CITY | FL | 32763-8520 |
| BRUCE, HARVEY H | PO BOX 9403 | | | | RAYTOWN | MO | 64133-0203 |
| BRUCE, HERMAN D | PO BOX 181 | | | | LA FOLLETTE | TN | 37766-0181 |
| BRUCE, HESTER | 10046 S PRAIRIE AVE | | | | CHICAGO | IL | 60628-2134 |
| BRUCE, HESTER | 10046 S. PRAIRIE | | | | CHICAGO | IL | 60628-2134 |
| BRUCE, JACOB C | 100 WILSON RD | | | | SILEX | MO | 63377-2648 |
| BRUCE, JACQUELYNN | 16019 23RD AVE | C/O R. SULLIVAN | | | WHITESTONE | NY | 11357-3938 |
| BRUCE, JAMES | | | | | | | |
| BRUCE, JAMES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BRUCE, JAMES A | 3033 HUSTON DR | | | | MILLINGTON | MI | 48746-9697 |
| BRUCE, JAMES E | 2834 W 1000 S | | | | PENDLETON | IN | 46064-8967 |
| BRUCE, JAMES E | 10203 RIDGE RD | | | | MAHAFFEY | PA | 15757-8303 |
| BRUCE, JAMES E | 1012 RIDGE TRL | | | | GOODLETTSVILLE | TN | 37072-8978 |
| BRUCE, JAMES E | 301 OVERLEASE ST | | | | BRYAN | OH | 43506-9371 |
| BRUCE, JAMES H | 3816 CAVE SPRINGS RD | | | | TAZEWELL | TN | 37879-5400 |
| BRUCE, JAMES L | 1320 N BLAIR AVE | | | | ROYAL OAK | MI | 48067-1436 |
| BRUCE, JAMES LEMUEL | PEARLMAN TREVOR | SPB BUILDING, 3110 WEBB AVENUE | | | DALLAS | TX | 75205 |
| BRUCE, JAMES M | 340 N CEDAR ST | | | | IMLAY CITY | MI | 48444-1178 |
| BRUCE, JAMES M. | 122 HIGHLAND PL | | | | SHEFFIELD | AL | 35660-7222 |
| BRUCE, JAMES R | PO BOX 233 | | | | PITTSBORO | IN | 46167-0233 |
| BRUCE, JAMES T | 23780 E LE BOST | | | | NOVI | MI | 48375-3528 |
| BRUCE, JAMES W | 2503 ANDRE AVE | | | | JANESVILLE | WI | 53545-2215 |
| BRUCE, JANET B | 9400 LITTLEFIELD ST | | | | DETROIT | MI | 48228-2550 |
| BRUCE, JEFFERY B | PO BOX 23051 | | | | DETROIT | MI | 48223-0051 |
| BRUCE, JERRY V | 5540 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9342 |
| BRUCE, JERRY VAUGHN | 5540 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9342 |
| BRUCE, JOHN C | 4790 N STATE ROUTE 48 | | | | COVINGTON | OH | 45318 |
| BRUCE, JOHN G | 308 MARION 8075 | | | | FLIPPIN | AR | 72634-9313 |
| BRUCE, JOHN L | 7168 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE, JOHN W | 3026 HUNTMASTER DR | | | | BOWLING GREEN | KY | 42104-4600 |
| BRUCE, JOHNNY | 9636 S PRAIRIE AVE | | | | CHICAGO | IL | 60628-1421 |
| BRUCE, JOSEPH D | PO BOX 129 | | | | W ALEXANDRIA | OH | 45381-0129 |
| BRUCE, JOSEPH R | 2173 S CENTER RD APT 408 | | | | BURTON | MI | 48519 |
| BRUCE, JOSEPH S | 5150 AUBREY DR | | | | CUMMING | GA | 30028-5023 |
| BRUCE, JOSEPH SLATER | 5150 AUBREY DR | | | | CUMMING | GA | 30028-5023 |
| BRUCE, JOY C | 4607 LEE ST | | | | LEWISBURG | OH | 45338-8924 |
| BRUCE, JOYCE | CHERRY FERRARA MUTZEL BELEFONTE MCFADDEN & WESNER L.L.P. | 220 N JACKSON ST | | | MEDIA | PA | 19063-2807 |
| BRUCE, JULIA F | 397 S PINEGROVE | | | | WATERFORD | MI | 48327-2848 |
| BRUCE, KATHLEEN | 922 MAIN ST | | | | GRINNELL | IA | 50112-2048 |
| BRUCE, KATHRYN | GREEN HAINES SGAMBATI CO., LPA | PO BOX 849 | | | YOUNGSTOWN | OH | 44501-0849 |
| BRUCE, KATHRYN | 13 CARDINAL DR | | | | LAKE MILTON | OH | 44429-9547 |
| BRUCE, KENNETH L | 3320 ALLISON AVE | | | | INDIANAPOLIS | IN | 46224-2326 |
| BRUCE, KUEHNIE | TRAVELERS | SUBROGATION MAJOR CASE UNIT 2700 NE LOOP 410, SUITE 105 | | | SAN ANTONIO | TX | 78217 |
| BRUCE, LARRY W | 1808 GUENTHER RD | | | | CHELSEA | MI | 48118-9633 |
| BRUCE, LEISA G | 764 PORTPATRICK PLACE | | | | FORT MILL | SC | 29708-7854 |
| BRUCE, LELAND | | | | | | | |
| BRUCE, LEONARD B | UNIT 20 | 1002 SOUTH KOLB ROAD | | | TUCSON | AZ | 85710-4963 |
| BRUCE, LIANE | 8513 E TURNEY AVE | | | | SCOTTSDALE | AZ | 85251-2831 |
| BRUCE, LILA F | 6641 SHAKESPEARE WAY | | | | VENTURA | CA | 93003-7554 |
| BRUCE, LILLIAN M | 2975 AGREE AVE | | | | FLINT | MI | 48506-2437 |
| BRUCE, LINDA L | PO BOX 2547 | | | | ROSEBURG | OR | 97470-0432 |
| BRUCE, LISA M | 4 TOWPATH DR | | | | WILMINGTON | MA | 01887-3922 |
| BRUCE, LLOYD J | 8463 FLETCHER RD | | | | GRAND BLANC | MI | 48439-8908 |
| BRUCE, MARIE B | PO BOX 90784 | | | | BURTON | MI | 48509 |
| BRUCE, MARIE B | 4390 N IRISH RD | | | | DAVISON | MI | 48423-8946 |
| BRUCE, MARY | 3320 MONTEREY | | | | DETROIT | MI | 48206 |
| BRUCE, MARY | 4020 NW AVE. | APT 310 | | | BELLINGHAM | WA | 98226 |
| BRUCE, MARY | 3320 MONTEREY ST | | | | DETROIT | MI | 48206-1041 |
| BRUCE, MARY | 4020 NORTHWEST AVE APT 310 | | | | BELLINGHAM | WA | 98226-9088 |
| BRUCE, MARY C | 1355 HALIFAX DR | | | | RIVERSIDE | CA | 92506-4017 |
| BRUCE, MARY LOUISE | 2420 WHITTIER ST | | | | SAGINAW | MI | 48601-2449 |
| BRUCE, MATTHEW JOSEPH | 5150 AUBREY DR | | | | CUMMING | GA | 30028-5023 |
| BRUCE, MICHAEL G | 6785 HOGPATH RD. | | | | GREENVILLE | OH | 45331-5331 |
| BRUCE, MYRON D | 1070 E PRIVATE ROAD 445 N | | | | CENTERPOINT | IN | 47840-8392 |
| BRUCE, PAMELA J | 308 MARION 8075 | | | | FLIPPIN | AR | 72634-9313 |
| BRUCE, PATRICIA A | 1252 EPWORTH AVE | | | | DAYTON | OH | 45410-2614 |
| BRUCE, PATRICK L | 925 HENDERSON AVE | | | | WATERFORD | MI | 48328-2513 |
| BRUCE, PAULINE | 3711 HOLLAND DR | | | | JONESBORO | AR | 72401 |
| BRUCE, PAULINE C | 17391 E SOUTH CARIBOU LAKE RD | C/O PAULETTE HARSHMAN | | | DE TOUR VLLE | MI | 49725-9559 |
| BRUCE, PEGGY I | 26465 SLUSSER DR RT7 | | | | DEFIANCE | OH | 43512-8752 |
| BRUCE, PEGGY M | 183 LEGACY PARK DR | APT 2 | | | CHARLOTTE | MI | 48813-1348 |
| BRUCE, PEGGY M | 183 LEGACY PARK DR APT 2 | | | | CHARLOTTE | MI | 48813-1348 |
| BRUCE, PERRY L | 3968 BRYN MAWR CT | | | | DULUTH | GA | 30096-2604 |
| BRUCE, PHYLLIS A | 859 COUGHLAN ST | | | | AUBURN HILLS | MI | 48326-3807 |
| BRUCE, PHYLLIS A | 859 COUGHLAN DRIVE | | | | AUBURN HILLS | MI | 48326 |
| BRUCE, POLLY F | 121 S HAMPTON RD APT 5 | | | | CROWLEY | TX | 76036-3257 |
| BRUCE, RANDALL W | 2458 E VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813 |
| BRUCE, RANDY L | APT 1114 | 4700 CANYON TRAIL | | | EULESS | TX | 76040-8726 |
| BRUCE, RANDY L | STE 106 | 990 HIGHWAY 287 N | | | MANSFIELD | TX | 76063-2611 |
| BRUCE, RAY | 384 LANIER DR | | | | TALBOTT | TN | 37877-8570 |
| BRUCE, RAYMOND J | 1434 COVENTRY RD | | | | DAYTON | OH | 45410-3111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUCE, RICHARD C. | 764 PORTPATRICK PL | | | | FORT MILL | SC | 29708-7854 |
| BRUCE, RICHARD S | 6904 MORGAN AVE | | | | CAMBY | IN | 46113-9289 |
| BRUCE, ROBERT | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BRUCE, ROBERT B | 1000 RIVERVIEW DR SE APT 101 | | | | RIO RANCHO | NM | 87124-0924 |
| BRUCE, ROBERT E | 1909 N TORRINGTON RD | | | | AVON PARK | FL | 33825-8920 |
| BRUCE, ROBERT E | 898 VICTORY LN | | | | JUSTICE | IL | 60458-1261 |
| BRUCE, ROBERT G | 18477 NEGAUNEE | | | | REDFORD | MI | 48240-2042 |
| BRUCE, ROBERT GORDON | 19477 NEGAWNEE | | | | REDFORD | MI | 48240-2042 |
| BRUCE, ROBERT K | 10821 DOGWOOD CIR | | | | VANCE | AL | 35490-2566 |
| BRUCE, ROBERT LANCE | | | | | | | |
| BRUCE, ROBERT M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRUCE, ROGER C | 7875 GEYSER HILL LN | | | | LAS VEGAS | NV | 89147-5640 |
| BRUCE, ROGER L | 685 N SUMMERS RD | | | | IMLAY CITY | MI | 48444-8916 |
| BRUCE, ROSA BRYANT | 2440 PEARL ST | | | | ANDERSON | IN | 46016-5353 |
| BRUCE, ROY L | 6376 FREE SOIL RD | | | | GEORGETOWN | OH | 45121 |
| BRUCE, SAMUEL L | 10139 LAFAYETTE LN | | | | DIMONDALE | MI | 48821-9548 |
| BRUCE, SANDRA L | 1070 E PRIVATE ROAD 445 N | | | | CENTERPOINT | IN | 47840-8392 |
| BRUCE, SANDRA M | 7990 BAYMEADOWS RD E UNIT 201 | | | | JACKSONVILLE | FL | 32256-2963 |
| BRUCE, SHIRLEY C | 3 MIDDLEWICK CT | | | | SIMPSONVILLE | SC | 29681-5364 |
| BRUCE, SHIRLEY J | 526 S 71ST EAST AVE | | | | TULSA | OK | 74112-4440 |
| BRUCE, SHIRLEY J | 7635 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-9741 |
| BRUCE, SHIRLEY JEAN | 7635 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-9741 |
| BRUCE, SIDNEY J | ROUTE 2 BOX 194 | | | | EWING | VA | 24248-9500 |
| BRUCE, SIDNEY J | RR 2 BOX 194 | | | | EWING | VA | 24248-9500 |
| BRUCE, STEPHEN C | PO BOX 651 | | | | RICHMOND HILL | GA | 31324 |
| BRUCE, STEPHEN L | 909 COUNTRY LN | | | | INDIANAPOLIS | IN | 46217-6830 |
| BRUCE, STEVE P | 2130 WINTON AVE | | | | SPEEDWAY | IN | 46224-5052 |
| BRUCE, SUE A | 11451 E HAZEL PRAIRIE RD | | | | LAKE NEBAGAMO | WI | 54849 |
| BRUCE, SUSAN | 7205 FLAMINGO | | | | ALGONAC | MI | 48001-4131 |
| BRUCE, SUSAN | 7205 FLAMINGO ST | | | | CLAY | MI | 48001-4131 |
| BRUCE, TERESA L | PO BOX 4111 | | | | OSBORNVILLE | NJ | 08723-1311 |
| BRUCE, TERRELL G | 36 LIBERTY LN | | | | BREMEN | GA | 30110-4236 |
| BRUCE, THOMAS E | 1031 BILOXI ST. | | | | JACKSON | MS | 39203-9203 |
| BRUCE, THOMAS E | 1031 BILOXI ST | | | | JACKSON | MS | 39203-3102 |
| BRUCE, THOMAS N | 254 RUTHERFORD ST | | | | SHREVEPORT | LA | 71104-3308 |
| BRUCE, TIMOTHY A | 5526 BEN FRANKLIN LN | | | | N  FT  MYERS | FL | 33917-9005 |
| BRUCE, TIMOTHY E | 16750 WANATAH TRL | | | | WESTFIELD | IN | 46074-8015 |
| BRUCE, TIMOTHY R | 197 MCAULIFFE DR | | | | FLUSHING | MI | 48433-9327 |
| BRUCE, VICTORIA D | 400 W POPLAR ST APT H | | | | OLATHE | KS | 66061 |
| BRUCE, WILLIAM A | 2069 W BAY CITY FORESTVILLE RD | | | | UNIONVILLE | MI | 48767-9463 |
| BRUCE, WILLIAM A | 43068 PROVIDENCE LN 63 | | | | CANTON | MI | 48188 |
| BRUCE, WILLIAM F | 45 DELMAR AVE | | | | TONAWANDA | NY | 14150-6260 |
| BRUCE, WILLIAM FRED | 45 DELMAR AVE | | | | TONAWANDA | NY | 14150-6260 |
| BRUCE, WILLIAM H | 12728 OAKLAND AVE | | | | GRANDVIEW | MO | 64030-2155 |
| BRUCE, WILLIAM M | 235 MARIPOSA WAY | | | | HENDERSON | NV | 89015-2715 |
| BRUCE, WILLIAM R | 1052 COUNTRY LN NE | | | | ATLANTA | GA | 30324-4508 |
| BRUCE, WILLIE N | G3152 SKANDER DR | | | | FLINT | MI | 48504 |
| BRUCE, YAOVI SANVI | 3004 TALON CIR | | | | LAKE ORION | MI | 48360-2608 |
| BRUCE,JOHN C | 4790 N STATE ROUTE 48 | | | | COVINGTON | OH | 45318 |
| BRUCE,YAOVI SANVI | 3004 TALON CIR | | | | LAKE ORION | MI | 48360-2608 |
| BRUCE-BRYANT, THELMA L | 40 DOWN ST | | | | ROCHESTER | NY | 14623-4608 |
| BRUCE-KRAFT, DELLA L. | 10 FIELDCREST DR | | | | COLUMBIA | IL | 62236-2557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE/TERMINIX COMPANY | 2200 16TH ST | | | | GREENSBORO | NC | 27405-5124 |
| BRUCEDALE GARAGE | 151 HOWARD AVE | | | HAMILTON ON L9A 2W9 CANADA | | | |
| BRUCES AUTO SALES | 1413 JEFFERSON ST | | | | LAFAYETTE | LA | 70501-7923 |
| BRUCH GEORGE F (404607) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRUCH ROBERT W (659059) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| BRUCH, GEORGE F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRUCH, MARK A | 11362 N CHYNNA ROSE PL | | | | TUCSON | AZ | 85737-7280 |
| BRUCH, ROBERT W | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| BRUCHHAUS DANE | BRUCHHAUS, DANE | ONE LAKESHORE DRIVE SUITE 1800 | | | LAKE CHARLES | LA | 70629 |
| BRUCHHAUS, DANE | CHESSON, CHRISTIAN D | 1 LAKESHORE DR STE 1800 | | | LAKE CHARLES | LA | 70629-0123 |
| BRUCHMILLER GRACE | 1407 FM 236 | | | | VICTORIA | TX | 77905-3866 |
| BRUCI, DANIEL | 26950 MARTINDALE RD | | | | SOUTH LYON | MI | 48178-9782 |
| BRUCK DUSTIN | BRUCK, DUSTIN | 113 S 38TH STREET APT. 259 | | | COUNCIL BLUFF | IA | 51501 |
| BRUCK KARAS | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| BRUCK LOUISE | 22159 NW FRIARS LN | | | | SHERWOOD | OR | 97140-8772 |
| BRUCK, DALE R | 7572 GEIRMAN RD | | | | MAYBEE | MI | 48159-9656 |
| BRUCK, DUSTIN | 113 S 38TH ST APT 259 | | | | COUNCIL BLFS | IA | 51501-3386 |
| BRUCK, RICHARD L | 2328 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-9716 |
| BRUCK, ROBERT J | 53293 ABRAHAM DR | | | | MACOMB | MI | 48042-2816 |
| BRUCK, ROGER G | 6185 ZINK RD | | | | MAYBEE | MI | 48159-9615 |
| BRUCK, SHARON R | 516 EAST CENTRAL AVENUE | | | | MIAMISBURG | OH | 45342-2811 |
| BRUCK, TERRENCE J | 16241 CLINTON AVE | | | | MACOMB | MI | 48042-2354 |
| BRUCK, WILLIAM A | 9560 STEFFAS RD | | | | MAYBEE | MI | 48159-9626 |
| BRUCKBAUER, ERIC M | 963 NOTTINGHAM RD | | | | GROSSE POINTE PARK | MI | 48230-1733 |
| BRUCKER, DONNA L | 770 NEW ROAD | | | | RANSOMVILLE | NY | 14131 |
| BRUCKER, DONNA L | 770 DORWOOD PARK | | | | RANSOMVILLE | NY | 14131 |
| BRUCKER, LAURIE A | PO BOX 1122 | | | | SAINT PETERS | MO | 63376-0019 |
| BRUCKER, PETER W | 3216 ARBUTUS DR | | | | SAGINAW | MI | 48603-1986 |
| BRUCKERT HORSE | 54 CHESTER CIR APT 1B | | | | NEW BRUNSWICK | NJ | 08901-5515 |
| BRUCKERT'S CHEVROLET, INC. | GLENN BRUCKERT | 202 N WASHINGTON ST | | | BUNKER HILL | IL | 62014-1070 |
| BRUCKERT'S CHEVROLET, INC. | 202 N WASHINGTON ST | | | | BUNKER HILL | IL | 62014-1070 |
| BRUCKERT-DALEY, INC. | HARRY DALEY | 400-412 W MAIN | | | CARLINVILLE | IL | 62626 |
| BRUCKERT-DALEY, INC. | 400-412 W MAIN | | | | CARLINVILLE | IL | 62626 |
| BRUCKI, KATHLEEN E. | 13880 MONARCH DR | | | | SOUTH LYON | MI | 48178-8143 |
| BRUCKI, PETER P | 8073 GREENRIDGE DRIVE | | | | JENISON | MI | 49428-8526 |
| BRUCKLER, SUSAN A | 4140 MAES RD | | | | OGEMA SPRINGS | MI | 48661-9692 |
| BRUCKMAN, NANCY L | 313 E COLLEGE AVE | | | | BROWNSBURG | IN | 46112-1240 |
| BRUCKMAN, STEVEN C | 11050 LANGDON DR | | | | CLIO | MI | 48420 |
| BRUCKMAN, WILLIAM T | 4020 RICH DR | | | | WATERFORD | MI | 48329-1130 |
| BRUCKMANN, ERMA | 6473 GREENFIELD DR | | | | CINCINNATI | OH | 45224-2204 |
| BRUCKNER ERICH W (631243) | C/O EARLY & STRAUSS | 360 LEXINGTON AVE FL 22 | | | NEW YORK | NY | 10017-6528 |
| BRUCKNER JURGEN | 97854 STEINFELD | | | | | | |
| BRUCKNER SUPPLY CO INC | 36 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050-4651 |
| BRUCKNER TRUCK SALES - AMARILLO DIVISION | 9471 E INTERSTATE 40 | | | | AMARILLO | TX | 79118-6960 |
| BRUCKNER TRUCK SALES, INC. | BEN BRUCKNER | PO BOX 397 | | | TYE | TX | 79563 |
| BRUCKNER TRUCK SALES, INC. | BEN BRUCKNER | 9471 E INTERSTATE 40 | | | AMARILLO | TX | 79118-6960 |
| BRUCKNER TRUCK SALES, INC. | PO BOX 397 | | | | TYE | TX | 79563 |
| BRUCKNER, BRIAN | PO BOX 170038 | | | | MILWAUKEE | WI | 53217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCKNER, ERICH W | EARLY & STRAUSS | 360 LEXINGTON AVE FL 22 | | | NEW YORK | NY | 10017-6528 |
| BRUCKNER, FREDERICK A | 33458 AVONDALE ST | | | | WESTLAND | MI | 48186-4850 |
| BRUCKNER, JEAN M | 2445 RIVERSIDE DR APT 105 | | | | TRENTON | MI | 48183-2760 |
| BRUCKNER, MARVIN | | | | | | | |
| BRUCKNER, MICHAEL R | 2909 CORBY DR | | | | PLANO | TX | 75025-2317 |
| BRUCKNER, PERIN M | 10524 INKSTER RD | | | | ROMULUS | MI | 48174-2617 |
| BRUCKNER, RICHARD T | 11769 S. CORMORANT CIR. | | | | PARKER | CO | 80134 |
| BRUCTO, SUSAN | 4491 COLLINGDALE RD | | | | COLUMBUS | OH | 43231-6005 |
| BRUCZ, ALAN T | 6802 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7958 |
| BRUCZ, ALAN THOMAS | 6802 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7958 |
| BRUCZ, MICHAEL A | 23 HEDGE LN | | | | LANCASTER | NY | 14086-1470 |
| BRUCZ, MICHAEL ANTHONY | 23 HEDGE LN | | | | LANCASTER | NY | 14086-1470 |
| BRUDER BARBARA (443477) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRUDER ELSE | MAHRLE H | OHRENBACH 70 | | D-91620 OHRENBACH, GERMANY | | | |
| BRUDER OTTO GEORG | WETTGASSE 7 | | | D-97980 BAD MERGENTHEIM, GERMANY | | | |
| BRUDER RICHARD (443478) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRUDER, BARBARA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRUDER, BLANCHE M | 16 LEEWARD ST | | | | TOMS RIVER | NJ | 08757-4034 |
| BRUDER, GABRIELLA | 73383 SOUTH FULTON ST #B23 | | | | ARMADA | MI | 48005-4659 |
| BRUDER, GARY S | 65 BORMAN ST | | | | FLUSHING | MI | 48433-9308 |
| BRUDER, HENRY L | 2811 W 30TH ST | | | | INDIANAPOLIS | IN | 46222-2230 |
| BRUDER, JOHN F | 346 SMOAK BRIDGE CIR | | | | WARWICK | GA | 31796-5305 |
| BRUDER, JOHN G | 6152 LANCASTER DR | | | | FLINT | MI | 48532-3215 |
| BRUDER, JOHN R | APT E | 11037 WESTPORT STATION DRIVE | | | MARYLAND HTS | MO | 63043-2754 |
| BRUDER, LYNN M | 65 BORMAN ST | | | | FLUSHING | MI | 48433-9308 |
| BRUDER, MELISSA J | W261S8350 FAULKNER RD | | | | MUKWONAGO | WI | 53149-9629 |
| BRUDER, MELISSA JEAN | W261S8350 FAULKNER RD | | | | MUKWONAGO | WI | 53149-9629 |
| BRUDER, MICHAEL L | W261S8350 FAULKNER RD | | | | MUKWONAGO | WI | 53149-9629 |
| BRUDER, MILKA K | 2811 W 30TH ST | | | | INDIANAPOLIS | IN | 46222-2230 |
| BRUDER, MURRELLE M | 4143 E HILL RD | | | | GRAND BLANC | MI | 48439-7956 |
| BRUDER, PHILLIP T | 78 WELLWATER DR | | | | PALM COAST | FL | 32164-7835 |
| BRUDER, RAYMOND T | 135 TURNBERRY CT | | | | MILFORD | MI | 48381-2333 |
| BRUDER, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRUDER, RICHARD A | 57400 WERDERMAN RD | | | | LENOX | MI | 48048-2410 |
| BRUDER, STEVEN C | 1795 OLTESVIG LN | | | | HIGHLAND | MI | 48357-3313 |
| BRUDER, STEVEN CHARLES | 1795 OLTESVIG LN | | | | HIGHLAND | MI | 48357-3313 |
| BRUDER, WALTER E | 1122 E BOULEVARD DR | | | | FLINT | MI | 48503-1800 |
| BRUDERER MACHINERY INC | 1200 HENDRICKS CSWY | | | | RIDGEFIELD | NJ | 07657-2106 |
| BRUDERICK, RICHARD L | 54414 MOUND ROAD | | | | SHELBY TWP | MI | 48316-1645 |
| BRUDERMANN GERARD J (401317) - CHISM EDWARD | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BRUDERMANN GERARD J (401317) - GRAMANN WOLFGANG | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BRUDNAK, DENNIS D | 13318 DIXIE HWY LOT 163 | | | | HOLLY | MI | 48442-9717 |
| BRUDY LAWRENCE | BRUDY, LAWRENCE | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| BRUDZINSKI, PATRICIA L | 13 LINDA DR | | | | FREMONT | OH | 43420-4869 |
| BRUDZINSKI, SOPHIE | 7727 HOMER AVE | | | | HUDSON | FL | 34667-1228 |
| BRUDZINSKI, WALTER B | 1956 W ALEXIS RD 106 | | | | TOLEDO | OH | 43613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUEBAKER, HARVEY M | 1813 ENGLAND CT | | | | ARLINGTON | TX | 76013-3416 |
| BRUECK, GEORGE F | 630 PERRY CREEK DR | | | | GRAND BLANC | MI | 48439-1474 |
| BRUECK, JAMES G | 6103 MIDDLE LAKE RD | | | | CLARKSTON | MI | 48346-2048 |
| BRUECK, JUANITA L | MUNROE COMMUNITY HOSPITAL | CASHIER'S OFFICE | 435 E. HENRIETTA RD | | ROCHESTER | NY | 14620 |
| BRUECK, PAULA JO | 889 CLIFFS DR APT 105 | | | | YPSILANTI | MI | 48198-7331 |
| BRUECK, RANDY R | 12132 QUARTERLINE RD | | | | CONSTANTINE | MI | 49042-9628 |
| BRUECKER, CANICE A | PO BOX 233 | | | | ROMEO | MI | 48065-0233 |
| BRUECKNER, BARRY B | 6909 HARVARD LN | | | | CANTON | MI | 48187-2501 |
| BRUECKNER, GILBERT G | 620 KAURI ST | | | | WILMINGTON | NC | 28411 |
| BRUECKNER, JOYCE J | 15724 WATERLOO RD | | | | GRASS LAKE | MI | 49240 |
| BRUECKNER, PHILLIP E | 41868 EHRKE DR | | | | CLINTON TWP | MI | 48038-1858 |
| BRUECKNER, WALTER | PO BOX 115A | | | | RAHWAY | NJ | 07065 |
| BRUEGGE, BRUCE J | 1972 SUN DR | | | | OWOSSO | MI | 48867-9765 |
| BRUEGGEMAN, BEVERLY | 32706 EIFFEL AVE | | | | WARREN | MI | 48088-1322 |
| BRUEGGEMAN, DEBRA E | 47712 MEADOWBROOK DR | | | | MACOMB | MI | 48044-2755 |
| BRUEGGEMAN, HANS M | 242 OXFORD LAKE DR | | | | OXFORD | MI | 48371-5163 |
| BRUEGGEMAN, MARK R | 11801 ELY RD | | | | DAVISBURG | MI | 48350-1711 |
| BRUEGGEMAN, MARY LOU | 46 MAYVILLE AVE | | | | KENMORE | NY | 14217-1821 |
| BRUEGGEMAN, MARY LOU | 46 MAYVILLE | | | | KENMORE | NY | 14217-1821 |
| BRUEGGEMAN, OTTO H | 2704 NE 87TH ST | | | | SEATTLE | WA | 98115-3456 |
| BRUEGGEMAN, RICHARD C | 46 MAYVILLE AVE | | | | KENMORE | NY | 14217-1821 |
| BRUEGGEMANN, ELIZABETH B | C/O SANDY HILL | P.O. BOX 835 | | | HOUGHTON LAKE | MI | 48629 |
| BRUEGGEMANN, ELIZABETH B | PO BOX 835 | C/O SANDY HILL | | | HOUGHTON LAKE | MI | 48629-0835 |
| BRUEGGEMANN, KENNETH P | 46 BROOKWAY DR | | | | SHREWSBURY | MA | 01545-5012 |
| BRUEGGEMANN, SEVERIN | 1201 MAIN ST | | | | GERMANTOWN | IL | 62245-2712 |
| BRUEHL, HERTHA | C/O JOSEPH C KELLER | 4490 PEPPERMILL LN | | | LAKE ORION | MI | 48359-2069 |
| BRUEHL, HERTHA | 4490 PEPPERMILL LN | C/O JOSEPH C KELLER | | | LAKE ORION | MI | 48359-2069 |
| BRUEHLER MARSHALL (453850) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRUEHLER, MARSHALL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRUEILLY AUTO REPAIR CENTER | 2059 US HIGHWAY 64 W | | | | ASHEBORO | NC | 27205-2259 |
| BRUEL & KJAER NORTH | AMERICAN INC | 2815 COLONNADES CT | | | NORCROSS | GA | 30071 |
| BRUEL & KJAER NORTH AMERICA IN | 2815 COLONNADES CT | | | | NORCROSS | GA | 30071 |
| BRUEL & KJAER NORTH EFT AMERICAN INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2815 COLONNADES CT | | | NORCROSS | GA | 30071 |
| BRUEL/15873 MIDDLBLT | 15873 MIDDLEBELT RD | | | | LIVONIA | MI | 48154-3811 |
| BRUEL/MARLBOROUGH | 185 FOREST STREET | | | | MARLBOROUGH | MA | 01752 |
| BRUEL/TEMPE | 2117 S 48TH ST STE 107 | | | | TEMPE | AZ | 85282-1016 |
| BRUELL CONTRACTING LIMITED | 37 SHORNCLIFFE ROAD | | | ETOBICOKE CANADA ON M8Z 5K2 CANADA | | | |
| BRUEMMER JR, ELMER H | 6305 E LAW RD | | | | VALLEY CITY | OH | 44280-9773 |
| BRUEMMER, JOHN J | 5762 OXFORD DR | | | | GREENDALE | WI | 53129-2561 |
| BRUEMMER, LAWRENCE N | 4422 SEEDEN ST | | | | WATERFORD | MI | 48329-4059 |
| BRUEMMER, RICHARD L | 720 OAK ST APT 20 | | | | PESHTIGO | WI | 54157-1713 |
| BRUEN JAMES | 9749 S MAPLEWOOD AVE | | | | EVERGREEN PARK | IL | 60805-3217 |
| BRUEN, JAMES M | 9749 S MAPLEWOOD AVE | | | | EVERGREEN PK | IL | 60805-3217 |
| BRUEN, NANCY J | 9749 S MAPLEWOOD AVE | | | | EVERGREEN PK | IL | 60805-3217 |
| BRUENDL, EDWARD L | 2601 GULF DR N LOT 528 | | | | BRADENTON BEACH | FL | 34217-2635 |
| BRUENETTA HARDEN | 230 FLAGPOINT AVE | | | | ROSCOMMON | MI | 48653-8922 |
| BRUENING KENNETH | BRUENING, KENNETH | 15725 EAST FLORA PLACE | | | AURORA | CO | 80013 |
| BRUENING WILLIAM (443479) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUENING, FRANK E | 12010 JOSLIN LAKE RD | | | | GREGORY | MI | 48137-9603 |
| BRUENING, KENNETH | | | | | | | |
| BRUENING, MILDRED R | 29546 WESTFIELD ST | | | | LIVONIA | MI | 48150-4042 |
| BRUENING, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRUENN, WILLIAM R | 76 SMITH ST APT 1 | | | | NEW BRITAIN | CT | 06053-4033 |
| BRUENNING, NORBERT L | 2803 FOREST GROVE DR | | | | RICHARDSON | TX | 75080-1857 |
| BRUENTON, CATHERINE | 10950 ROXBURY STREET | | | | DETROIT | MI | 48224-1723 |
| BRUERD, DANIEL L | 200 LAGOON DR | | | | PALM HARBOR | FL | 34683-5438 |
| BRUESEHOFF, JAMES | 4201 HILLCREST DR | | | | WARREN | MI | 48092-4334 |
| BRUESEWITZ CHEVROLET, INC. | EUGENE BRUESEWITZ | PO BOX 17 | | | GRAFTON | IA | 50440-0017 |
| BRUESEWITZ CHEVROLET, INC. | PO BOX 17 | | | | GRAFTON | IA | 50440-0017 |
| BRUESEWITZ, JUDITH A | 3328 S DELAWARE AVE | | | | MILWAUKEE | WI | 53207 |
| BRUESEWITZ, RALPH E | 3140 S DELAWARE AVE | | | | MILWAUKEE | WI | 53207-3019 |
| BRUESHABER, FREDERICK W | 3009 LONG VIEW DR | | | | MAUMEE | OH | 43537-9521 |
| BRUESSOW, SUMIKO | 121 ERIN CT | | | | AUBURN | MI | 48611-9201 |
| BRUETTE, GRACE R | 7 CHAPEL HILL CT | | | | MANSFIELD | TX | 76063-3318 |
| BRUETTE, JOSEPH F | 24900 CARLYSLE ST | | | | DEARBORN | MI | 48124-4435 |
| BRUETTE, RICHARD L | 1718 SPRING MEADOW LN | | | | RACINE | WI | 53406-2268 |
| BRUEWER, DEAN B | 5221 MUSKOPF RD | | | | FAIRFIELD | OH | 45014-3223 |
| BRUFF JR, HAYWARD M | 8303 E 6 MILE CREEK RD | PO BOX 205 | | | NEW LOTHROP | MI | 48460-9734 |
| BRUFF, BONNIE | 1351 BEXLEY DRIVE | | | | YOUNGSTOWN | OH | 44515-4439 |
| BRUFF, BONNIE | 1351 BEXLEY DR | | | | YOUNGSTOWN | OH | 44515-4439 |
| BRUFF, DAVID P | 9173 POTTER RD | | | | FLUSHING | MI | 48433-1912 |
| BRUFF, DAVID R | 4427 SUNDERLAND PL | | | | FLINT | MI | 48507-3719 |
| BRUFF, JEFFREY C | 8601 RILEY RD | | | | CORUNNA | MI | 48817-9418 |
| BRUFF, JEFFREY CHARLES | 8601 RILEY RD | | | | CORUNNA | MI | 48817-9418 |
| BRUFF, KELLY A | 2097 ALA ST | | | | BURTON | MI | 48519-1201 |
| BRUFF, MICHAEL D | PO BOX 241 | | | | NEW LOTHROP | MI | 48460-0241 |
| BRUFF, MICHAEL DAVID | PO BOX 241 | | | | NEW LOTHROP | MI | 48460-0241 |
| BRUFF, PATRICK G | 6056 CROWN PT | | | | FLINT | MI | 48506-1647 |
| BRUFF, RAY G | 9604 E ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9672 |
| BRUFFEY, HOMER L | 42926 BRUFFY LN | | | | CALDWELL | OH | 43724-9631 |
| BRUG, DUANE H | 7175 ACORN CIR 114 | | | | MOUNT MORRIS | MI | 48458 |
| BRUG, LARRY C | 20 SABOR DE SAL RD | | | | SAINT AUGUSTINE | FL | 32080-6983 |
| BRUG, NORMAN C | 225 PELLMAN PLACE | | | | BUFFALO | NY | 14218-3617 |
| BRUG, NORMAN C | 225 PELLMAN PL | | | | BUFFALO | NY | 14218-3617 |
| BRUGEL, RONALD L | 6920 W COUNTY LINE RD | | | | HOWARD CITY | MI | 49329-9014 |
| BRUGGEMAN RONALD | BRUGGEMAN, RONALD | 1301 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| BRUGGEMAN, ALBERT J | 2383 APPLEBLOSSOM DR | | | | MIAMISBURG | OH | 45342-4269 |
| BRUGGEMAN, DIXIE J | 117 DOVER ST | | | | DAYTON | OH | 45410-1922 |
| BRUGGEMAN, EARL D | 646 KAYLA WAY | | | | WENATCHEE | WA | 98801-8015 |
| BRUGGEMAN, EDWARD G | 106 HILLCREST DR | | | | NEW CARLISLE | OH | 45344-1908 |
| BRUGGEMAN, EDWARD G | 106 HILLCREST ST | | | | NEW CARLISLE | OH | 45344-1908 |
| BRUGGEMAN, KAREN A | 2383 APPLEBLOSSOM DR | | | | MIAMISBURG | OH | 45342-4269 |
| BRUGGEMAN, LILLIAN M | 8930 FREDERICK PIKE | | | | DAYTON | OH | 45414-1223 |
| BRUGGEMAN, MICHAEL A | PO BOX 711 | | | | TROY | MI | 48099-0711 |
| BRUGGEMAN, PETER M | 321 WOODCLIFFE PLACE DR | | | | CHESTERFIELD | MO | 63005-4820 |
| BRUGGEMAN, RONALD | GORBERG DAVID J | 1301 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| BRUGGEMAN, TRACY A | 1837 AVENUE D | | | | BILLINGS | MT | 59102-2927 |
| BRUGGEMANN, CHARLES J | 2789 TALLAHASSEE DR | | | | ROCHESTER HILLS | MI | 48306-3859 |
| BRUGGER, ADEN E | 8052 E EBOLA AVE | | | | MESA | AZ | 85208-4630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUGGER, DAVID L | 5179 BENNER HWY | | | | CLAYTON | MI | 49235-9638 |
| BRUGGER, DOREEN M | 6509 COUNTRY RIDGE LN | | | | NEW PORT RICHEY | FL | 34655-1173 |
| BRUGGER, HERMAN F | 4176 PARDEE AVE | | | | DEARBORN HTS | MI | 48125-2410 |
| BRUGGER, HERMAN FRANK | 4176 PARDEE AVE | | | | DEARBORN HTS | MI | 48125-2410 |
| BRUGGER, JAMES E | 2102 BALSAM LANE | | | | GRAND BLANC | MI | 48439-7390 |
| BRUGGER, LEONARD P | 15955 BURLEIGH BLVD | | | | BROOKFIELD | WI | 53005-2845 |
| BRUGGER, RONALD W | 6509 COUNTRY RIDGE LN | | | | NEW PORT RICHEY | FL | 34655-1173 |
| BRUGGER, STACIE H | 2102 BALSAM LN | | | | GRAND BLANC | MI | 48439 |
| BRUGGER, VICTOR A | 3419 ROLSTON RD | | | | FENTON | MI | 48430-1035 |
| BRUGGER, WILLIAM J | 1199 N GALE RD | | | | DAVISON | MI | 48423-2505 |
| BRUGIOLO CICCI | PIOVE DI SACCO | | | | | | |
| BRUGIOLO PIERLUIGI | PIOVE | | | | | | |
| BRUGLIO, ROBERT L | 936 HORIZON WAY | | | | MARTINSBURG | WV | 25403-1025 |
| BRUGLIO, SHEREE H | 1050 STABLE LANE | | | | SOUTH LYON | MI | 48178-5318 |
| BRUGMAN, ROBERT W | 102 CEDAR SPRINGS TRL | | | | HENDERSONVILLE | TN | 37075-3911 |
| BRUGNO, ANGELO B | 10 SECRETARIO WAY | | | | HAMILTON SQUARE | NJ | 08690-2830 |
| BRUGNONE, ROBERT C | 2563 COUNTY ROAD 612 | | | | FREEBURG | MO | 65035-2382 |
| BRUGOLA INDUSTRIALE SPA | PIAZZA GOIVANNI XXIII 36 | LISSONE | | LISSONE ITALY | | | |
| BRUGOLA OEB INDUSTRIALE SPA | MR. GROSSO | VIA PAPA GIOVANNI XXIII 36 | | | BOWLING GREEN | KY | 42103 |
| BRUGOLA OEB INDUSTRIALE SPA | VIA PAPA GIOVANNI XXIII 36 | | | LISSONE 20035 ITALY | | | |
| BRUHANSKI, JOSEPHINE | 1532 E AVENUE J12 | | | | LANCASTER | CA | 93535-4272 |
| BRUHL, GLENN M | 4600 BOND RD | | | | ONONDAGA | MI | 49264-9725 |
| BRUHN CHARLES (ESTATE OF) (501696) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BRUHN WILLIAM & LOUISE | 1074 DOVE AVE | | | | MANNING | IA | 51455-7523 |
| BRUHN, CARA | GEISMANN JOHN P | PO BOX 321 | | | HIGHLAND | IL | 62249-0321 |
| BRUHN, CHARLES | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| BRUHN, CHARLES | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BRUHN, DIETLIND | BINGERT STREET 45 | | | WIESBADEN 65191 GERMANY | | | |
| BRUHN, HEINZ F | 10625 SAGINAW DR | | | | NEW PORT RICHEY | FL | 34654-2805 |
| BRUHN, JAMES C | 15533 GARFIELD AVE | | | | ALLEN PARK | MI | 48101-2016 |
| BRUHN, PHILLIP E | 4515 DOE ST | | | | SHINGLE SPRINGS | CA | 95682-8433 |
| BRUHN, RICHARD A | 2046 REDFERN DR | | | | INDIANAPOLIS | IN | 46227-4308 |
| BRUHN, ROBERT J | 115 E HUBERT ST | | | | EDGERTON | WI | 53534-1315 |
| BRUHNS, TERESA M | 304 S TAYLOR AVE | | | | OAK PARK | IL | 60302-3526 |
| BRUHNS, TERESA MICHAEL | 304 S TAYLOR AVE | | | | OAK PARK | IL | 60302-3526 |
| BRUIN, MICHAEL A | 3750 E TAFT RD | | | | SAINT JOHNS | MI | 48879-9026 |
| BRUIN-SLOT, NATHANIEL J | 5009 WATERFORD RD | | | | CLARKSTON | MI | 48346-3460 |
| BRUINING JR., PAUL | 1947 BELDEN AVE SW | | | | WYOMING | MI | 49509-1322 |
| BRUINING, DANIEL J | 2222 TEEL AVE | | | | LANSING | MI | 48910-3139 |
| BRUINING, DANIEL JOHN | 2222 TEEL AVE | | | | LANSING | MI | 48910-3139 |
| BRUINING, KENNETH P | 5825 ANDORRA #1 | | | | WILLIAMSBURG | MI | 49690 |
| BRUINING, LARRY D | 6871 VALLEY VIEW AVE | | | | JENISON | MI | 49428-8175 |
| BRUINING, PAUL | 10222 FORMAN RD | | | | ADA | MI | 49301 |
| BRUINING, PAUL W | 10222 FOREMAN ST SE | | | | ADA | MI | 49301-9123 |
| BRUININKS, JOANN | 834 OAKCREST LN | A2 | | | JENISON | MI | 49428-8354 |
| BRUINS, CLIFFORD A | 14521 PODUNK AVE | | | | GOWEN | MI | 49326-9420 |
| BRUINSMA LON | 641 4TH AVE SE | | | | SIOUX CENTER | IA | 51250-1301 |
| BRUINSMA, LENA E | 3425 GOODWOOD DRIVE SOUTHEAST | | | | GRAND RAPIDS | MI | 49546-7223 |
| BRUINSMA, THOMAS A | 9354 4 MILE RD NE | | | | ADA | MI | 49301-9734 |
| BRUINSMA, WILLIAM J | 5425 W PARMALEE RD | | | | MIDDLEVILLE | MI | 49333-9427 |
| BRUJ, JOHN W | 116 VALLEY RIDGE DR | | | | PARADISE | CA | 95969-3710 |
| BRUK MARK (449145) - BRUK MARK | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUK, MARK | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BRUKE, RICHARD H | 13480 DORSCH RD | | | | AKRON | NY | 14001-9515 |
| BRUKE, RICHARD H. | 13480 DORSCH RD | | | | AKRON | NY | 14001-9515 |
| BRUKER ANALYTICAL SYSTEMS INC | 5465 E CHERYL PKWY | | | | FITCHBURG | WI | 53711-5373 |
| BRUKER AXS INC | PO BOX 689896 | | | | MILWAUKEE | WI | 53268-9896 |
| BRUKER BIOSPIN CORP | 15 FORTUNE DR MANNING PARK | | | | BILLERICA | MA | 01821 |
| BRUKER INSTRUMENTS INC | 15 FORTUNE DR MANNING PARK | | | | BILLERICA | MA | 01821 |
| BRUKER INSTRUMENTS INC | 5465 E CHERYL PKWY | | | | FITCHBURG | WI | 53711-5373 |
| BRUKER INSTRUMENTS INC | MANNING PARK | | | | BILLERICA | MA | 01821 |
| BRUKER OPTICS INC | 19 FORTUNE DR | | | | BILLERICA | MA | 01821-3923 |
| BRUKER SPEC/MILTON | 555 STEELES AVE EAST | | | MILTON ON L9T 1Y6 CANADA | | | |
| BRUKER WOLFGANG UND ANITA | WOLFGANG UND ANITA BRUKER | RIEMERSTR. 9 | | 71263 WEIL DER STADT GERMANY | | | |
| BRUKNIS, DOROTHY L | 8504 S KOSTNER AVE | | | | CHICAGO | IL | 60652-3541 |
| BRUKWINSKI, ANNA | 38722 BARNSTABLE LANE | | | | CLINTON TOWNSHIP | MI | 48038-3402 |
| BRULE, BETTY J | 18 GURSSLIN LN | | | | HILTON | NY | 14468-9378 |
| BRULE, KEVIN J | 903 HUNTERS POINTE LN | | | | BOWLING GREEN | KY | 42104-7212 |
| BRULEY, DIRK R | 1430 AVIATION WAY | | | | COLORADO SPRINGS | CO | 80916-2712 |
| BRULIN COR/INDIANPLS | PO BOX 270 | | | | INDIANAPOLIS | IN | 46206-0270 |
| BRULISAUER, WARREN | 4 ATTENBURY PL | | | | FREEHOLD | NJ | 07728-9267 |
| BRULLA, LINDA M | 4148 LARK LANE | | | | FLINT | MI | 48506-1709 |
| BRULLA, LINDA M | 4148 LARK LN | | | | FLINT | MI | 48506-1709 |
| BRUM, BARBARA | 5040 WASHAKIE TR | | | | BRIGHTON | MI | 48116-9743 |
| BRUMAGEN, BEVERLY W | 9203 SEATON SPRINGS PKWY | | | | LOUISVILLE | KY | 40222-5056 |
| BRUMAGIN, KATHRYN J | 605 STATE ST | | | | MONTGOMERY CITY | MO | 63361-1533 |
| BRUMAN, JOHN A | 619 W 9TH ST | | | | CASA GRANDE | AZ | 85222-3233 |
| BRUMAN, LEE E | 620 OTTER LAKE RD | | | | FOSTORIA | MI | 48435-9618 |
| BRUMAN, LEONARD F | 9652 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9415 |
| BRUMAN, LEWIS G | 2120 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9630 |
| BRUMAN, LEWIS G | 1861 N FAIRVIEW RD | | | | WEST BRANCH | MI | 48661 |
| BRUMAN, PATRICIA A | 4207 SLATTERY RD | | | | NORTH BRANCH | MI | 48461-8941 |
| BRUMARK | STE B | 2020 AIRPORT INDUSTRIAL PK DR | | | MARIETTA | GA | 30060 |
| BRUMBACH JOHN A (452066) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| BRUMBACH JR, REX P | 513 CARRIAGE HILL CT | | | | SANTA BARBARA | CA | 93110-2022 |
| BRUMBACH, JOHN A | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| BRUMBACK, CAROL B | 107 ANSTEAD DR | | | | SUMMERVILLE | SC | 29485-5601 |
| BRUMBACK, HAROLD G | 2516 BRAZILIA CT | | | | PUNTA GORDA | FL | 33950-6302 |
| BRUMBACK, NEAL F | 4115 DELAWARE ST | | | | ANDERSON | IN | 46013-4341 |
| BRUMBALOW, BILLY L | 2849 PAYNE RD | | | | NORCROSS | GA | 30071-2718 |
| BRUMBALOW, LOMURAL Q | 158 SIBLEY WAY | | | | JACKSON | GA | 30233-4811 |
| BRUMBAUGH & QUANDAHL PC LLO | 4885 S 118TH ST STE 100 | | | | OMAHA | NE | 68137-2241 |
| BRUMBAUGH, ALICE L | 2308 WALDEN PL S | | | | PLANT CITY | FL | 33566-0914 |
| BRUMBAUGH, CHAD | 5107 N 635 W | | | | HUNTINGTON | IN | 46750-8930 |
| BRUMBAUGH, DAVID A | 8060 PITSBURG LAURA RD | | | | ARCANUM | OH | 45304-9494 |
| BRUMBAUGH, GEOFFREY G | 3673 ORION OAKS DR | | | | LAKE ORION | MI | 48360-1023 |
| BRUMBAUGH, JAMES R | 5052 EMERSON COURT SOUTH DR | | | | INDIANAPOLIS | IN | 46218-3136 |
| BRUMBAUGH, LEE F | 528 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9428 |
| BRUMBAUGH, PATRICIA | 8588 W HORSESHOE RD | | | | LUDLOW FALLS | OH | 45339-5339 |
| BRUMBAUGH, RICHARD D | 5900 MONTECITO WAY | | | | LAS VEGAS | NV | 89108-4851 |
| BRUMBAUGH, ROBERT S | 3336 VALERIE DR | | | | DAYTON | OH | 45405-1139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUMBAUGH, SONDRA L | 5900 MONTESITO WAY | | | | LAS VEGAS | NV | 89108 |
| BRUMBAUGH, SONDRA L | 5900 MONTECITO WAY | | | | LAS VEGAS | NV | 89108-4851 |
| BRUMBAUGH, THELMA J | 270 COLONIAL BLVD. | | | | PALM HARBOR | FL | 34684-1306 |
| BRUMBAUGH,LEE F | 528 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9428 |
| BRUMBELOW, CAROLYN MARIE | 1457 HIGH SIERRA DRIVE | | | | LAWRENCEVILLE | GA | 30043-5752 |
| BRUMBELOW, DONALD W | 80 ADAMS CHAPEL RD SW 134 | | | | CARTERSVILLE | GA | 30120 |
| BRUMBELOW, HUEY | 1347 LOWER UNION HILL RD | | | | CANTON | GA | 30115-8495 |
| BRUMBELOW, PATRICIA L | 7800 MIDWAY RD | | | | ALPHARETTA | GA | 30004-2567 |
| BRUMBELOW, TERRY L | 180 EVERETT DR | | | | ROCKMART | GA | 30153-4441 |
| BRUMBELOW, WALLACE E | PO BOX 189 | | | | SILVER CREEK | GA | 30173-0189 |
| BRUMBELOW, WAYMON L | 715 COUNTY ROAD 368 | | | | CENTRE | AL | 35960-3111 |
| BRUMBLEY, ELWOOD R | 363 GLEN HOPE RD | | | | OXFORD | PA | 19363-2294 |
| BRUMBY, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BRUMBY, RALPH A | 40 W MAIN ST | | | | BERLIN HEIGHTS | OH | 44814-9688 |
| BRUMENSHENKEL, STEWART L | 3119 LONDON EAST RD | | | | SHELBY | OH | 44875-9127 |
| BRUMETT, DOUGLAS L | 1467 N 1100 E | | | | MARION | IN | 46952-9025 |
| BRUMETT, EDNA | 205 W DECATUR ST | | | | CHICO | TX | 76431-1927 |
| BRUMETT, LEONARD A | 1028 S JADDEN RD | | | | MARION | IN | 46953-9764 |
| BRUMETT, THOMAS W | 205 W DECATUR ST | | | | CHICO | TX | 76431-1927 |
| BRUMETTE, MARY C | 6564 CHEVIOT ROAD APT#2 | | | | CINCINNATI | OH | 45247-5170 |
| BRUMFIEL, DOROTHY M | 606 W JANE DR | | | | SHARPSVILLE | IN | 46068-9585 |
| BRUMFIELD ANNA | 33573 EUGENIA LN | | | | MURRIETA | CA | 92563-3423 |
| BRUMFIELD CHARLES W | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BRUMFIELD CHARLES W (506970) | (NO OPPOSING COUNSEL) | | | | | | |
| BRUMFIELD EMMIT | 9935 HADLEY RD | | | | CLARKSTON | MI | 48348-1913 |
| BRUMFIELD JACQUELINE | 3360 ALLIQUIPPA STREET | | | | BATON ROUGE | LA | 70805-6553 |
| BRUMFIELD JAMES WILLIAM (504906) | (NO OPPOSING COUNSEL) | | | | | | |
| BRUMFIELD MACHINING | 4591 E COUNTY LINE RD | | | | STRAUGHN | IN | 47387-9743 |
| BRUMFIELD, BILLIE | RT 1 BOX 18 | | | | DELBARTON | WV | 25670 |
| BRUMFIELD, BILLY | RR 1 BOX 234 | | | | HARTS | WV | 25524-9727 |
| BRUMFIELD, BILLY | RT 1 - BOX 234 | | | | HARTS | WV | 25524-9727 |
| BRUMFIELD, BILLY R | 14360 BALSAM ST | | | | SOUTHGATE | MI | 48195-2008 |
| BRUMFIELD, CAROLYN F | 16707 MURRAY HILL ST | | | | DETROIT | MI | 48235-3639 |
| BRUMFIELD, CHARLES N | HC 71 BOX 102 | | | | SOPER | OK | 74759-9736 |
| BRUMFIELD, CHARLES R | 2494 W MAIN ST SPC 21 | | | | BARSTOW | CA | 92311 |
| BRUMFIELD, CHARLES W | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| BRUMFIELD, CHARLES W | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BRUMFIELD, CLIFTON RANDALL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BRUMFIELD, DAVID L | 4591 E COUNTY LINE RD | | | | STRAUGHN | IN | 47387-9743 |
| BRUMFIELD, ELIZABETH | APT D1 | 5925 WEISS STREET | | | SAGINAW | MI | 48603-2783 |
| BRUMFIELD, ELIZABETH | 5925 WEISS RD | | | | SAGINAW | MI | 48603 |
| BRUMFIELD, ELSIE F | PO BOX 1362 | | | | MELBOURNE | FL | 32902-1362 |
| BRUMFIELD, EMMIT E | 9935 HADLEY RD | | | | CLARKSTON | MI | 48348-1913 |
| BRUMFIELD, ERNEST E | 16212 TULLER ST | | | | DETROIT | MI | 48221-4905 |
| BRUMFIELD, FLOYD J | 1890 STRATFORD RD | | | | YPSILANTI | MI | 48197-1824 |
| BRUMFIELD, FRANCES P | 1905 N MADISON ST | | | | CORINTH | MS | 38834-3527 |
| BRUMFIELD, GARY D | 1706 ADAMS ST | | | | STEILACOOM | WA | 98388-3808 |
| BRUMFIELD, GARY G | 6803 SHOREWOOD DR | | | | ARLINGTON | TX | 76016-3620 |
| BRUMFIELD, GARY GENE | 6803 SHOREWOOD DR | | | | ARLINGTON | TX | 76016-3620 |
| BRUMFIELD, HARRY L | 313 ROY ST | | | | POPLARVILLE | MS | 39470-2913 |
| BRUMFIELD, HENRY H | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BRUMFIELD, HERBERT | 2564 GRANT AVE | | | | DAYTON | OH | 45406-1727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUMFIELD, HILTON J | 601 OLD SUNNYSIDE LN | | | | COLUMBIA | TN | 38401-5332 |
| BRUMFIELD, HILTON JEROME | 601 OLD SUNNYSIDE LN | | | | COLUMBIA | TN | 38401-5332 |
| BRUMFIELD, JOSH B | 997 GRESHAM RD | | | | MITCHELL | IN | 47446-5963 |
| BRUMFIELD, LAVADA | 1127 ELLIOTT COURT | | | | MADISON HTS | MI | 48071-2673 |
| BRUMFIELD, MABLE | 5058 N 66TH ST | | | | MILWAUKEE | WI | 53218-4036 |
| BRUMFIELD, MARCELLA L | 1555 N MAIN ST #C410 | | | | FRANKFORT | IN | 46041 |
| BRUMFIELD, MARVIN | 848 W 103RD ST APT 201 | | | | CHICAGO | IL | 60643-2334 |
| BRUMFIELD, MERLE T | 461 E ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-2603 |
| BRUMFIELD, PAMELA C | 1601 VALLEYVIEW AVE | | | | DANVILLE | IL | 61832-1940 |
| BRUMFIELD, PATRICIA J | 4038 PROGRESS LEXIE RD | | | | TYLERTOWN | MS | 39667-8120 |
| BRUMFIELD, PATSY R | 9935 HADLEY RD | | | | CLARKSTON | MI | 48348-1913 |
| BRUMFIELD, PRESTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BRUMFIELD, R | 53 SAND CREEK RD | | | | RANGER | WV | 25557-9717 |
| BRUMFIELD, ROBERT D | 9208 SE 177TH SIMONS LN | | | | THE VILLAGES | FL | 32162-0851 |
| BRUMFIELD, ROGER D | 4596 E 100 S | | | | ANDERSON | IN | 46017-9624 |
| BRUMFIELD, SHIRLEY D | 849 WOODFORD AVE | | | | YOUNGSTOWN | OH | 44511-2333 |
| BRUMFIELD, STEPHEN W | 32651 BIRCHILL CT | | | | CHESTERFIELD | MI | 48047-4021 |
| BRUMFIELD, VALORUS JOAN | 7918 S ST RD 109 | | | | MARKLEVILLE | IN | 46056-9782 |
| BRUMFIELD, VALORUS JOAN | 7918 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9782 |
| BRUMFIELD, VERNADEAN | 541 NORTHERN AVENUE | | | | STONE MOUNTAIN | GA | 30083 |
| BRUMFIELD, VERNIA D | 541 NORTHERN AVE | | | | STONE MOUNTAIN | GA | 30083-4038 |
| BRUMFIELD, WANDA A | HC 71 BOX 102 | | | | SOPER | OK | 74759-9736 |
| BRUMFIELD, WARD R | 118 E 3RD ST | | | | PERRYSVILLE | OH | 44864-9554 |
| BRUMFIELD, WILLIAM J | 613 E 27TH ST | | | | ANDERSON | IN | 46016-5401 |
| BRUMFIELD, WILLIAM R | 10900 S 800 W | | | | DALEVILLE | IN | 47334 |
| BRUMIT GERALD | 4213 FALL RIVER DR | | | | FORT COLLINS | CO | 80526-4136 |
| BRUMIT, CARL B | 6891 LEPAGE DR | | | | BROWN CITY | MI | 48416-9602 |
| BRUMIT, CHARLES H | 4601 RIVERSIDE DR | | | | LYONS | MI | 48851-9729 |
| BRUMITT, BERNADET M | 2025 OLD LN | | | | WATERFORD | MI | 48327-1332 |
| BRUMITT, BRISTEL | 3664 GAINESBOROUGH DR | | | | LAKE ORION | MI | 48359-1615 |
| BRUMITT, STEVE M | 2503 TOBY RD | | | | ORION | MI | 48359-1574 |
| BRUMLEVE, WILLIAM F | 221 S MICHIGAN AVE | | | | VICKSBURG | MI | 49097-1222 |
| BRUMLEY HILDA MAE | BERTHELOT, JUDITH FAYE | 19322 S LAKEWAY AVE | | | BATON ROUGE | LA | 70810-7962 |
| BRUMLEY HILDA MAE | BRUMLEY, HILDA MAE | 19322 S LAKEWAY AVE | | | BATON ROUGE | LA | 70810-7962 |
| BRUMLEY HILDA MAE | GIANELLONI, NELLINE | 19322 S LAKEWAY AVE | | | BATON ROUGE | LA | 70810-7962 |
| BRUMLEY JR, WALTER L | 6105 WEST 100 NORTH | | | | ANDERSON | IN | 46011-9731 |
| BRUMLEY PAT | 11219 COSTA DEL SOL NE | | | | ALBUQUERQUE | NM | 87111-7530 |
| BRUMLEY, BRIAN T | 3599 NORTHCREEK RUN | | | | NORTH TONAWANDA | NY | 14120-3620 |
| BRUMLEY, CAROLYN L | 541 COUNTY HIGHWAY 102 | | | | HODGES | AL | 35571-4335 |
| BRUMLEY, CECIL A | 971 BEN WINK RD | | | | WEST MONROE | LA | 71292-8347 |
| BRUMLEY, CECIL ALBERT | 971 BEN WINK RD | | | | WEST MONROE | LA | 71292-8347 |
| BRUMLEY, CHERYL L | 7928 DIVOT DR | | | | WATERFORD | MI | 48327-1483 |
| BRUMLEY, CLARENCE M | 8109 FLINTLOCK RD | | | | MOUNT MORRIS | MI | 48458-9345 |
| BRUMLEY, CLARENCE MC CHEAN | 8109 FLINTLOCK RD | | | | MOUNT MORRIS | MI | 48458-9345 |
| BRUMLEY, CLAUDINE D. | 610 BENTON AVENUE | | | | MONROE | LA | 71202-5708 |
| BRUMLEY, CLAUDINE D. | 610 BENTON AVE | | | | MONROE | LA | 71202-5708 |
| BRUMLEY, COURTNEY D | 5043 CALKINS RD | | | | FLINT | MI | 48532-3402 |
| BRUMLEY, COURTNEY DONOVAN | 5043 CALKINS RD | | | | FLINT | MI | 48532-3402 |
| BRUMLEY, DAVID B | 212 E FRANKLIN ST | | | | EATON | IN | 47338-9434 |
| BRUMLEY, DAVID G | 7272 N 400 E | | | | N MANCHESTER | IN | 46962-8249 |
| BRUMLEY, DAWN M | 504 SCHUYLER DR | | | | KETTERING | OH | 45429-3350 |
| BRUMLEY, DONALD W | 611 ADAMS AVE | | | | BROWNSVILLE | PA | 15417-2303 |
| BRUMLEY, FONEE | BYRD DAVIS FURMAN LLP | 707 W 34TH ST | | | AUSTIN | TX | 78705-1294 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUMLEY, GLORIA J | 8109 FLINTLOCK RD | | | | MOUNT MORRIS | MI | 48458-9345 |
| BRUMLEY, HARRY | 1526 DAYTON-XENIA RD | | | | XENIA | OH | 45385-7115 |
| BRUMLEY, HARRY | 1526 DAYTON-XENIA RD | | | | XENIA | OH | 45385-7115 |
| BRUMLEY, HELEN G | 1526 DAYTON-XENIA RD | | | | XENIA | OH | 45385-7115 |
| BRUMLEY, HELEN G | 1526 DAYTON-XENIA RD | | | | XENIA | OH | 45385-7115 |
| BRUMLEY, HELGA J | 500 SW 157TH ST | | | | OKLAHOMA CITY | OK | 73170-7642 |
| BRUMLEY, JIMMIE D | 447 GREENSWARD | | | | TIPP CITY | OH | 45371-7306 |
| BRUMLEY, JOHN R | 10615 WILLOW RD | | | | WILLIS | MI | 48191-9730 |
| BRUMLEY, LINDA G | 1415 HARRIS ST | | | | NACOGDOCHES | TX | 75964-4815 |
| BRUMLEY, LISA | 8330 BERNICE | | | | CENTER LINE | MI | 48015-1603 |
| BRUMLEY, MARY | 3930 BINGHAM DRIVE | | | | HARRAH | OK | 73045-5966 |
| BRUMLEY, PHILLIP R | 7123 CHRISTOPHER CT | | | | BROWNSBURG | IN | 46112-8421 |
| BRUMLEY, RICHARD A | 250 PEBBLE TRL | | | | ALPHARETTA | GA | 30009-3227 |
| BRUMLEY, RITA J | 73 MASONITE LAKE RD | | | | LAUREL | MS | 39443-9754 |
| BRUMLEY, ROBIN K | 35023 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2134 |
| BRUMLEY, RONALD J | 9430 ISLAND DR | | | | GOODRICH | MI | 48438-9408 |
| BRUMLEY, ROY M | 1172 JANICE RD | | | | LINCOLNTON | NC | 28092-8929 |
| BRUMLEY, ROY MILTON | 4224 STAGHORN DRIVE | | | | LAKELAND | FL | 33810-2440 |
| BRUMLEY, SHARON EXECUTOR OF THE ESTATE OF FONEE BRUMLEY DECEASED | ATTN JAMES H FURMAN ESQ | BYRD DAVIS FURMAN LLP | 707 WEST 34TH STREET | | AUSTIN | TX | 78705 |
| BRUMLEY, TERRY W | 1344 ALVATON GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9080 |
| BRUMLEY, TERRY WAYNE | 1344 ALVATON GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9080 |
| BRUMLEY, THOMAS G | 7505 S COUNTY ROAD 188 E | | | | MUNCIE | IN | 47302-8474 |
| BRUMLEY, THOMAS GENE | 7505 S COUNTY ROAD 188 E | | | | MUNCIE | IN | 47302-8474 |
| BRUMLEY, WILLIAM E | 3525 NOLEN DR | | | | INDIANAPOLIS | IN | 46234-1411 |
| BRUMLEY-JOHNSON, ROBIN L. | 3100 N COUNTRY CLUB RD | | | | MUNCIE | IN | 47303 |
| BRUMLOW, FRANCIS N | 108 SARATOGA CT | | | | NICHOLASVILLE | KY | 40356-9495 |
| BRUMLOW, JEFFREY T | 1085 GRANDMONT ST | | | | INKSTER | MI | 48141-1926 |
| BRUMLOW, JEFFREY THOMAS | 1085 GRANDMONT ST | | | | INKSTER | MI | 48141-1926 |
| BRUMM, CHRIS L | 4328 W VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8882 |
| BRUMM, MYRON N | 4215 E COUNTY ROAD 225 N | | | | AVON | IN | 46123-9519 |
| BRUMM, RAYMOND C | 2113 THAMES AVE SW | | | | HUNTSVILLE | AL | 35803-2037 |
| BRUMM, RAYMOND D | 17 FAIRWAY DR | | | | DENVER | PA | 17517-9735 |
| BRUMM, STEPHEN F | 16786 WILLOW CIR | | | | FOUNTAIN VALLEY | CA | 92708-2250 |
| BRUMMALL, NOEL | 7706 E93RD ST | | | | KANSAS CITY | MO | 64138-4207 |
| BRUMMEL NICHOLAS J (428579) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRUMMEL, NICHOLAS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRUMMEL, ROSE | 3501 AUTUMN WOODS LN | | | | SEVIERVILLE | TN | 37862-9008 |
| BRUMMELL, DOROTHY M | 735 SIMONEAU ST | | | | SAGINAW | MI | 48601-2313 |
| BRUMMELL, JEAN L | 1921 WASHINGTON ST | | | | WILMINGTON | DE | 19802-4716 |
| BRUMMELL, JEAN L | 1921 N WASHINGTON ST | | | | WILMINGTON | DE | 19802-4716 |
| BRUMMELL, LANSFORD | 2790 BRIARWOOD DR | | | | SAGINAW | MI | 48601-5801 |
| BRUMMELL, LISLE E | 735 SIMONEAU ST | | | | SAGINAW | MI | 48601-2313 |
| BRUMMELL, OSMAN | 735 SIMONEAU ST | | | | SAGINAW | MI | 48601-2313 |
| BRUMMER ROBERT (467464) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BRUMMER, ANNA ROSE | 15243 UNIVERSITY | | | | ALLEN PARK | MI | 48101-3022 |
| BRUMMER, JENNIFER | | | | | | | |
| BRUMMER, KATHERINE J | 195 N HIGH POINT BLVD APT A | | | | BOYNTON BEACH | FL | 33435-6781 |
| BRUMMER, ROBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BRUMMET, JERRY K | PO BOX 8 | | | | SUMMITVILLE | IN | 46070-0008 |
| BRUMMET, MYRON L | 8469 SOUTH FIREFLY DRIVE | | | | PENDLETON | IN | 46064-9486 |
| BRUMMET, VERNON | 6829 W STATE ROAD 28 | | | | ELWOOD | IN | 46036-8937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUMMET, VICKIE F | PO BOX 317 | | | | MONTICELLO | IN | 47960-0317 |
| BRUMMET, VICKIE F | 8469 S FIREFLY DR | | | | PENDLETON | IN | 46064-9486 |
| BRUMMETT, BENNY W | 4420 E 200 N | | | | MARION | IN | 46952-6727 |
| BRUMMETT, BETTY | 1948 S 700 E | | | | ELWOOD | IN | 46036-8439 |
| BRUMMETT, BEULA N | 4314 TIMES SQUARE WAY | | | | ANDERSON | IN | 46013-4455 |
| BRUMMETT, BILLY R | 46 DARLINGTON RD | | | | HAMILTON | OH | 45011-2428 |
| BRUMMETT, BRENDA K | 610 R ST | | | | BEDFORD | IN | 47421-2029 |
| BRUMMETT, BRENDA K | 610 R STREET | | | | BEDFORD | IN | 47421-2029 |
| BRUMMETT, EDDIE D | 4919 ASH ST | | | | NORWOOD | OH | 45212-2313 |
| BRUMMETT, ELIZABETH B | 237-1 LAUREL BRANCH RD | | | | E BERNSTADT | KY | 40729-7812 |
| BRUMMETT, FLORENCE M | P O BOX 1952 | | | | MARTINSVILLE | IN | 46151-0952 |
| BRUMMETT, FLORENCE M | PO BOX 1952 | | | | MARTINSVILLE | IN | 46151-0952 |
| BRUMMETT, GOLDIE | 5618 EAST 300 SOUTH | | | | FRANKLIN | IN | 46131-7130 |
| BRUMMETT, HORACE L | 1050 W DITTEMORE RD | | | | BLOOMINGTON | IN | 47404-9413 |
| BRUMMETT, JAMES E | 5840 E COUNTY ROAD 800 N | | | | BROWNSBURG | IN | 46112-8818 |
| BRUMMETT, JOHN R | 200 E GROVE ST | | | | DELMAR | DE | 19940-1217 |
| BRUMMETT, MARK A | 3838 W STATE RD 256 | | | | HANOVER | IN | 47243 |
| BRUMMETT, MARK A | 3838 W STATE ROAD 256 | | | | HANOVER | IN | 47243 |
| BRUMMETT, MARTIN W | 680 BRUSHWOOD WAY | | | | GREENWOOD | IN | 46142-1272 |
| BRUMMETT, MARY E | 7395 DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418-1309 |
| BRUMMETT, MYRTLE I | 402 HWY 1228 | | | | EAST BERNSTADT | KY | 40729-7608 |
| BRUMMETT, MYRTLE I | 402 HIGHWAY 1228 | | | | EAST BERNSTADT | KY | 40729-7608 |
| BRUMMETT, OLIVER S | 515 SAYLOR POINT RD | | | | CORINTH | KY | 41010 |
| BRUMMETT, PATRICIA | 1795 MICHIGAN ST | | | | MARTINSVILLE | IN | 46151-1816 |
| BRUMMETT, PATRICK T | 8525 ZANG CT | | | | ARVADA | CO | 80005-5113 |
| BRUMMETT, PAUL C | 35436 STEVENS BLVD | | | | EASTLAKE | OH | 44095-2340 |
| BRUMMETT, PAUL D | 1376 W EMERALD DR | | | | NEW CASTLE | IN | 47362-9121 |
| BRUMMETT, PAUL S | 1500 WHITNAUER DR | | | | LEXINGTON | OH | 44904-1432 |
| BRUMMETT, PHILLIP L | 1609 EDENDALE RD | | | | DAYTON | OH | 45432-3603 |
| BRUMMETT, TINA L | 3612 QUINCY DR | | | | ANDERSON | IN | 46011-4745 |
| BRUMMETTE, BRADLEY E | 2696 HUBBARD RD | | | | CHARLOTTE | MI | 48813-8648 |
| BRUMMETTE, LESIA L | 7543 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9776 |
| BRUMMEYER, MARIE B | APT 104 | N80W14981 APPLETON AVENUE | | | MENOMONEE FLS | WI | 53051-3881 |
| BRUMMIT, RICHARD A | 7360 CORBETT LANE X | | | | CANTON | MI | 48187 |
| BRUMMITT, EVELYN A | 513 WINCHESTER | | | | NEW CARLISLE | OH | 45344-2753 |
| BRUMMITT, JOYCE | 1333 SANDERLING DR | | | | ENGLEWOOD | FL | 34224-4744 |
| BRUMMITT, KENNETH R | 1056 N GALE RD | | | | DAVISON | MI | 48423-2505 |
| BRUMMITT, KENNETH RAY | 1056 N GALE RD | | | | DAVISON | MI | 48423-2505 |
| BRUMMOND, GARY V | 266 RIVERSIDE ST | | | | JANESVILLE | WI | 53548-5243 |
| BRUMMOND, LEWIS E | 17 BEAVER DR | | | | EUREKA SPRINGS | AR | 72631-4512 |
| BRUMMOND, MARGARET A | 2276 S HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2069 |
| BRUMMOND, ROBERT R | 8 OWLS RST | | | | HONEOYE FALLS | NY | 14472-9301 |
| BRUMWELL MALCOLM J | 7408 SUMMIT RDG | | | | BRIGHTON | MI | 48116-8279 |
| BRUMWELL, MALCOLM J | 7408 SUMMIT RDG | | | | BRIGHTON | MI | 48116-8279 |
| BRUMWELL, TERI J | 7408 SUMMIT RDG 25 | | | | BRIGHTON | MI | 48116 |
| BRUN METALS | | | | | | | |
| BRUN, DAVID P | 4143 TONAWANDA TRL | | | | DAYTON | OH | 45430-1947 |
| BRUN, JODA | PO BOX 2635 | | | | FORT MYERS BEACH | FL | 33932-2635 |
| BRUN, THOMAS M | 785 BECKLEY FARM WAY | | | | SPRINGBORO | OH | 45066-9491 |
| BRUNA CHRISTIANSEN | 507 S MOUNT CARMEL RD | | | | FRONTENAC | KS | 66763-2236 |
| BRUNA FAZEKAS | 132 ADAM ST | | | | TONAWANDA | NY | 14150-2006 |
| BRUNA L RONGONE | 5640  SHARON DR. | | | | YOUNGSTOWN | OH | 44512-3722 |
| BRUNA PITASI | VIA OLIVA ALDO 18 | DOMODOSSOLA | (VCO) | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUNA PITASI | VIA OLIVA ALDO 18 | 28845 DOMODOSSOLA | (VCO) | | | | |
| BRUNA RONGONE | 5640 SHARON DR | | | | YOUNGSTOWN | OH | 44512-3722 |
| BRUNA STELLA | C/O D'ALESSANDRO & PARTNERS - SGE | | | | NOLA (NAPLES) | | 80035 |
| BRUNA VAGNINI | 8 RUTHELLEN RD | | | | FRAMINGHAM | MA | 01701-3841 |
| BRUNA ZADEL | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BRUNAIR, ROBERT M | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| BRUNAMONTI CONDO, LINDA M | 1520 HENRIETTA ST | | | | BIRMINGHAM | MI | 48009-4107 |
| BRUNAS, DUANE M | 4113 AVALON PL | | | | MURFREESBORO | TN | 37128-4520 |
| BRUNATH, FRANZ | 2816 BAYSHORE GARDENS PKWY | | | | BRADENTON | FL | 34207-4441 |
| BRUNAUD ANDRE MARCELLE | 9 APPEES DES BESSES | | | 36200 LE MENOUX FRANCE | | | |
| BRUNDAGE BONE CONCRETE PUMPING COMPANY | JOHN HUDEK | 6461 DOWNING ST | | | DENVER | CO | 80229-7225 |
| BRUNDAGE JAMES R (361284) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRUNDAGE JOHN | 8945 ONANDAGA RD | | | | CLARKSTON | MI | 48348-3347 |
| BRUNDAGE JR, ALVA H | 1266 PARKVIEW DR | | | | N TONAWANDA | NY | 14120-4845 |
| BRUNDAGE LEWIS (357997) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BRUNDAGE SR., CHARLES E | 8111 BROOK HOLLOW ROAD | | | | BRIDGEPORT | NY | 13030-9440 |
| BRUNDAGE, BEVERLY J | 100 HICKORY STREET WEST | 205 | | | GREENVILLE | NC | 27858 |
| BRUNDAGE, BRYAN | 3150 BROADWAY APT 17J | | | | NEW YORK | NY | 10027-4153 |
| BRUNDAGE, DAVID F | 241 SUNSET DR | | | | HOLLEY | NY | 14470-9775 |
| BRUNDAGE, DONALD D | 34 WILLIAM ST | | | | HORNELL | NY | 14843-1421 |
| BRUNDAGE, EDWARD W | 7132 HARBOR SIDE #2 | SHELTER COVE | | | HILTON HEAD ISLAND | SC | 29928 |
| BRUNDAGE, EILEEN C | 264 VILLAGE ST | | | | MEDWAY | MA | 02053-1403 |
| BRUNDAGE, FREDERICKA E | 891 BARNSLEY GARDEN RD | | | | KINGSTON | GA | 30145 |
| BRUNDAGE, GEORGE V | 3890 KELLER RD | | | | HOLT | MI | 48842-1822 |
| BRUNDAGE, GERALD G | 3533 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5360 |
| BRUNDAGE, JAMES | 264 VILLAGE ST | | | | MEDWAY | MA | 02053-1403 |
| BRUNDAGE, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRUNDAGE, JEANNE A | 12050 MONGOMERY ROAD | THE LODGE | | | CINCINNATI | OH | 45249 |
| BRUNDAGE, JEFFREY | | | | | | | |
| BRUNDAGE, JOHN C | 1202 ORTEGO DR | | | | FAIRBORN | OH | 45324-5735 |
| BRUNDAGE, JOHN L | 8945 ONANDAGA RD | | | | CLARKSTON | MI | 48348-3347 |
| BRUNDAGE, JUDITH A | 1021 FAIRVIEW AVE | | | | ROCHESTER | MI | 48307-1826 |
| BRUNDAGE, LEWIS | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BRUNDAGE, LILLIAN J | 662 FINLEY RD | | | | BELLE VERNON | PA | 15012-3820 |
| BRUNDAGE, LOIS A | PO BOX 1366 | | | | NEW LONDON | NH | 03257-1366 |
| BRUNDAGE, LOIS A | 59 SANBORN ROAD | | | | SPRINGFIELD | NH | 03284 |
| BRUNDAGE, MARGARET | BOX 129 | | | | CAPE VINCENT | NY | 13618-0129 |
| BRUNDAGE, MARGARET | PO BOX 129 | | | | CAPE VINCENT | NY | 13618-0129 |
| BRUNDAGE, MARK | 508 COOPERTOWN ROAD | | | | VOLANT | PA | 16156-5006 |
| BRUNDAGE, ROBERT L | 1253 AVON ST | | | | HASTINGS | MI | 49058-7853 |
| BRUNDAGE, RONALD R | 34 WILLIAM ST | | | | HORNELL | NY | 14843-1421 |
| BRUNDAGE, SHERI A | 8945 ONANDAGA RD | | | | CLARKSTON | MI | 48348-3347 |
| BRUNDAGE, THOMAS L | 9200 BROWN RD | | | | SPRINGPORT | MI | 49284-9777 |
| BRUNDAGE, WAYNE | 268 VILLAGE ST | | | | MEDWAY | MA | 02053-1403 |
| BRUNDAGE-BONE CONCRETE PUMPING | | 1025 S 48TH ST | | | | AZ | 85281 |
| BRUNDIDGE T F (ESTATE OF) (655684) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BRUNDIDGE, BEATRICE | 1651 LAVENDER AVE | | | | FLINT | MI | 48504-3011 |
| BRUNDIDGE, BEATRICE | 1651 LAVENDER | | | | FLINT | MI | 48504-3011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUNDIDGE, CHARLES | 1865 MICHIGAN AVE | | | | NIAGARA FALLS | NY | 14305-3045 |
| BRUNDIDGE, CLENNIE L | 21819 INDEPENDENCE DR | | | | SOUTHFIELD | MI | 48076-2362 |
| BRUNDIDGE, DWAIN J | 531 BEAR CREEK RD | | | | TUSCALOOSA | AL | 35405 |
| BRUNDIDGE, DWAIN J | 759 WOODSTONE RD | | | | LITHONIA | GA | 30058-8298 |
| BRUNDIDGE, JESSIE M | 5129 INLAND ST | | | | FLINT | MI | 48505-1706 |
| BRUNDIDGE, SARAH J | 1247 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619-1453 |
| BRUNDIDGE, T F | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BRUNDIDGE, WILLIE L | 1821 JACKSON ST SW | | | | WARREN | OH | 44485-3552 |
| BRUNDIECK MARLENE | 40144 STEEL DR | | | | STERLING HEIGHTS | MI | 48310-1947 |
| BRUNDIECK, MARLENE S | 40144 STEEL DR | | | | STERLING HEIGHTS | MI | 48310-1947 |
| BRUNDIECK, WILLIAM C | 40144 STEEL DR | | | | STERLING HTS | MI | 48310-1947 |
| BRUNDIGE, BARBARA A | 1383 KATRINA DR SE | | | | GRAND RAPIDS | MI | 49508-6140 |
| BRUNDIGE, DYNELLE | 6405 OXLEY DR | | | | FLINT | MI | 48504-3611 |
| BRUNDIGE, JAMES L | 121 BINDON DR | | | | NORTH BRANCH | MI | 48461-9662 |
| BRUNDIGE, JOSEPH | 6313 OXLEY DR | | | | FLINT | MI | 48504-1672 |
| BRUNDIGE, MARGARET A | 5801 EAST, 187TH STREET | LOT 16 | | | BELTON | MO | 64012 |
| BRUNDIGE, TODD M | 1719 COUNTY ROAD 1095 | | | | ASHLAND | OH | 44805-9599 |
| BRUNDIGE, WILLIAM M | 9207 28TH AVENUE DR E | | | | PALMETTO | FL | 34221-1653 |
| BRUNDLE JR, ROBERT | APT 111 | 3221 EAST BALDWIN ROAD | | | GRAND BLANC | MI | 48439-7353 |
| BRUNDLE, CHARLOTTE | 3221 E BALDWIN RD APT 111 | | | | GRAND BLANC | MI | 48439-7353 |
| BRUNDLE, ROBERT G | 1 COKE DR | | | | MARIONVILLE | MO | 65705-9330 |
| BRUNDLE, TED D | 8308 BELLE BLUFF DR | | | | GRAND BLANC | MI | 48439-8906 |
| BRUNE CHRIS | 252 VO TECH RD | | | | EOLIA | MO | 63344-1045 |
| BRUNE, ANTHONY J | 24521 SHERWOOD FOREST DR APT 440 | | | | CLINTON TOWNSHIP | MI | 48035-5715 |
| BRUNE, EDWARD W | 2808 2ND ST | | | | BALTIMORE | MD | 21219-1600 |
| BRUNE, EUGENIA L | 15300 WOODBROOK AVE | | | | MAPLE HEIGHTS | OH | 44137-4930 |
| BRUNE, THOMAS G | 2363 PAIGE MARIE DR | | | | WARRENTON | MO | 63383-4487 |
| BRUNEA, HENRY J | 6686 ALLEGHANY RD | | | | BASOM | NY | 14013-9535 |
| BRUNEAU PATRICIA | 12815 NE 5TH ST | | | | VANCOUVER | WA | 98684-0803 |
| BRUNEAU PAUL (308309) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| BRUNEAU, KENNETH F | 3415 WEXFORD CT | | | | ANN ARBOR | MI | 48108-1763 |
| BRUNEAU, MARGARET | 9432 RAYNA DR | | | | DAVISON | MI | 48423-1745 |
| BRUNEAU, PAUL | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| BRUNEAU, RONALD D | 3230 WOODRIDGE DR | | | | THE VILLAGES | FL | 32162-7500 |
| BRUNEAU, SHIRLEY | 25-3 GREAT WOOD CRT | | | | FAIRPORT | NY | 14450-4450 |
| BRUNEC, WALTER | 28845 WALKER AVE | | | | WARREN | MI | 48092-4156 |
| BRUNEEL TIRE FACTORY | 5304 W CHINDEN BLVD | | | | BOISE | ID | 83714-1459 |
| BRUNEEL, BEVERLY A | 51250 PEMBRIDGE CT | | | | GRANGER | IN | 46530-8306 |
| BRUNEEL, CAROL | 1927 WILLIAMS | BOX 261 | | | REESE | MI | 48757 |
| BRUNEEL, CHARLES H | 5286 TIMBERLANE ST | | | | EAST LANSING | MI | 48823-3752 |
| BRUNEEL, JOHN M | 204W VAN BUREN ST | | | | AUGUSTA | MI | 49012 |
| BRUNEEL-NOLAN, DEBBIE L | 5837 N VIOLET VIEW DR | | | | MILTON | WI | 53563-8503 |
| BRUNEL S MERILUS | 824 SANJUAN LANE | | | | PLACENTIA | CA | 92870 |
| BRUNELL LORI | 571 BEDLINGTON DR | | | | ROCHESTER HILLS | MI | 48307-3577 |
| BRUNELL, CHARLES L | 5 CARETON COURT | | | | CHAPIN | SC | 29036-7629 |
| BRUNELL, GERALD R | 3036 LAYMAN DR | | | | FLINT | MI | 48506-2053 |
| BRUNELL, JACK W | 10981 BYRON RD | | | | BYRON | MI | 48418-9155 |
| BRUNELL, JEROME E | PO BOX 1205 | | | | MARICOPA | AZ | 85239-0377 |
| BRUNELL, LORI C | 571 BEDLINGTON DR | | | | ROCHESTER HILLS | MI | 48307-3577 |
| BRUNELL, PAUL T | 10229 MADISON AVE | | | | GRAYLING | MI | 49738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUNELL, SHARON L. | 1125 CRYSTAL WOOD | | | | DAVISON | MI | 48423 |
| BRUNELLA BANKS | 10666 CLOVERDALE AVE | | | | FERNDALE | MI | 48220-2145 |
| BRUNELLA ZACHERY | 658 CROWN AVE | | | | DAYTON | OH | 45417-9122 |
| BRUNELLE FLOWERS | 272 TURKEY RUN DR | | | | BOWLING GREEN | KY | 42101-7525 |
| BRUNELLE, ANTHONY C | 39194 CHARBENEAU ST | | | | CLINTON TOWNSHIP | MI | 48036-3207 |
| BRUNELLE, DANIEL W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BRUNELLE, FRANCES V | 1685 BELLAWAY DR | | | | TWINSBURG | OH | 44087-2512 |
| BRUNELLE, LINDA L | 66 DEWEY ST | | | | WOONSOCKET | RI | 02895-1416 |
| BRUNELLE, NOLA M | 31441 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-1929 |
| BRUNELLE, NOLA M | 31441 ELMWOOD | | | | GARDEN CITY | MI | 48135-1929 |
| BRUNELLE, RAYMOND J | 16455 ROEHL RD | | | | MUSSEY | MI | 48014-2810 |
| BRUNELLE, ROGER R | 3704 IRELAND DR | | | | INDIANAPOLIS | IN | 46235-2149 |
| BRUNELLE, RONALD J | 8748 PARKE RD | | | | INDIAN RIVER | MI | 49749-9371 |
| BRUNELLE, WALLACE L | 3536 COUNTY LINE RD | | | | BROCKPORT | NY | 14420-9446 |
| BRUNELLI LOUIS (658771) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BRUNELLI, LOUIS | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BRUNELLI, RAYMOND J | 3710 W ABBOTT AVE | | | | GREENFIELD | WI | 53221-3007 |
| BRUNELLO, BERNIE A | 5328 EMERALD WAY | | | | SAINT PAUL | MN | 55124 |
| BRUNELLO, CHARLIE A | 1801 GRAND PORTAGE TRL | | | | XENIA | OH | 45385-9594 |
| BRUNELLO, VIRGIE N | 1206 MARSHA DR. | | | | MIAMISBURG | OH | 45342-3240 |
| BRUNELLO, VIRGIE N | 1206 MARSHA DR | | | | MIAMISBURG | OH | 45342-3240 |
| BRUNER AUTO GROUP | 300 E COMMERCE ST | | | | BROWNWOOD | TX | 76801-1824 |
| BRUNER DALE L (ESTATE OF) (663660) | WISE & JULIAN | 156 N MAIN ST  STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| BRUNER ELEC/ALLEN PA | 8040 ALLEN RD | | | | ALLEN PARK | MI | 48101-1706 |
| BRUNER JR, DAVID M | 12208 HOLLINGSWORTH RD | | | | KANSAS CITY | KS | 66109-2915 |
| BRUNER JR, GERALD E | RR 3 | | | | KENDALLVILLE | IN | 46755 |
| BRUNER JR, NOLAN | 635 MORIAH CHURCH RD | | | | LONDON | KY | 40741-7633 |
| BRUNER JR, NOLAN | 535 MORIAH CHURCH RD | | | | LONDON | KY | 40741-7633 |
| BRUNER MOTORS, INC. | GREGORY BRUNER | 1515 W SOUTH LOOP | | | STEPHENVILLE | TX | 76401-5005 |
| BRUNER MOTORS, INC. | 1515 W SOUTH LOOP | | | | STEPHENVILLE | TX | 76401-5005 |
| BRUNER WILLIAM L | 3709 STATE ROUTE 222 | | | | BATAVIA | OH | 45103-8921 |
| BRUNER'S SERVICE CENTER | 607 N ENOLA RD | | | | ENOLA | PA | 17025-2130 |
| BRUNER, ALTA M | RR3 BOX 27-K | | | | BRISTOL | FL | 32321-9505 |
| BRUNER, ALTA M | 13017 NW SELLERS RD | | | | BRISTOL | FL | 32321-3133 |
| BRUNER, AMELIA M | 7232 COSNER DR | AMELIA M BRUNER C/O JOYCE E | | | HUBER HEIGHTS | OH | 45424-3362 |
| BRUNER, AMELIA M | AMELIA M BRUNER C/O JOYCE E LEWI | 7232 COSNER DR | | | HUBER HEIGHTS | OH | 45424-5424 |
| BRUNER, BERNARD T | 905 W 79TH ST | | | | INDIANAPOLIS | IN | 46260-3301 |
| BRUNER, BETTY A | 1602 BRIARSTONE WAY | | | | INDIANAPOLIS | IN | 46227-5430 |
| BRUNER, BEVERLY J | 7236 W MINERAL POINT RD | | | | JANESVILLE | WI | 53548-8767 |
| BRUNER, BONNIE L | PO BOX 82 | 5400 WEST BEECHER | | | OSSEO | MI | 49266-0082 |
| BRUNER, BONNIE L | P.O. BOX 82 | 5400 WEST BEECHER | | | OSSEO | MI | 49266 |
| BRUNER, BRENDA | PO BOX 92 | | | | NEESES | SC | 29107-0092 |
| BRUNER, BRIAN E | 5380 CENTER ROAD | | | | LOWELLVILLE | OH | 44436-9555 |
| BRUNER, CHARLES L | 4860 SLOAN TER | | | | GREENWOOD | IN | 46143-9286 |
| BRUNER, CHRISTOPHE C | 5214 REDFIELD DR | | | | MURFREESBORO | TN | 37129-8007 |
| BRUNER, CLEO M | PO BOX 2355 | | | | SAGINAW | MI | 48605-2355 |
| BRUNER, DALE L | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 52025 |
| BRUNER, DAVID L | 19 YAWL LN | | | | PALM HARBOR | FL | 34683-3456 |
| BRUNER, DENNIS J | 241 FAIRGROUND BOULEVARD | | | | CANFIELD | OH | 44406-1620 |
| BRUNER, DENNIS J | 203 WOLCOTT DR | | | | BOARDMAN | OH | 44512-2857 |
| BRUNER, EFFIE D | PO BOX 3205 | | | | PARADISE | CA | 95967-3205 |
| BRUNER, EFFIE D | P.O. BOX 3205 | | | | PARADISE | CA | 95967-3205 |
| BRUNER, EUGENE | 1013 CARDINAL DR | | | | CORBIN | KY | 40701-9441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUNER, FRANCINE L | 5041 TIMBERWOOD CIR | | | | ANDERSON | IN | 46012-9731 |
| BRUNER, FRANCINE L | 19 YAWL LN | | | | PALM HARBOR | FL | 34683-3456 |
| BRUNER, HARRY L | HC 86 BOX 515 | | | | KETTLE ISLAND | KY | 40958-9702 |
| BRUNER, HARRY L | 18 DONNIE BROCK LN | | | | KETTLE ISLAND | KY | 40958-9008 |
| BRUNER, HARVEY D | 11183 BRADEN RD | | | | BYRON | MI | 48418-8938 |
| BRUNER, JERRY D | 19108 E 30TH TER S | | | | INDEPENDENCE | MO | 64057-1916 |
| BRUNER, JOHN R | 520 NAYSMITH RD | | | | N VERSAILLES | PA | 15137-2340 |
| BRUNER, KAREN Z | 203 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44483-6217 |
| BRUNER, KATHLEEN L | 2522 GALWAY CT | | | | TROY | OH | 45373-1031 |
| BRUNER, KENNETH E | 7897 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9633 |
| BRUNER, LAWRENCE E | 3972 E FROST RD | | | | WEBBERVILLE | MI | 48892-9284 |
| BRUNER, MARION S | 11094 N BELSAY RD | | | | CLIO | MI | 48420-9709 |
| BRUNER, ORVILLE | 163 PHILPOT RD | | | | LONDON | KY | 40744-9416 |
| BRUNER, PATRICIA S | 955 RUSTIC CT | | | | MONROE | OH | 45050-1621 |
| BRUNER, PAUL L | 5149 RAY RD | | | | LINDEN | MI | 48451-8459 |
| BRUNER, PHILIP F | 12195 STANLEY RD | | | | FLUSHING | MI | 48433-9206 |
| BRUNER, RICHARD A | 7236 W MINERAL POINT RD | | | | JANESVILLE | WI | 53548-8767 |
| BRUNER, RICHARD P | 7412 VOLKMER RD | | | | CHESANING | MI | 48616-9749 |
| BRUNER, RICHARD PHILIP | 7412 VOLKMER RD | | | | CHESANING | MI | 48616-9749 |
| BRUNER, ROBERT | 1438 RAZORBILL LN | | | | PUNTA GORDA | FL | 33983-6014 |
| BRUNER, ROBERT C | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BRUNER, ROBERT E | 5700 BAYSHORE RD LOT 326 | | | | PALMETTO | FL | 34221-9369 |
| BRUNER, ROBERT J | 8493 W DELPHI PIKE 27 | | | | CONVERSE | IN | 46919 |
| BRUNER, RONALD P | 8743 N MONTGALL AVE | APT 301 | | | KANSAS CITY | MO | 64156-2990 |
| BRUNER, RONALD P | 8743 N MONTGALL AVE APT 301N | | | | KANSAS CITY | MO | 64156 |
| BRUNER, SHIRLEE M | 3338 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9368 |
| BRUNER, TERRY E | 450 WATERVIEW BLVD | | | | GREENFIELD | IN | 46140-1368 |
| BRUNER, THOMAS L | 5719 ROYAL CT | | | | GLADWIN | MI | 48624-8132 |
| BRUNER, THOMAS LEE | 5719 ROYAL CT | | | | GLADWIN | MI | 48624-8132 |
| BRUNER, THOMAS P | 8311 APT D LYONS GATE WAY | | | | MIAMISBURG | OH | 45342 |
| BRUNER, WARREN G | 4218 RIVER BLUFF DRIVE | | | | FORT WAYNE | IN | 46835-1437 |
| BRUNER, WAYNE S | 1645 BEVERLY BLVD | | | | BERKLEY | MI | 48072-2124 |
| BRUNER, WILLIAM | 414 WEST MARKET STREET | | | | TROY | OH | 45373-3964 |
| BRUNER, WILLIAM | 613 S GENESEE ST BOX 141 | | | | GAINES | MI | 48436 |
| BRUNER, WILLIAM | 414 W MARKET ST | | | | TROY | OH | 45373-3964 |
| BRUNER, WILLIAM G | 11094 N BELSAY RD | | | | CLIO | MI | 48420-9709 |
| BRUNER, WILLIAM J | 1190 CEDAR CREEK CIR | | | | DAYTON | OH | 45459-3222 |
| BRUNER-VANCE, CECELIA A | 4220 CAMDEN AVE | | | | LORAIN | OH | 44055-3852 |
| BRUNERMER, RICHARD A | 864 SHREWSBURY AVE APT 133 | | | | TINTON FALLS | NJ | 07724-3076 |
| BRUNES ALICE | 850 W COUNTY ROAD 900 N | | | | LIZTON | IN | 46149-9358 |
| BRUNES, ALICE M | 850 W COUNTY ROAD 900 N | | | | LIZTON | IN | 46149-9358 |
| BRUNES, CAROL S | 1208 MIDNIGHT PASS | | | | PLAINFIELD | IN | 46168-3275 |
| BRUNES, CHARLES M | 35 W WALL ST | | | | PITTSBORO | IN | 46167-9175 |
| BRUNES, EDWARD C | 850 W COUNTY ROAD 900 N | | | | LIZTON | IN | 46149-9358 |
| BRUNES, FLETCHER T | 5850 S STATE ROAD 39 | | | | LEBANON | IN | 46052-9149 |
| BRUNES, WAYNE R | 9164 N COUNTY ROAD 650 E | | | | PITTSBORO | IN | 46167-9018 |
| BRUNET, JEREMY J | 1004 HASBROUCK ST | | | | OGDENSBURG | NY | 13669-3908 |
| BRUNET, JOYCE A | 1649 TAYLORTOWN RD | | | | SHELBY | OH | 44875-8848 |
| BRUNET, LAWRENCE J | 1649 TAYLORTOWN RD | | | | SHELBY | OH | 44875-8848 |
| BRUNET, RICHARD M | 615 KNOX ST | | | | OGDENSBURG | NY | 13669-2721 |
| BRUNET, RICHARD MORRIS | 615 KNOX ST | | | | OGDENSBURG | NY | 13669-2721 |
| BRUNETT PATRICK | 1720 COMMERCE PINES CIR | | | | COMMERCE TOWNSHIP | MI | 48390-1572 |
| BRUNETT, BERNARD D | 642 HIGHPOINT DR APT 4 | | | | ALLEGAN | MI | 49010-8756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUNETT, BETTY M | 3355 N WEST BRANCH DR | | | | GLADWIN | MI | 48624-7100 |
| BRUNETT, DELORE V | PO BOX 195 | 207 E BENJAMIN | | | LINWOOD | MI | 48634-0195 |
| BRUNETT, DENNIS R | APT 657 | 8209 KENSINGTON BOULEVARD | | | DAVISON | MI | 48423-3125 |
| BRUNETT, FRANCINE | 174 SUGAR HILL RD | | | | WILLIAMSBURG | MA | 01096-9316 |
| BRUNETT, HILON J | 2074 E COGGINS RD | | | | PINCONNING | MI | 48650-9757 |
| BRUNETT, JAMES E | 148 COLONY LN | | | | ROCHESTER | NY | 14623-5414 |
| BRUNETT, JANICE V | 613 OTTER LAKE BOX 117 A | | | | FOSTORIA | MI | 48435 |
| BRUNETT, JUANITA L | 5209 DORAL CT | | | | ANN ARBOR | MI | 48108-8656 |
| BRUNETT, LONNIE | 1070 HIGHWAY 47 E | | | | DICKSON | TN | 37055-2540 |
| BRUNETT, PATRICIA L | 155 FRAYNE DR. | | | | NEW CARLISLE | OH | 45344-2908 |
| BRUNETT, PATRICIA L | 155 FRAYNE DR | | | | NEW CARLISLE | OH | 45344-2908 |
| BRUNETT, ROY E | 580 OTTER LAKE RD | | | | FOSTORIA | MI | 48435-9406 |
| BRUNETT, SHERRILL A | 8209 KENSINGTON BLVD APT 657 | | | | DAVISON | MI | 48423 |
| BRUNETTA COLLINS | 16209 TELFAIR AVE | | | | CLEVELAND | OH | 44128-3735 |
| BRUNETTA FINCH | 1475 THIERIOT AVE APT 5N | | | | BRONX | NY | 10460-3823 |
| BRUNETTA JONES | 464 BROOKS AVE | | | | PONTIAC | MI | 48340-1301 |
| BRUNETTA, ELIZABETH J | 27 WALCOTT STREET | | | | HOPKINTON | MA | 01748-1748 |
| BRUNETTA, ELIZABETH J | 27 WALCOTT ST | | | | HOPKINTON | MA | 01748-1252 |
| BRUNETTE JR, FRANK J | 4 LORRAINE PLACE | | | | ROCHESTER | NY | 14606-1143 |
| BRUNETTE JR, FRANK J | 4 LORRAINE PL | | | | ROCHESTER | NY | 14606-1143 |
| BRUNETTE, ALBERT L | 3165 IVY LN | | | | GRAND BLANC | MI | 48439-8198 |
| BRUNETTE, BRIAN E | 309 CHESTNUT TER | | | | SPRING HILL | TN | 37174-2598 |
| BRUNETTE, CHARLES D | 6329 AUGUSTA ST | | | | SWARTZ CREEK | MI | 48473-7947 |
| BRUNETTE, CHERYL A | 2457 ORPINGTON DR | | | | TROY | MI | 48083-5945 |
| BRUNETTE, CONSTANCE R | 129 DESMOND RD | | | | ROCHESTER | NY | 14616-3125 |
| BRUNETTE, DANNY T | 12531 CRABAPPLE LN | | | | GRAND LEDGE | MI | 48837-8907 |
| BRUNETTE, GREGORY G | 3847 ALVIN PL | | | | LANSING | MI | 48906-9335 |
| BRUNETTE, JERE T | 1179 N PINE RD | | | | ESSEXVILLE | MI | 48732-1926 |
| BRUNETTE, MARJORY A | 217 E LANSING RD | | | | MORRICE | MI | 48857 |
| BRUNETTE, MARY H | 4 LORRAINE PL | | | | ROCHESTER | NY | 14606-1143 |
| BRUNETTE, MICHAEL A | 4654 2 MILE RD | | | | BAY CITY | MI | 48706-2705 |
| BRUNETTE, MICHAEL R | 356 S MILLER DR APT 3 | | | | EATON RAPIDS | MI | 48827-2613 |
| BRUNETTE, MINA | 4590 LONG RAPIDS RD | | | | ALPENA | MI | 49707 |
| BRUNETTE, NORMA J | 1500 E RIDGE RD | | | | GLADWIN | MI | 48624-7810 |
| BRUNETTE, ORSOVA U. | 250 BUCKINGHAM RD | | | WINDSOR CAN N8S-2C6 | | | |
| BRUNETTE, RICHARD G | 16322 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8653 |
| BRUNETTE, ROBERT M | 1500 E RIDGE RD | | | | GLADWIN | MI | 48624-7810 |
| BRUNETTE, THOMAS R | 1437 S EMERALD GROVE RD | | | | JANESVILLE | WI | 53546-9700 |
| BRUNETTE, VIRGINIA | 217 VILLA LN | | | | SAINT CLAIR SHORES | MI | 48080-2761 |
| BRUNETTE-HUNYADY, JAN M | 6326 TORREY RD | | | | FLINT | MI | 48507-3825 |
| BRUNETTE-HUNYADY, JAN MARIE | 6326 TORREY RD | | | | FLINT | MI | 48507-3825 |
| BRUNETTI JOSEPH (354909) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BRUNETTI JR, JOSEPH R | 16 EAGLE DR | | | | DOUGLAS | MA | 01516-2356 |
| BRUNETTI, JOSEPH | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BRUNETTI, MAREE D | 3809 W GROVERS AVE | | | | GLENDALE | AZ | 85308-3114 |
| BRUNETTIN, LIDO J | 925 STONEWAY DR | | | | DENTON | TX | 76210-5230 |
| BRUNETTO, ANTHONY T | 40 DURANT ST | | | | MIDDLETOWN | CT | 06457-4306 |
| BRUNGARD, BRUCE G | 2253 INNWOOD DR | | | | YOUNGSTOWN | OH | 44515-5149 |
| BRUNGARDT, JOHN H | 8618 CRESCENT AVE | | | | RAYTOWN | MO | 64138-3343 |
| BRUNGARDT, ROBERT E | 1002 WOODBROOK ST | | | | ARLINGTON | TX | 76011-5010 |
| BRUNGER KAROL M | 16380 HILLTOP DRIVE | | | | LINDEN | MI | 48451-8781 |
| BRUNGER, BETTY R | 332 HEADQUARTERS | | | | GRAYLING | MI | 49738-7844 |
| BRUNGER, CHRISTOPHER | 109 W GRATIOT ST | | | | DURAND | MI | 48429-1203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUNGER, HERMAN W | 332 S HEADQUARTERS RD | | | | GRAYLING | MI | 49738-7844 |
| BRUNGER, KAROL M | 1053 YARMOUTH ST | | | | PORT YARMOUTH | FL | 33952-1426 |
| BRUNGER, KAROL M | 16380 HILLTOP DRIVE | | | | LINDEN | MI | 48451-8781 |
| BRUNGER, LARRY R | 603 W MAIN ST | | | | DURAND | MI | 48429-1537 |
| BRUNGER, MARK W | 9109 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| BRUNGER, RUTH L | 11029 BRISTOL RD | | | | LENNON | MI | 48449-9447 |
| BRUNGER, RUTH L | 11029 W. BRISTOL ROAD | | | | LENNON | MI | 48449-9447 |
| BRUNHILD HERMANNS | LANDHAUSSTR 19 | | | 10717 BERLIN GERMANY | | | |
| BRUNHILDE & DIETER WIGGENHAGEN | HEINSAHL 11 | | | 21244 BUCHHOLZ GERMANY | | | |
| BRUNHILDE ATKINSON | 204 MEADOW POINTE DR | | | | FENTON | MI | 48430-1400 |
| BRUNHILDE KEISER | PORSCHESTR 44 | | | WOLFSBURG 38440 GERMANY | | | |
| BRUNHILDE SCHARMAN | STROMBERGSTR. 19 | | | 71672 MARBACH GERMANY | | | |
| BRUNHILDE SCHARMANN | STROMBERGSTR. 19 | 71672 MARBACH | | | | | |
| BRUNHILDE SCHARMANN | STROMBERGSTR 19 | | | 71672 MARBACH  GERMANY | | | |
| BRUNHILDE TAYLOR | 9670 STONE RD | | | | LITCHFIELD | OH | 44253-9747 |
| BRUNI, MARK F | 46231 MEADOWVIEW DR | | | | SHELBY TOWNSHIP | MI | 48317-4146 |
| BRUNI, SCOTT W | 52 W BURDICK ST | | | | OXFORD | MI | 48371-4611 |
| BRUNI, STEVEN M | 28751 W 10 MILE RD | | | | FARMINGTON HILLS | MI | 48336-2807 |
| BRUNI, STEVEN MICHAEL | 28751 WEST 10 MILE ROAD | | | | FARMINGTN HLS | MI | 48336-2807 |
| BRUNING, ARTHUR W | 8534 EAST AVE | | | | GASPORT | NY | 14067-9230 |
| BRUNING, CAROLYN M | 1002 WORTHINGTON DR | | | | WARRENTON | MO | 63383-2238 |
| BRUNING, CHARLES R | 8446 CHAPEL PINES DR | | | | INDIANAPOLIS | IN | 46234-2138 |
| BRUNING, DANIEL C | 1406 DOEBLER DR | | | | N TONAWANDA | NY | 14120-2208 |
| BRUNING, DANIEL CHARLES | 1406 DOEBLER DR | | | | N TONAWANDA | NY | 14120-2208 |
| BRUNING, GLEN M | 8955 ERNEST RD | | | | MIDDLEPORT | NY | 14105-9664 |
| BRUNING, HOWARD C | 6093 REGER DR | | | | LOCKPORT | NY | 14094-6344 |
| BRUNING, JAMES B | 963 LOCUST CT | | | | MASON | OH | 45040-1467 |
| BRUNING, JANET | 6490 COLONIAL DRIVE | | | | LOCKPORT | NY | 14094-6123 |
| BRUNING, MARGARET | 30359 GARRY AVE | | | | MADISON HTS | MI | 48071-2020 |
| BRUNING, R P | 1908 LLOYD AVE | | | | ROYAL OAK | MI | 48073-3803 |
| BRUNING, RICHARD D | 3 PEBBLERIDGE DR | | | | MEDINA | NY | 14103-9563 |
| BRUNING, ROBERT F | 8526 EAST AVE | | | | GASPORT | NY | 14067-9230 |
| BRUNING, ROBERT G | 13756 RIDGE RD W | | | | ALBION | NY | 14411-9131 |
| BRUNING, ROBERT R | 925 CANAL LN NE | | | | PALM BAY | FL | 32905-5361 |
| BRUNING, RUSSELL D | 287 TROWBRIDGE ST | | | | LOCKPORT | NY | 14094-2035 |
| BRUNING, VIOLABELLE | 115 FIELD AVE E 115 | | | | VENICE | FL | 34285 |
| BRUNING/NASHVILLE | 820 FESSLERS PARKWAY | SUITE 2058 | | | NASHVILLE | TN | 37210 |
| BRUNINGA SANDRA | 141 NIANTIC RIVER RD | | | | WATERFORD | CT | 06385 |
| BRUNINI GRANTHAM GROWER & | HEWES PLCC | 1400 TRUSTMARK BLDG | 248 E CAPITOL ST | | JACKSON | MS | 39201 |
| BRUNINI, MARY J | 11 GOEKE DR | | | | TRENTON | NJ | 08610-1107 |
| BRUNJES PHILLIP H (467719) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BRUNJES, PHILLIP H | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BRUNK JOSEPH S (660500) | RHOADES JOSEPH J LAW OFFICES OF | 1225 NORTH KING STREET SUITE | | | WILMINGTON | DE | 19801-3254 |
| BRUNK JR, FLOYD G | 2383 COMSTOCK RD | | | | YALE | MI | 48097-4862 |
| BRUNK JR, RICHARD D | 1829 W GRAND RIVER | | | | OKEMOS | MI | 48864 |
| BRUNK, BLAIR S | 148 VERONA PITSBURG RD | | | | ARCANUM | OH | 45304-9478 |
| BRUNK, DONALD R | 96 S JOHNSVILLE RD | | | | NEW LEBANON | OH | 45345-9730 |
| BRUNK, ELDON R | 11 PLEASANT CREEK CT | | | | FAIRFIELD | OH | 45014-4863 |
| BRUNK, GARY R | 728 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-1107 |
| BRUNK, GLORIA | 36205 WEBER DR | | | | STERLING HEIGHTS | MI | 48310-4647 |
| BRUNK, HOWARD K | 16564 FISH RD | | | | PEMBERVILLE | OH | 43450-9614 |
| BRUNK, JACQUELINE H | 4960 CHESHAM DR | | | | DAYTON | OH | 45424-3704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUNK, JOSEPH S | RHOADES JOSEPH J LAW OFFICES OF | 1225 N KING ST STE 1200 | | | WILMINGTON | DE | 19801-3254 |
| BRUNK, JULIE N | 505 ROBINHOOD CT | | | | VALPARAISO | IN | 46385-8021 |
| BRUNK, KYLE S | 7635 S 68TH ST | | | | FRANKLIN | WI | 53132-9210 |
| BRUNK, LARRY S | 64218 E 252 LOOP | | | | GROVE | OK | 74344-4439 |
| BRUNK, LOTHAR A | 9107B WYOMING ST | | | | OSCODA | MI | 48750-2322 |
| BRUNK, MARY E | 7400 TROY MANOR RD | | | | HUBER HEIGHTS | OH | 45424-2621 |
| BRUNK, MATTHEW W | 11761 CARP LAKE ROAD | | | | RICHWOODS | MO | 63071-2580 |
| BRUNK, MICHAEL C | 188 SABER WAY | | | | LAKE ORION | MI | 48362 |
| BRUNK, MICHELE | 3170 DIXIE HIGHWAY | APT E | | | WATERFORD | MI | 48328 |
| BRUNK, RALPH PAUL | 603 ANGELICA PL | | | | BRANDON | FL | 33510-2944 |
| BRUNK, ROBERT B | 4201 OLD SALEM RD | | | | ENGLEWOOD | OH | 45322-2635 |
| BRUNK, SHARON J | 728 N VAN DYKE | | | | IMLAY CITY | MI | 48444-1107 |
| BRUNK, SHIRLEY S | 3677 NORTH POINT DR | | | | GAYLORD | MI | 49735-8012 |
| BRUNK, SHIRLEY S | 3677 N POINT DR | | | | GAYLORD | MI | 49735-8012 |
| BRUNK, TIMOTHY J | 54704 MORNINGSIDE DR | | | | SHELBY TWP | MI | 48316-6002 |
| BRUNK, VERA N | 148 VERNONA-PITSBURG RD | | | | ARCANUM | OH | 45304 |
| BRUNKAN, BARBARA J | 5860 MANDARIN DR., APT. #F | | | | GOLETA | CA | 93117-3370 |
| BRUNKE, DONALD L | 6377 MARLETTE ST | | | | MARLETTE | MI | 48453 |
| BRUNKE, FRED W | 2340 S 15TH AVE | | | | BROADVIEW | IL | 60155-4008 |
| BRUNKEN, BRADLEY B | 3076 PARK DR | | | | BRIGHTON | MI | 48114-7548 |
| BRUNKEN, DIEDRICH M | 35 FRONT ST | | | | TARRYTOWN | NY | 10591-6205 |
| BRUNKEY, RICHARD H | 50467 HUNTERS CREEK TRL | | | | SHELBY TWP | MI | 48317-1811 |
| BRUNKOW, JULIA | 1251 CHEROKEE DR | | | | UNION CITY | MI | 49094-9737 |
| BRUNKOW, ROBERT I | W 3786 TOWNCENTER RD. | | | | JUDA | WI | 53550 |
| BRUNMEIER, JANET R | 43498 SANDPIPER DR | | | | CLINTON TWP | MI | 48036-3365 |
| BRUNN II, THOMAS R | 15 DWYER ST | | | | WEST SENECA | NY | 14224-1113 |
| BRUNN, GERALD H | 120 POWDERHORN DR | | | | HOUGHTON LAKE | MI | 48629-9540 |
| BRUNN, JUDY R | 1146 HEMLOCK DR | | | | ROCHESTER HILLS | MI | 48307-1039 |
| BRUNN, JUDY ROSE | 1146 HEMLOCK DR | | | | ROCHESTER HILLS | MI | 48307-1039 |
| BRUNN, MARGERY A | 17862 AVENIDA CORDILLERA UNIT 36 | | | | SAN DIEGO | CA | 92128-1512 |
| BRUNN, MARIANNE | 693 SCOTT DR | | | | MANSFIELD | OH | 44906-4002 |
| BRUNN, MICHAEL D | 693 SCOTT DR | | | | MANSFIELD | OH | 44906-4002 |
| BRUNN, RICHARD J | 375 COLUMBIA AVE | | | | DEPEW | NY | 14043-2425 |
| BRUNN, ROSEMARY | 375 COLUMBIA AVE | | | | DEPEW | NY | 14043-2425 |
| BRUNN, THOMAS R | 15 DWYER ST | | | | WEST SENECA | NY | 14224-1113 |
| BRUNNEMER TIM | 1204 MAIN ST | | | | ELWOOD | IN | 46036-1964 |
| BRUNNEMER, DONALD L | 113 VENABLE DR | | | | AVON | IN | 46123-9673 |
| BRUNNER CADILLAC PONTIAC | 165 VALLEY ST | | | | SOUTH ORANGE | NJ | 07079-2801 |
| BRUNNER DENNIS T | 1509 IMPALA PL | | | | THE VILLAGES | FL | 32159-9568 |
| BRUNNER I I I, JOHN J | 1406 E 3RD PL | | | | MESA | AZ | 85203-8122 |
| BRUNNER JR, FREDERICK J | 112 LEATHERWOOD DR | | | | MOUNDSVILLE | WV | 26041-1017 |
| BRUNNER KENNETH | BRUNNER, KENNETH | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BRUNNER LONNA | BRUNNER, LONNA | PERRY & ASSOC CO WILLIAM F LPA | 30867 KILGOUR DRIVE | | WESTLAKE | OH | 44145 |
| BRUNNER MISTY | 6814 ANDRE CT | | | | GILLETTE | WY | 82718-7448 |
| BRUNNER RALPH H (438871) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRUNNER, ANDREW G | 8817 WALLSTREET DR | | | | INDIANAPOLIS | IN | 46234-9593 |
| BRUNNER, BARBARA R | 8817 WALLSTREET DR | | | | INDIANAPOLIS | IN | 46234-9593 |
| BRUNNER, BERNADETTE A | 2048 HEATHFIELD CIR | | | | SUN CITY CENTER | FL | 33573-7305 |
| BRUNNER, BRUCE W | 4230 TRIWOOD RD | | | | BRIDGEPORT | MI | 48722-9613 |
| BRUNNER, CAROL M | 3855 RIDGE AVE., APT. 107 | | | | CINCINNATI | OH | 45209-1153 |
| BRUNNER, CARYL A | 905 RIVERVIEW BLVD | | | | TONAWANDA | NY | 14150-7866 |
| BRUNNER, CHRISTINE | 6120 PLEASANT AVE | C/O ROBERTA K. BRUNNER | | | FAIRFIELD | OH | 45014-4623 |
| BRUNNER, DAVID | 253 GOODHUE ST | | | | SAINT PAUL | MN | 55102-3041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUNNER, DENNIS T | 1509 IMPALA PL | | | | THE VILLAGES | FL | 32159-9568 |
| BRUNNER, DERYL F | 11049 S SMITH RD | | | | PERRINTON | MI | 48871-9717 |
| BRUNNER, E M | 29 DUNNINGTON COURT | | | | SPRINGBORO | OH | 45066-5066 |
| BRUNNER, FRED | 11300 FORTUNE AVE | | | | CLEVELAND | OH | 44111-4736 |
| BRUNNER, GEORGE T | 35 ETON RD | SILVER RIDGE PARK-WEST | | | TOMS RIVER | NJ | 08757-4354 |
| BRUNNER, GERALD | 2717 GARNES AVE | | | | CHESAPEAKE | VA | 23323-3305 |
| BRUNNER, GERALD C | 1712 11TH ST | | | | BAY CITY | MI | 48708-6759 |
| BRUNNER, GORDON M | 114 SANDY POINT DR | | | | HOLLAND | MI | 49424-2525 |
| BRUNNER, JACK W | PO BOX 91 | | | | INGALLS | IN | 46048-0091 |
| BRUNNER, JAMES E | 1375 CARRILON WOODS DR | | | | CENTERVILLE | OH | 45458-2927 |
| BRUNNER, JEFFREY A | 11945 W WATERFORD AVE | | | | GREENFIELD | WI | 53228-1864 |
| BRUNNER, JOAN M | 478 BURHEN | | | | CINCINNATI | OH | 45238-5512 |
| BRUNNER, JOAN M | 478 BURHEN DR | | | | CINCINNATI | OH | 45238-5512 |
| BRUNNER, JOANNE M | 213 CADGEWITH E | | | | LANSING | MI | 48906-1524 |
| BRUNNER, JOANNE M | 213 E. CADGEWITH | | | | LANSING | MI | 48906-1524 |
| BRUNNER, JOE N | 6733 MATHEW ST | | | | SAINT LOUIS | MO | 63121-3138 |
| BRUNNER, JOHN R | 7210 N STATE ROAD 267 | | | | BROWNSBURG | IN | 46112-8888 |
| BRUNNER, JOHN W | 9340 TAYLORSVILLE RD | | | | DAYTON | OH | 45424-6346 |
| BRUNNER, JOHN W | 848 BRITTON AVE | | | | DAYTON | OH | 45429-5608 |
| BRUNNER, JOSEPH J | 214A GIBSON ST | | | | TONAWANDA | NY | 14150-3744 |
| BRUNNER, JULIANNE | 1375 E COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9438 |
| BRUNNER, KATHLEEN R | 5020 GREENWOOD RD | | | | KENOCKEE | MI | 48006-3322 |
| BRUNNER, KEN | 7547 YELLOW CREEK DR | | | | POLAND | OH | 44514-2654 |
| BRUNNER, LAURA U | 12211 W WHITE OAK DR | | | | GREENFIELD | WI | 53228-1051 |
| BRUNNER, LONNA | PERRY & ASSOC CO WILLIAM F LPA | 30867 KILGOUR DR | | | WESTLAKE | OH | 44145-6834 |
| BRUNNER, MAL SUN | 2936 E BOTTSFORD AVE | | | | SAINT FRANCIS | WI | 53235-5746 |
| BRUNNER, MARK A | 2531 ZION RD | | | | COLUMBIA | TN | 38401-6044 |
| BRUNNER, MARK W | 121 GLENALBY RD | | | | TONAWANDA | NY | 14150-7536 |
| BRUNNER, MARVIN C | 368 OAKHILL AVE | | | | EAST LANSING | MI | 48823-3244 |
| BRUNNER, MERLE D | 1619 LONGBOW LN | | | | WEST CARROLLTON | OH | 45449-2344 |
| BRUNNER, MERRILL B | 6481 WALNUT WAY | | | | BROWNSBURG | IN | 46112-8511 |
| BRUNNER, PATRICIA A | 806 SPRING PINES DR SW | | | | WARREN | OH | 44481-9684 |
| BRUNNER, PAUL | 2620 BROADWAY ST | | | | BAY CITY | MI | 48708-8402 |
| BRUNNER, RALPH H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRUNNER, RANDY B | 2903 ARMEN AVE | | | | KETTERING | OH | 45432-3701 |
| BRUNNER, ROBERT A | 215 SKYCREST PL | | | | LANDENBERG | PA | 19350-9659 |
| BRUNNER, ROBERT A | 3856 BOULDER DR | | | | TROY | MI | 48084-1121 |
| BRUNNER, ROBERT DEAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BRUNNER, ROBERT J | 1355 COUNTRY DR | | | | TROY | MI | 48098-6502 |
| BRUNNER, ROBERT M | 7 LIVINGSTON DR | | | | HAMILTON | OH | 45013-1268 |
| BRUNNER, RUTH M | 1601 ROBERT BRADBY DRIVE | APT. 116 | | | DETROIT | MI | 48207 |
| BRUNNER, RUTH M | 1601 ROBERT BRADBY DR APT 116 | | | | DETROIT | MI | 48207 |
| BRUNNER, STEVEN R | 5020 GREENWOOD RD | | | | KENOCKEE | MI | 48006-3322 |
| BRUNNER, STEVEN RONALD | 5020 GREENWOOD RD | | | | KENOCKEE | MI | 48006-3322 |
| BRUNNER, TAMMY JO | 7812 HERITAGE DR APT 2 | | | | LANSING | MI | 48917-6811 |
| BRUNNER, TERRY A | PO BOX 16 | 5070 CHURCHHILL RD | | | LESLIE | MI | 49251-0016 |
| BRUNNER, TERRY H | 328 BEAUVOIR CIR | | | | ANDERSON | IN | 46011-1913 |
| BRUNNER, TERRY L | 4217 LAUREN LN | | | | GARLAND | TX | 75043-1859 |
| BRUNNER, TERRY LEE | 4217 LAUREN LN | | | | GARLAND | TX | 75043-1859 |
| BRUNNER, THOMAS A | 28617 BALMORAL WAY | | | | FARMINGTON HILLS | MI | 48334-5103 |
| BRUNNER, TIMOTHY F | 5613 HUBERVILLE AVE | | | | DAYTON | OH | 45431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUNNER, TREVOR ALLEN | 2494 W HYDE RD | | | | SAINT JOHNS | MI | 48879-9453 |
| BRUNNER, WILBUR E | 603 63RD AVE W LOT T6 | | | | BRADENTON | FL | 34207-4938 |
| BRUNNER, WILLIAM J | 6805 TOWNLINE RD | | | | N TONAWANDA | NY | 14120-9571 |
| BRUNNER, WILLIAM J | PO BOX 215 | | | | OHIO CITY | OH | 45874-0215 |
| BRUNNER, WILLIAM J | 14230 CLAYTON RD | | | | OHIO CITY | OH | 45874-9434 |
| BRUNNER, WILLIAM M | 3079 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-9016 |
| BRUNNIE POLK | 1548 MCLARAN AVE | | | | SAINT LOUIS | MO | 63147-1302 |
| BRUNNING, GERALDINE P | 32607 WARNER AVE | | | | WARREN | MI | 48092-3241 |
| BRUNNING, GERALDINE P | 32607 WARNER DR | | | | WARREN | MI | 48092-3241 |
| BRUNNWORTH, NEVILLE C | 7 SUNRISE LN | | | | SAINT PETERS | MO | 63376-3647 |
| BRUNO & ELENA BUCCARELLI | 6556 MIDDLE POINTE ST | | | | DEARBORN | MI | 48126-1945 |
| BRUNO ANDREOLI | 41024 RUSSETT LN | | | | PLYMOUTH | MI | 48170-2631 |
| BRUNO ANTHONY | 3329 NE 16TH CT | | | | FORT LAUDERDALE | FL | 33305-3714 |
| BRUNO B LANGEMANN | 446 OAK ST E LEMINGTON | | | N8H 3V7 ONTARIO CANADA | | | |
| BRUNO BALLARIN | 37 VIA PINTO DR | | | | BUFFALO | NY | 14221-2756 |
| BRUNO BIANCHI | VIA ROSA 5 | | | | MILANO | FL | 20100 |
| BRUNO BOLBRINKER | HOBOEKENTWIETE 24 A | | | | HAMBURG | | 22559 |
| BRUNO BROCCOLI | 5117 DRAYTON RD | | | | CLARKSTON | MI | 48346-3707 |
| BRUNO CHRISTINA M | BRUNO, CHRISTINA | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| BRUNO COOK | 11249 W 3RD ST | | | | FOWLER | MI | 48835-9289 |
| BRUNO CUNEO | VIA MONTECATINI, 10/2 | | | | MILANO | NY | 20144 |
| BRUNO CUNEO | VIA MONTECATINI, 10/2 | MILANO | ITALY | | MILANO | NY | 20144 |
| BRUNO DAMAREN | 3991 KATHERINE ST | | | | DEARBORN HTS | MI | 48125-2613 |
| BRUNO DI TEODORO | VIA E. DELLE SEDIE, 15 | 57125 LIVORNO | | | | | |
| BRUNO DOLOT | 2979 GABRIEL DR | | | | COMMERCE TOWNSHIP | MI | 48382-4491 |
| BRUNO DOMINO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BRUNO DUERSCHMID | GOTHAER STRASSE 21 | D-39122 MAGDEBURG | | | | | |
| BRUNO EVENT TEAM | ATTN CLARK VIRDEN | 100 GRANDVIEW PL STE 110 | | | BIRMINGHAM | AL | 35243-1963 |
| BRUNO F BOSSO | 333   HIGH ST EXT | | | | FAIRPORT | NY | 14450-9608 |
| BRUNO FRIGO | 6585 HORNCLIFFE CT | | | | CLARKSTON | MI | 48346-3078 |
| BRUNO G SULIMOWICZ | 2774   EAST SHELBY RD | | | | OAKFIELD | NY | 14125-9769 |
| BRUNO GARZA JR | 21911 ROEHRIG RD | | | | DEFIANCE | OH | 43512-1221 |
| BRUNO GREEN | 409 NE WOLF CREEK DR | | | | GRAIN VALLEY | MO | 64029-9156 |
| BRUNO GURAK | 11624 S KOLMAR AVE | | | | ALSIP | IL | 60803-2212 |
| BRUNO HAUCK | 36345 WEBER DR | | | | STERLING HTS | MI | 48310-4648 |
| BRUNO HONNEN | PO BOX 1717 | | | SANTA CRUZ - BOLIVIA | | | |
| BRUNO IDLER | C/O WOLFGANG GRAFEN | 117 DUVERNET AVE | | TORONTO ON  M4E 1V5 CANADA | | | |
| BRUNO INDEPENDENT LIVING AIDS | 1780 EXECUTIVE DR BOX 84 | | | | OCONOMOWOC | WI | 53066 |
| BRUNO JASINSKI JR | 16048 LARKSPUR ST | | | | ROSEVILLE | MI | 48066-1417 |
| BRUNO JR, ALBERT T | 227 HEARTH CT W | | | | LAKEWOOD | NJ | 08701-4132 |
| BRUNO JR, GERALD L | 21677 BUCKINGHAM DR | | | | WOODHAVEN | MI | 48183-5208 |
| BRUNO JR, GERALD LAWRENCE | 21677 BUCKINGHAM DR | | | | WOODHAVEN | MI | 48183-5208 |
| BRUNO KIELBASA | 864 FORBES AVE | | | | PERTH AMBOY | NJ | 08861-1614 |
| BRUNO KIRSCH | 149 BEACONSFIELD RD APT GB | | | | BROOKLINE | MA | 02445-3310 |
| BRUNO KOMM | 4917 WILLOUGHBY RD | | | | HOLT | MI | 48842-1019 |
| BRUNO KOSIARA | 3561 E IMRICH RD | | | | MIDLAND | MI | 48642-9775 |
| BRUNO KWASNY | 1120 CLARK AVE | | | | CLEVELAND | OH | 44109-1824 |
| BRUNO L SCOCCIA | 67   QUEENSLAND DR. | | | | SPENCERPORT | NY | 14559-2065 |
| BRUNO LITWINSKI | 621 CHEROKEE CIR | | | | AVON PARK | FL | 33825-4239 |
| BRUNO LORRAINE | 2428 THROOP AVE | | | | BRONX | NY | 10469-5714 |
| BRUNO MANFREDI | 1863 MERLO CT | | | | NILES | OH | 44446-4146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUNO MANKOWSKI | PO BOX 2551 | | | | NORTH BEND | WA | 98045-2551 |
| BRUNO MARTINEZ | 1301 E BUTLER ST | | | | FORT WORTH | TX | 76115-1607 |
| BRUNO MINGO | VIA D.CHIESA | MAIOLATI SPONTINI (AN) | | | | | |
| BRUNO MIRANDA | 404 4TH ST | | | | BELTON | MO | 64012-2530 |
| BRUNO MOLIN | 1044 FOXWOOD CT | | | | WHITE LAKE | MI | 48383-3050 |
| BRUNO MORUZZI | 83 ABBOTT ST | | | | RIVER ROUGE | MI | 48218-1556 |
| BRUNO MOSCATELLI | 9 DESOTO AVE | | | | FRAMINGHAM | MA | 01702-6809 |
| BRUNO NALEPA | 1621 EMMONS BLVD | | | | LINCOLN PARK | MI | 48146-3819 |
| BRUNO NAVARRO | 41 D STUBBS RD | HIGH CLIFF 15 A | THE PEAK | HONG KONG | | | |
| BRUNO NIKODEMSKI | 255 STONEBECK LN | | | | COLORADO SPRINGS | CO | 80906-7982 |
| BRUNO O & ROSEMARIE SCHENKE | HAIDACHSTR 31 | | | 75181 PFORZHEIM GERMANY | | | |
| BRUNO OLIVEIRA | 2778 GARDNER AVE | | | | BERKLEY | MI | 48072-1369 |
| BRUNO PANOZZO | 2560 FOSSIL STONE RD | | | | DYER | IN | 46311-1956 |
| BRUNO PANTONI | 24001 MUIRLANDS BLVD SPC 432 | | | | EL TORO | CA | 92630-1729 |
| BRUNO PONTIAC-BUICK-GMC | PO BOX 271 | | | | ATLANTIC BEACH | NY | 11509-0271 |
| BRUNO RAFFIN | 16488 CROSSWIND LN | | | | MACOMB | MI | 48042-5768 |
| BRUNO RANGONE | LUNGO TANARO SAN MARTINO | N. 39 | | 15100 ALESSANDRIA ITALY | | | |
| BRUNO RAZOV | 731 CAMINO DR | | | | EASTLAKE | OH | 44095-2266 |
| BRUNO REVERBERI | VIA S. SISTO 8 | MILANO | | | | | |
| BRUNO RIVERA | 28401 SIMMONS RD | | | | PERRYSBURG | OH | 43551-4139 |
| BRUNO ROSATI | 4307 DOVER DR | | | | MORRISVILLE | PA | 19067-6117 |
| BRUNO RUSSO | 46    ROXWOOD DR | | | | ROCHESTER | NY | 14612-3028 |
| BRUNO SAKROWSKI | NEUE SCHOENHOLZER STRASSE 4 | | | | 13187 BERLIN | | |
| BRUNO SCOGNAMIGLIO | VIA A. OMODEO, 76 | | | | NAPOLI | IA | 80128 |
| BRUNO SCOGNAMIGLIO | VIA A. OMODEO, 76 | 80128 NAPOLI - ITALY- | | | NAPOLI | IA | 80128 |
| BRUNO STAUDT | WESTERWALDSTR 1 | | | D-65589 HADAMAN-OBERZEUZHEIM GERMANY | | | |
| BRUNO STEPHEN DOBLER | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| BRUNO STRUSSIONE | 15126 RIVENDELL DR | | | | STERLING HTS | MI | 48313-5756 |
| BRUNO T COLASANTO | 243    CARMAS DR | | | | ROCHESTER | NY | 14626-3724 |
| BRUNO TARSIA | 652 RARITAN RD | | | | CLARK | NJ | 07066-2232 |
| BRUNO TURRINI | VIA ZANARDI 4 | | | 40131 BOLOGNA (BO) ITALY | | | |
| BRUNO TYMICH | 10570 NORTHLAND DRIVE | | | | BIG RAPIDS | MI | 49307-9444 |
| BRUNO VALENTE | 520 PEACH TREE LN | | | | MILFORD | MI | 48381-2578 |
| BRUNO VEGGIAN | 2155 TUCKER DR | | | | TROY | MI | 48085-4076 |
| BRUNO WACHHOLZ | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| BRUNO WILLIAM V (448931) | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE , 31ST FLOOR | | | NEW YORK | NY | 10022 |
| BRUNO WILLIAMS | BRUNO WILLIAMS | 17845 JONATHAN ST | | | ADELANTO | CA | 92301-1734 |
| BRUNO WILLIAMS | | | | | | | |
| BRUNO ZANNESE | 155 W BROWN RD APT 252 | | | | MESA | AZ | 85201-3462 |
| BRUNO ZEMAITIS | 28 BLUEGILL CIR | | | | WILMINGTON | IL | 60481-8777 |
| BRUNO'S MOTORS, INC. | CHARLES LUCCHESI | 608-612 QUINCY ST | | | HANCOCK | MI | 49930 |
| BRUNO'S MOTORS, INC. | 608-612 QUINCY ST | | | | HANCOCK | MI | 49930 |
| BRUNO'S SEMI TRAILER | ATTN: ROBERT BRUNO | 600 SUNSHINE RD | | | KANSAS CITY | KS | 66115-1234 |
| BRUNO, ANGEL | GREENE THEODORE F III | PO BOX 720157 | | | ORLANDO | FL | 32872-0157 |
| BRUNO, ANGEL | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| BRUNO, ANGELO A | WOODMERE APARTMENTS | 1015 HUGES DRIVE | APT# 14 | | HAMILTON | NJ | 08690 |
| BRUNO, ANTHONY F | 5273 PONDEROSA DR | | | | CINCINNATI | OH | 45239-7723 |
| BRUNO, ARMAND A | 311 CREEKSIDE DR | | | | BROOKHAVEN | PA | 19015-2324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUNO, AUGUSTIN | 303 CEAOATS DRIVE | | | | NORTH PALM BEACH | FL | 33408 |
| BRUNO, BEVERLY | 1150 8TH AVE SW | PINE CREST PLACE | ROOM 720 | | LARGO | FL | 33770-3192 |
| BRUNO, BRENDA A | 3427 CHESTNUT ST | | | | NEW ORLEANS | LA | 70115 |
| BRUNO, CESAR Q | 4383 WHITMORE LN | | | | FAIRFIELD | OH | 45014-8553 |
| BRUNO, CHARLES F | 312 LOS VIENTOS DR | | | | NEWBURY PARK | CA | 91320-2852 |
| BRUNO, CHERYL L | 6128 SONIA CIR | | | | DAYTON | OH | 45449-3309 |
| BRUNO, DOMINICK D | 119 MELLON DR | | | | IRWIN | PA | 15642-4739 |
| BRUNO, DOUGLAS R | 22647 DEERFIELD RD | | | | NOVI | MI | 48375-4434 |
| BRUNO, EARL R & JANET M | 8269 NEVIS PLACE | | | | WELLINGTON | FL | 33414-3453 |
| BRUNO, EDWIN G | 33 COLONIAL CT | | | | PALM COAST | FL | 32137-8391 |
| BRUNO, FLORENCE F | 9701 BELLE AVE | | | | ST CHARLES | MI | 48655-7506 |
| BRUNO, FLORENCE F | 9701 W BELLE AVE | | | | SAINT CHARLES | MI | 48655-7506 |
| BRUNO, FRANCESCO | 507 TRANSOM CT | | | | TOMS RIVER | NJ | 08753-4429 |
| BRUNO, FRANK | 1887 SCARBORO DR | | | | GLENDALE HTS | IL | 60139-2120 |
| BRUNO, FRANK W | 165 SCOTTFIELD DR | | | | NEWARK | DE | 19713-2452 |
| BRUNO, GEORGE E | 3643 CANNA RD | | | | PINCKNEYVILLE | IL | 62274-2606 |
| BRUNO, JAMES V | 1200 W NORTHWEST HWY APT 210 | | | | MT PROSPECT | IL | 60056-2266 |
| BRUNO, JENNIE M | 539 HADLEY AVE. APT #1 | | | | DAYTON | OH | 45419-2226 |
| BRUNO, JENNIE M | 539 HADLEY AVE APT 1 | | | | DAYTON | OH | 45419-2226 |
| BRUNO, JOHN J | 5790 WOODHAVEN RD | | | | PINCKNEYVILLE | IL | 62274-2612 |
| BRUNO, JOHN O | 4641 WERTH RD | | | | ALPENA | MI | 49707-9551 |
| BRUNO, JOSEPH M | 851 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4226 |
| BRUNO, JUDITH S | 653 BUCHANNAN ST | | | | HUNTINGTON | IN | 46750-1906 |
| BRUNO, JUDITH SIDONA | 653 BUCHANNAN ST | | | | HUNTINGTON | IN | 46750-1906 |
| BRUNO, JUDY W | PO BOX 1302 | | | | BROUSSARD | LA | 70518-1302 |
| BRUNO, JUNE H | 216-31 68TH AVENUE | | | | BAYSIDE | NY | 11364 |
| BRUNO, KENNETH R | 75 ELDER ST | | | | ROCHESTER | NY | 14606-5607 |
| BRUNO, LORI C | 23030 BENBURY DR | | | | KATY | TX | 77450-1425 |
| BRUNO, MARTIN L | 2658 GENES DR | | | | AUBURN HILLS | MI | 48326-1902 |
| BRUNO, MARY | 29 HILLCREST AVE | | | | CORTLAND MANOR | NY | 10567-1147 |
| BRUNO, MARY D | 1575 ERB DR | | | | ASTON | PA | 19014 |
| BRUNO, MARYANN | 900 PUTNAM AVE | | | | N MERRICK | NY | 11566-1214 |
| BRUNO, MICHAEL J | 3427 CHESTNUT ST | | | | NEW ORLEANS | LA | 70115-2436 |
| BRUNO, PAUL V | 6128 SONIA CIR | | | | DAYTON | OH | 45449-3309 |
| BRUNO, PAULINE G | 65 SARGENT ROAD | | | | WESTMINSTER | MA | 01473-1012 |
| BRUNO, PEDRO | 2726 MOON ROCK | | | | CONVERSE | TX | 78109-3718 |
| BRUNO, QUIDO D | 42 CAIN CT | | | | BRIDGEWATER | NJ | 08807-3703 |
| BRUNO, RALPH D | 522 ROLLINGWOOD DR | | | | SHOREWOOD | IL | 60404-0656 |
| BRUNO, RICHARD P | 1251 LONGVIEW DR | | | | CENTERVILLE | TN | 37033-9620 |
| BRUNO, RITA E | 3821 MATTHES AVE | | | | SANDUSKY | OH | 44870-5474 |
| BRUNO, ROBERT E | 6500 E NEWBURG RD | | | | DURAND | MI | 48429-9135 |
| BRUNO, RONALD | 29 HILLCREST AVE | | | | CORTLANDT MANOR | NY | 10567-1147 |
| BRUNO, RONALD P | 27151 CRESTWOOD DR | | | | WARREN | MI | 48088-6023 |
| BRUNO, ROSE D | 7 LAKE PARK DR | | | | PISCATAWAY | NJ | 08854-5123 |
| BRUNO, RUSSELL | 900 PUTNAM AVE | | | | MERRICK | NY | 11566-1214 |
| BRUNO, SANTINA T | 300 CRANBERRY LANDING DR | | | | ROCHESTER | NY | 14609 |
| BRUNO, TIMOTHY R | 48551 CRESTWOOD DR | | | | MACOMB | MI | 48044-1916 |
| BRUNO, TRACI M | 509 BEVAN DR W | | | | JOLIET | IL | 60435-5616 |
| BRUNO, WILLIAM H | 2723 WARWICK ST | | | | SAGINAW | MI | 48602-3356 |
| BRUNO, WILLIAM V | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE, 31ST FLOOR | | | NEW YORK | NY | 10022 |
| BRUNO-CASAL, ANGELA P | 5091 DANA DR | | | | LEWISTON | NY | 14092-2015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUNO-JANE BOLBRINKER | HOBOEKENTWIETE 24 A | | | | HAMBURG | | 22559 |
| BRUNON KEPCZYNSKI | 5420 HAVENS RD | | | | DRYDEN | MI | 48428-9224 |
| BRUNONE DAVID | 119 DIVISION ST APT 6 | | | | SARATOGA SPRINGS | NY | 12866 |
| BRUNONI LILLY | BRUNONI, LILLY | 1539 HARRISBURG RD NE | | | CANTON | OH | 44705 |
| BRUNONI, LILLY | 1539 HARRISBURG RD NE | | | | CANTON | OH | 44705-1868 |
| BRUNORY, JOHN L | 502 GRAVITY DR | | | | WEST NEWTON | PA | 15089-9756 |
| BRUNOT, JOHN B | 712 E SOUTH B ST | | | | GAS CITY | IN | 46933-2101 |
| BRUNOT, JOHN B | 712 EAST SOUTH B STREET | | | | GAS CITY | IN | 46933-2101 |
| BRUNOW, JOYCE E | 907 MAPLE AVE | | | | SANDUSKY | OH | 44870-9611 |
| BRUNOW, ROBERT C | 9606 THORPE RD | | | | BERLIN HEIGHTS | OH | 44814-9562 |
| BRUNOW, ROBERT G | 5094 KNIGHT RD | | | | HURON | OH | 44839-8913 |
| BRUNOW, STEVEN W | 907 MAPLE AVE | | | | SANDUSKY | OH | 44870-9611 |
| BRUNS - ENTREKIN, SARAH A | 5456 NW VENETIAN DR | | | | HOUSTON LAKE | MO | 64151-3440 |
| BRUNS EXPRESS INC | 1044 N IVA RD | | | | HEMLOCK | MI | 48626-9641 |
| BRUNS INC | PO BOX 981 | | | | WINDERMERE | FL | 34786-0981 |
| BRUNS ROBERT & LINDA | 11542 W 29TH PL | | | | LAKEWOOD | CO | 80215-7014 |
| BRUNS, ANDREW F | 3 PALM DR | | | | WINTER GARDEN | FL | 34787-2372 |
| BRUNS, ANDY T | 3 PALM DR | | | | WINTER GARDEN | FL | 34787-2372 |
| BRUNS, CHRISTINE E | 8207 CANNON ST | | | | HOUSTON | TX | 77051-1112 |
| BRUNS, DANNY | 233 BENT ARROW DR | | | | DESTIN | FL | 32541-2551 |
| BRUNS, DARRYL M | 7377 LARKSPUR CT | | | | SPRINGBORO | OH | 45066-8758 |
| BRUNS, DONALD W | W4421 WRUCK LN | | | | JOHNSON CREEK | WI | 53038-9620 |
| BRUNS, EUGENE W | 4270 ROAD 96 | | | | PAYNE | OH | 45880-9116 |
| BRUNS, HAROLD D | 3933 E  AZ HIGHWAY  25D  SPC  278 | | | | PAYSON | AZ | 85541-7430 |
| BRUNS, HAROLD D | 3933 E AZ HIGHWAY 250 SPC 278 | | | | PAYSON | AZ | 85541-7430 |
| BRUNS, LARRY W | 13664 E NICOLE LN | | | | GOETZVILLE | MI | 49736-9387 |
| BRUNS, LISA K | 10006 GIRARD AVE S | | | | BLOOMINGTON | MN | 55431-3111 |
| BRUNS, MARY K | 1261 FERNSHIRE DR | | | | CENTERVILLE | OH | 45459-2317 |
| BRUNS, MICHAEL A | PO BOX 587 | | | | ROANOKE | IN | 46783-0587 |
| BRUNS, MILDRED A | 915 N HARMONY DR | | | | NAPOLEON | OH | 43545-1185 |
| BRUNS, RICHARD L | 4809 COLE RD | | | | SAGINAW | MI | 48601-9335 |
| BRUNS, RONALD F | RR 1 BOX 197 | | | | SAINT MICHAEL | MN | 55376 |
| BRUNS, ROSEMARY | 6220 CHURCH LN | | | | WEST HARRISON | IN | 47060-6815 |
| BRUNS, ROSEMARY | 6220 CHURCH LANE | | | | WEST HARRISON | IN | 47060-6815 |
| BRUNS, RUTH J | GREENWOOD TERRACE RETIREMENT HOM | 11150 GREENWOOD STREET | APT 221 | | LENEXA | KS | 66215 |
| BRUNS, SCOTT A | N2377 BELLANCA LN | | | | BRODHEAD | WI | 53520-9117 |
| BRUNS, SOPHIE A | 4896 ALESIA LINEBORO RD | | | | MILLERS | MD | 21102-2115 |
| BRUNS, SOPHIE A | 4896 ALESIA-LINEBORO RD | | | | MILLERS | MD | 21102-2115 |
| BRUNS, SYRIL | 274 E 650 N | | | | ALEXANDRIA | IN | 46001-8621 |
| BRUNS, TERRY L | 9549 ROUNDLAKE BLVD | | | | WHITE LAKE | MI | 48386-3972 |
| BRUNS, THOMAS W | 3120 W ALEX BELL RD | | | | DAYTON | OH | 45449-2813 |
| BRUNS, WALTER G | 800 W STROOP RD | | | | KETTERING | OH | 45429-1336 |
| BRUNS, WANDA D | 4 DONNA AVE | | | | HAMILTON | OH | 45013-3502 |
| BRUNS, WANDA D | PO BOX 13165 | | | | HAMILTON | OH | 45013-0165 |
| BRUNS, WILLIAM E | 3737 JOHNS ST | | | | MADISON | WI | 53714-2825 |
| BRUNSCH, HARVEY W | 8167 SOUTH LEGEND DRIVE | | | | FRANKLIN | WI | 53132-9623 |
| BRUNSDALE MAUREEN | 5087 MACKINAW RD | | | | MINIER | IL | 61759-9421 |
| BRUNSDEN, EDWIN H | G-7368 PORTER RD | | | | GRAND BLANC | MI | 48439 |
| BRUNSDON, WILLIAM E | 7065 INDEPENDENCE ST | | | | ARVADA | CO | 80004-1650 |
| BRUNSELL, LEONARD W | 1825 GERSHWIN DR | | | | JANESVILLE | WI | 53545-0816 |
| BRUNSELL, MARJORIE A | 45323 PARK SIERRA DR. #554 | | | | COARSEGOLD | CA | 93614 |
| BRUNSKE, CHERYL L | 308 STONEHENGE DR | | | | CROSSVILLE | TN | 38558-6371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUNSKE, STANLEY G | 308 STONEHENGE DR | | | | CROSSVILLE | TN | 38558-6371 |
| BRUNSKILL, JOHN A | 30 ELIOT RD | | | | CRANSTON | RI | 02910-4821 |
| BRUNSKOLE, BRENDA C | 15866 REMORA BLVD | | | | BROOK PARK | OH | 44142-2214 |
| BRUNSKOLE, LAWRENCE R | 17760 SE 114TH CT | | | | SUMMERFIELD | FL | 34491 |
| BRUNSKOLE, RICHARD J | 42354 EDENBROOKE DR | | | | CANTON | MI | 48187-3913 |
| BRUNSKOLE, RICHARD JAMES | 42354 EDENBROOKE DR | | | | CANTON | MI | 48187-3913 |
| BRUNSON AUTOMOBILE SALES INC | ROBERT W ACHURCH III ESQ ATTORNEY FOR BRUNSON AUTOMOBILE SALES INC | HOWELL GIBSON AND HUGHES PA | PO BOX 40 | | BEAUFORT | SC | 29901 |
| BRUNSON AUTOMOBILE SALES, INC. | 739 ELM ST W | | | | HAMPTON | SC | 29924-3105 |
| BRUNSON INSTRUMENT CO | 8000 E 23RD ST | | | | KANSAS CITY | MO | 64129-1357 |
| BRUNSON JOHN (ESTATE OF) (655181) | SIMONS EDDINS & GREENSTONE | | | | | | |
| BRUNSON VASTIE JR | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| BRUNSON WILLIAMSON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| BRUNSON YVONNE | BRUNSON, YVONNE | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| BRUNSON, ADA | C/O KEN BRUNSON | 3029 S LINWOOD AVE | | | INDEPENDENCE | MO | 64055 |
| BRUNSON, ADA | 3029 S LINWOOD AVE | C/O KEN BRUNSON | | | INDEPENDENCE | MO | 64055-2937 |
| BRUNSON, BARBARA J | 1387 WOODHURST DR | | | | ROCK HILL | SC | 29732-2083 |
| BRUNSON, BRENDA E | 10538 S 50 W | | | | PENDLETON | IN | 46064-9349 |
| BRUNSON, CATHY S | 1025 KATIE LN | | | | CICERO | IN | 46034-9398 |
| BRUNSON, DEAN R | 42652 STALLION CT | | | | STERLING HTS | MI | 48314-2925 |
| BRUNSON, DOROTHY | 15042 WOOD ST | | | | HARVEY | IL | 60426 |
| BRUNSON, ELMER A | UNIT 610 | 3800 SOUTH KING DRIVE | | | CHICAGO | IL | 60653-1795 |
| BRUNSON, GLENN C | 6209 RIVERVIEW DR | | | | FLINT | MI | 48532-2276 |
| BRUNSON, GLENN CLIFFORD | 2149 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2633 |
| BRUNSON, JAMES R | 6116 E SAN MARINO | | | | TUCSON | AZ | 85715-3016 |
| BRUNSON, JOHN | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| BRUNSON, JOHN S | 4822 PLANTATION ST | | | | ANDERSON | IN | 46013-2891 |
| BRUNSON, JOHNIE C | 1485 BROWN RD | | | | HEPHZIBAH | GA | 30815-4533 |
| BRUNSON, KUMIKO S | 2050 E 96TH ST | | | | INDIANAPOLIS | IN | 46240-3710 |
| BRUNSON, LARRY G | 9980 TARPON KEY CT | | | | FORT MYERS | FL | 33905-5154 |
| BRUNSON, LEONARD D | 15771 W 14 MILE RD | | | | BEVERLY HILLS | MI | 48025-3320 |
| BRUNSON, LEONARD DARNELL | 15771 W 14 MILE RD | | | | BEVERLY HILLS | MI | 48025-3320 |
| BRUNSON, LILLIAN P | 175 E NAWAKWA RD UNIT 310 | | | | ROCHESTER HILLS | MI | 48307-5272 |
| BRUNSON, LILLIAN P | 175 E. NAWAKWA DR | APT #310 | | | ROCHESTER HILLS | MI | 48307 |
| BRUNSON, LOWELL R | 112 WEST CROSS STREET | | | | ANDERSON | IN | 46012-1626 |
| BRUNSON, MARJORIE W | 595 CASTILLE DR | | | | HEMET | CA | 92543-2612 |
| BRUNSON, OCIE M | 1155 ASHOVER DR | | | | BLOOMFIELD HILLS | MI | 48304-1103 |
| BRUNSON, RICHARD E | 1019 CHARLESTON COMMONS DR | | | | ANDERSON | IN | 46012-4589 |
| BRUNSON, ROBERT L | 5991 RICHARD JOHNSON RD | | | | TOOMSUBA | MS | 39364-9614 |
| BRUNSON, RUBY L | 18490 MARLOWE ST | | | | DETROIT | MI | 48235-2764 |
| BRUNSON, SOLOMON W | 8501 US HIGHWAY 53 | | | | PINE BLUFF | AR | 71603-9203 |
| BRUNSON, SONDRA H | 4822 PLANTATION ST | | | | ANDERSON | IN | 46013-2891 |
| BRUNSON, STEVEN W | 435 ENCHANTED DR | | | | ANDERSON | IN | 46013-1074 |
| BRUNSON, TAURESA RUTH | 26559 CREEKSIDE APT 205 | | | | SOUTHFIELD | MI | 48034 |
| BRUNSON, TERESA L | 16645 HUBBELL | | | | DETROIT | MI | 48235 |
| BRUNSON, TERRY R | 11136 WILD TURKEY RUN | | | | SOUTH LYON | MI | 48178-9551 |
| BRUNSON, TRAVIS L | 15150 HARDIN WAPAKONETA ROAD | | | | ANNA | OH | 45302-9737 |
| BRUNSON, VASTIE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRUNSON, WILLIE C | 27585 BRIDLE HILLS DR | | | | FARMINGTON HILLS | MI | 48336-3013 |
| BRUNSON, YVONE M | 47 WESTERN AVE APT 5 | | | | EWING | NJ | 08618-1726 |
| BRUNST MARY ANN | 5830 E CALLE DEL MEDIA | | | | PHOENIX | AZ | 85018-4658 |
| BRUNSTAD, ALICE W | 3750 PEACHTREE RD NE | | | | ATLANTA | GA | 30319-1399 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUNSTAD, WILLIAM A | 3750 PEACHTREE RD NE | | | | ATLANTA | GA | 30319-1399 |
| BRUNSTETTER CRAIG A | 9155 BENNETT LAKE ROAD | | | | FENTON | MI | 48430-9053 |
| BRUNSTETTER CRAIG ALLEN | 1312 N TOWNE COMMONS BLVD | | | | FENTON | MI | 48430-2692 |
| BRUNSTETTER, CATHY A | 2265 GREENVILLE RD | | | | CORTLAND | OH | 44410-9619 |
| BRUNSTETTER, CRAIG A | 9155 BENNETT LAKE RD | | | | FENTON | MI | 48430-9053 |
| BRUNSTETTER, JOANN N | 1178 NORWOOD N.W. | | | | WARREN | OH | 44485-1953 |
| BRUNSTETTER, JOANN N | 1178 NORWOOD ST NW | | | | WARREN | OH | 44485-1953 |
| BRUNSTETTER, ROSA | 37508 GROVE AVE | 30-101 WILLOGROVE APT. | | | WILLOUGHBY | OH | 44094 |
| BRUNSTING, RANDALL A | 11471 LONG LAKE DR | | | | SPARTA | MI | 49345-8413 |
| BRUNSTING, RANDALL ALLEN | 11471 LONG LAKE DR | | | | SPARTA | MI | 49345-8413 |
| BRUNSWICK AUTO ELECTRIC | 37 LEWISVILLE RD | | | MONCTON NB E1A 2K3 CANADA | | | |
| BRUNSWICK AUTOMOTIVE PROFESSIONALS | 1490 US HIGHWAY 1 | | | | NORTH BRUNSWICK | NJ | 08902-2011 |
| BRUNSWICK CORP | 1 N FIELD CT | | | | LAKE FOREST | IL | 60045-4810 |
| BRUNSWICK CORP | 3003 N PERKINS RD | | | | STILLWATER | OK | 74075-2218 |
| BRUNSWICK CORPORATION | MARK MCAULEY | W6250 W PIONEER RD | | | FOND DU LAC | WI | 54935-5636 |
| BRUNSWICK CORPORATION | ONE BRUNSWICK PLAZA | | | | SKOKIE | IL | |
| BRUNSWICK CORPORATION | 1 NORTH FIELD COURT | | | | LAKE FOREST | IL | 60045 |
| BRUNSWICK COUNTY | | 194 MARCH 9 1764DR. NE. | | | | NC | 28422 |
| BRUNSWICK COUNTY REVENUE DEPARTMENT | PO BOX 580335 | | | | CHARLOTTE | NC | 28258-0335 |
| BRUNSWICK FAMILY BOAT COMPANY INC | 800 S GAY ST STE 1700 | ATTN MATT GUILFORD | | | KNOXVILLE | TN | 37929-9707 |
| BRUNSWICK GROUP LLC | 140 E 45TH ST 30TH FLR | | | | NEW YORK | NY | 10017 |
| BRUNSWICK MOTOR COMPANY, INC. | GARY YOUNTS | 2366 OCEAN HWY W | | | SHALLOTTE | NC | 28459 |
| BRUNSWICK ORTHOPEDIC | 1212 PEARL RD | K. R. KUSCHNIR, MD | | | BRUNSWICK | OH | 44212-5408 |
| BRUNSWICK, DAVID J | 460 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44512-3041 |
| BRUNSWICK, ELROY C | 2716 MOHICAN AVE | | | | KETTERING | OH | 45429-3737 |
| BRUNSWICK-FRABOTTA, CHRISTINE A | 14324 SUSANNA ST | | | | LIVONIA | MI | 48154-5912 |
| BRUNT, ADAM J | 923 HARRISON AVE | | | | AKRON | OH | 44314-2811 |
| BRUNT, BEVERLY K | 119 APRIL SOUND | | | | BEDFORD | IN | 47421 |
| BRUNT, COLIN J | 2502 WOODLAND TRL | | | | FLINT | MI | 48507-5906 |
| BRUNT, EDITH H | 958 SODA PARK DR | | | | TEMPERANCE | MI | 48182 |
| BRUNT, GARY L | 136 E WALNUT BOX 452 | | | | PETERSBURG | MI | 49270 |
| BRUNT, MAX O | 950 E INDIANA ST | PO BOX 331 | | | SUMMITVILLE | IN | 46070-9749 |
| BRUNT, PATRICIA L | 1801 AZALEA BAY | | | | HUDSON | WI | 54016-7272 |
| BRUNT, PHILLIP M | 119 APRIL SOUND | | | | BEDFORD | IN | 47421 |
| BRUNT, RUSSELL E | PO BOX 718 | | | | CAVE CITY | KY | 42127-0718 |
| BRUNT-WARD CHEVROLET-OLDSMOBILE-PONTIAC-BUICK-CADILLAC-GMC TRUCK, INC. | TERRY MARTIN | 202 N CHURCH AVE | | | LOUISVILLE | MS | 39339-2604 |
| BRUNTON MOTOR FREIGHT INC OF ILLINOIS | PO BOX 401 | | | | PONTIAC | IL | 61764-0401 |
| BRUNTON, CHAD | 7895 W HERBISON RD | | | | GRAND LEDGE | MI | 48837-9221 |
| BRUNTON, DIXIE D | 3641 AVIS LN | | | | HAMILTON | MI | 49419 |
| BRUNTON, JAMES D | 1896 HIGHLANDER DR | | | | XENIA | OH | 45385-1464 |
| BRUNTON, KAREN M | 20557 CHESTNUT CIR | | | | LIVONIA | MI | 48152-2087 |
| BRUNTON, LENA V | 1896 HIGHLANDER DR | | | | XENIA | OH | 45385-1464 |
| BRUNTON, MARY C | 3184 ROSELAWN DR | | | | NILES | OH | 44446-1338 |
| BRUNTON, MICHAEL T | 15529 JONES RD | | | | GRAND LEDGE | MI | 48837-9603 |
| BRUNTY MICHAEL K | BRUNTY, MICHAEL K | PO BOX 40 | | | PINEVILLE | WV | 24874-0040 |
| BRUNTY RONALD (635384) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BRUNTY, RONALD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUNZA, JOAN | 71 FORSGATE WAY | | | | LAKEWOOD | NJ | 08701 |
| BRUNZELL, THOMAS E | 7280 RIVERSIDE DR | | | | CLAY | MI | 48001-4248 |
| BRUNZELLE, JAMES S | 865 N STATE ST | | | | LOCKPORT | IL | 60441-2228 |
| BRUS, FREDERICK M | 2650 GLENRIDGE DR | | | | POWHATAN | VA | 23139-5955 |
| BRUS, JOHN K | 13 VERMEER DR APT 11 | | | | SOUTH AMBOY | NJ | 08879-2346 |
| BRUS, JOHN K | APT 11 | 13 VERMEER DRIVE | | | SOUTH AMBOY | NJ | 08879-2346 |
| BRUS, JOHN M | 1255 GORDON CT | | | | CLAWSON | MI | 48017-1786 |
| BRUS, RANDALL S | 5843 DRAKES DR | | | | DISCOVERY BAY | CA | 94505-1201 |
| BRUS, ROBERT E | 3102 ANNE MARIE CT | | | | GIG HARBOR | WA | 98335-1988 |
| BRUS, THERESA A | 23 CYPRUS LN APT B | | | | OLD BRIDGE | NJ | 08857-2070 |
| BRUSA ELEKTRONIC AG | NEUDORF 14 | POSTFACH 55 | | SENNWALD CH 9466 SWITZERLAND | | | |
| BRUSA ELEKTRONIC AG | NEUDORF 14 | | | SENNWALD 9466 SWITZERLAND | | | |
| BRUSA ELEKTRONIK | NEUDORF 14 | POSTFACH 55 | | SENNWALD CH-9466 SWITZERLAND | | | |
| BRUSA ELEKTRONIK AG | NEUDORF 14 POSTFACH 55 | CH- 9466 SENNWALD | | SWITERLAND SWITZERLAND | | | |
| BRUSACORAM, GENE | 1815 E SKY HARBOR CIR S | | | | PHOENIX | AZ | 85034-4805 |
| BRUSALIS, CHRIS | 8219 E SAN MIGUEL AVE | | | | SCOTTSDALE | AZ | 85250-6625 |
| BRUSATE, KARYN M | 4795 MIDDLEBURY DR | | | | LAKE ORION | MI | 48359-2436 |
| BRUSATE, KARYN MARIE | 4795 MIDDLEBURY DR | | | | LAKE ORION | MI | 48359-2436 |
| BRUSATE, KENNETH C | 46268 TALLY HO DR | | | | MACOMB | MI | 48044-4632 |
| BRUSATI MARIO | 16288 TERRA BELLA ST | | | | CLINTON TOWNSHIP | MI | 48038-4073 |
| BRUSATORI, RICHARD R | PO BOX 33 | | | | ORTONVILLE | MI | 48462-0033 |
| BRUSATORI, RICHARD R | 1523 OAKLAND ST | | | | SAINT CLAIR | MI | 48079-5124 |
| BRUSCH, BRUCE E. | 4343 FRY BRANCH RD | | | | LYNNVILLE | TN | 38472-5336 |
| BRUSCHA, LAWRENCE G | 18008 SUMMER LN S | | | | FRASER | MI | 48026-4605 |
| BRUSCHA, LESTER J | 8945 MINNE WANNA RD | | | | CLARKSTON | MI | 48348-3318 |
| BRUSCHA, LESTER M | 8945 MINNE WANNA RD | | | | CLARKSTON | MI | 48348-3318 |
| BRUSCHI, LARRY | 45 COUNTRY LN | | | | HAMILTON | NJ | 08690-3326 |
| BRUSCIA, DONALD E | 1338 E LOVEJOY ST | | | | BUFFALO | NY | 14206-1263 |
| BRUSCO RICH INC | 240 SOVEREIGN CT # C | | | | BALLWIN | MO | 63011-4415 |
| BRUSCO, JOSEPH | 216 HOFFMAN HEIGHTS RD | | | | GREENSBURG | PA | 15601-9661 |
| BRUSCO, MARTY J | 312 TREEMOSS CIR | | | | PICKERINGTON | OH | 43147-7947 |
| BRUSCO-RICH INC | 240 C SOVEREIGN | | | | SAINT LOUIS | MO | 63011 |
| BRUSEN, ROSE M | 2865 E LOOP 390 N | | | | MARSHALL | TX | 75672-3183 |
| BRUSEN, ROSE MARIE | 2865 E LOOP 390 N | | | | MARSHALL | TX | 75672-3183 |
| BRUSEN, WILLIAM R | 2865 E LOOP 390 N | | | | MARSHALL | TX | 75672-3183 |
| BRUSEWITZ, BRUCE | 3209 W PLAZA DR | | | | FRANKLIN | WI | 53132-9306 |
| BRUSH JR, DONALD J | 2980 KREITZER RD | | | | MORAINE | OH | 45439-1644 |
| BRUSH LEROY | BRUSH, LEROY | NATIONWIDE INSURANCE COMPANY | PO BOX 2655 | | HARRISBURG | PA | 17105 |
| BRUSH RICHARD C (438872) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRUSH WILLIAM W (641045) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BRUSH, ALEXANDER D | 1141 BROOKSIDE CT | | | | OXFORD | MI | 48371-6054 |
| BRUSH, ALLEN S | 237 WATER ST | C/O CAMBRIDGE TRUST COMPANY | | | EXETER | NH | 03833-2417 |
| BRUSH, BARBARA | 8205 W WOODROW RD | | | | SHELBY | MI | 49455-9686 |
| BRUSH, CATHY A | 2980 KREITZER RD | | | | MORAINE | OH | 45439-1644 |
| BRUSH, CHARLES F | 1102 PAGET DR | | | | MIAMISBURG | OH | 45342-3246 |
| BRUSH, CHARLES F | 1102 PAGET DRIVE | | | | MIAMISBURG | OH | 45342-3246 |
| BRUSH, CHESTER G | 228 UNION ST | | | | GRAND LEDGE | MI | 48837-1259 |
| BRUSH, GERALD D | 521 TEMAN ST | | | | SAINT LOUIS | MI | 48880-1616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUSH, JAMES M | 23947 AVENIDA CRESCENTA | | | | VALENCIA | CA | 91355-3101 |
| BRUSH, JAMES R | 1060 S GRACE ST | | | | LOMBARD | IL | 60148 |
| BRUSH, JOSEPH R | 20 LORA LANE | | | | HOMER | NY | 13077-9431 |
| BRUSH, LEROY | NATIONWIDE INSURANCE COMPANY | PO BOX 2555 | | | HARRISBURG | PA | 17105-2655 |
| BRUSH, LOIS A | 2043 RABY RD | | | | HASLETT | MI | 48840-8603 |
| BRUSH, LUCY M | 27621 TR 171-D | | | | FRESNO | OH | 43824-9768 |
| BRUSH, MARY G | 228 LAKEVIEW COURT | | | | BEAVERTON | MI | 48612 |
| BRUSH, ORAL D | 1644 LIESL CT | | | | LAWRENCEBURG | IN | 47025-9211 |
| BRUSH, ORVILLE L | 3840 CATHEDRAL ROAD | | | | SPENCER | IN | 47460-7508 |
| BRUSH, PATRICK W | 13327 RIDGE RD | | | | N ROYALTON | OH | 44133-3838 |
| BRUSH, RALPH H | 12469 N FENTON RD | | | | FENTON | MI | 48430-9793 |
| BRUSH, RICHARD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRUSH, ROBERT J | 228 UNION ST | | | | GRAND LEDGE | MI | 48837-1259 |
| BRUSH, VERA | 3728 S FERGUSON AVE | | | | SPRINGFIELD | MO | 65807 |
| BRUSH, WESLEY R | 401 WHITE OAK WAY | | | | SARASOTA | FL | 34237-6440 |
| BRUSH, WILLIAM W | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BRUSHABER, EDWARD J | 6610 KEITHCREST DR | | | | TEMPERANCE | MI | 48182-1229 |
| BRUSHABER, FRED A | 8461 FOREST GLEN DR | | | | GRAND BLANC | MI | 48439-2526 |
| BRUSHABER, JUNE E | 11265 WINDY RIDGE TRAIL | | | | FENTON | MI | 48430-9057 |
| BRUSHABER, THOMAS K | 11265 WINDY RIDGE TRL | | | | FENTON | MI | 48430-9057 |
| BRUSHABER, THOMAS W | 3119 TEED RD | | | | HOUGHTON LAKE | MI | 48629-9587 |
| BRUSHAFER, ROBERT J | 30429 TORRY AVE | | | | FLAT ROCK | MI | 48134-1453 |
| BRUSHER, EDITH | 29304 ELM ST | | | | FLAT ROCK | MI | 48134-9638 |
| BRUSHER, MARGARET E. | 2393 TESSMER RD | | | | ANN ARBOR | MI | 48103-9645 |
| BRUSHTON MOIRA TWINS BASEBALL | C/O 32 MARTIN ROAD | | | | BRUSHTON | NY | 12966 |
| BRUSHWILLER, JOSEPH A | 637 CUMBERLAND DR | | | | CELINA | OH | 45822-1335 |
| BRUSIE THREASA | 1502 MARKS CT | | | | SPENCER | IA | 51301-2830 |
| BRUSIE, DAVID W | 6380 SLATTERY RD | | | | NORTH BRANCH | MI | 48461 |
| BRUSINSKI, DENNIS E | 8842 LAMONT ST | | | | LIVONIA | MI | 48150-3450 |
| BRUSINSKI, DENNIS EDWARD | 8842 LAMONT ST | | | | LIVONIA | MI | 48150-3450 |
| BRUSKAY, PATRICIA K | 9700 W. JOLIET RD. 3 WILLOW CT | | | | COUNTRYSIDE | IL | 60525 |
| BRUSKE ENTERPRISES INC | 7447 DUVAN DR | PO BOX 669 | | | TINLEY PARK | IL | 60477-3714 |
| BRUSKE JR, HAROLD J | 170 SUMMERFIELD PL | | | | FLAT ROCK | NC | 28731-9201 |
| BRUSKE PRODUCTS | 7447 DUVAN DR | PO BOX 669 | | | TINLEY PARK | IL | 60477-3714 |
| BRUSKE, CRAIG E | 6881 WELLESLEY TER | | | | CLARKSTON | MI | 48346-2772 |
| BRUSKE, DONALD H | 7078 JACKSON DR | | | | INDIAN RIVER | MI | 49749-9376 |
| BRUSKE, JAMES S | 3340 N JACKSON | | | | CARROLLTON | MI | 48724 |
| BRUSKE, MICHAEL G | 2231 KENNELY RD | | | | SAGINAW | MI | 48609-9315 |
| BRUSKE, PAMELA L | 1008 MACKINAW ST | | | | SAGINAW | MI | 48602-2338 |
| BRUSKE, PAMELA L | 1008 MCKINAW STREET | | | | SAGINAW | MI | 48602 |
| BRUSKE, RICHARD R | 460 N GLEANER RD | | | | SAGINAW | MI | 48609-9411 |
| BRUSKE, SCOTT W | 515 E CAREFREE HWY PMB 804 | | | | PHOENIX | AZ | 85085-8839 |
| BRUSKE, THOMAS A | 1710 MARQUETTE ST | | | | SAGINAW | MI | 48602-1735 |
| BRUSKE, TOBIN C | 5189 KENORA DR | | | | SAGINAW | MI | 48604-9471 |
| BRUSKI, ALPHONSE | 203 POWDERHORN DR | | | | HOUGHTON LAKE | MI | 48629-9336 |
| BRUSKI, ANNA M | 7095 FIELDCREST DR | | | | LOCKPORT | NY | 14094-1611 |
| BRUSKI, DORIS | 3349 GAINES BASIN | | | | ALBION | NY | 14411 |
| BRUSKIN, NEIL A | 5390 QUEEN ANN LN | | | | SANTA BARBARA | CA | 93111-1141 |
| BRUSKOTTER, JOHN C | 5301 E CONDENSERY RD | | | | SHERIDAN | MI | 48884-9780 |
| BRUSKY, DANIEL P | 6726 W WILDLIFE LN | | | | JANESVILLE | WI | 53548-8427 |
| BRUSKY, JEREMIAH M | | | | | | | |
| BRUSKY, RICHARD L | 12575 ZANE RD | | | | LORE CITY | OH | 43755-9607 |
| BRUSKY, STEVE J | 32 SOMERSET LN | | | | PUTNAM VALLEY | NY | 10579-2806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUSO, FREDERICK G | 9541 BUCKINGHAM CIR | | | | LAINGSBURG | MI | 48848-9215 |
| BRUSS EDWARD M & KATHERINE A | 14319 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9611 |
| BRUSS JUNTAS TECNICA | ESTANISLAO LABAIRU 1 | | | DURANGO 48 (VIZCAYA) 48200 SPAIN | | | |
| BRUSS JUNTAS TECNICAS S L | ESTANISLAO LABAIRU 2 APARTADO | B1 | | DURANGO BIZKAIA 48200 SPAIN | | | |
| BRUSS JUNTAS TECNICAS SL S EN | KIM BRENNER | ESTANISLAO LABAIRU 12 | | | PORTLAND | ME | 04102 |
| BRUSS JUNTAS TECNICAS SL S EN COM | ESTANISLAO LABAIRU 12 | | | DURANGO ES 48200 SPAIN | | | |
| BRUSS NORTH AMERICA | 600 PROGRESS DR | | | | RUSSELL SPRINGS | KY | 42642-4603 |
| BRUSS NORTH AMERICA INC | 600 PROGRESS DR | | | | RUSSELL SPRINGS | KY | 42642-4603 |
| BRUSS NORTH AMERICA INC. | KIM BRENNER | 600 PROGRESS DRIVE | | | LOCKPORT | NY | 14094 |
| BRUSS RYAN | 59 BLACKBERRY DRIVE | | | | WHITE LAKE | MI | 48386-4419 |
| BRUSS WERK/BRIESELAN | FINISKLIN RD. | | SLIGO IRELAND | | | | |
| BRUSS WERK/BRIESELAN | FORSTWEG 36 | | | BRIESELANG D-14656 GERMANY | | | |
| BRUSS, ANTHONY E | 13405 TERRA SANTA DR | | | | STERLING HEIGHTS | MI | 48312-4166 |
| BRUSS, BRYAN A | PO BOX 195 | 167 THIRD AVE. | | | FONTANA | WI | 53125-0195 |
| BRUSS, DONALD E | 9115 SW 102ND CIR | | | | OCALA | FL | 34481-8229 |
| BRUSS, EDWARD M | 14319 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9611 |
| BRUSS, GERALD W | 2565 S 71ST ST | | | | MILWAUKEE | WI | 53219-2510 |
| BRUSS, PHILLIP G | 355 N DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451 |
| BRUSS, RYAN A | 59 BLACKBERRY DR | | | | WHITE LAKE | MI | 48386-4419 |
| BRUSS/RUSSELL SPRING | 4405 BALDWIN RD | | | | ORION | MI | 48359 |
| BRUSSEAU, EDWARD L | 7380 FRITH RD | | | | SAINT CLAIR | MI | 48079-1005 |
| BRUSSEAU, HELEN L | 319 HARMONY COURT | | | | ANDERSON | IN | 46013-1052 |
| BRUSSEAU, HELEN L | 319 HARMONY CT | | | | ANDERSON | IN | 46013-1052 |
| BRUSSEAU, JEANETTE H | 46342 JACKSON DR | | | | MACOMB | MI | 48044-3177 |
| BRUSSEAU, RAYMOND F | 8081 PEBBLE CREEK DR | | | | FARWELL | MI | 48622-9414 |
| BRUSSEL, LINDA S | 1667 BERRIDGE ROAD | | | | GREENVILLE | MI | 48838-9290 |
| BRUSSOW-ROSS, JAN A | 8335 MAIN ST | | | | BIRCH RUN | MI | 48415-9260 |
| BRUSSOW-ROSS, JAN AGNES | 8335 MAIN ST | | | | BIRCH RUN | MI | 48415-9260 |
| BRUSSTAR JR, WILLIAM D | 625 OAKBROOK W | | | | ROCHESTER HILLS | MI | 48307-1133 |
| BRUST JERRY A (626451) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRUST RONALD (660328) | (NO OPPOSING COUNSEL) | | | | | | |
| BRUST, JERRY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRUST, JESS A | 289 BRISTIE ST | | | | PORTLAND | MI | 48875-1643 |
| BRUST, LOLA R | 413 N MAIN ST | | | | ENGLEWOOD | OH | 45322-1302 |
| BRUST, LOLA R | 413 NORTH MAIN STREET | | | | ENGLEWOOD | OH | 45322-1302 |
| BRUST, RONALD | C/O SIMMONS COOPER | PO BOX 521 | 707 BERKSHIRE BLVD | | EAST ALTON | IL | 62024 |
| BRUSTARES, JANET S | 9250 SW 62ND ST | | | | MIAMI | FL | 33173-2302 |
| BRUSTIK, LENA L | 23371 BLUEWATER CR.#C-206 | EDGEWATER POINT EST. | | | BOCA RATON | FL | 33433-7049 |
| BRUSTIK, LENA L | 23371 BLUE WATER CIR APT C206 | EDGEWATER POINT EST. | | | BOCA RATON | FL | 33433-7049 |
| BRUSTLE, WAYNE | 1061 FOREST LN | | | | GLEN MILLS | PA | 19342-9604 |
| BRUSTOLON BUICK-PONTIAC, GMC TRUCK | 47 STONINGTON WESTERLY ROAD | | | | MYSTIC | CT | 06355 |
| BRUSTOLON BUICK-PONTIAC, INC. | HUGH CASEY | 47 STONINGTON WESTERLY ROAD | | | MYSTIC | CT | 06355 |
| BRUTCHER ALAN (487569) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| BRUTCHER, ALAN | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BRUTCHER, RICHARD E | 86 MILDRED DR | | | | CHEEKTOWAGA | NY | 14225-3209 |
| BRUTCHER, WILLIAM J | 87 N 13TH AVE | | | | BEECH GROVE | IN | 46107-1523 |
| BRUTKIEWICZ AARON | 6105 STROEBEL RD | | | | SAGINAW | MI | 48609-5233 |
| BRUTKIEWICZ, AARON S | 6105 STROEBEL RD | | | | SAGINAW | MI | 48609-5233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUTKIEWICZ, DONALD E | 2954 JACKSON ST | | | | SAGINAW | MI | 48604-2320 |
| BRUTKIEWICZ, FLOYD H | 34904 FANTASY LN | | | | ZEPHYRHILLS | FL | 33541-2337 |
| BRUTKIEWICZ, HAROLD F | 5105 YOUNGSTOWN PL | | | | SAGINAW | MI | 48601-9308 |
| BRUTKO JR., JOSEPH L | 29 MEINZER ST | | | | AVENEL | NJ | 07001-1718 |
| BRUTKO, ANDREW F | 8 KINGS BLVD | | | | LEESBURG | FL | 34748-8504 |
| BRUTKO, ELIZABETH | 411 GROVE STREET | | | | PERTH AMBOY | NJ | 08861-2630 |
| BRUTKO, ELIZABETH | 411 GROVE ST | | | | PERTH AMBOY | NJ | 08861-2630 |
| BRUTON I V, ERNEST V | 26018 DOVER | | | | REDFORD | MI | 48239-1821 |
| BRUTON IV, ERNEST V | 26018 DOVER | | | | REDFORD | MI | 48239-1821 |
| BRUTON JR, TOMMY M | PO BOX 1393 | | | | DECATUR | AL | 35602-1393 |
| BRUTON, ANNIE L | 5403 LEMONS RD | | | | FORT WORTH | TX | 76140-9634 |
| BRUTON, BETTY A. | 3637 S HARMON ST | | | | MARION | IN | 46953-4831 |
| BRUTON, BETTY A. | 3637 HARMON ST | | | | MARION | IN | 46953-4831 |
| BRUTON, CHARLES D | 11483 DODGE RD | | | | MONTROSE | MI | 48457-9080 |
| BRUTON, CONSTANCE L | 909 REVERE VILLAGE CT | | | | CENTERVILLE | OH | 45458-3429 |
| BRUTON, CONSTANCE LA-SHAWN | 909 REVERE VILLAGE CT | | | | CENTERVILLE | OH | 45458-3429 |
| BRUTON, ELLA M | 5A SALMON RUN | | | | HILTON | NY | 14468-1473 |
| BRUTON, ERNEST V | 18880 GRAYFIELD ST | | | | DETROIT | MI | 48219-2225 |
| BRUTON, JOHN P | 227 GILMAN RD | | | | CHURCHVILLE | NY | 14428-9347 |
| BRUTON, MARK A | PO BOX 365 | | | | BEDFORD | TX | 76095-0365 |
| BRUTON, ROBERT | 2306 WESTGATE CT | | | | COLUMBIA | TN | 38401-0728 |
| BRUTON, ROBERT C | 248 RAINBOW DRIVE | | | | LIVINGSTON | TX | 77399-2048 |
| BRUTON, ROBERT C | 248 RAINBOW DR LOT 14812 | ESCAPEES RV CLUB | | | LIVINGSTON | TX | 77399-2048 |
| BRUTON, ROSANNA | SPAGNOLETTI & COMPANY | 5722 ALNWICK ST | | | SAN ANTONIO | TX | 78228 |
| BRUTON, ROSANNA | STEVENSON & AMMONS - ROBERT E AMMONS | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| BRUTON, YVETTE J | 5901 NW 91ST ST | | | | KANSAS CITY | MO | 64154-1647 |
| BRUTON, YVETTE JOY | 5901 NW 91ST ST | | | | KANSAS CITY | MO | 64154-1647 |
| BRUTON-BOSTON, HELEN T | APT 982 | 4777 MEMORIAL DRIVE | | | THE COLONY | TX | 75056-2820 |
| BRUTTELL, ROBERT J | 6476 S GINTY DR | | | | GOLD CANYON | AZ | 85218-7197 |
| BRUTTIG, VIVIAN | 2931 E ALLERTON AVE | | | | SAINT FRANCIS | WI | 53235 |
| BRUTTO, MARY | 408 KINGS HWY. | | | | WYANDOTTE | MI | 48192-2410 |
| BRUTTO, MARY | 408 KINGS HWY | | | | WYANDOTTE | MI | 48192-2410 |
| BRUTTON, TOMMIE | PO BOX 420339 | | | | PONTIAC | MI | 48342-0339 |
| BRUTYN, BOB | 14760 PINE KNOLL LN | | | | MUSSEY | MI | 48014-1914 |
| BRUTZ, HELEN E | 140 SHERIDAN AVE | | | | NILES | OH | 44446-1827 |
| BRUTZ, JOYCE H | 1209 KENMORE AVE SE | | | | WARREN | OH | 44484-4357 |
| BRUTZ, JOYCE H | 1209 KENMORE S.E. | | | | WARREN | OH | 44484-4357 |
| BRUTZER, WALTER E | 541 MICHIGAN AVE APT 15 | | | | FRANKFORT | MI | 49635-8705 |
| BRUURSEMA, LAWRENCE B | 2145 BAUER RD | | | | JENISON | MI | 49428-9539 |
| BRUVARNY, LUCILLE H | 4215 JENNINGS RIDGE DRIVE | | | | CLEVELAND | OH | 44109-3781 |
| BRUVERIS, BARBARA B | 6158 CAVAN ST | | | | ENGLEWOOD | FL | 34224-9109 |
| BRUVERIS, OJARS | 6158 CAVAN ST | | | | ENGLEWOOD | FL | 34224-9109 |
| BRUX, IRMGARD D | E 10104 STATE RTE 60 | | | | SAUK CITY | WI | 53583 |
| BRUYER, FRANK B | 7250 LINDRATH | | | | WASHINGTON | MI | 48094-2856 |
| BRUYERE, BRUCE A | 8002 KATHRYN DR | | | | AKRON | NY | 14001-9602 |
| BRUYERE, BRUCE ALEXANDER | 8002 KATHRYN DR | | | | AKRON | NY | 14001-9602 |
| BRUYNEEL DEAN M (459750) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BRUYNEEL GEORGE B (459751) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BRUYNEEL, DEAN | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUYNEEL, GEORGE B | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BRUYNESTEYN, MICHAEL R | 201 E 77TH ST APT 14D | | | | NEW YORK | NY | 10075-2068 |
| BRUZ, JOSEPH R | 3991 BAYBROOK DR | | | | WATERFORD | MI | 48329-3910 |
| BRUZA, ROBERT L | 11209 COMMON RD | | | | WARREN | MI | 48093-2508 |
| BRUZDZINSKI, NANCY | 4747 SOUTHWOOD DR | | | | BROOKLYN | OH | 44144-3133 |
| BRUZEWSKI JR, STANLEY J | 2089 IRENE DR | | | | KAWKAWLIN | MI | 48631-9731 |
| BRUZEWSKI, ERWIN E | 585 W PARISH RD | | | | KAWKAWLIN | MI | 48631-9770 |
| BRUZEWSKI, GEORGETTE | 6491 FLUSHING RD | | | | FLUSHING | MI | 48433-2550 |
| BRUZEWSKI, PATRICIA | 1383 PARISH RD | | | | KAWKAWLIN | MI | 48631-9434 |
| BRUZEWSKI, PAUL J | 1905 MADISON CT | | | | BAY CITY | MI | 48708-8705 |
| BRUZEWSKI, ROBERT M | 10 LUDLUM LN | | | | EUFAULA | AL | 36027-2902 |
| BRYA WILLIAM (481141) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRYA, DOUGLAS W | 1565 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9273 |
| BRYA, KENNETH R | 1135 E ALWARD RD | | | | DEWITT | MI | 48820-9748 |
| BRYA, SCOTT L | 1588 E JASON RD | | | | SAINT JOHNS | MI | 48879-9124 |
| BRYA, TERRANCE L | 2323 YALLUP RD | | | | SAINT JOHNS | MI | 48879-8222 |
| BRYA, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRYA-ROTTA, CATHY D | 2644 WOODCREEK CT | | | | CANTON | MI | 48188-2642 |
| BRYAK, KAY | 9016 SOUTH 49TH COURT | | | | OAK LAWN | IL | 60453-1757 |
| BRYAN | | | | | | | |
| BRYAN  EDDIE | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| BRYAN & LARINDA HOLTEN, BOTH INDIVIDUALLY, | AND ON BEHALF OF THEIR MINOR CHILDREN | ZACHARY RYAN HOLTEN AND TAYLEN RANAE HOLTEN | JAMES L GILBERT GILBERT, OLLANIK & KOMYATTE, PC | 5400 WARD RD BLDG IV STE 200 | ARVADA | CO | 80002 |
| BRYAN A GAITANIS | PO BOX 913 | | | | ELLENTON | FL | 34222-0913 |
| BRYAN A HALL | 214 POINTERS RUN | | | | ENGLEWOOD | OH | 45322 |
| BRYAN A PECK | 2031  CORTINA DR | | | | DAYTON | OH | 45459-1215 |
| BRYAN A SNEED | 29 N. DECKER AVE. | | | | DAYTON | OH | 45417 |
| BRYAN A WRIGHT | 49 VIKING DR | | | | EATON | OH | 45320 |
| BRYAN A. NORTH | | | | | | | |
| BRYAN ANDREWS | 4363 KLAIS DR | | | | CLARKSTON | MI | 48348-2371 |
| BRYAN ANTKOWIAK | 4370 SOUTH BELSAY ROAD | | | | BURTON | MI | 48519-1735 |
| BRYAN ARMOUR | 6000 N STATE ROUTE 48 | | | | LEBANON | OH | 45036-9480 |
| BRYAN ARNAUT | 5157 ORCHARD AVE | | | | DEARBORN | MI | 48126-3050 |
| BRYAN ARNOTT | PO BOX 922 | | | | SPRING HILL | TN | 37174-0922 |
| BRYAN ASELTINE | 64 BOSTON TEA CT | | | | FLINT | MI | 48507-5912 |
| BRYAN ASKEY | 1779 OSBUN RD | | | | MANSFIELD | OH | 44903-7828 |
| BRYAN BABB | 11053 LOCHGREEN DR | | | | LANSING | MI | 48917-8880 |
| BRYAN BARANOWSKI | PO BOX 557 | | | | SANFORD | MI | 48657-0557 |
| BRYAN BARKWAY | 10724 CANANDAIGUA RD | | | | CLAYTON | MI | 49235-9738 |
| BRYAN BATEMAN | 9912 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1353 |
| BRYAN BEALE | 6688 S ROGERS AVE | | | | CLARE | MI | 48617-9786 |
| BRYAN BELL | 710 TURNER ST | | | | DEWITT | MI | 48820-8113 |
| BRYAN BESLER-BERGERO | 81 VERNIER RD | | | | GROSSE POINTE SHORES | MI | 48236-1516 |
| BRYAN BEYER | 1884 W BEND DR | | | | BLOOMFIELD HILLS | MI | 48302-1200 |
| BRYAN BLACK | 5479 BURLWOOD CIRCLE | | | | GRAND BLANC | MI | 48439-1969 |
| BRYAN BLAINE | 629  KINSMAN N.W. | | | | WARREN | OH | 44483-3111 |
| BRYAN BOWMAN III INC | DBA BOWMAN CHEVROLET | 1873 E TIPTON ST | | | SEYMOUR | IN | 47274-3563 |
| BRYAN BOWSER | 3705 VILLA ROSA DR | | | | CANFIELD | OH | 44406-8073 |
| BRYAN BRADLEY | 523 7TH ST | | | | PARK HILLS | MO | 63601-4224 |
| BRYAN BRENDA | BRYAN, BRENDA | 2390 LYERLY RD | | | MOUNT ULLA | NC | 28125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRYAN BROOKS | PO BOX 45 | | | | RAYMONDVILLE | NY | 13678-0045 |
| BRYAN BUBEN | 163 OAK GLEN | | | | DAVISON | MI | 48423-9191 |
| BRYAN BULLERDICK | | | | | | | |
| BRYAN BURDGE | 535 CENTERFIELD DR | | | | MAUMEE | OH | 43537-2751 |
| BRYAN BURKHARDT | 6361 CREST FOREST CT W | | | | CLARKSTON | MI | 48348-4584 |
| BRYAN BURKS | 5811 SILVER SAGE LN | | | | GRAND PRAIRIE | TX | 75052-8759 |
| BRYAN C GIBBS | 3337 HIGHGATE LN | | | | SAINT CHARLES | MO | 63301-8901 |
| BRYAN C HOSKIN | 10228 FRAZIER RD | | | | GARRETTSVILLE | OH | 44231-9444 |
| BRYAN C MOYER | 23   KERRY CT | | | | W CARROLLTON | OH | 45449-2608 |
| BRYAN CALLISON | 296 ELKLORE AVE | | | | ESTILL SPRINGS | TN | 37330-3678 |
| BRYAN CAMPBELL | 9415 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8363 |
| BRYAN CAROLINA | 17 W SEVEN OAKS DR | | | | GREENVILLE | SC | 29605-3146 |
| BRYAN CARRIER | 4517 W GARVER DR | | | | MUNCIE | IN | 47304-3554 |
| BRYAN CARVER | 501 NE 115TH ST | | | | KANSAS CITY | MO | 64155-1223 |
| BRYAN CAVE LLP | 1 METROPOLITAN SQ | 211 N BROADWAY STE 3600 | | | SAINT LOUIS | MO | 63102-2733 |
| BRYAN CAVE LLP | ATTY FOR EVERCORE GROUP LLC | ONE METROPOLITAN SQUARE | 211 N. BROADWAY, STE 3600 | | ST LOUIS | MO | 63102 |
| BRYAN CHAMBERS | 1601 LANDERS CT | | | | FORT WAYNE | IN | 46815-8348 |
| BRYAN CHAPIN | 11136 OLDS RD | | | | OTISVILLE | MI | 48453-9744 |
| BRYAN CHARLES J (498555) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BRYAN CHEVROLET, INC. | | | | | METAIRIE | LA | 70003-6852 |
| BRYAN CHEVROLET, INC. | JAMES BRYAN | 8213 AIRLINE DR | | | METAIRIE | LA | 70003-6852 |
| BRYAN CHEVROLET, INC. | 8213 AIRLINE DR | | | | METAIRIE | LA | 70003-6852 |
| BRYAN CLARK | 27220 AUBURN DR | | | | ATHENS | AL | 35613-6342 |
| BRYAN CLINGER | 2805 CURACAO LN | | | | THOMPSONS STATION | TN | 37179-5015 |
| BRYAN COLE | 200 CROSS VALLEY DR | | | | COLUMBIA | TN | 38401-2083 |
| BRYAN COLF | 9200 WINEGAR RD | | | | LAINGSBURG | MI | 48848-8806 |
| BRYAN COLLEGE | BUSINESS OFFICE | PO BOX 7000 | | | DAYTON | TN | 37321-7000 |
| BRYAN COUNTY TREASURER | 402 WEST EVERGREEN | | | | DURANT | OK | 74701 |
| BRYAN CREAGER | | | | | | | |
| BRYAN CREMER | 845 N SASHABAW RD | | | | ORTONVILLE | MI | 48462-9187 |
| BRYAN CURRIER | 929 NAUTICAL LN | | | | COTTRELLVILLE | MI | 48039-3314 |
| BRYAN D BLANKENSHIP | RR 1 BOX 54 | | | | RINARD | IL | 62878 |
| BRYAN D CRIDER | 1823 NEFF RD | | | | DAYTON | OH | 45414 |
| BRYAN D HITCHCOCK | 1714 HARTLEY ST. | | | | NEW CARLISLE | OH | 45344 |
| BRYAN D KENNARD | 5255 MEDLAR RD | | | | MIAMISBURG | OH | 45342 |
| BRYAN D MARBUARY | 1737 DRIFTWOOD LN | | | | BIRMINGHAM | AL | 35235 |
| BRYAN D MIGALA | 223C ALMOND CT | | | | FRANKFORT | IL | 60423-9307 |
| BRYAN D PRESTON | 550   BASIL ST | | | | SPRINGBORO | OH | 45066-1004 |
| BRYAN D STRONG | 4645 BAY GLADWIN RD | | | | RHODES | MI | 48652 |
| BRYAN D WALLACE | 3765 CRESTVIEW AVE SE | | | | WARREN | OH | 44484-3337 |
| BRYAN D'ALESSANDRO | 222 EAST 34TH ST #1705 | | | | NEW YORK | NY | 10016 |
| BRYAN DAFT | PO BOX 385 | | | | DIMONDALE | MI | 48821-0385 |
| BRYAN DAILEY | 11520 SALEM WARREN RD | | | | SALEM | OH | 44460-9667 |
| BRYAN DAVIDSON | 4301 N JENNINGS RD | | | | FLINT | MI | 48504-1311 |
| BRYAN DAVIS | PO BOX 112 | | | | MODOC | IN | 47358-0112 |
| BRYAN DAVIS | 14962 HUNTCLIFF PKWY | | | | ORLANDO | FL | 32824 |
| BRYAN DEANE | | | | | | | |
| BRYAN DEANE | 8281 TORREY RD | | | | GRAND BLANC | MI | 48439-9331 |
| BRYAN DEGENHARDT | 704 CROSS MEADOW BLVD | | | | MANSFIELD | TX | 76063-8697 |
| BRYAN DERVILLE | 13037 RAYMOND RD | | | | GONZALES | LA | 70737-6344 |
| BRYAN DESOTELL | 2441 ORCHARD LN | | | | WHITE LAKE | MI | 48386-1550 |
| BRYAN DODD | 155 SUNNY ACRES | | | | MUSCLE SHOALS | AL | 35661-5339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRYAN DOLLEY | 743 ISHAM ST | | | | LYONS | MI | 48851-9643 |
| BRYAN DOUGLAS | 329 LAUREL GLEN XING | | | | CANTON | GA | 30114-6680 |
| BRYAN E ADAMS | 4207 DOBBIN CIR | | | | DAYTON | OH | 45424 |
| BRYAN E BOWERMASTER | 2961 ASBURY COURT | | | | MIAMISBURG | OH | 45342 |
| BRYAN E JOHNSON | 1522 FERRY RD | | | | GRAND ISLAND | NY | 14072-3026 |
| BRYAN E ROSE | 2400  FENWICK COURT | | | | DAYTON | OH | 45431-1912 |
| BRYAN E TROYER | 25   S CIRCLE DR | | | | GERMANTOWN | OH | 45327-1367 |
| BRYAN EASTMAN | 5908 N BAY | | | | CLARKSTON | MI | 48346-1720 |
| BRYAN EASTON | 6472  ST RT 46 SOUTH | | | | ROME | OH | 44085 |
| BRYAN EMMONS | 1599 SPRUCE CT | | | | TEMPERANCE | MI | 48182-2226 |
| BRYAN ENGLISH | 12035 LEWIS AVE | | | | TEMPERANCE | MI | 48182-9651 |
| BRYAN FERGUSON | PO BOX 324 | 701 FIRESTATION RD | | | BAILEYTON | AL | 35019-0324 |
| BRYAN FOWLER | 14517 OAKWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-1529 |
| BRYAN FOX | 5039 N CANAL RD | | | | DIMONDALE | MI | 48821-9725 |
| BRYAN G SPERKOSKI | 2034 BROOMFIRTH CT | | | | WESTLAKE VLG | CA | 91361 |
| BRYAN G VAZQUEZ | 14201 LANDINGS WAY | | | | FENTON | MI | 48430-1317 |
| BRYAN GALLAWAY | 590 STONEHAM RD | | | | SAGINAW | MI | 48638-6225 |
| BRYAN GAMBLE | 477 MOONLIGHT DR | | | | PONTIAC | MI | 48340-1672 |
| BRYAN GARCHAR | 36549 ANN ARBOR TRL | | | | LIVONIA | MI | 48150-3419 |
| BRYAN GILPIN | 8697 BONAVENTURE DR | | | | BRIGHTON | MI | 48116-9201 |
| BRYAN GODWIN | 15017 STONE MEADOWS DR | | | | OKLAHOMA CITY | OK | 73170-7534 |
| BRYAN GOLLER | 9290 RIVER RD | | | | HEDGESVILLE | WV | 25427-3358 |
| BRYAN GONZALEZ VARGAS Y GONZALEZ BAZ SC | RUBEN DARIO 281 PISO 21 | COL BOSQUE DE CHAPULTEPEC | | 11580 DF MEXICO MEXICO | | | |
| BRYAN GORAK | AV WASHINGTON LUIZ 1576 | APTO 142 | | SAO PAULO BRAZIL 04662-002 | | | |
| BRYAN GRABER | 5950 HOWELL RD | | | | OTTER LAKE | MI | 48464-9767 |
| BRYAN GRAHAM | 4860 W HOWE RD | | | | DEWITT | MI | 48820-9299 |
| BRYAN GRALEWSKI | 22105 THOROFARE RD | | | | GROSSE ILE | MI | 48138-1493 |
| BRYAN H MCDONALD | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| BRYAN HACKER | 4359 REDBUD TRL | | | | WILLIAMSTON | MI | 48895-9026 |
| BRYAN HACKER | 4930 POCONO XING | | | | FORT WAYNE | IN | 46808-3571 |
| BRYAN HACKETT | 10470 LIBERTY WAY | | | | DAVISBURG | MI | 48350-2242 |
| BRYAN HADDIX | 11878 GODFREY RD | | | | MORRICE | MI | 48857-9615 |
| BRYAN HALL | 214 POINTERS RUN | | | | ENGLEWOOD | OH | 45322-1444 |
| BRYAN HALL | 5048 TREADWELL ST | | | | WAYNE | MI | 48184-1532 |
| BRYAN HALSE | 1512 FOUNTAIN VIEW DR | | | | BRIGHTON | MI | 48114-9103 |
| BRYAN HANLEY | 8641 N BRINTON RD | | | | LAKE | MI | 48632-9640 |
| BRYAN HARRIS | 577 BRUNSTETTER RD SW | | | | WARREN | OH | 44481-9600 |
| BRYAN HARRY R JR (352771) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23517 |
| BRYAN HAYDEN | 2954 E EVERGREEN RD | | | | COLUMBIA CITY | IN | 46725-9212 |
| BRYAN HAYS | 3809 FLINTWOOD TRL | | | | FORT WORTH | TX | 76137-1360 |
| BRYAN HENRY | 6087 E HILL RD | | | | GRAND BLANC | MI | 48439-9103 |
| BRYAN HENRY | 620 JAMAICA DR | | | | TROY | MI | 48083-1035 |
| BRYAN HEREK | 3265 BANGOR RD | | | | BAY CITY | MI | 48706-1852 |
| BRYAN HIATT | | | | | | | |
| BRYAN HITCHCOCK | 1714 HARTLEY AVE | | | | NEW CARLISLE | OH | 45344-2445 |
| BRYAN HOBROW | 8674 WOODHAVEN DR SW | | | | BYRON CENTER | MI | 49315-8640 |
| BRYAN HOFFER | 2209 N VALLEY DR | | | | MUNCIE | IN | 47304-9684 |
| BRYAN HOLMES | 14960  FAIRMOUNT   DR | | | | DETROIT | MI | 48205-1319 |
| BRYAN HOOVER | PO BOX 5 ROUTE 901 | | | | CRESSONA | PA | 17929 |
| BRYAN HOWARD | 15264 WILLIAMS RD | | | | DEFIANCE | OH | 43512-8882 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRYAN HUBERT (415370) - OWEN LEONARD FRANKLIN | FOSTER & SEAR | 360 PLACE OFFICE PARK , 1201 NORTH WATSON, SUITE 145 | | | ARLINGTON | TX | 76006 |
| BRYAN HUFFORD | 716 QUIET COVE CIR | 8501 MILLICENT WAY | | | SHREVEPORT | LA | 71118-4100 |
| BRYAN HUNT LLC | PO BOX 2101 | | | | LOWELL | AR | 72745-2101 |
| BRYAN J BUDDING | 725 COLUMBINE CT | | | | TIPP CITY | OH | 45371 |
| BRYAN J DEGENHARDT | 704 CROSS MEADOW BLVD | | | | MANSFIELD | TX | 76063-8697 |
| BRYAN J DETTY | 6969 SERENE PL | | | | HUBER HEIGHTS | OH | 45424 |
| BRYAN J FULTON | 650 DUBIE RD | | | | YPSILANTI | MI | 48198-8024 |
| BRYAN J LEBEAU | 1098 MORRIS HILLS PKWY | | | | MOUNT MORRIS | MI | 48458-2526 |
| BRYAN JACKSON | 1351 STRUBLE RD | | | | MUIR | MI | 48860-9796 |
| BRYAN JAMES | 13017 BERESFORD DR | | | | STERLING HEIGHTS | MI | 48313-4117 |
| BRYAN JAMES RICHARDS | 512 SNOWGLEN DR | | | | ENGLEWOOD | OH | 45322 |
| BRYAN JEFFREY S | 7196 HIDDEN VALLEY DR | | | | LAMBERTVILLE | MI | 48144-9472 |
| BRYAN JOHNS | 9611 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837-9298 |
| BRYAN JOHNSON | 1522 FERRY RD | | | | GRAND ISLAND | NY | 14072-3026 |
| BRYAN JOHNSON | 2205 BROWN ST | | | | FLINT | MI | 48503-3378 |
| BRYAN JONES | 5558 MOREY HWY | | | | CLAYTON | MI | 49235-9704 |
| BRYAN JORDAN | 710 MCKEIGHAN AVENUE | | | | FLINT | MI | 48507-2857 |
| BRYAN JOYNER | 9120 STONEGATE DR | | | | CLARKSTON | MI | 48348-2470 |
| BRYAN JR, CLINTON D | 1717 W 8TH ST | | | | MUNCIE | IN | 47302-2116 |
| BRYAN JR, CLINTON DARRELL | 1717 W 8TH ST | | | | MUNCIE | IN | 47302-2116 |
| BRYAN JR, FRED | 10612 LAKE DR | | | | EVART | MI | 49631-9650 |
| BRYAN JR, ROBERT L | 1795 FAIRWAY LANE | | | | OTSEGO | MI | 49078-9695 |
| BRYAN JR, THOMAS M | 8984 TAYLOR MAY RD | | | | CHAGRIN FALLS | OH | 44023-1636 |
| BRYAN JR., JAMES | 27299 RONEY AVE | | | | BROWNSTOWN TWP | MI | 48183-4848 |
| BRYAN K COLE | 317 HYPATHIA AVE | | | | DAYTON | OH | 45404-2338 |
| BRYAN K GAMBLE | 477 MOONLIGHT DR | | | | PONTIAC | MI | 48340 |
| BRYAN K HAMPTON | 909 N GRANT ST APT 2 | | | | BAY CITY | MI | 48708-6092 |
| BRYAN K HENDLEY | 1081 E GENESEE AVE | | | | FLINT | MI | 48505-1612 |
| BRYAN K JOHNSON | 5818  CORWIN RD. | | | | WAYNESVILLE | OH | 45068-9141 |
| BRYAN K ROWLAND | 5729 LEVY DR | | | | FAIRFIELD | OH | 45014 |
| BRYAN K WEAVER | 758 REDWAY CIRCLE | | | | TROTWOOD | OH | 45426 |
| BRYAN K WHORTON | PO BOX 2841 | | | | DAYTON | OH | 45401-2841 |
| BRYAN KAMINSKI | 11188 HIGH TIMBERS DR | | | | FOWLERVILLE | MI | 48836-9665 |
| BRYAN KARHOFF | 506 N MACKINAW ST | | | | DURAND | MI | 48429-1326 |
| BRYAN KEELEY | 3895 DEER TRAIL AVENUE | | | | MINERAL RIDGE | OH | 44440 |
| BRYAN KEENA | 10749 N 300 E | | | | ROANOKE | IN | 46783-9483 |
| BRYAN KEITH HONEYCUTT | 8326  FREDERICK PIKE | | | | DAYTON | OH | 45414-1230 |
| BRYAN KLEIN | 10342 S HUMMINGBIRD LN | | | | OAK CREEK | WI | 53154-6327 |
| BRYAN KLOCKO | 10235 CALKINS RD | | | | SWARTZ CREEK | MI | 48473-9725 |
| BRYAN KOVACS | 7239 NAVY ST | | | | DETROIT | MI | 48209-1851 |
| BRYAN KOVZELOVE & KATHLEEN KOVZELOVE | THE FERRARO LAW FIRM PA | 4000 PONCE DE LEON BLVD | STE 700 | | MIAMI | FL | 33146 |
| BRYAN KRUGER | 314 MILL MEADOW RD | | | | MACON | GA | 31216-8204 |
| BRYAN KRYCH | 10111 WILLOW AVE | | | | GRANT | MI | 49327-8665 |
| BRYAN KUIECK | 3028 SNOW AVE SE | | | | LOWELL | MI | 49331-8986 |
| BRYAN L BOSTICK | 1237 BRENTWOOD DR | | | | DAYTON | OH | 45406-5714 |
| BRYAN L BUHRMAN | 2705 LEHIGH PL APT 6 | | | | MORAINE | OH | 45439-2852 |
| BRYAN L HANLEY | 8541 N BRINTON RD | | | | LAKE | MI | 48632-9640 |
| BRYAN L HONEYCUTT | 33 W BROADWAY ST | | | | TIPP CITY | OH | 45371-1608 |
| BRYAN L HORNING | 11268 BARBI LN | | | | LOS ALAMITOS | CA | 90720-3931 |
| BRYAN L LEWIS | 504   SHADOWLAWN AVE. | | | | DAYTON | OH | 45419-4035 |
| BRYAN L MORRISON | 6503 RICKY LN | | | | RAVENNA | OH | 44266-9604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRYAN L SUOJA | 367 ST GEORGE STREET | | | | HAYWARD | CA | 94541-1912 |
| BRYAN LABOY | 10465 STRUTHERS RD | | | | NEW MIDDLETWN | OH | 44442-8736 |
| BRYAN LACY JR | ROUTE 2 | P.O.BOX 212 | | | ADRIAN | MO | 64720 |
| BRYAN LADOUCE | 7100 HELEN ST | | | | SAGINAW | MI | 48609-5303 |
| BRYAN LAINE | 3453 S STATE RD | | | | DAVISON | MI | 48423-8751 |
| BRYAN LAKE | 17354 MUIRFIELD DR | | | | MACOMB | MI | 48042-1155 |
| BRYAN LANE | 3916 AMHURST RD | | | | JANESVILLE | WI | 53546-8806 |
| BRYAN LAVALLEE | 139 ROYALLSPRINGS PKWY | | | | O FALLON | MO | 63368-6998 |
| BRYAN LEE | 970 MEEKS RD | | | | OAKLAND | KY | 42159-9713 |
| BRYAN LEFEVERS | 123 APPLE LN | | | | JAMESTOWN | KY | 42629-8006 |
| BRYAN LEHMAN | 208 N HOWARD ST | | | | FENTON | MI | 48430-2195 |
| BRYAN LESHINSKY | 1301 DEER PATH TRAIL | | | | OXFORD | MI | 48371 |
| BRYAN LILLIS | 2417 SINCLAIR AVE NE | | | | GRAND RAPIDS | MI | 49505-3602 |
| BRYAN LINDLEY | G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA STE 612 | | | BIRMINGHAM | AL | 35209 |
| BRYAN LIVESAY | 1000 HILLTOP RD | | | | GLEN BURNIE | MD | 21060-6602 |
| BRYAN LOCASCIO | 11184 LINDEN RD | | | | LINDEN | MI | 48451-9466 |
| BRYAN LUDWIG | 6228 KIEV ST | | | | W BLOOMFIELD | MI | 48324-1342 |
| BRYAN LUEDEMAN | | | | | | | |
| BRYAN M LEVY | 2259 KING ST | | | | SAGINAW | MI | 48602-1218 |
| BRYAN M POYNTER | 1200 CLINTSHIRE DR | | | | CENTERVILLE | OH | 45459-2308 |
| BRYAN MACHINE SERVICE | 345 COMMERCE DR | | | | HUNTINGTON | IN | 46750-9098 |
| BRYAN MAGNUSON | 314 MARK HANNAH PL | | | | ANN ARBOR | MI | 48103-3763 |
| BRYAN MAHLMEISTER | 848 BERKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1820 |
| BRYAN MALLERY | 3921 CHENEY RD | | | | LEWISTON | MI | 49756-7556 |
| BRYAN MALONE | 28421 GILBERT DR | | | | WARREN | MI | 48093-2623 |
| BRYAN MANSFIELD | 6244 PINE KNOB RD | | | | CLARKSTON | MI | 48348-5133 |
| BRYAN MASCHGAN | 1515 CELIA CT | | | | NILES | OH | 44446-3805 |
| BRYAN MATTE | 3044 BLUE GRASS LN | | | | SWARTZ CREEK | MI | 48473-7930 |
| BRYAN MATTESON | 3615 E SADDLE DR | | | | FORT WAYNE | IN | 46804-3921 |
| BRYAN MC DONALD | 8538 E 700 S | | | | UPLAND | IN | 46989-9410 |
| BRYAN MCCLOSKEY | 12810 CHARTREUSE DR | | | | DEWITT | MI | 48820-7868 |
| BRYAN MCDERMOTT | 1130 LOCKWOOD DR | | | | LOCKPORT | NY | 14094-7126 |
| BRYAN MCLEMORE | PO BOX 164 | | | | DANVILLE | AL | 35619-0164 |
| BRYAN MEAHL | 2327 HESS RD | | | | APPLETON | NY | 14008-9639 |
| BRYAN MELISSA | PO BOX 186 | | | | BUSHLAND | TX | 79012-0186 |
| BRYAN MERCHANT | 6501 CHAMPION WAY | | | | COLLEYVILLE | TX | 76034-7588 |
| BRYAN MERFELD | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| BRYAN METAL SYSTEMS LLC | DAWN DAGGETT X126 | 721 E. EDGERTON | | | CHERAW | SC | 29520 |
| BRYAN MILLER | 649 UNIVERSITY AVE | | | | ELYRIA | OH | 44035-7238 |
| BRYAN MILLER | 814 W OAKLEY PARK RD | | | | COMMERCE TOWNSHIP | MI | 48390-1245 |
| BRYAN MOHRE | 1909 HAWLEY RD | | | | LESLIE | MI | 49251-9508 |
| BRYAN MOORE | 4950 HEATHER DR APT 102 | | | | DEARBORN | MI | 48126-2860 |
| BRYAN MOREA | 1350 WINDING RIDGE DR APT 1B | | | | GRAND BLANC | MI | 48439-7569 |
| BRYAN MORTON | 3118 GOLFVIEW DR | | | | SALINE | MI | 48176-9245 |
| BRYAN MOSIER | | | | | | | |
| BRYAN MURPHY | 6990 HUBBARD RD | | | | CLARKSTON | MI | 48348-2826 |
| BRYAN MUTCHLER | 2047 MARIE DR | | | | LAKE ORION | MI | 48360-2801 |
| BRYAN N PLATZ | 3103 W WILSON AVE APT 3 | | | | CHICAGO | IL | 60625 |
| BRYAN NANCE | 48792 ELMHURST DR | | | | MACOMB | MI | 48044-5505 |
| BRYAN NESBITT | 6940 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5052 |
| BRYAN NORDING | 5425 N NORTHWOOD TRCE | | | | JANESVILLE | WI | 53545-8362 |
| BRYAN NORTH | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRYAN ORR | 16248 SW STETSON ST | | | | SHERWOOD | OR | 97140-8783 |
| BRYAN OSBO | 3923 WILLOW RIDGE DR | | | | HOLT | MI | 48842-9711 |
| BRYAN OWENS | 5480 HAM RICHMOND RD | | | | HAMILTON | OH | 45013 |
| BRYAN P KUNTNE | 60 PRICE ST | | | | SAYREVILLE | NJ | 08872 |
| BRYAN P MARCELLI | 25096 RONALD | | | | ROSEVILLE | MI | 48066-4447 |
| BRYAN PARKER | C/O LAW OFFICES OF MICHAEL R BILBREY PC | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025 |
| BRYAN PARKS | 8925 MINARD RD | | | | PARMA | MI | 49269-9558 |
| BRYAN PATRICK | 311 BRIDGERS HILL RD | | | | LONGVIEW | TX | 75604 |
| BRYAN PATTERSON | 1230 W MARKET ST | | | | ATHENS | AL | 35611-4779 |
| BRYAN PATTON | 2800 MARTIN LUTHER KING BLVD E | | | | SAGINAW | MI | 48601-7448 |
| BRYAN PATTON | 270 NUTMEG DR | | | | DIMONDALE | MI | 48821-9554 |
| BRYAN PATTON | | | | | | | |
| BRYAN PAULSON | 2238 FAIRVIEW DR | | | | ADRIAN | MI | 49221-3615 |
| BRYAN PAYNE | 4161 SAGINAW TRL | | | | WATERFORD | MI | 48329-3662 |
| BRYAN PEAK | 1104 NAKOMIS DR | | | | PAOLA | KS | 66071-2027 |
| BRYAN PETERS | BRYAN PETERS | 3880 FISHINGER BLVD | | | HILLIARD | OH | 43026-9551 |
| BRYAN PHIPPS | PO BOX 535 | | | | PEVELY | MO | 63070-0535 |
| BRYAN PICKELMAN | 4359 JONES RD | | | | NORTH BRANCH | MI | 48461-8223 |
| BRYAN POLIDAN | 14050 NORTH RD | | | | FENTON | MI | 48430-1331 |
| BRYAN POLIHONKI | 5285 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-8538 |
| BRYAN PONTIAC-CADILLAC COMPANY | NORWOOD BRYAN | 4104 RAEFORD RD | | | FAYETTEVILLE | NC | 28304-3360 |
| BRYAN PONTIAC-CADILLAC COMPANY | 4104 RAEFORD RD | | | | FAYETTEVILLE | NC | 28304-3360 |
| BRYAN PRENTICE | PO BOX 210621 | | | | AUBURN HILLS | MI | 48321-0621 |
| BRYAN PRIEBE | 34 MASSOIT ST | | | | CLAWSON | MI | 48017-2043 |
| BRYAN PRINGLE | 11 CHATHAM RD | | | ST CATHARINES ON L2M4N7 CANADA | | | |
| BRYAN PRYOR | 22491 HAWTHORNE ST | | | | FARMINGTON | MI | 48336-4324 |
| BRYAN PUTMAN | 111 SUGAR MILL DR | | | | BOWLING GREEN | KY | 42104-0397 |
| BRYAN R DESOTELL | 2441 ORCHARD LN | | | | WHITE LAKE | MI | 48386-1550 |
| BRYAN R FESTA | | | | | | | |
| BRYAN R FINLEY | 3955 PARLIAMENT PLACE #114 | | | | KETTERING | OH | 45429-4331 |
| BRYAN R FLICK | 7882 LOCKPORT BLVD | | | | CENTERVILLE | OH | 45459 |
| BRYAN R HARPER | 146 PINE HOLLOW CIRCLE | | | | JACKSON | MS | 39212-5155 |
| BRYAN REILAND | 357 SHIN BR | | | | OXFORD | MI | 48371-6364 |
| BRYAN RICHARDSON | | | | | | | |
| BRYAN RICHTER | 310 KETCHUM STREET | | | | BAY CITY | MI | 48708-5461 |
| BRYAN RIDER | PO BOX 1881 | | | | SPRING HILL | TN | 37174-1881 |
| BRYAN RIGNEY | | | | | | | |
| BRYAN RILEY | 3203 TURNBERRY DR | | | | JANESVILLE | WI | 53548-9233 |
| BRYAN RITCHIE | 14571 GASKILL DR NE | | | | ALLIANCE | OH | 44601-1117 |
| BRYAN ROBERTSON | 7325 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9487 |
| BRYAN ROBINSON SR. | 5461 KELEKENT AVE SE | | | | KENTWOOD | MI | 49548-0839 |
| BRYAN ROOS | 42390 WHITTLER TRL | | | | NOVI | MI | 48377-2849 |
| BRYAN ROOSA | 30875 WOODSIDE DRIVE | | | | FRANKLIN | MI | 48025-1462 |
| BRYAN RUDY (481654) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRYAN RUPP | 923 GREENLEAF DR | | | | ROYAL OAK | MI | 48067-1259 |
| BRYAN RYDER | 2428 MEADOWCROFT DR | | | | BURTON | MI | 48519-1270 |
| BRYAN S ARMOUR | 6000 N STATE ROUTE 48 | | | | LEBANON | OH | 45036 |
| BRYAN S COMBS | 1313 HEATHERDALE DR | | | | DAYTON | OH | 45429-- 51 |
| BRYAN S HEESTAND | 3404 MCCRACKEN RD | | | | SALEM | OH | 44460 |
| BRYAN S PERRIN | 1571 TEXAS DR | | | | XENIA | OH | 45385-4813 |
| BRYAN S ROBISON | 5425  PORTSMOUTH WAY | | | | CENTERVILLE | OH | 45459-7910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRYAN S WOLF | 206 HARVEST PLACE | | | | FARMERSVILLE | OH | 45325 |
| BRYAN S YORK | 189  WESTHAFER ROAD | | | | VANDALIA | OH | 45377-2836 |
| BRYAN SACK JR | 3306 EUSTON AVE | | | | BURTON | MI | 48529-1110 |
| BRYAN SADLER | | | | | | | |
| BRYAN SALISBURY | 16805 TOWER DR | | | | MACOMB | MI | 48044-2083 |
| BRYAN SALOGAR | 270 E MARSHALL ST | | | | FERNDALE | MI | 48220-2525 |
| BRYAN SART | | | | | | | |
| BRYAN SAVILLE | 11211 MAIN RD | | | | FENTON | MI | 48430-9717 |
| BRYAN SCHEMINE | 129 REDWOOD RD | | | | MANSFIELD | OH | 44907-2453 |
| BRYAN SCHULTZ | 5006 SOUTHPOINT DR | APT 257 | | | ARLINGTON | TX | 75017-0885 |
| BRYAN SCHULZ | 10039 CUMMINS DR | | | | DEERFIELD | OH | 44411-8790 |
| BRYAN SEMPLE | 2737 ELSIE AVE | | | | TOLEDO | OH | 43613-3335 |
| BRYAN SHANKS | 2079 CARRIER DR | | | | MOUNT MORRIS | MI | 48458-1203 |
| BRYAN SHEVOCK | 3074 BERKSHIRE CT | | | | MILFORD | MI | 48380-3238 |
| BRYAN SHIELDS | 945 N HICKORY DR | | | | TONGANOXIE | KS | 66086-5449 |
| BRYAN SHOOK | 9484 VICTORYVILLE RD | | | | FENWICK | MI | 48834 |
| BRYAN SHUMAKE | 3294 OLD BUCK CREEK RD | | | | ADOLPHUS | KY | 42120 |
| BRYAN SLAUGHTER | 8008 MURPHY STREET | | | | PEORIA | IL | 33094 |
| BRYAN SLUSHER | 8949 CHAFFEE DODGEVILLE RD | | | | N BLOOMFIELD | OH | 44450-9752 |
| BRYAN SMITH | PO BOX 192 | | | | CLARENCE CTR | NY | 14032-0192 |
| BRYAN SMITH | 766 GOIST LN | | | | GIRARD | OH | 44420-1403 |
| BRYAN SMITH | 29740 PINE TREE DR | | | | NEW HUDSON | MI | 48165-9796 |
| BRYAN SMITH | BOS 134 | | | MOBERLY LAKE BC V0C 1X0 CANADA | | | |
| BRYAN SMYTH | 12115 COVE CRST | | | | FORT WAYNE | IN | 46845-1369 |
| BRYAN SNEAR | 9249 RUSSELL RD | | | | CLARE | MI | 48617-9181 |
| BRYAN SNEED | 29 N DECKER AVE | | | | DAYTON | OH | 45417-1737 |
| BRYAN SNELL | 927 WARNER RD SE | | | | BROOKFIELD | OH | 44403-9790 |
| BRYAN SNYDER | 4881 SYCAMORE ST | | | | HOLT | MI | 48842-1564 |
| BRYAN SORGI | 104 CLAREMONT DR | | | | BRUNSWICK | OH | 44212-1506 |
| BRYAN SOUBLIERE | 700 KENYON DR | | | | TROY | MI | 48083-1051 |
| BRYAN SOUTHERLAND | 1406 N 600 E | | | | MARION | IN | 46952-8718 |
| BRYAN SPERKOSKI | 2034 BROOMFIRTH CT | | | | WESTLAKE VLG | CA | 91361-1807 |
| BRYAN STACK | 1026 RICHLAND E | | | | HEMLOCK | MI | 48626-9109 |
| BRYAN STEWART | 57763 CIDER MILL DR | | | | NEW HUDSON | MI | 48165-9482 |
| BRYAN STOKES | 114 DILLINGHAM DR | | | | MONROE | LA | 71203-3310 |
| BRYAN STORTS | 237 SCHORN DR | | | | LAKE ORION | MI | 48362-3679 |
| BRYAN STRONG | 4645 BAY GLADWIN RD | | | | RHODES | MI | 48652 |
| BRYAN STROZIER | | | | | | | |
| BRYAN STUCKEY | | | | | | | |
| BRYAN SUSANNE | 505 TRENTON ST UNIT 2 | | | | DENVER | CO | 80230-6500 |
| BRYAN SWECKER | 4166 SHERMAN RD | | | | KENT | OH | 44240-6800 |
| BRYAN SWINFORD | 1250 DECAMP RD | | | | LESLIE | MI | 49251-9319 |
| BRYAN T DAVIS | 3717 WINDCHANT CIRCLE | | | | CASTLE ROCK | CO | 80104 |
| BRYAN T LAINE | 3453 S STATE RD | | | | DAVISON | MI | 48423-8751 |
| BRYAN TALBERT | 1512 DORCHESTER RD | | | | BIRMINGHAM | MI | 48009-5997 |
| BRYAN TANIS | 1116 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-2123 |
| BRYAN TANKSLEY | 6220 STATE ROAD 60 E | | | | ORLEANS | IN | 47452-7261 |
| BRYAN TAYLOR | 18265 W SHARON RD | | | | OAKLEY | MI | 48649-8708 |
| BRYAN THACKER | 48 DIXON LN | | | | ELKTON | MD | 21921-5056 |
| BRYAN THAUT | 3693 CHARITOO RDG | | | | LEONARD | MI | 48367-2655 |
| BRYAN THOMAS | 768 W OAKWOOD RD | | | | OXFORD | MI | 48371-2232 |
| BRYAN THOMAS | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRYAN THOMAS F (498224) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRYAN TOMEO | | | | | | | |
| BRYAN TRUCK LINE INC | 14020 US HWY 20 A | | | | MONTPELIER | OH | 43543 |
| BRYAN TUELL | 27254 VIRGINIA DR | | | | WARREN | MI | 48092-2862 |
| BRYAN UHL | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| BRYAN V DUNAWAY | 530 MONTEREY AVE | | | | KETTERING | OH | 45419 |
| BRYAN VAZQUEZ | 14201 LANDINGS WAY | | | | FENTON | MI | 48430-1317 |
| BRYAN VENTRONE | 2402 CAROL CT | | | | MIDLAND | MI | 48642-5145 |
| BRYAN VICKERY | 6975 ROBY | | | | WATERFORD | MI | 48327-3862 |
| BRYAN W. CANNON AND ASSOCIATES | ATTORNEY FOR MID-CENTURY INSURANCE | 8619 SOUTH SANDY PARKWAY | SUITE 111 | | SANDY | UT | 84070 |
| BRYAN WADE | 6416 COVINGTON RD APT D134 | | | | FORT WAYNE | IN | 46804-7369 |
| BRYAN WADE | 225 STORMY RIDGE PL | | | | FORT WAYNE | IN | 46804-6432 |
| BRYAN WAGNER | 8687 NORTHLAKE RD | | | | MILLINGTON | MI | 48746-9041 |
| BRYAN WAIER | 1730 E BRECKENRIDGE LN | | | | MILTON | WI | 53563-9459 |
| BRYAN WAKELY | 47674 GLOEDE RD | | | | MACOMB | MI | 48044-4964 |
| BRYAN WALKER | 24565 LOIS LN | | | | SOUTHFIELD | MI | 48075-1044 |
| BRYAN WALROTH | 520 HELLOCK DR. | | | | DAVISON | MI | 48423 |
| BRYAN WARD | 2314 HARDING AVE | | | | NEWTON FALLS | OH | 44444-9729 |
| BRYAN WATTERS | 1524 S N ST | | | | ELWOOD | IN | 46036-2847 |
| BRYAN WEBBER | 10510 SEYMOUR RD | | | | GAINES | MI | 48436-9633 |
| BRYAN WHEELER | APT 206 | 2310 OLIVER ROAD | | | MONROE | LA | 71201-2965 |
| BRYAN WILDT | 31615 NORRID CIR | | | | WARREN | MI | 48092-1412 |
| BRYAN WILE | 3033 HICKORY LN | | | | LAPEL | IN | 46051-9540 |
| BRYAN WILLIAMS | 34 OLD ORCHARD LOOP | | | | NORWALK | OH | 44857-9545 |
| BRYAN WILLIAMS | 200 FOXLEY CT | | | | NOLENSVILLE | TN | 37135-4032 |
| BRYAN WILLIAMS | 7910 GOSHEN DR | | | | WEST BLOOMFIELD | MI | 48322-5002 |
| BRYAN WILLIAMS | 565 CREEKSIDE DR | | | | HUBBARD | OH | 44425-2677 |
| BRYAN WILMA J | BRYAN, WILMA J | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| BRYAN WILSON | 29301 GERALDINE DR | | | | WARREN | MI | 48093-5242 |
| BRYAN WOLLENWEBER | 22430 LAKELAND ST | | | | ST CLAIR SHRS | MI | 48081-2324 |
| BRYAN WOOD | 22081 ATLANTIC POINTE | | | | FARMINGTON HILLS | MI | 48336-4327 |
| BRYAN WOOSTER | 5846 SOUTHWOOD ST | | | | NORTH BRANCH | MI | 48461-9797 |
| BRYAN WORLEY | 2037 GRIDER OAKS CT | | | | BOWLING GREEN | KY | 42104-4762 |
| BRYAN WOYCEHOSKI | 11452 PETERSON RD | | | | CLIO | MI | 48420-9464 |
| BRYAN WRIGHT | 5081 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4233 |
| BRYAN WUNSCHE | 115 RIDGEMONT DR | | | | CRANBERRY TOWNSHIP | PA | 16066-5401 |
| BRYAN YANNATTA | 14233 MULBERRY ST | | | | SOUTHGATE | MI | 48195-2588 |
| BRYAN ZIEMIANIN | 3229 BEAUMONT DR | | | | HIGHLAND | MI | 48356-2307 |
| BRYAN ZIMA | 795 N SPRUCE ST | | | | GARDNER | KS | 66030-1938 |
| BRYAN'S AUTOMOTIVE | 6940 MARTIN WAY E | | | | OLYMPIA | WA | 98516-5567 |
| BRYAN'S TRANSMISSION | 3004 20TH AVE | | | | VALLEY | AL | 36854-2949 |
| BRYAN, ALCIE K | 15817 NORTH BOWLING GREEN DR | | | | SUN CITY | AZ | 85351 |
| BRYAN, ALCIE K | 15817 N BOWLING GREEN DR | | | | SUN CITY | AZ | 85351-1730 |
| BRYAN, ANNA M | 37101 LOIS AVE | | | | ZEPHYRHILLS | FL | 33542-5322 |
| BRYAN, ANNICE M | 435 SCARBOROUGH RD | | | | STOCKBRIDGE | GA | 30281-1011 |
| BRYAN, BENNY | 397 RUSSELL RD | | | | CALHOUN | LA | 71225-9564 |
| BRYAN, BENNY R | 397 RUSSELL RD | | | | CALHOUN | LA | 71225-9564 |
| BRYAN, BETTY I | 4576 WILDWOOD RD | | | | ALGER | MI | 48610-9638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRYAN, BETTY J | 111 E PIERCE ST | | | | ALEXANDRIA | IN | 46001-1203 |
| BRYAN, BEVERLY L | PO BOX 1496 | | | | EAGLE POINT | OR | 97524-1496 |
| BRYAN, BONNIE | 6384 CLOVIS AVE | | | | FLUSHING | MI | 48433-9003 |
| BRYAN, BONNIE | 6384 COLVIS AVENUE | | | | FLUSHING | MI | 48433 |
| BRYAN, BRENDA | 2390 LYERLY RD | | | | MOUNT ULLA | NC | 28125-9698 |
| BRYAN, BRENDA F | 9526 GODFREY RD | | | | BANCROFT | MI | 48414-9757 |
| BRYAN, BRUCE A | 9421 OCEANSPRAY BLVD | | | | ENGLEWOOD | FL | 34224-8337 |
| BRYAN, CARL E | 325 W 10TH ST | | | | SALEM | OH | 44460-1517 |
| BRYAN, CAROLE J | 819 11TH ST | | | | SNYDER | OK | 73566-2414 |
| BRYAN, CHARLES E | 1404 MYERS CIR | | | | WEST POINT | MS | 39773-3350 |
| BRYAN, CHARLES J | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BRYAN, CHARLES W | 580 E COUNTY ROAD 1000 S | | | | CLAYTON | IN | 46118-8913 |
| BRYAN, CLINTON A | 1020 SILVER SPRUCE DR | | | | ARLINGTON | TX | 76001-7812 |
| BRYAN, COVER | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BRYAN, DANIEL C | 25442 R DR N | | | | OLIVET | MI | 49076-9539 |
| BRYAN, DANIEL R | 4448 RED PANDA CIR NW | | | | MASSILLON | OH | 44646-9519 |
| BRYAN, DAVID A | 12796 MELODY RD | | | | GRAND LEDGE | MI | 48837-8902 |
| BRYAN, DAVID B | APT A | 500 MYRTLE GREENS DRIVE | | | CONWAY | SC | 29526-9033 |
| BRYAN, DAVID C | 14275 HENDERSON RD | | | | OTISVILLE | MI | 48463-9717 |
| BRYAN, DAVID CHARLES | 14275 HENDERSON RD | | | | OTISVILLE | MI | 48463-9717 |
| BRYAN, DAVID O | 2106 NEW JERSEY AVE | | | | JOPLIN | MO | 64804-1148 |
| BRYAN, DAVID O | 2105 NEW JERSEY AVE | | | | JOPLIN | MO | 64804-1140 |
| BRYAN, DAVID W | 5047 ROSE LN | | | | FLINT | MI | 48506-1552 |
| BRYAN, DAVID W | 17049 ROCK CREEK RD | | | | THOMPSON | OH | 44086-8758 |
| BRYAN, DAVID WAYNE | 5047 ROSE LN | | | | FLINT | MI | 48506-1552 |
| BRYAN, DELBERT W | 6384 CLOVIS AVE | | | | FLUSHING | MI | 48433-9003 |
| BRYAN, DENIS A | 477 WEATHERLY CLUB DR | | | | PELHAM | AL | 35124-2871 |
| BRYAN, DENISE | 26 WHITFIELD AVE | | | | BUFFALO | NY | 14220-1931 |
| BRYAN, DON R | 9604 W 56TH TER | | | | MERRIAM | KS | 66203-2415 |
| BRYAN, DONALD L | 106 BROKENBRANCH DR | | | | HAZEL GREEN | AL | 35750-8960 |
| BRYAN, DORA J | 5595 NAVAJO TRAIL | | | | PINCKNEY | MI | 48169-9394 |
| BRYAN, DOREEN C | 9421 OCEANSPRAY BLVD | | | | ENGLEWOOD | FL | 34224-8337 |
| BRYAN, DWIGHT | 5187 LAPEER RD | | | | FLINT | MI | 48509-2019 |
| BRYAN, ELEANOR S | 8984 TAYLOR MAY RD | | | | CHAGRIN FALLS | OH | 44023-1636 |
| BRYAN, ELMER | 111 QUEENS DR | | | | LEESBURG | FL | 34748-8506 |
| BRYAN, ELSIE P | 1104 GREENTURF RD | | | | SPRING HILL | FL | 34608-8438 |
| BRYAN, ESTEL M | 1716 NORTH BOND | | | | SAGINAW | MI | 48602-5348 |
| BRYAN, FAY F | 477 WEATHERLY CLUB DR | | | | PELHAM | AL | 35124-2871 |
| BRYAN, FOSTER M | 2825 EMERALD SPRINGS DR | | | | LAWRENCEVILLE | GA | 30045-7218 |
| BRYAN, G J | 3540 PAINT CREEK LN | | | | OXFORD | MI | 48371-5524 |
| BRYAN, GAIL A | 42172 TONQUISH CT | | | | CANTON | MI | 48187-2492 |
| BRYAN, GEORGE W | 104 HALEY CIR | | | | JOHNSON CITY | TN | 37615-3670 |
| BRYAN, GERALD H | 6062 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-9538 |
| BRYAN, GERALD L | PO BOX 133 | | | | GOODRICH | MI | 48438-0133 |
| BRYAN, HARLAN D | 2340 N CENTER RD | | | | BURTON | MI | 48509-1004 |
| BRYAN, HAROLD | | | | | | | |
| BRYAN, HAROLD G | 54564 BADGER RD | | | | NEW LONDON | MO | 63459-5115 |
| BRYAN, HARRY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRYAN, HARVEY L | 27563 VIA MONTOYA | | | | SAN JUAN CAPISTRANO | CA | 92675-5366 |
| BRYAN, HELEN A | 1811 LINCOLN AVE | | | | WILMINGTON | DE | 19808-6107 |
| BRYAN, HELEN B | PO BOX 296 | | | | RIGHT CITY | MO | 63390-0296 |
| BRYAN, JACK B | 115 MADISON DR | | | | NEWARK | DE | 19711-4405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRYAN, JACK M | 5601 W MERCER LN | | | | GLENDALE | AZ | 85304-3882 |
| BRYAN, JACKIE C | 709 NORTH 10TH AVENUE | | | | PARAGOULD | AR | 72450-3295 |
| BRYAN, JAMES A | 138 HUFFER RD | | | | HILTON | NY | 14468-9514 |
| BRYAN, JAMES C | 1312 PHYLLIS LN | | | | CHATTANOOGA | TN | 37421-4039 |
| BRYAN, JAMES C | 832 STATE RD | | | | WEST GROVE | PA | 19390-9514 |
| BRYAN, JAMES H | 8935 E 206TH ST | | | | NOBLESVILLE | IN | 46060-1004 |
| BRYAN, JAMES J | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| BRYAN, JAMES M | 21701 FRANCIS ST | | | | ST CLAIR SHRS | MI | 48082-1920 |
| BRYAN, JAY B | 4130 NORTHWEST BLVD UNIT C92 | | | | DAVENPORT | IA | 52806 |
| BRYAN, JEANNETTE M | PO BOX 642 | | | | DAYTON | OH | 45409-0642 |
| BRYAN, JEFF TRANSPORT LTD | PO BOX 124 | | | BURFORD ON N0E 1A0 CANADA | | | |
| BRYAN, JOHN F | 9618 DOWNSVILLE PIKE | | | | HAGERSTOWN | MD | 21740-1722 |
| BRYAN, JOHN H | 9242 SESH RD | | | | CLARENCE CTR | NY | 14032-9694 |
| BRYAN, JOHN S | 1365 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49504-2902 |
| BRYAN, JOHNNY B | 221 S CONNOR ST | | | | FLORENCE | AL | 35630-4349 |
| BRYAN, JOSEPH W | 15800 LAKESIDE VILLAGE DR APT 102 | | | | CLINTON TWP | MI | 48038-6114 |
| BRYAN, JOSEPH W | 1480 E 11TH ST | | | | SALEM | OH | 44460-1828 |
| BRYAN, KEITH A | 2409 LAWRENCE COVE RD | | | | EVA | AL | 35621-7722 |
| BRYAN, KEITH I | APT 103 | 25720 SOUTHFIELD ROAD | | | SOUTHFIELD | MI | 48075-1842 |
| BRYAN, KEITH L | 6364 SADDLE DR | | | | COLUMBIA | MD | 21045-5615 |
| BRYAN, KENNETH D | 719 HUNTINGTON RD | | | | GRAND BLANC | MI | 48439-1223 |
| BRYAN, KENNETH DUANE | 719 HUNTINGTON RD | | | | GRAND BLANC | MI | 48439-1223 |
| BRYAN, KENNETH J | 332 E RICHMOND TER | | | | MUSTANG | OK | 73064-4937 |
| BRYAN, LARRY W | 10303 S 34TH ST | | | | VICKSBURG | MI | 49097-8563 |
| BRYAN, LAYMON E | 6640 RATLIFF RD | | | | CAMBY | IN | 46113-9229 |
| BRYAN, LEON | 9683 OLD HIGHWAY 13 | | | | MURPHYSBORO | IL | 62966-5531 |
| BRYAN, LESLIE | 6258 N RIDGE RD | | | | FORT CALHOUN | NE | 68023 |
| BRYAN, LINDA A | 9973 S 700 W | | | | WARREN | IN | 46792-9720 |
| BRYAN, LINDA J | 30841 HIVELEY ST | | | | WESTLAND | MI | 48186-5088 |
| BRYAN, LINDA K | 5064 ROTTERDAM RD | | | | HOLT | MI | 48842-9561 |
| BRYAN, LINDA S | 182 ATLANTIC ST NW | | | | WARREN | OH | 44483-4703 |
| BRYAN, LLOYD T | 5 DELROSE DR | | | | LITTLE ROCK | AR | 72209-2104 |
| BRYAN, LOIS J | 8400 ST. FRANCIS DRIVE | APT 210 | | | CENTERVILLE | OH | 45458 |
| BRYAN, LOIS J | 8400 SAINT FRANCIS DR APT 210 | | | | CENTERVILLE | OH | 45458-2790 |
| BRYAN, LOUIS R | 11033 MAPLE RUN BLVD | | | | CLIO | MI | 48420-1997 |
| BRYAN, LUCILLE | 10 HUDSON HOLLAR ROOM 6 | | | | FRANKFORT | KY | 40601 |
| BRYAN, MARCENA W | 424 W 5TH ST | | | | ANDERSON | IN | 46016-1121 |
| BRYAN, MARCENA W | 424 W. FIFTH ST. | | | | ANDERSON | IN | 46016-1121 |
| BRYAN, MARGARET E | PO BOX 152 | | | | TRURO | IA | 50257-0152 |
| BRYAN, MARIE E | 5721 BETH RD | | | | DAYTON | OH | 45424-4219 |
| BRYAN, MARILEE | 3130 CHEEKS BEND RD | | | | COLUMBIA | TN | 38401-7864 |
| BRYAN, MARLYS | 8502 ZENITH RD | | | | MINNEAPOLIS | MN | 55431-1551 |
| BRYAN, MARY J | 25720 S FIELD RD | UNIT 103 | | | SOUTHFIELD | MI | 48075-1842 |
| BRYAN, MARY J | APT 103 | 25720 SOUTHFIELD ROAD | | | SOUTHFIELD | MI | 48075-1842 |
| BRYAN, MERLE D | | | | | | | |
| BRYAN, MICHAEL D | 478 N FOURTH ST | | | | ROGERS CITY | MI | 49779-1328 |
| BRYAN, MICHAEL J | 7541 W BEARD RD | | | | PERRY | MI | 48872-8145 |
| BRYAN, MICHAEL JAMES | 7541 W BEARD RD | | | | PERRY | MI | 48872-8145 |
| BRYAN, NICHOLAS J | 325 E MAIN ST | | | | METAMORA | OH | 43540-9793 |
| BRYAN, NICHOLAS JAMES | 325 E MAIN ST | | | | METAMORA | OH | 43540-9793 |
| BRYAN, NOLA J | 1795 FAIRWAY LANE | | | | OTSEGO | MI | 49078-9695 |
| BRYAN, PATRICIA A | 457 DONS COURT | | | | ORTONVILLE | MI | 48462-8515 |
| BRYAN, PATRICIA A | 2115 N RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-8465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRYAN, PAUL D | 26123 3RD ST | | | | TAYLOR | MI | 48180-1403 |
| BRYAN, REX W | 2700 MICHELLE LYNNE COVE | | | | ROUND ROCK | TX | 78681-2243 |
| BRYAN, RICHARD A | 11766 E 100 N | | | | GREENTOWN | IN | 46936-8720 |
| BRYAN, RICHARD A | 705 KNOLL WOOD LN | | | | GREENTOWN | IN | 46936-9413 |
| BRYAN, RICHARD E | | | | | | | |
| BRYAN, RICHARD G | 524 SMITH LN | | | | MOUNT HOLLY | NJ | 08060-1047 |
| BRYAN, ROBERT G | 904 LARNED ST | | | | LANSING | MI | 48912-1343 |
| BRYAN, ROBERT L | 110 WATERLY AVE | | | | WATERFORD | MI | 48328-3950 |
| BRYAN, ROBERT R | R 4 BOX 838 TRE 734 | | | | ALBANY | KY | 42602 |
| BRYAN, ROBERT W | 31 SALMON CREEK DR | | | | HILTON | NY | 14468-9566 |
| BRYAN, ROGER C | 58 WILLIAMSBURG LN | | | | LANCASTER | NY | 14086-2963 |
| BRYAN, RONALD L | 6845 SLABTOWN RD | | | | COLUMBUS GROVE | OH | 45830-9484 |
| BRYAN, ROSE M | PO BOX 188 | | | | HEADLAND | AL | 36345-0188 |
| BRYAN, RUDY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRYAN, SALLY A | 118 GROVER RD | | | | TOMS RIVER | NJ | 08753-6214 |
| BRYAN, SANDRA J | 10303 S 34TH ST | | | | VICKSBURG | MI | 49097-8563 |
| BRYAN, SCOTT A | 1815 NORWOOD WAY | | | | ANDERSON | IN | 46011-2611 |
| BRYAN, SHAWN C | 6478 NORANDA DR | | | | DAYTON | OH | 45415-2029 |
| BRYAN, SHEILA | | | | | | | |
| BRYAN, SHERRY S | PO BOX 56 | | | | ATLAS | MI | 48411-0056 |
| BRYAN, SHIRLEY | 5601 W MERCER LN | | | | GLENDALE | AZ | 85304-3882 |
| BRYAN, SHIRLEY J | 5575 TIMBERWOOD CT | | | | CLARKSTON | MI | 48346-3105 |
| BRYAN, STEVAN | 1623 HIGHWAY 80 E | | | | CALHOUN | LA | 71225-9122 |
| BRYAN, STEVAN C | 1623 HIGHWAY 80 E | | | | CALHOUN | LA | 71225-9122 |
| BRYAN, STEVEN W | 8222 TIARA ST | | | | VENTURA | CA | 93004-2007 |
| BRYAN, THOMAS F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRYAN, THOMAS M | 11450 ENCLAVE BLVD | | | | FISHERS | IN | 46038-1589 |
| BRYAN, THOMAS R | 419 E 11TH ST | | | | PORT CLINTON | OH | 43452 |
| BRYAN, VICTOR J | 1945 SCOTTSVILLE RD B2-PMB231 | | | | BOWLING GREEN | KY | 42104 |
| BRYAN, VIVIAN B | 1504 E 33RD ST | | | | BALTIMORE | MD | 21218-3705 |
| BRYAN, VIVIENNE M | 193 THOMASTON ST | | | | HARTFORD | CT | 06112 |
| BRYAN, WALTER R | 1258 BROOKLAWN RD NE | | | | ATLANTA | GA | 30319-1608 |
| BRYAN, WAYNE L | 3083 E 150 N | | | | ANDERSON | IN | 46012-9105 |
| BRYAN, WILLARD G | 274 ENGLAND CREAMERY RD | | | | NORTH EAST | MD | 21901-1544 |
| BRYAN, WILLIAM E | 14431 OLD BOND ST | | | | CHESTERFIELD | VA | 23832-4402 |
| BRYAN, WILLIAM H | 400 S MULBERRY | | | | WILMINGTON | OH | 45177-2729 |
| BRYAN, WILLIAM J | 370 E KINSEL HWY | | | | CHARLOTTE | MI | 48813-9785 |
| BRYAN, WILLIAM R | 1715 SANDY CREEK RD | | | | MONROE | MI | 48162-9159 |
| BRYAN, WILLIAM RICHARD | 1715 SANDY CREEK RD | | | | MONROE | MI | 48162-9159 |
| BRYAN, WILLIAM W | 6723 S ANTHONY BLVD | | | | FORT WAYNE | IN | 46816 |
| BRYAN, WILMA Y. | 15731 19 MILE ROAD | APT 119 | | | CLINTON TOWNSHIP | MI | 48038 |
| BRYAN, WILMA Y. | 15731 19 MILE RD APT 119 | | | | CLINTON TOWNSHIP | MI | 48038-6316 |
| BRYAN, WT ASSOCIATES INC | 800 COMPTON RD UNIT 30 | | | | CINCINNATI | OH | 45231-3850 |
| BRYAND, JESSICA ARLENE | NEUMANN WILLIAM G JR | 1520 E HIGHWAY 6 | | | ALVIN | TX | 77511-7702 |
| BRYANE KOWALEWSKI | 2166 HEATHERHILL ST | | | | TRENTON | MI | 48183-1938 |
| BRYANNA JOHNSON | 1174 CREEKSTONE DR | | | | BATAVIA | OH | 45103-2543 |
| BRYANS CORNER PHARMA | 6002 N LAPEER RD | | | | NORTH BRANCH | MI | 48461 |
| BRYANS JR, JAMES F | 648 MINCEY WOODS CT | | | | STONE MOUNTAIN | GA | 30087-5620 |
| BRYANS, BILLY R | 4305 ENCHANTED CIR | | | | ROSEVILLE | CA | 95747-8417 |
| BRYANS, MABLE L | 2309 LAVISTA WOODS DR | | | | TUCKER | GA | 30084 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRYANT A ROGERS | 3933 TORRANCE DR APT 1 | | | | TOLEDO | OH | 43612-1150 |
| BRYANT AND STRATTON BUSINESS INSTITUTE | 1259 CENTRAL AVE | BUSINESS OFFICE | | | ALBANY | NY | 12205-5230 |
| BRYANT AND STRATTON BUSINESS INSTITUTE | 12955 SNOW RD | | | | PARMA | OH | 44130-1005 |
| BRYANT AND STRATTON CENTER FOR PROF ADVANCEMENT | 1225 JEFFERSON ROAD | | | | ROCHESTER | NY | 14623 |
| BRYANT AND STRATTON ONLINE | 200 RED TAIL | | | | ORCHARD PARK | NY | 14127-1562 |
| BRYANT ASSELIN | 1357 ELLIOTT AVE | | | | MADISON HEIGHTS | MI | 48071-4815 |
| BRYANT AUTO SALES | JEFFREY BRYANT | 4264 TERRACE DR | | | CINCINNATI | OH | 45245-1420 |
| BRYANT BANKS JR | 5202 VIA TORTUGA ST | | | | ARLINGTON | TX | 76017-1713 |
| BRYANT BARNES & MOSS LLP | 1134 KING ST 2ND FL | | | | ST CROIX | VI | 00820 |
| BRYANT BARRIE L (ESTATE OF) (659843) | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRYANT BARRIE L (ESTATE OF) (659843) - COLLINS GEORGE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRYANT BARRIE L (ESTATE OF) (659843) - HATLEY JIM | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRYANT BARRIE L (ESTATE OF) (659843) - HOCKADAY JOHN E | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRYANT BARRIE L (ESTATE OF) (659843) - HOLLEY ARMOND E | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRYANT BARRIE L (ESTATE OF) (659843) - KING BOBBY L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRYANT BARRIE L (ESTATE OF) (659843) - ROMINE BILLY E | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRYANT BARRIE L (ESTATE OF) (659843) - SULLIVAN HORACE R | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRYANT BARRIE L (ESTATE OF) (659843) - TRICKEY CARL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRYANT BARRIE L (ESTATE OF) (659843) - VICKNAIR LEROY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRYANT BARRIE L (ESTATE OF) (659843) - WILLIAMS GEORGE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRYANT BARRIE L (ESTATE OF) (659843) - WOMACK LEATRICE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRYANT BARRIE LYNN | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| BRYANT BETH ANN | BRYANT, BETH ANN | 3636 COOK RD | | | ROOTSTOWN | OH | 44272 |
| BRYANT BETTY (443488) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRYANT BILLIE E (419393) | SIMMONS LAW FIRM | | | | | | |
| BRYANT BILLIE J | BRYANT, BILLIE J | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| BRYANT BOBBIE (ESTATE OF) (488981) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRYANT BOOKER | 5848 PICKARD DRIVE | | | | TOLEDO | OH | 43613-1714 |
| BRYANT BOYD | BRYANT, BOYD | CENTURY BANK PLAZA - SUITE 400 - 2900 ST MICHAEL DRIVE | | | TEXARKANA | TX | 75503 |
| BRYANT BRIAN | 190 GREAT OAKS RD | | | | EADS | TN | 38028-3632 |
| BRYANT C III | 1728 LAKE WOOD CIR | | | | HIXSON | TN | 37343-3425 |
| BRYANT CHEVROLET BUICK OLDSMOBILE PONTIAC INC | | | | | | | |
| BRYANT CHEVROLET-BUICK-OLDSMOBILE-P | 400 E PIKE ST | | | | ATTICA | IN | 47918-1522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRYANT CHEVROLET-BUICK-OLDSMOBILE-PONTIAC, INC. | MARK BRYANT | 400 E PIKE ST | | | ATTICA | IN | 47918-1522 |
| BRYANT CHEVROLET-BUICK-OLDSMOBILE-PONTIAC, INC. | 400 E PIKE ST | | | | ATTICA | IN | 47918-1522 |
| BRYANT CLARK DUKES BLAKESLEE | RAMSAY & HAMMOND | PO BOX 10 | | | GULFPORT | MS | 39502-0010 |
| BRYANT CLOYCE AUGUSTUS | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| BRYANT COLLEGE | 1150 DOUGLAS PLACE | | | | SMITHFIELD | RI | 02917 |
| BRYANT COLLEGE | PO BOX 835 | | | | PROVIDENCE | RI | 02901-0835 |
| BRYANT COLLIER | 6867 BROOK HOLLOW CT | | | | WEST BLOOMFIELD | MI | 48322-5208 |
| BRYANT COOPER | 1729 UNION AVE SE | | | | GRAND RAPIDS | MI | 49507-2615 |
| BRYANT D HARRISON | 2549  BAYWOOD | | | | DAYTON | OH | 45406-1410 |
| BRYANT DAROLD (ESTATE OF) (667757) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BRYANT DEBBIE | BRYANT, DEBBIE | 4902 S DIXIE HWY | | | HORSE CAVE | KY | 42749 |
| BRYANT DIAGNOSTIC | 692B ROUTE 28 | | | | POCASSET | MA | 02559 |
| BRYANT DONALD M (626452) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRYANT E MARCUM | 6663 STONEHURST DR. | | | | HUBER HEIGHTS | OH | 45424 |
| BRYANT E WARE | 514 LISCUM DR | | | | DAYTON | OH | 45427-2703 |
| BRYANT EARVIN | 8425 IRONWOOD AVENUE | | | | CALIF CITY | CA | 93505-3286 |
| BRYANT ED | 5340 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2808 |
| BRYANT EDDIE (627020) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| BRYANT ELIZABETH A | 915 DAWSON AVE APT D | | | | LONG BEACH | CA | 90804-5821 |
| BRYANT FREDERICK (443489) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRYANT GEORGE A (485687) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BRYANT GEORGE A (ESTATE OF) (661237) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BRYANT GRANT JR | PO BOX 430291 | | | | PONTIAC | MI | 48343-0291 |
| BRYANT GREGORY | 3188 ROBJOHN RD | | | | WARD | AL | 36922-2434 |
| BRYANT HAMMOND | 7443 VERONA DR | | | | WEST BLOOMFIELD | MI | 48322-3317 |
| BRYANT I I, ISAAC P | 24090 MORTON ST | | | | OAK PARK | MI | 48237-2185 |
| BRYANT II, JAMES L | APT C | 1562 BEAVER RIDGE DRIVE | | | DAYTON | OH | 45429-4068 |
| BRYANT II, KENNETH D | 1123 KUNZ AVE | | | | MIDDLETOWN | OH | 45044-5705 |
| BRYANT II, LARRY W | 4011 GATEWAY DR | | | | ENGLEWOOD | OH | 45322-2522 |
| BRYANT II,JAMES L | 1562 BEAVER RIDGE DR APT C | | | | DAYTON | OH | 45429-4069 |
| BRYANT III, ROBERT H | 1340 WESTBROOKE TERRACE DR | | | | BALLWIN | MO | 63021-7537 |
| BRYANT J PICKNEY | 510 QUEENSGATE RD | | | | SPRINGBORO | OH | 45066-9400 |
| BRYANT JACKSON | 12814 DORNOCH CT | | | | FORT MYERS | FL | 33912-4633 |
| BRYANT JACKSON | 3501 CIRCLE DR | | | | FLINT | MI | 48507-1821 |
| BRYANT JAMES | 1941 3RD AVE APT 2A | | | | NEW YORK | NY | 10029-4029 |
| BRYANT JAMES (492944) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRYANT JAMES HAROLD (ESTATE OF) (495363) | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| BRYANT JOHN & JESSIE | 5157 TOD AVE SW | | | | WARREN | OH | 44481-9744 |
| BRYANT JOHNNY L (640537) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRYANT JONES | 1711 ATMORE DR | | | | ST LOUIS | MO | 63136 |
| BRYANT JOYCE D | BRYANT, JOYCE D | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BRYANT JR, ANDREW E | 12047 MARLOWE ST | | | | DETROIT | MI | 48227-2740 |
| BRYANT JR, EARNEST | 2484 LIVERPOOL ST | | | | AUBURN HILLS | MI | 48326-3423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRYANT JR, EUGENE | 17324 SHERFIELD PL | | | | SOUTHFIELD | MI | 48075-7032 |
| BRYANT JR, FELIX | 920 N DUNCAN ST | | | | BALTIMORE | MD | 21205-1213 |
| BRYANT JR, GANNON B | 28398 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8905 |
| BRYANT JR, GANNON BEASLEY | 28398 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8905 |
| BRYANT JR, GEORGE L | 8911 SHADY LN | | | | SHREVEPORT | LA | 71118-2231 |
| BRYANT JR, GEORGE LEE | 8911 SHADY LN | | | | SHREVEPORT | LA | 71118-2231 |
| BRYANT JR, HARVEY T | 1242 S VASSAR RD | | | | BURTON | MI | 48509-2301 |
| BRYANT JR, HERBERT | 57 RUTLEDGE DR | | | | YOUNGSTOWN | OH | 44505-4921 |
| BRYANT JR, JAMES | 178 COUGAR TER | | | | HOT SPRINGS | AR | 71913-8084 |
| BRYANT JR, JAMES O | 6 LAWRENCE DR APT B | | | | BROWNS MILLS | NJ | 08015 |
| BRYANT JR, JASPER | 7023 N 300 W 5 | | | | MARION | IN | 46952-8905 |
| BRYANT JR, JOE | 2510 OLD OXFORD RD | | | | WATERFORD | MS | 38685-9133 |
| BRYANT JR, JOE A | 7919 TRESTLEWOOD DR APT 1A | | | | LANSING | MI | 48917-8788 |
| BRYANT JR, JUNE S | 2256 BATES RD | | | | MOUNT MORRIS | MI | 48458-2604 |
| BRYANT JR, KELLY | 608 FORT DUQUESNA DR | | | | SUN CITY CTR | FL | 33573-5156 |
| BRYANT JR, LIEUTENANT S | 47 HAGER ST | | | | BUFFALO | NY | 14208-1328 |
| BRYANT JR, LINTON L | 1492 AVERY RD | | | | CANTON | GA | 30115-9199 |
| BRYANT JR, NAPOLEAN | 4106 BUGLE BEND DR | | | | FLORISSANT | MO | 63034 |
| BRYANT JR, OSEY S | 1304 VICKSBURG SOUTH DR | | | | GREENWOOD | IN | 46143-7791 |
| BRYANT JR, PAUL M | 941 HURON AVE | | | | DAYTON | OH | 45402-5327 |
| BRYANT JR, RAY G | PO BOX 61 | | | | SMITHS GROVE | KY | 42171-0061 |
| BRYANT JR, RAY G | PO BOX 52 | | | | MONTROSE | MO | 64770-0052 |
| BRYANT JR, RAYMOND | 9503 SEA VIEW CV | | | | FORT WAYNE | IN | 46835-9604 |
| BRYANT JR, ROBERT F | PO BOX 644 | | | | RAVENSWOOD | WV | 26164-0644 |
| BRYANT JR, SAMUEL L | 26 KIMBERLY CIRCLE | | | | DAYTON | OH | 45408-1519 |
| BRYANT JR, SAMUEL L | 4809 SEELEY DR | | | | DAYTON | OH | 45427-3038 |
| BRYANT JR, WILLIAM E | 10484 PRYORS GULCH RD | | | | NEVADA CITY | CA | 95959-9005 |
| BRYANT JR, WILLIAM N | 490 CENTER ST E | | | | WARREN | OH | 44481-9312 |
| BRYANT JR., ERNEST Q | 722 E 87TH PLACE, 2D FLR | | | | CHICAGO | IL | 60619 |
| BRYANT JR., JOHN D | 2234 TARTAN RD | | | | ANDERSON | IN | 46012-4739 |
| BRYANT K BERCH | 1209  CHARLOTTE AVE | | | | YOUNGSTOWN | OH | 44506-1334 |
| BRYANT K TURNER | 641 ETHEL AVE | | | | DAYTON | OH | 45417 |
| BRYANT KENNETH P (428580) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRYANT L CHALMERS | 6039 LANSON RD | | | | ONTARIO | NY | 14519 |
| BRYANT L COOPER | 1729 UNION AVE SE | | | | GRAND RAPIDS | MI | 49507-2615 |
| BRYANT LEE | 1709 HEMSTEAD AVE | | | | MODESTO | CA | 95355-7861 |
| BRYANT LINDA | 5584 CATHERS CREEK DR | | | | HIRAM | GA | 30141-2857 |
| BRYANT MADDEN | 101 VERNON DR | | | | PONTIAC | MI | 48342-2559 |
| BRYANT MARGISON | 2346 N MECHANICSBURG RD | | | | SHIRLEY | IN | 47384-9665 |
| BRYANT MARY A | BRYANT, MARY A | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BRYANT MAX H (407236) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRYANT OLDHAM | 6260 RANGEVIEW DR | | | | DAYTON | OH | 45415-1926 |
| BRYANT PATTERSON GROUP | ATTN: BRYANT PATTERSON | 18 W HURON ST | | | PONTIAC | MI | 48342-2100 |
| BRYANT PAUL N (438873) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRYANT PERCY L (492505) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| BRYANT R THOMAS | 3424 CORNELL DRIVE | | | | DAYTON | OH | 45406-4151 |
| BRYANT RACING INC | 1600 E WINSTON RD | | | | ANAHEIM | CA | 92805-6446 |
| BRYANT RAYMOND | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| BRYANT REV FAMILY TRUST | CAROL LOUISE BRYANT | 460 PRECIOUS LANE | | | FOLSOM | CA | 95630-3159 |
| BRYANT ROBIN | 111 TABI DR | | | | WORLAND | WY | 82401-9569 |
| BRYANT ROGERS | 3933 TORRANCE DR APT 1 | | | | TOLEDO | OH | 43612-1150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRYANT SR, ALFRED D | PO BOX 204 | | | | LAKE VILLAGE | AR | 71653-0204 |
| BRYANT SR, GEORGE L | 5287 COLVIN GAP RD | | | | GADSDEN | AL | 35905-7009 |
| BRYANT SR, LOY E | 52 W BIRCH RD | | | | MEDWAY | OH | 45341-1308 |
| BRYANT SR, LOY E | 52 WEST BIRCH ROAD | | | | MEDWAY | OH | 45341-1308 |
| BRYANT STANLEY (474111) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BRYANT TERRY L | 3369 SUMMIT TURF LN | | | | SNELLVILLE | GA | 30078-3534 |
| BRYANT THOMAS | PO BOX 857 | | | | MCLOUD | OK | 74851-0857 |
| BRYANT THOMAS | 43134 LONDONDERRY CT | | | | CANTON | MI | 48188-1921 |
| BRYANT THOMAS (459018) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRYANT THOMPSON | PO BOX 425 | | | | CROWELL | TX | 79227-0425 |
| BRYANT VEDDER | 3239 W GRESHAM HWY | | | | CHARLOTTE | MI | 48813-8827 |
| BRYANT WILLIAMS | 2425 NORTHGLEN DR | | | | FORT WORTH | TX | 76119-2747 |
| BRYANT WILMER A (428581) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRYANT WORTH OLIVER (ESTATE OF) (459020) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRYANT'S AUTO & TIRE SERVICE | 51 E MAIN ST | | | | MIDDLEBORO | MA | 02346-2405 |
| BRYANT, A E | | | | | | | |
| BRYANT, A G | 1710 VINEWOOD ST | | | | DETROIT | MI | 48216 |
| BRYANT, ABAYOMI C | 317 WALNUT AVE | C/O PATRICIA LEATH | | | TRENTON | NJ | 08609-1531 |
| BRYANT, ADAM A | 8911 SHADY LANE | | | | SHREVEPORT | LA | 71118-2231 |
| BRYANT, ADAM E | 5340 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2808 |
| BRYANT, ADAM EUGENE | 5340 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2808 |
| BRYANT, ALBERTA | 5660 FIRETHORNE DR | | | | TOLEDO | OH | 43615-6709 |
| BRYANT, ALFRED | 801 E SEYMOUR ST | | | | MUNCIE | IN | 47302-2578 |
| BRYANT, ALLEN G | 930 TAMIAMI TRL S APT 211 | | | | VENICE | FL | 34285-3663 |
| BRYANT, ALMA A | 8260 RUSSELL LN | | | | CLEVELAND | OH | 44144-1132 |
| BRYANT, ALONZO | 4619 EBERLINE CT | | | | STONE MTN | GA | 30083-4331 |
| BRYANT, ALONZO J | 4619 EBERLINE CT | | | | STONE MOUNTAIN | GA | 30083-4331 |
| BRYANT, ALTA J | 3727 75TH DR. E | | | | SARASOTA | FL | 34243-3437 |
| BRYANT, ALVITICUS | 4619 EBERLINE CT | | | | STONE MOUNTAIN | GA | 30083-4331 |
| BRYANT, ALWIN L | 878 BYRON DR | | | | MILFORD | MI | 48381-2812 |
| BRYANT, AMELIA L | 5333 LAPEER RD | | | | BURTON | MI | 48509-2227 |
| BRYANT, ANGELA M | 678 GREEN POND RD | | | | SODDY DAISY | TN | 37379 |
| BRYANT, ANNA B | 10 COFFEY ST | | | | BRISTOL | TN | 37620-4227 |
| BRYANT, ANNA L | 1723 GEORGETOWN BLVD | | | | LANSING | MI | 48911-5431 |
| BRYANT, ANNELIESE | 4473 WOODNER ROAD | | | | KETTERING | OH | 45440-1222 |
| BRYANT, ANNELIESE | 4473 WOODNER DR | | | | KETTERING | OH | 45440-1222 |
| BRYANT, ANNIE | 1530 WEST AVENUE | K-8 APARTMENT 128 | | | LANCASTER | CA | 93534 |
| BRYANT, ANNIE L | 4161 AMELIA DR | | | | SAGINAW | MI | 48601-5004 |
| BRYANT, ANNIE LEE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BRYANT, ARLYNE | 3503 PEARL DR | APT 202 | | | SOUTLAND | MD | 20746-2137 |
| BRYANT, ARRIE B | 312 COSBY RD | | | | WINDER | GA | 30680-4433 |
| BRYANT, ARTHUR D | 41 HAZELHURST DR APT C | | | | ROCHESTER | NY | 14606-4443 |
| BRYANT, ARTHUR E | 1405 INGRAM DR | | | | SUN CITY CENTER | FL | 33573-6337 |
| BRYANT, ARTHUR L | APT 1 | 2551 HARRINGTON AVENUE | | | OAKLAND | CA | 94601-3860 |
| BRYANT, ARVIL | 167 ERVIN JONES CEMENTARY ROAD | | | | STEARNS | KY | 42647 |
| BRYANT, AUDREY D | 6687 ALVAN CT | | | | RIVERDALE | GA | 30296 |
| BRYANT, B R | 3365 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6065 |
| BRYANT, BAHATI T | 888 GLENWAY DR APT A | | | | INGLEWOOD | CA | 90302-7445 |
| BRYANT, BARRIE L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRYANT, BEATRICE | 6438 CRANE RD | | | | YPSILANTI | MI | 48197-8850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRYANT, BEECHER W | PO BOX 318 | | | | MIAMISBURG | OH | 45343-0318 |
| BRYANT, BENJAMIN | 605 W BUNDY AVE | | | | FLINT | MI | 48505-2042 |
| BRYANT, BENNIE L | PO BOX 88276 | | | | INDIANAPOLIS | IN | 46208-0276 |
| BRYANT, BERNARD A | 20801 NORTHOME ST | | | | SOUTHFIELD | MI | 48076-5260 |
| BRYANT, BERNARD L | 11130 SANDTRAP DR | | | | PORT RICHEY | FL | 34668-2437 |
| BRYANT, BERNICE | 59 ARDEN AVE | | | | BUFFALO | NY | 14215-3311 |
| BRYANT, BERNON J | 322 TRAILS WAY | | | | MIAMISBURG | OH | 45342-2784 |
| BRYANT, BERTHA | 1675 STOUT ST | | | | MARTINSVILLE | IN | 46151-8165 |
| BRYANT, BERTHA | 1675 STOUT LN | | | | MARTINSVILLE | IN | 46151-8165 |
| BRYANT, BETH ANN | 3636 COOK RD | | | | ROOTSTOWN | OH | 44272-9653 |
| BRYANT, BETTIE J | 625 E UTICA #1 | | | | BUFFALO | NY | 14211 |
| BRYANT, BETTY | PO BOX 3436 | | | | BALTIMORE | MD | 21225-0436 |
| BRYANT, BETTY | 159 SOUTH 21ST AVE | | | | MAYWOOD | IL | 60153 |
| BRYANT, BETTY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRYANT, BETTY S | 1004 RICHARD CIR | | | | PALESTINE | TX | 75803-8574 |
| BRYANT, BETTYE J | 85 GLADYS CT F | | | | OBERLIN | OH | 44074 |
| BRYANT, BEVERLY | 1820 WEST AVE NW | | | | WARREN | OH | 44483-3339 |
| BRYANT, BEVERLY A | 1561 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4912 |
| BRYANT, BEVERLY C | 4361 DEVONSHIRE DR. | | | | BROADMAN | OH | 44512-1032 |
| BRYANT, BILL | 3348 SHANNON RD | | | | BURTON | MI | 48529-1831 |
| BRYANT, BILLIE | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BRYANT, BILLIE J | CONSUMER LEGAL SERVICES PC | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| BRYANT, BILLY D | 9997 BELSAY RD | | | | MILLINGTON | MI | 48746-9721 |
| BRYANT, BILLY R | PO BOX 273 | | | | FOUR OAKS | NC | 27524-0273 |
| BRYANT, BLANCHE D | 904 ORLANDO AVE | | | | BRADENTON | FL | 34207-1448 |
| BRYANT, BOBBIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRYANT, BOBBIE R | 1680 HENRI | | | | NEWPORT | MI | 48166-9265 |
| BRYANT, BOBBY | 7500 SCARFF RD | | | | NEW CARLISLE | OH | 45344-8683 |
| BRYANT, BONNIE L | 6824 N STATE ROAD 19 | | | | KOKOMO | IN | 46902-9418 |
| BRYANT, BONNIE M | 903 NORTH DWIGHT AVENUE | | | | DALLAS | TX | 75211-1227 |
| BRYANT, BONNIE M | 903 N DWIGHT AVE | | | | DALLAS | TX | 75211-1227 |
| BRYANT, BOYD | PATTON HALTOM ROBERTS MCWILLIAMS & GREER | CENTURY BANK PLAZA - SUITE 400 - 2900 ST MICHAEL DRIVE | | | TEXARKANA | TX | 75503 |
| BRYANT, BRANDY | 203 ALICE RITA ST | | | | COLUMBUS | OH | 43228-1456 |
| BRYANT, BRENDA I | PO BOX 19157 | | | | SHREVEPORT | LA | 71149-0157 |
| BRYANT, BRENDA J | 1617 NEOME DR | | | | FLINT | MI | 48503-1126 |
| BRYANT, BRENDA J | 1409 SOLDIERS HOME WEST CAR RD | | | | DAYTON | OH | 45418-2143 |
| BRYANT, BRENDA L | 102 CLOVERDALE AVE | | | | BUFFALO | NY | 14215-3237 |
| BRYANT, BRENT E | 10227 MALTESE CROSS CT | | | | LAS VEGAS | NV | 89183 |
| BRYANT, BRODERICK C | 222 SPINNAKER DR | | | | LANSING | MI | 48917-3448 |
| BRYANT, BRODERICK CHARLES | 222 SPINNAKER DR | | | | LANSING | MI | 48917-3448 |
| BRYANT, BRUCE THOMAS | | | | | | | |
| BRYANT, BUNK | 1021 W ROYERTON RD | | | | MUNCIE | IN | 47303-9425 |
| BRYANT, C T | 415 WAGON HOLLOW | | | | SPEEDWELL | TN | 37870-7387 |
| BRYANT, CALLIE | 740 E GUNHILL RD | | | | BRONX | NY | 10467 |
| BRYANT, CALVIN | PO BOX 133 | | | | SOUTHAVEN | MS | 38671-0002 |
| BRYANT, CALVIN L | 3912 W WILCOX ST | | | | CHICAGO | IL | 60624-2832 |
| BRYANT, CARMEN | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BRYANT, CARMEN G | 2107 NORTHPARK TER | | | | PUEBLO | CO | 81008-1540 |
| BRYANT, CAROL A | PO BOX 251641 | | | | W BLOOMFIELD | MI | 48325-1641 |
| BRYANT, CAROL ANN | 1115 TONAWANDA ST | | | | BUFFALO | NY | 14207-1021 |
| BRYANT, CAROL R | 6512 DENISON BLVD | | | | PARMA HEIGHTS | OH | 44130-4103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRYANT, CAROL S | 5340 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2808 |
| BRYANT, CAROLYN | 4619 EBERLINE CT | | | | STONE MOUNTAIN | GA | 30083-4331 |
| BRYANT, CARRIE | 30 NORTHRUP PL | | | | BUFFALO | NY | 14214-1308 |
| BRYANT, CASSANDRA F | 3171 MAE AVE NE | | | | ATLANTA | GA | 30319-2323 |
| BRYANT, CEDRIC E | 687 SHOAL CIR | | | | LAWRENCEVILLE | GA | 30045-3167 |
| BRYANT, CHAD L | 2139 STATE ROUTE 179 | | | | JEROMESVILLE | OH | 44840-9745 |
| BRYANT, CHARLES | 415 WAGON HOLLOW | | | | SPEEDWELL | TN | 37870-7387 |
| BRYANT, CHARLES | 7400 CRYSTAL LAKE DR APT 9 | | | | SWARTZ CREEK | MI | 48473-8943 |
| BRYANT, CHARLES A | 152 E COUNTY ROAD 450 N | | | | DANVILLE | IN | 46122-9368 |
| BRYANT, CHARLES A | 4157 TONAWANDA TRL | | | | DAYTON | OH | 45430-1947 |
| BRYANT, CHARLES E | 1939 CEDAR WILLOW DRIVE | | | | COLUMBUS | OH | 43229-3613 |
| BRYANT, CHARLES E | 20231 LONDON RD | | | | CIRCLEVILLE | OH | 43113-9629 |
| BRYANT, CHARLES E | 18340 TOWNSEND AVE | | | | BROWNSTOWN | MI | 48193-8245 |
| BRYANT, CHARLES E | 1169 WALDORF DR | | | | SAINT LOUIS | MO | 63137-1731 |
| BRYANT, CHARLES E | 2600 NUNNALLY SHOALS RD | | | | GOOD HOPE | GA | 30641-2430 |
| BRYANT, CHARLES E | 865 CARLISLE AVE | | | | HAMILTON | OH | 45013-5905 |
| BRYANT, CHARLES EDWARD | 18340 TOWNSEND AVE | | | | BROWNSTOWN | MI | 48193-8245 |
| BRYANT, CHARLES F | 365 MURRAH RD | | | | NORTH AUGUSTA | SC | 29860-8966 |
| BRYANT, CHARLES G | 10711 MOUNTAIN SPRINGS DR | | | | CHARLOTTE | NC | 28278-7858 |
| BRYANT, CHARLES J | 2175 SYTAMORE CYN | | | | SANTA BARBARA | CA | 93108 |
| BRYANT, CHARLES J | 5347 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1172 |
| BRYANT, CHARLES L | 3118 WAGON TRL | | | | FLINT | MI | 48507-1214 |
| BRYANT, CHARLES LEE | 3118 WAGON TRL | | | | FLINT | MI | 48507-1214 |
| BRYANT, CHARLINE | 618 GRIGGS ST | | | | MALVERN | AR | 72104-2941 |
| BRYANT, CHARLOTTE F | 13640 ROBINSON RD | | | | PLAIN CITY | OH | 43064-8057 |
| BRYANT, CHRISTEEN | 597 COLORADO | | | | PONTIAC | MI | 48341-2522 |
| BRYANT, CHRISTEEN | 597 COLORADO AVE | | | | PONTIAC | MI | 48341-2522 |
| BRYANT, CHRISTINE | PO BOX 5451 | | | | SAGINAW | MI | 48603-0451 |
| BRYANT, CHRISTINE | 112 PINE BLUFF DR | | | | DAYTON | OH | 45440-3618 |
| BRYANT, CHRISTY D | 6241 TRAILWOOD TER | | | | SHREVEPORT | LA | 71119-7232 |
| BRYANT, CLARA J | PO BOX 1 | | | | THOMPSONVILLE | MI | 49683-0001 |
| BRYANT, CLARENCE | 30 NORTHRUP PL | | | | BUFFALO | NY | 14214-1308 |
| BRYANT, CLARION E | 9225 TOPANGA CANYON AVE 157 | | | | CHATSWORTH | CA | 91311 |
| BRYANT, CLEO | 3119 RED HILL RD. | | | | LIVINGSTON | KY | 40445-8983 |
| BRYANT, CLIFTON C | 705 SAINT AUGUSTINE AVE | | | | MCCOMB | MS | 39648-2639 |
| BRYANT, CLIFTON R | 1036 N FRUITDALE RD | | | | MORGANTOWN | IN | 46160-8584 |
| BRYANT, CLINT | TRACY E TODD | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BRYANT, CLOVIS G | 520 KINGS HWY | | | | LINCOLN PARK | MI | 48146-4609 |
| BRYANT, CLOYCE AUGUSTUS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRYANT, CLYDE | 11390 NEFF ROAD | | | | CLIO | MI | 48420-1490 |
| BRYANT, CLYDE CURTIS | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| BRYANT, CLYDE T | 3211 STARWASHED DR | | | | MIDLOTHIAN | TX | 76065-5475 |
| BRYANT, CONNIE J | 4217 TUXEDO DR | | | | WARREN | MI | 48092-1114 |
| BRYANT, CONNIE J | 4217 TUXEDO | | | | WARREN | MI | 48092-1114 |
| BRYANT, CORNELIUS | 2816 CREST RD | | | | CINCINNATI | OH | 45251-5251 |
| BRYANT, CORNELIUS | 2816 CREST ROAD | | | | CINCINNATI | OH | 45251-4607 |
| BRYANT, CORTEZ | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BRYANT, COURTNEY S | 18 LORI LN | | | | WEST CARROLLTON | OH | 45449-2610 |
| BRYANT, CYNTHIA M | 3765 MCCONNELL DR | | | | CONWAY | AR | 72034-3376 |
| BRYANT, DALLACE | 6240 STUMPH RD. APT 114A | | | | PARMA HEIGHTS | OH | 44130 |
| BRYANT, DANIEL C | 141 PARKWAY VW | | | | HILTON | NY | 14468-9526 |
| BRYANT, DANIEL C | 111 CANEY RIDGE RD | | | | MONROE | LA | 71203-9674 |
| BRYANT, DANIEL J | 14241 ROCKWOOD LANE | | | | GRAND HAVEN | MI | 49417-8711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRYANT, DANNY L | 251 LAMBS FERRY RD | | | | LORETTO | TN | 38469-2822 |
| BRYANT, DARIAN S | 5112 S WARREN RD | | | | WARREN | IN | 46792-9201 |
| BRYANT, DARNELLA | CHERUNDOLO BOTTAR & LEONE | 120 MADISON ST STE 1600 | | | SYRACUSE | NY | 13202-2805 |
| BRYANT, DAROLD | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BRYANT, DARREL R | 1101 SETTLEMIRE RD | | | | LEBANON | OH | 45036-8777 |
| BRYANT, DARREN G | 3603 YOST RD | | | | LITCHFIELD | OH | 44253-9559 |
| BRYANT, DAVID | 341 N WALNUT ST | | | | RAVENNA | OH | 44266-2325 |
| BRYANT, DAVID | 140 CAMPBELL RD | | | | BUFFALO | NY | 14215-2908 |
| BRYANT, DAVID A | 212 E POINTE LN APT E9 | | | | EAST LANSING | MI | 48823-1986 |
| BRYANT, DAVID A | 7517 COUNTRYVIEW DR | | | | FORT WAYNE | IN | 46815-6523 |
| BRYANT, DAVID C | 4743 COLE PORTER LN | | | | CARMEL | IN | 46033-9210 |
| BRYANT, DAVID C | 1345 SASSAFRAS CT | | | | MARTINSVILLE | IN | 46151-8983 |
| BRYANT, DAVID C | 144 UPTON DR | | | | TAZEWELL | TN | 37879-4546 |
| BRYANT, DAVID H | 9046 DAYTON OXFORD RD | | | | CARLISLE | OH | 45005-1369 |
| BRYANT, DAVID H | 9046 DAYTON-OXFORD RD | | | | CARLISLE | OH | 45005 |
| BRYANT, DAVID J | 5222 BROOKLEIGH DR | | | | JACKSON | MS | 39272-6009 |
| BRYANT, DEAN C | 7353 E LYNNE CT | | | | WASHINGTON | MI | 48095-1242 |
| BRYANT, DEBBIE | 4902 S DIXIE HWY | | | | HORSE CAVE | KY | 42749-1485 |
| BRYANT, DEBORA A | 3617 HYDE RD | | | | CARSONVILLE | MI | 48419-9426 |
| BRYANT, DELANO E | 19349 W HURON LN | | | | BUCKEYE | AZ | 85326-4237 |
| BRYANT, DELBERT W | PO BOX 13500 | | | | FLINT | MI | 48501-3500 |
| BRYANT, DELORIS | 45 LANGFIELD DR | | | | BUFFALO | NY | 14215-3321 |
| BRYANT, DELORIS J | 1001 OAK LEAF LN | | | | WILDWOOD | FL | 34785-5348 |
| BRYANT, DENISHEA SHAUNEE | 6030 WESTHAVEN DR | | | | INDIANAPOLIS | IN | 46254-2906 |
| BRYANT, DENNIS F | 21916 HALL RD | | | | WOODHAVEN | MI | 48183-1543 |
| BRYANT, DESEAN M | | | | | | | |
| BRYANT, DIANE L | 5 CRYSTAL SPRINGS RD | APT 517 | | | GREENVILLE | SC | 29615-3157 |
| BRYANT, DIANE M | 2078 STRANG BLVD | | | | LITHONIA | GA | 30058-6516 |
| BRYANT, DIANE S | 303 GREENUP ST APT 23 | | | | COVINGTON | KY | 41011-1747 |
| BRYANT, DON F | PO BOX 434 | | | | VERDUNVILLE | WV | 25649-0434 |
| BRYANT, DON J | 1856 N. GATE DR. APT 101C | | | | BELOIT | WI | 53511 |
| BRYANT, DONALD E | 638 SW PHILIP CT | | | | LEES SUMMIT | MO | 64082-4024 |
| BRYANT, DONALD G | 5009 W OUTER DR | | | | DETROIT | MI | 48235-1342 |
| BRYANT, DONALD L | 2293 TIMBER RUN | | | | BURTON | MI | 48519-1711 |
| BRYANT, DONALD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRYANT, DONNA L | 20 STUMP LN | | | | LONDON | OH | 43140 |
| BRYANT, DORIS J | 1172 GRIER RD | | | | WETUMPKA | AL | 36092 |
| BRYANT, DORIS J | 318 CLEMENTS | | | | DANVILLE | IL | 61832-7018 |
| BRYANT, DORIS J | 318 CLEMENTS AVE | | | | DANVILLE | IL | 61832-7018 |
| BRYANT, DORIS S | APT 1 | 650 OAK HILL AVENUE | | | HAGERSTOWN | MD | 21740-3938 |
| BRYANT, DOROTHY F | 215 PROSPECT CIRCLE | | | | SHREWSBURY | PA | 17361 |
| BRYANT, DOROTHY F | 1420 GAGE RD | | | | TOLEDO | OH | 43612-4022 |
| BRYANT, DOROTHY G | 4995 DENNISON DR | | | | FAIRFIELD | OH | 45014-2861 |
| BRYANT, DOROTHY H | C/O JANINE OUDBIER | 4064 S ROLLING RIDGE | | | WAYLAND | MI | 49348 |
| BRYANT, DOROTHY H | 4064 S ROLLING RDG | C/O JANINE OUDBIER | | | WAYLAND | MI | 49348-9788 |
| BRYANT, DOROTHY M | 378D W STEVENS ST | | | | COOKEVILLE | TN | 38501-5943 |
| BRYANT, DOROTHY M | 378 W STEVENS ST APT D | | | | COOKEVILLE | TN | 38501-5943 |
| BRYANT, DUANE O | 1375 HONERT RD | | | | ORTONVILLE | MI | 48462-9457 |
| BRYANT, DUFFIE L | 9046 S UNION AVE | | | | CHICAGO | IL | 60620-2235 |
| BRYANT, DWAYNE | 2728 E NEWTON PL | | | | TULSA | OK | 74110-4845 |
| BRYANT, E L | 3097 N BELSAY RD | | | | FLINT | MI | 48506 |
| BRYANT, EARL | 1263 TURRILL RD | | | | LAPEER | MI | 48446-3722 |
| BRYANT, EARL C | 14705 PATRICK HENRY ROAD | | | | N FT MYERS | FL | 33917-9043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRYANT, EDDIE | 24111 CIVIC CENTER DR | APT 833 | | | SOUTHFIELD | MI | 48033-7442 |
| BRYANT, EDDIE | APT 833 | 24111 CIVIC CENTER DRIVE | | | SOUTHFIELD | MI | 48033-7442 |
| BRYANT, EDDIE L | 504 CLIFFORD AVE | | | | ROCHESTER | NY | 14621-4626 |
| BRYANT, EDNA J | 655 WILFERT DR | | | | CINCINNATI | OH | 45245-2039 |
| BRYANT, EDNA J | 655 WILFERT DRIVE | | | | CINCINNATI | OH | 45245-2039 |
| BRYANT, EDNA M | 6725 ZEIGLER BLVD APT 104 | | | | MOBILE | AL | 36608-5675 |
| BRYANT, EDNA P | 4807 CANTERBURY LN | | | | FLINT | MI | 48504-2093 |
| BRYANT, EDROL C | 3713 EAST MELODY LANE | | | | KOKOMO | IN | 46902 |
| BRYANT, EDWARD | 5340 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2808 |
| BRYANT, EDWARD | 19791 GLASTONBURY RD | | | | DETROIT | MI | 48219-2120 |
| BRYANT, EDWARD A | 6216 CHASE CREEK RUN | | | | FORT WAYNE | IN | 46804-8703 |
| BRYANT, EDWARD O | 2733 LESLIE ST | | | | DETROIT | MI | 48238-3479 |
| BRYANT, EDWINA | 5610 BUNCOMBE RD APT 111 | | | | SHREVEPORT | LA | 71129-2686 |
| BRYANT, ELAINE M | 5701 SWANSTON DR | | | | CHARLOTTE | NC | 28269-9151 |
| BRYANT, ELAINE P | 10405 MISSION CONTROL AVE | | | | LAS VEGAS | NV | 89149-1384 |
| BRYANT, ELBERT W | 3404 JEFFERY DR | | | | FRANKLIN | OH | 45005-4817 |
| BRYANT, ELMA | PO BOX 370154 | | | | DECATUR | GA | 30037-0154 |
| BRYANT, ELMORE | 5723 W OHIO ST | | | | CHICAGO | IL | 60644-1408 |
| BRYANT, ELMORE | 55 MARY JOYE LN | | | | ORANGEBURG | SC | 29118-9192 |
| BRYANT, ELNORA N | 1117 SHERWOOD DR | | | | MCCOMB | MS | 39648-9648 |
| BRYANT, ELTON L | 2210 ASHTON DR | | | | SAINT LOUIS | MO | 63136-4508 |
| BRYANT, EMERSON | 4309 CODDINGVILLE RD | | | | MEDINA | OH | 44256-8484 |
| BRYANT, EMMA R | 9046 DAYTON OXFORD RD | | | | CARLISLE | OH | 45005-1369 |
| BRYANT, ERIC M | 1620 SPYGLASS HL NE APT 4A | | | | CEDAR RAPIDS | IA | 52402 |
| BRYANT, ERIE G | 652 PROSPECT ST | | | | SHREVEPORT | LA | 71104-3124 |
| BRYANT, ERMA I | 150 MC CLURE DRIVE | | | | CUMMING | GA | 30040 |
| BRYANT, ERMOND | 2307 SHAKESPEARE DR | | | | OXNARD | CA | 93033-6889 |
| BRYANT, ERNEST L | 1709 SOUTH 9TH STREET | | | | MONROE | LA | 71202-3525 |
| BRYANT, ERVIN L | 1007 W LONE STAR AVE | | | | CLEBURNE | TX | 76033-5727 |
| BRYANT, EUGENE D | 6320 VERNMOOR DR | | | | TROY | MI | 48098-1843 |
| BRYANT, FERN D | 18661 ILENE ST | | | | DETROIT | MI | 48221-1909 |
| BRYANT, FLOYD T | 1933 WHITTLESEY ST | | | | FLINT | MI | 48503-4346 |
| BRYANT, FRANCES M | PO BOX 2185 | | | | DANVILLE | IL | 61834-2185 |
| BRYANT, FRANCES M | P.O. BOX 2185 | | | | DANVILLE | IL | 61834-2185 |
| BRYANT, FRANCES S | 283 E ALBERT ST | | | | RAHWAY | NJ | 07065-4935 |
| BRYANT, FRANCIS LARRE | 3817 YELLOWSTONE ST | | | | IRVING | TX | 75062-7245 |
| BRYANT, FRANK Q | HC 31 BOX 109 | | | | JASPER | AR | 72641-9409 |
| BRYANT, FRANK S | 1580 HYW 294 | | | | MURPHY | NC | 28906 |
| BRYANT, FREDDIE R | PO BOX 204 | | | | LAKE VILLAGE | AR | 71653-0204 |
| BRYANT, FREDERICK | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRYANT, FREDONIA H | 869 BARBER ST | | | | SEBASTIAN | FL | 32958-4803 |
| BRYANT, FREDWELL R | 350 CARL BETHLEHEM RD SW | | | | BETHLEHEM | GA | 30620-2102 |
| BRYANT, GAIL | 1492 AVERY RD | | | | CANTON | GA | 30115-9199 |
| BRYANT, GANNON | 620 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3363 |
| BRYANT, GARNETT R | PO BOX 363 | | | | SMITHS GROVE | KY | 42171-0363 |
| BRYANT, GARY E | 868 CHERRY LN | | | | WATERVILLE | OH | 43566-1112 |
| BRYANT, GENE K | RR 2 BOX 127 BB | | | | LAKELAND | GA | 31635-1635 |
| BRYANT, GENE K | RR 2 BOX 127 | | | | LAKELAND | GA | 31635-9228 |
| BRYANT, GENE W | 5120 MCDOWELL RD | | | | LAPEER | MI | 48446-8057 |
| BRYANT, GENEVA A | 227 CEMETERY RD 2 | | | | WILLIAMSBURG | KY | 40769-1511 |
| BRYANT, GENEVA M | 7150 LINDENMERE DRIVE | | | | BLOOMFIELD | MI | 48301-3526 |
| BRYANT, GENEVIEVE W | 5860 FOREST AVE | P O BOX 4 | | | OTTER LAKE | MI | 48464-9545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRYANT, GEORGE A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BRYANT, GEORGE N | PO BOX 61052 | | | | RENO | NV | 89506-0021 |
| BRYANT, GEORGE NELSON | PO BOX 61052 | | | | RENO | NV | 89506-0021 |
| BRYANT, GEORGIANNA | 1114 HOLLEN RD | | | | BALTIMORE | MD | 21239-1714 |
| BRYANT, GERALD W | 5701 SWANSTON DR | | | | CHARLOTTE | NC | 28269-9151 |
| BRYANT, GLADYS M | 2194 RIVER RD | | | | CLARKSVILLE | TN | 37040-7253 |
| BRYANT, GLADYS M | 2194 RIVER ROAD | | | | CLARKSVILLE | TN | 37040-7253 |
| BRYANT, GLADYS W | 2234 TARTAN RD | | | | ANDERSON | IN | 46012-4739 |
| BRYANT, GLEN W | 357 E LONGFELLOW ST | | | | KANSAS CITY | MO | 64119-1728 |
| BRYANT, GLORIA B | 584 QUILLIAN AVE | | | | DECATUR | GA | 30032 |
| BRYANT, GLORIA O | 4803 WILSON RD | | | | LOCKPORT | NY | 14094-1631 |
| BRYANT, GRACE M | 503 CLAIRBROOK AVE | | | | COLUMBUS | OH | 43228-2547 |
| BRYANT, GREGG A | 2933 W 600 S | | | | ANDERSON | IN | 46013-9758 |
| BRYANT, GREGORY D | 4566 MOSSY LN NW | | | | LILBURN | GA | 30047-3565 |
| BRYANT, GWENDOLYN A | 3716 W KALAMAZOO ST | | | | LANSING | MI | 48917-3607 |
| BRYANT, GWENDOLYN K | 7335 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2123 |
| BRYANT, H T | 7 SOLOMAN ST | | | | TROTWOOD | OH | 45426-3012 |
| BRYANT, HAROLD D | 4331 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1315 |
| BRYANT, HARRIET E | 14265 MIDDLEBELT RD APT 108 | | | | LIVONIA | MI | 48154-4500 |
| BRYANT, HARTSEL R | 23479 ROAD 104 | | | | OAKWOOD | OH | 45873-9645 |
| BRYANT, HARVEY S | 129 GOVERNORS RDG | | | | AUBURN | GA | 30011-3430 |
| BRYANT, HAYWARD | 90 BROOKVIEW PL | | | | OXFORD | GA | 30054-4155 |
| BRYANT, HAZEL D | 1507 HARVEST HILL LN | | | | ARLINGTON | TX | 76014-1421 |
| BRYANT, HEATHER E | 3308 PINE HURST TRL APT 355 | | | | FORT WORTH | TX | 76137 |
| BRYANT, HEATHER E. | 3308 PINE HURST TRL APT 355 | | | | FORT WORTH | TX | 76137 |
| BRYANT, HELEN | 878 BYRON DR | | | | MILFORD | MI | 48381-2812 |
| BRYANT, HELEN B | 138 N.E. FATIMA TERRANCE | | | | PORT ST LUCIE | FL | 34983 |
| BRYANT, HELEN M | 324 OAK RIDGE PKWY | | | | ARNOLD | MO | 63010-2014 |
| BRYANT, HENRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BRYANT, HENRY C | 77 BUTLER AVE | | | | SOUTHINGTON | CT | 06489-1206 |
| BRYANT, HENRY J | 1008 N BRADY ST | | | | MUNCIE | IN | 47303-5040 |
| BRYANT, HENRY O | PO BOX 19067 | | | | SHREVEPORT | LA | 71149-0067 |
| BRYANT, HENRY U | 3443 BEELER AVE | | | | INDIANAPOLIS | IN | 46224-1919 |
| BRYANT, HOMER A | RTE 1 PO BOX 561 | | | | HARTS | WV | 25524-9623 |
| BRYANT, HOMER A | RR 1 BOX 561 | | | | HARTS | WV | 25524-9623 |
| BRYANT, HOSEA | 19377 DEQUINDRE ST | | | | DETROIT | MI | 48234-1209 |
| BRYANT, HOWARD D | 23140 REIN AVE | | | | EASTPOINTE | MI | 48021-4102 |
| BRYANT, HOWARD L | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| BRYANT, HOWARD L | 2780 ALAMEDA TRL | | | | DECATUR | GA | 30034-2602 |
| BRYANT, IMOJEAN | 5102 STATE ROUTE 41 NW | | | | WASHINGTON COURT HOUSE | OH | 43160-8740 |
| BRYANT, IOMA J | 605 W BUNDY AVE | | | | FLINT | MI | 48505-2042 |
| BRYANT, IRVIN D | 1019 HILBURN DR SE | | | | ATLANTA | GA | 30316-2808 |
| BRYANT, ITASCA C | 519 HOMEWOOD AVE | | | | DAYTON | OH | 45405 |
| BRYANT, J W | 3702 ANGELUS ST | | | | PARAGOULD | AR | 72450-3801 |
| BRYANT, J WAYNE | 3702 ANGELUS ST | | | | PARAGOULD | AR | 72450-3801 |
| BRYANT, JACKIE L | 756 LAKEVIEW AVE | | | | BURNSIDE | KY | 42519-8470 |
| BRYANT, JACKIE R | 2345 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9704 |
| BRYANT, JACQUES | 4108 CLARA PL | | | | SAINT LOUIS | MO | 63115 |
| BRYANT, JAMES | 100 N WYOMING AVE | | | | SOUTH ORANGE | NJ | 07079-1528 |
| BRYANT, JAMES | PARK TERRACE APRT 1108 | 805 SCHOOL ST | | | RAHWAY | NJ | 07065 |
| BRYANT, JAMES A | 916 HUNTSFORD DR | | | | TROY | MI | 48084-1648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRYANT, JAMES A | 2614 E L T TOWNLINE RD | | | | BELOIT | WI | 53511-8942 |
| BRYANT, JAMES B | 6274 FAIRHAVEN RD | | | | MAYFIELD HEIGHTS | OH | 44124-4109 |
| BRYANT, JAMES D | 22555 E 11 MILE RD | | | | SAINT CLAIR SHORES | MI | 48081-1385 |
| BRYANT, JAMES D | 1038 HILLWOOD DR | | | | LEWISVILLE | TX | 75067-5020 |
| BRYANT, JAMES E | 4420 PLACE PARK APT #4 | | | | FLINT | MI | 48532 |
| BRYANT, JAMES F | APT 658 | 8160 NECTAR DRIVE | | | CANTON | MI | 48187-4184 |
| BRYANT, JAMES H | 539 GUM TREE CORNER RD | | | | BRIDGETON | NJ | 08302-6549 |
| BRYANT, JAMES HAROLD | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE | | | CHARLESTON | WV | 25311 |
| BRYANT, JAMES R | 9500 OAKHILL RD | | | | HOLLY | MI | 48442-8723 |
| BRYANT, JAMES R | 12340 N CEDARWOOD DR | | | | MOORESVILLE | IN | 46158-6843 |
| BRYANT, JAMES R | 15020 LAKE DR | | | | IDLEWILD | MI | 49642-9642 |
| BRYANT, JAMES T | 3821 KILBURN RD | | | | RANDALLSTOWN | MD | 21133-4655 |
| BRYANT, JAMES W | 1614 DYSON STREET | | | | MUSKEGON | MI | 49442-5722 |
| BRYANT, JAMES W | 2471 PAULS PATH RD | | | | KINSTON | NC | 28504-9034 |
| BRYANT, JANICE | PO BOX 2146 | | | | WARREN | OH | 44484-0146 |
| BRYANT, JANIE F | 15829 ARCHDALE ST | | | | DETROIT | MI | 48227-1509 |
| BRYANT, JASON O | 15074 FAIRFIELD ST | | | | DETROIT | MI | 48238-2131 |
| BRYANT, JASPER V | 2142 CHAMPAGNE DR | | | | ANN ARBOR | MI | 48108-2563 |
| BRYANT, JEAN | 2012 FLAMINGO WAY | | | | FRANKLIN | IN | 46131 |
| BRYANT, JEANNE M | 4205 EPPERLY DR | | | | DEL CITY | OK | 73115-3725 |
| BRYANT, JEFFERY H | 243 PHILPOT RD | | | | ARDMORE | TN | 38449-3305 |
| BRYANT, JENCI | | | | | | | |
| BRYANT, JENNIFER A | 320 WHITLEY RD | | | | SMITHS GROVE | KY | 42171-9215 |
| BRYANT, JENNIFER ANN | 320 WHITLEY RD | | | | SMITHS GROVE | KY | 42171-9215 |
| BRYANT, JERALDINE H | 1969 E 700 N | C/O SHIRLEY L. KELLEY | | | ALEXANDRIA | IN | 46001-8733 |
| BRYANT, JERRY F | 3433 VILLAGE DR | | | | FRANKLIN | OH | 45005-5603 |
| BRYANT, JERRY G | 7875 CAL DR | | | | SHREVEPORT | LA | 71129-2668 |
| BRYANT, JERRY GALE | 7875 CAL DR | | | | SHREVEPORT | LA | 71129-2668 |
| BRYANT, JERRY L | 3131 S ADAMS ST | | | | FORT WORTH | TX | 76110-6718 |
| BRYANT, JERRY M | PO BOX 5997 | | | | SPRING HILL | FL | 34611-5997 |
| BRYANT, JESSE | 300 PARK AVE APT 542 | | | | CALUMET CITY | IL | 60409 |
| BRYANT, JESSE J | PO BOX 363 | | | | TALBOTTON | GA | 31827-0363 |
| BRYANT, JESSIE KARLEEN | 831 GLASTONBURY RD | APT 2201 | | | NASHVILLE | TN | 37217-1754 |
| BRYANT, JESSIE L | 1011 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1731 |
| BRYANT, JESSIE M | 5157 SOUTH TOD | | | | WARREN | OH | 44481-9744 |
| BRYANT, JESSIE M | 5157 TOD AVE SW | | | | WARREN | OH | 44481-9744 |
| BRYANT, JIMMY B | 1426 MUSIC PL | | | | LEBANON | OH | 45036-7983 |
| BRYANT, JIMMY B | 1426 MUSIC PLACE | | | | LEBANON | OH | 45036-5036 |
| BRYANT, JO ANNE M | 33520 PARDO STREET | | | | GARDEN CITY | MI | 48135-1168 |
| BRYANT, JO-RENE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BRYANT, JOAN B | 48631 MANHATTAN CIR | | | | CANTON | MI | 48188-1499 |
| BRYANT, JOAN BROWN | 48631 MANHATTAN CIR | | | | CANTON | MI | 48188-1499 |
| BRYANT, JOAN L. | 6370 VILLAGE PARK DR APT 201 | | | | WEST BLOOMFIELD | MI | 48322-2157 |
| BRYANT, JOCK W | 1182 E COUNTY ROAD 600 N | | | | PITTSBORO | IN | 46167-9001 |
| BRYANT, JOE A | 1676 KIPLING DRIVE | | | | DAYTON | OH | 45406-5406 |
| BRYANT, JOE L | 11589 GALBA DR | | | | FLORISSANT | MO | 63033-6840 |
| BRYANT, JOE T | 2605 W STEIN RD | | | | LA SALLE | MI | 48145-9707 |
| BRYANT, JOE TRUE | 2605 W STEIN RD | | | | LA SALLE | MI | 48145-9707 |
| BRYANT, JOHN | 2812 AURELIUS RD | | | | LANSING | MI | 48910-3704 |
| BRYANT, JOHN A | 4486 MICHAELS DR | | | | FRANKLIN | OH | 45005-1972 |
| BRYANT, JOHN A | 4486 MICHAELS RD | | | | FRANKLIN | OH | 45005-1972 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRYANT, JOHN F | 533 GUM TREE CORNER RD | | | | BRIDGETON | NJ | 08302-6549 |
| BRYANT, JOHN M | 205 COTTONWOOD DR | | | | ANDERSON | IN | 46012-1005 |
| BRYANT, JOHN MICHAEL | 205 COTTONWOOD DR | | | | ANDERSON | IN | 46012-1005 |
| BRYANT, JOHN R | 2173 S DYE RD | | | | FLINT | MI | 48532-4125 |
| BRYANT, JOHN S | 146 HAYDEN DR | | | | CADIZ | KY | 42211-6409 |
| BRYANT, JOHN W | 602 W SUWANEE ST | | | | FITZGERALD | GA | 31750-2043 |
| BRYANT, JOHNNY H | 3801 SHERMAN NEWTON RD. | | | | CRITTENDEN | KY | 41030-8359 |
| BRYANT, JOHNNY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRYANT, JOSEPH A | 963 NEW HOPE CHURCH RD | | | | BATTLEBORO | NC | 27809-9062 |
| BRYANT, JOSEPH D | PO BOX 9002 | | | | SAINT LOUIS | MO | 63101 |
| BRYANT, JOSEPH R | PO BOX 848 | | | | WARREN | OH | 44482-0848 |
| BRYANT, JOSEPHINE | 66 SAINT LOUIS AVE | | | | BUFFALO | NY | 14211-2331 |
| BRYANT, JOSEPHINE Z | PO BOX 27943 | | | | LAS VEGAS | NV | 89126-1943 |
| BRYANT, JOY M | 8026 KNICKERBOCKER PLACE | | | | DYER | IN | 46311-2589 |
| BRYANT, JOYCE | 3871 ARK AVE | | | | DAYTON | OH | 45416-2005 |
| BRYANT, JOYCE A | 4046 TWIN LAKES CIR | | | | CLAYTON | OH | 45315-8758 |
| BRYANT, JOYCE E | 3041 PERRIWINKLE CIR | | | | DAVIE | FL | 33328-6702 |
| BRYANT, JUANITA | 5427 FIESTA PASS | | | | GRAND BLANC | MI | 48439-9150 |
| BRYANT, JUANITA E | P O BOX 151 | | | | CORRIGANVILLE | MD | 21524-0151 |
| BRYANT, JULIAN P | 7112 UPLAND GLADE | | | | TALLAHASSEE | FL | 32312-6711 |
| BRYANT, JULIAN R | 242 FOXGLOVE RD | | | | FITZGERALD | GA | 31750-7151 |
| BRYANT, JULIUS A | 503 CLAIRBROOK AVE | | | | COLUMBUS | OH | 43228-2547 |
| BRYANT, KAREN K | 620 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3363 |
| BRYANT, KAYCE F | 1269 N ADKINS HILL RD LOT 44 | | | | NORMAN | OK | 73072-9150 |
| BRYANT, KEITH | 19687 MACKAY ST | | | | DETROIT | MI | 48234-1444 |
| BRYANT, KEITH A | 6241 TRAILWOOD TER | | | | SHREVEPORT | LA | 71119-7232 |
| BRYANT, KELLY K | 107 MANGRUM DR | | | | COLUMBIA | TN | 38401-6161 |
| BRYANT, KENNETH | 8844 KENSINGTON DR | | | | SHREVEPORT | LA | 71118-2027 |
| BRYANT, KENNETH A | 83 SANDRA ST | | | | CLOVERDALE | IN | 46120-9624 |
| BRYANT, KENNETH B | 2811 PARKMAN RD #72 | | | | WARREN | OH | 44485-1645 |
| BRYANT, KENNETH P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRYANT, KEVIN E | 1703 PERKINS ST | | | | SAGINAW | MI | 48601-2122 |
| BRYANT, KRISTIN A | | | | | | | |
| BRYANT, KRISTY | 552 DALZELL STREET | | | | SHREVEPORT | LA | 71104-2324 |
| BRYANT, LANDON | 7735 LAUREL WAY NE | | | | LELAND | NC | 28451-8053 |
| BRYANT, LARRY | 1920 NEELY STORE RD | | | | ROCK HILL | SC | 29730-7576 |
| BRYANT, LARRY | 8341 ORCHARD AVE | | | | SAINT LOUIS | MO | 63132-2819 |
| BRYANT, LARRY D | 5775 THREE MILE DR | | | | DETROIT | MI | 48224-2644 |
| BRYANT, LARRY E | 3999 WILLOWCREST RD | | | | DAYTON | OH | 45430-1137 |
| BRYANT, LARRY EUGENE | 3999 WILLOWCREST RD | | | | DAYTON | OH | 45430-1137 |
| BRYANT, LARRY J | 1853 HADRIAN WAY | | | | LITHONIA | GA | 30058-7803 |
| BRYANT, LARRY J | 3 WOODBROOK CT | | | | FAIRFIELD | OH | 45014-4448 |
| BRYANT, LARRY M | 208 ALMAND LN | | | | WASKOM | TX | 75692-5252 |
| BRYANT, LARRY MICHAEL | 208 ALMAND LN | | | | WASKOM | TX | 75692-5252 |
| BRYANT, LARRY R | 2601 W RIGGIN RD | | | | MUNCIE | IN | 47304-1020 |
| BRYANT, LARRY W | 18201 ESS LAKE DR | | | | HILLMAN | MI | 49746-7916 |
| BRYANT, LARRY W | PO BOX 373 | | | | GAS CITY | IN | 46933-0373 |
| BRYANT, LAURA L | 3922 LUTE MOUNTAIN RD | | | | SHIRLEY | AR | 72153-8933 |
| BRYANT, LAVERNA M | 10670 SPRINGER RD | | | | HILLSBORO | OH | 45133-5838 |
| BRYANT, LAWRENCE M | 5505 ARMADA DR | | | | TOLEDO | OH | 43623-1709 |
| BRYANT, LEN | 47 LINDEN AVE APT B4 | | | | IRVINGTON | NJ | 07111-7508 |
| BRYANT, LENA F | 2415 E PARK ST | | | | MUNCIE | IN | 47303-4183 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRYANT, LEON | 4542 COLLINS RD | | | | SPRING HILL | FL | 34606-1717 |
| BRYANT, LEON L | 4807 CANTERBURY LN | | | | FLINT | MI | 48504-2093 |
| BRYANT, LEONARD | 829 VICTORIA ST | | | | BOWLING GREEN | KY | 42101-5152 |
| BRYANT, LEONORA | PO BOX 3313 | | | | SLIDELL | LA | 70459-3313 |
| BRYANT, LESTER | 19930 APPOLINE ST | | | | DETROIT | MI | 48235-1117 |
| BRYANT, LESTER | PO BOX 160 | | | | HARTS | WV | 25524-0160 |
| BRYANT, LESTER W | 2140 N COUNTY ROAD 600 E | | | | AVON | IN | 46123-9579 |
| BRYANT, LEWIS LURAY | 8680 GOLD HILL ROAD | | | | SHAWNEETOWN | IL | 62984-3618 |
| BRYANT, LILLIAN M | 3516 E FLYING ARROW PATH | | | | HERNANDO | FL | 34442-3939 |
| BRYANT, LINDA J | 1262 MEDFORD DRIVE | | | | YPSILANTI | MI | 48198-8465 |
| BRYANT, LISA M | 132 WARNER RD | | | | HUBBARD | OH | 44425-3334 |
| BRYANT, LORETTA S | 203 MARKET ST | | | | WILLIAMSPORT | IN | 47993-1235 |
| BRYANT, LORETTA S | 893 DOWNS ST | | | | DEFIANCE | OH | 43512-2901 |
| BRYANT, LORI A | 5153 ALLINGHAM DR | | | | WHITE LAKE | MI | 48383-1446 |
| BRYANT, LOTTIE M | 3375 N LINDEN RD APT 146 | | | | FLINT | MI | 48504-5722 |
| BRYANT, LUE D | 15020 LAKE DR | | | | IDLEWILD | MI | 49642-9642 |
| BRYANT, LUKE | 5356 HOLCOMB ST | | | | DETROIT | MI | 48213-3022 |
| BRYANT, LULA | 12125 NORTHLAWN ST | | | | DETROIT | MI | 48204-5400 |
| BRYANT, LULA G | 594 COMMERCE AVE. NW | | | | WARREN | OH | 44485-4485 |
| BRYANT, LYNDA F | 1213 MICHAEL AVE | | | | LEWISVILLE | TX | 75077-3054 |
| BRYANT, LYNORRIS | 107 PARKWAY AVENUE SOUTHEAST | | | | SMYRNA | GA | 30080-7622 |
| BRYANT, MAKEYLA E | 4417 ASBURY DR | | | | TOLEDO | OH | 43612-1809 |
| BRYANT, MAKEYLA ELAINE | 4417 ASBURY DR | | | | TOLEDO | OH | 43612-1809 |
| BRYANT, MARCELLOUS | 7778 FIELDING ST | | | | DETROIT | MI | 48228-4618 |
| BRYANT, MARCILLE E | PO BOX 142 | | | | MOORINGSPORT | LA | 71060-0142 |
| BRYANT, MARGARET M | 831 N PONTIAC TRL 64 | | | | WALLED LAKE | MI | 48390-3206 |
| BRYANT, MARGARET M | 2715 BARRETT ROAD | | | | ROCHESTER | IN | 46975-9196 |
| BRYANT, MARIE | 250 NEBRASKA | | | | PONTIAC | MI | 48341-2850 |
| BRYANT, MARIE W | 3566 MILL GLEN DRIVE | | | | DOUGLASVILLE | GA | 30135 |
| BRYANT, MARJORIE C | 600 WEST SUNSET DR | APT 220 | | | MILTON | WI | 53563 |
| BRYANT, MARJORIE C | 600 W SUNSET DR APT 220 | | | | MILTON | WI | 53563-1074 |
| BRYANT, MARJORIE M | 428 LAMBS LN | | | | WARSAW | VA | 22572-3615 |
| BRYANT, MARK | 6111 E BRISTOL RD | | | | BURTON | MI | 48519-1738 |
| BRYANT, MARK A | 648 FARMERS RD | | | | WILMINGTON | OH | 45177-8937 |
| BRYANT, MARK ALAN | 648 FARMERS RD | | | | WILMINGTON | OH | 45177-8937 |
| BRYANT, MARK C | 7135 JOSE LAKE RD | | | | SOUTH BRANCH | MI | 48761-9656 |
| BRYANT, MARK L | 1272 S REDBUD DR | | | | LA PORTE | IN | 46350-6307 |
| BRYANT, MARK L | 2129 HARBOR WAY | | | | ARLINGTON | TX | 76006-5871 |
| BRYANT, MARLENE | 259 BERT LN | | | | INKSTER | MI | 48141-1079 |
| BRYANT, MARLENE | 1939 CEDAR WILLOW DR | | | | COLUMBUS | OH | 43229-3613 |
| BRYANT, MARLENE E | 1340 WESTBROOKE TERRACE DR | | | | MANCHESTER | MO | 63021-7537 |
| BRYANT, MARLENE E | 259 BERT LANE | | | | INKSTER | MI | 48141-1079 |
| BRYANT, MARLON T | 13640 NORTHLAWN ST | | | | DETROIT | MI | 48238-2486 |
| BRYANT, MARTIN K | PO BOX 892799 | | | | OKLAHOMA CITY | OK | 73189-2799 |
| BRYANT, MARY | 204 N BOWMAN AVE | | | | DANVILLE | IL | 61832-5924 |
| BRYANT, MARY | 11 WOODBURY DR | | | | MONROE | LA | 71202-5134 |
| BRYANT, MARY | 204 BOWMAN | | | | DANVILLE | IL | 61832 |
| BRYANT, MARY | LANGSTON FRAZER SWEET & FREESE PA | 201 N PRESIDENT ST , LANGSTON FRAZER BLDG | | | JACKSON | MS | 39201 |
| BRYANT, MARY | 1884 VIOLA | BOX 565 | | | ORTONVILLE | MI | 48462-8847 |
| BRYANT, MARY A | 21 EASTDALE DR | | | | DAYTON | OH | 45415-2907 |
| BRYANT, MARY B | 210 S CIRCLE AVE. # 305 | | | | FOREST PARK | IL | 60130-1363 |
| BRYANT, MARY B | 210 CIRCLE AVE APT 305 | | | | FOREST PARK | IL | 60130-1363 |
| BRYANT, MARY D | 11 WOODBURY DR | | | | MONROE | LA | 71202-5134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRYANT, MARY G | 128 ALLEN LN | | | | GREENFIELD | IN | 46140-1303 |
| BRYANT, MARY L | 647 TALLMADGE RD | | | | CUYAHOGA FALLS | OH | 44221-4011 |
| BRYANT, MARY L | 336 OLYMPIC AVE | | | | BUFFALO | NY | 14215-2747 |
| BRYANT, MARY L | 900 87TH AVE | | | | OAKLAND | CA | 94621-1646 |
| BRYANT, MARY NELL | 3338 DUNES CIR | | | | MONTGOMERY | TX | 77356-5387 |
| BRYANT, MATTHEW W | 11435 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| BRYANT, MATTIE S | 4803 PUMPKIN LEAF DR | | | | KOKOMO | IN | 46902-2852 |
| BRYANT, MAURICE G | 3226 S STATE ROAD 75 | | | | COATESVILLE | IN | 46121-9107 |
| BRYANT, MAX H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRYANT, MAXINE G | 65 N DECKER AVE | | | | DAYTON | OH | 45417-1737 |
| BRYANT, MAYME M | C/O AUTUMN GLEN ASSISTED LIVING | 2250 HARVEST MOON DR | APT 104 | | INDIANAPOLIS | IN | 46229 |
| BRYANT, MEADE T | 855 SOUTHFIELD DR APT 315 | | | | PLAINFIELD | IN | 46168 |
| BRYANT, MELBA R | 12624 PAGELS DR A 114 | | | | GRAND BLANC | MI | 48439 |
| BRYANT, MELVIN G | 1971 RIDLEY RD | | | | DAHLONEGA | GA | 30533-1963 |
| BRYANT, MELVIN H | 3103 LINDA ST | | | | SHREVEPORT | LA | 71119-5212 |
| BRYANT, MELVIN HENRY | 3103 LINDA ST | | | | SHREVEPORT | LA | 71119-5212 |
| BRYANT, MERRILL F | 647 TALLMADGE RD | | | | CUYAHOGA FALLS | OH | 44221-4011 |
| BRYANT, MICHAEL D | 4259 UNROE AVE | | | | GROVE CITY | OH | 43123-1031 |
| BRYANT, MICHAEL E | 185 FLAT CREEK CT | | | | FAYETTEVILLE | GA | 30214-4419 |
| BRYANT, MICHAEL E | 2049 NEAL RD | | | | PYLESVILLE | MD | 21132-1018 |
| BRYANT, MICHAEL J | 1008 SUPERIOR AVE | | | | DAYTON | OH | 45402-6257 |
| BRYANT, MICHAEL J | 9801 W GULL LAKE DR | | | | RICHLAND | MI | 49083-9543 |
| BRYANT, MICHAEL K | 17410 NW 46TH AVE | | | | MIAMI GARDENS | FL | 33055 |
| BRYANT, MICHAEL L | 5689 TULANE AVE | | | | AUSTINTOWN | OH | 44515-4225 |
| BRYANT, MILDRED D | PO BOX 4013 | | | | WARREN | OH | 44482-4013 |
| BRYANT, MILDRED D | P.O. BOX 4013 | | | | WARREN | OH | 44482-4482 |
| BRYANT, MILDRED E | 201 SWANTON WAY | C/O ANN J. HERRERA, CONSERVATOR | | | DECATUR | GA | 30030-3271 |
| BRYANT, MILDRED K | 3853 B MEMORY LN | | | | ABINGDON | MD | 21009 |
| BRYANT, MITCHELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BRYANT, MONICA A | 428 BURMAN AVE 428 | | | | DAYTON | OH | 45426 |
| BRYANT, MORRIS | 14468 OLD STATE RD | | | | JOHANNESBURG | MI | 49751-9581 |
| BRYANT, MOSES L | 2092 LAFAYETTE DR | | | | CANTON | MI | 48188-1417 |
| BRYANT, MYRITS | 608 ANDERSON ST | | | | DANVILLE | IL | 61832-4001 |
| BRYANT, MYRITS | 608 ANDERSON | | | | DANVILLE | IL | 61832-4001 |
| BRYANT, NANCY | 8341 ORCHARD | | | | UNIVERSITY CI | MO | 63132-2819 |
| BRYANT, NANCY | 8341 ORCHARD AVE | | | | SAINT LOUIS | MO | 63132-2819 |
| BRYANT, NANCY A | 6606 CRANBERRY LAKE RD | | | | CLARKSTON | MI | 48348-4522 |
| BRYANT, NAOMI M | 13171 PINE VALLEY | | | | CLIO | MI | 48420-9115 |
| BRYANT, NAPOLEAN | 4106 BUGLE BEND DR | | | | FLORISSANT | MO | 63034-2111 |
| BRYANT, NETTIE P | PO BOX 8114 | | | | DOTHAN | AL | 36304-0114 |
| BRYANT, NOLAN | 10992 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3608 |
| BRYANT, NORMA L | 23 HILLSBOROUGH DR | | | | GREENVILLE | SC | 29615-3324 |
| BRYANT, NORMAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BRYANT, NORMAN R | 605 JOSEPHINE ST | | | | FLINT | MI | 48503-5168 |
| BRYANT, NOVELLA K | PO BOX 3085 | | | | MUNCIE | IN | 47307-1085 |
| BRYANT, O K | 842 E 103RD ST | | | | LOS ANGELES | CA | 90002-3244 |
| BRYANT, OCPHER | 343 MONTGOMERY ST | | | | TROY | AL | 36081 |
| BRYANT, OLIVER D | 3614 BERWICK DR | | | | LANSING | MI | 48911-2100 |
| BRYANT, OLIVER L | 1512 E 33RD ST | | | | MARION | IN | 46953-3837 |
| BRYANT, OLLIE | 9046 S UNION AVE | | | | CHICAGO | IL | 60620-2235 |
| BRYANT, OLLIE REE | 200 W PROSPECT | | | | GIRARD | OH | 44420-1718 |
| BRYANT, OPHELIA C | 3258 TOTH RD | | | | SAGINAW | MI | 48601-5766 |
| BRYANT, OSSIE L | 608 ANDERSON ST | | | | DANVILLE | IL | 61832-4001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRYANT, PATRICIA A | 1933 WHITTLESEY ST | | | | FLINT | MI | 48503-4346 |
| BRYANT, PATRICIA A | 1919 TRILLIUM BEND DRIVE | | | | GALLOWAY | OH | 43119-8486 |
| BRYANT, PATRICIA L | 1150 CODY LN | | | | SODDY DAISY | TN | 37379-9116 |
| BRYANT, PATRICIA L | 26834 GATLIN DR | | | | ARDMORE | AL | 35739-8210 |
| BRYANT, PATRICIA R | 491 BRADFORD CIR | | | | KOKOMO | IN | 46902-8422 |
| BRYANT, PATRICK O | 9481 GRAND BLANC RD | | | | GAINES | MI | 48436-9793 |
| BRYANT, PAUL E | 730 CHRIS DR | | | | SEVIERVILLE | TN | 37876-0900 |
| BRYANT, PAUL E | 730 CHRIS WAY | | | | SEVIERVILLE | TN | 37876-0900 |
| BRYANT, PAUL H | 182 RHODE ISLAND ST | | | | HIGHLAND PARK | MI | 48203-3361 |
| BRYANT, PAUL N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRYANT, PAUL R | 7100 ULMERTON RD LOT 843 | | | | LARGO | FL | 33771-5141 |
| BRYANT, PAUL Y | 4132 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46226-4821 |
| BRYANT, PAULINE J | 28926 N AGAVE RD | | | | QUEEN CREEK | AZ | 85243-6182 |
| BRYANT, PEGGY J | 126 CHEATHAM RD | | | | ARDMORE | TN | 38449-3330 |
| BRYANT, PERCY L | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BRYANT, PHYLLIS D | | | | | | | |
| BRYANT, PHYLLIS J | 7129 LEESVILLE ROAD | | | | CRESTLINE | OH | 44827-9456 |
| BRYANT, PHYLLIS J. | 83 SANDRA ST | | | | CLOVERDALE | IN | 46120-9624 |
| BRYANT, QUEEN L | 11570 LA SALLE BLVD APT 104 | | | | DETROIT | MI | 48206 |
| BRYANT, QUEENETTA M | 4611 VANDERBILT DR | | | | MONTGOMERY | AL | 36116-6334 |
| BRYANT, R T | PO BOX 174 | | | | TROY | AL | 36081-0174 |
| BRYANT, RACHEL T | 1857 KINGBIRD LN | | | | LIBERTY | MO | 64068-7434 |
| BRYANT, RAMONA | 17044 E 2550 N R. | | | | DANVILLE | IL | 61834-6135 |
| BRYANT, RAYMOND | 5811 S BISHOP ST | | | | CHICAGO | IL | 60636-1712 |
| BRYANT, RAYMOND A | PO BOX 32236 | | | | DETROIT | MI | 48232-0236 |
| BRYANT, RAYMOND C | 5125 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8557 |
| BRYANT, RAYMOND G | 212 E 3RD BOX 56 | | | | MONTROSE | MO | 64770 |
| BRYANT, RAYMOND P | PO BOX 206 | | | | BELMONT | MS | 38827 |
| BRYANT, REBECCA O | 146 SYCAMORE PLACE | | | | ATHENS | AL | 35611 |
| BRYANT, REBECCA O | 105 WYNDHAM CIR | | | | ATHENS | AL | 35611 |
| BRYANT, REGINA | 1620 TARTAN LN SW | | | | ATLANTA | GA | 30331-7462 |
| BRYANT, REGINALD | 8001 WEDD ST APT 2306 | | | | OVERLAND PARK | KS | 66204-1496 |
| BRYANT, RENEE | 27219 LATHRUP BLVD | | | | LATHRUP VILLAGE | MI | 48076-3506 |
| BRYANT, RICHARD | 10405 MISSION CONTROL AVE | | | | LAS VEGAS | NV | 89149-1384 |
| BRYANT, RICHARD D | 113 PLAT ROAD | | | | COLGATE | WI | 53017-9721 |
| BRYANT, RICHARD M | 3211 S FENTON RD | | | | HOLLY | MI | 48442-8921 |
| BRYANT, RITA SUSANNE | 2873 LOBLOLLY AVE | | | | LITTLE RIVER | SC | 29566-9332 |
| BRYANT, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BRYANT, ROBERT | 1920 E RAUCH RD | | | | ERIE | MI | 48133-9793 |
| BRYANT, ROBERT | 151 BAYLESS RD | | | | JONESBOROUGH | TN | 37659-4441 |
| BRYANT, ROBERT C | 653 TAHOE TRL | | | | MARTIN | GA | 30557-2576 |
| BRYANT, ROBERT E | 2873 LOBLOLLY AVE | | | | LITTLE RIVER | SC | 29566-9332 |
| BRYANT, ROBERT E | 295 CHALYBEATE SCHOOL RD | | | | SMITHS GROVE | KY | 42171-8820 |
| BRYANT, ROBERT F | 2126 HAINES AVE | | | | INDIANAPOLIS | IN | 46221-1932 |
| BRYANT, ROBERT H | 938 FRAMLINGHAM CT APT 206 | | | | LAKE MARY | FL | 32746-3325 |
| BRYANT, ROBERT K | 5310 HARRY TRUMAN DRIVE | APT 206 | | | GRANVILLE | MO | 64030 |
| BRYANT, ROBERT L | 16 CHILDS AVE | | | | AMESBURY | MA | 01913-3601 |
| BRYANT, ROBERT O | 865 NE 8 ST | | | | PULLMAN | WA | 99163-5383 |
| BRYANT, ROBERT O | 1200 BRILEY CT | | | | DACULA | GA | 30019-3079 |
| BRYANT, ROBERT T | 9990 WINTHROP ST | | | | DETROIT | MI | 48227-1622 |
| BRYANT, ROBERT W | 3243 MOHAWK LN | | | | PROVO | UT | 84604-4835 |
| BRYANT, ROBERTA K | PO BOX 901092 | | | | PALMDALE | CA | 93590-1092 |
| BRYANT, ROBIN LYNNE | 218 COLEMAN DR | | | | WHITE BLUFF | TN | 37187-4850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRYANT, RODERICK L | 24091 EASTWOOD ST | | | | OAK PARK | MI | 48237-2001 |
| BRYANT, ROGER A | 1 FOREST MUSE | | | | SPRING | TX | 77382 |
| BRYANT, ROGER D | 2603 POE ST | | | | MIDDLETOWN | OH | 45042-2735 |
| BRYANT, ROGER L | 23857 STATE ROAD 213 N | | | | NOBLESVILLE | IN | 46060-9229 |
| BRYANT, ROGER W | 320 BRUSH WOOD DR | | | | SPARTA | TN | 38583-2956 |
| BRYANT, ROLLA G | 10110 W SUN CITY BLVD | | | | SUN CITY | AZ | 85351-3936 |
| BRYANT, RONALD C | APT 5306 | 147 26TH STREET NORTHWEST | | | ATLANTA | GA | 30309-2064 |
| BRYANT, RONALD C | 1686 CARR CIR NW | | | | ATLANTA | GA | 30318 |
| BRYANT, RONALD F | 2450 ZIMMERMAN ST | | | | FLINT | MI | 48503-3148 |
| BRYANT, RONALD L | 4800 WAGNER RD | | | | DAYTON | OH | 45440-3716 |
| BRYANT, RONNIE | 111 CANEY RIDGE RD | | | | MONROE | LA | 71203-9674 |
| BRYANT, RONNIE L | 111 CANEY RIDGE RD | | | | MONROE | LA | 71203-9674 |
| BRYANT, ROSE A | 6392 JAMES ROUSE BLVD | | | | CANAL WINCHESTER | OH | 43110-9675 |
| BRYANT, ROSEMARY M | 13352 US ROUTE 24 | | | | CECIL | OH | 45821-9401 |
| BRYANT, ROY | 4602 S 350 W | | | | HARTFORD CITY | IN | 47348-8748 |
| BRYANT, RUBIN | 613 BROAD RIVER BLVD | | | | BEAUFORT | SC | 29906-9456 |
| BRYANT, RUBY L | 2315 SANTA BARBARA DR | | | | FLINT | MI | 48504-2027 |
| BRYANT, RUTH B | P.O. BOX 201 | | | | AMO | IN | 46103-0201 |
| BRYANT, RUTH B | PO BOX 201 | | | | AMO | IN | 46103-0201 |
| BRYANT, RUTH M | 69 VOLNER LN | | | | DECATURVILLE | TN | 38329-4630 |
| BRYANT, SAMMY CHARLES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BRYANT, SAMMY L | 1082 CAMELLIA ST | | | | VALLEY | AL | 36854-5612 |
| BRYANT, SAMUEL E | 110 WESTVIEW DR | | | | GLASGOW | KY | 42141-1222 |
| BRYANT, SAMUEL L | 4803 PUMPKIN LEAF | | | | KOKOMO | IN | 46902-2852 |
| BRYANT, SANDY | 39484 OLD DOMINION DR | | | | CLINTON TOWNSHIP | MI | 48038-2647 |
| BRYANT, SARAH A | 389 SPOONER RD | | | | QUINCY | FL | 32351-5696 |
| BRYANT, SHARON | 169 E ORLEANS CT | | | | HOWELL | MI | 48843-2563 |
| BRYANT, SHARON E | 201 EAST STREET | | | | EDWARDS | MS | 39066-9189 |
| BRYANT, SHARON L | 433 AIRVIEW ST SE | | | | WYOMING | MI | 49548-1217 |
| BRYANT, SHARON L | 1138 PANAMA AVE | | | | MOUNT MORRIS | MI | 48458-2533 |
| BRYANT, SHELEY G | 5189 WOODHAVEN DR | | | | FLINT | MI | 48504-1264 |
| BRYANT, SHELLEY C | 6999 DALEWOOD DR | | | | MIDDLETOWN | OH | 45042-1303 |
| BRYANT, SHIRLEE A | 5220 EMERSON VILLAGE PL APT 105 | | | | INDIANAPOLIS | IN | 46237-4038 |
| BRYANT, SHIRLEY | 4058 MEADOWSWEET DR | | | | DAYTON | OH | 45424-4839 |
| BRYANT, SHIRLEY A | PO BOX 3121 | | | | WARREN | OH | 44485-0121 |
| BRYANT, SHIRLEY M | 20166 ORLEANS ST | | | | DETROIT | MI | 48203-1356 |
| BRYANT, SONYA A | 64 BRUNSWICK BLVD 1 | | | | BUFFALO | NY | 14208 |
| BRYANT, STACEY Y | 10973 NASSAU CIRCLE NORTHEAST | | | | MINNEAPOLIS | MN | 55449-5444 |
| BRYANT, STACY M | 1166 MCKINLEY STREET NORTHEAST | | | | WARREN | OH | 44483-5138 |
| BRYANT, STANLEY | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BRYANT, STANLEY G | 69 PLYMOUTH ST | | | | MEDINA | OH | 44256-2418 |
| BRYANT, STANLEY W | 511 LAUREL ST | | | | SMITHS GROVE | KY | 42171-8127 |
| BRYANT, STEPHEN | 650 PARSELLS AVE | | | | ROCHESTER | NY | 14609-5421 |
| BRYANT, STEPHEN J | APT 2A | 2281 EQUESTRIAN DRIVE | | | MIAMISBURG | OH | 45342-5617 |
| BRYANT, STEPHEN J | | 24 DAMON CT | | | FAIRBORN | OH | 45324-4219 |
| BRYANT, STEVEN C | 17501 BIRWOOD AVE | | | | BEVERLY HILLS | MI | 48025-3251 |
| BRYANT, STEVEN L | 1450 N STATE HIGHWAY 350 APT 419 | | | | GRAND PRAIRIE | TX | 75050-4122 |
| BRYANT, STEVEN L | PO BOX 19085 | | | | SHREVEPORT | LA | 71149-0085 |
| BRYANT, STEVEN L | PO BOX 47 | | | | ANDREWS | IN | 46702-0047 |
| BRYANT, STEVEN N | 5113 WINSFORD BY WAY | | | | FLINT | MI | 48506-1374 |
| BRYANT, STEWARD | 1001 OAK LEAF LN | | | | WILDWOOD | FL | 34785-5348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRYANT, SUE C | 2220 OUTWOOD RD | | | | FULTONDALE | AL | 35068-1107 |
| BRYANT, SUE K | 8532 N COUNTY ROAD 1050 E | | | | BROWNSBURG | IN | 46112-9620 |
| BRYANT, SUSAN D | 5347 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1172 |
| BRYANT, SYLVESTER | | | | | | | |
| BRYANT, SYLVIA | 4942 MONTEREY MAPLE GROVE RD | | | | BATAVIA | OH | 45103-8444 |
| BRYANT, TALIA T | 736 AMBERLY DR UNIT C | | | | WATERFORD | MI | 48328-4928 |
| BRYANT, TARA R | 295 CHALYBEATE SCHOOL RD | | | | SMITHS GROVE | KY | 42171-8820 |
| BRYANT, TELISHA N | 279 THORNTON RD | | | | STONEWALL | LA | 71078-9362 |
| BRYANT, TERRANCE B | 2257 HELEN STREET | | | | DETROIT | MI | 48207-3657 |
| BRYANT, TERRENCE L | 29010 HEARTHSTONE DR | | | | NOVI | MI | 48377-2724 |
| BRYANT, TERRI J | 508 HEDGEWOOD DR | | | | MOORE | OK | 73160-8384 |
| BRYANT, TERRY L | 3369 SUMMIT TURF LN | | | | SNELLVILLE | GA | 30078-3534 |
| BRYANT, TERRY L | 43 S SYCAMORE LN | | | | CROSSVILLE | TN | 38572 |
| BRYANT, TEVIS M | 2960 RED HILL RD | | | | LIVINGSTON | KY | 40445-8981 |
| BRYANT, THEODORE | 22 ERIN LN | | | | LUDLOW | MA | 01056-2219 |
| BRYANT, THOMAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRYANT, THOMAS A | C/O GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| BRYANT, THOMAS C | 915 VINE ST | | | | LANSING | MI | 48912-1527 |
| BRYANT, THOMAS L | 5770 HATERLEIGH DR | | | | ALPHARETTA | GA | 30005-8929 |
| BRYANT, THOMAS P | PO BOX 143 | | | | OTTER LAKE | MI | 48464-0143 |
| BRYANT, TIA T | 1620 TARTAN LN SW | | | | ATLANTA | GA | 30331-7462 |
| BRYANT, TIFFANY N | 151 BLAIRWOOD DR | | | | TROTWOOD | OH | 45426-2813 |
| BRYANT, TINNIE M | 18661 ILENE ST | | | | DETROIT | MI | 48221-1909 |
| BRYANT, TODD E | 320 WHITLEY RD | | | | SMITHS GROVE | KY | 42171-9215 |
| BRYANT, TOMMY F | 224 BISHOP DR | | | | CANTON | GA | 30114-5949 |
| BRYANT, TYRONE M | 3258 TOTH RD | | | | SAGINAW | MI | 48601-5766 |
| BRYANT, ULYSSES | 5750 NOTTINGHAM RD | | | | DETROIT | MI | 48224-3115 |
| BRYANT, VELMA C | 402 E JENKINS ST | | | | VIDALIA | GA | 30474-2053 |
| BRYANT, VERA A | 1021 W ROYERTON RD | | | | MUNCIE | IN | 47303-9425 |
| BRYANT, VERA R | 617 N UNION | | | | WINONA | MS | 38967-1718 |
| BRYANT, VERA R | 617 N UNION ST | | | | WINONA | MS | 38967-1718 |
| BRYANT, VERNON E | 5427 FIESTA PASS | | | | GRAND BLANC | MI | 48439-9150 |
| BRYANT, VIRGIL | 1906 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4534 |
| BRYANT, VIRGINIA | 1160 NOYES AVE | | | | HAMILTON | OH | 45015-2034 |
| BRYANT, VIRGINIA | 1160 NOYES AVENUE | | | | HAMILTON | OH | 45015-2034 |
| BRYANT, VIRGINIA D | 1834 BURLINGTON DR | | | | LAPEER | MI | 48446-9726 |
| BRYANT, VIVIAN L | 1059 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410-9564 |
| BRYANT, WADE W | 349 STEPHENS RD | | | | GROSSE POINTE FARMS | MI | 48236-3411 |
| BRYANT, WALTER | 115 MOSELLE ST | | | | BUFFALO | NY | 14211-2323 |
| BRYANT, WALTER K | 105 KATHIE CT | | | | GERMANTOWN | OH | 45327-8325 |
| BRYANT, WANDA J | 2609 AVENIDA DE SOL | | | | NAVARRE | FL | 32566 |
| BRYANT, WAYNE B | PO BOX 193 | | | | BRASHER FALLS | NY | 13613-0193 |
| BRYANT, WELDON T | 1824 CADDO DR | | | | IRVING | TX | 75060-5838 |
| BRYANT, WESLEY | PO BOX 430155 | | | | PONTIAC | MI | 48343-0155 |
| BRYANT, WESLEY C | PO BOX 430155 | | | | PONTIAC | MI | 48343-0155 |
| BRYANT, WHITLEY | 956 VO TECH DR | | | | OCILLA | GA | 31774-3612 |
| BRYANT, WILLARD | 290 DINWIDDIE RD | | | | FRANKLIN | KY | 42134-8494 |
| BRYANT, WILLIAM | 102 NE 50TH CT APT 924 | | | | KANSAS CITY | MO | 64118-4574 |
| BRYANT, WILLIAM | 11 WOODBURY DR | | | | MONROE | LA | 71202-5134 |
| BRYANT, WILLIAM A | 882 CALDWELL RD | | | | GAY | GA | 30218-1911 |
| BRYANT, WILLIAM A | 6557 S 1000 W-90 | | | | WARREN | IN | 46792-9560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRYANT, WILLIAM D | 150 MCCLURE DR | | | | CUMMING | GA | 30028-6811 |
| BRYANT, WILLIAM D | 28567 MOORESVILLE RD | | | | ELKMONT | AL | 35620-3405 |
| BRYANT, WILLIAM D | 26834 GATLIN DR | | | | ARDMORE | AL | 35739-8210 |
| BRYANT, WILLIAM D | 13171 PINE VALLEY DR | | | | CLIO | MI | 48420-9115 |
| BRYANT, WILLIAM D | 27048 RIO PECOS DRIVE | | | | VALENCIA | CA | 91354-2258 |
| BRYANT, WILLIAM E | 28415 N DUCK CREEK AVE | C/O DANIEL DENT | | | ATLANTA | IN | 46031-9747 |
| BRYANT, WILLIAM E | 5900 W CO RD 350 N 5 | | | | MUNCIE | IN | 47304 |
| BRYANT, WILLIAM G | 24027 VIOLET LN | | | | SAINT CLAIR SHORES | MI | 48082-2765 |
| BRYANT, WILLIAM H | PO BOX 901 | | | | BOYNE CITY | MI | 49712-0901 |
| BRYANT, WILLIAM J | 835 S STONEHENGE | | | | NORTH VERNON | IN | 47265-6473 |
| BRYANT, WILLIAM L | 41178 DUNBOYNE CIR | | | | CLINTON TOWNSHIP | MI | 48038-1851 |
| BRYANT, WILLIAM M | 7283 LOMBARDI DR | | | | PLAINFIELD | IN | 46168-1892 |
| BRYANT, WILLIAM R | 2298 LAKEMAN DR | | | | BELLBROOK | OH | 45305-1462 |
| BRYANT, WILLIAM R | 2298 S LAKEMAN DR | | | | BELLBROOK | OH | 45305-1462 |
| BRYANT, WILMA J | 194 RAINBOW DR # 9420 | | | | LIVINGSTON | TX | 77399-1094 |
| BRYANT, WILMER A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRYANT, WORTH OLIVER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRYANT, ZOLA J | 4157 TONAWANDA TRL | | | | BEAVERCREEK | OH | 45430-1947 |
| BRYANT,MARK ALAN | 648 FARMERS RD | | | | WILMINGTON | OH | 45177-8937 |
| BRYANT,STEPHEN J | 24 DAMON CT | | | | FAIRBORN | OH | 45324-4219 |
| BRYANT-CROSSLEY, JIMMIE K | 8955 ETCHING OVERLOOK | | | | DULUTH | GA | 30097-6426 |
| BRYANT/UNIVERSAL ROOFING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3311 N 44TH ST STE 100 | | | PHOENIX | AZ | 85018-6446 |
| BRYANT\UNIVERSAL ROOFING INC | 3311 N 44TH ST STE 100 | | | | PHOENIX | AZ | 85018-6446 |
| BRYANTON, FRANCES M | 530 S FLORIDA AVE APT 612 | | | | LAKELAND | FL | 33801-5247 |
| BRYANTON, READA D | 1129 TROTWOOD AVE STE 9 | | | | COLUMBIA | TN | 38401-3046 |
| BRYCE BECHTEL | 11471 N JENNINGS RD | | | | CLIO | MI | 48420-1568 |
| BRYCE BURIE & DOROTHY | 731 S HICKS ST | | | | PHILADELPHIA | PA | 19145-2188 |
| BRYCE COBB | APT 110 | 20757 CAMDEN SQUARE | | | SOUTHFIELD | MI | 48076-3819 |
| BRYCE COMER | 10020 HARPFER DR | | | | HARRISON | MI | 48625-8700 |
| BRYCE COWART | PO BOX 431231 | | | | PONTIAC | MI | 48343-1231 |
| BRYCE D OKLAND | | | | | | | |
| BRYCE DAVISON (ATHLETE) | 232 DE LA FUTAIE | | VARENNES QC CANADA | | | | |
| BRYCE DOCKINS | 4116 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-9316 |
| BRYCE FRANK | 5067 3 MILE RD | | | | BAY CITY | MI | 48706-9004 |
| BRYCE GILLIAM | 17355 SAN QUENTIN DR | | | | SOUTHFIELD | MI | 48076-3593 |
| BRYCE HILL I I I | 257 CAMBRIDGE DR | P.O. BOX 381 | | | DIMONDALE | MI | 48821-9775 |
| BRYCE HYATT | 2122 SANDLEWOOD DR | | | | BURTON | MI | 48519-1113 |
| BRYCE JR, EUGENE | 7053 PETTIT RD | | | | BIRCH RUN | MI | 48415 |
| BRYCE K MURRAY | 20 TIMBER VIEW DR | | | | HUBBARD | OH | 44425-8716 |
| BRYCE LEWIS | 3896 ARROWHEAD CT | | | | GREENFIELD | IN | 46140-8919 |
| BRYCE M COWART | PO BOX 431231 | | | | PONTIAC | MI | 48343-1231 |
| BRYCE MADILL | LOT 168 | 855 WEST JEFFERSON STREET | | | GRAND LEDGE | MI | 48837-1361 |
| BRYCE MEYER | 3306 TENNYSON DR | | | | JANESVILLE | WI | 53548-8564 |
| BRYCE MURRAY | 20 TIMBER VIEW DR | | | | HUBBARD | OH | 44425-8716 |
| BRYCE PLATT | 46 BROOKSIDE DR SW | | | | GRANDVILLE | MI | 49418-2113 |
| BRYCE RINDFLEISCH | 2766 HAWTHORNE LN | | | | OKEMOS | MI | 48864-1922 |
| BRYCE SCOTT | 503 EXPERIMENT STATION LN | | | | COLUMBIA | TN | 38401-4717 |
| BRYCE SHENEMAN | 543 WALNUT ST NE | | | | GRAND RAPIDS | MI | 49503-1759 |
| BRYCE SNOW | 4600 BRITTON RD LOT 252 | | | | PERRY | MI | 48872-8757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRYCE SPINDLER | 2700 EATON RAPIDS RD LOT 260 | | | | LANSING | MI | 48911-6329 |
| BRYCE T MULVEY | 370 SO. WILDE | | | | ANAHEIM | CA | 92802-1342 |
| BRYCE VOHWINKLE | 4254 CROSBY RD | | | | FLINT | MI | 48506-1463 |
| BRYCE WHITAKER JR | 5350 LOBDELL RD | | | | MAYVILLE | MI | 48744-9630 |
| BRYCE WHITE | 411 GARLAND ST | | | | DAVISON | MI | 48423-1330 |
| BRYCE WILLIAM A | 5148 COMMONWEALTH ST | | | | DETROIT | MI | 48208-1723 |
| BRYCE WILLIAMS | 43551 APPLEWOOD RD | | | | CANTON | MI | 48188-1836 |
| BRYCE, ANNE M | 193 CARISSA ST | | | | NOKOMIS | FL | 34275-3822 |
| BRYCE, BARRY A | 103 KAREN DR | | | | ELIZABETH | PA | 15037-2404 |
| BRYCE, BRAD W | 379 BOLIN CT | | | | CARMEL | IN | 46032-8532 |
| BRYCE, CHARLES M | 12305 STRAIGHT ST | | | | BROOKSVILLE | FL | 34614-2931 |
| BRYCE, DAVID M | 8671 S BEYER RD | | | | BIRCH RUN | MI | 48415-8439 |
| BRYCE, DAVID MICHAEL | 8671 S BEYER RD | | | | BIRCH RUN | MI | 48415-8439 |
| BRYCE, DAVID S | 24178 ELIZABETH LN | | | | NOVI | MI | 48374-3778 |
| BRYCE, DONNA | 1987 COUNTY RD 1220 | | | | TUTTLE | OK | 73089 |
| BRYCE, DONNA | 13893 HUMMINGBIRD CIR | | | | CHOCTAW | OK | 73020-7114 |
| BRYCE, ESTELLE B | 22811 N BROOKSIDE DR | | | | DEARBORN HTS | MI | 48125-2312 |
| BRYCE, EVERETT P | 6700 FAWN DR | | | | CEDAR SPRINGS | MI | 49319-8597 |
| BRYCE, EVERETT P | 6700 FAWN DR NE | | | | CEDAR SPRINGS | MI | 49319-8597 |
| BRYCE, FREDERICK H | 1950 RASHOTTE RD | | | | PINCONNING | MI | 48650-8404 |
| BRYCE, GARY L | 5205 COTTRELL RD | | | | VASSAR | MI | 48768-9000 |
| BRYCE, JAMES C | 2730 M 61 | | | | BENTLEY | MI | 48613-9683 |
| BRYCE, JAMES E | 6271 CADE RD | | | | BROWN CITY | MI | 48416-8938 |
| BRYCE, JULIE A | 24178 ELIZABETH LN | | | | NOVI | MI | 48374-3778 |
| BRYCE, KEITH D | 1003 E WILLOW PL | | | | YUKON | OK | 73099-4734 |
| BRYCE, MARIA A | PINCONING SENIOR APARTMENTS | 300 N. STREET | | | PINCONING | MI | 48650 |
| BRYCE, PAUL E | 1112 W HILL AVE | | | | FULLERTON | CA | 92833-4105 |
| BRYCE, PHILLIP | 6376 CADE RD | | | | BROWN CITY | MI | 48416-9135 |
| BRYCE, RICHARD D | 2850 TATHAM RD | | | | SAGINAW | MI | 48601-7064 |
| BRYCE, ROBERT A | 4263 CORTE BELLA DR | | | | BROOMFIELD | CO | 80023 |
| BRYCE, ROBERT E | 1981 GRAY RD | | | | LAPEER | MI | 48446-9090 |
| BRYCE, RODNEY | 4180 ROHR RD | | | | ORION | MI | 48359-1930 |
| BRYCE, SHIRLEY J | 6700 FAWN DR NE | | | | CEDAR SPRINGS | MI | 49319-8597 |
| BRYCZ, KARL M | 5625 MURFIELD DRIVE | | | | ROCHESTER | MI | 48306-2357 |
| BRYCZ, KIMBERLY J | 5625 MURFIELD DR | | | | OAKLAND TOWNSHIP | MI | 48306-2357 |
| BRYDA JOHN (443495) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRYDA, EUGENE J | 4013 FALCONSWALK CT | | | | STOW | OH | 44224-6313 |
| BRYDA, EUGENE J | 4013 FALCONS WALK CT | | | | STOWE | OH | 44224 |
| BRYDA, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRYDALSKI, JANICE | 9 HILLVIEW TER | | | | WEST SENECA | NY | 14224-2816 |
| BRYDALSKI, RICHARD | 58 HIGHLAND AVE | | | | WEST SENECA | NY | 14224-2813 |
| BRYDALSKI, ROBERT G | 215 YEAGER DR | | | | CHEEKTOWAGA | NY | 14225-1774 |
| BRYDALSKI, SHIRLEY A | 215 YEAGER DR | | | | CHEEKTOWAGA | NY | 14225-1774 |
| BRYDE, BRUCE A | 4785 HARPER RD | | | | HOLT | MI | 48842-9671 |
| BRYDE, BRUCE V | 5617 SCHAFER RD | | | | LANSING | MI | 48911-4917 |
| BRYDE, DAL D | E16924 NEVINS LAKE RD | | | | SHINGLETON | MI | 49884-9662 |
| BRYDE, JAMES L | 2146 ALDWORTH ST | | | | PORT CHARLOTTE | FL | 33980-5742 |
| BRYDE, JUDITH A | 2146 ALDWORTH ST | | | | PORT CHARLOTTE | FL | 33980-5742 |
| BRYDE, ROSA L | E16924 NEVINS LAKE RD | | | | SHINGLETON | MI | 49884-9662 |
| BRYDE, STEVEN G | 11250 HILLMAN | | | | DAVISBURG | MI | 48350-3508 |
| BRYDE, THOMAS A | 2985 BEECH RIDGE DR | | | | LANSING | MI | 48911-6140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRYDEN, ALICE M | 2692 NE HIGHWAY 70 LOT 54 | | | | ARCADIA | FL | 34266-6331 |
| BRYDEN, GERALD P | 324 VINE ST | | | | ELIZABETH | NJ | 07202-1818 |
| BRYDGES, IRVIN W | 3219 JERAULD AVE | | | | NIAGARA FALLS | NY | 14305-3332 |
| BRYDGES, JANE | 114 POOLE STREET | P.O. BOX 21 | | FITZROY HARBOUR ON K0A 1X0 CANADA | | | |
| BRYDGES, JANE | PO BOX 21 | | | FITZROY HARBOUR ONTA CANADA K0A-1X0 | | | |
| BRYDGES, JASON | | | | | | | |
| BRYDGES, LISA | STAMM REYNOLDS & STAMM ATTORNEYS & COUNSELORS AT LAW | 5555 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 |
| BRYDGES, ROBERT W | 2661 63RD ST | | | | FENNVILLE | MI | 49408-9647 |
| BRYDIE, GLADYS | 720 LENOX AVE APT 7L | | | | NEW YORK | NY | 10039-4411 |
| BRYDIE, KEITH A | 1010 EVERGREEN CIR | | | | OLYMPIA FIELDS | IL | 60461-1608 |
| BRYDSON, WILLIAM M | 9929  PRIMM  SPRINGS  RD | | | | WILLIAMSPORT | TN | 38487-2845 |
| BRYDSON, WILLIAM M | PO BOX 127 | 4225 ALCOT TRAIL | | | FRAZIER PARK | CA | 93225-0127 |
| BRYE, ALBERTA | 215 MONTEREY ST | | | | HIGHLAND PARK | MI | 48203-3422 |
| BRYE, DORIS | 16551 BILTMORE | | | | DETROIT | MI | 48235 |
| BRYEANS, DALE M | 9231 MAPLE RD | | | | CLAY | MI | 48001-4425 |
| BRYER LAWRENCE P | 2808 MAIN ST | | | | NEWFANE | NY | 14108-1235 |
| BRYER, GILES D | 204 N HARVEY ST | | | | PLYMOUTH | MI | 48170-1223 |
| BRYER, ORMOND K | 12031 CABERFAE HWY | | | | MANISTEE | MI | 49660-9565 |
| BRYERS, NANCY K | 1512 PRATT RD | | | | METAMORA | MI | 48455-8917 |
| BRYERS, RONALD J | 5248 LAHRING RD | | | | LINDEN | MI | 48451-9498 |
| BRYERS, RONALD JAMES | 5248 LAHRING RD | | | | LINDEN | MI | 48451-9498 |
| BRYGIER, PATRICIA A | | | | | | | |
| BRYGIER, WALTER A | LIBERMAN RYAN AND FOREST ATTORNEYS AT LAW | PO BOX 489 | 141 WEST END AVENUE | | SOMERVILLE | NJ | 08876-0489 |
| BRYIANT, WILLIAM | 412 WALKER ST | | | | PIQUA | OH | 45356-1935 |
| BRYJA, THOMAS C | 3843 MARTIN ST | | | | DETROIT | MI | 48210-2853 |
| BRYK, AL X | 731 CRESTON POINT CIR | | | | INDIANAPOLIS | IN | 46239-9165 |
| BRYK, GERALD A | 28 CHEEKWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3216 |
| BRYK, HELEN | 6349 ORCHARD AVE | | | | DEARBORN | MI | 48126-2069 |
| BRYK, JANINA | 3039 ELPHIN | | | | STERLING HGTS | MI | 48310-1726 |
| BRYK, JANINA | 3039 ELPHIN DR | | | | STERLING HTS | MI | 48310-1726 |
| BRYK, ROBERT E | 2705 ALVIN LN | | | | SHREVEPORT | LA | 71104-3805 |
| BRYK, ROBERT E. | 2705 ALVIN LANE | | | | SHREVEPORT | LA | 71104-3805 |
| BRYKMAN, ARTHUR | 761 WOODLAND RDG | | | | ASHEVILLE | NC | 28804-1047 |
| BRYL, DOROTHY J | 5300 VELAZCO LN | | | | LAS VEGAS | NV | 89130-5207 |
| BRYL, PATRICK J | 16352 WHITEHEAD DR | | | | LINDEN | MI | 48451-8775 |
| BRYL, THOMAS J | 5300 VELAZCO LN | | | | LAS VEGAS | NV | 89130-5207 |
| BRYLA, JOHN J | 27221 W HENRY LN | | | | LAKE BARRINGTON | IL | 60010-5944 |
| BRYLES, JEFFREY M | 220 TONELL AVE | | | | NEW LENOX | IL | 60451-1971 |
| BRYLES, JEFFREY M | 220 TONELL AVENUE | | | | NEW LENOX | IL | 60451-1971 |
| BRYLEWSKI, GERALDINE | 30621 GRUENBURG DR | | | | WARREN | MI | 48092-4922 |
| BRYLEWSKI, RICHARD L | 31202 HARTFORD DR | | | | WARREN | MI | 48088-7305 |
| BRYLINSKI, GENEVIEVE H | 48 N EDWARD ST | | | | SAYREVILLE | NJ | 08872-1567 |
| BRYLO, BOGUMILA | 1949 COUNTRYSIDE DR | | | | AUSTINTOWN | OH | 44515-5574 |
| BRYLO, KAREN | 1949 COUNTRYSIDE DR | | | | AUSTINTOWN | OH | 44515-5574 |
| BRYLOWSKI MD | 12300 FORD RD STE 150 | | | | DALLAS | TX | 75234-7293 |
| BRYLOWSKI, VICTORIA | 2995 LYNDON B JOHNSON FREEWAY | | | | DALLAS | TX | 75234-7611 |
| BRYLSKI, JEROME P | 102 LEYDECKER RD | | | | BUFFALO | NY | 14224-4518 |
| BRYMA KAMARA | 200 MORELAND AVE | | | | TRENTON | NJ | 08618-2812 |
| BRYMAR PATRICK | BRYMAR, PATRICK | 17205 EAST FLORA PLACE | | | AURORA | CO | 80013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRYMAR, PATRICK | 17205 E FLORA PL | | | | AURORA | CO | 80013-2046 |
| BRYMER, JAMES H | 3108 KENNEBECK PL | | | | ANTIOCH | TN | 37013-2528 |
| BRYMER, MARTHA S | 4775 NANCY GREEN RIDGE RD | | | | PULASKI | TN | 38478 |
| BRYMER, MICHAEL D | 1732 CLARKSON AVE | | | | NEWBERRY | SC | 29108-3926 |
| BRYMER, ROY L | 900 DWIGHT ST | | | | MANILA | AR | 72442-8082 |
| BRYMER, THOMAS W | 41435 EDISON LAKE RD | | | | BELLEVILLE | MI | 48111-3803 |
| BRYN MAWR COLLEGE | FINANCIAL AID OFFICE | 101 N MERION AVE | | | BRYN MAWR | PA | 19010-2859 |
| BRYNDLE, MICHAEL C | 35206 COLONY HILLS DR | | | | ZEPHYRHILLS | FL | 33541-8306 |
| BRYNE JR, DANIEL C | 5229 VAN AMBERG RD | | | | BRIGHTON | MI | 48114-9021 |
| BRYNER CHEVROLET CAR & TRUCK CENTER | | | | | | | |
| BRYNER CHEVROLET, INC. | DAVID PETERSON | 140 YORK RD | | | JENKINTOWN | PA | 19046 |
| BRYNER CHEVROLET, INC. | 140 YORK RD | | | | JENKINTOWN | PA | 19046 |
| BRYNER KATHLEEN | BRYNER, KATHLEEN | 2325 GRANT BUILDING 330 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| BRYNER, DAVID B | 3209 STATE ROUTE 534 | | | | NEWTON FALLS | OH | 44444-9709 |
| BRYNER, GARY B | 3490 LISTERMAN RD | | | | HOWELL | MI | 48855-6716 |
| BRYNER, IRENE | 200 WEATHER RIDGE LN APT 209 | | | | CARY | NC | 27513-4287 |
| BRYNER, JAMES T | 132 TULANE CT | | | | ELYRIA | OH | 44035-1535 |
| BRYNER, MARGARET K | 409 GRACE ST | | | | HUBBARD | OH | 44425-1557 |
| BRYNER, MONICA M | 508 MEADOW ST | | | | UNIONTOWN | PA | 15401-2198 |
| BRYNER, NANCY S | 7791 MIDFOREST CT | | | | HUBER HEIGHTS | OH | 45424-1916 |
| BRYNER, PHILLIP F | 217 E 3RD ST | | | | DEFIANCE | OH | 43512-2201 |
| BRYNER, ROBERT L | 573 MOUNTAIN RUN RD | | | | BERKELEY SPRINGS | WV | 25411-3750 |
| BRYNER, ROBERT W | PO BOX 2 | | | | CHALK HILL | PA | 15421-0002 |
| BRYNER, RONALD S | 4980 LAKELAND HARBOR BLVD | | | | LAKELAND | FL | 33805-3573 |
| BRYNER, SAMUEL J | 4 CLUB DR W | | | | PITTSBURGH | PA | 15236-1958 |
| BRYNIARSKI, EDWARD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BRYNN, GERALD E | 511 RIMINI VISTA WAY | | | | SUN CITY CENTER | FL | 33573-4435 |
| BRYNOLFSON, LINDA M | 20455 N SONNET DR | | | | SUN CITY WEST | AZ | 85375 |
| BRYNS PATENTKONTOR | PO BOX 765 | SENTRUM | N 106 OSLO NORWAY NORWAY | | | | |
| BRYON A JESSE | 3638 PEBBLE BEACH RD | | | | LAKEVILLE | NY | 14480 |
| BRYON COHEN | 225 SOUTH MERANNEC, SUITE 1123 | | | | | | |
| BRYON E WILSON | 4790 SUNRISE DR | | | | CHARLOTTE | MI | 48813-8588 |
| BRYON FENNIG | 26129 W LOOMIS RD | | | | WIND LAKE | WI | 53185-1459 |
| BRYON GREEN | 8616 LAKE COUNTY DR | | | | FORT WORTH | TX | 75179-3112 |
| BRYON HARKNESS | 5940 W LOWE RD | | | | SAINT JOHNS | MI | 48879-8542 |
| BRYON HERZIG | 2706 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2761 |
| BRYON HOTCHKISS | 93 W SCHERRY RD | | | | AU GRES | MI | 48703-9740 |
| BRYON K SIMPSON | 9985 GRATIS JACKSONBURG RD | | | | SOMERVILLE | OH | 45064 |
| BRYON LANDON | 4177 CONNE MARA LN | | | | WATERFORD | MI | 48329-1608 |
| BRYON MCKIE SR | 647 ROCK LAKE GLN | | | | FORT MILL | SC | 29715-0002 |
| BRYON QUINLAN | 7660 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1333 |
| BRYON S GREEN | 8616 LAKE COUNTRY DR | | | | FORT WORTH | TX | 76179-3112 |
| BRYON SCHUMACHER | 642 SAINT JOHNS AVE | | | | MILTON | WI | 53563-1694 |
| BRYON WILSON | 4790 SUNRISE DR | | | | CHARLOTTE | MI | 48813-8588 |
| BRYON WILSON | PO BOX 443 | | | | OKAHUMPKA | FL | 34762-0443 |
| BRYON WINTERS | 9155 E 400 S | | | | UPLAND | IN | 46989-9792 |
| BRYON WOOST | 18850 STATE ROUTE 62 | | | | BELOIT | OH | 44609-9540 |
| BRYS, ANDREW P | 38 COLUMBUS AVE | | | | MIDDLETOWN | CT | 06457-2648 |
| BRYS, JOSEPH A | 11543 EDGETON DR | | | | WARREN | MI | 48093-6408 |
| BRYS, JOSEPH A. | 11543 EDGETON DR | | | | WARREN | MI | 48093-6408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRYS, KATHLEEN | 1806 ALINE DR | | | | GROSSE POINTE WOODS | MI | 48236-1004 |
| BRYS, RAYMOND A | 3206 COUNTRY CLUB DR | | | | ST CLAIR SHRS | MI | 48082-1087 |
| BRYS, STEPHANIE M | 4137 SUMMERHILL RD | | | | TRAVERSE CITY | MI | 49684-8932 |
| BRYSON BENTON | 246 RIDGEWOOD RD | | | | JEFFERSON | GA | 30549-5675 |
| BRYSON CASEY | C/O THE KUHLMAN LAW FIRM, LLC | 1100 MAIN ST, STE 2550 | | | KANSAS CITY | MO | 64105-2120 |
| BRYSON CASEY | C/O THE KUHLMAN LAW FIRM LLC | 1100 MAIN STREET | SUITE 2550 | | KANSAS CITY | MO | 64105 |
| BRYSON CONSULTING ASSOC INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 12843 WESTLEDGE LN | | | SAINT LOUIS | MO | 63131-2237 |
| BRYSON CONSULTING ASSOC INC | 12843 WESTLEDGE LN | | | | SAINT LOUIS | MO | 63131-2237 |
| BRYSON CONSULTING ASSOCIATES INC | 12843 WESTLEDGE LN | | | | SAINT LOUIS | MO | 63131-2237 |
| BRYSON II, BILL L | 311 CRAWFORDSVILLE DRIVE | | | | PORT CHARLOTTE | FL | 33948 |
| BRYSON JR, HARRY S | 2 COUNTRY FARM BLVD | | | | SAINT PETERS | MO | 63376-2031 |
| BRYSON JR, HARRY SAMUEL | 2 COUNTRY FARM BOULEVARD | | | | SAINT PETERS | MO | 63376-2031 |
| BRYSON JR, HENRY | 1551 WINDSOR RD | | | | MANSFIELD | OH | 44905-1748 |
| BRYSON JR, THOMAS H | 627 S 27TH ST | | | | SAGINAW | MI | 48601-6539 |
| BRYSON KENNETH | 404 BARKRIDGE CT | | | | BURLESON | TX | 76028-4517 |
| BRYSON RONALD (633881) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-3707 |
| BRYSON, ALAN R | 4279 W TERRITORIAL RD | | | | RIVES JCT | MI | 49277-9698 |
| BRYSON, ALMA R | 926 E 7TH ST | | | | FLINT | MI | 48503-2774 |
| BRYSON, ANTHONY | 634 HIGHLAND PARK TRL | | | | SANDY SPRINGS | GA | 30350-6704 |
| BRYSON, BEVERLY J | 6069 SONNY AVE | | | | FLUSHING | MI | 48433-2359 |
| BRYSON, CLARA M | 138 GOWMBEL AVE | | | | BUFFALO | NY | 14211-2404 |
| BRYSON, DEBORAH M | 4147 ALDER AVE | | | | FREMONT | CA | 94536-4769 |
| BRYSON, DENNIS A | 15 ELMWOOD ST | | | | SOMERSET | NJ | 08873-1849 |
| BRYSON, DONALD R | 31 DEVONWOOD DR | | | | MOORESVILLE | IN | 46158-1063 |
| BRYSON, DOROTHY M | 734 BRYSON BRANCH RD | | | | FRANKLIN | NC | 28734-3597 |
| BRYSON, DOUGLAS S | 6562 AVON DR | | | | BRIGHTON | MI | 48116-9530 |
| BRYSON, FRANCES I | 3003E LEE ST | | | | PENSACOLA | FL | 32503-6518 |
| BRYSON, JACK E | 7 HILTON DR | | | | BEAUMONT | MS | 39423-2408 |
| BRYSON, JACKIE R | 4910 HEATH RD | | | | SOUTH BRANCH | MI | 48761-9513 |
| BRYSON, JAMES H | 2830 ORCHARD DR | | | | BLAIRSVILLE | GA | 30512-2850 |
| BRYSON, JOHN A | 35232 POTTER ST | | | | MEMPHIS | MI | 48041-4657 |
| BRYSON, JUDITH K | 8614 OAK GLEN CT | | | | FREDERICKSBURG | VA | 22407-8724 |
| BRYSON, KENNETH | PO BOX 2183 | | | | CULLOWHEE | NC | 28723-2183 |
| BRYSON, KENNETH M | 2457 WORTHAM DR | | | | ROCHESTER HILLS | MI | 48307-4674 |
| BRYSON, LINDA L | 6029 MARJA | | | | FLINT | MI | 48505-5805 |
| BRYSON, LINDA L | 15 ELMWOOD ST | | | | SOMERSET | NJ | 08873-1849 |
| BRYSON, LINDA L | 6029 MARJA ST | | | | FLINT | MI | 48505-5805 |
| BRYSON, MARILYN | 1906 GLENWOOD RD | | | | ROYAL OAK | MI | 48073-3031 |
| BRYSON, MARTHA | 243 NEWLAND ST | | | | LOS ANGELES | CA | 90042-2709 |
| BRYSON, MARY | 3458 ROHLFFS WAY | | | | NAPA | CA | 94558-4479 |
| BRYSON, NINA D | 2390 CRENSHAW BLVD | #131 | | | TORRANCE | CA | 90501 |
| BRYSON, PAMELA A | 1800 N 38TH ST | | | | KANSAS CITY | KS | 66102-2124 |
| BRYSON, PATSY | 3458 ROHLFFS WAY | | | | NAPA | CA | 94558-4479 |
| BRYSON, PEGGY J | 4279 W TERRITORIAL RD | | | | RIVES JUNCTION | MI | 49277-9698 |
| BRYSON, RANDAL E | 10400 ROSSMAN HWY RR#3 | | | | EATON RAPIDS | MI | 48827 |
| BRYSON, RAY | PO BOX 4554 | | | | FLINT | MI | 48504-0554 |
| BRYSON, RICARDO | PO BOX 31146 | | | | HOUSTON | TX | 77231-1146 |
| BRYSON, RICHARD E | 10800 FLORIAN AVE | | | | CLEVELAND | OH | 44111-3702 |
| BRYSON, RICHARD P | 32 7TH AVE SW | | | | PATASKALA | OH | 43062-9437 |
| BRYSON, ROBERT V | 10726 N GASBURG RD | | | | MOORESVILLE | IN | 46158-6760 |
| BRYSON, ROBIN C | 924 E 7TH ST | | | | FLINT | MI | 48503-2774 |
| BRYSON, RONALD | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRYSON, RUTHANN L | 5925 JESSUP DR | | | | ZEPHYRHILLS | FL | 33540-7594 |
| BRYSON, RUTHANN L | 5925 JESSUP DRIVE | | | | ZEPHYRHILLS | FL | 33540-7594 |
| BRYSON, SHARON | 39221 WOODWARD AVE UNIT 613 | C/O SHELLY GERSON | | | BLOOMFIELD | MI | 48304-5168 |
| BRYSON, SHARON D | 343 CENTER FIELD DR | | | | OFALLON | MO | 63366-4488 |
| BRYSON, SHARON D | 343 CENTERFIELD DR | | | | O FALLON | MO | 63366-4488 |
| BRYSON, STANLEY J | 2310 SWIFT RD | | | | BELLEVUE | MI | 49021-9439 |
| BRYSON, THOMAS H | 443 S 9TH | | | | SAGINAW | MI | 48601-1942 |
| BRYSON, THOMAS H | 443 S 9TH ST | | | | SAGINAW | MI | 48601-1942 |
| BRYSON, TOMMIE O | 374 W TYRRELL RD | | | | MORRICE | MI | 48857-9678 |
| BRYSON, VERNON M | 218 BRYSON BRANCH RD | | | | FRANKLIN | NC | 28734-3595 |
| BRYSON, WARD S | 44473 MATHISON DR | | | | STERLING HTS | MI | 48314-1588 |
| BRYTE, THOMAS W | 665 GINGHAMSBURG RD | | | | TIPP CITY | OH | 45371-9118 |
| BRYZELAK, EDWARD A | PO BOX 387 | | | | SAINT HELEN | MI | 48656-0387 |
| BRZAK, RICHARD E | PO BOX 112 | | | | ASHLEY | MI | 48806-0112 |
| BRZAKOWSKI, GENEVIEVE | 39540 AYNESLEY ST | | | | CLINTON TWP | MI | 48038-2722 |
| BRZANA JOHN J (ESTATE OF) (663661) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| BRZANA, JOHN J | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| BRZECZEK, MARY A | 10716 CRESTVIEW RD | | | | COUNTRYSIDE | IL | 60525-4803 |
| BRZECZKO, CLARA V | 1116 BROENING HGWY | | | | BALTIMORE | MD | 21224-5525 |
| BRZEGOWY LAURA | BRZEGOWY, LAURA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BRZEGOWY LAURA | BRZEGOWY, MICHAEL | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BRZEGOWY, LAURA | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BRZEGOWY, MICHAEL | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BRZEZAN, CHESTER A | 3999 TRENTON ST | | | | DETROIT | MI | 48210-2013 |
| BRZEZICKI, JAMES R | 239 POINCIANA PKWY | | | | CHEEKTOWAGA | NY | 14225-5211 |
| BRZEZICKI, JERRY E | C/O ANNA SZURA | 25541 PATRICIA AVE | | | WARREN | MI | 48091 |
| BRZEZICKI, JERRY E | 25541 PATRICIA AVE | | | | WARREN | MI | 48091-3875 |
| BRZEZICKI, RAYMOND J | 6999 W SOMERTON DR | | | | TUCSON | AZ | 85743-1400 |
| BRZEZICKI, ROBERT F | 11069 PARTRIDGE RD | | | | HOLLAND | NY | 14080-9621 |
| BRZEZINSKI MARIANNE | 4909 W 91ST ST | | | | OAK LAWN | IL | 60453-1715 |
| BRZEZINSKI RACING PRODUCTS INC | N50 W23001 BETKER DR | | | | PEWAUKEE | WI | 53072 |
| BRZEZINSKI, ANNA C | 390 TILFORD BLDG R | | | | DEERFIELD BEACH | FL | 33442 |
| BRZEZINSKI, BRUCE D | PO BOX 1374 | | | | WARREN | OH | 44482-1374 |
| BRZEZINSKI, BRUCE DANE | PO BOX 1374 | | | | WARREN | OH | 44482-1374 |
| BRZEZINSKI, CATHERINE | 0-14343 IRONWOOD DRIVE NW | | | | GRAND RAPIDS | MI | 49544-1030 |
| BRZEZINSKI, CORRINE | 707 MCDONOUGH ST | | | | SAINT CHARLES | MO | 63301-2936 |
| BRZEZINSKI, DENNIS L | 1466 LAKE METAMORA DR | | | | METAMORA | MI | 48455-8920 |
| BRZEZINSKI, DORIS M | 33702 BAYVIEW DR 10 | | | | CHESTERFIELD | MI | 48047 |
| BRZEZINSKI, EDWARD J | 6 EMERALD POINTE | | | | LINDEN | MI | 48451-8428 |
| BRZEZINSKI, GILBERT J | 30421 BOEWE DR | | | | WARREN | MI | 48092-4901 |
| BRZEZINSKI, IRENE O | 26270 LINWOOD | | | | ROSEVILLE | MI | 48066-4955 |
| BRZEZINSKI, IRENE O | 26270 LINWOOD ST | | | | ROSEVILLE | MI | 48066-4955 |
| BRZEZINSKI, JAMES G | 15 WAYSIDE CT | | | | TONAWANDA | NY | 14150-5539 |
| BRZEZINSKI, LILIANNA | 46 LAURIE CT | | | | MATAWAN | NJ | 07747-3556 |
| BRZEZINSKI, MARSHALL F | 5041 CHINA SEA DR | | | | TAVARES | FL | 32778-9273 |
| BRZEZINSKI, MATTHEW R | 7850 FM 1960 RD E A[T 1105 | | | | HUMBLE | TX | 77346-2236 |
| BRZEZINSKI, MICHAEL C | 10515 MIDNIGHT GLEAM AVE | | | | LAS VEGAS | NV | 89129-3321 |
| BRZEZINSKI, NORMAN A | 64 CROMWELL DR | | | | DEPEW | NY | 14043-4415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRZEZINSKI, RANDAL J | 57 TRUDY LN | | | | CHEEKTOWAGA | NY | 14227-1903 |
| BRZEZINSKI, SOPHIE | 4920 ELM TREE LN | | | | WARREN | MI | 48092-4667 |
| BRZEZINSKI, WILLIAM C | 2595 EDWIN DR | | | | WARREN | MI | 48092-2199 |
| BRZEZINSKI, WILLIAM CHESTER | 2595 EDWIN DR | | | | WARREN | MI | 48092-2199 |
| BRZEZNIAK, RAYMOND J | 2156 BLACKTHORN DR | | | | BURTON | MI | 48509-1202 |
| BRZOSKA, ROBERT | 7 ROY CT. CHAPEL WOODS | | | | NEWARK | DE | 19711 |
| BRZOWSKI THOMAS | 3513 INDIAN CREEK BLVD | | | | JACKSONVILLE | FL | 32259-2146 |
| BRZOZOWSKI JR, MILTON F | 4305 CARLYLE GARTH | | | | BELCAMP | MD | 21017-1345 |
| BRZOZOWSKI, STANLEY A | 3934 E BIRCHWOOD AVE | | | | CUDAHY | WI | 53110-2708 |
| BRZOZOWSKI, STANLEY M | 11514 8TH AVE NW | | | | GRAND RAPIDS | MI | 49534 |
| BRZOZOWSKI, THOMAS E | 3393 MCKINLEY RD | | | | CHINA | MI | 48054-1118 |
| BRZOZOWSKI, WINIFRED A | 42424 SHELDON PL APT 206 | | | | CLINTON TOWNSHIP | MI | 48038-5465 |
| BRZUCHOWSKI, STANLEY R | 33710 FLORENCE ST | | | | GARDEN CITY | MI | 48135-1098 |
| BRZUSZKIEWICZ, STEPHEN J | 11204 SUNRISE LN | | | | EAST AURORA | NY | 14052-9630 |
| BRZYCKI, JAMES E | 6495 CARLISLE HWY # 5 | | | | CHARLOTTE | MI | 48813 |
| BRZYCKI, JOAN M | 138 JOHANSON AVE | | | | HILLSBOROUGH | NJ | 08844-4213 |
| BRZYCKI, MICHAEL D | 416 N STATE ST | | | | NASHVILLE | MI | 49073-9572 |
| BRZYCKI, RUTH G | 2730 S 45TH ST | | | | MILWAUKEE | WI | 53219-3204 |
| BRZYS, MARIAN J | 26434 CATHEDRAL | | | | REDFORD | MI | 48239-1847 |
| BRZYSKI, JENNIFER A | 154 BRENDAN AVE | | | | KENMORE | NY | 14217-1431 |
| BSB AUTOMOTIVE TECHNOLOGIES | PAUL BHOGAL | BSB MANUFACTURING LTD. | 610 ARVIN AVENUE | MILTON ON CANADA | | | |
| BSB MFG LTD | PAUL BHOGAL | BSB MANUFACTURING LTD. | 610 ARVIN AVENUE | MILTON ON CANADA | | | |
| BSCI INC | 119 HICKORY HILL RD | | | | MOORESVILLE | NC | 28117-8086 |
| BSF INC | PO BOX 459 | | | | VANDALIA | OH | 45377-0459 |
| BSG INTERNATIONAL LLC | 502 MIDDLE ST | | | | ARCHBOLD | OH | 43502-1559 |
| BSH | PRAZISIONS-STAHLROHRHANDEL GMBH | POSTFACH 17 02 26 | | 42621 SOLINGEN GERMANY | | | |
| BSH PRAEZISIONSSTAHLROHR GMBH | ADOLFSTRA■E 9 | 42655 SOLINGEN | | | | | |
| BSH PRAEZISIONSSTAHLROHR GMBH | ADOLFSTRASSE 9 | 42655 SOLINGEN | | | | | |
| BSH PR—ZISIONSSTAHLROHR GMBH | ADOLFSTRA■E 9 | 42655 SOLINGEN | | | | | |
| BSI AMERICA INC | 12110 SUNSET HILLS RD STE 140 | FMLY BSI | | | RESTON | VA | 20190-3223 |
| BSI RENTAL, INC. (NATIONAL CR) | 4520 HIGHWAY 80 W | | | | MONTGOMERY | AL | 36108-4898 |
| BSI RENTALS, INC. (NATIONAL CR) | 4520 HIGHWAY 80 W | | | | MONTGOMERY | AL | 36108-4898 |
| BSLW CANADA | 295 ALLIANCE RD UNIT 11 | | | MILTON CANADA ON L9T 5B4 CANADA | | | |
| BSM TECHNOLOGIES | 7015 METRO PLEX DR | | | | ROMULUS | MI | 48174-2011 |
| BSR PRODUCTS INC | PO BOX 5751 | | | | CONCORD | NC | 28027-1512 |
| BSRT UNIVERSITY | C\O INTERSOUTH PROPERTIES INC | PO BOX 2739 | | | HUNTSVILLE | AL | 35804-2739 |
| BT & T AUTO SERVICE | 3010 RHODE ISLAND AVE NE | | | | WASHINGTON | DC | 20018 |
| BT BRAKE TECHNOLOGY OF AMERICA | PO BOX 152235 | | | | CAPE CORAL | FL | 33915-2235 |
| BT ENVIRONMENTAL CONSULTING IN | 2615 WOLCOTT ST | | | | FERNDALE | MI | 48220-1422 |
| BT ENVIRONMENTAL CONSULTING INC | 2615 WOLCOTT ST | | | | FERNDALE | MI | 48220-1422 |
| BT INFONET | PO BOX 502485 | | | | SAINT LOUIS | MO | 63150-2485 |
| BT2, INC. | ATTN: MARK HUBER | 2830 DAIRY DRIVE | | | MADISON | WI | 53718-6751 |
| BT2, INC. | 2830 DAIRY DRIVE | | | | MADISON | WI | 53718-6751 |
| BTAC HITCH RV CENTRE | 25 STEELES AVE E | | | MILTON ON L9T 1X9 CANADA | | | |
| BTC OF AMERICA INC | 5999 NEW WILKE RD STE 106 | | | | ROLLING MEADOWS | IL | 60008-4501 |
| BTD MANUFACTURING INC | TIM LAMBERT X2 | 177 SIX PINE RANCH RD. | | | COLUMBUS | OH | 43205 |
| BTECH INC | 10 ASTRO PLACE | | | | ROCKAWAY | NJ | 07866 |
| BTI INC | 9525 PATHWAY ST | | | | SANTEE | CA | 92071-4170 |
| BTM CAPITAL CORPORATION | 111 HUNTINGTON AVE STE 400 | | | | BOSTON | MA | 02199-7645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BTM CORP | 300 DAVIS RD | | | | MARYSVILLE | MI | 48040-1955 |
| BTM CORP | | | | | | | |
| BTM/MARYSVILLE | 300 DAVIS RD | | | | MARYSVILLE | MI | 48040-1955 |
| BTMU CAPITAL CORPORATION | ATTN: PHILLIP KIRKHAM | 420 FIFTH AVENUE | | | NEW YORK | NY | 10018 |
| BTR DUNLOP LIMITED | SVENDBORGVEJ 337, 5260 ODENSE S., DENMARK | | | DENMARK | | | |
| BTR DUNLOP LIMITED | 265 SYDNEY RD., DURBAN | KWAZULU-NATAL PROVINCE, SOUTH AFRICA | | SOUTH AFRICA | | | |
| BTR DUNLOP LIMITED | 265 SYDNEY RD., DURBAN | | | KWAZULU-NATAL PROVINCE, SOUTH AFRICA | | | |
| BTR DUNLOP LIMITED | KNIGHTS HOUSE, 2 PARADE | | | SUTTON COLDFIELD B72 1PH GREAT BRITAIN | | | |
| BTR SEALING/MADISON | 900 E WHITCOMB AVE | P.O. BOX 71367 | | | MADISON HEIGHTS | MI | 48071-5612 |
| BTR SEALING/TENN INC | 900 E WHITCOMB AVE | PO BOX 71367 | | | MADISON HEIGHTS | MI | 48071-5612 |
| BTT CANADA INC | BTT-TORONTO US DOLLAR OFFICE | BTT-CANADA-ACCTS RECIEVABLE | PO BOX 7917 | | CHARLOTTE | NC | 28241-7917 |
| BTV | | | | | | | |
| BTV/COMMERCE TWP | 8601 BOULDER CT | | | | COMMERCE TWP | MI | 48390-4138 |
| BTX AIR EXPRESS | JOHNNIE DINGUS | 1063 EAST NORTHWEST HWY, SUITE 750 | | | GRAPEVINE | TX | 76092 |
| BTX AIR EXPRESS | DAVID HEATHCOAT | 1063 EAST NORTHWEST HIGHWAY SUITE 750 | | | GRAPEVINE | TX | 76092 |
| BTX AIR EXPRESS | AIR EXPRESS DIV OF BACARELLA | PO BOX 853 | | | SHELTON | CT | 06484-0853 |
| BUA, ERNIE F | 2153 KOPER DR | | | | STERLING HTS | MI | 48310-5229 |
| BUA, FRANK | 20518 SHORES ST | | | | ST CLAIR SHRS | MI | 48080-3170 |
| BUAHPETCHRA, CHERYL O | 3799 NORTHLAWN DR | | | | YOUNGSTOWN | OH | 44505-1557 |
| BUATHIER, ALEX | 25320 CLUBSIDE DR UNIT 6 | | | | NORTH OLMSTED | OH | 44070-4316 |
| BUATHIER, BERNARDO E | 2019 E WATERBERRY DR | | | | HURON | OH | 44839-2271 |
| BUATHIER, FERNANDO A | 2909 VALLEY LN | | | | SANDUSKY | OH | 44870-5953 |
| BUATHIER, MARIA N | 2019 E WATERBERRY DR | | | | HURON | OH | 44839-2271 |
| BUATHIER, VICTOR H | 112 MOSHER WAY | | | | PALO ALTO | CA | 94304-2402 |
| BUB SHERWOOD'S AUTO REPAIR | 8300 E MICHIGAN AVE | | | | GALESBURG | MI | 49053-9752 |
| BUBACZ, DOROTHY J | 4141 PARKLAWN AVE APT 217 | | | | EDINA | MN | 55435-4601 |
| BUBAK, JOHN J | 3086 HARTFORD LN | | | | SHELBY TOWNSHIP | MI | 48316-2129 |
| BUBALO, MAYME L | 4105 LILAC VISTA DR | | | | LOUISVILLE | KY | 40241-4199 |
| BUBAN, MEGHAN E | 1521 BIGGERS RD | | | | ROCHESTER HILLS | MI | 48309-1613 |
| BUBAN, MEGHAN E. | 1521 BIGGERS RD | | | | ROCHESTER HILLS | MI | 48309-1613 |
| BUBANOVICH, ANN A | 5423 W GREENFIELD AVE APT 1 | | | | MILWAUKEE | WI | 53214-5230 |
| BUBAR, MICHAEL L | 3770 WILSON CAMBRIA RD | | | | WILSON | NY | 14172-9713 |
| BUBAR, MICHAEL LAWRENCE | 3770 WILSON CAMBRIA RD | | | | WILSON | NY | 14172-9713 |
| BUBAR, RONNIE D | 2045 F 3/4 ROAD | | | | GRAND JCT | CO | 81507-9723 |
| BUBB LORA | 2105 BOULDER DR | | | | KENDALLVILLE | IN | 46755-3004 |
| BUBB, JAMES | 1421 GOVERNORS RIDGE CT | | | | FRANKLIN | TN | 37064-8933 |
| BUBB, WILLIAM E | 1196 CENTRAL ST | | | | DETROIT | MI | 48209-1904 |
| BUBBA OUSTALET CHEVROLET-CADILLAC, | 819 N MAIN ST | | | | JENNINGS | LA | 70546-4727 |
| BUBBA OUSTALET CHEVROLET-CADILLAC, INC. | JOEL OUSTALET | 819 N MAIN ST | | | JENNINGS | LA | 70546-4727 |
| BUBBA OUSTALET CHEVROLET-CADILLAC, INC. | 819 N MAIN ST | | | | JENNINGS | LA | 70546-4727 |
| BUBE, JAMES R | 334 WESTWIND ESTATES LN | | | | VALLEY PARK | MO | 63088-1513 |
| BUBEL, MARK J | 242 WASHINGTON ST | | | | ALBION | NY | 14411-1533 |
| BUBELLO RICHARD | 53 SAGE HILL RD | | | | MERIDEN | CT | 06450-7278 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUBEN, ANDREW | 1700 CEDARWOOD DR APT 208 | | | | FLUSHING | MI | 48433-3602 |
| BUBEN, BRYAN G | 163 OAK GLEN | | | | DAVISON | MI | 48423-9191 |
| BUBEN, JAMES F | 4241 WESTON DR | | | | BURTON | MI | 48509-1048 |
| BUBEN, JANET A | 6282 SQUIRE LAKE DR | | | | FLUSHING | MI | 48433 |
| BUBEN, JOAN K | 1700 CEDARWOOD DR APT 331 | | | | FLUSHING | MI | 48433-3606 |
| BUBEN, JOE | 1422 W COURT ST | C/O FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| BUBEN, JOHN | 1043 PAUL ST | C/O ANITA LOUISE CARR | | | MOUNT MORRIS | MI | 48458-1112 |
| BUBEN, KENNETH M | 320 TERRACE DR APT 39S | | | | FLUSHING | MI | 48433 |
| BUBEN, MARGARET | 4241 WESTON DR | | | | BURTON | MI | 48509-1048 |
| BUBEN, MIKE | 210 ZIMMERMAN RD | | | | HAMPSHIRE | TN | 38461-5112 |
| BUBEN, STEVE | 11281 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9751 |
| BUBENKO, JULIUS | 16244 HELEN ST | | | | SOUTHGATE | MI | 48195-2171 |
| BUBENZER, GUS E | 2335 N MADISON AVE #507 | | | | ANDERSON | IN | 46011-9591 |
| BUBENZER, JOE A | 172 PINNACLE LN 38 | | | | MOORESVILLE | NC | 28117 |
| BUBENZER, JOY M | 2230 COLFAX LN | | | | INDIANAPOLIS | IN | 46260-6600 |
| BUBENZER, KIMBERLY K | 2302 HOLDEN DR | | | | ANDERSON | IN | 46012-9778 |
| BUBER, KENNETH J | 17560 BIRCH ST | | | | BROWNSTOWN | MI | 48174-9576 |
| BUBER, LANNA S | 17560 BIRCH ST | | | | ROMULUS | MI | 48174-9576 |
| BUBER, TERESA | 24 MONMOUTH RD | | | | MONROE TWP | NJ | 08831-8771 |
| BUBER, TERESA | 24 MONMOUTH RD. | | | | MONROE  TWP. | NJ | 08831-8771 |
| BUBERLE, CATHERINE | 2100 NE 68TH STREET | | | | FORT LAUDERDALE | FL | 33308 |
| BUBKE, SUSAN | 319 ELM ST | | | | PIERSON | IA | 51048-8065 |
| BUBLEWICZ, STEPHANI M | 353 TINDALL AVE | | | | TRENTON | NJ | 08610-5336 |
| BUBLICK, GARY B | 4475 MEADOW CREEK CT | | | | SAGINAW | MI | 48603-8650 |
| BUBLIN, LESLIE A | 46961 MERION CIR | | | | NORTHVILLE | MI | 48168-9646 |
| BUBLITZ JR, LINDY L | 878 MUNGER RD | | | | BAY CITY | MI | 48708-9634 |
| BUBLITZ JR, LINDY L | 5200 E RD | | | | SAGINAW | MI | 48601 |
| BUBLITZ SR, LINDY L | 403 THOMPSON ST | | | | ESSEXVILLE | MI | 48732-1163 |
| BUBLITZ, ALICE M | 304 WEST BAY STREET | | | | EAST TAWAS | MI | 48730 |
| BUBLITZ, CHARLES G | 4220 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9684 |
| BUBLITZ, CHARLES GEORGE | 4220 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9684 |
| BUBLITZ, CLINTON E | 4165 RICHMARK LN | | | | BAY CITY | MI | 48706-2260 |
| BUBLITZ, EILEEN | PO BOX 57 | | | | MUNGER | MI | 48747-0057 |
| BUBLITZ, EILEEN | 6 LAUR DRIVE P.O BOX 57 | | | | MUNGER | MI | 48747-057 |
| BUBLITZ, JUDITH M | 26638 W COVE DR | | | | TAVARES | FL | 32778-9711 |
| BUBLITZ, KATHLEEN M | 1673 E MUNGER RD | | | | MUNGER | MI | 48747-9748 |
| BUBLITZ, KENNETH F | PO BOX 551 | | | | TAWAS CITY | MI | 48764-0551 |
| BUBLITZ, L K | 450 WESTCHESTER RD | | | | SAGINAW | MI | 48638-6251 |
| BUBLITZ, MILDRED A | 12760 CIMARRON DR | | | | BIRCH RUN | MI | 48415 |
| BUBLITZ, PATRICK K | 245 N JONES RD | | | | BAY CITY | MI | 48708-9109 |
| BUBLITZ, THOMAS A | 1001 KNODT RD | | | | ESSEXVILLE | MI | 48732-9421 |
| BUBNACK, VALERIA F | 130 PULASKI ST | | | | SYRACUSE | NY | 13204-1308 |
| BUBNES, KIMBERLY A | 2845 ROCKRIDGE LN | | | | OXFORD | MI | 48371-4051 |
| BUBNIAK, WILLIAM C | 4077 MIDDLEBURY DR | | | | TROY | MI | 48085-3619 |
| BUBNICK, FRANK | 5949 BARBANNA LN | | | | DAYTON | OH | 45415-2418 |
| BUBNIS, GEORGE A | 1009 MANTECA DR | | | | OCEANSIDE | CA | 92057-2653 |
| BUBOLZ, CARL G | 3706 LIDO | | | | HIGHLAND | MI | 48356-1743 |
| BUBOLZ, DAVID A | 4905 TRIWOOD DR | | | | COMMERCE TWP | MI | 48382-1358 |
| BUBON, BERNICE B | 935 MAPLE AVE APT 319 | | | | HOMEWOOD | IL | 60430-2098 |
| BUBON, CATHERINE | 612 VIEW STREET ROOM 207B | CRESTVIEW HOME | | | NEW LISBON | WI | 53950 |
| BUBONICS, DAVID R | 29430 LUXONA AVE | | | | WICKLIFFE | OH | 44092-2047 |
| BUBP, MARION C | 816 E NORTH ST | | | | PORTLAND | IN | 47371-1606 |
| BUBRIK, JOHN | 1913 MADISON ST | | | | FARRELL | PA | 16121-1312 |
| BUBROWSKI, GERALD S | 9106 WATER RIDGE DR | | | | NEWPORT | MI | 48166-9581 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUBULKA, JOHN A | 1122 TEQUESTA DR | | | | BAREFOOT BAY | FL | 32976-7041 |
| BUBUTIOVSKI, VLADE | 191 APT 1 JONNE DRIVE | | | | ROCHESTER | NY | 14616 |
| BUBY, ILENE A | 3820 ZIEGLER ST | | | | DEARBORN | MI | 48124-3844 |
| BUCA INC. | BERNIE BRAEGELMANN | 1300 NICOLLET AVE | | | MINNEAPOLIS | MN | 55403 |
| BUCA, VALENTIN | 1142 KRISTA LN | | | | ROCHESTER | MI | 48307-6088 |
| BUCALA, MICHAEL R | 318 JOHN R RD #316 | | | | TROY | MI | 48083 |
| BUCALA, ROBERT G | 28300 MACKENZIE DR | | | | WESTLAND | MI | 48185-1876 |
| BUCAN, GEORGE M | 649 IOWA AVE. | | | | MCDONALD | OH | 44437 |
| BUCAN, GEORGE M | 649 IOWA AVE | | | | MC DONALD | OH | 44437-1605 |
| BUCAN, JAMES A | 11211 BAYBERRY DR | | | | BRUCE TWP | MI | 48065-3740 |
| BUCAR, WILLIAM L | 2409 KEISER CT | | | | LAS VEGAS | NV | 89134-8308 |
| BUCARI, GREG V | 73 KENWOOD DR N | | | | LEVITTOWN | PA | 19055-2445 |
| BUCARO, JOSEPH E | 4525 SANFORD LN | | | | FORT WAYNE | IN | 46816-2293 |
| BUCARO, TERRY S | 3456 W BLOSSOM DR | | | | BEVERLY HILLS | FL | 34465-2243 |
| BUCCAFURRI, RYAN A | 506 JEFFREY AVE | | | | ROYAL OAK | MI | 48073-2585 |
| BUCCAFUSCA, REGINA E | 151 ORCHARD RD APT 3P | | | | BRIARCLIFF MANOR | NY | 10510 |
| BUCCELLA, FRANCIS M | 7919 SUMAC RDG | | | | SAN ANTONIO | TX | 78250-2635 |
| BUCCELLA, FRANCIS MICHAEL | 7919 SUMAC RIDGE | | | | SAN ANTONIO | TX | 78250-2635 |
| BUCCELLATO, ANGELINE | PO BOX 70268 | | | | ROCHESTER HILLS | MI | 48307-0006 |
| BUCCELLATO, ANTHONY | 39006 LAKESHORE DR | | | | HARRISON TWP | MI | 48045-1854 |
| BUCCELLATO, BEVERLY A | 5640 FLEMING RD | | | | FOWLERVILLE | MI | 48836-8521 |
| BUCCELLATO, JOSEPH V | 5640 FLEMING RD | | | | FOWLERVILLE | MI | 48836-8521 |
| BUCCELLATO, PETER V | 2495 KENTHA CT | | | | HOLLY | MI | 48442-8323 |
| BUCCELLATO, PIETRO | 17811 WINSOME | | | | FRASER | MI | 48026-3169 |
| BUCCELLATO, SALVATORE | 307 WOODMERE DR | | | | TONAWANDA | NY | 14150-5566 |
| BUCCHARE JR., JOHN L | 11735 RIDGE DR | | | | PINCKNEY | MI | 48169-9532 |
| BUCCHARE, ANTHONY C | 26245 MAPLERIDGE DR | | | | CHESTERFIELD | MI | 48051-3048 |
| BUCCHARE, JACK V | 2555 MARISSA WAY | | | | SHELBY TWP | MI | 48316-1296 |
| BUCCHARE, TINO V | 1211 E EVELYN AVE | | | | HAZEL PARK | MI | 48030-2367 |
| BUCCHI, BETTY J | 107 SZAKO LN | | | | GREENSBURG | PA | 15601-6225 |
| BUCCHI, KIMBERLY C | 796 PINERY BLVD | | | | LAKE ORION | MI | 48362-1152 |
| BUCCHI, ROBERT S | 796 PINERY BLVD | | | | LAKE ORION | MI | 48362-1152 |
| BUCCHI, ROBIN | 9608 BELAIR RD APT 1 | | | | NOTTINGHAM | MD | 21236 |
| BUCCHI, SAMMY G | 1475 FLAMINGO DR LOT 31 | | | | ENGLEWOOD | FL | 34224-4647 |
| BUCCHINO, CAROLYN E | 23 CENTRAL ST | | | | MARLBOROUGH | MA | 01752-2229 |
| BUCCHINO, NICHOLAS A | 440 E MAIN ST | | | | MILFORD | MA | 01757-2812 |
| BUCCI DANIELLE | BUCCI, DANIELLE | 61 BROADWAY - 20TH FLOOR | | | NEW YORK | NY | 10006 |
| BUCCI DANIELLE | BUCCI, SAMUEL C | 109 SPENCER PL | | | MAMARONECK | NY | 10543-2627 |
| BUCCI DANIELLE | CALARCO, JOSEPH | 204 W 84TH ST | | | NEW YORK | NY | 10024-4606 |
| BUCCI DANIELLE | LACILENTO, ANNA | 204 W 84TH ST | | | NEW YORK | NY | 10024-4606 |
| BUCCI FRANCIS (321281) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| BUCCI, ALICE | PO BOX 674 | | | | HALES CORNERS | WI | 53130-0674 |
| BUCCI, ANGELO F | E19737 MAMIE LAKE RD | | | | LAND O LAKES | WI | 54540-9404 |
| BUCCI, BRANDI M | 2859 S SERRANO | | | | GRAND PRAIRIE | TX | 75054-6752 |
| BUCCI, BRANDI M | 2840 BARCO | | | | GRAND PRAIRIE | TX | 75054-6763 |
| BUCCI, DANIELLE | | | | | | | |
| BUCCI, DANIELLE | GODOSKY & GENTILE | 61 BROADWAY - 20TH FLOOR | | | NEW YORK | NY | 10006 |
| BUCCI, DENNIS F | 3891 E 43RD ST | | | | NEWBURGH HTS | OH | 44105-3111 |
| BUCCI, DOMINIC T | 2227 NANTUCKET DR | | | | SUN CITY CENTER | FL | 33573-7159 |
| BUCCI, DOMINICO | 22916 BROOKDALE BLVD | | | | SAINT CLAIR SHORES | MI | 48082-2135 |
| BUCCI, EVELYN C | 104 BRIAR LN | | | | NEWARK | DE | 19711-3104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUCCI, FRANCIS | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| BUCCI, FRANCO | 1382 PATTI PARK | | | | WESTLAKE | OH | 44145-1965 |
| BUCCI, GARY R | 6402 MAIN ST | | | | ANDERSON | IN | 46013-3516 |
| BUCCI, GIUSEPPE | 3791 HIGLEY RD | | | | ROCKY RIVER | OH | 44116-3840 |
| BUCCI, JACK E | 1929 TAHOE DR | | | | XENIA | OH | 45385-1149 |
| BUCCI, JOHANNA D | 707 3RD AVE | | | | ELIZABETH | NJ | 07202-3805 |
| BUCCI, LANNY E | 2444 SIFIELD GREENS WAY 41 | | | | SUN CITY CENTER | FL | 33573 |
| BUCCI, RUSSELL W | 20118 N PAINTED SKY DR | | | | SURPRISE | AZ | 85374-4505 |
| BUCCI, SAMUEL | | | | | | | |
| BUCCI, SAMUEL C | MEAD, HECHT, CONKLIN & GALLAGHER | 109 SPENCER PL | | | MAMARONECK | NY | 10543-2627 |
| BUCCI, STEVEN M | 40 JACKSON ST | SUITE C | | | ANDERSON | IN | 46016 |
| BUCCI, WAYNE L | 621 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2906 |
| BUCCI, ZELPHA G | 5647 N PARENT ST | | | | WESTLAND | MI | 48185-3105 |
| BUCCIARELLI JR, FRANK P | 3021 SW 124TH ST | | | | OKLAHOMA CITY | OK | 73170-2051 |
| BUCCIARELLI JR, FRANK P | RR 1 BOX 19770 | | | | PORUM | OK | 74455-9610 |
| BUCCIARELLI, FRANK | 5890 DEER SPRING RUN | | | | CANFIELD | OH | 44406-7613 |
| BUCCIARELLI, JON R | 100 FOREST HILL DR | | | | MUNROE FALLS | OH | 44262-1627 |
| BUCCIARELLI, KATHLEEN A | 540 SUNSET BLVD. | | | | HERMITAGE | PA | 16148-6148 |
| BUCCIARELLI, KATHLEEN G | 341 E.JUDY LYNN DR | | | | FARRELL | PA | 16121-1528 |
| BUCCIARELLI, KATHLEEN G | 341 E JUDY LYNN DR | | | | FARRELL | PA | 16121-1528 |
| BUCCIARELLI, LAURIE A | 3228 OAKWOOD DR | | | | JOLIET | IL | 60431-4842 |
| BUCCIARELLI, MARY E | 376 VINE LN | | | | AMHERST | NY | 14228-1848 |
| BUCCICONI ENGINEERING CO INC | 899 GRANT ST | | | | GARY | IN | 46404-1528 |
| BUCCICONI ENGINEERING CO INC | 899 GRANT ST | PO BOX 64544 | | | GARY | IN | 46404-1528 |
| BUCCIERI, CAROL | 961 N ADAMS CT | | | | CHANDLER | AZ | 85225-9003 |
| BUCCIERO & ASSOCIATES INC | 1050 WILSHIRE DR STE 115 | | | | TROY | MI | 48084-1526 |
| BUCCIERO & ASSOCIATES PC | 1050 WILSHIRE DR STE 115 | | | | TROY | MI | 48084-1526 |
| BUCCILLI, LORETTA A | 992 SAUL DRIVE | | | | HUBBARD | OH | 44425-1260 |
| BUCCILLI, LORETTA A | 992 SAUL DR | | | | HUBBARD | OH | 44425-1260 |
| BUCCILLI, PAUL L | 3120 DUCE RD | | | | KENOCKEE | MI | 48006-4507 |
| BUCCILLI, PAUL LAWRENCE | 3120 DUCE RD | | | | KENOCKEE | MI | 48006-4507 |
| BUCCILLI, SHEILA | 4044 DIXIANA CT | | | | ROCHESTER | MI | 48306 |
| BUCCINI, CHARLES A | 1252 WOODRIDGE DR | | | | LEWIS CENTER | OH | 43035-9539 |
| BUCCINNA, ANTHONY | 922 N BRYS DR | | | | GROSSE POINTE WOODS | MI | 48236-1288 |
| BUCCINO, MARIA P | 3873 BRANTFORD WAY | | | | MASON | OH | 45040-4004 |
| BUCCO, JOSEPH J | 13776 COLDWATER DR | | | | CARMEL | IN | 46032-8561 |
| BUCCOLINI MARIO | CONTRADA RANCIA 25 | CH-8010 ZURICH | | | | | |
| BUCCOLINI MARIO | CONTRADA RANCIA 25 | 62029 TOLENTINO MACERATA | | | | | |
| BUCCUZZO DONALD | 39800 FREMONT BLVD APT 405 | | | | FREMONT | CA | 94538-6202 |
| BUCEK, CHRISTINE A | 43789 BOOTJACK RD | | | | LAKE LINDEN | MI | 49945-9423 |
| BUCELLA, HELEN T | 8552 LOGIA CIR | | | | BOYNTON BEACH | FL | 33437 |
| BUCELLO, MICHAEL J | APT 615 | 285 PEPPERTREE DRIVE | | | BUFFALO | NY | 14228-2966 |
| BUCEY RAY (149207) - BUCEY RAY | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| BUCEY, RAY | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| BUCEY, RAY C | 400 RT 173 | | | | STEWARTSVILLE | NJ | 08886-8886 |
| BUCEY, RAY C | 400 STATE ROUTE 173 | | | | STEWARTSVILLE | NJ | 08886-2535 |
| BUCH, ABHI C | 5077 LA CUENTA DR | | | | SAN DIEGO | CA | 92124-2045 |
| BUCH, ANN | 4883 WESTCHESTER DR APT A2 | | | | YOUNGSTOWN | OH | 44515 |
| BUCH, GARY M | 17436 CANVASBACK DR | | | | MACOMB | MI | 48044-1665 |
| BUCH, LUCY | 117 E GIBBONS ST | | | | LINDEN | NJ | 07036-2957 |
| BUCH, PAMELA B | 229 TERRE HILL DR | | | | CORTLAND | OH | 44410-1634 |
| BUCHACZ, EDWARD A | 39755 PINEBROOK DR | | | | STERLING HTS | MI | 48310-2437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUCHACZ, STANLEY V | 733 BEACH AVE | | | | LA GRANGE PK | IL | 60526-1641 |
| BUCHAK, JANET B | 2625 PALL MALL DR | | | | STERLING HTS | MI | 48310-5806 |
| BUCHALA, HENRY J | APT 203 | 7 ASPEN DRIVE | | | S BURLINGTON | VT | 05403-6248 |
| BUCHALSKI, GERALDINE A | 12880 NORTH BUDD ROAD | | | | BURT | MI | 48417-9439 |
| BUCHALSKI, RYAN A | 511 TICKNER ST | | | | LINDEN | MI | 48451-9008 |
| BUCHALSKI, TERRANCE A | 2697 PASADENA DR | | | | BAY CITY | MI | 48706-2666 |
| BUCHALTER NEMER, PC | ATTY FOR ORACLE USA, INC.; AND ORACLE CREDIT CORPORATION | ATT: SHAWN M. CHRISTIANSON, ESQ. | 333 MARKET STREET, 25TH FLOOR | | SAN FRANCISCO | CA | 94105-2126 |
| BUCHALTER NIEMER A PROFESSIONAL | 1000 WILSHIRE BLVD STE 1500 | | | | LOS ANGELES | CA | 90017-1730 |
| BUCHALTZ, DORIS | 6218 VISTA VIEW DR | | | | HOUSE SPRINGS | MO | 63051-4338 |
| BUCHALTZ, RUSSELL | 6218 VISTA VIEW DRIVE | | | | HOUSE SPRINGS | MO | 63051-4338 |
| BUCHAN CARL | 9847 BEACHWOOD DR | | | | ORANGEVALE | CA | 95662-5505 |
| BUCHAN MICHAEL L (498225) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUCHAN, ALEXANDER J | 30040 DELL LN | | | | WARREN | MI | 48092-1877 |
| BUCHAN, BERTHA L | 1133 FOREST AVE | | | | BURTON | MI | 48509-1903 |
| BUCHAN, KATHY A | 409 N NEBO RD | | | | MUNCIE | IN | 47304-9762 |
| BUCHAN, MARGARET A | 6135 UPPER STRAITS BLVD | | | | WEST BLOOMFIELD | MI | 48324-2873 |
| BUCHAN, MAY K | 6214 TASAJILLO TRL | | | | AUSTIN | TX | 78739-1413 |
| BUCHAN, MICHAEL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUCHANAN ANDREW | 4153 KNOLLGLEN WAY | | | | SAN JOSE | CA | 95118-1834 |
| BUCHANAN AUTOMOTIVE, INC. | DONALD MUMMERT | 1035 E MAIN ST | | | WAYNESBORO | PA | 17268-2345 |
| BUCHANAN BROOKE O | BUCHANAN, BROOKE O | 20 N ORANGE AVE STE 800 | | | ORLANDO | FL | 32801-4641 |
| BUCHANAN BROOKE O | BUCHANAN, PAMELA L | 20 N ORANGE AVE STE 800 | | | ORLANDO | FL | 32801-4641 |
| BUCHANAN CALVIN (443499) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BUCHANAN CARL M (340320) | WALLACE & GRATHAN | 525 N MAIN ST | | | SALISBURY | NC | 28144-4303 |
| BUCHANAN CHARLES R (401934) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUCHANAN CHEVROLET BUICK PONTIAC GM | 1035 E MAIN ST | | | | WAYNESBORO | PA | 17268-2345 |
| BUCHANAN CHEVROLET BUICK PONTIAC GMC CADILLAC | 1035 E MAIN ST | | | | WAYNESBORO | PA | 17268-2345 |
| BUCHANAN CO, THE | | BUCHANANS, INC. | | | | MI | 48009 |
| BUCHANAN COUNTY | 411 JULES STREET | | | | SAINT JOSEPH | MO | 64501 |
| BUCHANAN CYNTHIA | 1218 DOE RUN RD | | | | COATESVILLE | PA | 19320-5131 |
| BUCHANAN DALE | BUCHANAN, DALE | PO BOX 394 | | | GREENSBURG | KY | 42743-0394 |
| BUCHANAN DORIS A | BUCHANAN, DORIS A | 641A N YORK ST | | | ELMHURST | IL | 60126-1604 |
| BUCHANAN ED (ESTATE OF) (495019) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BUCHANAN HAULING & RIGGING INC | ERIC FORTMEYER | 4625 INDUSTRIAL RD | | | FORT WAYNE | IN | 46825-5205 |
| BUCHANAN HAULING & RIGGING INC | MIKE ROBERTS | 4625 INDUSTRIAL RD | | | FORT WAYNE | IN | 46825-5205 |
| BUCHANAN HAULING & RIGGING INC | 4625 INDUSTRIAL RD | | | | FORT WAYNE | IN | 46825-5205 |
| BUCHANAN III, CECIL J | 6010 ENRIGHT AVE | | | | SAINT LOUIS | MO | 63112-2019 |
| BUCHANAN INGERSOLL & ROONEY PC | ONE OXFORD CENTER 20TH FL | 301 GRANT ST | | | PITTSBURGH | PA | 15219 |
| BUCHANAN INGERSOLL & ROONEY PC | 1 OXFORD CENTRE 20TH FL | 301 GRANT ST | | | PITTSBURGH | PA | 15219 |
| BUCHANAN INGERSOLL AND ROONEY ESCROW ACCOUNT | 500 BROAD STREET STE 810 | | | | NEWARK | NJ | 07102 |
| BUCHANAN INGERSOLL PC | 18TH & ARCH STREETS | 1200 TWO LOGAN SQUARE | | | PHILADELPHIA | PA | 19103 |
| BUCHANAN INGERSOLL, PROFESSIONAL CORPORATION | SUSAN M. HARTMAN, ESQ. | 1 OXFORD CTR | 301 GRANT STREET | | PITTSBURGH | PA | 15219-1400 |
| BUCHANAN IRA (504907) | (NO OPPOSING COUNSEL) | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUCHANAN JR, CHARLES J | 1405 HAINES AVE | | | | WILMINGTON | DE | 19809-2716 |
| BUCHANAN JR, GEORGE R | 3462 STULTZ RD | | | | SPENCER | IN | 47460-9271 |
| BUCHANAN JR, JOE T | 7441 BEECHER RD | | | | FLINT | MI | 48532-2017 |
| BUCHANAN JR, JOE THOMAS | 7441 BEECHER RD | | | | FLINT | MI | 48532-2017 |
| BUCHANAN JR, RAYMOND L | 117 FREEDOM CT | | | | PALM HARBOR | FL | 34684-1310 |
| BUCHANAN JR, RONALD E | 4224 LONDONDERRY DR | | | | INDIANAPOLIS | IN | 46221-2938 |
| BUCHANAN KENNETH | 5101 LIPPIZANER DR | | | | FLOWER MOUND | TX | 75028-1626 |
| BUCHANAN LORENZO | 14155 E STATE FAIR ST | | | | DETROIT | MI | 48205-1839 |
| BUCHANAN OMAR (652386) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BUCHANAN PAUL | 1129 HUGHES AVE | | | | FLINT | MI | 48503-3205 |
| BUCHANAN PAUL W (629515) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUCHANAN ROBERT FORT (ESTATE OF) (476150) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BUCHANAN SCOTT | 9211 N 9TH AVE | | | | PHOENIX | AZ | 85021-3113 |
| BUCHANAN SR, RAYMOND E | 161 ABERDEEN LN | | | | JACKSONVILLE | NC | 28540-8429 |
| BUCHANAN WILLIAM L | 157 W COUNTY ROAD 1075 N | | | | LIZTON | IN | 46149-9414 |
| BUCHANAN, ALBERTA M | 1825 CUMBERLAND ST | | | | LONDON | OH | 43140-9669 |
| BUCHANAN, ALTON L | 48 DARIEN ST | APT3 | | | ROCHESTER | NY | 14611 |
| BUCHANAN, ANNE M | 3311 VICTORIA CT E | | | | JACKSONVILLE | FL | 32216-5608 |
| BUCHANAN, APRIL L | 66 GREEN RIDGE LANE | | | | POWELL | OH | 43065-9793 |
| BUCHANAN, BARBARA | 377 WESTRIDGE BLVD | | | | GREENWOOD | IN | 46142-2137 |
| BUCHANAN, BARBARA | 3153 ROBERTS DR | | | | RICHFIELD | OH | 44286-9546 |
| BUCHANAN, BARBARA J | 3251 HICKORY TREE RD | | | | BLUFF CITY | TN | 37618-2146 |
| BUCHANAN, BARBARA J | 1331 ST. ALBANS | | | | BOARDMAN | OH | 44511 |
| BUCHANAN, BARRY A | 10104 N WILLOW AVE | | | | KANSAS CITY | MO | 64157-7783 |
| BUCHANAN, BARRY A | 6340 N VASSAR RD | | | | FLINT | MI | 48506-1242 |
| BUCHANAN, BARRY ALAN | 6340 N VASSAR RD | | | | FLINT | MI | 48506-1242 |
| BUCHANAN, BECKY MARIE | 702 CHEAIRS CIR | | | | COLUMBIA | TN | 38401-2210 |
| BUCHANAN, BENNIE L | PO BOX 203 | | | | BEAVERVILLE | IL | 60912-0203 |
| BUCHANAN, BETTY M | 261 RISSMAN LN | | | | ORTONVILLE | MI | 48462-9076 |
| BUCHANAN, BETTY S | 10376 ATABERRY DR | | | | CLIO | MI | 48420-1907 |
| BUCHANAN, BEVERLY R | 28 S SHORE DR | | | | ADDISON | MI | 49220-9739 |
| BUCHANAN, BILLY | 2300 FORD ST | | | | DETROIT | MI | 48238-2991 |
| BUCHANAN, BIRDIE E | 591 ELM DR | | | | CARLISLE | OH | 45005-3341 |
| BUCHANAN, BOBBY W | 107 MAPLE DR APT B | | | | BUCHANAN | GA | 30113-5212 |
| BUCHANAN, BONNE D | 3509 SILVER SUN DR | | | | BOWLING GREEN | KY | 42104-8794 |
| BUCHANAN, BRAD L | 1523 COBB AVE | | | | KALAMAZOO | MI | 49007-2455 |
| BUCHANAN, BRAD Q | 1128 BROOKSIDE RD | C/O SMITH | | | PISCATAWAY | NJ | 08854-5117 |
| BUCHANAN, BRADY F | 2778 S COUNTY RD 450 W | | | | COATESVILLE | IN | 46121 |
| BUCHANAN, BRIAN A | 1085 ISLAND LAKE DR | | | | OXFORD | MI | 48371-3677 |
| BUCHANAN, BRIAN E | 14341 RUTHERFORD ST | | | | DETROIT | MI | 48227-1833 |
| BUCHANAN, BROOKE | 135 BLOSSOM TRL | | | | CRESCENT CITY | FL | 32112-5013 |
| BUCHANAN, BROOKE O | NEWSOME LAW FIRM | 20 N ORANGE AVE STE 800 | | | ORLANDO | FL | 32801-4641 |
| BUCHANAN, C. STEVEN | 10456 PARK WALK PT | | | | ALPHARETTA | GA | 30022-5062 |
| BUCHANAN, CALVIN | PO BOX 430457 | | | | PONTIAC | MI | 48343-0457 |
| BUCHANAN, CALVIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BUCHANAN, CAMPBELL C | 6013 UNITY PASS | | | | GROVELAND | FL | 34736-9641 |
| BUCHANAN, CARIE E | 308 CLARK ST | | | | MIDDLETOWN | OH | 45042-2041 |
| BUCHANAN, CARL | WALLACE & GRATHAN | 525 N MAIN ST | | | SALISBURY | NC | 28144-4303 |
| BUCHANAN, CARL E | 9729 N OAK HILL LN | | | | MOORESVILLE | IN | 46158-6485 |
| BUCHANAN, CAROLYN M | 3455 SPRING RIDGE DR | | | | DOUGLASVILLE | GA | 30135-1400 |
| BUCHANAN, CARSON H | 11254 KATRINE DR | | | | FENTON | MI | 48430-9007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUCHANAN, CHARLES A | 2576 MARDELLA DR. | | | | BEAVERCREEK | OH | 45434-6402 |
| BUCHANAN, CHARLES D | 4123 MONTICELLO DR | | | | ADRIAN | MI | 49221-8311 |
| BUCHANAN, CHARLES DELBERT | 4123 MONTICELLO DR | | | | ADRIAN | MI | 49221-8311 |
| BUCHANAN, CHARLES L | 95 PLANTATION LN | | | | LOCUST GROVE | GA | 30248-2245 |
| BUCHANAN, CHARLES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUCHANAN, CHARLES S | 1244 HILLCREST RD | | | | WELLSVILLE | OH | 43968-1817 |
| BUCHANAN, CORSIT L | PRIEST & WISE | PO BOX 46 | | | TUPELO | MS | 38802-0046 |
| BUCHANAN, DALE | PO BOX 394 | | | | GREENSBURG | KY | 42743-0394 |
| BUCHANAN, DANIEL | 1084 MADRID RD | | | | GREENWOOD | IN | 46143-2654 |
| BUCHANAN, DANIEL J | 35541 HAMER ST | | | | NEW BALTIMORE | MI | 48047-2420 |
| BUCHANAN, DANIEL R | 4002 RANDOLPH ST | | | | SAGINAW | MI | 48601-4243 |
| BUCHANAN, DAVID J | 2205 SOUTH RT. 42 | | | | LEBANON | OH | 45036 |
| BUCHANAN, DAVID T | 41104 WOODBURY DRIVE | | | | BELLEVILLE | MI | 48111 |
| BUCHANAN, DAVID W | 7602 N CHESTNUT AVE | | | | GLADSTONE | MO | 64119-4300 |
| BUCHANAN, DEAN | 65 OLCOTT ST | | | | LOCKPORT | NY | 14094-2423 |
| BUCHANAN, DEBRA A | 6010 ENRIGHT AVE | | | | SAINT LOUIS | MO | 63112-2019 |
| BUCHANAN, DELORES | 13915 CARLISLE ST | | | | DETROIT | MI | 48205-1279 |
| BUCHANAN, DENNAS L | 5278 REMINGTON DR | | | | LAPEER | MI | 48446-8021 |
| BUCHANAN, DENNIS A | 7812 WOODTHRUSH CIR | | | | GAYLORD | MI | 49735-8734 |
| BUCHANAN, DENNIS E | 300 TWIN LAKES DR | | | | SOMERSET | KY | 42503-4464 |
| BUCHANAN, DENNIS J | 17218 GRIGGS ST | | | | DETROIT | MI | 48221-2427 |
| BUCHANAN, DENNIS R | 440 DEVILLEN AVE | | | | ROYAL OAK | MI | 48073-3650 |
| BUCHANAN, DENNIS S | 7456 ROGER THOMAS DR | | | | MOUNT MORRIS | MI | 48458-8934 |
| BUCHANAN, DENNIS W | 2123 FLAMINGO LN | | | | DUNCAN | OK | 73533-1309 |
| BUCHANAN, DIANNE M | PO BOX 30378 | | | | CINCINNATI | OH | 45230-0378 |
| BUCHANAN, DONALD D | 136 TARA LN | | | | GOODLETTSVILLE | TN | 37072-8427 |
| BUCHANAN, DONALD D | 136 TARA LANE | | | | GOODLETTSVLLE | TN | 37072-8427 |
| BUCHANAN, DONALD D | 4973 E COUNTY ROAD 1000 N | | | | ROACHDALE | IN | 46172-9386 |
| BUCHANAN, DONALD J | 1105 PERRY HWY | | | | MERCER | PA | 16137-3729 |
| BUCHANAN, DONALD J | 60 IRVING ST | | | | LOCKPORT | NY | 14094-2540 |
| BUCHANAN, DORIS A | CONSUMER LEGAL SERVICES / CROWE JASON E | 641A N YORK ST | | | ELMHURST | IL | 60126-1604 |
| BUCHANAN, DUANE R | PO BOX 15 | | | | CENTRAL LAKE | MI | 49622-0015 |
| BUCHANAN, DUANE T | 1323 LARK LN | | | | LEWISVILLE | TX | 75077-7607 |
| BUCHANAN, EARL C | 5657 IVY LN | | | | MILFORD | OH | 45150 |
| BUCHANAN, EARL L | 6268 EAGLE RIDGE DR | | | | KALAMAZOO | MI | 49004-9627 |
| BUCHANAN, EARNESTINE | 41104 N WOODBURY GREEN DR | | | | BELLEVILLE | MI | 48111-3028 |
| BUCHANAN, ED | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BUCHANAN, EDNA F | 402 WEST HARBIN AVENUE | | | | PUXICO | MO | 63960 |
| BUCHANAN, EDNA F | 402 W HARBIN AVE | | | | PUXICO | MO | 63960-9598 |
| BUCHANAN, EDWIN E | 3509 SILVER SUN DR | | | | BOWLING GREEN | KY | 42104-8794 |
| BUCHANAN, ERNESTINE | 14910 GRAND SUMMIT BLVD APT 103 | | | | GRANDVIEW | MO | 64030-2192 |
| BUCHANAN, ESSIE M | 118 SKYLANE DR | | | | ROCHESTER | NY | 14621-3824 |
| BUCHANAN, ESSIE M | 118 SKY LANE | | | | ROCHESTER | NY | 14621-3824 |
| BUCHANAN, ESTELLE | 27 WHITTIER ST | | | | EAST ORANGE | NJ | 07018-1916 |
| BUCHANAN, ETTA M | 1038 S BUCKEYE ST | | | | KOKOMO | IN | 46902-6311 |
| BUCHANAN, EUGENIA K | 2116 LYNN DR | | | | KOKOMO | IN | 46902-6506 |
| BUCHANAN, EULA | 1950 PIONEER DR | | | | BELOIT | WI | 53511-3016 |
| BUCHANAN, EVA A | 10056 N CITY RD 525E | | | | ROACHDALE | IN | 46172 |
| BUCHANAN, EVELYN M | 445 RED PINE DRIVE | | | | FLINT | MI | 48506-4554 |
| BUCHANAN, FAY E | 185 DOW ROAD | | | | PT CHARLOTTE | FL | 33952-8326 |
| BUCHANAN, FRANK C | 932 CHURCHILL CIR | | | | ROCHESTER | MI | 48307-6053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUCHANAN, FRANK J | 4185 SINGEL DR SW | | | | GRANDVILLE | MI | 49418-2323 |
| BUCHANAN, FREDRIC M | 6838 BRETTON WOOD DR | | | | INDIANAPOLIS | IN | 46268-5003 |
| BUCHANAN, GARRY J | 2817 OLD YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324-2123 |
| BUCHANAN, GARY R | 261 RISSMAN LN | | | | ORTONVILLE | MI | 48462-9076 |
| BUCHANAN, GEORGE E | 509 SPRINGFIELD CT | | | | CHURCH HILL | TN | 37642-3434 |
| BUCHANAN, GEORGETTA M | 213 WOODHAVEN DR. | | | | SMITHVILLE | MO | 64089-9638 |
| BUCHANAN, GERALDINE L | 1634 PETTIBONE AVE | | | | FLINT | MI | 48507-1516 |
| BUCHANAN, HAROLD E | 2936 LAWRENCEVILLE HWY | | | | LAWRENCEVILLE | GA | 30044-4318 |
| BUCHANAN, HAROLD L | 118 N TRUITT RD | | | | MUNCIE | IN | 47303-4569 |
| BUCHANAN, HAZEL | 153 TEXAN LN | | | | FORSYTH | GA | 31029-7052 |
| BUCHANAN, HUBERT | 5400 CARVER DR | | | | FORT WORTH | TX | 76107-7403 |
| BUCHANAN, IDA | 2994 MONTGOMERY ST | | | | DETROIT | MI | 48206-2333 |
| BUCHANAN, IDA F | 1341 S OHIO ST | | | | KOKOMO | IN | 46902-1861 |
| BUCHANAN, IRA | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BUCHANAN, IVY R | 112 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1122 |
| BUCHANAN, J L | 3626 OLNEY RD | | | | KALAMAZOO | MI | 49006-2836 |
| BUCHANAN, JACK H | 2121 SWAYZE ST | | | | FLINT | MI | 48503-3318 |
| BUCHANAN, JACK L | 412 BOSTON RD | | | | SANDUSKY | OH | 44870-7123 |
| BUCHANAN, JAMES A | 1128 SW CROSSING DR | | | | LEES SUMMIT | MO | 64081-3239 |
| BUCHANAN, JAMES D | 591 ELM DR | | | | CARLISLE | OH | 45005-3341 |
| BUCHANAN, JAMES E | 8938 GARLAND ST. | | | | CARLISLE | OH | 45005-3008 |
| BUCHANAN, JAMES E | 926 ALCOMA ST | | | | SHARON | PA | 16146-3422 |
| BUCHANAN, JAMES EDWARD | 926 ALCOMA ST | | | | SHARON | PA | 16146-3422 |
| BUCHANAN, JAMES G | 8235 TRAVIS CT | | | | CARLISLE | OH | 45005-4035 |
| BUCHANAN, JAMES L | 5604 S COUNTY ROAD 300 W | | | | GREENCASTLE | IN | 46135-8606 |
| BUCHANAN, JAMES L | 21 CORTLANDT PL | | | | OSSINING | NY | 10562-3303 |
| BUCHANAN, JAMES R | 340 GARRETT CIR | | | | CARROLLTON | GA | 30117-9151 |
| BUCHANAN, JANETTE E | 14091 BARKWOOD | | | | FORTH MYERS | FL | 33905 |
| BUCHANAN, JANICE M | 9228 SILVER LAKE RD | | | | LINDEN | MI | 48451-9644 |
| BUCHANAN, JANICE M | 19631 SEXTON ST | | | | ROCKWOOD | MI | 48173-9309 |
| BUCHANAN, JASON E | 55459 RHINE AVE | | | | MACOMB | MI | 48042-6189 |
| BUCHANAN, JEAN F | 1627 E DEVEREAUX LAKE RD | | | | INDIAN RIVER | MI | 49749-9587 |
| BUCHANAN, JEAN S | 730 REHOBOTH DR NE | REST HAVEN HOME | | | GRAND RAPIDS | MI | 49505-5184 |
| BUCHANAN, JEAN S | 730 REHOBOTH N.E. | REST HAVEN HOME | | | GRAND RAPIDS | MI | 49505-5184 |
| BUCHANAN, JEFFREY W | 4237 N CHAPEL RD | | | | FRANKLIN | TN | 37067-7802 |
| BUCHANAN, JERRY E | 1699 PARSONS CT | | | | NORTH PORT | FL | 34288-1406 |
| BUCHANAN, JESSIE J | 20200 PATTON ST | | | | DETROIT | MI | 48219-1445 |
| BUCHANAN, JO A | 3916 CRENSHAW AVE | | | | FORT WORTH | TX | 76105-4114 |
| BUCHANAN, JOANN M | 8416 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9525 |
| BUCHANAN, JOE T | 1634 PETTIBONE AVE | | | | FLINT | MI | 48507-1516 |
| BUCHANAN, JOE W | 1995 JOHN WHITE RD | | | | STARKVILLE | MS | 39759-8042 |
| BUCHANAN, JOHN D | 3438 STULTZ | | | | SPENCER | IN | 47460-8348 |
| BUCHANAN, JOHN L | 25168 GODDARD RD | | | | TAYLOR | MI | 48180-3908 |
| BUCHANAN, JUANITA | 5604 S MARTINDALE ST | | | | DETROIT | MI | 48204-5102 |
| BUCHANAN, JUNE D | 1905 W HOME AVE | | | | FLINT | MI | 48504-1639 |
| BUCHANAN, KAREN C | 4756 PINE EAGLES DR | | | | BRIGHTON | MI | 48116-9759 |
| BUCHANAN, KAREN F | 3699 STATE HIGHWAY 71 | | | | SPARTA | WI | 54656-4643 |
| BUCHANAN, KATHLEEN M | 1344 LAUREL VALLEY | | | | PONTIAC | MI | 48340 |
| BUCHANAN, KAZUKO | 302 38TH ST | | | | NIAGARA FALLS | NY | 14303-2206 |
| BUCHANAN, KEITH G | 1037 LONGFELLOW AVE | | | | ROYAL OAK | MI | 48067-3319 |
| BUCHANAN, KENNETH V | 171 NORTHWOODS RD | | | | SHARPSBURG | GA | 30277-1643 |
| BUCHANAN, KEVIN R | 561 BRACK ST | | | | KISSIMMEE | FL | 34744-5270 |
| BUCHANAN, LARRY G | 1 SEMINARY ST | | | | GREENWICH | OH | 44837-1014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUCHANAN, LARRY T | 1640 MARQUETTE AVE | | | | SOUTH MILWAUKEE | WI | 53172-2315 |
| BUCHANAN, LARRY W | 2116 LYNN DR | | | | KOKOMO | IN | 46902-6506 |
| BUCHANAN, LATONIA R | | | | | | | |
| BUCHANAN, LATONYA | | | | | | | |
| BUCHANAN, LAURA E | 705 EMMETT AYERS RD | | | | GRANT | AL | 35747-8827 |
| BUCHANAN, LINDA | PO BOX 102 | | | | WALTERVILLE | OR | 97489-0102 |
| BUCHANAN, LINDA L | 1524 PLUM PLACE | | | | MANSFIELD | OH | 44905-2735 |
| BUCHANAN, LINDA L | 2817 OLD YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324-2123 |
| BUCHANAN, LINDA L | 1524 PLUM PL | | | | MANSFIELD | OH | 44905-2735 |
| BUCHANAN, LOREE | 38651 CHRISHOLM PL | | | | FREMONT | CA | 94536-1801 |
| BUCHANAN, LORENE | 3025 KENILWORTH AVE | | | | KALAMAZOO | MI | 49048-2266 |
| BUCHANAN, LORENE G | 1137 WILDWOOD TRL | | | | LUZERNE | MI | 48636-9734 |
| BUCHANAN, LYLE J | 3946 BROWN RD | | | | DURAND | MI | 48429-9783 |
| BUCHANAN, M E | 1381 N COOPER BLVD | | | | SPRINGFIELD | MO | 65802-2454 |
| BUCHANAN, MANDOLYN | 5151 BELDING RD | | | | ROCKFORD | MI | 49341-8178 |
| BUCHANAN, MARGARET J | 1110 HIGHWAY 70 W | | | | WAVERLY | TN | 37185-1445 |
| BUCHANAN, MARIETTA S | 413 NEW OGLESBEE ROAD | | | | WILMINGTON | OH | 45177-9484 |
| BUCHANAN, MARION L | 519 E SILVER ST | | | | KNIGHTSTOWN | IN | 46148-1060 |
| BUCHANAN, MARSHALL | 6015 GANT RD | | | | BAXTER | TN | 38544-4723 |
| BUCHANAN, MARSHALL | 6015 GANT ROAD | | | | BAXTER | TN | 38544-4723 |
| BUCHANAN, MARTIN L | 2001 QUARTZ ISLE DR | | | | SAGINAW | MI | 48603 |
| BUCHANAN, MARY A | 1101 DIAMANTE | | | | RIO VISTA | CA | 94571-5146 |
| BUCHANAN, MARY A | 1101 DIAMANTE DRIVE | | | | RIO VISTA | CA | 94571 |
| BUCHANAN, MARY JANE | 61852 OCHALA DR | | | | JONES | MI | 49061-9781 |
| BUCHANAN, MATTHEW D | 5115 MOCERI LN | | | | GRAND BLANC | MI | 48439-4376 |
| BUCHANAN, MAX O | 1524 PLUM PL | | | | MANSFIELD | OH | 44905-2735 |
| BUCHANAN, MICHAEL | 2950 TATHAM RD | | | | SAGINAW | MI | 48601-7066 |
| BUCHANAN, MICHAEL H | 4756 PINE EAGLES DR | | | | BRIGHTON | MI | 48116-9759 |
| BUCHANAN, MILDRED | 1296 WOLF RD | | | | W ALEXANDRIA | OH | 45381-8326 |
| BUCHANAN, MINNIE M | POST OFFICE BOX 353 | | | | BREMEN | KY | 42325-0353 |
| BUCHANAN, MINNIE M | PO BOX 353 | | | | BREMEN | KY | 42325-0353 |
| BUCHANAN, NADINE M | 20560 CHARLTON SQ APT 212 | | | | SOUTHFIELD | MI | 48076-4062 |
| BUCHANAN, NADINE MARIE | APT 212 | 20560 CHARLTON SQUARE | | | SOUTHFIELD | MI | 48076-4062 |
| BUCHANAN, OLIVA | 308 ARVIDA ST | | | | WALLED LAKE | MI | 48390-3512 |
| BUCHANAN, OMAH G | 3205 WOODSPRING CT | | | | NASHVILLE | TN | 37211-7051 |
| BUCHANAN, OMAH GRANT | 3205 WOODSPRING CT | | | | NASHVILLE | TN | 37211-7051 |
| BUCHANAN, OMAR | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BUCHANAN, PAMELA L | NEWSOME LAW FIRM | 20 N ORANGE AVE STE 800 | | | ORLANDO | FL | 32801-4641 |
| BUCHANAN, PAUL | 1129 HUGHES AVE | | | | FLINT | MI | 48503-3205 |
| BUCHANAN, PAUL A | 1129 HUGHES AVE | | | | FLINT | MI | 48503-3205 |
| BUCHANAN, PAUL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUCHANAN, PAULA KAYE | 912 OAK CREEK DR | | | | SOUTH LYON | MI | 48178-1681 |
| BUCHANAN, R F | 3215 S HOYT AVE | | | | MUNCIE | IN | 47302-3979 |
| BUCHANAN, RAYMOND A | 2968 WALDON PARK DR | | | | ORION | MI | 48359-1336 |
| BUCHANAN, RAYMOND E | 505 BRENEMAN ST | | | | HUTCHINS | TX | 75141-3311 |
| BUCHANAN, RAYMOND J | PO BOX 701 | | | | JENISON | MI | 49429-0701 |
| BUCHANAN, RICHARD H | 8 S REGENCY DR E | | | | ARLINGTON HEIGHTS | IL | 60004-6644 |
| BUCHANAN, ROBERT A | 1268 N ROESSLER ST | | | | MONROE | MI | 48162-2881 |
| BUCHANAN, ROBERT FORT | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BUCHANAN, ROBERT G | 220 CARMEL RIDGE RD | | | | CANTON | GA | 30114-7625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUCHANAN, ROBERT H | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| BUCHANAN, ROBERT J | 8416 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9525 |
| BUCHANAN, ROBERT L | 1413 ROMA LN | | | | FORT WORTH | TX | 76134-2303 |
| BUCHANAN, ROBERT R | 0-10846LOVERS LANE | | | | GRAND RAPIDS | MI | 49544 |
| BUCHANAN, ROBERT W | 1762 BEECHNUT AVE | | | | HENDERSON | NV | 89074-0956 |
| BUCHANAN, ROBERT WAYNE | 1762 BEECHNUT AVENUE | | | | HENDERSON | NV | 89074-0956 |
| BUCHANAN, ROGER L | 705 DICKERSON LN | | | | MANSFIELD | TX | 76063-3421 |
| BUCHANAN, RONDA K | PO BOX 7602 | | | | FLINT | MI | 48507-0602 |
| BUCHANAN, RONDA KAREN | PO BOX 7602 | | | | FLINT | MI | 48507-0602 |
| BUCHANAN, ROSALIE | 2535 MOUNT OLIVET RD APT 314 | | | | KALAMAZOO | MI | 49004-1698 |
| BUCHANAN, ROSIE L | 6632 SHAPIRO CT | | | | STONE MTN | GA | 30087-4677 |
| BUCHANAN, ROSIE LEE | 6632 SHAPIRO CT | | | | STONE MTN | GA | 30087-4677 |
| BUCHANAN, ROXANNE M | 39185 MONTANA DR 256 | | | | ROMULUS | MI | 48174 |
| BUCHANAN, RUDY T | 12220 WINROCK DR | | | | SAINT LOUIS | MO | 63141-6642 |
| BUCHANAN, RUFUS O | 2071 STONEPATH ST | | | | LORAIN | OH | 44052-1188 |
| BUCHANAN, RUTH | 134 NORTH MAIN CORWIN | | | | WAYNESVILLE | OH | 45068 |
| BUCHANAN, RUTH S | 427 CHIP LN | | | | KOKOMO | IN | 46901-5654 |
| BUCHANAN, SAMMIE LEE | PO BOX 452 | | | | OKOLONA | MS | 38860-0452 |
| BUCHANAN, SAMUEL L | 23408 WINNSBOROUGH | APT 219 | | | NOVI | MI | 48375-4007 |
| BUCHANAN, SAMUEL O | 8146 FOXDALE CT | | | | WEST CHESTER | OH | 45069-5700 |
| BUCHANAN, SANDRA S. | 106 CHERRYHILL DR | | | | DAVISON | MI | 48423-9128 |
| BUCHANAN, SARAH A | 2423 BRACKETT DRIVE | | | | MARIETTA | GA | 30060-4613 |
| BUCHANAN, SHEILA M | 617 23RD AVE | | | | BELLWOOD | IL | 60104-1920 |
| BUCHANAN, SHERRY | 580 S PEAR ORCHARD RD APT 205 | | | | RIDGELAND | MS | 39157-4209 |
| BUCHANAN, SHIRLEY | 179 SAVANNAH CR | | | | CINCINNATI | OH | 45103-5230 |
| BUCHANAN, SHIRLEY R | 1233 BINGHAM AVE | | | | JANESVILLE | WI | 53546-2642 |
| BUCHANAN, SOBRA J | 350 E NOTTINGHAM RD | | | | DAYTON | OH | 45405-2350 |
| BUCHANAN, STEPHANIE M | 6506 DR MARTIN LUTHER KING BLVD | | | | MOSS POINT | MS | 39563 |
| BUCHANAN, SUSAN B | 150 RUMFORD AVE APT 217 | | | | MANSFIELD | MA | 02048-2149 |
| BUCHANAN, SUZANNE M | 212 HIGH ST | | | | LEETONIA | OH | 44431-1124 |
| BUCHANAN, TERRY D | 3626 OLNEY RD | | | | KALAMAZOO | MI | 49006-2836 |
| BUCHANAN, THOMAS D | 420 PENNSYLVANIA AVE | | | | WESTVILLE | IL | 61883-1644 |
| BUCHANAN, THOMAS J | 6010 FENWICK LN | | | | ARLINGTON | TX | 76018-2267 |
| BUCHANAN, TIMOTHY R | 6007 BROOKFALL DR | | | | ARLINGTON | TX | 76018-5331 |
| BUCHANAN, TOM | 4024 W PHILADELPHIA ST | | | | DETROIT | MI | 48204-2447 |
| BUCHANAN, VERNA L | 6340 N VASSAR RD | | | | FLINT | MI | 48506-1242 |
| BUCHANAN, VINNIE C | 1616 E 400 N | | | | ANDERSON | IN | 46012-9397 |
| BUCHANAN, VIRGINIA | 605 MEADOWLARK DR | | | | WASHINGTON | MO | 63090 |
| BUCHANAN, VIRGINIA D | 136 TARA LN | | | | GOODLETTSVILLE | TN | 37072-8427 |
| BUCHANAN, VIVIAN A | 15885 SUSSEX ST | | | | DETROIT | MI | 48227-2660 |
| BUCHANAN, W E | 300 HAHNEMANN TRL | APT 45 | | | PITTSFORD | NY | 14534-2359 |
| BUCHANAN, WADE | 1824 E LYTLE 5 POINTS RD | | | | CENTERVILLE | OH | 45458-5206 |
| BUCHANAN, WAYNE L | 36312 BUTCHER RD | | | | SALEM | OH | 44460-9478 |
| BUCHANAN, WILLA J. | 7013 W 129TH TER APT 202 | | | | OVERLAND PARK | KS | 66209-3858 |
| BUCHANAN, WILLABELLE | 69 LANNING ST | | | | EWING | NJ | 08618-1538 |
| BUCHANAN, WILLIAM D | 1246 ROARK RD | | | | FRANKLIN | KY | 42134-7184 |
| BUCHANAN, WILLIAM E | 623 N E 42ND ST TERR | | | | KANSAS CITY | MO | 64116 |
| BUCHANAN, WILLIAM J | 5586 W BLUFF BOX 567 | | | | OLCOTT | NY | 14126 |
| BUCHANAN, WILLIAM L | 157 W COUNTY ROAD 1075 N | | | | LIZTON | IN | 46149-9414 |
| BUCHANAN, WILLIAM P | 5800 DOWNING LN | | | | CLEBURNE | TX | 76031 |
| BUCHANAN, WILLIE | 1371 DOWNING AVE | | | | BENTON HARBOR | MI | 49022-2171 |
| BUCHANAN, WILLIE E | 606 EDWIN AVE | | | | KALAMAZOO | MI | 49048-1916 |
| BUCHANAN, WILLIE J | 4444 STATE ST APT D209 | | | | SAGINAW | MI | 48603-4045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUCHANAN, WILLIE JOE | 3308 LAPEER ST | | | | SAGINAW | MI | 48601-6370 |
| BUCHANAN, WILMA J | 2274 N W SUMMERFIELD DR | | | | LEE'S SUMMIT | MO | 64081-1943 |
| BUCHANAN, WILMA J | 2274 NW SUMMERFIELD DR | | | | LEES SUMMIT | MO | 64081-1943 |
| BUCHANAN,JAMES G | 8235 TRAVIS CT | | | | CARLISLE | OH | 45005-4035 |
| BUCHANNAN DAVID SCOTT | BUCHANNAN, DAVID SCOTT | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| BUCHANNAN INGERSOLL & ROONEY PC | ONE OXFORD CENTRE 20TH FLOOR | 301 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| BUCHANNAN, LUCENDIA M | 1203 LEADMINE RD | | | | GAFFNEY | SC | 29340-9340 |
| BUCHANNON, MAGNORIA | 3987 EAST 123 ST | | | | CLEVELAND | OH | 44105-4501 |
| BUCHANON, ANGERLENER L | 4454 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2345 |
| BUCHANON, ANTHONY T | 3220 CORNELL DR | | | | DAYTON | OH | 45406-4147 |
| BUCHANON, DIANA | 3220 CORNELL DR | | | | DAYTON | OH | 45406-4147 |
| BUCHANON, JOHNNY | 748 N PAUL LAURENCE DUNBAR ST | | | | DAYTON | OH | 45402-5927 |
| BUCHANON, MOHAMMED | 1313 MCINTOSH DR | | | | FLINT | MI | 48503-1266 |
| BUCHANON, TOMMIE M | 3111 MANN RD | | | | WATERFORD | MI | 48329-2259 |
| BUCHBINDER, ABE | 54783 HIBISCUS DR | | | | MACOMB | MI | 48042-2264 |
| BUCHEIT, ROBERT G | 250 WISTOWA TRAIL | | | | BEAVERCREEK | OH | 45430-5430 |
| BUCHELE HANNA | BUECHELE HANNA | EZLEN WEG 20 | | 71522 BACKNANG GERMANY | | | |
| BUCHELE HAROLD (415508) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BUCHELE, HAROLD | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BUCHELI, PATRICK H | 5692 MARTELL DR | | | | TROY | MI | 48085-3159 |
| BUCHELT, EUGENE | 2824 POWHATTAN PL | | | | KETTERING | OH | 45420-3855 |
| BUCHENBERG, KENNETH L | Q891 COUNTY ROAD 16 | | | | NAPOLEON | OH | 43545-7202 |
| BUCHER JR, JAMES E | 33 OUTLOOK CIR | | | | SWANNANOA | NC | 28778-9233 |
| BUCHER JR, JAMES W | 15667 MEADOW CT | | | | PLATTE CITY | MO | 64079-7235 |
| BUCHER JR, LEO C | 7451 EBRO RD | | | | ENGLEWOOD | FL | 34224-8449 |
| BUCHER, ANTON | 8408 STARVILLE RD | | | | CLAY | MI | 48001-3208 |
| BUCHER, ARDEN S | 5130 E 68TH ST | | | | INDIANAPOLIS | IN | 46220-3929 |
| BUCHER, DAVID P | 1256 TIMBERCREEK DR | | | | HAMILTON | OH | 45013-9318 |
| BUCHER, DONALD E | 1150 E MAPLE AVE | | | | MIAMISBURG | OH | 45342-5342 |
| BUCHER, HEATHER M | 1110 COLWICK DR | | | | DAYTON | OH | 45420-2206 |
| BUCHER, IRENE J | 21803 SUNFLOWER RD | | | | NOVI | MI | 48375-5353 |
| BUCHER, JAMES F | 26150 S SHORE DR | | | | MENDON | MI | 49072-9414 |
| BUCHER, JEANNE S | 12685 E 79TH ST | | | | INDIANAPOLIS | IN | 46236-8536 |
| BUCHER, JOHANN | 9011 W CAMDEN RD | | | | MONTGOMERY | MI | 49255-9024 |
| BUCHER, JOHN R | 3220 MIDVALE DR | | | | ROCHESTER HILLS | MI | 48309-4119 |
| BUCHER, JOHN ROBERT | 3220 MIDVALE DR | | | | ROCHESTER HILLS | MI | 48309-4119 |
| BUCHER, JON C | 1638 DARST AVE | | | | DAYTON | OH | 45403-3102 |
| BUCHER, JULIA R | 1230 STEPHANIE DR UNIT 2 | | | | HAMILTON | OH | 45013-1312 |
| BUCHER, MALONIE L | 1638 DARST AVE | | | | DAYTON | OH | 45403-3102 |
| BUCHER, MARGIE L | 139 9TH ST NE | | | | BARBERTON | OH | 44203-3432 |
| BUCHER, MARGIE L | 139 9TH ST N.E. | | | | BARBERTON | OH | 44203-3432 |
| BUCHER, MELISSA S | 1345 N CO RD 400E | | | | ANDERSON | IN | 46011 |
| BUCHER, MELVIN C | 2202 STEWART ROAD | | | | XENIA | OH | 45385-8936 |
| BUCHER, MELVIN C | 2202 STEWART RD | | | | XENIA | OH | 45385-8936 |
| BUCHER, PATRICIA A | 2640 N RICARDO | | | | MESA | AZ | 85215-1633 |
| BUCHER, ROBERT L | 6743 INDIANAPOLIS AVE | | | | WHITEHOUSE | OH | 43571-9680 |
| BUCHER, THELMA R | 512 N LEWIS RUN RD APT 340 | | | | PITTSBURGH | PA | 15122-3065 |
| BUCHER, VINCENT J | 323 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3837 |
| BUCHER, WILLIAM J | 1290 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1973 |
| BUCHERI, LOUIS C | 2115 S WEBSTER ST | | | | KOKOMO | IN | 46902-3379 |
| BUCHERIE, GLADYS E | 14048 BELSAY ROAD | | | | MILLINGTON | MI | 48746-9215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUCHHEIDT, MICHAEL P | 215 JOLLY AVE | | | LASALLE ON CANADA N9J3T1 | | | |
| BUCHHEIDT, MICHAEL P | 215 JOLLY AVE. | | | LASALLE ON N9J3T1 CANADA | | | |
| BUCHHEISTER, ROBERT A | 6 LUCILLE ST | | | | PONTIAC | MI | 48340-1245 |
| BUCHHEIT, CLYDE C | 1017 FOREST AVE | | | | PERRYVILLE | MO | 63775-9357 |
| BUCHHEIT, GLENNON J | 704 DELANEY ST | | | | PERRYVILLE | MO | 63775-1412 |
| BUCHHEIT, GREG S | 30521 GLEN RD | | | | WRIGHT CITY | MO | 63390-2727 |
| BUCHHEIT, JOAN | 1853 PRESCOTT RDG | | | | SAINT CHARLES | MO | 63303-5345 |
| BUCHHEIT, JUSTIN T | APT 5202 | 17811 VAIL STREET | | | DALLAS | TX | 75287-6466 |
| BUCHHEIT, KENNETH A | 10540 WALNUT LN | | | | FORISTELL | MO | 63348-2553 |
| BUCHHEIT, L L | 1853 PRESCOTT RDG | | | | SAINT CHARLES | MO | 63303-5345 |
| BUCHHEIT, RALPH J | 10122 KINGSGATE DR F 1 | | | | OKLAHOMA CITY | OK | 73159 |
| BUCHHEIT, RONALD L | 1543 MADRE DR | | | | FORISTELL | MO | 63348-1059 |
| BUCHHOLTZ, DARLENE E | 5529 YERMO | | | | TOLEDO | OH | 43613-2129 |
| BUCHHOLTZ, ROBERT F | 4291 BADOUR RD | | | | HEMLOCK | MI | 48626-9513 |
| BUCHHOLZ JR, JAMES R | 4334 OAK TREE CT | | | | FENTON | MI | 48430-9165 |
| BUCHHOLZ VAUGHN K | 125 W MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9716 |
| BUCHHOLZ, ALFRED J | 7317 MICHAEL RD | | | | ORCHARD PARK | NY | 14127-1406 |
| BUCHHOLZ, BARRY C | 437 MINOR ST | | | | ALPENA | MI | 49707-1622 |
| BUCHHOLZ, BETTY | 9229 N COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9435 |
| BUCHHOLZ, CAROL J | 3453 SAINT CLAIR SHORES BLVD | | | | EAST CHINA | MI | 48054-1578 |
| BUCHHOLZ, CAROLE A | 22422 COLUMBIA RD | | | | SPRINGHILL | KS | 66083-4042 |
| BUCHHOLZ, DEAN T | 3350 COLBY LN | | | | JANESVILLE | WI | 53546-1952 |
| BUCHHOLZ, DENNIS H | 4697 HARLEM RD | | | | BUFFALO | NY | 14226-3814 |
| BUCHHOLZ, DENNIS HAROLD | 4697 HARLEM RD | | | | BUFFALO | NY | 14226-3814 |
| BUCHHOLZ, DENNIS M | 233 HELLEN SCHOOL RD | | | | ACME | PA | 15610-1144 |
| BUCHHOLZ, DONALD R | 1250 LONGWOOD AVE | | | | ELM GROVE | WI | 53122-1949 |
| BUCHHOLZ, GARY L | 5636 FOX MILL RUN | | | | FORT WAYNE | IN | 46835-9308 |
| BUCHHOLZ, GERALD K | 9005 ROBINDALE | | | | REDFORD | MI | 48239-1578 |
| BUCHHOLZ, GUENTER W | 7487 SAVANAH DRIVE | | | | TEMPERANCE | MI | 48182 |
| BUCHHOLZ, HELEN R | C/O ARLINE S PASS | 368 ORENDA CIR | | | WESTFIELD | NJ | 07090 |
| BUCHHOLZ, HELEN R | 368 ORENDA CIR | C/O ARLINE S PASS | | | WESTFIELD | NJ | 07090-2927 |
| BUCHHOLZ, HERBERT H | 1507 N DEARBORN PRKWY | 2CH | | | CHICAGO | IL | 60610 |
| BUCHHOLZ, HILBERT W | 1316 E RACINE ST | | | | JANESVILLE | WI | 53545-4269 |
| BUCHHOLZ, JERRY H | 604 GRACE ST | | | | OWOSSO | MI | 48867-4335 |
| BUCHHOLZ, JOHN R | 116 DIANE DR | | | | CHEEKTOWAGA | NY | 14225-5202 |
| BUCHHOLZ, KELLY M | 4750 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9418 |
| BUCHHOLZ, KENNETH L | 408 NEAL DR | | | | UNION | OH | 45322-3044 |
| BUCHHOLZ, KYLE I | PO BOX 1526 | | | | VENICE | FL | 34284-1526 |
| BUCHHOLZ, LEROY W | 739 S BRYAN ST | | | | ELMHURST | IL | 60126-4342 |
| BUCHHOLZ, MELVIN A | 5589 GRAND TRAVERSE LN | | | | PORTAGE | MI | 49024-1279 |
| BUCHHOLZ, MINNIE L | 1970 BEDFORD DRIVE | | | | TITUSVILLE | FL | 32796-1015 |
| BUCHHOLZ, NATHAN J | PO BOX 1526 | | | | VENICE | FL | 34284-1526 |
| BUCHHOLZ, NORMA J | 215 N 3RD ST | C/O KAY MARIE DUDDECK, POA | | | FORT ATKINSON | WI | 53538-1840 |
| BUCHHOLZ, NORMA J | C/O KAY MARIE DUDDECK, POA | 215 N 3RD ST | | | FORT ATKINSON | WI | 53538-1840 |
| BUCHHOLZ, PAUL A | 509 MEADOWLAWN ST | | | | SAGINAW | MI | 48604-2216 |
| BUCHHOLZ, ROBERT A | 4884 CENTENNIAL DR | | | | SAGINAW | MI | 48638-5608 |
| BUCHHOLZ, RONALD L | 306 DENBERRY DR | | | | LAKE ZURICH | IL | 60047 |
| BUCHHOLZ, SHAWNA | 1510 HUNTERS CHASE DR | | | | CHAPEL HILL | TN | 37034-2092 |
| BUCHHOLZ, TERRELL L | 5508 MOUNT MCKINLEY RD | | | | FORT WORTH | TX | 76137-5334 |
| BUCHHOLZ, THURMAN E | 22422 COLUMBIA RD | | | | SPRING HILL | KS | 66083-4042 |
| BUCHHOLZ, VAUGHN K | 125 W MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9716 |
| BUCHIERE, KATHLEEN M | 41 UNION ST | | | | BROCKPORT | NY | 14420-1919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUCHIERE, ROSINA M | 15 COTTAGE GROVE CIR | | | | NORTH CHILI | NY | 14514-1257 |
| BUCHIN, MURIEL J | 756 MELODY LN | | | | BRADENTON | FL | 34207-2158 |
| BUCHINGER, DAVID R | 465 S WEST ST | | | | VASSAR | MI | 48768 |
| BUCHINGER, DEAN R | 6426 LAMONT RD | | | | CASTILE | NY | 14427 |
| BUCHINGER, RAEANN M | 3760 WADSWORTH | | | | SAGINAW | MI | 48601-9694 |
| BUCHINGER, VIVA L | P O BOX 83 | | | | DALTON | NY | 14836-0083 |
| BUCHINGER, VIVA L | PO BOX 83 | | | | DALTON | NY | 14836-0083 |
| BUCHINSKY, MARYANNE E | 1701 STATE ROUTE 27 | | | | EDISON | NJ | 08817-3462 |
| BUCHKO, CLARENCE D | 2211 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-7642 |
| BUCHKO, CLARENCE D | 933 BRAD ST | | | | LANSING | MI | 48911-4828 |
| BUCHKO, DALE E | 2479 WATERFRONT DR | | | | BRIGHTON | MI | 48114-7312 |
| BUCHKO, DALE E | 5959 OAKFORGE LN | | | | INDIANAPOLIS | IN | 46254-1269 |
| BUCHKO, JOSEPH S | 3703 DIVOT RD | | | | SEBRING | FL | 33872-1295 |
| BUCHKO, MADOLYN L | 3703 DIVOT RD | | | | SEBRING | FL | 33872-1295 |
| BUCHKO, WILLIAM C | 3225 WHITE PINE LN | | | | MACEDON | NY | 14502 |
| BUCHKOSKI, SYLVIA T | 2977 S 56TH ST | | | | MILWAUKEE | WI | 53219-3110 |
| BUCHKOWSKI WALTER (ESTATE OF) (654752) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BUCHLER, CARL E | 1317 E LAKE RD | | | | CLIO | MI | 48420-8851 |
| BUCHLER, DONALD A | 24450 SNOW RD | | | | HILLMAN | MI | 49746-9531 |
| BUCHLER, ERVIN A | 4033 N EVERETT RD APT D | | | | MUNCIE | IN | 47304-5652 |
| BUCHLER, HOWARD H | 5472 W 638 HIGHWAY | | | | HAWKS | MI | 49743 |
| BUCHLER, JENNIFER A | 8074 JORDAN RD | | | | GRAND BLANC | MI | 48439-9726 |
| BUCHLER, JENNIFER A. | 8074 JORDAN RD | | | | GRAND BLANC | MI | 48439-9726 |
| BUCHLER, KENNETH W | 2426 BASSETT PL | | | | FLINT | MI | 48504-5102 |
| BUCHLER, MARY J | 771 HILLCREST DR | | | | BOON | MI | 49618-9728 |
| BUCHLER, MICHAEL A | 139 S 79TH PL | | | | MESA | AZ | 85208-1323 |
| BUCHLER, PATRICIA E | 73383 FULTON ST APT 21 | | | | ARMADA | MI | 48005-4657 |
| BUCHLER, PATRICIA E | 68626 STOECKER LANE | | | | RICHMOND | MI | 48602 |
| BUCHLER, ROBERT H | 3609 BISHOPTOWN RD | | | | DUFFIELD | VA | 24244-4302 |
| BUCHLER, WALTER F | 771 HILLCREST DR | | | | BOON | MI | 49618-9728 |
| BUCHLER-CWIKLINSKI, SHERRYL L | 10373 N CEDAR DR | | | | GRAND HAVEN | MI | 49417-9720 |
| BUCHLI VERNON E (404864) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUCHLI, VERNON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUCHMAN DEAN | 920 KELLY AVE | | | | JOLIET | IL | 60435-4649 |
| BUCHMAN NICHOLAS | 6145 GEORGES WAY | | | | CINCINNATI | OH | 45233-4468 |
| BUCHMAN, DEAN E | 920 KELLY AVE | | | | JOLIET | IL | 60435-4649 |
| BUCHMAN, JOCELYN L | 920 KELLY AVE | | | | JOLIET | IL | 60435-4649 |
| BUCHMAN, KENNETH J | 28371 GRAHAM DR | | | | CHESTERFIELD | MI | 48047-4845 |
| BUCHMAN, KEVIN R | 4315 ELMWOOD AVE | | | | ROYAL OAK | MI | 48073-1517 |
| BUCHMAN, LOUISE M | 1056-4 OAKWOOD CT | | | | INDEPENDENCE | KY | 41051-9572 |
| BUCHMAN, LOUISE M | 1056 OAKWOOD CT APT 4 | | | | INDEPENDENCE | KY | 41051-9572 |
| BUCHMAN, MARGUERITE M | 41026 HARVEST LN | | | | CLINTON TOWNSHIP | MI | 48038-4991 |
| BUCHMAN, NICHOLAS J | 24654 SUMMER LN | | | | FLAT ROCK | MI | 48134-1902 |
| BUCHMAN, WILLIAM F | 4947 BROOKSIDE LN | | | | WASHINGTON | MI | 48094-4201 |
| BUCHMAN, WILLIAM M | 28070 KAUFMAN ST | | | | ROSEVILLE | MI | 48066-2647 |
| BUCHMANN, DAVID J | 2448 KOPKA CT | | | | BAY CITY | MI | 48708-8167 |
| BUCHNER JR., WILLIAM C | 1856 ROUSE ST | | | | MUSKEGON | MI | 49442-6036 |
| BUCHNER MARGARET | BUCHNER, MARGARET | 8102 N. 53RD STREET | | | GRAND FORKS | ND | 58203 |
| BUCHNER, BETSY L | 330 LINCOLN ST | | | | COOPERSVILLE | MI | 49404-1223 |
| BUCHNER, BRIAN R | 6621 CONESTOGA DR | | | | LANSING | MI | 48917-8863 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUCHNER, EARLENE V | 315 E SOUTH ST #29 | | | | MASON | MI | 48854 |
| BUCHNER, ETHEL M | 319 LISA LN | | | | WILLIAMSTON | MI | 48895-9034 |
| BUCHNER, JOHN C | 2001 QUAIL CREEK DR | | | | INDEPENDENCE | MO | 64055-6263 |
| BUCHNER, KATHERINE L | 3801 LOTUS DR | | | | WATERFORD | MI | 48329-1226 |
| BUCHNER, MARC A | 330 LINCOLN ST | | | | COOPERSVILLE | MI | 49404-1223 |
| BUCHNER, MARGARET | 8102 N 53RD ST | | | | GRAND FORKS | ND | 58203-8807 |
| BUCHNER, MICHAEL G | 12232 FARRAND RD | | | | OTISVILLE | MI | 48463-9720 |
| BUCHNER, NORA L | PO BOX 257 | | | | PRUDENVILLE | MI | 48651-0257 |
| BUCHNER, STEVE B | 2518 W KALAMAZOO ST | | | | LANSING | MI | 48917-3847 |
| BUCHNOFF, THOMAS W | 5040 NE 5TH ST | | | | OCALA | FL | 34470-1598 |
| BUCHOLTZ, ALFRED P | 7742 MONROE ST | | | | FOREST PARK | IL | 60130 |
| BUCHOLTZ, DIANA L | 672 GARDENWOOD DR | | | | LOCKPORT | NY | 14094 |
| BUCHOLTZ, ELAINE B | 6480 ASBURY PARK | | | | DETROIT | MI | 48228-5201 |
| BUCHOLTZ, PATRICK M | 10966 N GLADYS DR E | | | | EDGERTON | WI | 53534-9098 |
| BUCHOLTZ, ROBERT J | 58 OLD ORCHARD LN | | | | ORCHARD PARK | NY | 14127-4628 |
| BUCHOLTZ, ROBERT JAMES | 58 OLD ORCHARD LN | | | | ORCHARD PARK | NY | 14127-4628 |
| BUCHOLZ, ANGELA L | 1055 ADAMS CIR APT 207 | | | | BOULDER | CO | 80303-1847 |
| BUCHOLZ, ANGELA L | 1055 ADAMS CIR | APT 207 | | | BOULDER | CO | 80303-1847 |
| BUCHOLZ, BILL W | 7708 CORBIN DR | | | | CANTON | MI | 48187-1816 |
| BUCHOLZ, EDWARD C | 14255 MIDDLEBELT RD APT 221 | | | | LIVONIA | MI | 48154-4570 |
| BUCHOLZ, ELVA | 913 N WEBSTER | | | | SAGINAW | MI | 48602-4607 |
| BUCHOLZ, FREDERICK R | 731 HUFFMAN AVE | | | | DAYTON | OH | 45403-2616 |
| BUCHOLZ, JEFFREY A | 892 RIVERBED DR | | | | HOLLY | MI | 48442-1574 |
| BUCHOLZ, RAYMOND J | 17603 WEST RD | | | | WELLINGTON | OH | 44090-9689 |
| BUCHOLZ, ROBERT C | 10330 WADSWORTH RD | | | | REESE | MI | 48757-9345 |
| BUCHOLZ, ROBERT CARL | 10330 WADSWORTH RD | | | | REESE | MI | 48757-9345 |
| BUCHOLZ, ROSE | 7708 CORBIN DR | | | | CANTON | MI | 48187-1816 |
| BUCHOWSKI, MARK D | 4259 REDDING CIRCLE | | | | GRAND BLANC | MI | 48439-8091 |
| BUCHOWSKI, STEVEN D | 51128 PINEWOOD DR | | | | MACOMB | MI | 48042-4218 |
| BUCHSBAUM LEONARD (411006) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUCHSBAUM, LEONARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUCHTA GEORGE L (481655) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUCHTA, EDWARD M | 5985 MADDEN RD | | | | DEXTER | MI | 48130-8517 |
| BUCHTA, ELMER TRUCKING INC | PO BOX 68 | | | | OTWELL | IN | 47564-0068 |
| BUCHTA, GEORGE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUCHTE, CHARLES L | 11300 U S 12 | | | | BROOKLYN | MI | 49230 |
| BUCHTE, CHARLES LEONARD | 11300 U S 12 | | | | BROOKLYN | MI | 49230 |
| BUCHTE, HUBERT F | 6349 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9723 |
| BUCHTE, WILMA J | 744 ALLEN RD | | | | YPSILANTI | MI | 48198-4127 |
| BUCHTEL MOTORS | 1230 S PEARL ST | | | | DENVER | CO | 80210-1538 |
| BUCHWALD, ROBERT M | 2425 33RD AVE W UNIT 307 | | | | SEATTLE | WA | 98199-3258 |
| BUCHWALTER, THOMAS L | 4538 WINDMILL CREEK WAY | | | | COLORADO SPGS | CO | 80911-3190 |
| BUCHY, STEPHEN | 6468 FUNSTON RD SE | | | | WINNABOW | NC | 28479-5356 |
| BUCIA SHIVERS | 1259 BENDER AVE | | | | E CLEVELAND | OH | 44112-4125 |
| BUCINSKI, STANISLAW | 1310 MOUNTCLAIRE DR | | | | CUMMING | GA | 30041-9519 |
| BUCINSKI, ZOFIA B | 10321 GROVEVIEW WAY | | | | SANFORD | FL | 32773-5987 |
| BUCIOR, ALICE D | 88 N RIDGELAND RD | | | | WALLINGFORD | CT | 06492-2926 |
| BUCIOR, ALICE D | 88 NO RIDGELAND RD | | | | WALLINGFORD | CT | 06492-2926 |
| BUCIOR, MARIA | 224 S SWAN ST | | | | BATAVIA | NY | 14020-3624 |
| BUCIOR, ROMAN | 742 HAILEY DR | | | | WEBSTER | NY | 14580-4052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUCK ANNA | 9391 S HONEYCREEK RD | | | | MUNCIE | IN | 47302-8143 |
| BUCK ANNE | POSTFACH 1269 | | | 76802 LANDAU GERMANY | | | |
| BUCK CARL | POSTFACH 1269 | | | | LANDAU | | 76802 |
| BUCK CARL ARTHUR JR | 4445 W COLUMBIA RD | | | | MASON | MI | 48854-9551 |
| BUCK CAROLINE | POSTFACH 1269 | | | 76802 LANDAU GERMANY | | | |
| BUCK CLARENCE (459021) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUCK COMBS | 4094 ASHBY FORK RD RT 1 | | | | PETERSBURG | KY | 41080 |
| BUCK CONSULTANTS LLC | INVESTOR SOLUTIONS | 500 PLAZA D NM CHG 7/27/05 AM | | | SECAUCUS | NJ | 07096 |
| BUCK COULTAS | 12135 DAVISON RD | | | | DAVISON | MI | 48423-8160 |
| BUCK FORKARDT/PORTGA | 4169 COMMERCIAL AVE | | | | PORTAGE | MI | 49002-9701 |
| BUCK HOUSTON JR | 434 2ND AVE | | | | PONTIAC | MI | 48340-2823 |
| BUCK JAMES T JR (443501) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BUCK JEAN ANN | BUCK, JEAN ANN | 2607 KINGSTON PIKE SUITE 200 P O BOX 1708 | | | KNOXVILLE | TN | 37901 |
| BUCK JEFFREY | BUCK, JEFFREY | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| BUCK JONES | | | | | | | |
| BUCK JOSHUA ANDREW | 11500 JOLLYVILLE RD APT 2928 | | | | AUSTIN | TX | 78759-4075 |
| BUCK JR, CARL A | 4445 W COLUMBIA RD | | | | MASON | MI | 48854-9551 |
| BUCK JR, JAMES | 10025 PIERSON ST | | | | DETROIT | MI | 48228-1219 |
| BUCK JR, JAMES E | 10742 WOLCOTT HILL RD | | | | CAMDEN | NY | 13316-3854 |
| BUCK JR, LARRY E | 30288 ANNAPOLIS CT | | | | INKSTER | MI | 48141-2855 |
| BUCK JR, RONALD | 8 PINEHURST CT | | | | SAINT PETERS | MO | 63376-3004 |
| BUCK KEVIN | 8608 PASTURE ROAD SOUTHEAST | | | | CALEDONIA | MI | 49316-8128 |
| BUCK PONTIAC-BUICK-GMC TRUCK, INC. | ALBERT BAUMANN | 2291 W STATE ROUTE 18 | | | TIFFIN | OH | 44883 |
| BUCK ROSEMARIE | POSTFACH 1269 | | | 76802 LANDAU GERMANY | | | |
| BUCK ROSEMARIE | POSTFACH | | | | LANDAU | | 76829 |
| BUCK SALES PROMOTION CO | 2911 PONTIAC LAKE RD STE C | | | | WATERFORD | MI | 48328-2681 |
| BUCK SPELCE | 3301 DOTY LN | | | | ARLINGTON | TX | 76001-5335 |
| BUCK SR, PAUL D | 528 DANBERRY ST | | | | TOLEDO | OH | 43609-1930 |
| BUCK WALKER | 5059 NAILS CK RD | | | | ROCKFORD | TN | 37853 |
| BUCK WALLACE | 430 MADOLIN DR | | | | LITHOPOLIS | OH | 43136-8936 |
| BUCK WILLIAM | 2907 COUNTY ROUTE 57 | | | | FULTON | NY | 13069-4223 |
| BUCK WILLIAM (493691) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BUCK'S AUTOMOTIVE  INC. | 4360 N 1ST AVE | | | | TUCSON | AZ | 85719-1030 |
| BUCK'S AUTOMOTIVE INC. | 4360 N 1ST AVE | | | | TUCSON | AZ | 85719-1030 |
| BUCK'S MASTER CAR CARE | 12145 TAMIAMI TRL S | | | | NORTH PORT | FL | 34287 |
| BUCK'S OIL COMPANY INC | 30110 BEVERLY RD | | | | ROMULUS | MI | 48174 |
| BUCK, ALAN L | 10204 STATE RD | | | | MILLINGTON | MI | 48746-9318 |
| BUCK, ALLEN | 617 POPLAR LN | | | | GAS CITY | IN | 46933-1258 |
| BUCK, ALLEN G. | 617 POPLAR LN | | | | GAS CITY | IN | 46933-1258 |
| BUCK, ALMON R | 9919 W COUNTY ROAD 500 N | | | | GASTON | IN | 47342-9309 |
| BUCK, AMY S | APT 2 | 3879 CABARET TRAIL WEST | | | SAGINAW | MI | 48603-2227 |
| BUCK, ARTHUR E | 11396 MOURNING DOVE PL | | | | PAINESVILLE | OH | 44077-9335 |
| BUCK, ARTIE D L | 4717 EATON ST | | | | ANDERSON | IN | 46013-2737 |
| BUCK, AUDREY S | 508 BRONCO CIR | | | | DOTHAN | AL | 36301 |
| BUCK, BEAUMONT M | 1261 N ONTARE RD | | | | SANTA BARBARA | CA | 93105-1954 |
| BUCK, BERNARD A | 6 LYNN DR | | | | WESTVILLE | IL | 61883-1339 |
| BUCK, BEULAH L | 17 S ORLANDO AVE | C/O KATHLEEN M FOUST | | | KISSIMMEE | FL | 34741-5673 |
| BUCK, BEVERLY J | 1525 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3426 |
| BUCK, BILLY J | 509 MAPLE DR | | | | COLUMBUS | OH | 43228 |
| BUCK, BLAINE I | 28 COVENTRY CT | | | | MOUNT VERNON | OH | 43050-8340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUCK, BOB O | 1913 E CO LINE RD N | | | | SPRINGPORT | IN | 47386 |
| BUCK, BRIAN | 24523 OLDE ORCHARD ST | | | | NOVI | MI | 48375-2977 |
| BUCK, BRIAN L | 849 PROGRESS STREET | | | | MIDDLETOWN | IN | 47356-1322 |
| BUCK, BRIAN L | 24523 OLDE ORCHARD ST | | | | NOVI | MI | 48375-2977 |
| BUCK, BRUCE B | 8023 DUVALL AVE | | | | BALTIMORE | MD | 21237-2847 |
| BUCK, BRUCE C | 2723 W 39TH ST | | | | ANDERSON | IN | 46011-5046 |
| BUCK, BUD L | 3265 FRANCES LN | | | | KOKOMO | IN | 46902-9705 |
| BUCK, CARL | 6021 PICARDY ST | | | | LANSING | MI | 48911-4553 |
| BUCK, CARL H | 307 E LAWN ST | | | | ODESSA | MO | 64076-1532 |
| BUCK, CARLIS C | 306 N BILTMORE AVE | | | | MUNCIE | IN | 47303-5121 |
| BUCK, CASSANDRA S | 1972 WEDGEWOOD LN | | | | HEBRON | KY | 41048-8604 |
| BUCK, CATHY A | PO BOX 112 | | | | ROBERTS | ID | 83444-0112 |
| BUCK, CELESTA M | 225 N FLEET | | | | SOMERSET | KY | 42501-2501 |
| BUCK, CELESTA M | 225 NORFLEET DR APT 108 | | | | SOMERSET | KY | 42501-1994 |
| BUCK, CHRIS W | 1709 HAMMAN DR | | | | TROY | MI | 48085-5068 |
| BUCK, CLARENCE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUCK, CLETUS T | 7331 ACTON RD | | | | INDIANAPOLIS | IN | 46259-1227 |
| BUCK, CONNIE S | 6434 N 350 E | | | | ALEXANDRIA | IN | 46001-8874 |
| BUCK, CONSULA D | 2108 CULVER AVE | | | | DAYTON | OH | 45420 |
| BUCK, DALE E | 1000 S CLINCH LAKE BLVD LOT 16 | | | | FROSTPROOF | FL | 33843 |
| BUCK, DAVID A | 416 S MAPLE ST | | | | GREENTOWN | IN | 46936-1649 |
| BUCK, DAVID ANDREA | 6150 GIOFFRE WOODS LN | | | | COLUMBUS | OH | 43232 |
| BUCK, DAVID D | 2148 N VASSAR RD | | | | DAVISON | MI | 48423-9515 |
| BUCK, DAVID DARRELL | 2148 N VASSAR RD | | | | DAVISON | MI | 48423-9515 |
| BUCK, DAVID K | 14308 W BANFF LN | | | | SURPRISE | AZ | 85379-5794 |
| BUCK, DAVID L | 59310 SAVAGE RD | | | | JONES | MI | 49061-9797 |
| BUCK, DAVID W | PO BOX 17132 | | | | INDIANAPOLIS | IN | 46217-0132 |
| BUCK, DAWN M | HC 82 BOX 11 | | | | BRUSSELS | IL | 62013-9704 |
| BUCK, DELORES | 9264 HANLEY ST | | | | TAYLOR | MI | 48180-3550 |
| BUCK, DELORES D | 2815 S LIBERTY ST | | | | MUNCIE | IN | 47302-5051 |
| BUCK, DELORES DIANE | 2815 S LIBERTY ST | | | | MUNCIE | IN | 47302-5051 |
| BUCK, DENNIS J | 4209 MCCALLISTER PL | | | | WASHOUGAL | WA | 98671-9067 |
| BUCK, DIANE | 1849 WEXFORD CIRCLE | | | | YPSILANTI | MI | 48198-3294 |
| BUCK, DIANE E | 13048 57 AVE SO | | | | TUKWILA | WA | 98178 |
| BUCK, DOLORES | 9264 HANLEY | | | | TAYLOR | MI | 48180 |
| BUCK, DONALD R | 9390 W HOLLYWOOD DR | | | | OAK HARBOR | OH | 43449-8841 |
| BUCK, DORIS A | 780 SLOCUM DR | | | | AUBURN HILLS | MI | 48326-3844 |
| BUCK, DOUGLAS E | 1775 E. CLINTON TRAIL, RFD 3 | | | | CHARLOTTE | MI | 48813 |
| BUCK, DUANE J | 409 MCCORMICK ST | | | | BAY CITY | MI | 48708-7734 |
| BUCK, DWIGHT R | 1211 GREENBRIAR DR | | | | ANDERSON | IN | 46012-4529 |
| BUCK, EDWIN A | HC 16253 APT 4 | | | | STAR VALLEY | AZ | 85541 |
| BUCK, EDWIN A | HC-4 BOX 16- 273 | | | | PAYSON | AZ | 85541-7539 |
| BUCK, ELLEN P | 17234 KINLOCH | | | | REDFORD | MI | 48240-2257 |
| BUCK, EMERSON J | 2372 DUSTIN CIR | | | | SPRING HILL | FL | 34608-4516 |
| BUCK, EVERNER | 1900 W CHERRY ST, | | | | MILWAUKEE | WI | 53205 |
| BUCK, GARLAND R | 235 DANBURY RD | | | | WEST JEFFERSON | OH | 43162-1033 |
| BUCK, GARY | 1216 E 900 N | | | | ALEXANDRIA | IN | 46001-8330 |
| BUCK, GARY A | 10260 MOTTOWN RD | | | | DEERFIELD | OH | 44411-9752 |
| BUCK, GARY L | 1216 E 900 N | | | | ALEXANDRIA | IN | 46001-8330 |
| BUCK, GARY N | 14337 OVID DR | | | | HUDSON | FL | 34667-1263 |
| BUCK, GARY NELSON | 14337 OVID DRIVE | | | | HUDSON | FL | 34667-1263 |
| BUCK, GENE M | HC 80 BOX 185 | | | | FRANKLIN | AR | 72536-9709 |
| BUCK, GEORGE D | 401 N NEBO RD 400 W | | | | MUNCIE | IN | 47304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUCK, GERALD W | 19051 E FRANKLIN RD | | | | NEWALLA | OK | 74857-8743 |
| BUCK, GILBERT W | 16394 CHURCH ST | | | | HOLLEY | NY | 14470-9714 |
| BUCK, GLEN A | 1501 N BIRNEY ST | | | | BAY CITY | MI | 48708-5459 |
| BUCK, GLENN C | 8368 SAGEBRUSH CIRCLE | | | | BAUXITE | AR | 72011-9196 |
| BUCK, GLENN O | 1500 DUFF LN | | | | MILFORD | MI | 48381-2613 |
| BUCK, GORDON S | 6001 NORTHBROOK CT | | | | COMMERCE TWP | MI | 48382-1090 |
| BUCK, GRACE C | 26138 FOX CREEK CT | | | | RICHMOND | MI | 48062-3845 |
| BUCK, HAROLD J | 607 S GRIFFIN ST | | | | GRAND HAVEN | MI | 49417-2223 |
| BUCK, HEINRICH A | 338 GEORGE URBAN BLVD | | | | CHEEKTOWAGA | NY | 14225-3127 |
| BUCK, HERMAN N | 8129 STATE ROAD 58 E | | | | HELTONVILLE | IN | 47436-8777 |
| BUCK, HOWARD P | 1746 WAVERLY RD | | | | HOLT | MI | 48842-8650 |
| BUCK, IMOGENE | 1226 W HILLCREST AVE | | | | DAYTON | OH | 45406-1917 |
| BUCK, J M | 1503 N MATTER PARK RD | | | | MARION | IN | 46952-2032 |
| BUCK, JAMES A | 3048 LOCUST CAMP RD | | | | KETTERING | OH | 45419-1230 |
| BUCK, JAMES G | 51 VALLEY STATION CIR | | | | BUELLTON | CA | 93427 |
| BUCK, JAMES H | 620 W MAIN ST | | | | CANFIELD | OH | 44406-9788 |
| BUCK, JAMES R | PO BOX 573 | | | | SPRING ARBOR | MI | 49283-0573 |
| BUCK, JAMES R | 4407 MCKIBBEN DR | | | | KOKOMO | IN | 46902-4719 |
| BUCK, JAMES ROBERT | PO BOX 573 | | | | SPRING ARBOR | MI | 49283-0573 |
| BUCK, JAMES T | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BUCK, JAMES W | 4811 E 500 SOUTH | | | | MIDDLETOWN | IN | 47356 |
| BUCK, JANICE G | 8793 WOODLAND DR | | | | YOUNGSTOWN | OH | 44514 |
| BUCK, JEAN ANN | BAKER OKANE ATKINS & THOMPSON | PO BOX 1708 | | | KNOXVILLE | TN | 37901-1708 |
| BUCK, JEFFREY J | 422 W POINSETTA AVE | | | | TOLEDO | OH | 43612-2557 |
| BUCK, JEFFREY S | 780 SLOCUM | | | | AUBURN HGTS | MI | 48057 |
| BUCK, JERRI R | 2504 TAMRA LANE | | | | ANDERSON | IN | 46012-9496 |
| BUCK, JERRY D | 5516 COOKE CT | | | | BOWLING GREEN | KY | 42101-8639 |
| BUCK, JOAN | 6231 S PERKINS RD | | | | BEDFORD | OH | 44145-3103 |
| BUCK, JOAN | 1700 EAST 13TH STREET | APT E11T | | | CLEVELAND | OH | 44114 |
| BUCK, JOHN E | 15110 ASPEN DR | | | | FORT MYERS | FL | 33908-5147 |
| BUCK, JOHN H | 3006 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9720 |
| BUCK, JOHN J | 9264 HANLEY ST | | | | TAYLOR | MI | 48180-3550 |
| BUCK, JOHN R | 8900 W COUNTY ROAD 850 N | | | | GASTON | IN | 47342-9190 |
| BUCK, JOHNNY L | 1849 WEXFORD CIR | | | | YPSILANTI | MI | 48198-3294 |
| BUCK, JON C | 904 BROWN TRL | | | | BEDFORD | TX | 76022-7013 |
| BUCK, JOSEPH | 515 HARBAUGH DR | | | | COLDWATER | MI | 49036-7537 |
| BUCK, JOSEPH A | 9037 S400 E | | | | MARKLEVILLE | IN | 46056 |
| BUCK, JUANITA M | | | | | | | |
| BUCK, JUANITA M | 5330 MILL WHEEL CT | | | | GRAND BLANC | MI | 48439-4225 |
| BUCK, JUDITH A | 4407 MCKIBBEN DR | | | | KOKOMO | IN | 46902-4719 |
| BUCK, KENNETH C | 5820 LABRADOR LN | | | | ANTIOCH | TN | 37013-5106 |
| BUCK, KENNETH L | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| BUCK, KENNETH R | 17705 W 84TH ST | | | | LENEXA | KS | 66219-8065 |
| BUCK, KEVIN R | 1325 PURSELL AVE | | | | DAYTON | OH | 45420-1946 |
| BUCK, LARRY G | 5671 WEAVER RD | | | | BERLIN CENTER | OH | 44401-8750 |
| BUCK, LINDA S | 12206 HILLCREEK MEWS | | | | MIDLOTHIAN | VA | 23112-6818 |
| BUCK, LORENE C | 503 W 34TH | | | | ANDERSON | IN | 46013-3207 |
| BUCK, LORENE C | 503 W 34TH ST | | | | ANDERSON | IN | 46013-3207 |
| BUCK, M S | 755 HUMMERSIDE CT | | | | COMMERCE TWP | MI | 48382-2879 |
| BUCK, M SCOTT | 755 HUMMERSIDE CT | | | | COMMERCE TWP | MI | 48382-2879 |
| BUCK, MAE L | 800 EAST STEWART ST | | | | DAYTON | OH | 45410-2123 |
| BUCK, MAGIDA | 1581 GARLAND ST | | | | DETROIT | MI | 48214-4033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUCK, MARCIA C | 5820 LABRADOR LN | | | | ANTIOCH | TN | 37013-5106 |
| BUCK, MARCIA CAROLYN | 5820 LABRADOR LN | | | | ANTIOCH | TN | 37013-5106 |
| BUCK, MARIETTA J | 435 CLARK RD | | | | HIGHLAND | MI | 48357-4703 |
| BUCK, MARK A | 51000 MOTT RD TRLR 148 | | | | CANTON | MI | 48188-2147 |
| BUCK, MARK ALLEN | 51000 MOTT RD TRLR 148 | | | | CANTON | MI | 48188-2147 |
| BUCK, MARY | 5852 PEERY | | | | KANSAS CITY | MO | 64126-2044 |
| BUCK, MARY | 5852 PEERY AVE | | | | KANSAS CITY | MO | 64126-2044 |
| BUCK, MARY H | 1525 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3426 |
| BUCK, MARY LEE | 302 E YORK AVE | | | | FLINT | MI | 48505-2149 |
| BUCK, MICHAEL | 20412 LESURE ST | | | | DETROIT | MI | 48235-1538 |
| BUCK, MICHAEL L | 250 INDIANSIDE RD | | | | OAKLAND | MI | 48363-1010 |
| BUCK, MICHAEL S | 5405 PATTERSON LN | | | | ANDERSON | IN | 46017-9755 |
| BUCK, MILDRED T | 1211 GREENBRIAR DR | | | | ANDERSON | IN | 46012-4529 |
| BUCK, MYRON G | 56 ROCK VALLEY LN | | | | PERRYVILLE | MO | 63775-7177 |
| BUCK, NANCY J | 6100 TUBSPRING RD | | | | ALMONT | MI | 48003-8311 |
| BUCK, NELSON THEODORE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BUCK, NICK G | 3113 WATER WHEEL RUN | | | | FORT WAYNE | IN | 46818-9154 |
| BUCK, NICK G. | 3113 WATER WHEEL RUN | | | | FORT WAYNE | IN | 46818-9154 |
| BUCK, OAKLEY E | 3418 LORAL DR | | | | ANDERSON | IN | 46013-2223 |
| BUCK, ORLAN E | 5843 COUNTY ROAD 1-2 | | | | SWANTON | OH | 43558 |
| BUCK, PAMELA J | 19051 E FRANKLIN RD | | | | NEWALLA | OK | 74857-8743 |
| BUCK, PATRICIA A | 763 WOODLEIGH WAY | | | | OXFORD | MI | 48371 |
| BUCK, PATRICIA W | 2801 CATALINA DR | | | | ANDERSON | IN | 46012-4707 |
| BUCK, PAUL H | 238 FENTON ST | | | | BUFFALO | NY | 14206 |
| BUCK, PEARL E | 235 DANBURY RD | | | | WEST JEFFERSON | OH | 43162-1033 |
| BUCK, PERRY L | 19401 N WALNUT ST | | | | MUNCIE | IN | 47303-9609 |
| BUCK, PHILLIP L | 1525 S MAPLE AVE | | | | FAIRBORN | OH | 45324 |
| BUCK, RAYMOND A | PO BOX 1142 | | | | DAVENPORT | FL | 33836-1142 |
| BUCK, REX G | 401 BLUEBERRY LN | | | | GRAND PRAIRIE | TX | 75052-5129 |
| BUCK, RICHARD | WATSON LOUIS H JR | 628 N STATE ST | | | JACKSON | MS | 39202-3303 |
| BUCK, RICHARD S | 301 W HILLSDALE LN | | | | HOLLAND | OH | 43528-9322 |
| BUCK, RITA M | 9999 N COUNTY ROAD 850 W | | | | DALEVILLE | IN | 47334-9501 |
| BUCK, ROBERT A | 1540 TWIN BIRCH RD NE | | | | KALKASKA | MI | 49646-9706 |
| BUCK, ROBERT D | 3021 S WOODDALE DR | | | | JACKSON | MI | 49203-3768 |
| BUCK, ROBERT E | 1030 W 7TH ST | | | | ANDERSON | IN | 46016-2600 |
| BUCK, ROBERT E | 5700 PRINCETON CT | | | | KOKOMO | IN | 46902-5291 |
| BUCK, ROBERT E | 2400 CHATHAM RD | | | | LANSING | MI | 48910-2452 |
| BUCK, ROBERT L | 9999 N COUNTY ROAD 850 W | | | | DALEVILLE | IN | 47334-9501 |
| BUCK, ROBERT W | 5002 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4854 |
| BUCK, RODNEY L | 59310 SAVAGE RD | | | | JONES | MI | 49061-9797 |
| BUCK, ROGER P | 9205 N SUNSET PARK | | | | SHREVEPORT | LA | 71107-9730 |
| BUCK, RONALD | 1016 CANTERBURY CT | | | | DAVENPORT | IA | 52806-4321 |
| BUCK, RONALD E | 3007 SHARRON DR | | | | FORISTELL | MO | 63348-1229 |
| BUCK, RONALD F | 27468 SHACKETT AVE | | | | WARREN | MI | 48093-8346 |
| BUCK, RONALD J | 169 HANLON RD | | | | GALLITZIN | PA | 16641-8701 |
| BUCK, ROSA | 3122 S CHEROKEE RD | | | | MUNCIE | IN | 47302-5563 |
| BUCK, ROSE Y | 92 GREENFIELD RD | | | | GREENBUSH | ME | 04418-3518 |
| BUCK, SAMUEL C | 1013 NW REDWOOD CIR | | | | BLUE SPRINGS | MO | 64015-1527 |
| BUCK, SCOTT D | 1995 EASTWOOD CT | | | | ANDERSON | IN | 46017-9689 |
| BUCK, SHELBY C | 741 HOWELL ST | | | | SPARTA | TN | 38583-1008 |
| BUCK, SHIRLEY | 309 S. INGLEWOOD | | | | YOUNGSTOWN | OH | 44515-3935 |
| BUCK, SHIRLEY | 309 S INGLEWOOD AVE | | | | YOUNGSTOWN | OH | 44515-3935 |
| BUCK, SHIRLEY A A | 2420 FOREST GATE DRIVE | | | | LITTLE ELM | TX | 75068 |
| BUCK, SUSAN A | 16750 MERCURY DR | | | | CLIMAX | MI | 49034-9749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUCK, THERESA A | 51000 MOTT RD TRLR 148 | | | | CANTON | MI | 48188-2147 |
| BUCK, THOMAS M | 3106 STILLRIVER DR | | | | HOWELL | MI | 48843-7385 |
| BUCK, TOBIAS M | 7510 PRESLEY PL APT B | | | | TAMPA | FL | 33617-8542 |
| BUCK, VERNON E | 7030 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8443 |
| BUCK, VERNON L | 309 S INGLEWOOD AVE | | | | YOUNGSTOWN | OH | 44515-3935 |
| BUCK, VICTOR E | 5057 TIOHERO BLVD | | | | CLARKSTON | MI | 48348-3388 |
| BUCK, WALTER D | 9382 TIGER RUN TRL | | | | DAVISON | MI | 48423-8430 |
| BUCK, WALTER DALE | 9382 TIGER RUN TRL | | | | DAVISON | MI | 48423-8430 |
| BUCK, WILBUR F | 2935 W SKYWOOD CIR | | | | ANAHEIM | CA | 92804-2062 |
| BUCK, WILLARD B | 18277 FENMORE ST | | | | DETROIT | MI | 48235-3254 |
| BUCK, WILLIAM | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BUCK, WILLIAM C | 1449 WEST US 40 | C/O HELEN PHELPS | | | SPICELAND | IN | 47385 |
| BUCK, WILLIAM G | 6706 CURTIS RD | | | | PLYMOUTH | MI | 48170-5016 |
| BUCK, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BUCK, WILLIE K | PO BOX 23 | | | | DAYTON | OH | 45401-0023 |
| BUCKALEW CHEVROLET, L.P. | DON BUCKALEW | 1100 INTERSTATE 45 S | | | CONROE | TX | 77304-2933 |
| BUCKALEW CHEVROLET, L.P. | 1100 INTERSTATE 45 S | | | | CONROE | TX | 77304-2933 |
| BUCKALEW JR, GEORGE B | 217 FORRESTAL DR | | | | BEAR | DE | 19701-1642 |
| BUCKALEW, CHARLES E | 11415 AUDUBON ST | | | | FENTON | MI | 48430-8891 |
| BUCKALEW, CHARLES EDWARD | 11415 AUDUBON ST | | | | FENTON | MI | 48430-8891 |
| BUCKALEW, FLORA E | 1006 BAY RD | | | | MILFORD | DE | 19963-6109 |
| BUCKALEW, GLORIA | 4441 SE VILLAGE RD | | | | STUART | FL | 34997-8234 |
| BUCKALEW, JERRY M | 2332 N LAPEER RD | | | | LAPEER | MI | 48446-8619 |
| BUCKALEW, TIM D | 3233 S COUNTY ROAD 350 E | | | | KOKOMO | IN | 46902 |
| BUCKALLEW, PATRICIA D | 1526 MAIN ST | | | | BEECH GROVE | IN | 46107-1549 |
| BUCKALLEW, PATRICIA D | 1526 MAIN STREET | | | | BEECH GROVE | IN | 46107-1549 |
| BUCKALOO RICHARD | 8 ASHBURN DR | | | | LEWES | DE | 19958-9759 |
| BUCKANOVICH, RONALD J | PO BOX 210 | | | | HOLLAND | NY | 14080-0210 |
| BUCKAROO COMMUNICATIONS INC CALIFORNIA AUTOFEST | 297 MAIN ST STE 100 | | | | DAYTON | TN | 37321-1477 |
| BUCKAY, ANN L | 34221 CHOPE PL | | | | CLINTON TWP | MI | 48035-3317 |
| BUCKAY, STANLEY L | 2761 TIMBERWYCK TRAIL DR | | | | TROY | MI | 48098-5423 |
| BUCKBEE, DOUGLAS L | 2305 HUNTINGTON DR | | | | LAKE ORION | MI | 48360-2270 |
| BUCKBEE, MICHAEL L | 535 E HURON ST | | | | MILFORD | MI | 48381-2424 |
| BUCKBOARD CARRIERS INC | PO BOX 648 | | | | PERRY | OH | 44081-0648 |
| BUCKEL, CHARLES W | 748 OTTER LAKE RD | | | | FOSTORIA | MI | 48435-9407 |
| BUCKEL, ESTELLA G | 2089 POINTER RD | | | | WEST BRANCH | MI | 48661-9164 |
| BUCKEL, JAMES M | 13508 N CENTER RD | | | | CLIO | MI | 48420-9199 |
| BUCKEL, JAMES MICHAEL | 13508 N CENTER RD | | | | CLIO | MI | 48420-9199 |
| BUCKEL, KAREN S | 11409 W 65TH ST APT 104 | | | | SHAWNEE | KS | 66203-5527 |
| BUCKEL, ROBERT J | 13100 BUCKEL DR | | | | MILLINGTON | MI | 48746-9700 |
| BUCKEL, RUSSEL M | 2089 POINTER RD | | | | WEST BRANCH | MI | 48661-9164 |
| BUCKELS JR, ROY L | 973 BALLARD LANE | | | | BROOKHAVEN | MS | 39601-9601 |
| BUCKELS JR, ROY L | 973 BALLARD LN NW | | | | BROOKHAVEN | MS | 39601-8391 |
| BUCKELS LAWRENCE | BUCKELS, LAWRENCE | KAHN, DEES, DONOVAN & KAHN | 501 MAIN STREET, SUITE 305 P.O. BOX 3646 | | EVANSVILLE | IN | 47735 |
| BUCKELS SR, ROY L | 538 HILLTOP LN NE | | | | MC CALL CREEK | MS | 39647-5131 |
| BUCKELS, ALINE V | 10422 FOUR WINDS COURT | | | | ST LOUIS | MO | 63114-2443 |
| BUCKELS, ALINE V | 10422 FOURWINDS CT | | | | SAINT LOUIS | MO | 63114-2443 |
| BUCKELS, LAWRENCE | KAHN, DEES, DONOVAN & KAHN | PO BOX 3646 | | | EVANSVILLE | IN | 47735-3646 |
| BUCKELS, LAWRENCE | ADDRESS NOT IN FILE | | | | | | |
| BUCKELS, MERLE A | 122 69TH ST | | | | DARIEN | IL | 60561-3927 |
| BUCKENBERGER, JOSEPH A | 1796 GREGORY AVE | | | | LINCOLN PARK | MI | 48146-3513 |
| BUCKENDORF, JUSTIN | 3420 TAFT WAY | | | | ROCK SPRINGS | WY | 82901-4827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUCKENHIZER, ALLEN E | 435 MISTY PINE TRL | P.O. BOX 557 | | | PRUDENVILLE | MI | 48651-8443 |
| BUCKENMEYER, JOEL D | 115 BRANDYWINE PL | | | | LANSING | MI | 48906-1602 |
| BUCKENMEYER, JOEL DAVID | 115 BRANDYWINE PL | | | | LANSING | MI | 48906-1602 |
| BUCKENMEYER, MARK W | 4311 OVERLAND PKWY | | | | TOLEDO | OH | 43612-2116 |
| BUCKENMEYER, MARK WILLIAM | 4311 OVERLAND PKWY | | | | TOLEDO | OH | 43612-2116 |
| BUCKENMEYER, TIMOTHY A | PO BOX 332 | | | | NEAPOLIS | OH | 43547-0332 |
| BUCKERFIELD, JACK N | 38871 SHORELINE DR | | | | HARRISON TOWNSHIP | MI | 48045-2236 |
| BUCKES, AUGUSTA | 80 CHESTNUT ST APT 2F | | | | WINSTED | CT | 06098-1665 |
| BUCKEY JOHN E (626453) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUCKEY WILLIAM F (428582) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUCKEY, DON A | 2870 BURNS RD | | | | MUNGER | MI | 48747-9751 |
| BUCKEY, JAMES R | 125 HOMEWOOD RD | | | | MANSFIELD | OH | 44906-1323 |
| BUCKEY, JERRY L | APT 1701 | 1800 THE GREENS WAY | | | JAX BCH | FL | 32250-2432 |
| BUCKEY, JOHN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUCKEY, KENNETH A | 246 N KNIGHT RD | | | | BAY CITY | MI | 48708-9146 |
| BUCKEY, KYLE M | 5113 MAPLEGROVE CT | | | | BAY CITY | MI | 48706-3142 |
| BUCKEY, NANABELLE | 12624 GRATIOT | | | | SAGINAW | MI | 48609-9417 |
| BUCKEY, NANABELLE | 12624 GRATIOT RD | | | | SAGINAW | MI | 48609-9417 |
| BUCKEY, ROBERT L | 4737 5TH ST NW | | | | CANTON | OH | 44709-3525 |
| BUCKEY, TIM R | 517 MEADOWLAWN STREET | | | | SAGINAW | MI | 48604-2216 |
| BUCKEY, TIMOTHY H | 4348 CHIPPEWA RD | | | | PIGEON | MI | 48755-9774 |
| BUCKEY, WILLIAM F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUCKEYE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5002 BUCKEYE RD | | | EMMAUS | PA | 18049-5347 |
| BUCKEYE BOXES INC | 601 N HAGUE AVE | | | | COLUMBUS | OH | 43204-1422 |
| BUCKEYE BUSINESS PRODUCTS INC | PO BOX 92340 | | | | CLEVELAND | OH | 44193-0003 |
| BUCKEYE CABLE SYSTEM | | 4818 ANGOLA RD | | | | OH | 43615 |
| BUCKEYE CABLE SYSTEM | PO BOX 10027 | | | | TOLEDO | OH | 43699-0027 |
| BUCKEYE CHARTERS LTD | 8240 EXPANSION WAY | | | | DAYTON | OH | 45424-6382 |
| BUCKEYE FAMILY MEDIC | 2575 WEST BROAD STREET | | | | COLUMBUS | OH | 43204 |
| BUCKEYE HEATING & AIR CONDITIONING SUPPLY INC | 5075 RICHMOND RD | | | | BEDFORD HEIGHTS | OH | 44146-1328 |
| BUCKEYE INSURANCE | RE: ALBERT TREFF | 21026 155TH ST | | | BASHOR | KS | 66007-3050 |
| BUCKEYE PIPELINE COMPANY | 5002 BUCKEYE RD | | | | EMMAUS | PA | 18049-5347 |
| BUCKEYE POWER SALES CO INC | PO BOX 489 | | | | BLACKLICK | OH | 43004-0489 |
| BUCKEYE PUMPS INC | 1311 FREESE WORKS PL | | | | GALION | OH | 44833-9368 |
| BUCKEYE PUMPS INC | 1131 FREESE WORKS PL | | | | GALION | OH | 44833-8813 |
| BUCKEYE STORAGE COMPANY | PO BOX 1364 | | | | MANSFIELD | OH | 44901-1364 |
| BUCKEYE TOOLS & SUPPLY CO INC | 440 GARGRAUK DR | | | | DAYTON | OH | 45449 |
| BUCKEYE TRUCK EQUIPMENT | 939 E STARR AVE | | | | COLUMBUS | OH | 43201-3042 |
| BUCKEYE, ARTHUR M | 3196 W 43RD ST | | | | CLEVELAND | OH | 44109-1060 |
| BUCKFELDER ADAM | 35 GROVE ST APT GA | | | | NEW YORK | NY | 10014-5369 |
| BUCKHALTER, GEORGE E | 4332 PACIFICA WAY UNIT 3 | | | | OCEANSIDE | CA | 92056-5722 |
| BUCKHANNON, ALVA G | PO BOX 139 | | | | BURNSVILLE | WV | 26335-0139 |
| BUCKHANNON, CHRISTINE D | 3518 EAGLE CREEK DR | | | | SHELBY TOWNSHIP | MI | 48317 |
| BUCKHANNON, DOUGLAS C | 490 BALDWIN AVE APT 2 | | | | ROCHESTER | MI | 48307-2143 |
| BUCKHANNON, RAYMOND M | 66 TORQUE WAY | | | | MIDDLE RIVER | MD | 21220-3523 |
| BUCKHANNON, ROBERT L | 10901 HONDAL COURT | | | | HAMPTON | GA | 30228-6383 |
| BUCKHANON JR, WILLIAM | PO BOX 91 | | | | SYCAMORE | GA | 31790-0091 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUCKHANON, GREGORY | 4770 SPRING GATE DR | | | | POWDER SPGS | GA | 30127-2545 |
| BUCKHANON, JOE D | PO BOX 1 | | | | MEEKER | OK | 74855-0001 |
| BUCKHAULTER, DAVID D | 129 HENRY CANNON RD. | | | | BRAXTON | MS | 39044-9044 |
| BUCKHAULTER, FREDIA A | 2910 JAMES DR NW | | | | WESSON | MS | 39191-9751 |
| BUCKHEAD GARAGE | 2303 PEACHTREE RD NE | | | | ATLANTA | GA | 30309-1103 |
| BUCKHEART, OZZIE | 262 E DAVIS ST | | | | PIGGOTT | AR | 72454 |
| BUCKHOLD, SARA | 5845 DEVONSHIRE AVE APT 1N | | | | ST LOUIS | MO | 63109-2210 |
| BUCKHOLTZ JR, KARL F | 179 VAN WAGNER RD   LOT 1 | | | | POUGHKEEPSIE | NY | 12603-1090 |
| BUCKHOLZ, ARTHUR H | 1120 WOODRIDGE | | | | BROWNSBURG | IN | 46112-7987 |
| BUCKHOLZ, DONALD J | 436 WINTERHAVEN LN | | | | BROWNSVILLE | TX | 78526-9535 |
| BUCKHOLZ, HOWARD | 5698 CATHEDRAL DR | | | | SAGINAW | MI | 48603-2882 |
| BUCKHOLZ, LARRY E | PO BOX 552 | | | | DEARBORN HTS | MI | 48127-0552 |
| BUCKHOLZ, RUTH M | 511 KINGSTON AVE UNIT 311 | | | | MERIDEN | CT | 06451 |
| BUCKHOLZ, SUZANNE R | 3091 ALCO DR | | | | WATERFORD | MI | 48329-2201 |
| BUCKHORN CANADA INC | 8032 TORBRAM RD | | | BRAMPTON ON L6T 3T2 CANADA | | | |
| BUCKHORN INC | MYERS INDUSTRIES | 55 W TECHNECENTER DR | | | MILFORD | OH | 45150 |
| BUCKHORN INC | 55 WEST TECHNECENTER DRIVE | | | | WILLARD | OH | 45150 |
| BUCKHORN INC | 55 W TECHNECENTER DR | | | | MILFORD | OH | 45150 |
| BUCKHORN INC | 55 W TECHNE CENTER DR | | | | MILFORD | OH | 45150-9779 |
| BUCKHORN INC. | 55 W TECHNE CENTER DR | | | | MILFORD | OH | 45150-9779 |
| BUCKHORN RUBBER PRODUCTS INC | 5151 INDUSTRIAL LOOP | | | | HANNIBAL | MO | 63401-6319 |
| BUCKHORN RUBBER PRODUCTS INC | TROY SCOTT | MYERS INDUSTRIES | 5151 INDUSTRIAL | | LEWISBURG | TN | |
| BUCKHORN RUBBER PRODUCTS INC | PO BOX 998 | | | | HANNIBAL | MO | 63401-0998 |
| BUCKHORN, CAROLYN S. | 3848 ROSCOMMON WAY | | | | CLARKSVILLE | TN | 37040-2524 |
| BUCKHORN, JACK N | 425 SW 43RD LN | | | | CAPE CORAL | FL | 33914-7521 |
| BUCKHORN, LEONARD J | 5221 SW 19TH AVE | | | | CAPE CORAL | FL | 33914-7627 |
| BUCKHORN/LIVONIA | 17405 FRANCAVILLA DR | | | | LIVONIA | MI | 48152-3107 |
| BUCKHORN/MILFORD | 55 W. TECHECENTER DRIVE | | | | MILFORD | OH | 45150 |
| BUCKHORN/MILFRD | 55 W. TECHECENTER DRIVE | | | | MILFORD | OH | 45150 |
| BUCKHOUT, GARY R | 4919 N 5TH ST | | | | LEWISTON | NY | 14092-1373 |
| BUCKHOUT, RONALD C | 49969 COUNTY ROAD #215 . | | | | LAWRENCE | MI | 49064 |
| BUCKI, ANDREW R | 105 S LEXINGTON DR | | | | JANESVILLE | WI | 53545-4319 |
| BUCKI, EDWARD J | PO BOX 324 | | | | SOUTH ROCKWOOD | MI | 48179-0324 |
| BUCKI, EDWARD JAMES | PO BOX 324 | | | | SOUTH ROCKWOOD | MI | 48179-0324 |
| BUCKIEWICZ, RAYMOND M | 121 CHESTNUT ST | | | | MEDINA | NY | 14103-1706 |
| BUCKINES, ANNIE L | 10008 PIEDMONT | | | | DETROIT | MI | 48228-1386 |
| BUCKINES, ANNIE L | 17140 E 9 MILE RD APT 81 | | | | EASTPOINTE | MI | 48021-4035 |
| BUCKINGHAM CAMILLE | 20918 ISLAND SOUND CIRCLE NO 4 | | | | ESTERO | FL | 33928 |
| BUCKINGHAM JAMES M (480692) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BUCKINGHAM JR, JAMES W | PO BOX 277 | | | | MAYFIELD | KY | 42066-0023 |
| BUCKINGHAM TIM (ESTATE OF) | SIMMONS FIRM | 707 BERKSHIRE BLVD | P O BOX 521 | | EAST ALTON | IL | 62024 |
| BUCKINGHAM TOOL CORP | 11915 MARKET ST | | | | LIVONIA | MI | 48150-1124 |
| BUCKINGHAM, BETTY | 7360 VOLCLAY DR | | | | SAN DIEGO | CA | 92119-1605 |
| BUCKINGHAM, BRUCE A | 1340 MILLBANK DR | | | | STALLINGS | NC | 28104-6849 |
| BUCKINGHAM, CHERYL | 60 LANE DR | | | | HOWELL | MI | 48843-8003 |
| BUCKINGHAM, DONALD C | W4993 STATE ROAD 106 | | | | FORT ATKINSON | WI | 53538-9677 |
| BUCKINGHAM, DOOLITTLE 7 BURROUGHS, LLP | | | | | AKRON | OH | 44333 |
| BUCKINGHAM, GARY M | 813 VICTORIA DR | | | | FRANKLIN | OH | 45005-1551 |
| BUCKINGHAM, JAMES | 11466 NORRIS RD | | | | DEWITT | MI | 48820-7730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUCKINGHAM, JAMES M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BUCKINGHAM, JOEL | WALTMAN & GRISHAM | 2807 S TEXAS AVE # 201 | | | BRYAN | TX | 77802-5326 |
| BUCKINGHAM, JOEL | MCCLESKEY HARRIGER BRAZILL & GRAF | PO BOX 6170 | | | LUBBOCK | TX | 79493-6170 |
| BUCKINGHAM, JOHN E | 7648 W PIQUA CLAYTON RD | | | | COVINGTON | OH | 45318-8802 |
| BUCKINGHAM, JOHN S | 2637 LIBERTY PKWY | | | | BALTIMORE | MD | 21222-4412 |
| BUCKINGHAM, JOSHUA B | 606 CERTAIN LANE | | | | GLASGOW | KY | 42141-7734 |
| BUCKINGHAM, LARRY N | 3048 BENCHWOOD RD | | | | DAYTON | OH | 45414-2317 |
| BUCKINGHAM, MEREDITH N | 606 CERTAIN LANE | | | | GLASGOW | KY | 42141-7734 |
| BUCKINGHAM, MINNIE B | 9332 W 10 MILE RD | | | | IRONS | MI | 49544-9441 |
| BUCKINGHAM, PATRICIA J | 421 E PEASE AVE | | | | WEST CARROLLTON | OH | 45449-1373 |
| BUCKINGHAM, ROGER A | 9332 W 10 MILE RD | | | | IRONS | MI | 49644 |
| BUCKINGHAM, SHIRLEY | 8612 STATE RT 58E | | | | MAYFIELD | KY | 42066-7611 |
| BUCKINGHAM, SHIRLEY | 8612 STATE ROUTE 58 E | | | | MAYFIELD | KY | 42066-7611 |
| BUCKINGHAM, STEVEN T | 8617 SPRING VALLEY LN | | | | INDIANAPOLIS | IN | 46231 |
| BUCKINGHAM, THOMAS E | 8435 S GROVE RD | | | | DEWITT | MI | 48820-9143 |
| BUCKINGHAM, THOMAS N | 4129 W REDFIELD RD | | | | PHOENIX | AZ | 85053-5376 |
| BUCKINGHAM, TIM | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BUCKINGHAM, WILBURT | 6580 DYSINGER RD APT 19 | | | | LOCKPORT | NY | 14094-9599 |
| BUCKIUS, ROBERT C | 400 BRIGGS RD | | | | OMER | MI | 48749-9740 |
| BUCKLA, SARA J | 28630 ALYCEKAY | | | | FRAMINGTON HILL | MI | 48334-3838 |
| BUCKLAND DAVID (491965) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BUCKLAND ROBERT (443504) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BUCKLAND, ANDREW J | 610 MECHANIC ST | | | | OXFORD | MI | 48371-5045 |
| BUCKLAND, CARL H | PO BOX 624 | | | | NEBO | NC | 28761-0025 |
| BUCKLAND, DAVID C | 7054 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-2049 |
| BUCKLAND, DONALD E | 1629 SAGEMEADOW DR | | | | BROWNSBURG | IN | 46112-7892 |
| BUCKLAND, EMMA M | 3806 KIAMENSI AVENUE | | | | WILMINGTON | DE | 19808-6012 |
| BUCKLAND, FLOYD A | 7700 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3510 |
| BUCKLAND, HERBERT W | 3074 WILDCAT LN | | | | INDIANAPOLIS | IN | 46203-6702 |
| BUCKLAND, JAMES L | 11762 ALPS RD | | | | LYNDONVILLE | NY | 14098-9607 |
| BUCKLAND, LINNEA B | 6924 LYNN ANN DR | | | | HUDSONVILLE | MI | 49426-9133 |
| BUCKLAND, MARGARET A | 810 SOUTH BROOM | HILLSIDE CENTRE | | | WILMINGTON | DE | 19805 |
| BUCKLAND, MARGARET A | 810 S BROOM ST | HILLSIDE CENTRE | | | WILMINGTON | DE | 19805-4245 |
| BUCKLAND, MAYDENE | 1215 GARY BLVD | | | | BRUNSWICK | OH | 44212-2911 |
| BUCKLAND, MICHAEL S | 23840 MONROE ST | | | | ARMADA | MI | 48005-4819 |
| BUCKLAND, RICHARD J | 9320 TOWNER RD | | | | PORTLAND | MI | 48875-9478 |
| BUCKLAND, ROBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BUCKLAND, ROBERT D | 3378 MEG CT | | | | SIMI VALLEY | CA | 93063-2266 |
| BUCKLAND, ROBERT T | 4 SAILFISH DR | | | | PONTE VEDRA BEACH | FL | 32082-2054 |
| BUCKLAND, SHARON K | 54 PEASE RD | | | | SPENCERPORT | NY | 14559-1518 |
| BUCKLAND, SHIRLEY A | 1018 W MARKET ST | | | | BLUFFTON | IN | 46714-1732 |
| BUCKLAND, STEVEN A | 8735 COTTONWOOD DR | | | | JENISON | MI | 49428-9424 |
| BUCKLAND, THOMAS D | 5554 LELAND RD | | | | LAINGSBURG | MI | 48848-9655 |
| BUCKLE, DEBRA JO | MONSEES MILLER MAYER PRESLEY & AMICK | 4717 GRAND AVE STE 820 | | | KANSAS CITY | MO | 64112-2258 |
| BUCKLE, KENNETH A | 5110 MAYFARE PARK COURT | | | | TAMPA | FL | 33647 |
| BUCKLE, LEON E | 1686 BEACHWAY | | | | GLADWIN | MI | 48624-9343 |
| BUCKLE, PHILLIP L | 5376 ELBON RD | | | | WAYNESVILLE | OH | 45068-9439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUCKLE, ROSE M | 101 W OAKLAND ST | | | | DURAND | MI | 48429 |
| BUCKLE, STUART J | PO BOX 285 | | | | WAYNESVILLE | OH | 45068-0285 |
| BUCKLE, STUART JAY | PO BOX 285 | | | | WAYNESVILLE | OH | 45068-0285 |
| BUCKLE-DOWN INC. | | | | | | | |
| BUCKLE TRANSPORT INC | PO BOX 269 | | | | ROULETTE | PA | 16746-0269 |
| BUCKLER, BILLY J | 997 BURGER AVE | | | | MANSFIELD | OH | 44906-1621 |
| BUCKLER, DAN R | 1208 N WILLIAM ST | | | | JOLIET | IL | 60435-4146 |
| BUCKLER, DENNIS E | 4308 THOMPSON DR | | | | MARION | IN | 46953-1677 |
| BUCKLER, JOHN E | 109 SOUTHWOOD DR | | | | BURLESON | TX | 76028-2831 |
| BUCKLER, JOSEPH P | 908 E 30TH ST | | | | MARION | IN | 46953-3776 |
| BUCKLER, KIMBERLEY L | PO BOX 484 | | | | SWAYZEE | IN | 46986-0484 |
| BUCKLER, MARTIN L | 7207 LAKEWOOD DR | | | | OSCODA | MI | 48750-8712 |
| BUCKLER, MICHELE L | 9105 SUNCREST DR | | | | FLINT | MI | 48504-8140 |
| BUCKLER, MICHELE L | 1621 STONE ST | | | | FLINT | MI | 48503-1107 |
| BUCKLER, ROBERT W | 911 N HORTON ST | | | | MARION | IN | 46952-2224 |
| BUCKLER, SHARON B | 2100 N A ST | | | | ELWOOD | IN | 46036-1730 |
| BUCKLER, TIMOTHY R | PO BOX 484 | | | | SWAYZEE | IN | 46986-0484 |
| BUCKLER, TIMOTHY R | 5396 W DELPHI PIKE | | | | MARION | IN | 46952 |
| BUCKLER, WARREN A | 1150 CAPTAINS BRG | | | | CENTERVILLE | OH | 45458-5709 |
| BUCKLER, WAYNE D | 4495 CALKINS RD APT 131 | | | | FLINT | MI | 48532-3575 |
| BUCKLER, WILLIAM B | 16460 BLOSSOM LN | | | | TINLEY PARK | IL | 60487-1135 |
| BUCKLER, ZACK T | 2016 W SPENCER AVE | | | | MARION | IN | 46952-3207 |
| BUCKLER-JOHNSON, EVELYN J | 417 W JACKSON AVE | | | | FLINT | MI | 48505-4053 |
| BUCKLES & BUCKLES | PO BOX 1150 | | | | BIRMINGHAM | MI | 48012-1150 |
| BUCKLES & BUCKLES | ACT OF R K WEINMANN | PO BOX 1150 | | | BIRMINGHAM | MI | 48012-1150 |
| BUCKLES & BUCKLES | ACCT OF CHOR WONG | PO BOX 1150 | | | BIRMINGHAM | MI | 48012-1150 |
| BUCKLES & BUCKLES | ACCT OF SONIA E SIMPSON | PO BOX 1150 | | | BIRMINGHAM | MI | 48012-1150 |
| BUCKLES & BUCKLES | ACCT OF KENNETH MC KINNON | PO BOX 1150 | | | BIRMINGHAM | MI | 48012-1150 |
| BUCKLES & BUCKLES | ACCT OF ROGER NORTON JR | PO BOX 1150 | | | BIRMINGHAM | MI | 48012-1150 |
| BUCKLES & BUCKLES | ACCT OF JOHN B HINTERMAIER | PO BOX 1150 | | | BIRMINGHAM | MI | 48012-1150 |
| BUCKLES & BUCKLES | ACCT OF SULLIVAN HAMILTON | PO BOX 1150 | | | BIRMINGHAM | MI | 48012-1150 |
| BUCKLES JR, RALEIGH | 1011 SKYVIEW DRIVE | | | | WEST CARROLLTON | OH | 45449-1640 |
| BUCKLES JR, SAM | 1721 BARRETT DR NW | | | | ATLANTA | GA | 30318-3319 |
| BUCKLES MOTORS, INC. | PAUL BUCKLES | 871-875 S MAIN ST | | | URBANA | OH | 43078 |
| BUCKLES MOTORS, INC. | 871-875 S MAIN ST | | | | URBANA | OH | 43078 |
| BUCKLES, CYNTHIA A | 3905 W RUSSELL CT | | | | MUNCIE | IN | 47304-6176 |
| BUCKLES, DOROTHY V | RURAL ROUTE 2, 912 S CR 550E | | | | SELMA | IN | 47383-9802 |
| BUCKLES, ELIZABETH L | 1011 SKYVIEW DR | | | | WEST CARROLLTON | OH | 45449-1640 |
| BUCKLES, HELEN F | 143 SOUTH WRIGHT AVE | | | | DAYTON | OH | 45403-2849 |
| BUCKLES, HOWARD S | 1301 N MONROE DRIVE | | | | XENIA | OH | 45385-5385 |
| BUCKLES, JAMES H | PO BOX 1393 | | | | ELIZABETHTON | TN | 37644-1393 |
| BUCKLES, JERRY G | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BUCKLES, MARCELLA J | 14300 N 600 WEST | | | | GASTON | IN | 47342 |
| BUCKLES, MELISSA A | 6929 GRANGER DR | | | | TROY | MI | 48098-6908 |
| BUCKLES, MICHAEL L | 1764 NW 75TH RD | | | | KINGSVILLE | MO | 64061-9301 |
| BUCKLES, RICHARD E | 18320 FLEUR DE LIS DR | | | | FLORISSANT | MO | 63034-1314 |
| BUCKLES, RICK L | 14300 N COUNTY ROAD 600 W | | | | GASTON | IN | 47342-8946 |
| BUCKLES, ROBERT G | 727 PARKVIEW DR | | | | AURORA | OH | 44202-9289 |
| BUCKLES, SHIRLEY A | 2221 WALLINGFORD DR | | | | DECATUR | GA | 30032-6238 |
| BUCKLES, VIRGINIA | 5842 E LAKE MEAD BLVD APT B | | | | LAS VEGAS | NV | 89156-7615 |
| BUCKLES, WILLIAM M | 2346 W ALEXIS RD | | | | TOLEDO | OH | 43613-2137 |
| BUCKLEW, JOHN D | 124 GLENWOOD BLVD | | | | MANSFIELD | OH | 44906-3210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUCKLEW, KENNETH H | 2905 STAFFORD ST | | | | BALTIMORE | MD | 21223-2732 |
| BUCKLEW, LELAND D | 120 ESSEX CIR | | | | LEXINGTON | OH | 44904-1004 |
| BUCKLEW, RAYMOND L | 163 MOUNTAIN VIEW DR | | | | STEPHENSON | VA | 22656-2117 |
| BUCKLEY CHARLENE | 2620 SETTLERS BEND RD | | | | SOUTH JORDAN | UT | 84095-8688 |
| BUCKLEY CURRAN, MARIANNE F | 58 NANTASKET AVE | | | | HULL | MA | 02045-3220 |
| BUCKLEY DALE E (652387) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUCKLEY ERMA JEANINE | 175 W 90TH ST APT 5C | | | | NEW YORK | NY | 10024 |
| BUCKLEY ERMA JEANINE | BUCKLEY, ERMA JEANINE | | | | | | |
| BUCKLEY GLENN L (438874) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUCKLEY GOLF INC | 6 FALLS LN | | | | BETHEL | CT | 06801-3227 |
| BUCKLEY II, REGIS M | 60 FAIRVIEW AVE | | | | DUDLEY | MA | 01571-3485 |
| BUCKLEY JAMES (631968) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BUCKLEY JAMES (631968) - BUCKLEY KATHLEEN | (NO OPPOSING COUNSEL) | | | | | | |
| BUCKLEY JOHN R (352723) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUCKLEY JR, FRANCIS J | 6460 MOURNING DOVE DR APT 201 | | | | BRADENTON | FL | 34210-4302 |
| BUCKLEY JR, LESTER | 10350 ROAD 545 | | | | PHILADELPHIA | MS | 39350-3755 |
| BUCKLEY JR, WILLIAM L | 255 MONACO RD | | | | WEST MELBOURNE | FL | 32904-5138 |
| BUCKLEY KOLAR LLP | 1250 24TH ST NW STE 700 | | | | WASHINGTON | DC | 20037-1222 |
| BUCKLEY LYNN | 27 TREBLE COVE RD | | | | NORTH BILLERICA | MA | 01862-2116 |
| BUCKLEY MANUFACTURING CO | 148 CALDWELL DR | | | | CINCINNATI | OH | 45216-1522 |
| BUCKLEY MANUFACTURING CO | 10333 WAYNE AVE | | | | CINCINNATI | OH | 45215 |
| BUCKLEY MANUFACTURING CO | MIKE STROTMAN X14 | 10333 WAYNE AVE. | | SAN LUIS POTOSI SL 78090 MEXICO | | | |
| BUCKLEY MFG CO | 10333 WAYNE AVE | | | | CINCINNATI | OH | 45215 |
| BUCKLEY MFG CO | MIKE STROTMAN X14 | 10333 WAYNE AVE. | | SAN LUIS POTOSI SL 78090 MEXICO | | | |
| BUCKLEY NANCY LOU (483177) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| BUCKLEY PATRICK (470591) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BUCKLEY PHILIP L (493692) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUCKLEY ROBERT | BUCKLEY, ROBERT | THE MAIN STREET GROUP | 27B MIDSTATE DR STE 100 | | AUBURN | MA | 01501 |
| BUCKLEY TIM (459752) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BUCKLEY'S AUTO CARE | 1604 E NEWPORT PIKE | | | | NEWPORT | DE | 19804-2529 |
| BUCKLEY, ANDREW J | 4744 W BUTTERFIELD HWY APT 3 | | | | OLIVET | MI | 49076-9418 |
| BUCKLEY, ARTIE | 9560 COVE DR UNIT 2 | | | | NORTH ROYALTON | OH | 44133-2736 |
| BUCKLEY, AVIE E | 45068 UTICA GREEN EAST | | | | SHELDY TOWN SHIP | MI | 48317 |
| BUCKLEY, BARRY G | 710 N PISGAH RD | | | | HENDERSON | TN | 38340-5314 |
| BUCKLEY, BARTRAM E | 7755 GROVES RD | | | | NAPLES | FL | 34109-0619 |
| BUCKLEY, BENNIE N | 23471 KENOSHA ST | | | | OAK PARK | MI | 48237-2473 |
| BUCKLEY, BERNICE M | 1106 RED OAK COURT | | | | DAYTON | OH | 45439-5439 |
| BUCKLEY, BERNICE M | 1106 RED OAK CT | | | | DAYTON | OH | 45439-2772 |
| BUCKLEY, BERTHA | 2905 TED JONES DR # A | | | | BEDFORD | IN | 47421-5678 |
| BUCKLEY, BETTY J | 336 N MAIN ST APT 411 | | | | DAVISON | MI | 48423-1457 |
| BUCKLEY, BILLY J | 7529 NW 77TH ST | | | | KANSAS CITY | MO | 64152-2267 |
| BUCKLEY, CARIENARDO P | 3727 MARLYN AVE | | | | SAGINAW | MI | 48602-3323 |
| BUCKLEY, CAROL A | 2853 W IVANHOE ST | | | | CHANDLER | AZ | 85224-3461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUCKLEY, CHARLOTTE L | 2242 VERO BEACH LN | | | | ROYAL PALM BEACH | FL | 33411-5756 |
| BUCKLEY, CHERYLE A | 11435 GROVER ST | | | | ROMULUS | MI | 48174-1453 |
| BUCKLEY, CHEYRL E | 205 W GRANT ST | | | | GREENTOWN | IN | 46936-1104 |
| BUCKLEY, CLAUDE | 511 VALENCIA DR | | | | PONTIAC | MI | 48342-1771 |
| BUCKLEY, CLIVE B | 2952 GLENBROKE ST | | | | KEEGO HARBOR | MI | 48320-1101 |
| BUCKLEY, COSBA B | 4373 W.CR 340 N. | | | | GREENSBURG | IN | 47240-7621 |
| BUCKLEY, COSBA B | 4373 W COUNTY ROAD 340 N | | | | GREENSBURG | IN | 47240-7621 |
| BUCKLEY, DALE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUCKLEY, DANIEL B | 6805 THOMPSON LN | | | | WHITE LAKE | MI | 48383-3073 |
| BUCKLEY, DANIEL E | 52740 SEVEN OAKS DR | | | | SHELBY TWP | MI | 48316-2986 |
| BUCKLEY, DAVID J | 62 NICHOLAS DR N | | | | TONAWANDA | NY | 14150-6108 |
| BUCKLEY, DAVID M | 557 SHERWOOD DR | | | | AUBURN | AL | 36830 |
| BUCKLEY, DEBBIE J | 205 RECTANGLE ST | | | | CLINTON | MS | 39056-3321 |
| BUCKLEY, DEBORAH K | 1712 WELLESLAY LANE | | | | LIBERTY | MO | 64068-3234 |
| BUCKLEY, DENISE | 30200 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1612 |
| BUCKLEY, DENNIS A | 3851 S 450 W TRLR 26 | | | | NEW PALESTINE | IN | 46163-9653 |
| BUCKLEY, DESSIE M | 3510 ROBIN ST | | | | FLINT | MI | 48505-6603 |
| BUCKLEY, DIANE M | PO BOX 12861 | | | | EL PASO | TX | 79913-0861 |
| BUCKLEY, DONALD J | 8144 LAKE SHORE RD | | | | ANGOLA | NY | 14006 |
| BUCKLEY, DONALD P | 11732 MOORE RD | | | | SPRINGVILLE | NY | 14141-9001 |
| BUCKLEY, DONALD T | 1159 ALICE ST | | | | N TONAWANDA | NY | 14120-2201 |
| BUCKLEY, DOUGLAS E | 4655 N CHAPIN RD | | | | MERRILL | MI | 48637-9537 |
| BUCKLEY, ERMA | 20934 HUNT CLUB DR | | | | HARPER WOODS | MI | 48225 |
| BUCKLEY, EUGENE T | PO BOX 1851 | | | | EAST LANSING | MI | 48826-1851 |
| BUCKLEY, EUGENE W | 53 WAREHAM LAKE SHORE DR | | | | EAST WAREHAM | MA | 02538 |
| BUCKLEY, FLORENCE M | 1175 HAWTHORNE DR. | | | | BROOKFIELD | OH | 44403-9513 |
| BUCKLEY, FRANCES B | 12594 ONEIDA WOODS TRAIL | | | | GRAND LEDGE | MI | 48837-8995 |
| BUCKLEY, FRANCIS | 21721 SUNNYSIDE ST | | | | SAINT CLAIR SHORES | MI | 48080-3581 |
| BUCKLEY, FRANK T ASSOCIATES IN | 17841 POND RD | | | | ASHTON | MD | 20861-9755 |
| BUCKLEY, GARNET B. | 31 MARCH AVE | | | | BROOKVILLE | OH | 45309-1604 |
| BUCKLEY, GEORGIANA M | 2898 HICKORY DRIVE | | | | LARGO | FL | 33770-4233 |
| BUCKLEY, GERALD F | 20 TANGLEWOOD RD | | | | EAST WALPOLE | MA | 02032-1357 |
| BUCKLEY, GERALD FRANCIS | 20 TANGLEWOOD RD | | | | EAST WALPOLE | MA | 02032-1357 |
| BUCKLEY, GLENN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUCKLEY, GRAHAM J | 758 OTTER AVE | | | | WATERFORD | MI | 48328-3918 |
| BUCKLEY, IAN S | 4411 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| BUCKLEY, ILAH | LOURDES SENIOR COMMUNITY | 1209 ADAMS ST | | | LAPEER | MI | 48446 |
| BUCKLEY, JAMES | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BUCKLEY, JAMES A | 5351 CASE RD | | | | N RIDGEVILLE | OH | 44039-1017 |
| BUCKLEY, JAMES ARTHUR | 5351 CASE RD | | | | N RIDGEVILLE | OH | 44039-1017 |
| BUCKLEY, JAMES R | 3267 NEWARK RD | | | | ATTICA | MI | 48412-9605 |
| BUCKLEY, JAMES S | 43445 HILLCREST DR | | | | STERLING HTS | MI | 48313-2367 |
| BUCKLEY, JAMIE M | 1000 LINCOLN DR | | | | BRIGHTON | MI | 48116-3794 |
| BUCKLEY, JANET | | | | | | | |
| BUCKLEY, JEANNE O | 37386 CHARTER OAKS BLVD | | | | CLINTON TWP | MI | 48036-4408 |
| BUCKLEY, JEFREY L | 205 W GRANT ST | | | | GREENTOWN | IN | 46936-1104 |
| BUCKLEY, JEROME | 2190 HEMMETER RD | | | | SAGINAW | MI | 48603-3953 |
| BUCKLEY, JEROME L | PO BOX 210272 | | | | AUBURN HILLS | MI | 48321-0272 |
| BUCKLEY, JEROME LAMAR | PO BOX 210272 | | | | AUBURN HILLS | MI | 48321-0272 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUCKLEY, JOANNE | | | | | | | |
| BUCKLEY, JOANNE R | PO BOX 5329 | | | | EL DORADO HILLS | CA | 95762-0006 |
| BUCKLEY, JOE R | 1515 SHILOH SPRINGS RD | | | | DAYTON | OH | 45426-2017 |
| BUCKLEY, JOE R | 505 WESTBROOK RD | | | | DAYTON | OH | 45415 |
| BUCKLEY, JOHN C | 800 COLUMBIA CIR APT E | | | | BROWNSBURG | IN | 46112-7618 |
| BUCKLEY, JOHN D | 17890 SE 91ST GAYLARK AVE | | | | THE VILLAGES | FL | 32162-0824 |
| BUCKLEY, JOHN D | 704 ROANTREE DR | | | | BRENTWOOD | TN | 37027-5526 |
| BUCKLEY, JOHN D | 34748 HIGHLAND DR | | | | N RIDGEVILLE | OH | 44039-1724 |
| BUCKLEY, JOHN E | 144 VERNON DR | | | | PONTIAC | MI | 48342-2558 |
| BUCKLEY, JOHN E | 8195 FALCONVIEW PKWY | | | | FREELAND | MI | 48623-8658 |
| BUCKLEY, JOHN F | 443 AUBURN POWNAL RD | | | | DURHAM | ME | 04222-5137 |
| BUCKLEY, JOHN J | 1201 BRITTANY PARKWAY DR | | | | MANCHESTER | MO | 63011-4329 |
| BUCKLEY, JOHN J | 55 NATURE VIEW DR | OLDE CANAL VILLAGE | | | UXBRIDGE | MA | 01569-1558 |
| BUCKLEY, JOHN L | 4550 KENSINGTON RD | | | | MILFORD | MI | 48380-3010 |
| BUCKLEY, JOHN P | 337 WINNOW DR | | | | CLAYTON | DE | 19938-3516 |
| BUCKLEY, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUCKLEY, JOSEPH B | 1904 PLYMOUTH RD | | | | WANTAGH | NY | 11793-3637 |
| BUCKLEY, KATHLEEN | 13024 NEW PARKLAND DR | | | | HERNDON | VA | 20171-2648 |
| BUCKLEY, KATHLEEN | 8 GAELIC CT | | | | HOLLAND | PA | 18966-1967 |
| BUCKLEY, KATRINA R | 8709 N WHEATON CT | | | | KANSAS CITY | MO | 64153-3654 |
| BUCKLEY, LAURENCE J | 6255 EASTMOOR RD | | | | BLOOMFIELD HILLS | MI | 48301-1446 |
| BUCKLEY, LAVERNE | 606 S 30TH ST | | | | SAGINAW | MI | 48601-6550 |
| BUCKLEY, LAWRENCE D | 3 CHRISTINA DRIVE | | | | DOVER PLAINS | NY | 12522-6077 |
| BUCKLEY, LEALTHA | 1300 CHESTNUT RD | | | | MANSFIELD | TX | 76063-2523 |
| BUCKLEY, LESLIE J | 704 ROANTREE DR | | | | BRENTWOOD | TN | 37027-5526 |
| BUCKLEY, LINDA L | 188 W 400 N | | | | SHARPSVILLE | IN | 46068-9464 |
| BUCKLEY, LISA G | 1001 DOLPHIN TER | | | | CORONA DEL MAR | CA | 92625-1722 |
| BUCKLEY, LON M | GENERAL DELIVERY | | | | GRAPEVINE | TX | 76099-9999 |
| BUCKLEY, MARGARET M | 20407 35TH AVE | | | | BAYSIDE | NY | 11361-1243 |
| BUCKLEY, MARTIE | 15110 SW GINGKO CT | | | | SHERWOOD | OR | 97140-7050 |
| BUCKLEY, MARY T | 221 N HANSELMAN ST | | | | BAD AXE | MI | 48413-1235 |
| BUCKLEY, MATTHEW B | 951 OCEANFRONT ST APT 5 | | | | LONG BEACH | NY | 11561-1401 |
| BUCKLEY, MICHAEL F | 3765 E CRONK RD | | | | OWOSSO | MI | 48867-9620 |
| BUCKLEY, MICHAEL F | 4512 TOWER GROVE PL | | | | SAINT LOUIS | MO | 63110-3413 |
| BUCKLEY, MICHAEL I | 9150 SPRUCE CREEK CT | | | | RENO | NV | 89523-4857 |
| BUCKLEY, MICHAEL W | 1904 PALMETTO PALM CIR | | | | NICEVILLE | FL | 32578-3521 |
| BUCKLEY, NANCY J | 9391 E 100 N | | | | GREENTOWN | IN | 46936-8870 |
| BUCKLEY, NANCY LOU | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BUCKLEY, OLIVIA L | PO BOX 11616 | | | | JACKSON | MS | 39283-1616 |
| BUCKLEY, PATRICIA L. | 56579 SCOTLAND BLVD | | | | SHELBY TWP | MI | 48316-5044 |
| BUCKLEY, PATRICK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BUCKLEY, PATRICK G | 13501 ROYAL RD | | | | HAGERSTOWN | MD | 21742-2352 |
| BUCKLEY, PETER J | 5916 DEERING AVE | | | | PARMA HEIGHTS | OH | 44130-2302 |
| BUCKLEY, PHILIP L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUCKLEY, PHYLLIS J | 6737 CLARK ST | | | | HUDSON | FL | 34667-1354 |
| BUCKLEY, RANDALL F | 6214 LEWISVILLE AVE | | | | BENSALEM | PA | 19020-2513 |
| BUCKLEY, REGINA P. | 206 TERRY PL | | | | WILMINGTON | DE | 19804-2036 |
| BUCKLEY, REGIS M | 42532 SALTZ RD | | | | CANTON | MI | 48187-3460 |
| BUCKLEY, RICHARD L | 4466 N JENNINGS RD | | | | FLINT | MI | 48504-1312 |
| BUCKLEY, RICHARD R | 6002 N MCCAFFREY RD | | | | OWOSSO | MI | 48867-9461 |
| BUCKLEY, ROBERT | 17 DUNLAP ST | | | | SALEM | MA | 01970-2363 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUCKLEY, ROBERT | THE MAIN STREET GROUP | 27B MIDSTATE DR STE 100 | | | AUBURN | MA | 01501-1896 |
| BUCKLEY, ROBERT A | 2952 GLENBROKE ST | | | | KEEGO HARBOR | MI | 48320-1101 |
| BUCKLEY, ROBERT T | 188 W 400 N | | | | SHARPSVILLE | IN | 46068-9464 |
| BUCKLEY, ROBERTA | 5199 97TH WAY N | | | | ST PETERSBURG | FL | 33708-3750 |
| BUCKLEY, ROBIN P | 2920 RIVERCREST DR | | | | GAINESVILLE | GA | 30507-8348 |
| BUCKLEY, ROCHESTER | 2173 ORBITT DR | | | | SAINT LOUIS | MO | 63136-5627 |
| BUCKLEY, RONALD M | 28710 PARK CT | | | | MADISON HTS | MI | 48071-3017 |
| BUCKLEY, ROY H | 37386 CHARTER OAKS BLVD | | | | CLINTON TOWNSHIP | MI | 48036-4408 |
| BUCKLEY, RUTH E | 4029 ALPINE DR. | | | | ANDERSON | IN | 46013-5005 |
| BUCKLEY, RUTH E | 4029 ALPINE DR | | | | ANDERSON | IN | 46013-5005 |
| BUCKLEY, RUTH W | 124 N RIDGE DR | | | | MADISON | MS | 39110-7700 |
| BUCKLEY, RUTH W | 124 NORTH RIDGE DR | | | | MADISON | MS | 39110-7700 |
| BUCKLEY, SAMUEL A | 322 S 24TH ST | | | | SAGINAW | MI | 48601-6334 |
| BUCKLEY, SANDRA J | 17158 KROPF AVE | | | | DAVISBURG | MI | 48350-1182 |
| BUCKLEY, STEPHEN L | 6082 CURTIS RD | | | | BRIDGEPORT | MI | 48722-9715 |
| BUCKLEY, THOMAS | 6177 BOOTH RD | | | | NORTH BRANCH | MI | 48461-9717 |
| BUCKLEY, THOMAS J | 267 SHORESIDE DR SOUTH | | | | GRAND RAPIDS | MI | 49548 |
| BUCKLEY, THOMAS J | 53 KNOLLWOOD BLVD | | | | CLAWSON | MI | 48017-1237 |
| BUCKLEY, THOMAS M | 591 STAGHORN COURT | | | | SUWANEE | GA | 30024-4139 |
| BUCKLEY, THOMAS M | 591 STAGHORN CT | | | | SUWANEE | GA | 30024-4139 |
| BUCKLEY, TIA L | 124 EDWIN AVE | | | | FLINT | MI | 48505-3742 |
| BUCKLEY, TIM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BUCKLEY, TONY | 743 NEWMAN LN | | | | PONTIAC | MI | 48340-3306 |
| BUCKLEY, TORREY JACOB-ROWAN | 1111 N 31ST ST | | | | SAGINAW | MI | 48601-6126 |
| BUCKLEY, WANDA L | 117 SPLIT CREEK DR | | | | CRESTVIEW | FL | 32539 |
| BUCKLEY, WILLIAM | 6226 HUNTING CREEK RD NE | | | | ATLANTA | GA | 30328-3323 |
| BUCKLEY, WILLIAM C | 15 KIRK ST | | | | CANFIELD | OH | 44406-1628 |
| BUCKLEY, WILLIAM D | 406 COLONIAL CIR | | | | STARKVILLE | MS | 39759-4214 |
| BUCKLEY, WILLIAM H | 7361 SALINAS TRL | | | | BOARDMAN | OH | 44512-5502 |
| BUCKLEY, WILLIAM H | 10079 44TH DRIVE S UNIT 381 | | | | BOYNTON BEACH | FL | 33436 |
| BUCKLEY, WILLIAM M | 4422 E KONKER RD | | | | PORT CLINTON | OH | 43452-2944 |
| BUCKLEY, WINSTON E | 33 N 3RD AVE APT 4D | | | | MOUNT VERNON | NY | 10550-1314 |
| BUCKLEY-HARTMAN, PEGGY L | 1226 SCARLETT DR | | | | ANDERSON | IN | 46013-2800 |
| BUCKLEY-HARTMAN, PEGGY LOU | 1226 SCARLETT DRIVE | | | | ANDERSON | IN | 46013-2800 |
| BUCKLEY-KING, CHERYL A | 4296 SUNBEAM AVE | | | | DAYTON | OH | 45440-3362 |
| BUCKLIN AUTO REPAIR | 409 W RAILROAD ST | | | | BUCKLIN | KS | 67834-3412 |
| BUCKLIN MARIEA | PO BOX 278 | | | | BAXTER | IA | 50028-0278 |
| BUCKLIN, BRIAN S | 1203 ANDRIA CT | | | | NAPERVILLE | IL | 60540-0982 |
| BUCKLIN, DOROTHEA | 4112 E LUPINE AVE | | | | PHOENIX | AZ | 85028-2247 |
| BUCKLIN, ELIZABETH | 940-A CENTER PLACE DR | | | | ROCHESTER | NY | 14615-4025 |
| BUCKLIN, ELIZABETH | 940 CENTER PLACE DR APT A | | | | ROCHESTER | NY | 14615-4025 |
| BUCKLIN, ROBERT L | 1600 N ANCHOR AVE | | | | PORT CLINTON | OH | 43452-3604 |
| BUCKLIN, SCOTT D | 4423 GALAXY DRIVE | | | | JANESVILLE | WI | 53546-9142 |
| BUCKLON IRA L (438875) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUCKLON, IRA L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUCKMAN JAMES (459022) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUCKMAN LABORATORIES | BETH BAZAR | 1256 N MCLEAN BLVD | | | MEMPHIS | TN | 38108-1241 |
| BUCKMAN TERI | BUCKMAN, TERI | 2312 S 66TH LN A | | | PHOENIX | AZ | 85043-5789 |
| BUCKMAN, ANNIE P | 555 SCHOOL ST | | | | GREENFIELD | IN | 46140-1754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUCKMAN, ERIC J | 9859 STAPLE INN CT | | | | JACKSONVILLE | FL | 32221-3231 |
| BUCKMAN, FRANK S | 220 S 98TH PL | | | | MESA | AZ | 85208-1873 |
| BUCKMAN, JAIME | 446 RIVER RD | | | | LEEDS | ME | 04263-3125 |
| BUCKMAN, JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUCKMAN, NADINE H | 5793 WEST ST | | | | SANBORN | NY | 14132-9206 |
| BUCKMAN, PEGGY A | 6367 BARNSIDE DRIVE | | | | CANAL WNCHSTR | OH | 43110-9778 |
| BUCKMAN, RICHARD S | 2144 EDGEWOOD DR | | | | SALEM | OH | 44460-2535 |
| BUCKMAN, ROBERT M | 2515 KIENLIEN AVE | | | | SAINT LOUIS | MO | 63121 |
| BUCKMAN, SUE ANN | 11959 ROXBURY ST | | | | DETROIT | MI | 48224-4115 |
| BUCKMAN, TERI | 2312 S 66TH LN A | | | | PHOENIX | AZ | 85043-5789 |
| BUCKMASTER DONALD E | GLASSER & GLASSER | CROWN CENTER | 580 E MAIN ST  STE 600 | | NORFOLK | VA | 23510 |
| BUCKMASTER, CATHERINE T | 198 CHALMERS DR | | | | ROCHESTER HILLS | MI | 48309-1847 |
| BUCKMASTER, GENEVA E | 12691 BASELL DR | | | | HEMLOCK | MI | 48626-7402 |
| BUCKMASTER, HADEN G | 1002 S PINE ST | | | | GUTHRIE | OK | 73044-5918 |
| BUCKMASTER, JOHN R | 2325 N CANAL RD | | | | LANSING | MI | 48917-8652 |
| BUCKMASTER, KAY D | PO BOX 523 | | | | EATON | OH | 45320-0523 |
| BUCKMASTER, MICHAEL J | 1017 COLINA VISTA LN | | | | CROWLEY | TX | 76036-9157 |
| BUCKMASTER, RICHARD A | 814 GREENWICH DR | | | | GRAND LEDGE | MI | 48837-2412 |
| BUCKMASTER, ROBERT | 1409 STRAWFLOWER CIR | | | | LANSING | MI | 48917-1286 |
| BUCKMASTERS | MR. JACKIE BUSHMAN | 10350 HWY 80 EAST, MONTGOMERY | | | MONTGOMERY | AL | 36117 |
| BUCKMASTERS LTD | ATTN DONNA GROSS | PO BOX 244022 | | | MONTGOMERY | AL | 36124-4022 |
| BUCKNAM, CHARLES D | 7098 DRIFTWOOD DR | | | | FENTON | MI | 48430-4302 |
| BUCKNAM, CHARLES DONALD | 7098 DRIFTWOOD DR | | | | FENTON | MI | 48430-4302 |
| BUCKNAM, ROBERT W | 7098 DRIFTWOOD DR | | | | FENTON | MI | 48430-4302 |
| BUCKNAM, ROBERT W | 7098 DRIFWOOD DR S | | | | FENTON | MI | 48430-8903 |
| BUCKNAVICH, JOHN P | 33808 N PATE PL | | | | CAVE CREEK | AZ | 85331-4030 |
| BUCKNELL UNIVERSITY | CASHIER | OFFICE OF FINANCE | | | LEWISBURG | PA | 17837 |
| BUCKNELL, JOHN R | 135 N VERMONT AVE | | | | ROYAL OAK | MI | 48067-2017 |
| BUCKNER ACIE | 8624 E PARKRIDGE DR | | | | OKLAHOMA CITY | OK | 73141-2238 |
| BUCKNER CHANTE | BUCKNER, CHANTE | LAW OFFICES OF MARY C POLANSKY GRAVATT | 164 MAPLE ST., SUITE 5 | | AUBURN | CA | 95603 |
| BUCKNER CHANTE | CONWAY, KENTE | 6620 SUNNYSLOPE DRIVE, APT 2052 | | | SACRAMENTO | CA | 95828 |
| BUCKNER HOPSON | 1500 LAKEWOOD DR E | | | | MUSCLE SHOALS | AL | 35661-4613 |
| BUCKNER JEFFREY S | 20426 SHETLAND DR | | | | MACOMB | MI | 48044-2135 |
| BUCKNER JOHN | 400 HAM RD | | | | JACKSON | GA | 30233-6351 |
| BUCKNER JR, CARL H | 380 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9313 |
| BUCKNER JR, ROYALTON | 10193 E PICKARD RD LOT 29 | | | | MOUNT PLEASANT | MI | 48858 |
| BUCKNER WILLIAM R JR (438876) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUCKNER, ACIE L | 8624 E PARKRIDGE DR | | | | OKLAHOMA CITY | OK | 73141-2238 |
| BUCKNER, ALBERTA M | 7485 COLE RD | | | | SAGINAW | MI | 48601-9778 |
| BUCKNER, ALEITHA B | 330 WEST ISABELLA RD | | | | MIDLAND | MI | 48640-8019 |
| BUCKNER, ALEITHA B | 330 W ISABELLA RD | | | | MIDLAND | MI | 48640-8019 |
| BUCKNER, ALLAN J | 4871 NEWCASTLE DR SE | | | | KENTWOOD | MI | 49508-4839 |
| BUCKNER, ANNA | 1916 DOLORES WAY | | | | DALLAS | TX | 75232-4105 |
| BUCKNER, ANTHONY D | 727 W RIVERVIEW AVE APT 302 | | | | DAYTON | OH | 45406 |
| BUCKNER, ANTHONY D | 228 S SMITH ST | | | | DAYTON | OH | 45449-1759 |
| BUCKNER, ARLEN E | 3021 PITT ST | | | | ANDERSON | IN | 46016-5659 |
| BUCKNER, BETTY D | 69 HIBBARD CT N | | | | PONTIAC | MI | 48341-2113 |
| BUCKNER, BRUCE J | 14331 EDSHIRE DR | | | | STERLING HTS | MI | 48312-4347 |
| BUCKNER, BURAL | 3780 WILTSHIRE RD | | | | MORELAND HLS | OH | 44022-1168 |
| BUCKNER, CAROL F | 153 BAYTREE BLVD | | | | TAVARES | FL | 32778-4513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUCKNER, CHANTE | LAW OFFICES OF MARY C POLANSKY GRAVATT | 164 MAPLE ST., SUITE 5 | | | AUBURN | CA | 95603 |
| BUCKNER, CHARLES L | 16054 DODGE ST | | | | ROMULUS | MI | 48174-3106 |
| BUCKNER, CHARLES V | 1151 TUCKER PL SW | | | | ATLANTA | GA | 30310 |
| BUCKNER, CHARLES W | 1242 W NORTHRUP ST | | | | LANSING | MI | 48911-3645 |
| BUCKNER, CHEREASE NICOLE | 342 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3166 |
| BUCKNER, CHIQUITA ANN | 12821 STRATFORD DR APT 64 | | | | OKLAHOMA CITY | OK | 73120 |
| BUCKNER, CLAIBORNE C | 3405 STANHOPE DR | | | | TOLEDO | OH | 43606 |
| BUCKNER, CLARA O | 1504 WEST 9TH STREET | | | | ANDERSON | IN | 46016-2802 |
| BUCKNER, CLYDE J | 146 BRIDGETON ROAD | | | | ELMER | NJ | 08318-2657 |
| BUCKNER, DAISY D | 5109 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 |
| BUCKNER, DAVID A | 28226 BELLCREST ST | | | | FARMINGTON HILLS | MI | 48334-5112 |
| BUCKNER, DAVID J | 256 S EDITH ST | | | | PONTIAC | MI | 48342-3226 |
| BUCKNER, DAVID L | 3806 S SHERIDAN RD | | | | SHERIDAN | MI | 48884-8208 |
| BUCKNER, DENNIS | 9921 PECK RD | | | | MANTUA | OH | 44255-9771 |
| BUCKNER, DENNIS P | 5460 CLUBOK DR | | | | FLINT | MI | 48505-1001 |
| BUCKNER, DEVIN T | 322 NORTHBROOK DR | | | | SHREVEPORT | LA | 71106-8144 |
| BUCKNER, DONALD | APT A | 5327 ENGLEWOOD PLACE | | | SAINT LOUIS | MO | 63121-1509 |
| BUCKNER, DONALD C | PO BOX 388 | | | | VANDALIA | OH | 45377-0388 |
| BUCKNER, DONALD E | 1143 ANGELICA STREET | | | | BOWLING GREEN | KY | 42104-5594 |
| BUCKNER, DONALD E | PO BOX 2788 | | | | COOKEVILLE | TN | 38502-2788 |
| BUCKNER, DONALD O | 53713 HERITAGE LN | | | | NEW BALTIMORE | MI | 48047-5850 |
| BUCKNER, DONNA V | 30883 CHERRY HILL RD | | | | WESTLAND | MI | 48186-5057 |
| BUCKNER, DOROTHEA J | 132 CAMBRIDGE SQUARE DR APT J | | | | MONROEVILLE | PA | 15146-3469 |
| BUCKNER, DOROTHY R | PO BOX 430143 | | | | PONTIAC | MI | 48343-0143 |
| BUCKNER, EDDIE | 43202 BRADLEY DR. | | | | BELLEVILLE | MI | 48111-5375 |
| BUCKNER, EDWARD | 266 S EDITH ST | | | | PONTIAC | MI | 48342-3226 |
| BUCKNER, ERIN R | 1105 RUNAWAY BAY DR APT 3A | | | | LANSING | MI | 48917-8727 |
| BUCKNER, ETHEL | 1025 18TH ST | | | | PORTSMOUTH | OH | 45662-2917 |
| BUCKNER, ETHEL | 4400 BRUNSWICK | | | | DAYTON | OH | 45416-5416 |
| BUCKNER, ETHEL | 1025 18TH STREET | | | | PORTSMOUTH | OH | 45662-2917 |
| BUCKNER, EUGENE | 2495 ANDERSON RD | | | | MONTEREY | TN | 38574-3639 |
| BUCKNER, FANNIE G | 76 GATEWOOD DR | | | | MARIETTA | GA | 30068-3848 |
| BUCKNER, FLOYD L | 130 HINES RD | | | | MOORESBORO | NC | 28114-9674 |
| BUCKNER, GARY P | 40 HOOD ST | | | | YOUNGSTOWN | OH | 44515-1010 |
| BUCKNER, GENE E | 153 BAYTREE BLVD | | | | TAVARES | FL | 32778-4513 |
| BUCKNER, GEORGE R | 132 ORCHARD ST | | | | NEWTON FALLS | OH | 44444-1507 |
| BUCKNER, GERTIE L | 2885 HERITAGE DR A | | | | FORT GRATIOT | MI | 48059-3963 |
| BUCKNER, GLADYS M | 2270 ROSE AVE | | | | LINCOLN PARK | MI | 48146-2560 |
| BUCKNER, GLOVER H | 11842 NERO DR | | | | FLORISSANT | MO | 63033 |
| BUCKNER, HARRY S | 6652 FOUNTAIN SPRINGS BLVD | | | | INDIANAPOLIS | IN | 46236-7217 |
| BUCKNER, HERMAN B | 18140 MACKAY ST | | | | DETROIT | MI | 48234-1482 |
| BUCKNER, J O | 521 E MYRTLE AVE | | | | FLINT | MI | 48505-3899 |
| BUCKNER, JAMES E | 12939 115TH ST | | | | LARGO | FL | 33778-1804 |
| BUCKNER, JANIS A | RR 1 | | | | RUSSIAVILLE | IN | 46979 |
| BUCKNER, JANIS A | 615 N UNION | | | | RUSSIAVILLE | IN | 46979 |
| BUCKNER, JASON M | 18784 BRIGHTON DR | | | | MACOMB | MI | 48042-6227 |
| BUCKNER, JAY D | PO BOX 91 | | | | BOYNE CITY | MI | 49712-0091 |
| BUCKNER, JERRON D | 1233 VERNON DR | | | | DAYTON | OH | 45402-5715 |
| BUCKNER, JERRY M | 3749 HIGHLAND AVE | | | | KANSAS CITY | MO | 64109-2753 |
| BUCKNER, JESSE D | 105 NORTH ALBRIGHT | | | | ARCANUM | OH | 45304-5304 |
| BUCKNER, JESSE D | 105 N ALBRIGHT ST | | | | ARCANUM | OH | 45304-1313 |
| BUCKNER, JOAN M | 550 PRIMROSE WAY | | | | LOUISVILLE | KY | 40206-2964 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUCKNER, JOHN A | 3737 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218-1147 |
| BUCKNER, JOHN M | 7290 CROCKER RD | | | | VALLEY CITY | OH | 44280-9548 |
| BUCKNER, JOHN W | 400 HAM RD | | | | JACKSON | GA | 30233-6351 |
| BUCKNER, JOHNNY L | 18726 OLD HOMESTEAD DR | | | | HARPER WOODS | MI | 48225-2090 |
| BUCKNER, JOSEPH L | 6348 SANCTUARY CT. | | | | GRAND BLANC | MI | 48439 |
| BUCKNER, JOSEPH LEE | 6348 SANCTUARY CT. | | | | GRAND BLANC | MI | 48439 |
| BUCKNER, JR.,JAMES M | 2948 RANDALL RD | | | | RANSOMVILLE | NY | 14131-9618 |
| BUCKNER, JUDITH A | 1403 MAPLECREST DR | | | | AUSTINTOWN | OH | 44515-3804 |
| BUCKNER, JULIE A | 6037 NORTHLAND RD | | | | INDIANAPOLIS | IN | 46228-1057 |
| BUCKNER, JULIE ANN | 6037 NORTHLAND RD | | | | INDIANAPOLIS | IN | 46228-1057 |
| BUCKNER, KATHERINE L | 2948 RANDALL RD | | | | RANSOMVILLE | NY | 14131-9618 |
| BUCKNER, KATHRYN E | 6062 SHARP RD | | | | SWARTZ CREEK | MI | 48473 |
| BUCKNER, KENNETH A | 9607 HUBERT AVE | | | | ALLEN PARK | MI | 48101-1301 |
| BUCKNER, KENNETH J | 295 N KELLOGG RD | | | | HOWELL | MI | 48843-8028 |
| BUCKNER, KENNETH W | 26 N ELM AVE | | | | COOKEVILLE | TN | 38501-3562 |
| BUCKNER, KERRY D | 5611 GRIGGS DR | | | | FLINT | MI | 48504-7012 |
| BUCKNER, KEVIN N | 23113 RIVERSIDE DRIVE | | | | SOUTHFIELD | MI | 48033-7301 |
| BUCKNER, KIM D | 1401 KRA NUR DR | | | | BURTON | MI | 48509-1634 |
| BUCKNER, LANNY M | 6062 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9433 |
| BUCKNER, LANNY MICHAEL | 6062 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9433 |
| BUCKNER, LARRY C | 8750 INDIGO LN | | | | YPSILANTI | MI | 48197-1065 |
| BUCKNER, LARRY E | 722 CLEVELAND ST | | | | BELOIT | WI | 53511-4927 |
| BUCKNER, LAVERNE | 63 WARD HILL RD | | | | HENRIETTA | NY | 14467-9762 |
| BUCKNER, LEAMON R | 8459 PERSHING | | | | CENTER LINE | MI | 48015-1738 |
| BUCKNER, LEONARD D | 2237 W 65TH ST | | | | INDIANAPOLIS | IN | 46260-4352 |
| BUCKNER, LEONARD DEWAYNE | 2237 W 65TH ST | | | | INDIANAPOLIS | IN | 46260-4352 |
| BUCKNER, LEONARD L | 34 HILLCREST DR | | | | FORSYTH | GA | 31029-3333 |
| BUCKNER, LEWIS L | 7431 ARENDT RD | | | | BROCKWAY | MI | 48097-3603 |
| BUCKNER, LORRAINE S | 32525 HOLDEN DR | | | | WARREN | MI | 48092-3180 |
| BUCKNER, M FRANCES | 721 MAPLE POINT DR | | | | COOKEVILLE | TN | 38501-7003 |
| BUCKNER, MAMIE P | 4007 WELLINGTON AVE | | | | PARMA | OH | 44134-3545 |
| BUCKNER, MARGARET T | 109 NW LEGION DR | | | | ROSCOMMON | MI | 48653-7198 |
| BUCKNER, MARIE | 267 ARLENE CT | | | | WHITE LAKE | MI | 48386-1905 |
| BUCKNER, MARK A | 8130 MARIAN ST | | | | WARREN | MI | 48093-7119 |
| BUCKNER, MARY | 35 W. WESTFIELD | | | | ECORSE | MI | 48229-1535 |
| BUCKNER, MARY | 35 W WESTFIELD ST | | | | ECORSE | MI | 48229-1535 |
| BUCKNER, MARY E | 903 CASTALIA ST | | | | BELLEVUE | OH | 44811-1126 |
| BUCKNER, MARY E | PO BOX 311101 | | | | FLINT | MI | 48531-1101 |
| BUCKNER, MARY R | 2723 SHIPLEY RD | | | | WILMINGTON | DE | 19810 |
| BUCKNER, MICHAEL W | 7280 COLE RD | | | | SAGINAW | MI | 48601-9732 |
| BUCKNER, MITTIE | 19154 DEQUINDRE | | | | DETROIT | MI | 48234-1208 |
| BUCKNER, MYRTLE F | 1325 DIFFORD DR. | | | | NILES | OH | 44446-2829 |
| BUCKNER, NANCY B. | 1872 E. JILMORE RD. | | | | MARKLEVILLE | IN | 46056 |
| BUCKNER, NANCY B. | 1872 E GILMORE RD | | | | MARKLEVILLE | IN | 46056-9777 |
| BUCKNER, NANCY J | 124 SOLAR DR | | | | TIPP CITY | OH | 45371-9489 |
| BUCKNER, NED O | 5315 STREEFKERK DR | | | | WARREN | MI | 48092-3121 |
| BUCKNER, NORMAN K | 5019 E 40TH ST | | | | INDIANAPOLIS | IN | 46226-4508 |
| BUCKNER, OTHELLA | 7193 BURNING BUSH LN | | | | FLUSHING | MI | 48433-2292 |
| BUCKNER, PAUL M | 5105 BEAUREGARD LN | | | | BRENTWOOD | TN | 37027-6523 |
| BUCKNER, PAULINE L | PO BOX 335 | C/O GLOMA SKIDMORE | | | BOWERSVILLE | OH | 45307-0335 |
| BUCKNER, PAULINE L | P.O. BOX 335 | C/O GLOMA SKIDMORE | | | BOWERSVILLE | OH | 45307-0335 |
| BUCKNER, PEARL K | 380 BROOKWOOD DR | | | | FORSYTH | GA | 31029-3227 |
| BUCKNER, RICHARD | 2605 AUTUMN TERRACE | | | | DALZELL | SC | 29040-9038 |
| BUCKNER, RICHARD L | 3737 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218-1147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUCKNER, RICHARD W | | | | | | | |
| BUCKNER, ROBERT A | 40 HOOD ST. | | | | YOUNGSTOWN | OH | 44515-4515 |
| BUCKNER, ROBERT A | 40 HOOD ST | | | | YOUNGSTOWN | OH | 44515-1010 |
| BUCKNER, ROBERT H | 1619 VATICAN LN | | | | DALLAS | TX | 75224-4826 |
| BUCKNER, ROBERTA I | 4263 W BIRMINGHAM RD | | | | ALMA | MI | 48801-9672 |
| BUCKNER, ROBERTA I | 4263 WEST BIRMINGHAM RD | | | | ELMA | MI | 48801 |
| BUCKNER, RON O | 39351 BYERS DR | | | | STERLING HTS | MI | 48310-2615 |
| BUCKNER, RONALD L | 3325 MANOR RD | | | | ANDERSON | IN | 46011-2222 |
| BUCKNER, RONALD L | 5032 TIMBERWOOD CIR | | | | ANDERSON | IN | 46012-9730 |
| BUCKNER, RONALD LEE | 3325 MANOR RD | | | | ANDERSON | IN | 46011-2222 |
| BUCKNER, RUBY B | 2878 WYNNDALE RD | | | | TERRY | MS | 39170-7761 |
| BUCKNER, RUTH | 19747 LESURE ST | | | | DETROIT | MI | 48235-1523 |
| BUCKNER, RUTH | 19747 LESURE | | | | DETROIT | MI | 48235-1523 |
| BUCKNER, SAMUEL R | 1921 MCPHAIL ST | | | | FLINT | MI | 48503-4327 |
| BUCKNER, SHAWNDA R | 4580 WESTCHESTER LN | | | | TROTWOOD | OH | 45416-1646 |
| BUCKNER, SR, JAMES M | 7312 W SOMERSET RD | | | | APPLETON | NY | 14008-9614 |
| BUCKNER, STACEY | 2608 PECAN DR | | | | FAYETTEVILLE | NC | 28303-4704 |
| BUCKNER, SUE H | 5200 GREYSTONE WAY | | | | BIRMINGHAM | AL | 35242-7215 |
| BUCKNER, TEDDY J | 7289 CEDAR LAKE RD | | | | OSCODA | MI | 48750-9454 |
| BUCKNER, TERRY A | 441 HICKORY AVE | | | | CARNEYS POINT | NJ | 08069-2820 |
| BUCKNER, THEODORE F | 2672 SOMERSET BLVD APT 203 | | | | TROY | MI | 48084-4046 |
| BUCKNER, THOMAS L | PO BOX 6093 | | | | KOKOMO | IN | 46904-6093 |
| BUCKNER, THOMAS L | 99 GREGORY DR | | | | ANDERSON | IN | 46016-5835 |
| BUCKNER, THOMAS R | 650 FLEETA DR | | | | COVINGTON | GA | 30016-4732 |
| BUCKNER, TIFFANY L | 306 S WRIGHT ST A | | | | DELAVAN | WI | 53115 |
| BUCKNER, VERNA M | 146 BRIDGETON RD | | | | ELMER | NJ | 08318 |
| BUCKNER, VERNON | 200 CARDINAL PL APT 3 | | | | SAINT PETERS | MO | 63376-1571 |
| BUCKNER, VERONA A | 7750 S VERNON AVE | | | | CHICAGO | IL | 60619-2923 |
| BUCKNER, VERONA A | 7750 VERNON AVE | | | | CHICAGO | IL | 60619-2923 |
| BUCKNER, VINCENT T | 1302 E SAWDUST CORNERS RD | | | | LAPEER | MI | 48446-8765 |
| BUCKNER, VIRGIL E | 267 ARLENE CT | | | | WHITE LAKE | MI | 48386-1905 |
| BUCKNER, WALTER C | 2455 MCGARITY RD | | | | MCDONOUGH | GA | 30252-2881 |
| BUCKNER, WALTER S | 6081 S RIVER RD | | | | DOUGLASVILLE | GA | 30135-6100 |
| BUCKNER, WARREN D | 775 CHEYENNE AVE UNIT A | | | | GRAFTON | WI | 53024-1641 |
| BUCKNER, WAYNE | SPENCER & ASSOCIATES | 4041 RICHMOND AVENUE, 5TH | | | HOUSTON | TX | 77027 |
| BUCKNER, WAYNE E | 11007 NE 50TH ST | | | | SPENCER | OK | 73084-7034 |
| BUCKNER, WILLIAM R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUCKNER, WILLIE C | 191 BARBARA LN | | | | SAGINAW | MI | 48601-9469 |
| BUCKNER, WILLIE J | 313 MARTIN LUTHER KING BLVD | | | | PONTIAC | MI | 48342 |
| BUCKNER, WILLIE J | 337 S MARSHALL ST | | | | PONTIAC | MI | 48342-3434 |
| BUCKNER, ZADIE L | 3866 ST JAMES AVE | | | | DAYTON | OH | 45406-2532 |
| BUCKNER, ZADIE L | 3866 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2532 |
| BUCKNER,SR, JAMES M | 7312 W SOMERSET RD | | | | APPLETON | NY | 14008 |
| BUCKNER-ELLIS, MARTHA A | 5059 PINE RIDGE DR | | | | MACON | GA | 31210-3035 |
| BUCKNOR, NORMAN K | 1246 STONETREE DR | | | | TROY | MI | 48083-5219 |
| BUCKO, CHARLOTTE B | 2341 UNION RD APT 155 | | | | WEST SENECA | NY | 14224-1470 |
| BUCKO, MARTHA | 28147 MAVIS | | | | WARREN | MI | 48088-4758 |
| BUCKO, MARTHA | 28147 MAVIS DR | | | | WARREN | MI | 48088-4758 |
| BUCKOSH DAVID (443508) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BUCKOSH JAMES (443509) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUCKOSH, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BUCKOSKI, WALTER F | 180 HIGHWAY 1241 | | | | COLFAX | LA | 71417-5244 |
| BUCKOWING SR, FLOYD K | 549 MEADOWS RD | | | | MORGANFIELD | KY | 42437-6750 |
| BUCKOWING, GENE G | 930 ALLES DR SW | | | | BYRON CENTER | MI | 49315-8836 |
| BUCKOWITZ, ARTHUR E | 9800 E CONCORD ROAD | | | | ST LOUIS | MO | 63128-1735 |
| BUCKREIS, EUGENE D | 6224 TORTOISE CREEK LN | | | | PORT ORANGE | FL | 32128-4061 |
| BUCKREIS, JAMES A | 120 DAKSI WAY | | | | LOUDON | TN | 37774-2552 |
| BUCKRIDGE ORLAND G (493693) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUCKRIDGE, ORLAND G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUCKS CNTY DOMESTIC RELATIONS | ACCT OF GEORGE E CAIN | 30 E COURT ST | | | DOYLESTOWN | PA | 18901-4319 |
| BUCKS COUNTY COMMUNITY COLLEGE | BOOKEEPING OFFICE | SWAMP RD | | | NEWTOWN | PA | 18940 |
| BUCKS COUNTY DOMESTIC REL SECT | ACCT OF BILLY G ELDER | 30 E COURT ST | DOCKET # | | DOYLESTOWN | PA | 18901-4319 |
| BUCKS CTY COMMON PLEAS COURT | ACCT OF JAMES NELSON | 30 E COURT ST | | | DOYLESTOWN | PA | 18901-4319 |
| BUCKS CTY DOMESTIC REL SECT | ACCT OF JAMES A OLIVER | 30 E COURT ST | | | DOYLESTOWN | PA | 18901-4319 |
| BUCKS GLASS INC | 42706 MOUND RD | | | | STERLING HTS | MI | 48314-3254 |
| BUCKS IRRIGATION | 515 AMARILLO RD | | | | LUBBOCK | TX | 79403 |
| BUCKS MECHANICAL LLC | 12431 GOLDEN OAKS DR | | | | MILFORD | MI | 48380-1255 |
| BUCKS MECHNICAL | 12431 GOLDEN OAKS DR | | | | MILFORD | MI | 48380-1255 |
| BUCKS OIL CO INC | 30110 BEVERLY RD | | | | ROMULUS | MI | 48174-2022 |
| BUCKS RUN GOLF CLUB | ACCOUNTING DEPT | 1559 S CHIPPEWA RD | | | MOUNT PLEASANT | MI | 48858-8705 |
| BUCKS, EDWARD L | 9710 N STATE ROAD 39 | | | | MOORESVILLE | IN | 46158-6198 |
| BUCKS, GARY L | PO BOX 481 | | | | COLUMBIA | TN | 38402-0481 |
| BUCKSAR, ELEANOR J | 2074 BONNIE BRAE N.E. | | | | WARREN | OH | 44483-3518 |
| BUCKSBAUM, JOHN T | 378 N ROCK RD | | | | MANSFIELD | OH | 44903-9112 |
| BUCKSBAUM, KATHARINE C | PO BOX 23160 | | | | TOLEDO | OH | 43623-0160 |
| BUCKSBAUM, KATHARINE C | PO BOX 23150 | | | | TOLEDO | OH | 43523-0150 |
| BUCKSBEE SHARON (636148) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BUCKSBEE, SHARON | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BUCKSON, BRANDON | 4103 GLADDEN AVE | | | | BALTIMORE | MD | 21213-2033 |
| BUCKSON, WARREN H | 7013 GLEN SPRING RD | | | | WINDSOR MILL | MD | 21244-2630 |
| BUCKSTEIN, LYNN A | 2252 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9401 |
| BUCKSTIEGEL, BRIAN R | 7080 GINGER LN | | | | SAGINAW | MI | 48609-6807 |
| BUCKTHORPE, BARBARA A | 18409 UNIVERSITY PARK DR | | | | LIVONIA | MI | 48152-2629 |
| BUCKTHORPE, JEFFREY R | 1720 MCLAINE ST | | | | CANTON | MI | 48188 |
| BUCKTHORPE-ENGELTER, BARBARA J | 4551 RAVINEWOOD DR | | | | COMMERCE TWP | MI | 48382-1642 |
| BUCKUS, STEPHEN D | 6872 LAKEWAY ST | | | | YPSILANTI | MI | 48197-1053 |
| BUCKUS,STEPHEN D | 6872 LAKEWAY ST | | | | YPSILANTI | MI | 48197-1053 |
| BUCKWALTER, BEULAH | 356 SCENIC CT | | | | VANDALIA | OH | 45377-3226 |
| BUCKWALTER, KENDALL W | 356 SCENIC CT | | | | VANDALIA | OH | 45377-3226 |
| BUCKWALTER, MARGARET S | 931 SHAFTSBURY RD | | | | TROY | OH | 45373-6715 |
| BUCKWHEAT, ADAM L | 1601 CRESTBROOK LN | | | | FLINT | MI | 48507-5332 |
| BUCKWHEAT, ADAM LOWELL | 1601 CRESTBROOK LN | | | | FLINT | MI | 48507-5332 |
| BUCKWHEAT, CHRISTOPHER C | 5049 KENDALL DR | | | | BURTON | MI | 48509-1907 |
| BUCKWHEAT, CHRISTOPHER CARL | 5049 KENDALL DR | | | | BURTON | MI | 48509-1907 |
| BUCKWHEAT, DEBORAH | 1601 CRESTBROOK LN | | | | FLINT | MI | 48507-5332 |
| BUCKWHEAT, LOWELL H | 606 BAY ST | | | | DAVISON | MI | 48423-1029 |
| BUCKWHEAT, ROBERT B | 1608 S LINVILLE ST | | | | WESTLAND | MI | 48186-4171 |
| BUCKWHEAT, VERLON DORETHEA | 1320 AVON PARK DR APT 2 | | | | FLINT | MI | 48503-7200 |
| BUCLOUS, SAMUEL L | PO BOX 509 | | | | SEVERNA PARK | MD | 21146-0509 |
| BUCOLO, ANTHONY J | 7521 CONGRESSIONAL DR | | | | LOCKPORT | NY | 14094-9073 |
| BUCOLO, FLORENCE K | 494 SOUTH ST APT C | | | | LOCKPORT | NY | 14094-3980 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUCOLO, MICHAEL M | 235 OLCOTT ST | | | | LOCKPORT | NY | 14094 |
| BUCOLO, ROY J | 217 OLCOTT ST | | | | LOCKPORT | NY | 14094-1511 |
| BUCON, JOSEPH W | 1285 SHAWN CT | | | | HARTLAND | MI | 48353 |
| BUCON, JOSEPH W | 1285 SHAWN COURT | | | | HARTLAND | MI | 48353-3465 |
| BUCONJIC, MARIJAN | 2572 50TH ST | | | | WOODSIDE | NY | 11377-7808 |
| BUCREK, ANITA N | 22455 DARCEY CT | | | | NOVI | MI | 48374-3855 |
| BUCREK, STANLEY W | 6004 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9372 |
| BUCSANSZKY, MICHAEL | 804 HARRELL AVE | | | | WOODBRIDGE | NJ | 07095-3216 |
| BUCSI, PEGGY | 1611 W DEWEY RD | | | | OWOSSO | MI | 48867-9110 |
| BUCSI, PEGGY | 1611 W DEWEY | | | | OWOSSO | MI | 48867 |
| BUCUREN, NELDA B | 230 RIVARD BLVD | | | | WATERFORD | MI | 48327-2659 |
| BUCY LESTER (ESTATE OF) (488982) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BUCY MERLE (625291) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| BUCY, ANGELA S | 5300 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1114 |
| BUCY, CATHERINE | 3330 GREENFIELD ST NW | | | | WARREN | OH | 44485-1349 |
| BUCY, GERALD L | 1973 HIDDEN GATE | | | | COLUMBUS | OH | 43228-6533 |
| BUCY, LESTER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BUCY, LONNIE H | 519 E DALLAS AVE | | | | MADISON HTS | MI | 48071-4308 |
| BUCY, MERLE | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| BUCY, NANCY A | 1973 HIDDEN GATE | | | | COLUMBUS | OH | 43228 |
| BUCY, RONALD J | 7100 WEBSTER RD | | | | ALMONT | MI | 48003-7965 |
| BUCY, SHARON | 2700 ELIZABETH LAKE RD APT 219 | | | | WATERFORD | MI | 48328-3265 |
| BUCYRUS AREA UNITED WAY | PO BOX 645 | | | | BUCYRUS | OH | 44820-0645 |
| BUCYRUS COMMUNITY HO | PO BOX 787 | | | | BUCYRUS | OH | 44820-0787 |
| BUCZAK ALVIN | 3422 S 8TH ST | | | | MILWAUKEE | WI | 53215-5108 |
| BUCZAK, EDMUND | 128 KEYWESTER DR | | | | LAKE HAVASU CITY | AZ | 86403-5906 |
| BUCZEK JR, WALTER J | 4101 S SHERIDAN RD LOT 612 | | | | LENNON | MI | 48449-9432 |
| BUCZEK LAURA | BUCZEK, LAURA | 29700 WARNER AVE | | | WARREN | MI | 48092 |
| BUCZEK, BARBARA | 1510 S JEFFERSON ST | | | | BAY CITY | MI | 48708 |
| BUCZEK, BERNARD B | 127 RICHMOND AVE | | | | LANCASTER | NY | 14086-3046 |
| BUCZEK, BERNARD F | 55 RIVERWALK PL APT 525 | | | | WEST NEW YORK | NJ | 07093-7815 |
| BUCZEK, DEBORA A | 128 WOODGATE DR | | | | CHEEKTOWAGA | NY | 14227-2537 |
| BUCZEK, DELORES M | 1508 30TH ST | | | | BAY CITY | MI | 48708-8720 |
| BUCZEK, DENNIS C | 42629 REDFERN ST | | | | CANTON | MI | 48187-3453 |
| BUCZEK, JANICE M | 6707 CARDWELL ST | | | | GARDEN CITY | MI | 48135-2584 |
| BUCZEK, JOSEPH | 42 SUNRISE TER | | | | WEST SENECA | NY | 14224-4514 |
| BUCZEK, JOSEPH P | 42 SUNRISE TER | | | | WEST SENECA | NY | 14224-4514 |
| BUCZEK, MARY J | 4081 DAYBROOK DR | | | | BAY CITY | MI | 48706 |
| BUCZEK, PETER J | 9927 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2057 |
| BUCZEK, RAYMOND F | PO BOX 781 | | | | BAY CITY | MI | 48707-0781 |
| BUCZEK, RUTH | 20125 LEDGESTONE | | | | SOUTHFIELD | MI | 48076-4980 |
| BUCZEK, WILLIAM E | 4495 TORREY RD | | | | FLINT | MI | 48507-3437 |
| BUCZIK, DONALD J | 129 LYNTHWAITE FARM LN | VILLAGE OF ROCKY RUN | | | WILMINGTON | DE | 19803-1512 |
| BUCZKO, ANDREW L | 1 LOVERS LN | | | | BLOOMVILLE | OH | 44818-9402 |
| BUCZKO, RITA C | 20207 CHALON ST | | | | ST CLAIR SHRS | MI | 48080-2232 |
| BUCZKO, SUSAN M | 1 LOVERS LN | | | | BLOOMVILLE | OH | 44818-9402 |
| BUCZKOWSKI DEBORAH M | 28 BUTTERFLY CREEK BLVD | | | | EDMOND | OK | 73013-1143 |
| BUCZKOWSKI, BRADLEY A | 1326 AZIZ DR | | | | CANTON | MI | 48188-5094 |
| BUCZKOWSKI, CHESTER J | 5093 UPPER MOUNTAIN ROAD | | | | LOCKPORT | NY | 14094-9634 |
| BUCZKOWSKI, JAMES A | 2 ZACHARY CIR | | | | WATERVILLE | OH | 43566-1095 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUCZKOWSKI, JAMES A | 2 ZACHARY CIRCLE | | | | WATERVILLE | OH | 43566-1095 |
| BUCZKOWSKI, MARK A | 2946 GREGG DR | | | | BAY CITY | MI | 48706-1225 |
| BUCZKOWSKI, RICHARD L | 970 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-9685 |
| BUCZKOWSKI, ROBERT A | 2938 GREGG DR | | | | BAY CITY | MI | 48706 |
| BUCZKOWSKI, RONALD J | 917 RIDGE DR | | | | AUBURNDALE | FL | 33823-2239 |
| BUCZKOWSKI, THERESA | 5093 UPPER MOUNTAIN ROAD | | | | LOCKPORT | NY | 14094 |
| BUCZKOWSKI, THOMAS L | 6046 BENALEX DR | | | | TOLEDO | OH | 43612-4443 |
| BUCZNIEWICZ, STEVEN E | 27842 ASHLAND AVE | | | | HARRISON TWP | MI | 48045-6806 |
| BUCZO, DONNA M | 11406 BROOK MEADOWS LN | | | | STAFFORD | TX | 77477-1831 |
| BUCZYNSKI, MICHAEL | 409 WARD AVE | | | | SOUTH AMBOY | NJ | 08879-1558 |
| BUCZYNSKI, WALERIA | 4026 JENNIE LANE | | | | SWARTZ CREEK | MI | 48473-1505 |
| BUCZYNSKI, WALERIA | 4026 JENNIE LN | | | | SWARTZ CREEK | MI | 48473-1505 |
| BUCZYNSKY, ANDREW E | 24592 CHARLES DR | | | | BROWNSTOWN | MI | 48183-2593 |
| BUD BARANEK JR | 6233 WEXFORD CT | | | | MAUMEE | OH | 43537-3909 |
| BUD BEHLING LEASING | 100 OLD POND RD | | | | BRIDGEVILLE | PA | 15017-1200 |
| BUD BEHLING LEASING INC | ATTN DIANA WOJCIK | 100 OLD POND RD | | | BRIDGEVILLE | PA | 15017-1200 |
| BUD BONK JR | 225 POCAHONTAS AVE | | | | ROSCOMMON | MI | 48653-9279 |
| BUD BUCK | 3265 FRANCES LANE | | | | KOKOMO | IN | 46902-9706 |
| BUD CLARK | 5741 GRANADA AVE | | | | GALLOWAY | OH | 43119-9577 |
| BUD CLARY CHEVROLET, CADILLAC, INC. | JAMES CLARY | 1030 COMMERCE AVE | | | LONGVIEW | WA | 98632-2514 |
| BUD CLARY CHEVROLET, CADILLAC, INC. | 1030 COMMERCE AVE | | | | LONGVIEW | WA | 98632-2514 |
| BUD CLARY OF MOSES LAKE, INC. | JAMES CLARY | 12056 N FRONTAGE RD E | | | MOSES LAKE | WA | 98837-7506 |
| BUD DAVIS CADILLAC, INC. | GARY DAVIS | 5433 POPLAR AVE | | | MEMPHIS | TN | 38119-3634 |
| BUD DAVIS CADILLAC, INC. | KINDLE DAVIS | 5433 POPLAR AVE | | | MEMPHIS | TN | 38119-3634 |
| BUD DAVIS CADILLAC, INC. | KINDLE DAVIS | 7733 US HIGHWAY 64 | | | MEMPHIS | TN | 38133-4005 |
| BUD DAVIS CADILLAC, INC. | 5433 POPLAR AVE | | | | MEMPHIS | TN | 38119-3634 |
| BUD DUNN | 32401 LARKMOOR ST | | | | ST CLAIR SHRS | MI | 48082-1324 |
| BUD EBERWEIN BRAKE SERVICE | 1559 BROADWAY ST | | | | FRESNO | CA | 93721-1603 |
| BUD EYRE CHEVROLET | FRED ETOCH | 321 N CHINA LAKE BLVD | | | RIDGECREST | CA | 93555-3628 |
| BUD EYRE CHEVROLET, BUICK, TOYOTA | FRED ETOCH | 321 N CHINA LAKE BLVD | | | RIDGECREST | CA | 93555-3628 |
| BUD EYRE CHEVROLET, BUICK, TOYOTA | 321 N CHINA LAKE BLVD | | | | RIDGECREST | CA | 93555-3628 |
| BUD HERBERT INC | PO BOX 643 | | | | HIGHLAND | MI | 48357-0643 |
| BUD HESTER | 1218 CARLYON RD | | | | EAST CLEVELAND | OH | 44112-4128 |
| BUD HILTZ | 1062 E BUCKHORN CIR | | | | SANFORD | MI | 48657-9238 |
| BUD KOUTS CHEVROLET COMPANY, INC. | RICHARD IDING | 2801 E MICHIGAN AVE | | | LANSING | MI | 48912-4016 |
| BUD KOUTS CHEVROLET COMPANY, INC. | 2801 E MICHIGAN AVE | | | | LANSING | MI | 48912-4016 |
| BUD KRAMER | 349 WILBER RD | | | | TAWAS CITY | MI | 48763-9363 |
| BUD LABS | 904 RIDGE RD W | | | | ROCHESTER | NY | 14615-2831 |
| BUD MACDERMAID | PO BOX 526125 | | | | MIAMI | FL | 33152-6125 |
| BUD MAKAR | 393 THOMAS LN | | | | GIRARD | OH | 44420 |
| BUD MUSCOTT | 6417 S RIVER RD | | | | CHEBOYGAN | MI | 49721-9589 |
| BUD NORTH SHORE INC | 923 LAGUNA STREET | | | | SANTA BARBARA | CA | 93101 |
| BUD PIPER | 4245 W JOLLY RD LOT 85 | | | | LANSING | MI | 48911-3057 |
| BUD R MAKAR | 393 THOMAS LANE | | | | GIRARD | OH | 44420 |
| BUD R PEMBROKE SAP | BUD PEMBROKE | 19245 N DEL NORTE PL | | | MOUNTAIN HOME | ID | 83647 |
| BUD RENO | 375 S SAINT CHARLES ST | | | | FLORISSANT | MO | 63031-7037 |
| BUD SCOTT | 64 FORRESTAL DR | | | | EDGEWATER PARK | NJ | 08010-3110 |
| BUD SULCER | PO BOX 217 | | | | TANNER | AL | 35671-0217 |
| BUD TAYLOR | 19131 MORRISON WAY | | | | NOBLESVILLE | IN | 46060-1175 |
| BUD THATCHER | 2604 S QUINCY AVE | | | | SEDALIA | MO | 65301-7945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUD W MADISON | PO BOX 2263 | | | | DETROIT | MI | 48202-0263 |
| BUD WATTS/MEMPHIS | PO BOX 38010 | | | | GERMANTOWN | TN | 38183-0010 |
| BUD WEISER MOTORS, INC. | JAMES WEISER | 2676 MILWAUKEE RD | | | BELOIT | WI | 53511-3948 |
| BUD WEISER MOTORS, INC. | 2676 MILWAUKEE RD | | | | BELOIT | WI | 53511-3948 |
| BUD WIGLEY | 6201 BUCHANAN HWY | | | | DALLAS | GA | 30157-7400 |
| BUD'S AUTO REPAIR | 644 FRONT ST | | | | BLAIR | NE | 68008-1747 |
| BUD'S AUTO REPAIR & SERVICE | 202 CAMPUS DR | | | | HUXLEY | IA | 50124-9760 |
| BUD'S AUTOMOTIVE SERVICE CENTER INC. | 369 W MARKET ST | | | | XENIA | OH | 45385-2813 |
| BUD'S CHEVROLET-BUICK, INC. | JASON BLACK | 1415 COMMERCE DR | | | SAINT MARYS | OH | 45885 |
| BUD'S CHEVROLET-BUICK, INC. | 1415 COMMERCE DR | | | | SAINT MARYS | OH | 45885 |
| BUD'S OLD FASHIONED SVC | ATTN: JAMES MULLINS | 1076 BALDWIN AVE | | | PONTIAC | MI | 48340-2702 |
| BUD'S SERVICE CENTER | 133 S COUNTRY CLUB DR | | | | MESA | AZ | 85210-1224 |
| BUDA, ALBERT M | 114 BALD CYPRESS LN | | | | MOORESVILLE | NC | 28115-5761 |
| BUDA, AMY R | 17265 W 14 MILE RD | | | | BEVERLY HILLS | MI | 48025-3226 |
| BUDA, AMY ROSE | 17265 W 14 MILE RD | | | | BEVERLY HILLS | MI | 48025-3226 |
| BUDA, ANGELA M | 11353 COOK RD | | | | GAINES | MI | 48436-9742 |
| BUDA, COLLEEN | 12033 CROSSVILLE HWY | AKA 322 JUNEBUG LANE | | | SPARTA | TN | 38583 |
| BUDA, JAMES E | 115 FILLMORE PL | | | | BAY CITY | MI | 48708-5562 |
| BUDA, JOHN J | 1532 100TH ST | | | | NIAGARA FALLS | NY | 14304-2791 |
| BUDA, JOHN JOSEPH | 1532 100TH ST | | | | NIAGARA FALLS | NY | 14304-2791 |
| BUDA, JOHN M | 7344 COON CLUB RD | | | | MEDINA | OH | 44256-8586 |
| BUDA, JOHN S | 1600 S LINCOLN ST | | | | BAY CITY | MI | 48708-8122 |
| BUDA, LAURA T | 868 W BEAVER RD | | | | AUBURN | MI | 48611-9735 |
| BUDA, MARY | C/O STEPHEN R BUDA | HARRIS HILL NURSING FACILITY | 2699 WEHRLE DRIVE | | WILLIAMSVILLE | NY | 14221 |
| BUDA, NICHOLAS L | 216 ENGELHARDT DR | | | | BAY CITY | MI | 48706-2814 |
| BUDA, RONALD F | 2785 COVILLE ROAD | | | | MIKADO | MI | 48745-8739 |
| BUDA, STEPHEN R | 104 ISABELLE RD | | | | CHEEKTOWAGA | NY | 14225-1321 |
| BUDA, STEPHEN ROBERT | 104 ISABELLE RD | | | | CHEEKTOWAGA | NY | 14225-1321 |
| BUDA, TIMOTHY J | 11353 COOK RD | | | | GAINES | MI | 48436-9742 |
| BUDA, VALENTINE A | 37184 GILCHRIST ST | | | | WESTLAND | MI | 48186-9362 |
| BUDA, WANDA | 37184 GILCHRIST | | | | WESTLAND | MI | 48186-9362 |
| BUDAC, GEORGE R | 4324 SE 16TH PL | | | | CAPE CORAL | FL | 33904-7430 |
| BUDAI, KEVIN J | 14481 N CLIO RD | | | | CLIO | MI | 48420-8845 |
| BUDAI, KEVIN JAMES | 14481 N CLIO RD | | | | CLIO | MI | 48420-8845 |
| BUDAI, ROBERT F | 4151 SANDERLING CIR UNIT 351 | | | | LAS VEGAS | NV | 89103-1762 |
| BUDAJI, BETH A | 3106 W 231ST ST | | | | NORTH OLMSTED | OH | 44070-1464 |
| BUDAJI, JOSEPH D | 3241 SW 173RD TER | | | | MIRAMAR | FL | 33029-5583 |
| BUDAK, ANTHONY F | 1559 WARNER RD. | | | | HUBBARD | OH | 44425-4425 |
| BUDAK, ANTHONY F | 1559 WARNER RD | | | | HUBBARD | OH | 44425-2758 |
| BUDAK, FRANK A | 26 HICKORY TRACE DR. | | | | GIRARD | OH | 44420-1009 |
| BUDAK, GEORGE | 4620 NORTH ROAD 400 WEST | | | | BARGERSVILLE | IN | 46106-9371 |
| BUDAY, ALLEN J | 346 AZALEA DR | | | | JEFFERSON | GA | 30549-5688 |
| BUDAY, RONALD J | 24383 CURTIS DR | | | | FLAT ROCK | MI | 48134-9124 |
| BUDAY, YOLANDA | 351 N NEW HAMPSHIRE AVE APT 504 | | | | ATLANTIC CITY | NJ | 08401-2975 |
| BUDAY, YOLANDA | 351 N. NEW HAMPSHIRE AVE. | APT #504 | | | ALANTIC CITY | NJ | 08401 |
| BUDAY,JOHN | 3588 CENTER AVE | | | | ESSEXVILLE | MI | 48732-1760 |
| BUDCO | ALICIA ROBERTS | 13700 OAKLAND ST | | | HIGHLAND PARK | MI | 48203-3173 |
| BUDCO | ALICIA ROBERTS | 13700 OAKLAND | | | HIGHLAND PARK | MI | 48203 |
| BUDCO | 13700 OAKLAND ST | | | | HIGHLAND PARK | MI | 48203-3173 |
| BUDCO LTD OF SA | | 4609 W US HIGHWAY 90 | | | | TX | 78237 |
| BUDCO TELESERVICING INC | | | | | | | |
| BUDCO TELESERVICING INC | 13700 OAKLAND ST | | | | HIGHLAND PARK | MI | 48203-3173 |
| BUDCO TELESERVICING INC | ALICIA ROBERTS | 13700 OAKLAND AVE | | | HIGHLAND PARK | MI | 48203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUDCO TELESERVICING INC | 13700 OAKLAND AVE | | | | HIGHLAND PARK | MI | 48203 |
| BUDCYNSKI DANIEL | 4538 KEY WOODLEY DR S | | | | JACKSONVILLE | FL | 32218-4461 |
| BUDD & COMPANY, INC. | 800 RAINIER AVE S | | | | SEATTLE | WA | 98144-2838 |
| BUDD BAER BUICK | 71 MURTLAND AVE | | | | WASHINGTON | PA | 15301-3352 |
| BUDD BAER CADILLAC | 71 MURTLAND AVE | | | | WASHINGTON | PA | 15301-3352 |
| BUDD BAER GMC | 71 MURTLAND AVE | | | | WASHINGTON | PA | 15301-3352 |
| BUDD BAER INC | MARK BAER | 71 MURTLAND AVE | | | WASHINGTON | PA | 15301-3352 |
| BUDD BAER INC/BUD BEHLING LEASING | 71 MURTLAND AVE | | | | WASHINGTON | PA | 15301-3352 |
| BUDD BAER PONTIAC | 71 MURTLAND AVE | | | | WASHINGTON | PA | 15301-3352 |
| BUDD BAER/STEWARD VENTURES INC | 71 MURTLAND AVE | | | | WASHINGTON | PA | 15301-3352 |
| BUDD CANADA INC | 1011 HOMER WATSON BLVD | | | KITCHENER ON N2G 4G8 CANADA | | | |
| BUDD CO | C/O MARSHA J FERSHTMAN | 3155 W BIG BEAVER RD | | | TROY | MI | 48084 |
| BUDD CO, THE | 100 S POE RD | | | | NORTH BALTIMORE | OH | 45872-9551 |
| BUDD CO, THE | 2915 COUNTY RD 96 | | | | CAREY | OH | 43316 |
| BUDD COMPANY | 1000 OLD BRUNERSTOWN RD | | | | SHELBYVILLE | KY | 40065-9196 |
| BUDD DEYO | 105 E RICHMOND RD | | | | EAST SYRACUSE | NY | 13057-9579 |
| BUDD DIETRICH | 5610 COLUMBUS AVE | | | | ANDERSON | IN | 46013-3014 |
| BUDD FISHER | PO BOX 9 | 423 N MERIDIAN ST | | | SHIRLEY | IN | 47384-0009 |
| BUDD GROUP INC | 2325 S STRATFORD RD | | | | WINSTON SALEM | NC | 27103-6223 |
| BUDD HOFF | 11017 WOODVIEW BLVD | | | | PARMA HEIGHTS | OH | 44130-4334 |
| BUDD I I I, WILLIAM D | 5933 SHERIDAN RD | | | | SAGINAW | MI | 48601-9324 |
| BUDD III, WILLIAM D | 5933 SHERIDAN RD | | | | SAGINAW | MI | 48601-9324 |
| BUDD LARNER GROSS ROSENBAUM | GREENBERG SADE PC | CN1000 150 JOHN F KENNEDY PKWY | | | SHORT HILLS | NJ | 07078 |
| BUDD LEES | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| BUDD LONDO | 2418 BULLOCK RD | | | | BAY CITY | MI | 48708-9653 |
| BUDD LOWY | 413 CRESTWOOD TER | | | | HURST | TX | 76053-3901 |
| BUDD MEYER | 570 BENNINGTON DR | | | | LEXINGTON | OH | 44904-1694 |
| BUDD RICHARD (660838) | WISE & JULIAN | 156 N MAIN ST  STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| BUDD, AUGUSTA A | 2011 SILVER CT | | | | HAMILTON | NJ | 08690-3532 |
| BUDD, BRENDA L | 3794 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9412 |
| BUDD, BRUCE A | 8062 KENYON DRIVE SE | | | | WARREN | OH | 44484-4484 |
| BUDD, BRUCE A | 8062 KENYON DR SE | | | | WARREN | OH | 44484-3063 |
| BUDD, CARLA F | 7330 CAPRI DR | | | | WHITE LAKE | MI | 48383-2828 |
| BUDD, CAROLYN S | 211 N MAPLE ST | APT C | | | GREENTOWN | IN | 46936-1393 |
| BUDD, CAROLYN S | 211 N MAPLE ST APT C | | | | GREENTOWN | IN | 46936-1393 |
| BUDD, CHARLES R | 5099 12 1/2 MILE RD | | | | BURLINGTON | MI | 49029-9122 |
| BUDD, CLARENCE E | 518 PARK LN | | | | BROOKLYN | MI | 49230-9031 |
| BUDD, DANE C | 9190 STATE ROUTE 66 | | | | OAKWOOD | OH | 45873-9350 |
| BUDD, DAVID C | 1056 ZANDER DR | | | | YOUNGSTOWN | OH | 44511-3435 |
| BUDD, DAVID C | 10100 WILCOX RD | | | | ONONDAGA | MI | 49264-9635 |
| BUDD, GERALD I | PO BOX 310 | | | | LAKE | MI | 48632-0310 |
| BUDD, GRANT P | 1608 E ROAD 1 | | | | EDGERTON | WI | 53534 |
| BUDD, JANET M | 333 KINGSBROOK | | | | NEWPORT | MI | 48166-9433 |
| BUDD, JANET MARIE | 333 KINGSBROOK | | | | NEWPORT | MI | 48166-9433 |
| BUDD, JEAN B | 225 N 8TH ST | | | | ELWOOD | IN | 46036-1410 |
| BUDD, JEAN B | 225 NORTH 8TH STREET | | | | ELWOOD | IN | 46036-1410 |
| BUDD, JEFF C | 208 E HARMON ST | | | | OAKWOOD | OH | 45873-9669 |
| BUDD, JESSE E | 4121 LAHMEYER RD APT 66 | | | | FORT WAYNE | IN | 46815-5674 |
| BUDD, JOHN G | 8820 N SILVER MOON WAY | | | | TUCSON | AZ | 85743-1134 |
| BUDD, JOHN W | 28 HONEYMAN DR | | | | SUCCASUNNA | NJ | 07876-1140 |
| BUDD, JOSEPH J | 1910 DEARBORN DR | | | | WHITE OAK | PA | 15131-2225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUDD, KAREN M | 15841 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9739 |
| BUDD, LARRY C | 7330 CAPRI DR | | | | WHITE LAKE | MI | 48383-2828 |
| BUDD, LONNIE D | 9914 ROAD 171 | | | | OAKWOOD | OH | 45873-9236 |
| BUDD, MARIE E | 855 S PONTIAC TRL APT 104 | | | | WALLED LAKE | MI | 48390-3302 |
| BUDD, MARIE ELANA | 855 S PONTIAC TRL APT 104 | | | | WALLED LAKE | MI | 48390-3302 |
| BUDD, MARJORIE S | 12 EVERGREEN DR | | | | NORTH FORT MYERS | FL | 33917 |
| BUDD, MICHELE E | 10100 WILCOX RD | | | | ONONDAGA | MI | 49264-9635 |
| BUDD, NED M | 30502 CAROLINE EMILY | | | | CHESTERFIELD | MI | 48051-3791 |
| BUDD, NED MICHAEL | 30502 CAROLINE EMILY | | | | CHESTERFIELD | MI | 48051-3791 |
| BUDD, NORMAN C | 1213 MEADOWCREST RD | | | | LA GRANGE PK | IL | 60526-1030 |
| BUDD, PATRICIA A | 5658 CRESCENT RD | | | | WATERFORD | MI | 48327-2722 |
| BUDD, PATRICIA M | 5834 BASELINE RD | | | | ONONDAGA | MI | 49264-9745 |
| BUDD, RICHARD | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 52025-1972 |
| BUDD, RICHARD A | 828 BROKEN RIDGE DR | | | | LANSING | MI | 48917-8855 |
| BUDD, RONALD L | 13025 LARKSPUR DR | | | | BURT | MI | 48417-9632 |
| BUDD, RONNIE H | 191 SINGLETREE LN | | | | BATTLE CREEK | MI | 49014-8507 |
| BUDD, STEPHEN | JOSEPH XUEREB, ESQ. | 7752 N. CANTON CENTER ROAD | | | CANTON | MI | 48187 |
| BUDD, STEPHEN | | | | | | | |
| BUDD, STEPHEN H | 16801 MAY AVE | | | | EASTPOINTE | MI | 48021-3356 |
| BUDD, VIRGIL L | 9176 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9198 |
| BUDD/MADISON HGTS | 32055 EDWARD AVE | PLASTICS DIVISION | | | MADISON HEIGHTS | MI | 48071-1419 |
| BUDD/ROCHESTER | STAMPING AND FRAME DIVISION | 2573 S. ROCHESTER ROAD-BOX 1600 | | | ROCHESTER | MI | 48307 |
| BUDD/SHELBYVILLE | 1000 OLD BRUNERSTOWN RD | | | | SHELBYVILLE | KY | 40065-9132 |
| BUDDE SHEET METAL WORKS INC | 305 LEO ST | | | | DAYTON | OH | 45404-1007 |
| BUDDE, ELAINE J | 52480 CHESWICK CT | | | | SHELBY TOWNSHIP | MI | 48315-2420 |
| BUDDE, GORDON E | 7861 SE PARADISE DR | | | | STUART | FL | 34997-7321 |
| BUDDE, JAMES G | 7665 HIGHLAND DR | | | | GASPORT | NY | 14067-9265 |
| BUDDE, JANE L | 2283 QUAKER RD | | | | GASPORT | NY | 14067-9462 |
| BUDDE, KEVIN M | 2603 HESS RD | | | | APPLETON | NY | 14008-9637 |
| BUDDE, LAUREN C | 6021 KETCHUM AVE TRLR 14 | | | | NEWFANE | NY | 14108-1050 |
| BUDDE, LEOTA B | 7861 SE PARADISE DR | | | | STUART | FL | 34997-7321 |
| BUDDE, PATRICIA Q | 142 POKUKALA ST | | | | KAPAA | HI | 96746-9550 |
| BUDDE, RAYMOND D | 142 POKUKALA ST | | | | KAPAA | HI | 96746-9550 |
| BUDDE, STEVEN M | 52480 CHESWICK CT | | | | SHELBY TWP | MI | 48315-2420 |
| BUDDE, TERESA R | 2621 VALDINA DR. | | | | BEAVERCREEK | OH | 45434-5434 |
| BUDDELL, BLAINE D | 514 CHISWELL RUN | | | | AVILLA | IN | 46710-9315 |
| BUDDEMEYER JR, ALBERT H | 9203 OLMSTEAD RD | | | | KANSAS CITY | MO | 64138-4957 |
| BUDDEN, PEGGY A | 16 EIGHTH AVE | | | DEER LAKE NL CANADA A8A-1H2 | | | |
| BUDDENBORG, DENNIS L | 37772 HOWELL ST | | | | LIVONIA | MI | 48154-4829 |
| BUDDENBROOKS PENSION PLAN | ATTN MARTIN WEINKLE | 31 NEWBURY STREET #201 | | | BOSTON | MA | 02116-3199 |
| BUDDENDECK, KATHLEEN H | 1204 WAVING WILLOW DR | | | | DAYTON | OH | 45409-2137 |
| BUDDENHAGEN, HAROLD W | 1 SHERMAN RD LOT 45 | | | | MIDDLEPORT | NY | 14105-9752 |
| BUDDENHAGEN, PAUL C | 6557 LINCOLN AVE | | | | LOCKPORT | NY | 14094 |
| BUDDIE A DUSTMAN | 306 BEECHWOOD BLVD. | OAK ORCHARD ESTATES | | | ALBION | NY | 14411 |
| BUDDIE ARMES | 24414 GREEN SPRING RD | | | | ABINGDON | VA | 24211-5326 |
| BUDDIE DUSTMAN | 306 BEECHWOOD BLVD. | OAK ORCHARD ESTATES | | | ALBION | NY | 14411 |
| BUDDIE HYCHE | 5345 MOONLIGHT DR | | | | INDIANAPOLIS | IN | 46226-1754 |
| BUDDIE JASMAN JR | PO BOX 278 | 108 E CENTER | | | LINWOOD | MI | 48634-0278 |
| BUDDIE MALASKI | 3446 MICHAEL DR | | | | COLUMBIAVILLE | MI | 48421-8929 |
| BUDDIE NICHOLAS | 234 HITCH ST | | | | VONORE | TN | 37885-2402 |
| BUDDIE PHILLIPS | 1163 SARRA LN | | | | POOLVILLE | TX | 76487-5811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUDDIE STROUB | 311 W STATE ST | | | | CORUNNA | MI | 48817-1347 |
| BUDDIE TAYLOR | 4145 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2378 |
| BUDDIE, GARY J | 3018 CLARK PKWY | | | | WESTLAKE | OH | 44145-4639 |
| BUDDIE, NORMA | 7950 W FLAMINGO RD UNIT 1138 | | | | LAS VEGAS | NV | 89147-7441 |
| BUDDIE, SCOTT A | 3018 CLARK PKWY | | | | WESTLAKE | OH | 44145-4639 |
| BUDDING, BRYAN J | 725 COLUMBINE CT | | | | TIPP CITY | OH | 45371-1264 |
| BUDDING, DIANA J | 344 OSBORNE ROAD | | | | MURRAY | KY | 42071-2071 |
| BUDDING, DIANA J | 344 OSBORNE RD | | | | MURRAY | KY | 42071-5801 |
| BUDDING, LEONARD A | 344 OSBORNE RD | | | | MURRAY | KY | 42071-5801 |
| BUDDINGH, DEAN R | 5765 GARTHEY | | | | UNION LAKE | MI | 48085 |
| BUDDLE, RALPH M | 3527 W LAKE MITCHELL DR | | | | CADILLAC | MI | 49601-9620 |
| BUDDLE, ROSE M | 1651 APPLEBLOSSOM LN | | | | SAGINAW | MI | 48609-8808 |
| BUDDRIUS, ERIC A | 14590 ASHTON DR | | | | SHELBY TWP | MI | 48315-4903 |
| BUDDY ACORD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BUDDY BAKER | 1311 SW 95TH ST | | | | OKLAHOMA CITY | OK | 73159-7130 |
| BUDDY BENDICK | R ₱SRATHER STR  109 | | | D-53797 LOHMAR, GERMANY | | | |
| BUDDY BURKE | 117 TOWERING OAKS CT | | | | BURLESON | TX | 76028-1281 |
| BUDDY BURTON | 2314 BUXTON AVE | | | | NORWOOD | OH | 45212-2204 |
| BUDDY BYRD | 6091 W 267 S | | | | MARION | IN | 46953-9342 |
| BUDDY CALHOUN | 13634 MILTON DR | | | | BELLEVILLE | MI | 48111-2353 |
| BUDDY CATE | JOY CATE | 820 COVINGTON AVENUE | | | BOWLING GREEN | KY | 42104 |
| BUDDY COCHRAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BUDDY COLEMAN | 6132 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9005 |
| BUDDY DOBSON | 5547 WOODLAND HILLS DR | | | | DENTON | TX | 76208-3615 |
| BUDDY DORRIS | 5694 CARROLL LAKE RD | | | | COMMERCE TWP | MI | 48382-3124 |
| BUDDY E COLEMAN | 6132 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9005 |
| BUDDY EVANS | 119 MAYFLOWER DR | | | | WILLIAMSTOWN | NJ | 08094-2457 |
| BUDDY FARES JR | 1082 POLLEY DR | | | | AUSTINTOWN | OH | 44515-3345 |
| BUDDY FOSTER CHEVROLET INC | HARRY FOSTER | 36822 STATE ROAD 54 | | | ZEPHYRHILLS | FL | 33541-6907 |
| BUDDY FOSTER CHEVROLET OF DADE CITY, INC. | HARRY FOSTER | 10741 US HIGHWAY 301 | | | DADE CITY | FL | 33525-1885 |
| BUDDY FOSTER CHEVROLET, INC. | HARRY FOSTER | 36822 STATE ROAD 54 | | | ZEPHYRHILLS | FL | 33541-6907 |
| BUDDY FOSTER CHEVROLET, INC. | 36822 STATE ROAD 54 | | | | ZEPHYRHILLS | FL | 33541-6907 |
| BUDDY GET | 3081 WILLOW CREEK ESTATES DR | | | | FLORISSANT | MO | 63031-1667 |
| BUDDY GRAHAM | 204 CAPITOL CV | | | | JONESBORO | AR | 72401-8739 |
| BUDDY HARMON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BUDDY HOLCOMB | PO BOX 811 | | | | CARSON CITY | MI | 48811-0811 |
| BUDDY JOHNSON | 920 BARRON RD | | | | HOLLY | MI | 48442-8824 |
| BUDDY JONES FLORIST | | | | | | | |
| BUDDY KEENER | 1603 DONORA ST | | | | LANSING | MI | 48910-1748 |
| BUDDY KNOTT | 309 HIGHWAY 190 | | | | MC KENZIE | TN | 38201-7103 |
| BUDDY KOTT | 9130 S CORK RD | | | | MORRICE | MI | 48857-9758 |
| BUDDY L WHITE | 8491 WEST LAKE POINTE DR | | | | FRANKLIN | WI | 53132 |
| BUDDY LAIL | PO BOX 304 | | | | JERSEY | GA | 30018-0304 |
| BUDDY LAMB | 33659 HIVELEY ST | | | | WESTLAND | MI | 48186-4588 |
| BUDDY LAND | 2403 GARRETT HOLLOW RD | | | | BOWLING GREEN | KY | 42101-6551 |
| BUDDY MANNING | 45 CARRINGTON DR | | | | GEORGETOWN | OH | 45121-9449 |
| BUDDY MANOS | 1595 KALE ADAMS RD SW | | | | WARREN | OH | 44481-9716 |
| BUDDY MAYNARD | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BUDDY MCCOMAS | 903 SW 19TH ST | | | | BLUE SPRINGS | MO | 64015-4021 |
| BUDDY MEEKS | 2204 E CARTER ST | | | | KOKOMO | IN | 46901-5658 |
| BUDDY MOFFIT | 3580 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9546 |
| BUDDY MOORE | 917 E KITCHEN RD | | | | PINCONNING | MI | 48650-9469 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUDDY OVERFIELD | 5890 W 550 N | | | | SHARPSVILLE | IN | 46068-9365 |
| BUDDY PARKER | 524 S WALL ST | | | | COVINGTON | OH | 45318-1147 |
| BUDDY PARRISH | 6253 SOUTHER FARM DR | | | | BLAIRSVILLE | GA | 30512-7469 |
| BUDDY PATTERSON | 203 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1731 |
| BUDDY R HAMILTON | 1842 SUMMIT RIDGE DR | | | | KERRVILLE | TX | 78028-9149 |
| BUDDY RINKER | 333 OLD MILL RD SPC 217 | | | | SANTA BARBARA | CA | 93110-3554 |
| BUDDY SAYLER | 2623 S 30TH ST | | | | KANSAS CITY | KS | 66106-4280 |
| BUDDY SEYMOUR | 931 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9656 |
| BUDDY SHORT | 1125 BIRCH ST | | | | HURST | TX | 76053-4301 |
| BUDDY SIPE | 1275 CLARK CT | | | | MANSFIELD | OH | 44906-2415 |
| BUDDY SMITH | PO BOX 21 | | | | EATON RAPIDS | MI | 48827-0021 |
| BUDDY SPIRES | 253 MILL SPGS | | | | COATESVILLE | IN | 46121-8948 |
| BUDDY STASNEY'S BUICK PONTIAC GMC T | 484 N GENERALS BLVD | | | | LINCOLNTON | NC | 28092-3560 |
| BUDDY STASNEY'S BUICK PONTIAC GMC TRUCK,INC. | JOSEPH STASNEY | 484 N GENERALS BLVD | | | LINCOLNTON | NC | 28092-3560 |
| BUDDY STASNEY'S BUICK PONTIAC GMC TRUCK,INC. | 484 N GENERALS BLVD | | | | LINCOLNTON | NC | 28092-3560 |
| BUDDY STEVENS | 108 WILKSHIRE PL | | | | HOT SPRINGS | AR | 71913-5605 |
| BUDDY STRICKLAND | 6670 VERNETTE AVE | | | | AUSTINTOWN | OH | 44515-2100 |
| BUDDY THOMAS | 266 W MAIN ST | | | | MAYVILLE | MI | 48744-9643 |
| BUDDY WALLACE | 7853 NW ROANRIDGE RD APT E | | | | KANSAS CITY | MO | 64151-5270 |
| BUDDY WEDDINGTON | 1110 ALTON RD | | | | GALLOWAY | OH | 43119-9149 |
| BUDDY WHEELER | PO BOX 711 | | | | PANGBURN | AR | 72121 |
| BUDDY WHITE | 25 COYER RD | | | | HAINES CITY | FL | 33844-9700 |
| BUDDY WHITE | 2634 BROWN ST | | | | FLINT | MI | 48503-3337 |
| BUDDY WHITE | 8491 W LAKE POINTE DR | | | | FRANKLIN | WI | 53132-8556 |
| BUDDY WITCHER | 3974 LAUREL LN | | | | COLUMBUS | OH | 43232-8229 |
| BUDDY WRAY | 631 N 6TH ST | | | | MIDDLETOWN | IN | 47356-1015 |
| BUDDY ZABST | 1804 W 1ST ST | | | | MARION | IN | 46952-3367 |
| BUDDY'S GARAGE INC | 4325 W PENSACOLA ST | | | | TALLAHASSEE | FL | 32304-3711 |
| BUDDY'S TIRE & SERVICE CENTER | 9284 S MAIN ST | | | | JONESBORO | GA | 30236-6020 |
| BUDDY'S UNDER THE HOOD | 400 W WHITESTONE BLVD STE C | | | | CEDAR PARK | TX | 78613-2262 |
| BUDDY, DONNA M | 3526 VALE VIEW LN | | | | MEAD | CO | 80542-9798 |
| BUDDY, HAROLD R | 930 W WALTER RD | | | | SANFORD | MI | 48657-9335 |
| BUDEK, JAN | FULTON GDNS,CNTY CTR RD, C10 | | | | WHITE PLAINS | NY | 10607 |
| BUDELEWSKI, KEVIN M | 221 RED OAK DR | | | | WILLIAMSVILLE | NY | 14221-2333 |
| BUDENAERS, ROLAND J | PO BOX 357 | | | | LUDINGTON | MI | 49431-0357 |
| BUDENHOLZER, LILLIAN | 14393 MINOCK | | | | DETROIT | MI | 48223-2828 |
| BUDENHOLZER, LILLIAN | 14393 MINOCK ST | | | | DETROIT | MI | 48223-2828 |
| BUDERUS GUSS GMBH | POSTFACH 1165 BREIDENBACH | | | D-35233 GERMANY | | | |
| BUDERUS GUSS GMBH | RAINER NAUMANN | BUDERUSSTRASS 26 | | MISSISSAUGA ON CANADA | | | |
| BUDERUS GUSS GMBH | BUDERUSSTR 26 | | | BREIDENBACH HE 35236 GERMANY | | | |
| BUDET, GISELA | 1614 JAY LAWSON BLVD | | | | ORLANDO | FL | 32824 |
| BUDGE INDUSTRIES INC | 1240 S BROAD ST STE 140 | | | | LANSDALE | PA | 19446-5395 |
| BUDGE, HENRY ALBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BUDGE, MARJORIE E | 875 JEROME AVE | | | | BRISTOL | CT | 06010-2404 |
| BUDGEON, IRENE | 2802 N 46TH AVE APT B216 | | | | HOLLYWOOD | FL | 33021-2970 |
| BUDGERY RICHARD (ESTATE OF) (457737) | (NO OPPOSING COUNSEL) | | | | | | |
| BUDGERY, RICHARD | C/O BRAYTON PURCELL | PO BOX 6169 | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| BUDGET | 4612 95 ST NW | | | EDMONTON AB T6E 5Z6 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUDGET | 3657 HARRIET RD | | | VICTORIA BC V8Z 3T1 CANADA | | | |
| BUDGET A CAR | 430 SANDAU RD | | | | SAN ANTONIO | TX | 78216-3621 |
| BUDGET AUTO REPAIR | 801 1/2 N MAIN AVE | | | | SIOUX FALLS | SD | 57104-5907 |
| BUDGET BLINDS OF GRAND BLANC | FENTON & HOLLY | 425 STEVENSON ST | | | FLINT | MI | 48504-4925 |
| BUDGET BRAKE & MUFFLER NANAIMO | 3575 SHENTON RD | | | NANAIMO BC V9T 2H1 CANADA | | | |
| BUDGET BRAKE & MUFFLER VICTORIA | 2445 DOUGLAS ST | | | VICTORIA BC V8T 4L8 CANADA | | | |
| BUDGET BRAKES & MUFFLERS | | 3114 ROUTE 88 | | | | NJ | 08742 |
| BUDGET CAR & TRUCK RENTAL | 3300A E TAHQUITZ CANYON WAY | | | | PALM SPRINGS | CA | 92262-6967 |
| BUDGET CAR AND TRUCK RENTAL | 1521 UNIVERSITY AVE | | | | RIVERSIDE | CA | 92507-4450 |
| BUDGET CAR RENTAL-OKLAHOMA CITY | 7100 AIR TERMINAL | | | | OKLAHOMA CITY | OK | 73159 |
| BUDGET LICENSEE ASSOCIATION | 300 OLD COUNTRY ROAD | | | | MINEOLA | NY | 11501 |
| BUDGET LICENSEE ASSOCIATION | HERBERT ROBINSON | 5225 MONKHOUSE DR | | | SHREVEPORT | LA | 71109-6511 |
| BUDGET LICENSEE ASSOCIATION CRLA | 300 OLD COUNTRY ROAD | | | | MINEOLA | NY | 11501 |
| BUDGET ONE HOUR SIGN SYSTEMS | ATTN: NORM JENNINGS | 3719 NEW COURT AVE | | | SYRACUSE | NY | 13206-1654 |
| BUDGET RAC | 4210 RENTAL CAR RD | | | | CHARLOTTE | NC | 28214 |
| BUDGET RAC | PO BOX 598204 | | | | ORLANDO | FL | 32859 |
| BUDGET RAC | 3333 QUEBEC ST STE 7400 | | | | DENVER | CO | 80207 |
| BUDGET RAC | 2212 ALCOA HWY | | | | ALCOA | TN | 37701-3105 |
| BUDGET RAC (CHALLENGER) | 40500 ROUTT/186 | | | | STEAMBOAT SPRINGS | CO | 80477 |
| BUDGET RAC (DMF LEASING INC) | 5501 NICHOLSON LN | | | | ROCKVILLE | MD | 20852-3133 |
| BUDGET RAC (RYAN & DAVIS) | 9300 RENTAL CAR LN | | | | AUSTIN | TX | 78719-2412 |
| BUDGET RAC - SAN DIEGO | 2535 PACIFIC HWY | | | | SAN DIEGO | CA | 92101-1233 |
| BUDGET RAC - ST.LOUIS | PO BOX 10347 | | | | SAINT LOUIS | MO | 63145-0347 |
| BUDGET RAC OF ARKANSAS | 3701 E ROOSEVELT RD | | | | LITTLE ROCK | AR | 72206-6727 |
| BUDGET RAC OF OKLAHOMA | 7100 SOUTH TERMINAL DRIVE | | | | OKLAHOMA CITY | OK | 73159 |
| BUDGET RAC SAVANNAH | 47 IDA J. GADSDEN DR | | | | SAVANNAH | GA | 31408 |
| BUDGET RAC-AMARILLO | 95 PULLMAN RD | | | | AMARILLO | TX | 79111-1501 |
| BUDGET RAC-ATLANTA | 3425 DELTA DR | | | | EAST POINT | GA | 30344-5115 |
| BUDGET RAC-CONNECTICUT | 15 HIGH ST | | | | NEW HAVEN | CT | 06510-2304 |
| BUDGET RAC-FT MYERS | 16000 CHAMBERLAIN | | | | FORT MYERS | FL | 33913 |
| BUDGET RAC-MILWAUKEE | 5151 S. HOWELL | | | | MILWAUKEE | WI | 53207 |
| BUDGET RAC-MOBILE | 8551 AIRPORT BLVD | | | | MOBILE | AL | 36608 |
| BUDGET RAC-SALT LAKE | 641 N 3800 WEST | | | | SALT LAKE CITY | UT | 84122 |
| BUDGET RAC-SARASOTA | 6155 GENERAL KINNEY | | | | SARASOTA | FL | 34243 |
| BUDGET RAC-STHRN. CALIF. | 150 S. DOHENY DRIVE | | | | BEVERLY HILLS | CA | 90211 |
| BUDGET RAC-SYRACUSE | 5700 E TAFT RD | | | | NORTH SYRACUSE | NY | 13212-3250 |
| BUDGET RAC/B&D TRANSP RENTALS | 16020 CHAMBERLIN PKWY | | | | FORT MYERS | FL | 33913-8871 |
| BUDGET RAC/CAPITAL CITY | 5851 LEWIS RD | | | | SANDSTON | VA | 23150-2411 |
| BUDGET RAC/CAPITAL LSG | 1441 STELZER RD | | | | COLUMBUS | OH | 43219-2338 |
| BUDGET RAC/DAYTON AUTO LSE | 3300 VALET RD DAYTON APT | | | | VANDALIA | OH | 45377 |
| BUDGET RAC/DMF LSG. | 5501 NICHOLSON LN | | | | ROCKVILLE | MD | 20852-3133 |
| BUDGET RAC/K&T INC. | 641 NORTH 3800 WEST | | | | SALT LAKE CITY | UT | 84122 |
| BUDGET RAC/NICHOLS & RYAN INC. | 9818 SLOAN FIELD | | | | MIDLAND | TX | 79711 |
| BUDGET RAC/OPCO | PALM SPRINGS AIRPORT | | | | PALM SPRINGS | CA | 92262 |
| BUDGET RAC/TRANEX | 2525 W FERGUSON RD | | | | FORT WAYNE | IN | 46809-3227 |
| BUDGET RENT A CAR | 5328 HOOLIMALIMA PL | | | | LIHUE | HI | 96766 |
| BUDGET RENT A CAR | 9636 NATURAL BRIDGE RD | | | | SAINT LOUIS | MO | 63134-3110 |
| BUDGET RENT A CAR | 2525 W FERGUSON RD | | | | FORT WAYNE | IN | 46809-3227 |
| BUDGET RENT A CAR | 9818 SLOAN FIELD | | | | MIDLAND | TX | 79711 |
| BUDGET RENT A CAR | 103 FRANKLIN AVE | | | | RIDGEWOOD | NJ | 07450-3225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUDGET RENT A CAR | 5800 TIPPEN AVENUE | | | | PENSACOLA | FL | 32504 |
| BUDGET RENT A CAR | 188 COLLEGE ST | | | | NEW HAVEN | CT | 06510 |
| BUDGET RENT A CAR | 2452 OLD MIDDLEFIELD WAY | | | | MOUNTAIN VIEW | CA | 94043-2317 |
| BUDGET RENT A CAR | 111 ROUTE 109 | | | | FARMINGDALE | NY | 11735-1502 |
| BUDGET RENT A CAR | 3333 QUEBEC ST STE 7400 | | | | DENVER | CO | 80207 |
| BUDGET RENT A CAR | 4046 MORSE RD | | | | COLUMBUS | OH | 43230-1448 |
| BUDGET RENT A CAR | 2650 RENTAL RD | | | | MEMPHIS | TN | 38118-1500 |
| BUDGET RENT A CAR | 9215 JOHN SAUNDERS RD | | | | SAN ANTONIO | TX | 78216-4707 |
| BUDGET RENT A CAR | 1521 UNIVERSITY AVE | | | | RIVERSIDE | CA | 92507-4450 |
| BUDGET RENT A CAR | 650 SUNRISE HWY | | | | ROCKVILLE CENTRE | NY | 11570-5131 |
| BUDGET RENT A CAR | AMF BOX 22112 | | | | SALT LAKE CITY | UT | 84122 |
| BUDGET RENT A CAR | 600 PARKER RD | | | | TRAVIS AFB | CA | 94535 |
| BUDGET RENT A CAR | 430 W 1ST AVE | | | | SPOKANE | WA | 99201-3707 |
| BUDGET RENT A CAR | 2114 E SKY HARBOR CIR S | | | | PHOENIX | AZ | 85034-4800 |
| BUDGET RENT A CAR | 7400 EAST 32ND AVENUE | | | | DENVER | CO | 80207 |
| BUDGET RENT A CAR | 4000 INTERNATIONAL | STE 10 | | | MADISON | WI | 53704 |
| BUDGET RENT A CAR | PO BOX 24107 | | | | SPEEDWAY | IN | 46224-0107 |
| BUDGET RENT A CAR | PO BOX 10610 | | | | PRESCOTT | AZ | 86304-0610 |
| BUDGET RENT A CAR | MINNEAPOLIS/ST.PAUL INT'L AIRPORT | | | | SAINT PAUL | MN | 55111 |
| BUDGET RENT A CAR | 225 E ROBINSON ST STE 200 | | | | ORLANDO | FL | 32801-4321 |
| BUDGET RENT A CAR | 4225 SW 44TH ST | | | | OKLAHOMA CITY | OK | 73119-2855 |
| BUDGET RENT A CAR | 7400 E 32ND AVE | | | | DENVER | CO | 80207 |
| BUDGET RENT A CAR | 3330 MANOR RD | | | | AUSTIN | TX | 78723-5723 |
| BUDGET RENT A CAR | 4534 N LINDBERGH | | | | HAZELWOOD | MO | 63044 |
| BUDGET RENT A CAR | 6415 AIRPORT HIGHWAY | | | | GREENSBORO | NC | 27409 |
| BUDGET RENT A CAR | 2011 YANKEE CLIPPER ROAD | | | | JACKSONVILLE | FL | 32218 |
| BUDGET RENT A CAR | 125 S. VINEYARD | | | | ONTARIO | CA | 91761 |
| BUDGET RENT A CAR | 4744 PARADISE RD | | | | LAS VEGAS | NV | 89169-7102 |
| BUDGET RENT A CAR | 1440 U.S. HIGHWAY 19 SOUTH | | | | CLEARWATER | FL | 34622 |
| BUDGET RENT A CAR | 6500 CONVAIR RD. | | | | EL PASO | TX | 79925 |
| BUDGET RENT A CAR | 3701 E ROOSEVELT RD | | | | LITTLE ROCK | AR | 72206-6727 |
| BUDGET RENT A CAR | NEW ORLEANS INTERNATIONAL AIRPORT | | | | NEW ORLEANS | LA | 70141 |
| BUDGET RENT A CAR | 472 US HIGHWAY 1 AND 9 | | | | NEWARK | NJ | 07114-2220 |
| BUDGET RENT A CAR | HANGER RD | | | | PITTSBURGH | PA | 15231 |
| BUDGET RENT A CAR | 864 W MOKUEA PL | | | | KAHULUI | HI | 96732 |
| BUDGET RENT A CAR | DOUGLAS MUNICIPAL AIRPORT | | | | CHARLOTTE | NC | 28219 |
| BUDGET RENT A CAR | 8401 AIRPORT BLVD | | | | MOBILE | AL | 36608 |
| BUDGET RENT A CAR | 5251 S HOWELL | | | | MILWAUKEE | WI | 53207 |
| BUDGET RENT A CAR | 3010 AVIATION WAY | | | | WEST COLUMBIA | SC | 29170-2191 |
| BUDGET RENT A CAR | 3460 RENTAL CAR LN | | | | NORTH CHARLESTON | SC | 29418 |
| BUDGET RENT A CAR | 6155 GENERAL KENNY | | | | SARASOTA | FL | 34243 |
| BUDGET RENT A CAR | DAYTON INT'L AIRPORT | | | | VANDALIA | OH | 45377 |
| BUDGET RENT A CAR | PO BOX 598204 | | | | ORLANDO | FL | 32859 |
| BUDGET RENT A CAR | DAYTON INTL AIRPORT | | | | VANDALIA | OH | 45377 |
| BUDGET RENT A CAR | 2005 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33406-1511 |
| BUDGET RENT A CAR | 373 HANGAR DR | | | | HUNTSVILLE | AL | 35824 |
| BUDGET RENT A CAR | 918 ALBANY SHAKER RD | | | | LATHAM | NY | 12110-1408 |
| BUDGET RENT A CAR | JACKSON HOLE AIRPORT | | | | JACKSON | WY | 83002 |
| BUDGET RENT A CAR | 7400 E. 32ND AVE | | | | DENVER | CO | 80207 |
| BUDGET RENT A CAR | 16020 CHAMBERLIN PKWY | | | | FORT MYERS | FL | 33913-8871 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUDGET RENT A CAR | MUNICIPAL A/P-SERVICE RD | | | | JACKSON | MS | 39298 |
| BUDGET RENT A CAR | 2726 BANNY JONES AVE | | | | WEST COLUMBIA | SC | 29170-2110 |
| BUDGET RENT A CAR | 305 N CIVIC DR | | | | PALM SPRINGS | CA | 92262 |
| BUDGET RENT A CAR | 125 S VINEYARD | | | | ONTARIO | CA | 91761 |
| BUDGET RENT A CAR | 1000 RENTAL CAR DRIVE | | | | RALEIGH | NC | 27623 |
| BUDGET RENT A CAR | 6400 S FIDDLERS GREEN CIR | | | | GREENWOOD VILLAGE | CO | 80111 |
| BUDGET RENT A CAR | 8334 23RD AVE | | | | EAST ELMHURST | NY | 11370-1659 |
| BUDGET RENT A CAR | 2707 E VALENCIA RD | | | | TUCSON | AZ | 85706-5916 |
| BUDGET RENT A CAR | 448 KALEWA ST | | | | HONOLULU | HI | 96819-1827 |
| BUDGET RENT A CAR | 2700 EAST 80TH STREET | | | | BLOOMINGTON | MN | 55425 |
| BUDGET RENT A CAR | 287 LUCAS DRIVE | | | | ROMULUS | MI | 48174 |
| BUDGET RENT A CAR | 177 S AIRPORT BLVD | | | | SAN FRANCISCO | CA | 94128 |
| BUDGET RENT A CAR | 3937 S. 26TH AVE. | | | | DALLAS | TX | 75261 |
| BUDGET RENT A CAR | 1600 NATNL GRD WY | | | | RENO | NV | 89502 |
| BUDGET RENT A CAR | 7740 159TH PL NE | | | | REDMOND | WA | 98052-4399 |
| BUDGET RENT A CAR | 5400 W. SPRUCE ST. | | | | TAMPA | FL | 33607 |
| BUDGET RENT A CAR | 15840 JOHN F KENNEDY BLVD | | | | HOUSTON | TX | 77032-2318 |
| BUDGET RENT A CAR | 121 98TH AVE | | | | OAKLAND | CA | 94603-1003 |
| BUDGET RENT A CAR | 2055 ALCOA HIGHWAY | | | | ALCOA | TN | 37701 |
| BUDGET RENT A CAR | 6155 GENERAL KINNEY | | | | SARASOTA | FL | 34243 |
| BUDGET RENT A CAR | 3640 RENTAL CAR LANE | | | | NORTH CHARLESTON | SC | 29407 |
| BUDGET RENT A CAR | 890 N YORK ST | | | | ELMHURST | IL | 60126-1219 |
| BUDGET RENT A CAR | 6510 DEHAVALAND | | | | EL PASO | TX | 79925 |
| BUDGET RENT A CAR | 16941 BEACH BLVD | | | | HUNTINGTON BEACH | CA | 92647-4808 |
| BUDGET RENT A CAR | 15 HIGH ST | | | | NEW HAVEN | CT | 06510-2304 |
| BUDGET RENT A CAR | 2601 NE 39TH AVE | | | | GAINESVILLE | FL | 32609-2036 |
| BUDGET RENT A CAR | DULLES INT'L APT/N SERV RD | | | | CHANTILLY | VA | 20151 |
| BUDGET RENT A CAR | 2700 WILSON BLVD | | | | ARLINGTON | VA | 22201-3804 |
| BUDGET RENT A CAR | 638 SUNRISE HIGHWAY | | | | ROCKVILLE CENTRE | NY | 11570 |
| BUDGET RENT A CAR | 3085 E VALENCIA RD | | | | TUCSON | AZ | 85706-5922 |
| BUDGET RENT A CAR | 3833 NEW TERMINAL DR | | | | SALT LAKE CITY | UT | 84122 |
| BUDGET RENT A CAR | BOISE MUNICIPAL AIRPORT | | | | BOISE | ID | 83701 |
| BUDGET RENT A CAR | 600 PARKER RD/TRAVIS AFB | | | | FAIRFIELD | CA | 94533 |
| BUDGET RENT A CAR | 4565 GENESEE ST | | | | BUFFALO | NY | 14225-2405 |
| BUDGET RENT A CAR | 5831 LEWIS ROAD | | | | RICHMOND | VA | 23231 |
| BUDGET RENT A CAR | 108 BUELL ROAD | | | | ROCHESTER | NY | 14624 |
| BUDGET RENT A CAR | 761 ELK RIDGE LANDING ROAD | | | | BALTIMORE | MD | 21240 |
| BUDGET RENT A CAR | WEST 430 FIRST | | | | SPOKANE | WA | 99201 |
| BUDGET RENT A CAR | 8551 AIRPORT BLVD. | | | | MOBILE | AL | 36608 |
| BUDGET RENT A CAR | 120 RENTAL CAR ACCESS RD | | | | PITTSBURGH | PA | 15231 |
| BUDGET RENT A CAR | 3901 NW 28TH ST | | | | MIAMI | FL | 33142-5609 |
| BUDGET RENT A CAR | GENERAL LYMAN FIELD | | | | HILO | HI | 96720 |
| BUDGET RENT A CAR | 1700 NORVIEW AVE | | | | NORFOLK | VA | 23518-5508 |
| BUDGET RENT A CAR | 308 BUELL RD | | | | ROCHESTER | NY | 14624-3124 |
| BUDGET RENT A CAR | PIER 61-23RD ST & 12TH AVE | | | | NEW YORK | NY | 10010 |
| BUDGET RENT A CAR | 4132 AIRFREIGHT RD | | | | NASHVILLE | TN | 37217 |
| BUDGET RENT A CAR | 4330 CRITTENDEN DR | | | | LOUISVILLE | KY | 40209-1619 |
| BUDGET RENT A CAR | 8225 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46231-1346 |
| BUDGET RENT A CAR | 2501 SUNPORT BLVD SE | | | | ALBUQUERQUE | NM | 87106-3250 |
| BUDGET RENT A CAR | 85-317 SCHOEPHOESTER RD | | | | WINDSOR LOCKS | CT | 06096 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUDGET RENT A CAR | AIRPORT SERVICE ROAD B | | | | NEW ORLEANS | LA | 70141 |
| BUDGET RENT A CAR | 2500 N SHERIDAN RD | | | | TULSA | OK | 74115-3633 |
| BUDGET RENT A CAR | ARRIVAL RD/PHILA.INT'L | | | | PHILADELPHIA | PA | 19153 |
| BUDGET RENT A CAR | 6420 MCNAIR CIR | | | | SACRAMENTO | CA | 95837-1119 |
| BUDGET RENT A CAR | 1302 MUNICIPAL RD NW | | | | ROANOKE | VA | 24012-1308 |
| BUDGET RENT A CAR | 4534 NORTH LINDBERGH BLVD | | | | BRIDGETON | MO | 63044 |
| BUDGET RENT A CAR | 35 HEMLOCK DRIVE | | | | HEMPSTEAD | NY | 11550 |
| BUDGET RENT A CAR | 300 CENTRE POINTE DR | | | | VIRGINIA BEACH | VA | 23462-4415 |
| BUDGET RENT A CAR | 24050 E 78TH AVE | | | | DENVER | CO | 80249-6385 |
| BUDGET RENT A CAR | 148 S DOHENY DR | | | | BEVERLY HILLS | CA | 90211-2510 |
| BUDGET RENT A CAR | 16211 US HIGHWAY 19 N | | | | CLEARWATER | FL | 33764-6897 |
| BUDGET RENT A CAR | 7145 RITCHIE HWY | | | | GLEN BURNIE | MD | 21061-2903 |
| BUDGET RENT A CAR | 100 E SAINT GEORGES AVE | | | | LINDEN | NJ | 07036-2937 |
| BUDGET RENT A CAR | 505 E 200 S STE 400 | | | | SALT LAKE CITY | UT | 84102-2054 |
| BUDGET RENT A CAR | 1590 S VISTA AVE | | | | BOISE | ID | 83705-2536 |
| BUDGET RENT A CAR | 2667 DONALDSON HWY | | | | HEBRON | KY | 41048 |
| BUDGET RENT A CAR | 5515 BACKLICK RD | | | | SPRINGFIELD | VA | 22151-3905 |
| BUDGET RENT A CAR | 7171  NO. DAVIS HIGHWAY | | | | PENSACOLA | FL | 32504 |
| BUDGET RENT A CAR | NEWARK APT-472 US HWY 1 | | | | NEWARK | NJ | 07114 |
| BUDGET RENT A CAR | 5515 BLACKLICK RD | | | | SPRINGFIELD | VA | 22151-3905 |
| BUDGET RENT A CAR | INTERNAL APT-SERVICE RD 'B' | | | | NEW ORLEANS | LA | 70141 |
| BUDGET RENT A CAR | GREENSBORO HIGH POINT APT | | | | GREENSBORO | NC | 27409 |
| BUDGET RENT A CAR | 2212 ALCOA HWY | | | | ALCOA | TN | 37701-3105 |
| BUDGET RENT A CAR | 373 HANGAR DRIVER | | | | HUNTSVILLE | AL | 35806 |
| BUDGET RENT A CAR | 5151 SOUTH HOWELL | | | | MILWAUKEE | WI | 53207 |
| BUDGET RENT A CAR | 1715 CAPITAL CIRCLE SW | | | | TALLAHASSEE | FL | 32310 |
| BUDGET RENT A CAR | 761 ELKRIDGE LANDING ROAD | | | | BALTIMORE | MD | 21240 |
| BUDGET RENT A CAR | 2535 E. SUTTON LANE | | | | SACRAMENTO | CA | 95821 |
| BUDGET RENT A CAR | 863 WEST MOKJEA PLACE | | | | KAHULUI | HI | 96732 |
| BUDGET RENT A CAR | 1705 SHEPHERD RD | | | | CHATTANOOGA | TN | 37421-2947 |
| BUDGET RENT A CAR | 1600 NATIONAL GUARD WAY | | | | RENO | NV | 89502-4448 |
| BUDGET RENT A CAR | T R GREEN AIRPORT | | | | WARWICK | RI | 02886 |
| BUDGET RENT A CAR | 5700 E TAFT RD | | | | NORTH SYRACUSE | NY | 13212-3250 |
| BUDGET RENT A CAR | 430 FIRST AVENUE | | | | SPOKANE | WA | 99204 |
| BUDGET RENT A CAR | 1895 MIDFIELD WICHITA APT | | | | WICHITA | KS | 67209 |
| BUDGET RENT A CAR | 8461 AIRPORT BLVD | | | | MOBILE | AL | 36608-9647 |
| BUDGET RENT A CAR | JACKSON AIRPORT/SERV ROAD | | | | JACKSON | MS | 39298 |
| BUDGET RENT A CAR | 1755 E LOCUST ST | | | | OMAHA | NE | 68110-2615 |
| BUDGET RENT A CAR | 6510 DEHALLAND | | | | EL PASO | TX | 79925 |
| BUDGET RENT A CAR | 703 N LONDON | | | | KANSAS CITY | MO | 64153-1295 |
| BUDGET RENT A CAR | 3425 BOBBY BROWN PKWY | | | | EAST POINT | GA | 30344-5117 |
| BUDGET RENT A CAR | 85-317 SCHOEPOESTER RD | | | | WINDSOR LOCKS | CT | 06096 |
| BUDGET RENT A CAR | ROUTE 1 HIGHWAY 307 | | | | SAVANNAH | GA | 31401 |
| BUDGET RENT A CAR | 700 AIRPORT PKWY | | | | SOUTH BURLINGTON | VT | 05403-5831 |
| BUDGET RENT A CAR | 2726 BARRY JONES RD | | | | WEST COLUMBIA | SC | 29169 |
| BUDGET RENT A CAR | 1998 W HARRISBURG PIKE | | | | MIDDLETOWN | PA | 17057-4916 |
| BUDGET RENT A CAR | 19719 MAPLEWOOD AVENUE | | | | CLEVELAND | OH | 44135 |
| BUDGET RENT A CAR | 1000 GLENN HEARN BLVD | | | | HUNTSVILLE | AL | 35824 |
| BUDGET RENT A CAR | 901 TEL AVIV AVE | | | | KANSAS CITY | MO | 64153-2031 |
| BUDGET RENT A CAR | 1895 MIDFIELD RD | | | | WICHITA | KS | 67209-1963 |
| BUDGET RENT A CAR | 3425 DELTA DR | | | | EAST POINT | GA | 30344-5115 |
| BUDGET RENT A CAR | DAYTON INTL. AIRPORT | | | | VANDALIA | OH | 45377 |
| BUDGET RENT A CAR | HOUSTON INTERCONTINENTAL APO | | | | HOUSTON | TX | 77032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUDGET RENT A CAR | 47 IDA J GADSEN DR | | | | SAVANNAH | GA | 31408-8059 |
| BUDGET RENT A CAR | LOT #6 | | | | PITTSBURGH | PA | 15231 |
| BUDGET RENT A CAR | DENVER INTL AIRPORT | | | | DENVER | CO | 80249 |
| BUDGET RENT A CAR | 9115 NE AIRPORT WAY | | | | PORTLAND | OR | 97220-1352 |
| BUDGET RENT A CAR | 19030 28TH AVE S | | | | SEATAC | WA | 98188-5119 |
| BUDGET RENT A CAR | 8900 AIRPORT RD. | | | | SPOKANE | WA | 99219 |
| BUDGET RENT A CAR | 130 W CENTRAL AVE | | | | SANTA ANA | CA | 92707-3414 |
| BUDGET RENT A CAR | 3259 HOOLIMALIMA PL | | | | LIHUE | HI | 96766-9712 |
| BUDGET RENT A CAR | BRADLEY INT'L AIRPORT | | | | WINDSOR LOCKS | CT | 06096 |
| BUDGET RENT A CAR | 1415 CAPITAL CIR SW | | | | TALLAHASSEE | FL | 32310-9243 |
| BUDGET RENT A CAR | 5400 WEST SPRUCE STREET | | | | TAMPA | FL | 33607 |
| BUDGET RENT A CAR | 2240 AIRPORT LN | | | | MINNEAPOLIS | MN | 55450-1001 |
| BUDGET RENT A CAR | PALM BEACH INT'L AIRPORT | | | | WEST PALM BEACH | FL | 33406 |
| BUDGET RENT A CAR | 20 TOMAHAWK DR | | | | EAST BOSTON | MA | 02128-2023 |
| BUDGET RENT A CAR | CENDANT CORP-CCRG | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 |
| BUDGET RENT A CAR | 2501 KENWORTH RD | | | NANAIMO CANADA BC V9T 3M4 CANADA | | | |
| BUDGET RENT A CAR | 200 CORAL SEA AVE | | | | DAYTONA BEACH | FL | 32114-3828 |
| BUDGET RENT A CAR | 7715 19TH RD | | | | EAST ELMHURST | NY | 11370-1220 |
| BUDGET RENT A CAR | 390 DOOLITTLE DR | | | | SAN LEANDRO | CA | 94577-1015 |
| BUDGET RENT A CAR | 580 BESSIE COLEMAN DRIVE | | | | CHICAGO | IL | 60666 |
| BUDGET RENT A CAR | 2012 RENTAL CAR LANE | | | | JACKSONVILLE | FL | 32218 |
| BUDGET RENT A CAR | MIAMI INT'L AIRPORT | | | | MIAMI | FL | 33142 |
| BUDGET RENT A CAR | 804 HANGAR LN | | | | NASHVILLE | TN | 37217-2533 |
| BUDGET RENT A CAR | 8855 CASA VERDE RD | | | | ORLANDO | FL | 32827-4343 |
| BUDGET RENT A CAR | 375 WILLIAM F MCCLELLAN HWY | | | | EAST BOSTON | MA | 02128-1177 |
| BUDGET RENT A CAR | 7171 NO. DAVIS HIGHWAY | | | | PENSACOLA | FL | 32504 |
| BUDGET RENT A CAR | 4210 RENTAL CAR RD | | | | CHARLOTTE | NC | 28214-3231 |
| BUDGET RENT A CAR | 1600 NE 7TH AVE | | | | DANIA | FL | 33004-2501 |
| BUDGET RENT A CAR | 5250 S 3RD ST | | | | MILWAUKEE | WI | 53207-6007 |
| BUDGET RENT A CAR | 2664 DONALDSON RD | | | | HEBRON | KY | 41048 |
| BUDGET RENT A CAR | INDIANAPOLIS INTL. AIRPORT | | | | INDIANAPOLIS | IN | 46241 |
| BUDGET RENT A CAR | 4495 44TH STREET SE | | | | KENTWOOD | MI | 49512 |
| BUDGET RENT A CAR | 8715 WICKHAM RD | | | | ROMULUS | MI | 48174-1915 |
| BUDGET RENT A CAR | KEAHOLE KONA AIRPORT | | | | KAILUA KONA | HI | 96745 |
| BUDGET RENT A CAR | 9775 AIRPORT BLVD | | | | LOS ANGELES | CA | 90045-5403 |
| BUDGET RENT A CAR | 1625 NATIONAL GUARD WAY | | | | RENO | NV | 89502-4449 |
| BUDGET RENT A CAR | 8450 LOCKHEED AVE | | | | HOUSTON | TX | 77061-4709 |
| BUDGET RENT A CAR | 615 GEORGE ST. | | | | KENNER | LA | 70062 |
| BUDGET RENT A CAR | 2704 S MERIDIAN AVE | | | | OKLAHOMA CITY | OK | 73108-1738 |
| BUDGET RENT A CAR | 3515 BACKLICK RD | | | | SPRINGFIELD | VA | 22151-3905 |
| BUDGET RENT A CAR | 7412 NEW RIDGE ROAD | | | | HANOVER | MD | 21076 |
| BUDGET RENT A CAR | 5651 SEPULVEDA BLVD | | | | VAN NUYS | CA | 91411-2916 |
| BUDGET RENT A CAR | 3125 PACIFIC HWY | | | | SAN DIEGO | CA | 92101-1128 |
| BUDGET RENT A CAR | 3918 SOUTH 26TH ST. | | | | DFW AIRPORT | TX | 75261 |
| BUDGET RENT A CAR | 6520 MCNAIR CIR | | | | SACRAMENTO | CA | 95837-1120 |
| BUDGET RENT A CAR | 2103 N 1ST ST | | | | SAN JOSE | CA | 95131-2004 |
| BUDGET RENT A CAR | 865 W MOKUEA PL | | | | KAHULUI | HI | 96732-2306 |
| BUDGET RENT A CAR | 448 KALEWA STREET HONOLULU | | | | HONOLULU | HI | 96819 |
| BUDGET RENT A CAR | 18923 MAPLEWOOD AVE | | | | CLEVELAND | OH | 44135-2443 |
| BUDGET RENT A CAR | 1366 E HOLT BLVD | | | | ONTARIO | CA | 91761-2101 |
| BUDGET RENT A CAR | 5001 S CICERO AVE | | | | CHICAGO | IL | 60632-4913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUDGET RENT A CAR | 1000 ELMHURST RD | | | | ELK GROVE VILLAGE | IL | 60007-2614 |
| BUDGET RENT A CAR | 23360 AUTOPILOT DR | | | | DULLES | VA | 20166-7705 |
| BUDGET RENT A CAR | 417 LELE ST | | | | HONOLULU | HI | 96819-1821 |
| BUDGET RENT A CAR | 3400 UNIVERSITY BLVD SE SUITE | | | | ALBUQUERQUE | NM | 87106 |
| BUDGET RENT A CAR | 513 ECCLES AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-1906 |
| BUDGET RENT A CAR | 2011 RENTAL CAR LN | | | | JACKSONVILLE | FL | 32218-2491 |
| BUDGET RENT A CAR | 2282 HARVESTER ST | | | | EAST POINT | GA | 30344-1819 |
| BUDGET RENT A CAR | PO BOX 80185 | | | | RALEIGH | NC | 27623-0185 |
| BUDGET RENT A CAR | 6501 ESSINGTON AVENUE | | | | PHILADELPHIA | PA | 19153 |
| BUDGET RENT A CAR | 5851 LEWIS RD | | | | SANDSTON | VA | 23150-2411 |
| BUDGET RENT A CAR | 2330 NW 37TH AVE | | | | MIAMI | FL | 33142-6834 |
| BUDGET RENT A CAR | 3430 PHOSPHATE RD. | | | | CHARLESTON | SC | 29240 |
| BUDGET RENT A CAR | SARASOTA AIRPORT | | | | SARASOTA | FL | 34243 |
| BUDGET RENT A CAR | 10482 NATURAL BRIDGE RD | | | | SAINT LOUIS | MO | 63134-3304 |
| BUDGET RENT A CAR | 6317 BRYAN BLVD | | | | GREENSBORO | NC | 27409-9418 |
| BUDGET RENT A CAR (ALL ISLAND) | 650 SUNRISE HWY | | | | ROCKVILLE CENTRE | NY | 11570-5131 |
| BUDGET RENT A CAR (ALLSTATE LSG) | 9813 LANHAM SEVERN RD | | | | LANHAM | MD | 20706-2629 |
| BUDGET RENT A CAR (CHEROKEE) | 1705 SHEPHERD RD | | | | CHATTANOOGA | TN | 37421-2947 |
| BUDGET RENT A CAR (DMF LSG) | 5501 NICHOLSON LN | | | | ROCKVILLE | MD | 20852-3133 |
| BUDGET RENT A CAR (LEEBRON-ROBINSN) | 5225 MONKHOUSE DR | | | | SHREVEPORT | LA | 71109 |
| BUDGET RENT A CAR (LEEBRON-ROBINSN) | 3621 W 70TH ST | | | | SHREVEPORT | LA | 71108-4649 |
| BUDGET RENT A CAR - FARGO | UNIVERSITY STATION | | | | FARGO | ND | 58105 |
| BUDGET RENT A CAR - SIOUX FALLS | 2801 JAYCEE LANE | | | | SIOUX FALLS | SD | 57104 |
| BUDGET RENT A CAR 3/27/1999 SHAH YEKRANGI | TREON, STRICK, LUCIA & AGUIRRE | 2700 N CENTRAL AVE STE 1400 | | | PHOENIX | AZ | 85004-1176 |
| BUDGET RENT A CAR LAS VEGAS | 7120 HAVEN ST | | | | LAS VEGAS | NV | 89119-4102 |
| BUDGET RENT A CAR NEWARK INT AIRPORT | 472 US HIGHWAY 1 AND 9 | | | | NEWARK | NJ | 07114-2220 |
| BUDGET RENT A CAR OF ARIZONA | PO BOX 20368 | | | | PHOENIX | AZ | 85036-0368 |
| BUDGET RENT A CAR OF ARK INC | 3701 E ROOSEVELT RD | | | | LITTLE ROCK | AR | 72206-6727 |
| BUDGET RENT A CAR OF ATLANTA | K.C. BAACK | 1110 NORTHCHASE PARKWAY | | | MARIETTA | GA | 30067 |
| BUDGET RENT A CAR OF BUFFALO | 4565 GENESEE ST | | | | BUFFALO | NY | 14225-2405 |
| BUDGET RENT A CAR OF LAS VEGAS | 7120 HAVEN ST | | | | LAS VEGAS | NV | 89119-4102 |
| BUDGET RENT A CAR OF LAS VEGAS | JOHN MALLO | 7120 HAVEN ST | | | LAS VEGAS | NV | 89119-4102 |
| BUDGET RENT A CAR OF LAS VEGAS | 5188 PARADISE RD | | | | LAS VEGAS | NV | 89119-1217 |
| BUDGET RENT A CAR OF NASHVILLE | 4132 AIRFREIGHT RD | | | | NASHVILLE | TN | 37217 |
| BUDGET RENT A CAR OF NORFOLK CO | 3316 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23452-5617 |
| BUDGET RENT A CAR OF RHODE ISLAND | 2000 POST RD | | | | WARWICK | RI | 02886-1504 |
| BUDGET RENT A CAR OF ST LOUIS | 10570 NATURAL BRIDGE RD | | | | SAINT LOUIS | MO | 63134 |
| BUDGET RENT A CAR SYSTEM | 2011 YANKEE CLIPPER RD | | | | JACKSONVILLE | FL | 32218 |
| BUDGET RENT A CAR SYSTEM LLC | CAMERON HODGES COLEMAN LAPOINT WRIGHT | 15 W CHURCH ST STE 301 | | | ORLANDO | FL | 32801 |
| BUDGET RENT A CAR SYSTEMS | 629 POHUKAINA STREET | | | | HONOLULU | HI | 96813 |
| BUDGET RENT A CAR SYSTEMS INC | CALENDO PUCKETT SHEEDY & DICORRADO | 701 N BRAND BLVD STE 300 | | | GLENDALE | CA | 91203-4233 |
| BUDGET RENT A CAR SYSTEMS,INC. | MUNICIPAL A/P-SERVICE RD | | | | JACKSON | MS | 39298 |
| BUDGET RENT A CAR(AIM RAC) | 286 N FRANKLIN ST | | | | HEMPSTEAD | NY | 11550-1304 |
| BUDGET RENT A CAR, | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUDGET RENT A CAR, INC. (PUERTO RICO) | NIXZA RIVERA | PO BOX 3746 | | | CAROLINA | PR | 00984-3746 |
| BUDGET RENT-A-CAR | 470 E BROKAW RD | | | | SAN JOSE | CA | 95112-1015 |
| BUDGET RENT-A-CAR | | 775 W WETMORE RD | | | | AZ | 85705 |
| BUDGET RENT-A-CAR | 2005 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33406-1511 |
| BUDGET RENT-A-CAR | 5651 SEPULVEDA BLVD | | | | VAN NUYS | CA | 91411-2916 |
| BUDGET RENT-A-CAR | 2501 SUNPORT BLVD SE | | | | ALBUQUERQUE | NM | 87106-3250 |
| BUDGET RENT-A-CAR | 1700 E. PLUMB LANE | | | | RENO | NV | 89502 |
| BUDGET RENT-A-CAR | 6501 ESSINGTON AVE | | | | PHILADELPHIA | PA | 19153 |
| BUDGET RENT-A-CAR | 4225 NAPERVILLE ROAD | | | | LISLE | IL | 60532 |
| BUDGET RENT-A-CAR | 373 HANGAR DR. | | | | HUNTSVILLE | AL | 35824 |
| BUDGET RENT-A-CAR | 18923 MAPLEWOOD AVE | | | | CLEVELAND | OH | 44135-2443 |
| BUDGET RENT-A-CAR | JACKSON HOLE AIRPORT | | | | JACKSON | WY | 83002 |
| BUDGET RENT-A-CAR | 6400 S FIDDLERS GREEN CIR | | | | GREENWOOD VILLAGE | CO | 80111 |
| BUDGET RENT-A-CAR | 6510 DEHAVALAND | | | | EL PASO | TX | 79925 |
| BUDGET RENT-A-CAR | AIRPORT SERVICE ROAD B | | | | NEW ORLEANS | LA | 70141 |
| BUDGET RENT-A-CAR | 2707 E VALENCIA RD | | | | TUCSON | AZ | 85706-5916 |
| BUDGET RENT-A-CAR | 3937 S. 26TH AVE. | | | | DALLAS | TX | 75261 |
| BUDGET RENT-A-CAR | 16020 CHAMBERLIN PKWY | | | | FORT MYERS | FL | 33913-8871 |
| BUDGET RENT-A-CAR | 7400 E. 32ND AVE | | | | DENVER | CO | 80207 |
| BUDGET RENT-A-CAR | 0233 AIPORT RD/EAST-STE J | | | | ASPEN | CO | 81611 |
| BUDGET RENT-A-CAR | 2169 JERICHO TURNPIKE | | | | GARDEN CITY | NY | 11530 |
| BUDGET RENT-A-CAR | 41205 COUNTY RD. 129 | | | | STEAMBOAT SPRINGS | CO | 80487 |
| BUDGET RENT-A-CAR | PO BOX 1415 | | | | KALISPELL | MT | 59903-1415 |
| BUDGET RENT-A-CAR | PO BOX 15007 | | | | BOISE | ID | 83715-5007 |
| BUDGET RENT-A-CAR | 100 E SAINT GEORGES AVE | | | | LINDEN | NJ | 07036-2937 |
| BUDGET RENT-A-CAR | 3581 STEVENS CREEK BLVD | | | | SAN JOSE | CA | 95117-1047 |
| BUDGET RENT-A-CAR | 4046 MORSE RD | | | | COLUMBUS | OH | 43230-1448 |
| BUDGET RENT-A-CAR | 2114 EAST MOHAVE | | | | PHOENIX | AZ | 85034 |
| BUDGET RENT-A-CAR | 448 KALEWA ST | | | | HONOLULU | HI | 96819-1827 |
| BUDGET RENT-A-CAR | 2114 E SKY HARBOR CIR S | | | | PHOENIX | AZ | 85034-4800 |
| BUDGET RENT-A-CAR | GENERAL LYMAN FIELD | | | | HILO | HI | 96720 |
| BUDGET RENT-A-CAR | NO ADVERSE PARTY | | | | | | |
| BUDGET RENT-A-CAR OF NEWARK | 472 US HIGHWAY 1 AND 9 | | | | NEWARK | NJ | 07114-2220 |
| BUDGET RENT-A-CAR OF OAK | 121 98TH AVE | | | | OAKLAND | CA | 94603-1003 |
| BUDGET RENT-A-TRUCK | 505 S CENTRAL EXPY | | | | RICHARDSON | TX | 75080-6129 |
| BUDGET SERVICES INC | ATTN: GERRI KLINGBEIL | 3233 W SAGINAW ST # C | | | LANSING | MI | 48917-2300 |
| BUDGET TRUCK RENTAL | AVIS RENTAL | PO BOX 61247 | | | VIRGINIA BCH | VA | 23466-0002 |
| BUDGET TRUCK RENTAL | 11001 PIERSON DR | | | | FREDERICKSBURG | VA | 22408-2079 |
| BUDGET TRUCK RENTAL | ATTN:  JIM JAMES | 1639 W ALEXIS RD | | | TOLEDO | OH | 43612-4048 |
| BUDGET TRUCK RENTAL | | | | | | | |
| BUDGET TRUCK RENTAL | AVIS RENTAL | PO BOX 592188 | | | ORLANDO | FL | 32859-2188 |
| BUDGET TRUCK RENTAL | CORRERA, ANNA | AVIS RENTAL | PO BOX 61247 | | VIRGINIA BEACH | VA | 23466-0002 |
| BUDGET TRUCK RENTAL | | 1413 HUNTING VALLEY RD | | | | MN | 55108 |
| BUDGET TRUCK RENTAL | 6420 MCNAIR CIR | | | | SACRAMENTO | CA | 95837-1119 |
| BUDGET TRUCK RENTAL | ARRIVAL RD/PHILA.INT'L | | | | PHILADELPHIA | PA | 19153 |
| BUDGET TRUCK RENTAL | 2005 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33406-1511 |
| BUDGET TRUCK RENTAL | 6 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 |
| BUDGET TRUCK RENTAL | ATTN FRAN SCHMITZ | 300 CENTRE POINTE DR | | | VIRGINIA BCH | VA | 23462-4415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUDGET TRUCK RENTAL LLC | CALENDO PUCKETT SHEEDY & DICORRADO | 701 N BRAND BLVD STE 300 | | | GLENDALE | CA | 91203-4233 |
| BUDGET TRUCKS | 2114 EAST MOHAVE | | | | PHOENIX | AZ | 85034 |
| BUDGET TRUCKS | 15722 MORALES RD | | | | HOUSTON | TX | 77032-2120 |
| BUDGETLINE CASH ADVANCE | 1247 MILTON AVE | | | | JANESVILLE | WI | 53545-1876 |
| BUDGETT, MELISSA | PORTER & KORVICK PA | 9655 S DIXIE HWY STE 208 | | | MIAMI | FL | 33156-2813 |
| BUDIC ROBERT (ESTATE OF) (492945) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BUDICH, SAMUEL | 2316 SANDALWOOD DR | | | | TWINSBURG | OH | 44087-1382 |
| BUDIG MARY JO | 129 PARK RD | | | | PARK HILLS | KY | 41011-1814 |
| BUDIL, THOMAS F | 1503 WESTMORE CT | | | | ATWATER | CA | 95301-4067 |
| BUDIMIR, GEORGIA | 6919 LORRAINE DR | | | | COUNTRYSIDE | IL | 60525-4811 |
| BUDIMIR, NIKOLA | 6919 LORRAINE DR | | | | COUNTRYSIDE | IL | 60525-4811 |
| BUDINGER, JOHN P | 2330 COURTNEY CIRCLE CT | | | | ANN ARBOR | MI | 48103-8986 |
| BUDINSKI, JOHN A | PO BOX 81 | | | | PORT SANILAC | MI | 48469-0081 |
| BUDINSKI, MARTIN F | 389 LAURA DRIVE | | | | ROCHESTER | NY | 14626-2131 |
| BUDINSKI, MARTIN F | 389 LAURA DR | | | | ROCHESTER | NY | 14626-2131 |
| BUDINSKI, MICHAEL J | 112 WIDGEDON LNDG | | | | HILTON | NY | 14468-8953 |
| BUDINSKI, MICHAEL K | 158 NORTH UNION STREET | | | | ALEXANDRIA | VA | 22314-3249 |
| BUDION, CATHERINE A | 46 8TH ST | | | | GARDEN CITY PARK | NY | 11040-4133 |
| BUDISH, MARILYN M | 320 EAST EVANDALE DRIVE | | | | OAK CREEK | WI | 53154-3016 |
| BUDISH, MARILYN M | 320 E EVANDALE DR | | | | OAK CREEK | WI | 53154-3016 |
| BUDKA, PETER E | 83 POTTER DR | | | | BELLEVILLE | MI | 48111-3607 |
| BUDKE RALPH B (401935) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUDKE, RALPH B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUDKE, WILLIAM E | 3840 SILAS CREEK DR | | | | FLORISSANT | MO | 63034-1027 |
| BUDKEWICZ, EUGENE R | 242 GREY OAKS TRAIL | #B | | | WADSWORTH | OH | 44281 |
| BUDKEY MELANIE | BUCKLEY, STEPHEN | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| BUDKEY MELANIE | BUCKLEY, MELANIE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BUDKIS JESSICA | 2904 BLACKSMITH 20.5 LANE | | | | GLADSTONE | MI | 49837-9054 |
| BUDLONG FRANK H (640538) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUDLONG, FRANK H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUDNACK JR, STANLEY V | 2650 MAIN ST | | | | NEWFANE | NY | 14108-1033 |
| BUDNACK, ROBERT D | 533 UNIVERSITY AVE | | | | BUFFALO | NY | 14223-2645 |
| BUDNACK, ROBERT S | 2733 MAPLE AVE | | | | NEWFANE | NY | 14108-1308 |
| BUDNACK, RODNEY R | 6536 AMY LN | | | | LOCKPORT | NY | 14094-6676 |
| BUDNICK, FRANK J | 888 HOMESTEAD DR | | | | NORTH FORT MYERS | FL | 33917-6367 |
| BUDNICK, GREGORY R | 1606 DERBY CT | | | | NAPERVILLE | IL | 60563-2070 |
| BUDNICK, JAMES E | C/O JAMES E AND ADELE S BUDNICK | 48072 FERAL DR | | | MACOMB | MI | 48044-2921 |
| BUDNICK, JAMES E | 48072 FERAL DR | | | | MACOMB | MI | 48044-2921 |
| BUDNICK, MILDRED | 2020 MULDOON RD | UNIT 114 | | | ANCHORAGE | AK | 99504 |
| BUDNICK, RAPHAEL A | 5755 YORKSHIRE DR | WEDGEWOOD MANOR | | | ZEPHYRHILLS | FL | 33542-7970 |
| BUDNICK, RICHARD W | 26 MADDEN ST | | | | CALVERT CITY | KY | 42029-8708 |
| BUDNICK, ROGER R | 9849 WHISPERING PNES | | | | SAND POINT | MI | 48755-9658 |
| BUDNICK, ROSE A | 9849 WHISPERING PNES | | | | SAND POINT | MI | 48755-9658 |
| BUDNICK, ROSE ANN | 9849 WHISPERING PNES | | | | SAND POINT | MI | 48755-9658 |
| BUDNICK, TERRANCE V | 32724 VALLEY DR | | | | WARREN | MI | 48093-6170 |
| BUDNICK, THOMAS L | PO BOX 204 | | | | FLORENCE | WI | 54121-0204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUDNICK, WALTER W | 33 CONE AVE | | | | MERIDEN | CT | 06450 |
| BUDNIK, DANIEL T | 3500 S KING ST LOT 10 | | | | DENVER | CO | 80236-6166 |
| BUDNIK, JOHN B | 7416 DICKENS DR | | | | SARASOTA | FL | 34231-7913 |
| BUDNIK, MARIE | 82 DUNN STREET | | | | ROCHESTER | NY | 14621-2333 |
| BUDNIK, MARIE | 82 DUNN ST | | | | ROCHESTER | NY | 14621-2333 |
| BUDNIK, MYRON A | 1149 LEEWARD LN | | | | SAINT HELEN | MI | 48656-9540 |
| BUDNIK, PAUL P | 6900 WORMWOOD LN | | | | HARBOR SPRINGS | MI | 49740-9621 |
| BUDNIK, PHILIP A | 348 DEER CREEK TRL | | | | CORTLAND | OH | 44410 |
| BUDNIK, RAYMOND F | 341 HOMESTEAD DR | | | | N TONAWANDA | NY | 14120-1648 |
| BUDNIKAS TODD M | 3753 ROSEMONT BLVD | | | | LOUISVILLE | KY | 40218-1568 |
| BUDNY, DORILLE M | 31434 WELLSTON DR | | | | WARREN | MI | 48093-7643 |
| BUDOWSKY, JERRY | | | | | | | |
| BUDREAU, CLARA E | 1011 FRAISER ST. APT.4 | | | | BAY CITY | MI | 48708 |
| BUDREAU, DENNIS P | 108 WINTER DR | | | | GEORGETOWN | TX | 78633-5108 |
| BUDREAU, DENNIS PAUL | 108 WINTER DRIVE | | | | GEORGETOWN | TX | 78633-5108 |
| BUDREAU, MARYLOU | 108 WINTER DRIVE | | | | GEORGETOWN | TX | 78633-5108 |
| BUDREAU, MARYLOU | 108 WINTER DR | | | | GEORGETOWN | TX | 78633-5108 |
| BUDREAU, NICOLE L | 7254 STONES RIVER DR | | | | INDIANAPOLIS | IN | 46259-5807 |
| BUDRECK LOGISTICS | 8040 SOUTH ROBERTS ROAD | | | | BRIDGEVIEW | IL | 60455 |
| BUDRECK, EDWARD S | 5138 HARVEY AVE | | | | WESTERN SPRGS | IL | 60558-2063 |
| BUDRECKI, MARIE | 19 INDEPENDENCE DRIVE | | | | NEW FREEDOM | PA | 17349-9492 |
| BUDRICK JR, JOHN C | 105 PLYMOUTH AVE NE | | | | GRAND RAPIDS | MI | 49503-3838 |
| BUDRICK JR, JOHN CHARLES | 105 PLYMOUTH AVE NE | | | | GRAND RAPIDS | MI | 49503-3838 |
| BUDROW, JAMES E | 17 JEANNETTE ST | | | | BRISTOL | CT | 06010-7035 |
| BUDROW, LOREN A | 3250 FREMBES ROAD | | | | WATERFORD | MI | 48329-4017 |
| BUDRUS, MARCELINE J | 259 CENTENNIAL AVE NW | | | | GRAND RAPIDS | MI | 49504-5925 |
| BUDRY, ROBIN | 22650 ARMADA CENTER RD | | | | ARMADA | MI | 48005-2609 |
| BUDWEG, LAURA A | 17233 ORCHARD RIDGE RD | | | | NORTHVILLE | MI | 48168-4370 |
| BUDWIT, ERIC M | 5800 PALMER HWY | | | | BRITTON | MI | 49229-9770 |
| BUDWIT, GEORGE E | 5376 GOEDERT DR | | | | TECUMSEH | MI | 49286-7535 |
| BUDWIT, MICHAEL A | 11480 SHEPHERD RD | | | | ONSTED | MI | 49265-9560 |
| BUDY, BRENDA A | 26610 SHINDLER RD | | | | DEFIANCE | OH | 43512-8872 |
| BUDY, BRENDA ANN | 3230 CENTENNIAL RD LOT 141 | | | | SYLVANIA | OH | 43560-9566 |
| BUDY, DAVID W | 5136 SLOAN AVE | | | | KANSAS CITY | KS | 66104-1615 |
| BUDY, GERALD J | 842 W NORTHGATE PKWY | | | | TOLEDO | OH | 43612-3123 |
| BUDY, JOSEPH W | 5136 SLOAN AVE | | | | KANSAS CITY | KS | 66104-1615 |
| BUDY, SCOTT C | 26610 SHINDLER RD | | | | DEFIANCE | OH | 43512-8872 |
| BUDY, SCOTT C | 3230 CENTENNIAL RD LOT 141 | | | | SYLVANIA | OH | 43560-9566 |
| BUDYTA, ALAN T | 527 GREENWICH LN | | | | GRAND BLANC | MI | 48439-1024 |
| BUDYTA, CANDRA L | 527 GREENWICH LN | | | | GRAND BLANC | MI | 48439-1024 |
| BUDZAR INDUSTRIES INC | 38241 WILLOUGHBY PKWY | | | | WILLOUGHBY | OH | 44094-7582 |
| BUDZEK, ROBERT E | PO BOX 266 | | | | GREGORY | MI | 48137-0266 |
| BUDZEK, VERNA J | 5990 WELLER RD | | | | GREGORY | MI | 48137 |
| BUDZEK, WILLIAM | 76 BENTLEY AVE | | | | OLD BRIDGE | NJ | 08857-1334 |
| BUDZEYKO, ATHUR | CATER & WILLIS | 3723 CANAL ST | | | NEW ORLEANS | LA | 70119 |
| BUDZEYKO, TINA | | | | | | | |
| BUDZIAK, LEON | 706 DAVIS DR | | | | BRENTWOOD | TN | 37027-6011 |
| BUDZINSKI, DAVID R | 153 INDIAN CHURCH RD | | | | BUFFALO | NY | 14210-2441 |
| BUDZINSKI, DAVID ROBERT | 153 INDIAN CHURCH RD | | | | BUFFALO | NY | 14210-2441 |
| BUDZINSKI, DOROTHY E. | 6909 CAMPBELL BLVD APT A | | | | NORTH TONAWANDA | NY | 14120 |
| BUDZINSKI, IRENE W | 1105 THIRTYNINTH ST | | | | BAY CITY | MI | 48708 |
| BUDZINSKI, IRENE W | 1105 39TH ST | | | | BAY CITY | MI | 48708-8419 |
| BUDZINSKI, JENNIE | 1960 SHERIDAN DR | APT 6 | | | BUFFALO | NY | 14223-4223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUDZINSKI, KATHRYN | 5123 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1064 |
| BUDZINSKI, LOIS M | 2131 MORRISH RD | | | | FLUSHING | MI | 48433-9402 |
| BUDZINSKI, RAYMOND A | 6322 NEW CASTLE LANE | | | | RACINE | WI | 53402-3402 |
| BUDZINSKI, THOMAS S | 282 LAGOON BEACH DR | | | | BAY CITY | MI | 48706-1434 |
| BUDZINSKI, WALTER J | 20177 SWITZER RD | | | | DEFIANCE | OH | 43512-8453 |
| BUDZINSKI, WILLIAM F | 22 DIANE DR LOT 190 | | | | ESSEXVILLE | MI | 48732 |
| BUDZISCH HORST | GOLDMAMMERWEG 12 | | | D-40882 RATINGEN GERMANY | | | |
| BUDZISZ, RONALD A | 5842 WILLOW CREEK DR | | | | CANTON | MI | 48187-3323 |
| BUDZISZEWKIS TIMOTHY | 24443 390TH ST NW | | | | STRANDQUIST | MN | 56758-9768 |
| BUDZISZEWSKI, DANIEL P | 5016 HOLLENBECK RD | | | | LOCKPORT | NY | 14094-9323 |
| BUDZISZEWSKI, DARLENE L | 127 ROOSEVELT DR | | | | LOCKPORT | NY | 14094-5752 |
| BUDZISZEWSKI, DONALD W | 55 N CENTRAL AVE | | | | BUFFALO | NY | 14212-2014 |
| BUDZISZEWSKI, L. ARLENE | 861 FAIRMONT AVENUE | | | | N. TONAWANDA | NY | 14120-1911 |
| BUDZISZEWSKI, MICHAEL J | 8483 EAST AVE | | | | GASPORT | NY | 14067-9283 |
| BUDZOL, CONSTANCE | 30850 DELL LN | | | | WARREN | MI | 48092-1875 |
| BUDZYN, CHRIS G | 31780 SCHOOLCRAFT | | | | FRASER | MI | 48026-3639 |
| BUDZYN, DENNIS M | 54710 ASHLEY LAUREN DR | | | | MACOMB | MI | 48042-2323 |
| BUDZYN, DIANE M | 27308 ROAN DR | | | | WARREN | MI | 48093-8330 |
| BUDZYNOWSKI, DANIEL G | 15282 CAMBRIDGE DR | | | | FRASER | MI | 48026-2301 |
| BUDZYNOWSKI, DANIEL G. | 15282 CAMBRIDGE DR | | | | FRASER | MI | 48026-2301 |
| BUDZYNOWSKI, JAMES J | 17451 WHISPERING PINES DR | | | | MACOMB | MI | 48044-1687 |
| BUDZYNOWSKI, MARCELLA R | 1436 S VAN DYKE RD | | | | BAD AXE | MI | 48413-8462 |
| BUDZYNSKI, ROGER L | 11380 JARVIS HWY | | | | DIMONDALE | MI | 48821 |
| BUE, KIMBERLY E | 1621 GLENDALE ST | | | | JANESVILLE | WI | 53546 |
| BUE, MARVIN D | 2905 WESTWOOD DR | | | | JANESVILLE | WI | 53548-3266 |
| BUECHE DAVID JOSEPH | 11254 SHERIDAN RD | | | | MONTROSE | MI | 48457 |
| BUECHE, ARTHUR B | 11854 PEET RD | | | | CHESANING | MI | 48616-9503 |
| BUECHE, BARBARA A | 1518 WILSON AVE | | | | SAGINAW | MI | 48638-4756 |
| BUECHE, CHAD M | 6350 DETROIT ST | | | | OTTER LAKE | MI | 48464-9145 |
| BUECHE, CHAD MICHAEL | 6350 DETROIT ST | | | | OTTER LAKE | MI | 48464-9145 |
| BUECHE, CLARENCE E | 76 STRATFORD LN | | | | ROCHESTER HILLS | MI | 48309-2066 |
| BUECHE, DAVID J | 11254 SHERIDAN RD | | | | MONTROSE | MI | 48457-9404 |
| BUECHE, DAVID JOSEPH | 11254 SHERIDAN RD | | | | MONTROSE | MI | 48457-9404 |
| BUECHE, DOLORES | 49 W ELFIN GRN | | | | PORT HUENEME | CA | 93041-1809 |
| BUECHE, DONALD J | 2590 CASTLE RD | | | | NORTH BRANCH | MI | 48461-8708 |
| BUECHE, FRANK H | 11244 SHERIDAN RD | | | | MONTROSE | MI | 48457-9404 |
| BUECHE, HEATHER LYNN | 9361 SHERIDAN RD | | | | NEW LOTHROP | MI | 48460-9639 |
| BUECHE, JASON F | 9361 SHERIDAN RD | | | | NEW LOTHROP | MI | 48460-9639 |
| BUECHE, JASON FRANK | 9361 SHERIDAN RD | | | | NEW LOTHROP | MI | 48460-9639 |
| BUECHE, JOHNNY R | 108 CEDAR CIR | | | | MARSHALL | TX | 75672-8442 |
| BUECHE, KENNETH J | 5062 STRAWBERRY PINES | | | | COMSTOCK PARK | MI | 49321 |
| BUECHE, KENNETH L | 3360 DILLON RD | | | | FLUSHING | MI | 48433-9763 |
| BUECHE, ROBERT J | 49 W ELFIN GRN | | | | PORT HUENEME | CA | 93041-1809 |
| BUECHEL, ALBERT E | 13428 KINGSVILLE DR | | | | STERLING HTS | MI | 48312-4130 |
| BUECHEL, CYRIL N | 126 CHAPELRIDGE DR | | | | JEFFERSON HILLS | PA | 15025-3098 |
| BUECHLEIN, JUANITA M | 69 SANTANA DR | | | | ELIZABETHTOWN | KY | 42701-8937 |
| BUECHLEIN, JUANITA M | 69 SANTANA DRIVE | | | | ELIZABETHTOWN | KY | 42701-8937 |
| BUECHLER, DAVID L | 59 OLD HACKETT HILL RD APT 44 | | | | MANCHESTER | NH | 03102-8989 |
| BUECHLER, DONALD B | 25307 JAEG RD | | | | JUNCTION CITY | OR | 97448-9331 |
| BUECHLER, GARY M | 7631 128TH PL NE | | | | KIRKLAND | WA | 98033-8235 |
| BUECHLER, GARY R | 1740 W. RIVER RD. RR #4 | | | | MIDLAND | MI | 48642 |
| BUECHLER, GREGORY J | 5017 W 110TH ST | | | | BLOOMINGTON | MN | 55437-3324 |
| BUECHLER, JEAN M | 25411 W 71ST ST | | | | SHAWNEE | KS | 66227-5201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUECHLER, MARVIN | 1108 N HICKORY LN | | | | KOKOMO | IN | 46901-6421 |
| BUECHLER, RICHARD | 11 HOVEY | | | | OXFORD | MI | 48371-4823 |
| BUECHLER, VIRGINIA E | 2320 SW 17TH CIR | | | | DELRAY BEACH | FL | 33445-6874 |
| BUECHLY, DOREEN ELLEN | 9301 HANNAN RD | | | | ROMULUS | MI | 48174-1307 |
| BUECHLY, SUZANNE | 22050 STUDIO RD | | | | TAYLOR | MI | 48180-2443 |
| BUECKER MATTHEW DALE (ESTATE OF) (638542) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| BUECKER, FANNIE C | 4 ELWOOD COURT | | | | FLORISSANT | MO | 63031-6207 |
| BUECKER, FANNIE C | 4 ELWOOD CT | | | | FLORISSANT | MO | 63031-6207 |
| BUECKER, MATTHEW DALE | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| BUECKERKOTT, ELLEN | 119 AINTREE RD | | | | ROCHESTER HILLS | MI | 48306-2706 |
| BUECKERS, DARLENE E | W 186 S 6790 JEWEL CREST DR | | | | MUSKEGO | WI | 53150 |
| BUECKERS, DARLENE E | W186S6790 JEWEL CREST DR | | | | MUSKEGO | WI | 53150-9007 |
| BUECKERS, ROBERT D | W186S6790 JEWEL CREST DR | | | | MUSKEGO | WI | 53150-9007 |
| BUEDEL, CHARLES W | 5121 PATHVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2562 |
| BUEDEL, JOHN W | 1010 HUFFMAN AVE | | | | DAYTON | OH | 45403-2922 |
| BUEFORD HUEY | 6642 BISON ST | | | | WESTLAND | MI | 48185-2804 |
| BUEFORD MEREDITH | 1005 NAVAJO AVE | | | | WATERFORD | MI | 48327-3436 |
| BUEFORD REYNOLDS | 20495 COUNTY ROAD 415 | | | | NEWBERRY | MI | 49868-8227 |
| BUEGE JAMES | 4857 S 25TH ST | | | | MILWAUKEE | WI | 53221-2931 |
| BUEGE, KENNETH H | 7720 EAGLE CREEK DR | | | | SARASOTA | FL | 34243-4645 |
| BUEGLER, JOE H | 8336 SAGRAVES DR | | | | VANDALIA | OH | 45377-9667 |
| BUEHL JR, ROBERT G | 1507 RIDGEWOOD LN | | | | BLUFFTON | IN | 46714-3856 |
| BUEHL, GEORGE M | 1905 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1304 |
| BUEHL, LINDA L | 1507 RIDGEWOOD LN | | | | BLUFFTON | IN | 46714-3856 |
| BUEHL, MABLE A | 9741 MAGLEDT RD | | | | BALTIMORE | MD | 21234-1818 |
| BUEHL, MABLE A | 9741 MAGLEDT ROAD | | | | BALTIMORE | MD | 21234-1818 |
| BUEHL, ROBERT G | 969 BEDFORD DR | | | | JANESVILLE | WI | 53546-3702 |
| BUEHL, ROBERT J | 7067 LAWRENCE DR | | | | BETHEL PARK | PA | 15102-3915 |
| BUEHLER AUTOMOTIVE | 3 ELORA STREET SOUTH | | | ALMA ON N0B 1A0 CANADA | | | |
| BUEHLER BUY-LOW | ATTN: RUSS CHASTAIN | 510 N ST | | | BEDFORD | IN | 47421-2176 |
| BUEHLER JR, THEODORE | 4346 W PINEWOOD DR | | | | ROSCOMMON | MI | 48653-9360 |
| BUEHLER LTD | 41 WAUKEGAN RD | | | | LAKE BLUFF | IL | 60044-1691 |
| BUEHLER LTD/LKE BLUF | 41 WAUKEGAN RD | P.O. BOX 1 | | | LAKE BLUFF | IL | 60044-1691 |
| BUEHLER MOTOR | BMG XAVER REINHARD STRA 9 | | | MONHEIM BY 86653 GERMANY | | | |
| BUEHLER MOTOR GMBH | ANNE-FRANK-STR 33-35 | | | NUERNBERG BY 90459 GERMANY | | | |
| BUEHLER MOTOR GMBH | BMG XAVER-REINHARD-STR 9 | | | MONHEIM BY 86653 GERMANY | | | |
| BUEHLER MOTOR GMBH | 175 SOUTHPORT DR. SUITE 900 | | | | MORRISVILLE | NC | 27560 |
| BUEHLER MOTOR GMBH | ATT THOMAS WEIS - CONTROLLER & PETER MUHR - CEO | ANNE-FRANK STR 33-35 | | D-90459 NUMBERG GERMANY | | | |
| BUEHLER MOTOR INC | DEPT 316 PO BOX 32849 | | | | CHARLOTTE | NC | 28232 |
| BUEHLER MOTOR, INC. | ATT RAY E WELTERLIN - VICE PRESIDENT | 175 SOUTHPORT DRIVE, SUITE 900 | | | MORRISVILLE | NC | 27560 |
| BUEHLER, BARBARA P | 67 WELDON CT | | | | GOSHEN | CT | 06756-1614 |
| BUEHLER, BRIAN T | 80 BRIGHT AUTUMN LN | | | | ROCHESTER | NY | 14626-1277 |
| BUEHLER, CHARLES | 2506 SUGARTREE TRL | | | | LANSING | MI | 48917-5129 |
| BUEHLER, EDWIN J | 918 N HAGADORN RD | | | | EAST LANSING | MI | 48823-2816 |
| BUEHLER, ERVIN R | 315 W GRIFFITH ST | | | | GALVESTON | IN | 46932-9701 |
| BUEHLER, HAROLD J | 760 RIVERWALK CIR APT 3A | | | | CORUNNA | MI | 48817-1289 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUEHLER, JAMES J | 2759 W SID DR | | | | SAGINAW | MI | 48601-9205 |
| BUEHLER, JANET L | 416 S EIFERT RD | | | | MASON | MI | 48854-9511 |
| BUEHLER, JENNIFER L | 4035 HANEY ROAD | | | | DAYTON | OH | 45416-2035 |
| BUEHLER, KAREN L | 24504 BGUCKINGHAM WAY | | | | PUNTA GORDA | FL | 33980-5530 |
| BUEHLER, LAWRENCE G | 4431 HICKORY LN | | | | JOPLIN | MO | 64804-5508 |
| BUEHLER, MARGARET N | 181 CIRCLE DR | | | | FLUSHING | MI | 48433-1545 |
| BUEHLER, PAUL W | 2506 15TH AVE W | | | | BRADENTON | FL | 34205-3964 |
| BUEHLER, RAHLO R | 26430 HULL PRAIRIE RD | | | | PERRYSBURG | OH | 43551-8945 |
| BUEHLER, RUTH E | APT 118 | 120 MOORMAN DRIVE | | | BUFFALO | NY | 14225-3755 |
| BUEHLER, RUTH E | 130 MOORMAN DR | | | | BUFFALO | NY | 14225 |
| BUEHLER, VICTORIA E | 217 N SARNOFF DR D | | | | TUCSON | AZ | 85710 |
| BUEHLER, VIOLA M | 2506 15TH AVE W | | | | BRADENTON | FL | 34205-3964 |
| BUEHLER, WALTER B | 487 CHARLES ST | | | | NEW MILFORD | NJ | 07646-1942 |
| BUEHLMANN, MICHAEL | 3583 TIMOTHY LN | | | | EAST AURORA | NY | 14052-9640 |
| BUEHMANN, CAREN | 1679 S COACHLIGHT DR | | | | NEW BERLIN | WI | 53151-1451 |
| BUEHNER, CHARLES L | 84 ALPINE ST | | | | PRESCOTT | AZ | 86305-5031 |
| BUEHNER, EVERETT M | 1389 GREY OAKS DR | | | | GAHANNA | OH | 43230-8414 |
| BUEHNER, JAMES E | RR 6 BOX 244 | | | | EUFAULA | OK | 74432-9434 |
| BUEHNER, JOHN J | 1001 SHORE CLUB DR | | | | SAINT CLAIR SHORES | MI | 48080-1563 |
| BUEHNER, LINDA M | 1001 SHORE CLUB DR | | | | ST CLAIR SHRS | MI | 48080-1563 |
| BUEHNER, PAMELA S | 2799 DEBORAH ANN DRIVE | | | | ARNOLD | MO | 63010-3850 |
| BUEHNER, PATRICIA L | 2540 ACORN DR | | | | KETTERING | OH | 45419-2331 |
| BUEHNER, TED A | 111 COLONIAL CIR | | | | GERMANTOWN | OH | 45327 |
| BUEHNER, WILLIAM A | 4794 SEBALD DR | | | | FRANKLIN | OH | 45005-5331 |
| BUEHRER, THOMAS G | 2530 E BANTA RD | | | | INDIANAPOLIS | IN | 46227-4912 |
| BUEHRLE, RICHARD D | 11724 BRIGHT ANGEL PATH NW | | | | UNIONTOWN | OH | 44685-5809 |
| BUEKER JOHN D | 4146 LAKESHORE RD | | | | MANISTEE | MI | 49660-9218 |
| BUEKER, ETHEL L | 26261 S 615 LOOP | | | | GROVE | OK | 74344-7423 |
| BUEKER, JAMES A | 2225 BURNSIDE DR | | | | W CARROLLTON | OH | 45439-2703 |
| BUEKER, JOHN D | 4146 LAKESHORE RD | | | | MANISTEE | MI | 49660-9218 |
| BUEL BROWN | 2162 KILDARE AVENUE | | | | INDIANAPOLIS | IN | 46218-3969 |
| BUEL COSBY | 7444 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9409 |
| BUEL F AVERY | 11749 E 6TH ST | | | | TULSA | OK | 74128-2242 |
| BUEL H KIRKLAND | 380 RALPH ST | | | | SOMERSET | NJ | 08873-3117 |
| BUEL HELM | 269 KENTUCKY #206 | | | | LIBERTY | KY | 42539 |
| BUEL KIRKLAND | 380 RALPH ST | | | | SOMERSET | NJ | 08873-3117 |
| BUEL MELTON | 338 BOWEN RD | | | | LUCASVILLE | OH | 45648-9527 |
| BUEL O MELTON | 338 BOWEN RD | | | | LUCASVILLE | OH | 45648-- 95 |
| BUEL SMITH | 623 SMYRNA RD | | | | OKOLONA | AR | 71962-9719 |
| BUEL, ESTELLE F | 1537 CHAPARRAL LN | | | | AZLE | TX | 76020-4503 |
| BUELAH B MAHAN | 715 SHOOP ROAD | | | | TIPP CITY | OH | 45371-2616 |
| BUELAH HARVEY | 100 S JEFFERSON AVE STE 102 | | | | SAGINAW | MI | 48607-1274 |
| BUELAH LANE | 3132 S ADRIAN HWY | | | | ADRIAN | MI | 49221-9292 |
| BUELAH MAHAN | 715 E SHOOP RD | | | | TIPP CITY | OH | 45371-2616 |
| BUELAH MORGAN | 4401 NW 1ST TER | | | | POMPANO BEACH | FL | 33064-2509 |
| BUELAH SHAW | 920 HARLAN RD | | | | SEAGOVILLE | TX | 75159-5834 |
| BUELAH TAYLOR | 2716 E BIDDLE ST | | | | BALTIMORE | MD | 21213-3803 |
| BUELENS, HENRI | 19 RUE DE LA MOTTE | | | B-1390 ARCHEHNES BELGIUM | | | |
| BUELER CANADA | | | | | | | |
| BUELL E. DAVIS AND AUDREY H. DAVIS | 251 JOHN ROAD | | | | CHEHALIS | WA | 98532-8738 |
| BUELL INGRAM | 536 LANE ST | | | | ROCKMART | GA | 30153-2553 |
| BUELL JR, ABRAHAM | 45734 LAKEVIEW CT APT 16108 | | | | NOVI | MI | 48377-3840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUELL JR, ABRAHAM | APT 16108 | 45734 LAKEVIEW COURT | | | NOVI | MI | 48377-3840 |
| BUELL JR, HERBERT JR | 14675 M-106 | | | | STOCKBRIDGE | MI | 49285 |
| BUELL JR, MARION | 367 LANCELOT LN | | | | LEXINGTON | KY | 40517-1452 |
| BUELL OVERMAN | 1331 DENIES ST | | | | BURTON | MI | 48509-2120 |
| BUELL PORTER JR | 14281 KILBOURNE ST | | | | DETROIT | MI | 48213-1565 |
| BUELL, BARBARA J | 6728 CHARRING CROSS DR | | | | KALAMAZOO | MI | 49048-9655 |
| BUELL, BRENDA | 12610 S CR 875 WEST | | | | DALEVILLE | IN | 47334-9709 |
| BUELL, CHARLES A | 4206 DOANE HWY | | | | POTTERVILLE | MI | 48876-8746 |
| BUELL, CHRISTINE MAE | 57 BAKER ST APT 38 | | | | NORWALK | OH | 44857-1372 |
| BUELL, CLARENCE R | PO BOX 357 | | | | ST JAMES CITY | FL | 33956-0357 |
| BUELL, DAVID R | 4800 NE 137TH ST | | | | SMITHVILLE | MO | 64089-1200 |
| BUELL, DAVID W | 2753 GOLFSIDE DR APT 106 | | | | YPSILANTI | MI | 48197-1950 |
| BUELL, DENNIS D | 3853 MORNING MEADOW LN | | | | BUFORD | GA | 30519-4383 |
| BUELL, DONNIE | 10721 MOUNT VERNON ST APT 102 | | | | TAYLOR | MI | 48180-3160 |
| BUELL, DUANE L | 4346 O PARK AVE | | | | KALAMAZOO | MI | 49009 |
| BUELL, FRANKLIN J | 66 SEABROOK ST | | | | BUFFALO | NY | 14207-1320 |
| BUELL, FRANKLIN JOHN | 66 SEABROOK ST | | | | BUFFALO | NY | 14207-1320 |
| BUELL, FREDERICK L | 122 LA QUEBRADA WAY | | | | SAN JOSE | CA | 95127-1717 |
| BUELL, GARLAND D | 4279 BELLEMEAD DR | | | | BELLBROOK | OH | 45305-1406 |
| BUELL, GENEVIEVE J | 511 W YOUNG AVE TRLR 111 | | | | WARRENSBURG | MO | 64093-1174 |
| BUELL, GERALD R | 513 OSTRANDER | | | | DAYTON | OH | 45403-3220 |
| BUELL, GERALD R | 513 OSTRANDER DR | | | | DAYTON | OH | 45403-3220 |
| BUELL, HESTER E | P O BOX 248 | | | | PINEVILLE | KY | 40977 |
| BUELL, HUBERT L | 7341 ROAD 151 | | | | PAULDING | OH | 45879-9764 |
| BUELL, IMOGENE F | 5645 MONICA DR | | | | FAIRFIELD | OH | 45014-3967 |
| BUELL, JEWELL D | 333 PARK LN | | | | SPRINGBORO | OH | 45066-1083 |
| BUELL, JOIE D | 21445 POWERS RD | | | | DEFIANCE | OH | 43512-9069 |
| BUELL, KAREN S | 10215 DEERFIELD STREET | | | | FIRESTONE | CO | 80504-6568 |
| BUELL, KENNETH E | 8350 GOLDMINE OAKS DR E | | | | MOBILE | AL | 36619-4433 |
| BUELL, KENNETH L | 11677 JERICHO RD | | | | SHERWOOD | OH | 43556-9711 |
| BUELL, LYNNE M | 1811 BENNINGFIELD CT SW | | | | MARIETTA | GA | 30064-4841 |
| BUELL, MALLAH J | 518 QUICKSILVER DR | | | | CLIMAX SPRINGS | MO | 65324-2141 |
| BUELL, NANCY | 2135 W FREDERICK DR APT D | | | | MARION | IN | 46952 |
| BUELL, RICHARD W | 5392 THORNCHESTER CT | | | | GLADWIN | MI | 48624-8509 |
| BUELL, RONNIE | 2452 LORRAINA LN | | | | HARTLAND | MI | 48353-2643 |
| BUELL, SUSAN M | 18674 LATHERS ST | | | | LIVONIA | MI | 48152-3733 |
| BUELL, TINA M | 7339 SHELL FLOWER APT 3 | | | | LANSING | MI | 48917-7625 |
| BUELL, WILLIAM A | 12610 S COUNTY ROAD 875 W | | | | DALEVILLE | IN | 47334-9709 |
| BUELL, WILLIAM O | 2109 TORRANCE AVE | | | | FLINT | MI | 48506-3605 |
| BUELL, WILLIE L | 2011 WALNUT ST | | | | SAGINAW | MI | 48601 |
| BUELOW MARK | BUELOW, MARK | 8001 LINCOLN DR W STE D | | | MARLTON | NJ | 08053-3211 |
| BUELOW, ROSALIN | 3601 BAY ARENAC LINE RD | | | | PINCONNING | MI | 48650-8418 |
| BUELVAS MARCOS | 50 JAMAICAWAY APT 10 | | | | JAMAICA PLAIN | MA | 02130 |
| BUELW WILLIAM | 1521 MAYFIELD LN | | | | MADISON | WI | 53704-2141 |
| BUENA CRAWFORD | 1015 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2884 |
| BUENA JESTER | 224 BURKE AVE | | | | INDIANAPOLIS | IN | 46234-2605 |
| BUENA N PLANT | 19411 ARCHER ST | | | | DETROIT | MI | 48219-1710 |
| BUENA PLANT | 19411 ARCHER ST | | | | DETROIT | MI | 48219-1710 |
| BUENA STIRLING | 50 BEVERLY AVENUE | | | | LOCKPORT | NY | 14094-2502 |
| BUENA VISTA CITY TREASURER | 2039 SYCAMORE AVENUE | | | | BUENA VISTA | VA | 24416 |
| BUENA VISTA HOME ENTERTAINMENT | 350 SOUTH BUENA VISTA ST., BURBANK | | | | 100 PALMS | CA | 91421 |
| BUENA VISTA HOME ENTERTAINMENT | 350 S BUENA VISTA ST | | | | BURBANK | CA | 91521-0004 |
| BUENA VISTA INTERNET GROUP INC | 500 S BUENA VISTA ST | | | | BURBANK | CA | 91521-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUENA VISTA MEDICAL | 23679 CALABASAS RD | #800 | | | CALABASAS | CA | 91302 |
| BUENA VISTA TOWNSHIP | 1160 S OUTER DR | | | | SAGINAW | MI | 48601-6506 |
| BUENA VISTA TWP TREAS | 1160 OUTER DR | | | | SAGINAW | MI | 48601 |
| BUENAFUENTE, DOMINGO L | 608 RISPO DR | | | | POINT PLEASANT BORO | NJ | 08742-2856 |
| BUENAVENTURA COLIN, ARIANA | ANDREWS & ANDREWS | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| BUENAVENTURA COLIN, RAQUEL | ANDREWS & ANDREWS | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| BUENAVENTURA ZENON | BUENAVENTURA COLIN, RAQUEL | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| BUENAVENTURA ZENON | BUENAVENTURA, ZENON | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| BUENAVENTURA ZENON | COLIN BOLANOS BUENAVENTURA, MARIA ROSALINA | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| BUENAVENTURA, ZENON | ANDREWS & ANDREWS | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| BUENCONSEJO OTR | 2872 E DUPONT RD | | | | FORT WAYNE | IN | 46825-1669 |
| BUENDIA, SARA | 104 FULLER DR | | | | BERGHEIM | TX | 78004-1901 |
| BUENING, IRENE E | 6247 MOUNT RIPLEY DR | | | | CYPRESS | CA | 90630-4026 |
| BUENING, M. RENE | 2377 STEEPLE CHASE | | | | SHELBYVILLE | IN | 46176-8867 |
| BUENNAGEL, ROBERT J | 3910 EAST BRIGHTON CREST | | | | BLOOMINGTON | IN | 47401-8030 |
| BUENO FRANCISCA | 124 CAMINO DEL SOL | | | | DEL VALLE | TX | 78617-5126 |
| BUENO, ALEJO | 215 TEMPLE WAY | | | | VALLEJO | CA | 94591-4242 |
| BUENO, AMY E | 1218 20TH ST | | | | HERMOSA BEACH | CA | 90254-3316 |
| BUENO, ANA F | 307 RHINEFORTE DR | | | | CHURCHVILLE | MD | 21028-1521 |
| BUENO, BERTHA G | 15428 JUTLAND ST | | | | SAN LEANDRO | CA | 94579-2225 |
| BUENO, CLEMENTE R | 5923 JEFFERSON PARK DR | | | | TAMPA | FL | 33625-3316 |
| BUENO, ELCIRA | 5923 JEFFERSON PARK DR | | | | TAMPA | FL | 33625-3316 |
| BUENO, ERNESTINE G | 698 PLATA DR SE | | | | RIO RANCHO | NM | 87124-3237 |
| BUENO, HECTOR R | 6813 CRANVILLE CT | | | | CLARKSTON | MI | 48348-4578 |
| BUENO, IGNACIO | 5384 NW 84TH TER | | | | CORAL SPRINGS | FL | 33067-2833 |
| BUENO, LUIS R | 5181 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1251 |
| BUENO, LUIS RAMON | 5181 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1251 |
| BUENO, MARIA G | 9112 S NELSON RD | | | | BRODHEAD | WI | 53520-8977 |
| BUENO, MARIO F | 1099 WHEATFIELD DR | | | | LAKE ORION | MI | 48362-3497 |
| BUENO, ROBERT | 2011 W 85TH ST | | | | CLEVELAND | OH | 44102-3860 |
| BUENO, ROBERT F | 14425 SHADOW HILLS DR | | | | RENO | NV | 89521-7297 |
| BUENO, VELDA L | 7770 LEEWARD COVE CT | | | | CUMMING | GA | 30041-2227 |
| BUENO, VELDA L | 5144 JOANGAY BLVD | | | | WATERFORD | MI | 48327-2448 |
| BUENTELLO, AZENETH ALEXANDRO | NEUMANN WILLIAM G JR | 1520 E HIGHWAY 6 | | | ALVIN | TX | 77511-7702 |
| BUENTELLO, FRANK | 2829 ISLINGTON DR | | | | MURFREESBORO | TN | 37128-7501 |
| BUENTELLO, MARCO | 4704 ACERRA LN | | | | LAREDO | TX | 78046-7723 |
| BUENTELLO, MARCO JAVIER | NEUMANN WILLIAM G JR | 1520 E HIGHWAY 6 | | | ALVIN | TX | 77511-7702 |
| BUENTING BILL | 3629 CLAYBURN RD | | | | ANTIOCH | CA | 94509-6028 |
| BUENZ, AUGUST R | 416 FIRST AVE. NO. | | | | NAPLES | FL | 34102 |
| BUENZLI, AUGUST P | 1131 DICKENS DR | | | | OCONOMOWOC | WI | 53066-4316 |
| BUENZLI, CORRINE A | W 19294 SAWMILL RD | | | | GALESVILLE | WI | 54630 |
| BUER, STEPHANIE A | 1041 BEACONSFIELD AVE | | | | GROSSE POINTE PARK | MI | 48230-1346 |
| BUERGE, RICHARD A | 1770 CLEAVER RD | | | | CARO | MI | 48723-9747 |
| BUERGER JR, CARL L | 1543 SENTINEL ST | | | | HOLIDAY | FL | 34690-5824 |
| BUERGER, GARY D | 12197 TORREY RD | | | | FENTON | MI | 48430-9753 |
| BUERGER, GARY DEAN | 12197 TORREY RD | | | | FENTON | MI | 48430-9753 |
| BUERGER, GORDON L | 11700 DALPH ISLE PKWY. | | | | THEODORE | AL | 36582 |
| BUERGER, IRENE G | 11700 DALPH ISLE PKWY | | | | THEODORE | AL | 36582 |
| BUERGER, MICHAEL C | 3959 MAPLELEAF RD | | | | WATERFORD | MI | 48328-4058 |
| BUERGER, PHYLLIS | 2727 16TH AVENUE NORTH | | | | ST PETERSBURG | FL | 33713-5611 |
| BUERGER, RAYMOND C | 4616 LARGO DR | | | | CINCINNATI | OH | 45236-3212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUERGER, RYAN T | 1324 KERCHER ST | | | | MIAMISBURG | OH | 45342 |
| BUERGER, TAMMY L | 5530 BIGGER RD | | | | KETTERING | OH | 45440-2613 |
| BUERK, BETTY F | 1027 TERRACEWOOD | | | | ENGLEWOOD | OH | 45322-2457 |
| BUERK, CARL W | 1027 TERRACEWOOD DR | | | | ENGLEWOOD | OH | 45322-2457 |
| BUERK, LAWRENCE C | 5413 GOETHE AVE | | | | SAINT LOUIS | MO | 63109-3206 |
| BUERKEL, F | | | | | | | |
| BUERKEL, FRED A | 2983 THUNDERBIRD DR | | | | BAY CITY | MI | 48706-3121 |
| BUERKEL, PATSY J | 3861 KIRK RD | | | | VASSAR | MI | 48768-9771 |
| BUERKEL, WILLIAM J | 513 RIVERSIDE DR | | | | LINDEN | MI | 48451-9026 |
| BUERKERT, CAROL A | 13750 | ONEIDA DR. | BUILDING 109 A1 | | DELRAY BEACH | FL | 33446 |
| BUERKI BOB | 2548 CROWN WAY | | | | FULLERTON | CA | 92833-1505 |
| BUERKY, JAMES D | 504 SHAWN DR | | | | BELTON | MO | 64012-3226 |
| BUERMAN, STEPHANIE A | 10166 CURTIS DR | | | | PINCKNEY | MI | 48169-8742 |
| BUERO JR, LEONARD J | 2086 OLD LN | | | | WATERFORD | MI | 48327-1331 |
| BUERS, CHARLES T | 11066 WOOD RUN CIR | | | | SOUTH LYON | MI | 48178-6654 |
| BUERSCHEN, JAMES E | 3626 GREENBAY DR | | | | DAYTON | OH | 45415-2017 |
| BUERSCHEN, PHYLLIS S | 3512 DARIEN DR | | | | DAYTON | OH | 45426-2301 |
| BUESCHER, DIANE M | 125 FOX DEN RD | | | | AVON | CT | 06001-2507 |
| BUESCHER, JOHN C | 318 GLANDORF RD | | | | OTTAWA | OH | 45875-9408 |
| BUESCHER, LAWRENCE J | 776 BANBURY CT | | | | MILFORD | MI | 48381-2779 |
| BUESCHING, DAVID C | 8323 FAWN VALLEY DR | | | | CLARKSTON | MI | 48348-4547 |
| BUESING'S AUTOMOTIVE | 613 W 4TH ST | | | | DAVENPORT | IA | 52801-1002 |
| BUESING, MILDRED J | 48 N BADALONA DR | | | | HOT SPRINGS VILLAGE | AR | 71909-2614 |
| BUESING, OLE C | 1713 WESTERN AVE NW | | | | FARTBAULT | MN | 55021-9233 |
| BUESO, PORFIRIO | 16 RELLA DR | | | | NEW CITY | NY | 10956-1135 |
| BUESSE, RUTH E | 816 CORVEY CIR | | | | GALT | CA | 95632-3310 |
| BUETEMEISTER, PHYLLIS W | 3276 ORCHID WAY | | | | PRESCOTT | AZ | 86305-6702 |
| BUETER, HILARY RENEE | 910 POWELL DRIVE | | | | RALEIGH | NC | 27606-1665 |
| BUETHE, GERALD S | 9379 MANOROAK DR | | | | SAINT LOUIS | MO | 63126-3020 |
| BUETI, ANTHONY | 188 WEBBER AVE | | | | SLEEPY HOLLOW | NY | 10591-2005 |
| BUETI, ANTONIO | 11 CAPTAIN THEALE RD | | | | BEDFORD | NY | 10506-1426 |
| BUETI, ROCCO | 6 ROSE LN | | | | WAPPINGERS FALLS | NY | 12590-6302 |
| BUETOW CURTIS | 3901 N CENTRAL DR | | | | HOBBS | NM | 88240 |
| BUETOW, ALICE T | 3860 BIRCHWOOD DR | | | | BOULDER | CO | 80304-1419 |
| BUETOW, CURTIS J | 3763 LAKEWOOD DR | | | | WATERFORD | MI | 48329-3949 |
| BUETOW, CURTIS J | 3901 N CENTRAL DR | | | | HOBBS | NM | 88240 |
| BUETOW, ERIK L | 6632 WALTERS RD | | | | CLARKSTON | MI | 48346-2248 |
| BUETOW, KARA | 7120 CROSSCUT COURT | | | | FORT WAYNE | IN | 46804-8301 |
| BUETOW, KELLY D | 6301 LISMORE CIR | | | | GRAND BLANC | MI | 48439-2322 |
| BUETOW, KELLY DYE | 6301 LISMORE CIR | | | | GRAND BLANC | MI | 48439-2322 |
| BUETOW, KENNETH C | 2012 CARMAN DR | | | | SAGINAW | MI | 48602-2914 |
| BUETOW, PAUL G | 7120 CROSSCUT COURT | | | | FORT WAYNE | IN | 46804-8301 |
| BUETTGENBACH, KATHERINE W. | 6008 MOELLER RD LOT 41 | | | | FORT WAYNE | IN | 46806-1533 |
| BUETTNER TODD & KIM | 8709 TRIPLE OAKS RD | | | | TAMPA | FL | 33637-5052 |
| BUETTNER, DALE A | N5894 OLD KESHENA RD | | | | SHAWANO | WI | 54166-1012 |
| BUETTNER, LOIS J | 1004 OAK POINTE DR | | | | WATERFORD | MI | 48327-1625 |
| BUETTNER, MICHAEL J | 513 COZY LN | | | | BRANSON | MO | 65616-9693 |
| BUETTNER, MYRTLE J | 32747 DEERSPRING CT | | | | NORTH RIDGEVILLE | OH | 44039 |
| BUETTNER, WAYNE G | 4555 RANCHWOOD RD | | | | AKRON | OH | 44333-1306 |
| BUETTNER, WILLIAM E | 15825 ARBOR TRL | | | | NEWBURY | OH | 44065-9100 |
| BUETTNER, WILLIAM L | 7153 BLUE HERON CT | | | | NIAGARA FALLS | NY | 14304-4641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUETTNER, WILLIAM LESTER | 7153 BLUE HERON CT | | | | NIAGARA FALLS | NY | 14304-4641 |
| BUFALINI, PETER | 2205 W MCCLELLAN ST | | | | FLINT | MI | 48504-2572 |
| BUFALO, MARIE J | 2050 N E 39TH APT 312W | | | | LIGHTHOUSE POINTE | FL | 33064 |
| BUFANO, CRAIG W | 15 RAINES PARK | | | | ROCHESTER | NY | 14613 |
| BUFETE BENNAZAR CSP | UNION PLAZA BLDG PENTHOUSE | 416 PONCE DE LEON AVE 18TH FL | | SAN JUAN PUERTO RICO 00918 PUERTO RICO | | | |
| BUFETE BUGEDA SC | AMORES 707 402 | COL DEL VALLE | | 03100 MEXICO DF MEXICO | | | |
| BUFETE ODIO & RAVEN | AV 11 CALLE 31 BARRIO ESCALANT | PO BOX 5069 | 1000 SAN JOSE | COSTA RICA CA COSTA RICA | | | |
| BUFF BRENDA | BUFF, BRENDA | 18 6TH ST N STE 200 | | | GREAT FALLS | MT | 59401-3148 |
| BUFF BRENDA | BUFF, BRENDA | 1946 STADIUM DRIVE SUITE 1 | | | BOZEMAN | MT | 59715 |
| BUFF BRENDA | BUFF, JESSE | 1946 STADIUM DRIVE SUITE 1 | | | BOZEMAN | MT | 59715 |
| BUFF ROME G & MALINDA R | 90 SIESTA LN | | | | LAVONIA | GA | 30553-2180 |
| BUFF WHELAN CHEVROLET, INC. | KERRY THIELEKE | 40445 VAN DYKE AVE | | | STERLING HEIGHTS | MI | 48313-3736 |
| BUFF WHELAN CHEVROLET, INC. | 40445 VAN DYKE AVE | | | | STERLING HEIGHTS | MI | 48313-3736 |
| BUFF, BRENDA | BARER MICHAEL G | 300 4TH ST N | | | GREAT FALLS | MT | 59401-2428 |
| BUFF, BRENDA | BECK AMSDEN & RUGGIERO PLLC | 1946 STADIUM DR STE 1 | | | BOZEMAN | MT | 59715-0696 |
| BUFF, BRENDA | | | | | | | |
| BUFF, CALVIN C | 131 ALICIA DR | | | | MOORESBORO | NC | 28114-9696 |
| BUFF, HOMA E | 205 CHURCHILL ST | | | | DARLINGTON | SC | 29532-3705 |
| BUFF, JESSE | BECK AMSDEN & RUGGIERO PLLC | 1946 STADIUM DR STE 1 | | | BOZEMAN | MT | 59715-0696 |
| BUFF, JESSICA F | 5084 SKYLINE DR | | | | ROELAND PARK | KS | 66205-1153 |
| BUFF, JESSICA F | 9903 CALLE SOMBRIO ST APT 62 | | | | MERRIAM | KS | 66203-3275 |
| BUFF, KENNETH M | 1514 BOONE DR | | | | SAINT CHARLES | MO | 63303-3931 |
| BUFF, RANDEL G | 9532 MANOR WOODS RD | | | | FORT WAYNE | IN | 46804-4724 |
| BUFF, STEPHEN L | 6216 HIGHWAY 178 W | | | | LAKEVIEW | AR | 72642-9047 |
| BUFFA I I, JOSEPH | 12763 GRACE CT | | | | GRAND BLANC | MI | 48439-1522 |
| BUFFA II, GAETANO G | G3311 TUXEDO AVE | | | | FLINT | MI | 48507-3359 |
| BUFFA II, JOSEPH | 12763 GRACE CT | | | | GRAND BLANC | MI | 48439-1522 |
| BUFFA II, JOSEPH J | 624 S GRAND TRAVERSE ST | | | | FLINT | MI | 48502-1230 |
| BUFFA II,JOSEPH | 12763 GRACE CT | | | | GRAND BLANC | MI | 48439-1522 |
| BUFFA, DONNA L | 3023 FRANCESCA DR | | | | WATERFORD | MI | 48329-4308 |
| BUFFA, JEROME A | 2500 ROYAL HIGHLANDS LANE | | | | CONROE | TX | 77304-2446 |
| BUFFA, JEROME ANTHONY | 2500 ROYAL HIGHLANDS LANE | | | | CONROE | TX | 77304-2446 |
| BUFFA, JOHN L | 2581 THOMAS STREET | | | | FLINT | MI | 48504-7723 |
| BUFFA, JOHN LEONARD | 2581 THOMAS STREET | | | | FLINT | MI | 48504-7723 |
| BUFFA, JOSEPH | 12763 GRACE CT | | | | GRAND BLANC | MI | 48439-1522 |
| BUFFA, JOSEPH D | 7476 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9269 |
| BUFFA, JOSEPH J | 10862 BIGELOW RD | | | | DAVISBURG | MI | 48350-1802 |
| BUFFA, LOIS J | 7476 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9269 |
| BUFFA, MARK A | 44811 KEMP ST | | | | UTICA | MI | 48317-5538 |
| BUFFA, MYRIAM B | 250 E HARBORTOWN DR APT 211 | | | | DETROIT | MI | 48207-5000 |
| BUFFA, PHILIP R | 52233 FISH CREEK DR | | | | MACOMB | MI | 48042-5693 |
| BUFFA, ROBERT J | PO BOX 33036 | | | | PENSACOLA | FL | 32508-3036 |
| BUFFA, ROBERT N | 5039 BERNEDA DR | | | | FLINT | MI | 48506-1501 |
| BUFFA, ROBERT NOEL | 5039 BERNEDA DR | | | | FLINT | MI | 48506-1501 |
| BUFFA, RONALD P | 7085 LEDGEWOOD DR | | | | FENTON | MI | 48430-9393 |
| BUFFA, SAL | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| BUFFA, STEPHANIE L | 13101 MILL CROSSING CT APT 203 | | | | CREVE COEUR | MO | 63141-6183 |
| BUFFA, TAMARA M | 1708 MINNESOTA AVE | | | | FLINT | MI | 48506-4334 |
| BUFFA, THOMAS D | 1600 GETTYSBURG LNDG | | | | SAINT CHARLES | MO | 63303-8403 |
| BUFFALO ALLIANCE FOR EDUCATION | ATTN PAT JENSEN-EXEC DIRECTOR | 275 OAK ST STE 220 | | | BUFFALO | NY | 14203-1638 |
| BUFFALO ANESTHESIA A | PO BOX 1328 | | | | BUFFALO | NY | 14240-1328 |
| BUFFALO AUTO AUCTION | 8418 SOUTHWESTERN BLVD | | | | ANGOLA | NY | 14006-9726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUFFALO BUSINESS FIRST | 465 MAIN STREET | | | | BUFFALO | NY | 14203 |
| BUFFALO CARDIOLOGY & | 6460 MAIN ST | | | | WILLIAMSVILLE | NY | 14221-5838 |
| BUFFALO CARTAGE INC | PO BOX 322 | | | | CHEEKTOWAGA | NY | 14225-0322 |
| BUFFALO CITY MISSION | ATTN TOM MCLAUGHLIN EXEC DIR | 100 E TUPPER ST | | | BUFFALO | NY | 14203-1315 |
| BUFFALO COUNTY TREASURER | PO BOX 1270 | | | | KEARNEY | NE | 68848-1270 |
| BUFFALO DIAGNOSTIC I | BUFFALO MRI CT | 4927 MAIN STREET | | | AMHERST | NY | 14226 |
| BUFFALO EMERGENCY AS | PO BOX 5192 | | | | BUFFALO | NY | 14240-5192 |
| BUFFALO EXPRESS INC | PO BOX 261 | | | | TONAWANDA | NY | 14151-0261 |
| BUFFALO FOR/BUFFALO | 1775 WEHRLE DR | | | | BUFFALO | NY | 14221-7093 |
| BUFFALO FUEL CORP | ATTN ACCTS REC DEPT | 4870 PACKARD RD | | | NIAGARA FALLS | NY | 14304-1510 |
| BUFFALO GAMES | | | | | | | |
| BUFFALO GENERAL HOSP | PO BOX 8000 | | | | BUFFALO | NY | 14267-0002 |
| BUFFALO GENERAL HOSPITAL | 100 HIGH ST | | | | BUFFALO | NY | 14203-1126 |
| BUFFALO GROVE ORTHOP | 600 W LAKE COOK RD STE 160 | | | | BUFFALO GROVE | IL | 60089-2091 |
| BUFFALO HARDWOOD LLC | 3291 WALDEN AVE | | | | DEPEW | NY | 14043-2313 |
| BUFFALO HAULING CORP | 186 NORTH AVENUE EAST | | | | CRANFORD | NJ | 07016 |
| BUFFALO INDUSTRIAL DIVING CO INC | 53 HOPKINS ST | | | | BUFFALO | NY | 14220-2130 |
| BUFFALO INNER CITY YOUTH FAN CLUB FOR GOLFING INC | 612 E DELAVAN AVE | | | | BUFFALO | NY | 14211-1051 |
| BUFFALO MEDICAL GROU | PO BOX 8000 | | | | BUFFALO | NY | 14267-01 |
| BUFFALO MEDICAL GROUP | 85 HIGH ST | | | | BUFFALO | NY | 14203-1149 |
| BUFFALO MOLD PLAS/OH | 1134 E BIG BEAVER RD | ATTN: ANDOVER INDUSTRIES | | | TROY | MI | 48083-1934 |
| BUFFALO MOLDED PLASTICS INC | RR 2 | | | | MEADVILLE | PA | 16335 |
| BUFFALO MOLDED PLASTICS INC | | | | | | | |
| BUFFALO NEUROSURGERY P.C. | 550 ORCHARD PARK RD. | | | | WEST SENECA | NY | 14224 |
| BUFFALO NEWS | | 1 NEWS PLZ | | | | NY | 14203 |
| BUFFALO NIAGARA CONVENTION CENTER | CONVENTION CENTER PLAZA | | | | BUFFALO | NY | 14202 |
| BUFFALO NIAGARA INT AIRPORT | | 251 CAYUGA RD | | | | NY | 14225 |
| BUFFALO NIAGARA MEDI | 840 HUMBOLDT PKWY | | | | BUFFALO | NY | 14211-1217 |
| BUFFALO NIAGARA PARTNERSHIP | 665 MAIN ST STE 200 | | | | BUFFALO | NY | 14203-1425 |
| BUFFALO ORTHOPAEDIC | PO BOX 8000 | | | | BUFFALO | NY | 14267-0002 |
| BUFFALO ORTHOPEDIC B | 6140 TRANSIT RD | | | | DEPEW | NY | 14043-1536 |
| BUFFALO PHILHARMONIC ORCHESTRA | 499 FRANKLIN ST | | | | BUFFALO | NY | 14202 |
| BUFFALO ROCK | | 103 OXMOOR RD | | | | AL | 35209 |
| BUFFALO ROCK | PO BOX 10048 | | | | BIRMINGHAM | AL | 35202-0048 |
| BUFFALO SHRINK WRAP INC | PO BOX 537 | | | | CLARENCE | NY | 14031-0537 |
| BUFFALO SPINE SURG P | 46 DAVISON CT | | | | LOCKPORT | NY | 14094-5370 |
| BUFFALO SPINE SURGERY, PLLC | 46 DAVISON CT | | | | LOCKPORT | NY | 14094-5370 |
| BUFFALO SURGERY CENT | PO BOX 1061 | | | | BUFFALO | NY | 14240-1061 |
| BUFFALO TRUCK CENTER,INC. | THOMAS KRUG | 271 DINGENS ST | | | BUFFALO | NY | 14206-2355 |
| BUFFALO TRUCK CENTER,INC. | 271 DINGENS ST | | | | BUFFALO | NY | 14206-2355 |
| BUFFALO URBAN LEAGUE INC | 15 GENESEE ST | | | | BUFFALO | NY | 14203-1405 |
| BUFFALO WHEELCHAIR I | 1900 RIDGE RD STE 13 | | | | WEST SENECA | NY | 14224-3332 |
| BUFFALO ZOOLOGICAL GARDENS | 300 PARKSIDE AVE | | | | BUFFALO | NY | 14214-1963 |
| BUFFALO-NIAGARA MEDI | 840 HUMBOLDT PKWY | | | | BUFFALO | NY | 14211-1217 |
| BUFFALOE, ROBERT L | 4143 GOLDEN EAGLE DR | | | | INDIANAPOLIS | IN | 46234-1307 |
| BUFFARDI, CHRISTOPHE R | 171 BERNARD DR | | | | RED BANK | NJ | 07701-6757 |
| BUFFENBARGER, ALICE P | PO BOX 321 | | | | CEDARVILLE | OH | 45314-0321 |
| BUFFENBARGER, KENT E | 1322 E BROADWAY HWY | | | | CHARLOTTE | MI | 48813 |
| BUFFENBARGER, LARRY R | PO BOX 637 | | | | CEDARVILLE | OH | 45314-0637 |
| BUFFENN, ALTER R | 13153 TULLER ST | | | | DETROIT | MI | 48238-3127 |
| BUFFETS INC | 1460 BUFFET WAY | | | | EAGAN | MN | 55121-1133 |
| BUFFETS, INC. | SYLVIA STUBBLEFIELD | 1460 BUFFET WAY | | | EAGAN | MN | 55121-1133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUFFEY, EARL W | 2445 SECLUDED LN | | | | FLINT | MI | 48507-3831 |
| BUFFEY, GARY L | 4351 COLONIAL DR | | | | SHREVEPORT | LA | 71119-7601 |
| BUFFEY, GERALD B | 4332 BRISTOLWOOD DR | | | | FLINT | MI | 48507-3749 |
| BUFFEY, GREGORY A | 7399 KESSLING ST | | | | DAVISON | MI | 48423-2449 |
| BUFFEY, LARRY D | 3228 CONNECTICUT ST | | | | BURTON | MI | 48519-1548 |
| BUFFEY, LARRY DAVID | 3228 CONNECTICUT ST | | | | BURTON | MI | 48519-1548 |
| BUFFEY, MARY E | 2445 SECLUDED LN | | | | FLINT | MI | 48507-3831 |
| BUFFHAM BONNIE | 45 CLINE DR | | | | MASSENA | NY | 13662-3133 |
| BUFFHAM, BONNIE L | 45 CLINE DR | | | | MASSENA | NY | 13662-3133 |
| BUFFHAM, BONNIE LEE | 45 CLINE DR | | | | MASSENA | NY | 13662-3133 |
| BUFFI, BERNARD R | 103 OLD TY TY RD | | | | TY TY | GA | 31795-3150 |
| BUFFI, PATSY S | 103 OLD TY TY RD | | | | TY TY | GA | 31795-3150 |
| BUFFIE E ELSTON | 909 IOLA AVE | | | | DAYTON | OH | 45417-3609 |
| BUFFIN JR, ARTHUR C | 7329 WOODBRIDGE DR | | | | FOREST HILL | TX | 76140-2050 |
| BUFFIN, AUTHUR C | 3958 GRIGGS CT | | | | FORT WORTH | TX | 76119-3718 |
| BUFFIN, BERNICE | 4313 SHIPTONS END | | | | LEXINGTON | KY | 40514-1808 |
| BUFFIN, BETTY | 5751 S MEEKER AVENUE 150 EAST | | | | MUNCIE | IN | 47302-8341 |
| BUFFIN, CHERYL M | 7329 WOODBRIDGE DR | | | | FORT WORTH | TX | 76140 |
| BUFFIN, CLIFTON | 3417 GRADY ST | | | | FOREST HILL | TX | 76119-7232 |
| BUFFINGTON JAMES | 1525 VIRGILS WAY | | | | GREEN COVE SPRINGS | FL | 32043 |
| BUFFINGTON JR, JIM | 759 WASHINGTON AVE | | | | ELYRIA | OH | 44035-3604 |
| BUFFINGTON LEE TAX COLLECTOR | 555 COUNTY CENTER 1ST FL | | | | REDWOOD CITY | CA | 94063 |
| BUFFINGTON PEARL P (459753) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BUFFINGTON RUSSEL C (347957) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUFFINGTON, ANITA | 20975 GLENMORRA | | | | SOUTHFIELD | MI | 48076-2384 |
| BUFFINGTON, CARLTON R | 3515 HOLLY SPRINGS RD | | | | GILLSVILLE | GA | 30543-2904 |
| BUFFINGTON, CHARLES F | 2414 WINDEMERE AVE | | | | FLINT | MI | 48503-2203 |
| BUFFINGTON, CHARLES R | 5594 LATTY RD | | | | LULA | GA | 30554-3235 |
| BUFFINGTON, DONALD W | 6662 HIGHWAY 52 | | | | GILLSVILLE | GA | 30543-2807 |
| BUFFINGTON, ENID E | 3675 TELSTAR DR | | | | ELLENWOOD | GA | 30294-1147 |
| BUFFINGTON, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BUFFINGTON, JACKIE D | PO BOX 224 | | | | RENO | OH | 45773-0224 |
| BUFFINGTON, JAMES P | 1527 NASSAU BLVD | | | | CHARLOTTE | NC | 28205-3562 |
| BUFFINGTON, JOHN R | 447 MCGEES MILLS RD | | | | MAHAFFEY | PA | 15757-7134 |
| BUFFINGTON, LOTTIE | 107 GREEN HILLS DR | | | | GLASGOW | KY | 42141-1422 |
| BUFFINGTON, MARK O | 3904 CREEDMOOR PL | | | | ANDERSON | IN | 46011-1604 |
| BUFFINGTON, MARY L | 3224 HANNA RANCH BOULEVARD | | | | FORT WORTH | TX | 76140-8635 |
| BUFFINGTON, MARYLYN | 7130 CRONIN DR | | | | DEARBORN HTS | MI | 48127-4613 |
| BUFFINGTON, PEARL P | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BUFFINGTON, RUSSEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUFFINGTON, SARA | 2414 WINDEMERE AVE | | | | FLINT | MI | 48503-2203 |
| BUFFINGTON, SARA A | 2414 WINDEMERE AVE | | | | FLINT | MI | 48503-2203 |
| BUFFINGTON, SARA A. | 2414 WINDEMERE AVE | | | | FLINT | MI | 48503-2203 |
| BUFFINGTON, TERRY J | 422 DIXIE HWY | | | | MITCHELL | IN | 47446-6731 |
| BUFFINGTON, THOMAS L | 6830 LANSING RD | | | | CHARLOTTE | MI | 48813-9395 |
| BUFFINGTON, VILLAR | 20975 GLENMORRA ST | | | | SOUTHFIELD | MI | 48076-2384 |
| BUFFINGTON, WILLARD L | 1728 BEN HIGGINS RD | | | | DAHLONEGA | GA | 30533-5280 |
| BUFFINGTON, WILLIAM G | 3763 MOSSBROOK TERRACE | | | | SUWANEE | GA | 30024-6412 |
| BUFFKIN, VIRGINIA A | PO BOX 1672 | | | | SPOTSYLVANIA | VA | 22553 |
| BUFFKINS, FRANKLIN R | 1118 BASSWOOD LN | | | | OLIVETTE | MO | 63132-3008 |
| BUFFMAN, CAROL A. | 9507 LONGMEADOW ST | | | | FENTON | MI | 48430-8738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUFFMAN, GAIL E | 5466 8 MILE RD | | | | BENTLEY | MI | 48613-9689 |
| BUFFMAN, KEITH | 4195 N GARFIELD RD | | | | PINCONNING | MI | 48650-8937 |
| BUFFMASTERS INC | 2706 TIMBERLAKE AVE | | | | DELTONA | FL | 32725-1704 |
| BUFFMYER, JEFFERY F | 3608 N EAGLE CYN | | | | MESA | AZ | 85207-1828 |
| BUFFONE, GENEVIEVE K | 5033 GLENDURGAN CT | | | | HOLT | MI | 48842-9439 |
| BUFFONE, JANE M | 11804 WESTERN RESERVE RD | | | | SALEM | OH | 44460-7619 |
| BUFFONE, RICHARD G | 1747 HAMILTON ST. S.W. | | | | WARREN | OH | 44485-3528 |
| BUFFONE, STEVEN | 665 BLUEBERRY HILL DR | | | | CANFIELD | OH | 44406-1035 |
| BUFFORD HENSLEY | 8410 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-3418 |
| BUFFORD III, CHARLIE F | 444 S VERLINDEN AVE | | | | LANSING | MI | 48915-1161 |
| BUFFORD JR, EDWARD | 255 PULLEY WAY | | | | BOWLING GREEN | KY | 42101-9681 |
| BUFFORD LATHAM | 202 HILLCREST DR | | | | MOUNT VERNON | OH | 43050-2835 |
| BUFFORD R FUWELL | OBRIEN LAW FIRM | 815 GEYER AVE | | | SAINT LOUIS | MO | 83104-4047 |
| BUFFORD SAMUEL ANDREW | 2540 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8908 |
| BUFFORD, ALAN L | 513 COTTAGE PL | | | | RIVERDALE | GA | 30274-2407 |
| BUFFORD, AUTRY | 16872 ARCHDALE | | | | DETROIT | MI | 48235 |
| BUFFORD, CHARLIE F | 444 S VERLINDEN AVE | | | | LANSING | MI | 48915-1161 |
| BUFFORD, COCHISE H | 21 MATTA AVE | | | | YOUNGSTOWN | OH | 44509-2623 |
| BUFFORD, ELIZABETH R | PO BOX 1093 | | | | PINE MOUNTAIN | GA | 31822-1093 |
| BUFFORD, ELIZABETH R | P O BOX 1093 | | | | PINEMOUNTAIN | GA | 31822-1093 |
| BUFFORD, EZRA L | 5827 PRAIRIE CREEK DR | | | | INDIANAPOLIS | IN | 46254-5974 |
| BUFFORD, L C | 14665 FOX MANOR DR | | | | FLORISSANT | MO | 63034-2707 |
| BUFFORD, LEAH M | 444 S VERLINDEN AVE | | | | LANSING | MI | 48915-1161 |
| BUFFORD, LOIS E | PO BOX 292 | | | | IDLEWILD | MI | 49642-0292 |
| BUFFORD, MICHAEL A | 444 S VERLINDEN AVE | | | | LANSING | MI | 48915-1161 |
| BUFFORD, NAOMI | 16102 ELBERTA AVE | | | | CLEVELAND | OH | 44128-3259 |
| BUFFORD, RENEE M | 6803 GEMSTAR RD | | | | REYNOLDSBURG | OH | 43068-5008 |
| BUFFORD, RENEE M | 1586 1ST ST | | | | YOUNGSTOWN | OH | 44509-2504 |
| BUFFORD, SAMUEL A | 2540 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8908 |
| BUFFORD, THOMAS A | 704 OXFORD CT | | | | ADRIAN | MI | 49221-1436 |
| BUFFORD, WARDELL | 4395 GERMANTOWN RD | | | | ARLINGTON | TN | 38002-8097 |
| BUFFORD, WILLIAM H | 13920 SOUTHFIELD FWY APT 6 | | | | DETROIT | MI | 48223-3569 |
| BUFFUM, KIM A | 1061 W COUNTY RD 400 S | | | | KOKOMO | IN | 46902 |
| BUFFURINE, MARGARET M | 19337 HIPPLE AVENUE | | | | CLEVELAND | OH | 44135-1752 |
| BUFFY ARNOLD | 2164 KNOLLWOOD ST | | | | AUBURN HILLS | MI | 48326-3121 |
| BUFFY M QUILLEN | 4383  SHAKER ROAD | | | | FRANKLIN | OH | 45005-5060 |
| BUFFY MORRIFFETTE | 3 TIMBER LN | | | | POLAND | ME | 04274-5910 |
| BUFKIN THOMAS | 145 OAKHURST TRL | | | | RIDGELAND | MS | 39157-8641 |
| BUFKIN, E J | 6658 CLIFTON ST | | | | DETROIT | MI | 48210-1150 |
| BUFKIN, IDELL | 25140 RIDGE CLIFF DR | | | | SOUTHFIELD | MI | 48075-2023 |
| BUFKIN, LYNDIA D | 3958 N 22ND ST APT 304 | | | | MILWAUKEE | WI | 53206-1974 |
| BUFORD BAYLESS | 11519 HIGHWAY 131 | | | | WELLINGTON | MO | 64097-8110 |
| BUFORD BEARD | 1964 SUGAR RIDGE RD | | | | SPRING HILL | TN | 37174-2316 |
| BUFORD BENTLEY | 1429 WOLF TRL | | | | MIDDLEBURG | FL | 32068-3162 |
| BUFORD BEVERLY | 2919 HARBUR BLVD | | | | ANDERSON | IN | 46011-9215 |
| BUFORD BRITT & DARBIE | 160 HIGHLAND FOREST DRIVE | | | | CLOVER | SC | 29710-6306 |
| BUFORD BRO/NASHVILLE | 909 DIVISION STREET | | | | NASHVILLE | TN | 37203 |
| BUFORD BROTH/NASHVIL | PO BOX 23029 | | | | NASHVILLE | TN | 37202-3029 |
| BUFORD CARTER JR | ROCK CREEK RESORT | 3100 N ROAD LOT 238 | | | NAPLES | FL | 34104 |
| BUFORD COLEMAN | 28524 BARTON ST | | | | GARDEN CITY | MI | 48135-2702 |
| BUFORD COLLINS | 9129 N WOODBRIDGE AVE | | | | BITELY | MI | 49309-9020 |
| BUFORD CONN | 15850 NORTHVILLE RD | | | | PLYMOUTH | MI | 48170-4844 |
| BUFORD CORBIN | 389 DAVISON RD APT 1 | | | | LOCKPORT | NY | 14094-4003 |
| BUFORD DOTSON | 53 LOVERS LN | | | | BENTON | KY | 42025-8100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUFORD E ELLIOTT | 506 E BROAD ST | | | | MANSFIELD | TX | 76063 |
| BUFORD E HILEMAN | 373 CO ROAD 1302 | | | | POLK | OH | 44866 |
| BUFORD E TURNER | 837 SEVILLE ROW | | | | DETROIT | MI | 48202-2601 |
| BUFORD ENGLAND | 1265 PIN OAK DR | | | | MORRISTOWN | TN | 37814-1430 |
| BUFORD FREDERICK D (488102) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BUFORD FULCHER | 5323 WEXFORD RD | | | | LANSING | MI | 48911-3315 |
| BUFORD G MYERS | 3625 WILMINGTON DAYTON PIKE | | | | BELLBROOK | OH | 45305-9738 |
| BUFORD G NEAL | 2771 LATONIA AVE | | | | MORAINE | OH | 45439 |
| BUFORD GAITER JR | 1610 ALLENDALE DR | | | | SAGINAW | MI | 48638-4400 |
| BUFORD GIBSON | 636 TRADE BRANCH RD | | | | LYNNVILLE | TN | 38472-5060 |
| BUFORD HARELLSON | 524 HILLSIDE AVE | | | | DAYTONA BEACH | FL | 32118-4817 |
| BUFORD HARELLSON JR | PO BOX 656 | | | | TROY | OH | 45373-0656 |
| BUFORD HAROLD (148229) | (NO OPPOSING COUNSEL) | | | | | | |
| BUFORD HARRIS | 4709 ANDOVER AVE | | | | LORAIN | OH | 44055-3522 |
| BUFORD HERRON | 16300 30 MILE RD | | | | RAY TWP | MI | 48096-1009 |
| BUFORD HOLBROOK | 924 WALNUT ST | | | | MILFORD | OH | 45150 |
| BUFORD HUBBARD | 1031 WOODDUCK TRAIL | | | | LINCOLNTON | GA | 30817-5136 |
| BUFORD J LAND | 3816 DAVENPORT RD | | | | METAMORA | MI | 48455-9637 |
| BUFORD J RUSSELL | 4586 NORTHERN CIRCLE | | | | DAYTON | OH | 45424-5733 |
| BUFORD JR, JAMES A | 806 CHERRY RIDGE DR. | | | | CLINTON | MS | 39056-9056 |
| BUFORD JR, RAYMOND J | 6421 VERDUN ST | | | | MOUNT MORRIS | MI | 48458-2320 |
| BUFORD KING | 3962 GRACELAND AVE | | | | INDIANAPOLIS | IN | 46208-3904 |
| BUFORD L PHILLIPS | 107 BAILEY ST APT 6 | | | | RAINBOW CITY | AL | 35906-5917 |
| BUFORD LAND | 3816 DAVENPORT RD | | | | METAMORA | MI | 48455-9637 |
| BUFORD LANDS | 364 HOLLY GLENN | | | | MONROE | MI | 48161-5762 |
| BUFORD MCCLENDON | 11941 JERRIES LN | | | | FLORISSANT | MO | 63033-7811 |
| BUFORD MCCLENDON JR | 2594 HINGHAM LN | | | | COLUMBUS | OH | 43224-3725 |
| BUFORD MYERS | 3625 WILMINGTON DAYTON RD | | | | BELLBROOK | OH | 45305-9738 |
| BUFORD NEAL | 7160 EYLER DR | | | | SPRINGBORO | OH | 45066-1408 |
| BUFORD NOLAND | 2326 WHITMER RD R 3 | | | | BATAVIA | OH | 45103 |
| BUFORD OWENS | 34993 CURRIER ST | | | | WAYNE | MI | 48184-2394 |
| BUFORD ROSE JR. | 29719 BIRCHWOOD ST | | | | INKSTER | MI | 48141-1087 |
| BUFORD RUSSELL | 4586 NORTHERN CIR | | | | DAYTON | OH | 45424-5733 |
| BUFORD SIMPSON JR | 2050 CROSS LAKE DR | | | | WEST BLOOMFIELD | MI | 48324-3907 |
| BUFORD SMITH JR | 617 N MERIDIAN ST | | | | GREENTOWN | IN | 46936-1244 |
| BUFORD SR, DAVID | 521 FINCH LANE | | | | KISSIMMEE | FL | 34759-4451 |
| BUFORD SR, RAYMOND | 7457 VASSAR RD | | | | OTISVILLE | MI | 48463-9467 |
| BUFORD STRINGER | 1290 N SAGINAW ST | | | | LAPEER | MI | 48446-1542 |
| BUFORD TATUM | 9 LAKEWOOD DR | | | | LEXINGTON | OH | 44904-1335 |
| BUFORD THACKER | 13528 OLD TROY PK | | | | ST. PARIS | OH | 43072-- 96 |
| BUFORD THOMAS | RR 2 | | | | SELMA | IN | 47383 |
| BUFORD TURNER | 6092 BIRCHWOOD DR | | | | LAKE | MI | 48632-9190 |
| BUFORD TURNER JR | 2314 OAKTREE DR | | | | FAIRFIELD | OH | 45014-3938 |
| BUFORD WATKINS | 2585 BRACHTON AVENUE | | | | GERMANTOWN | TN | 38139-6461 |
| BUFORD WATSON | 14210 DENNIS LN | | | | FARMERS BRANCH | TX | 75234-2104 |
| BUFORD WHITE SR | 219 WOOD AVE | | | | NILES | OH | 44446-3057 |
| BUFORD WILBANKS | 28555 DORNING RD | | | | TONEY | AL | 35773-8107 |
| BUFORD WILLIAMS | 569 LIBERTY HILL RD | | | | MILNER | GA | 30257-3840 |
| BUFORD WILSON JR | 3745 HOLLY AVE | | | | FLINT | MI | 48506-3125 |
| BUFORD WRIGHT | 352 JOHNSON LN | | | | BEDFORD | IN | 47421-8507 |
| BUFORD, ALVIN L | 1936 STREAMFIELD CT | | | | ANTIOCH | TN | 37013-5753 |
| BUFORD, AMOS | 1321 BANBURY PL | | | | FLINT | MI | 48505-1937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUFORD, AUDREY J | 6440 POTOMAC SQUARE LN UNIT 9 | | | | INDIANAPOLIS | IN | 46268-5807 |
| BUFORD, AUDREY J | 6440-9 POTOMAC SQUARE LN | | | | INDIANAPOLIS | IN | 46268 |
| BUFORD, BARBARA | 5414 MARJA ST | | | | FLINT | MI | 48505-2597 |
| BUFORD, BP | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BUFORD, CHANTAY S | 2605 FAIRPORT AVE | | | | DAYTON | OH | 45406-1604 |
| BUFORD, CHANTAY SHEREE | 2605 FAIRPORT AVE | | | | DAYTON | OH | 45406-1504 |
| BUFORD, CYNTHIA Y | PO BOX 19165 | | | | SHREVEPORT | LA | 71149-0165 |
| BUFORD, CYNTHIA Y | PO BOX 1821 | | | | EULESS | TX | 76039-1821 |
| BUFORD, DALE | 604 MER ROUGE DR | | | | NOLENSVILLE | TN | 37135-8422 |
| BUFORD, DARYL B | 4115 E HOLLAND RD | | | | SAGINAW | MI | 48601-9486 |
| BUFORD, DARYL O | 7105 KNOBWOOD DR | F | | | INDIANAPOLIS | IN | 46228 |
| BUFORD, DARYL O | 7105 KNOBWOOD DR APT F | | | | INDIANAPOLIS | IN | 46260-3830 |
| BUFORD, DARYL O | APT F | 7105 KNOBWOOD DRIVE | | | INDIANAPOLIS | IN | 46260-3830 |
| BUFORD, DAVID R | 2544 EASTGATE RD APT 6 | | | | TOLEDO | OH | 43614-4907 |
| BUFORD, DJ | 1327 N CONCORD ST | | | | INDIANAPOLIS | IN | 46222-3033 |
| BUFORD, DOROTHY E | 421 W PULASKI AVE | | | | FLINT | MI | 48505-3391 |
| BUFORD, DROOVANDI | 4981 HIDDEN LAKE DR. | APT. 301 | | | MEMPHIS | TN | 38128 |
| BUFORD, EARL | 2536 N 47TH ST | | | | MILWAUKEE | WI | 53210-2927 |
| BUFORD, EDITH | 7640 N 46TH CIR | | | | GLENDALE | AZ | 85301 |
| BUFORD, EDNA L | 1015 CHURCH ST | | | | FLINT | MI | 48502-1011 |
| BUFORD, EUGENE | 431 S PLEASANT ST | | | | OBERLIN | OH | 44074-1734 |
| BUFORD, GENORA | 5705 MARLOWE DR | | | | FLINT | MI | 48504 |
| BUFORD, GEORGE | 12868 BRAMELL ST | | | | DETROIT | MI | 48223-3078 |
| BUFORD, GILBERT W | 9411 MERCURY DR | | | | INDIANAPOLIS | IN | 46229 |
| BUFORD, GLORIA L | 1213 E HOME AVE | | | | FLINT | MI | 48505-3022 |
| BUFORD, GLYNISS C | 16565 HUNTINGTON RD | | | | DETROIT | MI | 48219-4006 |
| BUFORD, GLYNISS C. | 16565 HUNTINGTON RD | | | | DETROIT | MI | 48219-4006 |
| BUFORD, GREGORY | 174 PRESTON RD | | | | WEST MONROE | LA | 71291-8592 |
| BUFORD, GREGORY E | 174 PRESTON RD | | | | WEST MONROE | LA | 71291-8592 |
| BUFORD, HAROLD | C/O VIATOR, ROXIA HOFFMAN | | | | | | |
| BUFORD, HAZEL L | 1745 PHILADELPHIA SE | | | | GRAND RAPIDS | MI | 49507-2253 |
| BUFORD, JESSIE | 125 LEONARD STREET | | | | BUFFALO | NY | 14215 |
| BUFORD, JESSIE | 125 LEONARD ST | | | | BUFFALO | NY | 14215-2367 |
| BUFORD, JOHNNY DUANE | PO BOX 1821 | | | | FORT WORTH | TX | 76101-1821 |
| BUFORD, JOYCE F | 728 SILVER MINE RD | | | | SMITHLAND | KY | 42081-9122 |
| BUFORD, JR.,JAMES A | 806 CHERRY RIDGE DR | | | | CLINTON | MS | 39056-2013 |
| BUFORD, KEITH D | 29528 BRENTWOOD ST | | | | SOUTHFIELD | MI | 48076-2272 |
| BUFORD, KEITH L | 1349 ASHLAND ST | | | | DETROIT | MI | 48215 |
| BUFORD, KITRIN J | 5306 CEDAR SHORES CT APT 203 | | | | FLINT | MI | 48504 |
| BUFORD, LAWRENCE | 134 WETLANDS EAGLE ROAD | | | | AMERICAN CANYON | CA | 94503-1161 |
| BUFORD, LAWRENCE | 134 WETLANDS EDGE RD | | | | AMERICAN CANYON | CA | 94503-1161 |
| BUFORD, LE'KIA D | 1514 MIAMI CHAPEL RD | | | | DAYTON | OH | 45408-1883 |
| BUFORD, LEWIS E | 19432 PARKVILLE ST | C/O TJUANA BUFORD | | | LIVONIA | MI | 48152-2111 |
| BUFORD, LINDA J | 1200 GRANDEVIEW BLVD | APT 2922 | | | HUNTSVILLE | AL | 35824-2428 |
| BUFORD, LINDA J | APT 2922 | 1200 GRANDEVIEW BOULEVARD | | | HUNTSVILLE | AL | 35824-2428 |
| BUFORD, MARY E | 2008 ECKLEY AVE | | | | FLINT | MI | 48503-7003 |
| BUFORD, MINNIE L | PO BOX 26131 | | | | TROTWOOD | OH | 45426-0131 |
| BUFORD, MINNIE R | 4830 S WASHINGTON RD | | | | SAGINAW | MI | 48601-7204 |
| BUFORD, ORA E | 1310 BUNCHE AVE | | | | GREENWOOD | SC | 29646-3003 |
| BUFORD, PAMELA A | 1852 SUMMERLAKES CT | | | | CARMEL | IN | 46032-9392 |
| BUFORD, PATRICIA D | 6421 VERDUN ST | | | | MOUNT MORRIS | MI | 48458-2320 |
| BUFORD, PAUL W | 4949 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1663 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUFORD, R F | 621 S MEADE ST APT 4 | | | | FLINT | MI | 48503-2280 |
| BUFORD, SHAWN R | PO BOX 36332 | | | | LAS VEGAS | NV | 89133 |
| BUFORD, SONYA R | 40666 SPRUCE DR | | | | STERLING HEIGHTS | MI | 48313-4367 |
| BUFORD, TOM E | 1612 HOMEDALE DR APT 1401 | | | | FORT WORTH | TX | 76112-3658 |
| BUFORD, WILLIE B | 5414 MARJA ST | | | | FLINT | MI | 48505-2597 |
| BUFORD, WILLIE J | 4320 TRUMBULL DR | | | | FLINT | MI | 48504-3754 |
| BUFORD-THOMPSON COMPANY | 3005 MEDLIN DR | | | | ARLINGTON | TX | 76015-2332 |
| BUFORD-WEBB, GEARLDEAN | 15450 LAKESIDE VILLAGE DR | APT 202 | | | CLINTONTOWNSHIP | MI | 48038 |
| BUFORD-WEBB, GEARLDEAN | 15450 LAKESIDE VILLAGE DR APT 202 | | | | CLINTON TOWNSHIP | MI | 48038-3546 |
| BUFORE ENTERPRISES | 15339 SWAN LAKE BLVD | | | | GULFPORT | MS | 39503-8841 |
| BUFORE ENTERPRISES | 8109 HWY M-78 | | | | HASLETT | MI | 48840 |
| BUFORE ENTERPRISES | PAUL WEST X3102 | 8109 HWY M 78 | | GUANGZHOU 510730 CHINA (PEOPLE'S REP) | | | |
| BUFTON, KATHRYN | 2575 N VALMET PL | | | | MERIDIAN | ID | 83646-3444 |
| BUGA, THOMAS M | 533 SUPERIOR ST | | | | WABASH | IN | 46992-1447 |
| BUGAI, ANNE G | 18864 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48168-1839 |
| BUGAISKI, GARY | 61427 WAGON WHEEL CT | | | | WASHINGTON | MI | 48094-1457 |
| BUGAISKI, JOHN A | 11605 ALBERTA DR | | | | PINCKNEY | MI | 48169-9795 |
| BUGAISKI, JUDY | | | | | | | |
| BUGAISKI, MICHELLE | TANIELIAN LEGAL CENTER ATTORNEYS AT LAW | 22201 HARPER AVE | | | SAINT CLAIR SHORES | MI | 48080-1815 |
| BUGAJ, CHRISTINE M | 20081 ROCKYCREST CT | | | | CLINTON TWP | MI | 48038-4945 |
| BUGAJ, MARGARET | 31 PARKVIEW AVE | | | | BUFFALO | NY | 14220 |
| BUGAJ, STEPHEN D | 60 MARTINIQUE DR | | | | CHEEKTOWAGA | NY | 14227-3149 |
| BUGAJ, SUZANNE | 112 BURLINGTON AVE | | | | DEPEW | NY | 14043-2541 |
| BUGAMELLI, RALPH | 11538 CREEKSIDE CT | | | | STERLING HEIGHTS | MI | 48312-2022 |
| BUGAR, ANDREW J | 21139 DEXTER BLVD | | | | WARREN | MI | 48089-3405 |
| BUGAR, DAVID A | 20 TRUMBULL CT APT 1 | | | | YOUNGSTOWN | OH | 44505-2046 |
| BUGAR, DAVID A | 284 WESTMINSTER AVE | | | | AUSTINTOWN | OH | 44515-2822 |
| BUGARA, MARGARET | 15390 CENFIELD ST NE | | | | ALLIANCE | OH | 44601-9490 |
| BUGARIN PATTI | BUGARIN, PATTI | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BUGASKI, FRANK | 8839 MARGO DR | | | | BRIGHTON | MI | 48114-8941 |
| BUGAYEVSKY, BERNARD | 121 S STILES ST | | | | LINDEN | NJ | 07036-4341 |
| BUGBEE & CONKLE | 405 MADISON AVE STE 1300 | | | | TOLEDO | OH | 43604-1226 |
| BUGBEE & CONKLE LLP | 405 MADISON AVE ST 1300 | | | | TOLEDO | OH | 43604 |
| BUGBEE & CONKLE LLP | 405 MADISON AVE STE 1300 | NATL CITY BANK BLDG | | | TOLEDO | OH | 43604-1226 |
| BUGBEE JR, MARVIN O | 2905 EPSILON TRL | | | | FLINT | MI | 48506-1835 |
| BUGBEE, IDA | 5401 BROOK LN | | | | MILLINGTON | MI | 48746 |
| BUGBEE, JAMES C | 5269 HUNT RD | | | | ONONDAGA | MI | 49264-9712 |
| BUGBEE, JOHN J | 2025 CRAVENS DR | | | | CROSSVILLE | TN | 38572-6410 |
| BUGBEE, KENNETH E | 1455 E MCLEAN AVE | | | | BURTON | MI | 48529-1613 |
| BUGBEE, KENNETH EVERETT | 1455 E MCLEAN AVE | | | | BURTON | MI | 48529-1613 |
| BUGBEE, NEWELL S | 14 LINDEN ST | | | | READING | MA | 01867-2937 |
| BUGBEE, RAYMOND E | 10122 VANBUREN RD | | | | PORTLAND | MI | 48875-9417 |
| BUGBEE, ROBERT D | 2014 PLAINS RD | | | | LESLIE | MI | 49251-9558 |
| BUGBEE, WARREN L | 9030 RONRICK PL | | | | FRANKENMUTH | MI | 48734-9100 |
| BUGBY, EDWARD A | 2401 GLENROCK | | | | EDMOND | OK | 73012-6470 |
| BUGEAUD, DOLORES | 34195 BIRCHWAY CIR | | | | STERLING HEIGHTS | MI | 48312-5303 |
| BUGEAUD, MARK | 3315 WINTERFIELD DR | | | | WARREN | MI | 48092-2215 |
| BUGEAUD,MARK | 3315 WINTERFIELD DR | | | | WARREN | MI | 48092-2215 |
| BUGEDA, HELEN L | 8580 WIESE RD | | | | BRECKSVILLE | OH | 44141-1761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUGEJA, BEVERLY J | 44204 BRANDYWYNE RD | | | | CANTON | MI | 48187-2106 |
| BUGEJA, MARGARET I. | 6955 MIDDLETOWN RD | | | | NEW MIDDLETOWN | OH | 44442-9799 |
| BUGEJA, NICHOLAS P. | 26 PAUL INGUANEZ | RABAT RBT 08 | | MALTA MALTA | | | |
| BUGENHAGEN, ALICE M | 161 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5525 |
| BUGENHAGEN, DOUGLAS E | 1312 RANSOM RD | | | | LANCASTER | NY | 14086-9743 |
| BUGENHAGEN, GORDON C | PO BOX 37 | | | | CLARENCE CTR | NY | 14032-0037 |
| BUGENHAGEN, RAYMOND H | 52 GROVE AVE | | | | LOCKPORT | NY | 14094-2510 |
| BUGENSKE, THOMAS D | 5278 S IVA RD | | | | SAINT CHARLES | MI | 48655-8740 |
| BUGENSKI, ANTHONY H | 11005 DOREN CT | | | | SHELBY TOWNSHIP | MI | 48317-3419 |
| BUGENSKI, GERALD J | 1722 MACKWOOD RD | AVON LAKE VILLAGE | | | ROCHESTER HILLS | MI | 48307-4319 |
| BUGENSKI, JERRY J | 54540 ARROWHEAD DR | | | | SHELBY TWP | MI | 48315-1210 |
| BUGENSKI, KENNETH G | 47559 KELSTON DR | | | | MACOMB | MI | 48044-3066 |
| BUGENSKI, PATRICIA A | 1722 MACKWOOD RD | AVON LAKES VILLAGE | | | ROCHESTER HILLS | MI | 48307-4319 |
| BUGENSKI, WILLARD D | 2105 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9783 |
| BUGG JIMMY (507790) | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| BUGG, BERNARD C | 9781 ANCHOR DR | | | | LONGS | SC | 29568-7602 |
| BUGG, BETTY | 328 S MAPLE ST | | | | ELYRIA | OH | 44035-7821 |
| BUGG, ELIZABETH | A239 16455 E AVE OF T/FOUNTAIN | | | | FOUNTAIN HILL | AZ | 85268-5268 |
| BUGG, GLENN O | 55594 HOLLAWAY | | | | BARLOW | KY | 42024 |
| BUGG, JIMMY | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| BUGG, NANCY L | 73 MUSKOKA RD | | | | GROSSE POINTE FARMS | MI | 48236-3009 |
| BUGG, SHAILYN M | 8776 TANGLEWOOD ROAD | | | | TEMPERANCE | MI | 48182-9252 |
| BUGG, SHARON H | 9781 ANCHOR DR | | | | LONGS | SC | 29568-7602 |
| BUGGE ARENTZ-HANSEN & RASMUSSEN | STRANDEN 1 PO BOX 1524 | | | OSLO N-0117 NORWAY | | | |
| BUGGE CARMEN | BUGGE, ANGELA | 109 S WARREN ST STE 310 | | | SYRACUSE | NY | 13202-4738 |
| BUGGE CARMEN | BUGGE, CARMEN | 109 S WARREN ST STE 310 | | | SYRACUSE | NY | 13202-4738 |
| BUGGE, ANGELA | DISTEFANO JAMES G | 109 S WARREN ST STE 310 | | | SYRACUSE | NY | 13202-4738 |
| BUGGE, CARMEN | DISTEFANO JAMES G | 109 S WARREN ST STE 310 | | | SYRACUSE | NY | 13202-4738 |
| BUGGE, CARMEN | | | | | | | |
| BUGGERT, GOLDIE V | 813 TARAWOOD LN | | | | VALRICO | FL | 33594-6639 |
| BUGGERT, GOLDIE V | 608 AVOCADO DR | | | | SEFFNER | FL | 33584-4604 |
| BUGGIA, ANNA M | 2104 DELAWARE BLVD | | | | SAGINAW | MI | 48602-5224 |
| BUGGIA, BERNADINE L | 4306 WINFIELD | | | | SAGINAW | MI | 48603-2095 |
| BUGGIA, BERNADINE L | 4306 WINFIELD DR | | | | SAGINAW | MI | 48603-2095 |
| BUGGIA, DEAN A | 2525 E BEVENS RD | | | | CARO | MI | 48723 |
| BUGGIA, DOMINIC C | 8338 SHIELDS DR APT 102 | | | | SAGINAW | MI | 48609-8503 |
| BUGGIA, JAMES L | 9815 SONORA DR | | | | FREELAND | MI | 48623-8820 |
| BUGGIA, JAMES LEO | 9815 SONORA DR | | | | FREELAND | MI | 48623-8820 |
| BUGGIA, JAMES P | 4144 E VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876-9727 |
| BUGGIA, JAMES PAUL | 4144 E VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876-9727 |
| BUGGIA, MARIE E | 2525 E BEVENS RD | | | | CARO | MI | 48723-9506 |
| BUGGIA, RALPH W | 1339 TROUT DR | | | | SAGINAW | MI | 48638-5662 |
| BUGGIA, VINCENT P | 6054 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5489 |
| BUGGIA, VIRGINIA M | 1339 TROUT DR | | | | SAGINAW | MI | 48638-5662 |
| BUGGIA, WILLIAM H | 4322 WINFIELD DR | | | | SAGINAW | MI | 48603-2095 |
| BUGGS, ADRIAN | 1846 CORDOVA AVE | | | | YOUNGSTOWN | OH | 44504-1808 |
| BUGGS, ADRIAN D | 1846 CORDOVA AVE | | | | YOUNGSTOWN | OH | 44504-1808 |
| BUGGS, BERNARD G | 1504 S CHATHAM ST | | | | JANESVILLE | WI | 53546-5820 |
| BUGGS, BETTY L. | 2201 W CARPENTER RD APT 106C | | | | FLINT | MI | 48505-5426 |
| BUGGS, BILLY R | 406 S MOORE ST | | | | SOUTH BELOIT | IL | 61080-1820 |
| BUGGS, CARL M | 5909 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5488 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUGGS, CLYDE A | 3102 VOLD CT APT 6 | | | | JANESVILLE | WI | 53546-1536 |
| BUGGS, CURTIS | 1219 ORANGE BLOSSOM DR | | | | MOUNT MORRIS | MI | 48458-2825 |
| BUGGS, DENTSON | 2026 ADAMS AVE | | | | FLINT | MI | 48505-5034 |
| BUGGS, EDWARD J | 1364 SCIOTO ST | | | | YOUNGSTOWN | OH | 44505-3758 |
| BUGGS, ERNESTEEN | 4022 RACE ST | | | | FLINT | MI | 48504-2227 |
| BUGGS, ESTEARY | 3117 CONCORD ST | | | | FLINT | MI | 48504-2987 |
| BUGGS, GENE A | 3338 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9408 |
| BUGGS, GENEVA V | 2712 RED BUTTE COVE | | | | FORT WAYNE | IN | 46804 |
| BUGGS, GEORGIA | 6432 MYRON | | | | ST LOUIS | MO | 63121-5406 |
| BUGGS, GEORGIA | 6432 MYRON AVE | | | | SAINT LOUIS | MO | 63121-5406 |
| BUGGS, JAMES W | 5180 HOTCHKISS RD | | | | LOWELL | MI | 49331-8730 |
| BUGGS, JAMES W | 2508 STINSON DR | | | | FORT WAYNE | IN | 46816-4063 |
| BUGGS, JOYCE E | 2204 W WALL ST | | | | JANESVILLE | WI | 53548-3312 |
| BUGGS, JUANITA L | 3516 GEDDES CT | | | | FORT WAYNE | IN | 46816-2703 |
| BUGGS, LACIE LAYON | 5021 TIMBERCREEK DR APT 234 | | | | ARLINGTON | TX | 76017-0879 |
| BUGGS, MARK S | 1112 W KNILANS RD | | | | JANESVILLE | WI | 53546 |
| BUGGS, MARK S | 4009 CURRY LN | | | | JANESVILLE | WI | 53546-4335 |
| BUGGS, MARLYN J | 5909 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5488 |
| BUGGS, MILDRED A | 4305 EAGLE LANE | | | | BURTON | MI | 48519 |
| BUGGS, NOEL H | 544 N PALM ST | | | | JANESVILLE | WI | 53548-2845 |
| BUGGS, RAYMOND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BUGGS, RICKY L | 503 CHESTNUT ST | | | | JANESVILLE | WI | 53548 |
| BUGGS, ROBERT A | 2026 ADAMS AVE | | | | FLINT | MI | 48505-5034 |
| BUGGS, ROBERT A | 3632 BIRDSONG LN | | | | JANESVILLE | WI | 53548-8503 |
| BUGGS, RONALD D | 502 S PINE ST | | | | JANESVILLE | WI | 53548-5015 |
| BUGGS, SANDRA L | 334 VENNUM AVE | | | | MANSFIELD | OH | 44903-2140 |
| BUGGS, SHARLYN F | 461 LORA AVENUE | | | | YOUNGSTOWN | OH | 44504-1548 |
| BUGGS, TERESA L | 1819 GILMARTIN STREET | | | | FLINT | MI | 48503-4409 |
| BUGGS, TERESA LYNETTE | 1819 GILMARTIN STREET | | | | FLINT | MI | 48503-4409 |
| BUGGS, THOMAS H | 8890 N POMONA AVE LOT 207 | | | | KANSAS CITY | MO | 64153-1989 |
| BUGGS, THOMAS H | 8890 N POMONA AVE | LOT 207 | | | KANSAS CITY | MO | 64153-1989 |
| BUGGS, TODD P | 2337 E PINE TREE CT | | | | MILTON | WI | 53563-9473 |
| BUGGS, TWAN D | 1846 CORDOVA AVE | | | | YOUNGSTOWN | OH | 44504-1808 |
| BUGGS, VERN T | N1185 GARVERT LN | | | | FORT ATKINSON | WI | 53538-9521 |
| BUGGS, VERNON W | 2806 ANTHONY AVE | | | | JANESVILLE | WI | 53546-5684 |
| BUGGS, WILLIE R | 766 ADDISON ST | | | | FLINT | MI | 48505-3911 |
| BUGGS, WILLIE RAY | 766 ADDISON ST | | | | FLINT | MI | 48505-3911 |
| BUGH, CHARLES T | 512 SOUTHRIDGE DR | | | | BEDFORD | IN | 47421-9262 |
| BUGHER, BONNIE J | 2301 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4568 |
| BUGHER, GARY A | 2663 NORTH 200 WEST | | | | TIPTON | IN | 46072-8841 |
| BUGHER, JASON T | 400 MILLWOOD CT | | | | BOWLING GREEN | KY | 42104-6448 |
| BUGHER, LINDA L | 955 CARMEN CT | | | | GREENWOOD | IN | 46143-2516 |
| BUGHER, MARY I | 6369 HAZELHATCH DRIVE | | | | INDIANAPOLIS | IN | 46268-5035 |
| BUGHER, ROBERT R | 1215 E FIRMIN ST | | | | KOKOMO | IN | 46902-2335 |
| BUGHER, SARAH L | 4304 NW 56TH ST | | | | KANSAS CITY | MO | 64151-2653 |
| BUGHER, SHIRLEY D | 1713 KENSINGTON ON BERKLEY | | | | KOKOMO | IN | 46901-1850 |
| BUGHER, WILLIAM J | 11254 LAKEVIEW DR | | | | ORIENT | OH | 43146-9107 |
| BUGIN, STEPHEN | 23801 HARDING AVE | | | | HAZEL PARK | MI | 48030-1543 |
| BUGIS JR, ANTHONY J | 13635 CLYDE RD RFD 3 | | | | HOLLY | MI | 48442 |
| BUGL, CHRISTINA C | 7047 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5334 |
| BUGL, HOWARD O | 7047 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5334 |
| BUGLIO, MARILYN | 315 APACHE TRL | INDIAN HILLS | | | SOMERSET | KY | 42501-3249 |
| BUGLIONE MADELINE E (438527) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BUGLIONE, JOHN M | 1768 PRUIT DR | | | | HIGHLAND | MI | 48356-2519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUGLIONE, MADELINE E | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BUGLIONE, SUSAN | 199 SHADYSIDE LN | | | | MILFORD | CT | 06460-6765 |
| BUGMAN, JACK W | 3345 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-1542 |
| BUGMAN, RICHARD A | 258 BERKSHIRE AVE | | | | BUFFALO | NY | 14215-1528 |
| BUGMANN YVONNE MARGRITH | VIA QUINTINO SELLA 16 | | | 06131 PERUGIA ITALY | | | |
| BUGNACKI, DANIEL J | 15111 OLDHAM ST | | | | TAYLOR | MI | 48180-5069 |
| BUGNI, RICHARD G | 25336 CURIE AVE | | | | WARREN | MI | 48091-3822 |
| BUGNO, RICHARD J | 29156 JEFFERSON CT | | | | ST CLAIR SHRS | MI | 48081-1391 |
| BUGNO, ROBERT M | 11 BELLINGHAM DR | | | | WILLIAMSVILLE | NY | 14221-7007 |
| BUGNO, STANLEY E | 503 FAIRMONT AVE | | | | NORTH TONAWANDA | NY | 14120-2915 |
| BUGNONE, ANGIE D | 1713 OLD FORGE RD | | | | NILES | OH | 44446-3221 |
| BUGNONE, MICHAEL A | 117 HARTZELL AVE. | | | | NILES | OH | 44446-4446 |
| BUGOCI, ROBERT D | 9516 OAK PARK DR | | | | CLEVELAND | OH | 44141-1108 |
| BUGOS, GEORGE S | 3885 EVERETT HULL N | | | | CORTLAND | OH | 44410-9726 |
| BUGOS, JAMES E | 7682 RAGLAN DR NE | | | | WARREN | OH | 44484-1484 |
| BUGOS, JAMES E | 4564 N LEAVITT RD NW | | | | WARREN | OH | 44485-1145 |
| BUGOSH JR, WILLIAM R | 41410 AYRSHIRE DR | | | | CANTON | MI | 48188-1229 |
| BUGOSH, DAVID P | 6520 FAIRFIELD ST | | | | GARDEN CITY | MI | 48135-1674 |
| BUGOSH, MARGARET A | 8755 TOWNSEND DR | | | | WHITE LAKE | MI | 48386-4372 |
| BUGOSH, RONALD R | 222 DOROTHY ST | | | | SCOTTDALE | PA | 15683-1104 |
| BUGTER, ANTHONY | 3812 STONECREST CT | | | | SPRING HILL | TN | 37174-2196 |
| BUGZAVICH, LAURA M | 4476 NUTWOOD AVE NW | | | | WARREN | OH | 44483-1615 |
| BUGZAVICH, WILLIAM J | 111 WESLEY AVE | | | | YOUNGSTOWN | OH | 44509-2015 |
| BUHA, CATHERINE S | 11561 RAN ST | | | | TAYLOR | MI | 48180-4104 |
| BUHAGER, JOHN M | 55 NORMANDY RD | | | | EVESHAM | NJ | 08053-5527 |
| BUHAGIAR, ANTHONY | 16843 ABBY CIR | | | | NORTHVILLE | MI | 48168-4303 |
| BUHAGIAR, DOMENIC | 3 ST. FRANCIS STREET | SLIEMA. SLM.05 | | SLIEMA 00000 MALTA | | | |
| BUHAGIAR, DOMENIC | 3 ST FRANCIS ST | SLIEMA SLM 05 | | SLIEMA MALTA | | | |
| BUHAGIAR, EMANUEL J | 2080 LAKEVIEW DR | | | | LAPEER | MI | 48446-8084 |
| BUHAGIAR, JOSEPH | 1786 COMMODORE DR | | | | SAN JOSE | CA | 95133-1147 |
| BUHAGIAR, JOSEPH | 7518 HIGHVIEW ST | | | | DEARBORN HEIGHTS | MI | 48127-1775 |
| BUHAGIAR, JOSEPH L | 2929 BEULAH CHURCH RD | | | | ARRINGTON | TN | 37014-9125 |
| BUHAGIAR, JOSEPH L | 6179 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-9098 |
| BUHAGIAR, LAWRENCE | 9316 DIXIE HWY APT 1 | | | | IRA | MI | 48023-2316 |
| BUHAGIAR, LAWRENCE B | 46680 FRANKS LN | | | | SHELBY TWP | MI | 48315-5242 |
| BUHAGIAR, LAWRENCE B. | 46680 FRANKS LN | | | | SHELBY TWP | MI | 48315-5242 |
| BUHAJ, ANTHONY | 607 UNIVERSE BLVD. | THE WATERFORD-VILLA #21 | | | JUNO BEACH | FL | 33408 |
| BUHAJ, MICHAEL | | | | | | | |
| BUHER, JACQUELINE C | 3924 NE 139TH ST | | | | EDMOND | OK | 73013-7260 |
| BUHL I I, LEON | 2922 LARIAT LN | | | | ARLINGTON | TX | 76015 |
| BUHL KIM | 2661 WARNER DR | | | | WEST BLOOMFIELD | MI | 48324-2444 |
| BUHL WILLIAM R | 27341 BLUM ST | | | | ROSEVILLE | MI | 48066-4348 |
| BUHL, ALBERT R | 3488 SHADY CREEK DR | | | | HARTLAND | MI | 48353-2126 |
| BUHL, BARBARA A | 27341 BLUM ST | | | | ROSEVILLE | MI | 48066-4348 |
| BUHL, CRAIG E | 1921 NE DILL DR | | | | LEES SUMMIT | MO | 64086-5398 |
| BUHL, DARWIN F | 271 E MILLINGTON RD | | | | MAYVILLE | MI | 48744-9325 |
| BUHL, DAVID R | 3733 DIEHL RD | | | | METAMORA | MI | 48455-9734 |
| BUHL, GILBERT F | 9605 YALE AVE | | | | CLARKSTON | MI | 48348-2260 |
| BUHL, JOHN W | 1226 THURSTON ST | | | | WOLVERINE LAKE | MI | 48390-1951 |
| BUHL, KIMBERLY D | 3488 SHADY CREEK DR | | | | HARTLAND | MI | 48353-2126 |
| BUHL, LINDA R | 13155 BRAY RD. | | | | CLIO | MI | 48420-9195 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUHL, LINDA R | 13155 N BRAY RD | | | | CLIO | MI | 48420-9195 |
| BUHL, MARION J | 3320 REMINGTON CT | | | | NORMAN | OK | 73072-2924 |
| BUHL, PERRY J | 655 JOSLYN RD | | | | LAKE ORION | MI | 48362-2119 |
| BUHL, RICHARD D | 1981 JOY VIEW LN | | | | HENDERSON | NV | 89012-4579 |
| BUHL, ROGER B | 5301 PHEASANT RUN RD | | | | CLARKSTON | MI | 48346-3951 |
| BUHL, RONALD E | 3320 REMINGTON CT | | | | NORMAN | OK | 73072-2924 |
| BUHL, ROSEMARY | 5301 PHEASANT RUN RD | | | | CLARKSTON | MI | 48346-3951 |
| BUHL, SHARON A | 655 JOSLYN RD | | | | LAKE ORION | MI | 48362-2119 |
| BUHL, WILLIAM R | 27341 BLUM ST | | | | ROSEVILLE | MI | 48066-4348 |
| BUHLER MOTOR GMBH | POSTFACH 450155 | | | NUMBERG D-90212 GERMANY | | | |
| BUHLER PONTIAC, INC. | DONALD BUHLER | 105 STATE ROUTE 36 | | | EATONTOWN | NJ | 07724-2509 |
| BUHLER PONTIAC-ISUZU | 105 STATE ROUTE 36 | | | | EATONTOWN | NJ | 07724-2509 |
| BUHLER PRINCE INC | 670 WINDCREST DR | | | | HOLLAND | MI | 49423-5410 |
| BUHLER, GRACE M. | 6490 LUANNE DR | | | | FLUSHING | MI | 48433-2320 |
| BUHLER, RICHARD H | 148 PAGOSA WAY | | | | FREMONT | CA | 94539-7721 |
| BUHLER, ROY W | 14907 GARY LN | | | | LIVONIA | MI | 48154-5152 |
| BUHLERPRINCE INC | 670 WINDCREST DR | | | | HOLLAND | MI | 49423-5410 |
| BUHLINGER, DANIEL E | 43407 VINTNERS PLACE DR | | | | STERLING HEIGHTS | MI | 48314-1335 |
| BUHLKE BETH LEE | BUHLKE, BETH LEE | 1775 SHERMAN ST STE 1650 | | | DENVER | CO | 80203-4300 |
| BUHLKE BETH LEE | BUHLKE, BETH LEE | 1215 SPRUCE STR. | | | BOULDER | CO | 80302 |
| BUHLKE BETH LEE | BUHLKE, MARY BETH | 1775 SHERMAN ST STE 1650 | | | DENVER | CO | 80203-4300 |
| BUHLKE, BETH | 3403 LAKE PARK LN | | | | HASTINGS | NE | 68901-2584 |
| BUHLKE, BETH LEE | HUTCHINSON BLACK & COOK | 1215 SPRUCE STR. | | | BOULDER | CO | 80302 |
| BUHLKE, BETH LEE | ASTUNO, JOHN JR. | 1290 BROADWAY  STE 600 | | | DENVER | CO | 80203-5606 |
| BUHLKE, MARY BETH | ASTUNO, JOHN JR. | 1290 BROADWAY STE 800 | | | DENVER | CO | 80203-5606 |
| BUHLMAN, SUSAN M | 213 CARTLAND WAY | | | | FOREST HILL | MD | 21050-3107 |
| BUHMANN, JOHN D | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| BUHOLTZ, ROBERT J | 153 PRIVATE ROAD STILLWATER | | | | LOWVILLE | NY | 13367 |
| BUHOLZER, MARIE L | 3235 N WESTWIND BAY CT | | | | WICHITA | KS | 67205-2525 |
| BUHOVECKY, ROGER S | 2457 ABBEYVILLE RD | | | | VALLEY CITY | OH | 44280-9734 |
| BUHR, CARPENTER | | | | | | | |
| BUHR, CARPENTER | 2516 N DOBSON RD | | | | CHANDLER | AZ | 85224-2206 |
| BUHR, COREY | 2516 N DOBSON RD | | | | CHANDLER | AZ | 85224-2206 |
| BUHR, COREY | PAGE & HOMMEL | 9304 E RAINTREE DR STE 100 | | | SCOTTSDALE | AZ | 85260-7768 |
| BUHR, CURTIS | | | | | | | |
| BUHR, CURTIS | 2516 N DOBSON RD | | | | CHANDLER | AZ | 85224-2206 |
| BUHR, DAVID J | 3307 WESTOVER CT | | | | GRAPEVINE | TX | 76051-6859 |
| BUHR, HEINZ A | PO BOX 344 | | | | PHILIPSBURG | MT | 59858-0344 |
| BUHR, STAN | | | | | | | |
| BUHR, STEVEN K | 33101 HAMPSHIRE RD | | | | LIVONIA | MI | 48154-2952 |
| BUHR, THERESA | | | | | | | |
| BUHRLAGE, NORMA J | 3806 MARY ANN DR | | | | LEBANON | OH | 45036-1018 |
| BUHRMAN, ROBERT E | 3072 WILT RD | | | | NEW MADISON | OH | 45346-9761 |
| BUHRMESTER, LESLIE W | 6900 PARK SQUARE DR APT D | | | | AVON | IN | 46123-8886 |
| BUHRO, DONALD M | 6820 WINTERPARK AVE | | | | AUSTINTOWN | OH | 44515-5621 |
| BUHRO, GRACE M | 6820 WINTERPARK AVE | | | | AUSTINTOWN | OH | 44515-5621 |
| BUHRTS, CHARLES F | 837 BEECH ST | | | | COLUMBUS | OH | 43206-2307 |
| BUHRY RILEY | CM2161 5500 WABASH AVE | | | | TERRE HAUTE | IN | 47803 |
| BUHS, RONALD A | 2567 SUNDANCE LN | | | | OKEMOS | MI | 48864-5211 |
| BUI POUC | 2914 S DANBURY WAY | | | | SANTA ANA | CA | 92704-6003 |
| BUI SCOTT | PO BOX 5248 | | | | GREENVILLE | SC | 29606-5248 |
| BUI, DONG D | 3375 TOMAHAWK DR SW | | | | GRANDVILLE | MI | 49418-1958 |
| BUI, DONG DUC | 3375 TOMAHAWK DR SW | | | | GRANDVILLE | MI | 49418-1958 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUI, HAI V | 4545 OAK POINTE CT | | | | OKEMOS | MI | 48864-0312 |
| BUI, HAI VIET | 4545 OAK POINTE CT | | | | OKEMOS | MI | 48864-0312 |
| BUI, HAU Q | 8790 52ND ST SE | | | | ADA | MI | 49301-9231 |
| BUI, HAU QUANG | 8790 52ND ST SE | | | | ADA | MI | 49301-9231 |
| BUI, LO D | 2240 OKEMOS RD | | | | MASON | MI | 48854-9474 |
| BUI, LOC X | 30 WESTGATE RD | | | | FRAMINGHAM | MA | 01701-8836 |
| BUI, MICHAEL H | 2562 AUDUBON PL | | | | BILOXI | MS | 39531-3707 |
| BUI, PAUL | 8111 GAGE CRES | | | | STERLING HEIGHTS | MI | 48314-3306 |
| BUI, PETER Q | 4210 LAURA LN | | | | WHITE LAKE | MI | 48383-1688 |
| BUI, QUANG C | 3664 BARBARA CT | | | | STERLING HEIGHTS | MI | 48310-6101 |
| BUI, TANH M | 1032 SOMERSET DOWNS BLVD | | | | HENDERSONVILLE | TN | 37075-1702 |
| BUI, THE T | 10501 WATERSIDE DR | | | | OKLAHOMA CITY | OK | 73170-2529 |
| BUI, THIEP M | 39663 RYAN RD | | | | STERLING HEIGHTS | MI | 48310-1964 |
| BUIA, CHRISTIAN J | 1109 E WATTLES RD | | | | TROY | MI | 48085-5719 |
| BUIA, IOAN I | 1109 E WATTLES RD | | | | TROY | MI | 48085-5719 |
| BUICE, BOBBY G | 3440 ASHTON DR | | | | SUWANEE | GA | 30024-3317 |
| BUICE, BONNIE R | 1925 PILGRIM MILL CIR | | | | CUMMING | GA | 30041-4837 |
| BUICE, BRAD | 406 CHANDLER RD | | | | AUBURN | GA | 30011-3434 |
| BUICE, CHRIS | 678 ODE PEPPERS RD | | | | WINDER | GA | 30680-4314 |
| BUICE, CLAUDE D | 206 ELDER ST | | | | BOGART | GA | 30622-1534 |
| BUICE, DAVID L | 3970 TAMARACK DR NW | | | | KENNESAW | GA | 30152-6439 |
| BUICE, DAVID LEONARD | 3970 TAMARACK DR NW | | | | KENNESAW | GA | 30152-6439 |
| BUICE, GROVER L | 4025 GRAVITT RD | | | | CUMMING | GA | 30040-4290 |
| BUICE, HUGH S | 4565 LANDOVER WAY | | | | SUWANEE | GA | 30024-3039 |
| BUICE, JEFFERY C | 5785 OAK GROVE CIR | | | | CUMMING | GA | 30028-3251 |
| BUICE, JOSEPH L | PO BOX 456 | | | | SOPCHOPPY | FL | 32358-0456 |
| BUICE, LELAND | 2960 MOUNTAIN VIEW RD | | | | GAINESVILLE | GA | 30504-5741 |
| BUICE, MARY L | 15695 BIRMINGHAM HWY | | | | ALPHARETTA | GA | 30201-2600 |
| BUICE, RUSSELL L | 108 PINE LAKE DR | | | | CUMMING | GA | 30040-2049 |
| BUICE, WILLIAM D | 678 ODE PEPPERS RD | | | | WINDER | GA | 30680-4314 |
| BUICE, WILLIAM DAVID | 678 ODE PEPPERS RD | | | | WINDER | GA | 30680-4314 |
| BUICK - GMC OF MILFORD, INC. | INTERCOMPANY | | | | | | |
| BUICK CHAMPIONSHIP | STE 8 | 90 STATE HOUSE SQUARE | | | HARTFORD | CT | 06103-3702 |
| BUICK CITY AIRFREIGHT | 2102 LIPPINCOTT BLVD | | | | FLINT | MI | 48503-5870 |
| BUICK CITY ASSEMBLY | 902 E HAMILTON AVE | | | | FLINT | MI | 48550-0001 |
| BUICK CITY PLANT | HOLD FOR RECONSIGNMENT | | | | FLINT | MI | 48501 |
| BUICK CLUB OF AMERICA | BILL DARROW | PO BOX 360775 | | | COLUMBUS | OH | 43236-0775 |
| BUICK CLUB OF AMERICA NATIONALOFFICE | PO BOX 360775 | | | | COLUMBUS | OH | 43236-0775 |
| BUICK GMC CADILLAC OF NORTH CEDAR R | 1040 N CENTER POINT RD | | | | HIAWATHA | IA | 52233-1200 |
| BUICK GMC CADILLAC OF NORTH CEDAR RAPIDS | 1040 N CENTER POINT RD | | | | HIAWATHA | IA | 52233-1200 |
| BUICK GMC OF MILFORD INC | PO BOX 4357 | | | | TROY | MI | 48099-4357 |
| BUICK JAMES MARTIN | ATTN:  PHIL LARGE | 6250 WOODWARD AVE | | | DETROIT | MI | 48202-3521 |
| BUICK OF COUNTRYSIDE, INC. | 6161 JOLIET RD | | | | COUNTRYSIDE | IL | 60525-3965 |
| BUICK OPEN | 360 W MAPLE RD | | | | BIRMINGHAM | MI | 48009-3346 |
| BUICK OPEN | ATTN PJ DANHOFF | 360 W MAPLE RD | BUICK OPEN C/O MOMENTUM | | BIRMINGHAM | MI | 48009-3346 |
| BUICK OPEN | C/O MOMENTUM | 360 W MAPLE RD | | | BIRMINGHAM | MI | 48009-3346 |
| BUICK OPEN CHARITIES | PROGRAM HEADQUARTERS | PO BOX 1908 | | | SAGINAW | MI | 48605-1908 |
| BUICK OPEN CHARITY GALA | 1 MORLEY PLZ | | | | SAGINAW | MI | 48603-1363 |
| BUICK PONTIAC GMC OF BENTONVILLE ARKANSAS | 2113 W WALNUT ST | | | | ROGERS | AR | 72756-3245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUICK PONTIAC GMC OF LATHAM, INC. | INTERCOMPANY | | | | | | |
| BUICK PONTIAC GMC OF MILFORD | PO BOX 4357 | | | | TROY | MI | 48099-4357 |
| BUICK PONTIAC GMC OF MOOSIC | BUICK PONTIAC GMC OF MOOSIC, INC. | 4230 BIRNEY AVE | | | MOOSIC | PA | 18507 |
| BUICK PONTIAC GMC OF MOOSIC , INC. | 3030 FOREST ST | | | | LEHIGHTON | PA | 18235-5827 |
| BUICK PONTIAC GMC OF MOOSIC, INC. | LORI A GUITSON | 4230 BIRNEY AVE | | | MOOSIC | PA | 18507-1304 |
| BUICK PONTIAC GMC OF MOOSIC, INC. | LORI GUITSON | 4230 BIRNEY AVE | | | MOOSIC | PA | 18507-1304 |
| BUICK PONTIAC GMC TRUCK OF BENTONVILLE ARKANSAS | 2119 W WALNUT ST | | | | ROGERS | AR | 72756-3245 |
| BUICK, ROBERT M | 3813 DELAWARE AVE | | | | FLINT | MI | 48506-3110 |
| BUICK, THEODORE | 11706 FARRINGDON AVE | | | | CLEVELAND | OH | 44105-2533 |
| BUICK-OLDSMOBILE-PONTIAC-ARGONAUT | 590 ELK ST | | | | BUFFALO | NY | 14210-2237 |
| BUICK-OLDSMOBILE-PONTIAC-GM REAL ESTATE | 590 ELK ST | | | | BUFFALO | NY | 14210-2237 |
| BUICK-PONTIAC-GMC OF MILFORD | C/O ANRAE STRANE | PO BOX 4357 | | | TROY | MI | 48099-4357 |
| BUICK-PONTIAC-GMC OF MORGANTOWN, INC. | JOHN COGNAC | 1012 UNIVERSITY AVE | | | MORGANTOWN | WV | 26505-5935 |
| BUICK-PONTIAC-GMC OF SOUTH ATLANTA | 4305 JONESBORO RD | | | | UNION CITY | GA | 30291-2001 |
| BUICK-PONTIAC-GMC TRUCK OF THOUSAND | 3755 AUTO MALL DR | | | | WESTLAKE VILLAGE | CA | 91362-3612 |
| BUICK-PONTIAC-GMC TRUCK OF THOUSAND OAKS | 3755 AUTO MALL DR | | | | WESTLAKE VILLAGE | CA | 91362-3612 |
| BUIE JR, LONNIE L. | | | | | | | |
| BUIE JR, WILLIAM G | 160 WEST AVE APT 980 | | | | ROCHESTER | NY | 14611-2739 |
| BUIE, BILLY E | 11126 SYRACUSE ST | | | | TAYLOR | MI | 48180-4033 |
| BUIE, CAREY E | 315 COAHUILA DR | | | | DALLAS | TX | 75217-6712 |
| BUIE, DANIEL | 326 GIFFORD RD | | | | MALVERN | AR | 72104-6632 |
| BUIE, DERRICK L | 5201 SW 155TH WAY | | | | MIRAMAR | FL | 33027-5641 |
| BUIE, EARNESTINE | 810 SMITH RD | | | | ST. LOUIS | MO | 63135 |
| BUIE, EARNESTINE | 810 SMITH AVE | | | | SAINT LOUIS | MO | 63135-1763 |
| BUIE, EVA M | 901 N CHURCH ST | | | | KALAMAZOO | MI | 49007-3492 |
| BUIE, GENE A | 1106 E 6TH AVE | | | | HUTCHINSON | KS | 67501-2505 |
| BUIE, JERRY L | 16941 AGNES ST | | | | GARDNER | KS | 66030-8502 |
| BUIE, JONATHAN | 6100 W 22ND ST N | | | | MUSKOGEE | OK | 74401-1054 |
| BUIE, LOLA B | 1100 LANGELAND AVE | | | | MUSKEGON | MI | 49442-4027 |
| BUIE, LOLA B | C/O DEJARENAE R BUIE | 1100 LANGELAND AVE | | | MUSKEGON | MI | 49442 |
| BUIE, LORRAINE J | 4834 SUNNYBROOK DR | | | | JACKSON | MS | 39209-4725 |
| BUIE, ROOSEVELT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BUIE, VELMA T | 120 WELLINGTON AVE | | | | ROCHESTER | NY | 14611-3020 |
| BUIE, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BUIKE, MELVIN L | 388 WHEATFIELD ST | | | | N TONAWANDA | NY | 14120-7017 |
| BUIKEMA KERRY | 2632 E WALNUT CT | | | | WOODRIDGE | IL | 60517-1033 |
| BUILA JR, STEPHEN J | 2826 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410-1732 |
| BUILA, CHERYL A | 1079 WEBB RD | | | | MINERAL RIDGE | OH | 44440-9757 |
| BUILD-ALL CORP | 5203 W CLINTON AVE | | | | MILWAUKEE | WI | 53223-4717 |
| BUILDER RESOURCE | ATTN:  RANDY HOWELL | 6 JOHNSON CT | | | BAY CITY | MI | 48708-5483 |
| BUILDERS CORPORATION | | | | | | | |
| BUILDERS EQUIPMENT CO. | | 2297 COUNTY ROAD H | | | | MN | 55112 |
| BUILDERS EXCAVATING INC | ANDREWS & PONTIUS | PO BOX 10 | | | ASHTABULA | OH | 44005-0010 |
| BUILDERS EXCHANGE | 180 LINDEN OAKS STE 100 | | | | ROCHESTER | NY | 14625-2837 |
| BUILDERS GROUP | 1 WALL STREET CT | | | | WALL STREET | NY | 10005-3300 |
| BUILDERS LUMBER & HARDWARE INC | 1309 MILLER AVE | | | | SHELBYVILLE | IN | 46176-3132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUILDERS SPEC/NASH | 1161 MURFREESBORO RD | | | | NASHVILLE | TN | 37217 |
| BUILDERS SUPPLY COMPANY INC | PO BOX 295 | | | | SHREVEPORT | LA | 71162-0295 |
| BUILDERS TRANSPORT INC | PO BOX 60240 | | | | CHARLOTTE | NC | 28260-0240 |
| BUILDERS TRANSPORTATION CO | 3710 TULANE RD | PO BOX 16369 | | | MEMPHIS | TN | 38116-3928 |
| BUILDING CONSERVATION ASSOCIATES INC | 158 W 27TH ST FL 4 | | | | NEW YORK | NY | 10001-6216 |
| BUILDING SPECIALTIES | ATTN: DAVE JOHNSON | 10951 PIERSON DR | | | FREDERICKSBURG | VA | 22408-2070 |
| BUILDING STRONG WOMEN | ATTN: CHARLOTTE LANCASTER | 2712 N SAGINAW ST # 107 | | | FLINT | MI | 48505-4480 |
| BUILDING SYSTEMS TRANSPORTATION CO | 460 E HIGH ST | | | | LONDON | OH | 43140-9303 |
| BUILDING TECHNOLOGY ASSOCIATES | 21850 GREENFIELD RD | | | | OAK PARK | MI | 48237-2507 |
| BUILDING TECHNOLOGY ASSOCIATES INC | 21850 GREENFIELD RD | | | | OAK PARK | MI | 48237-2507 |
| BUILDING TECHNOLOGY ASSOCIATESINC | 21850 GREENFIELD RD | | | | OAK PARK | MI | 48237-2507 |
| BUILDING TRADES EMPLOYERS INS | ATTN: LORI BROWNE | 6563 RIDINGS RD | | | SYRACUSE | NY | 13206-1856 |
| BUILDING/ASHEVILLE | 90 CUMBERLAND AVE | | | | ASHEVILLE | NC | 28801-2248 |
| BUILT RITE | PARTITIONS/OFFICE SYSTEMS | PO BOX 33406 | | | GRANADA HILLS | CA | 91394-3406 |
| BUILTA, SCOTT E | 1298 BIELBY ST | | | | WATERFORD | MI | 48328-1304 |
| BUILTE, ELDON F | 9441 GRAND BLANC RD | | | | GAINES | MI | 48436-9793 |
| BUINICKI, STANLEY I | 1159 STEAD SCHOOL RD | | | | PAINTED POST | NY | 14870-8528 |
| BUIRGE LOREN (654753) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BUIS JAMES (474438) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| BUIS, DARRELL G | 8239 S COUNTY ROAD 825 E | | | | CLOVERDALE | IN | 46120-9084 |
| BUIS, EMMA J | 159 E. WALNUT STREET | | | | MARTINSVILLE | IN | 46151-1958 |
| BUIS, EMMA J | 159 E WALNUT ST | | | | MARTINSVILLE | IN | 46151-1958 |
| BUIS, JAMES | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| BUIS, JOYCE C | 849 WESTGATE DR | | | | ANDERSON | IN | 46012-9246 |
| BUIS, LEROY W | 566 CIRCLE DRIVE | | | | FAIRMOUNT | IN | 46928-1963 |
| BUIS, LINDSEY K | 5500 BONITA BEACH RD APT 5301 | | | | BONITA SPRINGS | FL | 34134-8917 |
| BUIS, MICHAEL W | 7261 WATERVIEW PT | | | | NOBLESVILLE | IN | 46062 |
| BUIS, RANDY J | 5436 SHAE LAKE DRIVE | | | | MOORESVILLE | IN | 46158-7176 |
| BUIS, RICHARD A | 813 W 9TH ST | | | | COLUMBIA | TN | 38401-3571 |
| BUIS, ROSE J | 714 VALE ST | | | | GREENCASTLE | IN | 46135-1148 |
| BUIS, ROSE J | 714 VALE STREET | | | | GREENCASTLE | IN | 46135-1148 |
| BUIS, RUSSELL E | 279 ANDREWS BLVD | | | | PLAINFIELD | IN | 46168-7677 |
| BUISKOOL, KYLE | 4782 S BRADLEY RD | | | | CHARLOTTE | MI | 48813-9516 |
| BUISKOOL, LINDA L | 2865 THAYER AVE.. | | | | KALAMAZOO | MI | 49004-1929 |
| BUISON RAUL | 370 BOYNE STREET | | | | NEW HUDSON | MI | 48165-9780 |
| BUISON, RAUL J | 370 BOYNE ST | | | | NEW HUDSON | MI | 48165-9780 |
| BUIST, DAVID I | 1325 BIRDIE CT | | | | LINDEN | MI | 48451-9418 |
| BUIST, GREGORY | PO BOX 243 | | | | HOPKINS | MI | 49328-0243 |
| BUIST, NANCY J | 1325 BIRDIE CT | | | | LINDEN | MI | 48451-9418 |
| BUITEN, JODY A | 100 JEFFERSON ST W | | | | STANWOOD | MI | 49346-9583 |
| BUITENDYK, KEVIN G | 2540 BELKNAP AVE NE | | | | GRAND RAPIDS | MI | 49505-3611 |
| BUITER TOOL & DIE, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 8187 DIVISION AVE S | | | GRAND RAPIDS | MI | 49548-7233 |
| BUITER TOOL & DIE, INC | 8187 S DIVISION | | | | GRAND RAPIDS | MI | 49548 |
| BUITEWEG, THOMAS J | 4215 WESTBROOK DR | | | | ANN ARBOR | MI | 48108-9654 |
| BUITING, WILLIAM M | 4344 HIGH ST | | | | BROWNSBURG | IN | 46112-8774 |
| BUITNER, BRUCE | PO BOX 670010 | | | | CORAL SPRINGS | FL | 33067-0001 |
| BUITRON, ADAM | 3300 TATHAM RD | | | | SAGINAW | MI | 48601-7131 |
| BUITRON, RAYMOND E | 2026 KANSAS AVE | | | | SAGINAW | MI | 48601-5217 |
| BUJACK, JEAN P | 5221 LAKESHORE | | | | FORT GRATIOT | MI | 48059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUJAK ALLEN | 239 FAIRHILL WAY | | | | HOWELL | MI | 48843-6004 |
| BUJAK, DALE E | 9180 CHATWELL CLUB LN APT 9 | | | | DAVISON | MI | 48423-2841 |
| BUJAK, EVE G | 8093 S IVA RD | | | | ST CHARLES | MI | 48655 |
| BUJAK, HEINZ G | 8093 S IVA RD | | | | SAINT CHARLES | MI | 48655-8754 |
| BUJAK, HEINZ G | 8092 S IVA | | | | SAINT CHARLES | MI | 48655 |
| BUJAK, HELEN | 14727 BRISTOL CT | | | | SHELBY TWP | MI | 48315-4410 |
| BUJAK, JOHN F | 149A PASSAIC AVE | | | | LOCKPORT | NY | 14094-2038 |
| BUJAK, KIMBERLY | 52572 ROBINS NEST DR | | | | CHESTERFIELD | MI | 48047 |
| BUJAK, STELLA K | 205 WESTWOOD AVE | | | | SYRACUSE | NY | 13211-1623 |
| BUJAK, WALTER | 220 OLD BLAKE SCHOOL RD | | | | PARIS | TN | 38242-6872 |
| BUJAKI SR, JAMES F | 408 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8943 |
| BUJAKI, BARBARA S | 7078 AUGUSTINE CT | | | | FENTON | MI | 48430-8983 |
| BUJALSKI JR., ANTHONY J | 28924 HUGHES ST | | | | ST CLAIR SHRS | MI | 48081-1058 |
| BUJALSKI JR., ANTHONY JOHN | 28924 HUGHES ST | | | | ST CLAIR SHRS | MI | 48081-1058 |
| BUJALSKI, BARBARA L | 2942 MARSHALL RD | | | | MEDINA | NY | 14103 |
| BUJALSKI, EDWARD | 112 FORDHAM DR | | | | BUFFALO | NY | 14216-3144 |
| BUJALSKI, KENNETH A | 8526 TREAT HWY | | | | JASPER | MI | 49248-9750 |
| BUJALSKI, STANLEY J | 212 WEST AVE 4 | | | | MEDINA | NY | 14103 |
| BUJANOWSKI, EDWARD T | 12925 PINEFOREST WAY W | | | | LARGO | FL | 33773-1725 |
| BUJKO, BERNARD P | 243 LILY RD | | | | EGG HARBOR TWP | NJ | 08234-8424 |
| BUJNAK, ROBERT A | 8809 PARK HEIGHTS AVE | | | | GARFIELD HTS | OH | 44125-2333 |
| BUJNOWSKI, RAYMOND S | 1954 LEISURE WORLD | | | | MESA | AZ | 85206 |
| BUJOLD CHARLES H (472008) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUJOLD, CHARLES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUJORIAN, CHARLOTTE R | 39 N PORTAGE PATH APT 509 | | | | AKRON | OH | 44303-1185 |
| BUJOUVES, BRENT J | 2422 PLAINVIEW DR | | | | SAGINAW | MI | 48603-2536 |
| BUJOUVES, JAMES P | 4330 PEBBLE CREEK CT | | | | SAGINAW | MI | 48603-5210 |
| BUK, GREGORY J | 2610 FORTUNE AVE | | | | PARMA | OH | 44134-2233 |
| BUKACH, CARLA L | 615 WIGHTMAN ST | | | | VASSAR | MI | 48768-1516 |
| BUKATY FAMILY CHIROP | 4269 SAINT FRANCIS DR | | | | HAMBURG | NY | 14075-1724 |
| BUKAWESKI, BETTY A | 1254 N FROST DR | | | | SAGINAW | MI | 48638-5452 |
| BUKAWESKI, BETTY A | 1254 NO FROST DR | | | | SAGINAW | MI | 48603-5452 |
| BUKAWESKI, JAMES J | 3532 HENSLER PL | | | | SAGINAW | MI | 48603-7238 |
| BUKAWESKI, MICHAEL J | 5875 PIERCE RD | | | | FREELAND | MI | 48623-9035 |
| BUKAWESKI, ROBERT | 1254 N FROST DR | | | | SAGINAW | MI | 48638-5452 |
| BUKE, LLC | RANDALL EASTBURG | 322 S LAKE ST | | | TUCUMCARI | NM | 88401-2537 |
| BUKER, BRUCE E | 1439 E GARY ST | | | | MESA | AZ | 85203-4406 |
| BUKER, NORMA | 815 WHITMORE ST., R.R. 1 | | | | ANDERSON | IN | 46012-9214 |
| BUKER, PATRICIA A | 1664 RUDGATE | | | | AVON | IN | 46123 |
| BUKEVICZ, LEONA O | 17 WOOD AVE | | | | ENGLISHTOWN | NJ | 07726-1616 |
| BUKI, MARTIN | 2301 LUCAYA LN APT A3 | | | | COCONUT CREEK | FL | 33066-1116 |
| BUKIEWICZ, JEROME M | W11652 CTY HY D | | | | HOLCOMBE | WI | 54745-4745 |
| BUKIEWICZ, JEROME M | W11652 COUNTY ROAD D | | | | HOLCOMBE | WI | 54745-9605 |
| BUKIEWICZ, THOMAS W | 96 E DEER RUN PARK RD | | | | EDGERTON | WI | 53534-8833 |
| BUKIEWICZ, THOMAS WALTER | 96 E DEER RUN PARK RD | | | | EDGERTON | WI | 53534-8833 |
| BUKOFCHAN, JOANNE M | 1443 STANLEY ST | | | | GIRARD | OH | 44420-1352 |
| BUKOFCHAN, JOANNE M | 1443 STANLEY SE | | | | GIRARD | OH | 44420-1352 |
| BUKOFCHAN, THOMAS P | 2055 SQUIRREL RUN CT | | | | MINERAL RIDGE | OH | 44440 |
| BUKOFSKI, REGINA | 71 LAUREL ST | | | | NANTICOKE | PA | 18634-4104 |
| BUKOLT, ZENON J | 49 JANE LN | | | | DEPEW | NY | 14043-1909 |
| BUKOSKEY, BERNARD G | 11 HIGHLAND AVE | | | | TONAWANDA | NY | 14150-3901 |
| BUKOSKEY, BERNARD GEORGE | 11 HIGHLAND AVE | | | | TONAWANDA | NY | 14150-3901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUKOSKEY, PETER J | 7693 ALDRICH HILL RD | | | | CHERRY CREEK | NY | 14723 |
| BUKOSKI, GEORGE M | 2601 BLAKE AVE NW | | | | CANTON | OH | 44718-3412 |
| BUKOSKI, JAMES J | 2214 VICKORY RD | | | | CARO | MI | 48723-9696 |
| BUKOSKI, KAYE LOUISE | 2601 BLAKE NW | | | | CANTON | OH | 44718 |
| BUKOSKI, KAYE LOUISE | 2601 BLAKE AVE NW | | | | CANTON | OH | 44718-3412 |
| BUKOSKI, MARJORIE S | 1043 VILLAGE DR | | | | HASTINGS | MI | 49058-1671 |
| BUKOSKY JR, JOSEPH F | 9663 STATE RD | | | | MILLINGTON | MI | 48746-9482 |
| BUKOSKY, DAVID L | 4297 CHARLEBOIS DR | | | | BEAVERTON | MI | 48612-8839 |
| BUKOSKY, JEFFREY L | 3868 S LAKE DR | | | | BEAVERTON | MI | 48612-8719 |
| BUKOSKY, JEFFREY LEE | 3868 S LAKE DR | | | | BEAVERTON | MI | 48612-8719 |
| BUKOSKY, JOSEPH R | 906 LINWOOD AVE | | | | NEWARK | OH | 43055-6759 |
| BUKOSKY, KELLY J | 6441 HAVEN DR | | | | GRAND BLANC | MI | 48439-9736 |
| BUKOSKY, LOUIE | 9368 LYLE MEADOW LN | | | | CLIO | MI | 48420-9725 |
| BUKOSKY, LOUISE P | 8430 N SEYMOUR ROAD | | | | FLUSHING | MI | 48433-9266 |
| BUKOVCHIK, MICHAEL | 16284 HILLTOP DR | | | | LINDEN | MI | 48451-8782 |
| BUKOVI, MILDRED | 4485 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44511-3572 |
| BUKOVINA, JOHN G | 1757 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9504 |
| BUKOVINA, JOHN P | 3550 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9527 |
| BUKOVINAC, DAVID M | 6 CARMELL ST | | | | BELLEVILLE | MI | 48111-2948 |
| BUKOVINSKY, ALEDA B | 8031 FOREST LAKE DR | | | | YOUNGSTOWN | OH | 44512-5912 |
| BUKOVINSKY, HARRY R | 156 GREEN BAY DR | | | | BOARDMAN | OH | 44512-6235 |
| BUKOVINSKY, MARIA A | 640 NOTRE DAME AVE | | | | AUSTINTOWN | OH | 44515-4119 |
| BUKOVITZ, ROBERT T | 1664 HANOVER ST | | | | CUYAHOGA FALLS | OH | 44221-4253 |
| BUKOVSCAK, ROBERT B | PO BOX 528 | | | | SANBORN | NY | 14132-0528 |
| BUKOVSKI, IVAN | MIKLINOVAC BB 43300 | | | | KOPRIVNICA YUGOSLAV | IA | 00009 |
| BUKOVSKY, JOANN M | 2144 GRAYHAWK DR. | | | | AURORA | IL | 60503 |
| BUKOWCZYK, CHARLES J | 2413 BRIDGE AVE | | | | POINT PLEASANT BORO | NJ | 08742 |
| BUKOWIEC, JEROME R | 3062 ARENAC STATE RD | | | | STANDISH | MI | 48658-9715 |
| BUKOWSKI JR, LEO J | 155 JOHNSON AVE | | | | MERIDEN | CT | 06451-2739 |
| BUKOWSKI MARK | 342 S SYLVAN AVE | | | | COLUMBUS | OH | 43204-1921 |
| BUKOWSKI, ANETTE | | | | | | | |
| BUKOWSKI, ANTHONY | 3563 WILDER RD | | | | BAY CITY | MI | 48706-2128 |
| BUKOWSKI, ANTHONY | 12833 GENESEE ST | | | | AKRON | NY | 14001-9523 |
| BUKOWSKI, ANTON W | 2389 E REID RD | | | | GRAND BLANC | MI | 48439-8535 |
| BUKOWSKI, ANTON WILLARD | 2389 E REID RD | | | | GRAND BLANC | MI | 48439-8535 |
| BUKOWSKI, CHARLES A | 2740 ORCHARD ST | | | | BLUE ISLAND | IL | 60406-1538 |
| BUKOWSKI, DANIEL F | 310 S LINCOLN RD | | | | BAY CITY | MI | 48708-9195 |
| BUKOWSKI, DONALD H | 12225 GROVE ROAD | | | | OMER | MI | 48749 |
| BUKOWSKI, EUGENE R | 4633 TITTABAWASSEE RD | | | | STANDISH | MI | 48658-9105 |
| BUKOWSKI, GEORGE J | 92 GORDON ST | | | | WILLIAMSVILLE | NY | 14221-5114 |
| BUKOWSKI, HENRY S | 10 WEATHERVANE RD | | | | BRISTOL | CT | 06010-8433 |
| BUKOWSKI, JAMES L | 42437 ELDON AVE | | | | CLINTON TOWNSHIP | MI | 48038-1719 |
| BUKOWSKI, JOHN J | 907 S MCLELLAN ST | | | | BAY CITY | MI | 48708-7592 |
| BUKOWSKI, LAWRENCE J | 163 HELEN STREET | | | | CHEEKTOWAGA | NY | 14206-2620 |
| BUKOWSKI, LAWRENCE J | 609 S LINCOLN RD | | | | BAY CITY | MI | 48708 |
| BUKOWSKI, LEONARD | 43570 BAYFIELD DR | | | | CLINTON TWP | MI | 48038-1304 |
| BUKOWSKI, MARGARET A | 232 S LYNN | | | | NEVADA | MO | 64772-3431 |
| BUKOWSKI, MARGARET A | 232 S LYNN ST | | | | NEVADA | MO | 64772-3431 |
| BUKOWSKI, MICHAEL J | 522 HECHT DR | | | | MADISON HTS | MI | 48071-2854 |
| BUKOWSKI, RICHARD J | 910 ALAN DR | | | | LAKE ORION | MI | 48362-2803 |
| BUKOWSKI, RONALD T | 3114 SHANNON LN | | | | BAY CITY | MI | 48706-2345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUKOWSKI, ROSALIE | 5 DON CARLOS DRIVE | | | | HANOVER PARK | IL | 60133-6701 |
| BUKOWSKI, SOPHIE | 260 CLAREMONT AVE | | | | BUFFALO | NY | 14223-2508 |
| BUKOWSKI, THOMAS A | 310 SHERIDAN CT | | | | BAY CITY | MI | 48708-8466 |
| BUKOWSKI, WALTER P | 7 KEARNEY ST | | | | TERRYVILLE | CT | 06786-6619 |
| BUKOWSKI, WILLIAM S | 7 KEARNEY ST | | | | TERRYVILLE | CT | 06786-6619 |
| BUKOWSKY JR, RICHARD O | 2330 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1820 |
| BUKOWSKY, KATHRYN | 5271 E VIENNA RD | | | | CLIO | MI | 48420 |
| BUKOWSKY, TRACI L | 2330 CEDAR KEY DR 104 | | | | LAKE ORION | MI | 48360 |
| BUKOWY, KRZYSZTOF | 753 KEEP ST | | | | LINDEN | NJ | 07036-5743 |
| BUKSDORF, IGOR | 4534 ROLLING PINE CT | | | | WEST BLOOMFIELD | MI | 48323-1439 |
| BUKUVALAS, JOHN N | 616 LOCUST ST | | | | ROSELLE PARK | NJ | 07204 |
| BUKYS, ADELE | 2 SAYBROOKE DR | | | | PENFIELD | NY | 14526-1268 |
| BUKYS, ADELE | APT 147 | 2330 MAPLE ROAD | | | BUFFALO | NY | 14221-4055 |
| BUL, ALEXANDER A | 2057 ELKHORN DR | | | | ROCHESTER HILLS | MI | 48307-3826 |
| BULA H JONES | 208 SHADOW WOOD DRIVE | | | | CLINTON | MS | 39056 |
| BULA JONES | 208 SHADOW WOOD DR | | | | CLINTON | MS | 39056-5857 |
| BULA NEELEY | 2890 GENESIS DR | | | | BOYNE CITY | MI | 49712-9213 |
| BULA, DEBORAH | 2539 DELAWARE BLVD. | | | | SAGINAW | MI | 48602-5273 |
| BULA, JOSEPH M | PO BOX 40293 | | | | INDIANAPOLIS | IN | 46240 |
| BULA, JUNE F | PO BOX 1672 | | | | SAGINAW | MI | 48605-1672 |
| BULA, MARY LOU C | 6247 RICHFIELD RD | | | | FLINT | MI | 48506-2207 |
| BULA, SHARON A | 507 BROOKSDALE DR | | | | WOODSTOCK | GA | 30189-2487 |
| BULACH, CAROL J | 5353 CONCORD RD | | | | EATON | OH | 45320-9560 |
| BULACH, DAVID L | 449 MORMAN RD | | | | HAMILTON | OH | 45013 |
| BULACH, JOHN J | 6700 DUNWOODY RD | | | | OXFORD | OH | 45056-9228 |
| BULACH, LAWRENCE J | 2382 STAHLHEBER RD | | | | HAMILTON | OH | 45013-1934 |
| BULACH, RICHARD G | 4851 HAMILTON SCIPIO RD | | | | HAMILTON | OH | 45013-9155 |
| BULAH ANDERSON | 5835 CLARKSTON RD | | | | CLARKSTON | MI | 48348-4709 |
| BULAH GRANT | 3702 KELLAR AVE | | | | FLINT | MI | 48504-2150 |
| BULAH HALE | SR 28 E BOX 10204 | | | | LEESBURG | OH | 45135 |
| BULAH L GRANT | 3702 KELLAR AVE | | | | FLINT | MI | 48504-2150 |
| BULAH LLOYD | 4215 E LYNN ST | | | | ANDERSON | IN | 46013-2428 |
| BULAH M HALE | SR 28 E BOX 10204 | | | | LEESBURG | OH | 45135 |
| BULAH MEANS | 9802 S MORGAN ST | | | | CHICAGO | IL | 60643-1543 |
| BULAH REID | 3115 N LINDEN RD | | | | FLINT | MI | 48504-1769 |
| BULAH, MARJORIE | 3601 HUNTINGTON PLACE DRIVE | | | | SARASOTA | FL | 34237-4237 |
| BULAK, CARL C | 25215 HOOVER RD | | | | WARREN | MI | 48089-1101 |
| BULAKOWSKI, JOHN F | S4689 LAKE SHORE RD | | | | HAMBURG | NY | 14075 |
| BULANDA, MARY T | 1577 HUNTINGTON BLVD | | | | GROSSE POINTE WOODS | MI | 48236-2532 |
| BULANOW, GLEB | 9271 S 54TH ST | | | | FRANKLIN | WI | 53132-8686 |
| BULAR, ROBERT J | 1707 AMBROSE RD | | | | MAYVILLE | MI | 48744-9755 |
| BULAR, STANLEY | 3762 PETERS RD | | | | COLUMBIAVILLE | MI | 48421-9203 |
| BULAR, SUSAN K | 2288 MATTIE LU DR | | | | AUBURN HILLS | MI | 48326-2427 |
| BULAS CHESTER (464069) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BULAS, CHESTER | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BULAS, DONALD S | PO BOX 67492 | | | | TOPEKA | KS | 66667-0492 |
| BULAS, JUDITH K | 1918 HUNTERS LN | | | | LAKE ORION | MI | 48360-1862 |
| BULAT, GERALD T | 506 JACKSON AVE | | | | WILMINGTON | DE | 19804-2129 |
| BULATEWICZ, MARY | 751 GOLF DR | C/O PATRICIA NEELY | | | WARRINGTON | PA | 18976-2053 |
| BULB TANNING SALON | 3999 CENTERPOINT PKWY # 111 | | | | PONTIAC | MI | 48341-3122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BULCAK, JACQUELINE K | 381 WHITE RIDGE TRL | | | | WEST BRANCH | MI | 48661-9405 |
| BULCAK, RANDY L | 3745 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8928 |
| BULCHER, ANTHONY D | 2292 WYNNEDALE RD | | | | INDIANAPOLIS | IN | 46228-3248 |
| BULCHER, ANTHONY DEAN | 2292 WYNNEDALE RD | | | | INDIANAPOLIS | IN | 46228-3248 |
| BULCHER, CHERYL L | 2292 WYNNEDALE RD | | | | INDIANAPOLIS | IN | 46228-3248 |
| BULCHER, JUDY V | 1460 CROSS CREEK CIR | | | | KETTERING | OH | 45429-5755 |
| BULCHER, WINIFRED | 91 HIAWATHA CT | | | | VERSAILLES | OH | 45380-9405 |
| BULCROFT, IRENE C | 7667 QUAIL HOLLOW DR | C/O EILEEN BOROWSKE | | | SEVEN HILLS | OH | 44131-5919 |
| BULCROFT, ROBERT N | 833A MAIN ST | | | | PHOENIXVILLE | PA | 19460-4488 |
| BULDAS, CHESTER | 270 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150-8708 |
| BULEMORE, ALLAN J | 1020 KRUST DR | | | | OWOSSO | MI | 48867 |
| BULEMORE, FAITH E | 1057 LESTER AVE | | | | YPSILANTI | MI | 48198-6435 |
| BULEMORE, FAITH ELIZABETH | 1057 LESTER AVE | | | | YPSILANTI | MI | 48198-6435 |
| BULEMORE, GARY L | 1604 W HIBBARD RD | | | | OWOSSO | MI | 48867-9222 |
| BULEMORE, JAMES W | 1057 LESTER AVE | | | | YPSILANTI | MI | 48198-6435 |
| BULEN, EDITH B | 4183 S 475 W | | | | PENDLETON | IN | 46064-9778 |
| BULEN, GORDON L | 4183 S 475 W | | | | PENDLETON | IN | 46064-9778 |
| BULENT KIRIMLI | 540 LAKEWOOD DR | | | | MONROEVILLE | PA | 15146 |
| BULEY JAMES J (414996) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BULEY PUBLIC AFFAIRS LLC | 40 WALLER AVE | | | | WHITE PLAINS | NY | 10601-5408 |
| BULEY, JAMES J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BULFIN, MARY M | 97 SPRATT AVE | | | | STATEN ISLAND | NY | 10306-3723 |
| BULFORD, CHARLOTTE O | 3911 BRUCE DR SE | | | | WARREN | OH | 44484-2717 |
| BULFORD, GENE C | 591 VENTURA DR | | | | YOUNGSTOWN | OH | 44505-4505 |
| BULFORD, GENE C | 929 PINECREST RD | | | | GIRARD | OH | 44420-2177 |
| BULFORD, MARLENE P | 929 PINECREST RD | | | | GIRARD | OH | 44420-2177 |
| BULGARELLI, JAMES E | 48765 BEN FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48315-4027 |
| BULGARELLI, MARY GRACE | 110 VISTA LN | | | | TYRONE | GA | 30290-2617 |
| BULGER JR, THOMAS J | 8 NEMIC LN | | | | WHIPPANY | NJ | 07981-1333 |
| BULGER, DAVID E | PO BOX 1178 | | | | MADISONVILLE | LA | 70447 |
| BULGER, GWINETT W | 3178 MORRISSEY AVE | | | | WARREN | MI | 48091-1942 |
| BULGER, LUCILLE E | 206 PARK MEADOWS DR | | | | LANSING | MI | 48917-3411 |
| BULGER, MARY J | 25747 YEOMAN DR | | | | WESTLAKE | OH | 44145-4745 |
| BULGER, SANDRA A | 17706 STONEBROOK DR | | | | NORTHVILLE | MI | 48168-4329 |
| BULGER, WILLIAM P | 2020 PADDOCKVIEW DR | | | | ARLINGTON | TX | 76017-4430 |
| BULGIN, DEVON | 6613 SCHAEFER AVE | | | | CLEVELAND | OH | 44103-1955 |
| BULGIN-ALLADYCE, LINNETTE A | 968 BRUNSWICK RD | | | | CLEVELAND HTS | OH | 44112-2315 |
| BULI, JOSEPH | 12 ALCOTT CT | | | | TONAWANDA | NY | 14150-8002 |
| BULICH, DRAGO | 1006 RIVER MIST DR | | | | ROCHESTER | MI | 48307-2263 |
| BULICK SHIRLEY | 9196 SAN JOSE | | | | REDFORD | MI | 48239-2320 |
| BULICK, PATRICIA S | 990 CHERRY WAY | | | | SHARON | PA | 16146-2427 |
| BULICK, SHIRLEY A | 9196 SAN JOSE | | | | REDFORD | MI | 48239-2320 |
| BULICK, VICTOR D | 9196 SAN JOSE | | | | REDFORD | MI | 48239-2320 |
| BULIFANT, ELIZABETH | 575 SUMPTER ROAD | | | | BELLLEVILLE | MI | 48111 |
| BULIK, FRED P | 4000 CUSTER ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9717 |
| BULIN DONALD A (464867) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BULIN, DONALD A | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BULINGTON, JANET A | 4815 W STATE ROAD 16 | | | | MONON | IN | 47959-8068 |
| BULIS, JAMES C | 2736 W. LINCOLN AVE. #258 | | | | ANAHEIM | CA | 92801-7329 |
| BULIS, JAMES C | 2736 W LINCOLN AVE APT 258 | | | | ANAHEIM | CA | 92801-7329 |
| BULISKY, JOHN J | 10 PATERSON AVE | | | | PENNSVILLE | NJ | 08070-2319 |
| BULJUBASIC, JOHN A | 1425 RAMONA DR | | | | RACINE | WI | 53406-2523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BULK CONNECTION INC | 15 ALLEN ST | | | | MYSTIC | CT | 06355-2903 |
| BULK LIFT INTERNATIONAL INC | 1013 TAMARAC DR | | | | CARPENTERSVILLE | IL | 60110-1967 |
| BULK MOLDING COMPOUNDS INC BMC | 1600 POWIS CT | | | | WEST CHICAGO | IL | 60185-1016 |
| BULK MOLDING COMPOUNDS, INC. | 21415 CIVIC CENTER DR STE 212 | | | | SOUTHFIELD | MI | 48076-3953 |
| BULK TRANSIT CORPORATION | 7177 INDUSTRIAL PKWY | | | | PLAIN CITY | OH | 43064-8728 |
| BULK TRANSPORTATION | PO BOX 390 | | | | WALNUT | CA | 91788-0390 |
| BULK TRNSPT CO OF ESSEXVILLE | 1500 PINE ST | | | | ESSEXVILLE | MI | 48732-1444 |
| BULKA I I, PETER P | 11694 NASHVILLE RD | | | | BOWLING GREEN | KY | 42101-8705 |
| BULKA II, PETER P | 11694 NASHVILLE RD | | | | BOWLING GREEN | KY | 42101-8705 |
| BULKLEY ALLEN H (462465) | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| BULKLEY NICKEY | 714 W POLK AVE | | | | LOVINGTON | NM | 88260-2610 |
| BULKLEY, ALLEN H | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| BULKLEY, ROSIE E | 21928 COMMUNITY BLVD | | | | HINKLEY | CA | 92347-9513 |
| BULKMATIC TRANSPORT CO INC | 2001 N CLINE AVE | | | | GRIFFITH | IN | 46319-1008 |
| BULKO, JOHN H | 57745 FRANKLIN LN # 376 | | | | WASHINGTON | MI | 48094 |
| BULKO, WILMA R | 34324 CHOPE PL | | | | CLINTON TWP | MI | 48035-3320 |
| BULKOSKI, ANNETTE J | 7254 FOXMILL RD UNIT B | | | | MENTOR | OH | 44060-6356 |
| BULKOSKI, ANNETTE J | 7254 B. FOX MILL RD | | | | MENTOR | OH | 44060-6356 |
| BULKOWSKI, DONNA | 4337 RICHMOND ST. N.W. | | | | WALKER | MI | 49534 |
| BULKY ADAM (502760) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BULKY, ADAM | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BULL | 5320 MILITARY RD STE 106 | | | | LEWISTON | NY | 14092-2149 |
| BULL DOG INC | 800 NW BLVD | | | | COEUR D ALENE | ID | 83814 |
| BULL LAVERNE G (477595) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BULL MOTOR COMPANY | TONY BULL | 729 HIGHWAY 64 | | | WYNNE | AR | 72396-7415 |
| BULL MOTOR COMPANY | 729 HIGHWAY 64 | | | | WYNNE | AR | 72396-7415 |
| BULL RICHARD (495020) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BULL TIRE & SERVICE | 4313 GLENWOOD AVE | | | | RALEIGH | NC | 27612-4501 |
| BULL TRUCKING | 9041 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-8360 |
| BULL, AUDREY E | 1731 COBURN CT | | | | ANN ARBOR | MI | 48108-8902 |
| BULL, BARRY T | 524 MULBERRY ST | | | | MILTON | DE | 19968-1514 |
| BULL, BETTY J | 5516 CHERRYWOOD DRIVE | | | | BRENTWOOD | TN | 37027-4211 |
| BULL, BETTY L | 105 W ACADEMY | | | | ALBION | NY | 14411-1301 |
| BULL, BETTY L | 105 W ACADEMY ST | | | | ALBION | NY | 14411-1301 |
| BULL, CAROL M | 22615 N NOTTINGHAM DR | | | | BEVERLY HILLS | MI | 48025-3524 |
| BULL, CATHY M | 4529 HANNAH DR | | | | MIDDLETOWN | OH | 45044-5222 |
| BULL, CHARLES R | 11190 APACHE DR APT 101 | | | | CLEVELAND | OH | 44130 |
| BULL, CHARLOTTE M | 11190 APACHE DR APT 101 | | | | PARMA HEIGHTS | OH | 44130-9076 |
| BULL, CHARLOTTE M | 11190 APACHEE DRIVE | SUITE 101 | | | PARMA HEIGHTS | OH | 44130 |
| BULL, DAVID I | 53 HITCHING POST DR | | | | DOVER | DE | 19904-6509 |
| BULL, DAVID O | 2303 OAKS EDGE DR | | | | TOLEDO | OH | 43617-2262 |
| BULL, DEBORAH L | 624 S OSBORN RD | | | | SUMNER | MI | 48889-8734 |
| BULL, DOROTHY M | 17261 PROSPECT RT 1 | | | | BELTON | MO | 64012 |
| BULL, ELEANOR | PO BOX 213 | | | | BUCKINGHAM | PA | 18912-0213 |
| BULL, ELEANOR | OLD YORK RD BOX 213 | | | | BUCKINGHAM | PA | 18912-0213 |
| BULL, GERALDINE F | 120 SHOREWOOD BOX 565 | | | | LAKE ORION | MI | 48362 |
| BULL, HOWARD M | 1 1/2 MAIN ST | | | | SPENCER | MA | 01562-2132 |
| BULL, JEFFREY J | 50 BROADWAY ST | | | | OXFORD | MI | 48371-4917 |
| BULL, KENNETH W | 12316 SIKORSKI RD | | | | WILLIS | MI | 48191-9726 |
| BULL, KENNETH WAYNE | 12316 SIKORSKI RD | | | | WILLIS | MI | 48191-9726 |
| BULL, LAVERNE G | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BULL, LINDA K | 5243 PEREZ DR APT A | | | | FORT POLK | LA | 71459-8108 |
| BULL, MARGARET P | 2102 STRAWBERRY DR | | | | PLANT CITY | FL | 33563-1428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BULL, MARIE E | 604 E MORRIS | APT 104 | | | BENSON | NC | 27504 |
| BULL, MARK E | JACKSON WILSON & DOUGLAS | PO BOX 468 | | | LOCKPORT | NY | 14095 |
| BULL, MARY E | 184 IRVING ST | | | | LOCKPORT | NY | 14094-2544 |
| BULL, MELVA | 4639 CHESTNUT RD | | | | NEWFANE | NY | 14108-9635 |
| BULL, PAUL D | 1332 S BATES ST | | | | BIRMINGHAM | MI | 48009-1987 |
| BULL, PAUL D | 2955 BRADWAY BLVD | | | | BLOOMFIELD | MI | 48301-2501 |
| BULL, RACHEL M | 702 W COLUMBIA ST | | | | MASON | MI | 48854-1026 |
| BULL, RICHARD | ANGELOS PETER G | ONE CHARLES CENTER | 100 N CHARLES ST | | BALTIMORE | MD | 21201-3812 |
| BULL, RICHARD D | 1001 CALKINS RD | | | | ROCHESTER | NY | 14623-5325 |
| BULL, ROBERT J | 8228 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-1209 |
| BULL, SANDRA | 1810 MARQUETTE | | | | SAGINAW | MI | 48602-1737 |
| BULL, STEPHEN K | 624 S OSBORN RD | | | | SUMNER | MI | 48889-8734 |
| BULL, WILLIAM C | PO BOX 626 | | | | CECILTON | MD | 21913-0626 |
| BULLA JENNIFER | BULLA, JENNIFER | 1178 OAKLAND AVE | | | COLUMBUS | OH | 43212 |
| BULLA JENNIFER | HAYDOCY AUTOMOTIVE | PO BOX 28125 | | | COLUMBUS | OH | 43228-0125 |
| BULLA, FRANCES S | 1204 BIRCH ST | | | | HOUGHTON | MI | 49931-1651 |
| BULLA, JENNIFER | 1178 OAKLAND AVE | | | | COLUMBUS | OH | 43212-3315 |
| BULLA, JOSEPH A | 728 TREYFORD DR | | | | GREER | SC | 29650-4155 |
| BULLA, MICHAEL D | 2850 CUMBER RD | | | | UBLY | MI | 48475-8772 |
| BULLA, THOMAS | 3409 HOPE CV | | | | NASHVILLE | TN | 37217-5800 |
| BULLA, WAYNE E | 1810 HUNTINGTON DR N | | | | ALGONQUIN | IL | 60102-6400 |
| BULLAR DICK | 1729 PINE ST | | | | HUNTINGTON BEACH | CA | 92648-2739 |
| BULLARD CECIL (464070) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BULLARD DAVID J (348141) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BULLARD DEMETRIS | 2820 OXFORD DR | | | | DECATUR | GA | 30034-1049 |
| BULLARD DENNIS WAYNE | BULLARD, DENNIS WAYNE | PO BOX 926 | | | BALTIMORE | MD | 21203-0926 |
| BULLARD DENNIS WAYNE | GUTIERREZ, YUDI | 2200 EASTERN AVE | | | BALTIMORE | MD | 21231-3111 |
| BULLARD DENNIS WAYNE | NOGUERA, ADONAY | 2200 EASTERN AVE | | | BALTIMORE | MD | 21231-3111 |
| BULLARD DENNIS WAYNE | NOGUERA, EMANUEL | 2200 EASTERN AVE | | | BALTIMORE | MD | 21231-3111 |
| BULLARD DENNIS WAYNE | NOVA, JESUS | 2200 EASTERN AVE | | | BALTIMORE | MD | 21231-3111 |
| BULLARD JAMES R (428583) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BULLARD JOE & HOLLIS | 8802 MEMORIAL DRIVE | | | | HOUSTON | TX | 77024-5809 |
| BULLARD JR, ROBERT | 15377 BILTMORE ST | | | | DETROIT | MI | 48227-1553 |
| BULLARD NATHAN J (438877) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BULLARD WILLIAM | 319 ZOE ST | | | | BUCKNER | MO | 64016-9558 |
| BULLARD, ALAN | 629 BLUE RIDGE DR | | | | COLUMBIA | TN | 38401-6109 |
| BULLARD, ALFRETTA B | PO BOX 3029 | | | | MUNCIE | IN | 47307-1029 |
| BULLARD, ARIEL M | 9075 BEG STAR AVET | | | | ENGLEWOOD | FL | 34224 |
| BULLARD, BARBARA E | 1529 GLASTONBURY DR | | | | SAINT JOHNS | MI | 48879-8235 |
| BULLARD, BERNARD D | 1709 WISCONSIN AVE | | | | FLINT | MI | 48506-4344 |
| BULLARD, CATHY M | 2950 JOHNS DR | | | | SAGINAW | MI | 48603-3319 |
| BULLARD, CECIL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BULLARD, CHARLES D | TURNER AND TURNER P.C. | PO BOX 2688 | | | TUSCALOOSA | AL | 35403-2688 |
| BULLARD, CHARLES G | 1549 E MOORE RD | | | | HILLSDALE | MI | 49242-9323 |
| BULLARD, CHARLES L | 1532 CO RD #156 | | | | ANDERSON | AL | 35610 |
| BULLARD, CHESTER R | 1905 S 2ND ST | | | | CLINTON | MO | 64735-8924 |
| BULLARD, CLIFFORD W | 1700 COUNTY ROAD 208 | | | | HICO | TX | 76457-6508 |
| BULLARD, D C | 262 BASIN SPRINGS RD | | | | SADLER | TX | 76264-3714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BULLARD, DAVID J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BULLARD, DEWAYNE R | 2020 N MORSON ST | | | | SAGINAW | MI | 48602-3447 |
| BULLARD, DONALD G | 941 SE STREAMLET AVE | | | | PORT ST LUCIE | FL | 34983-4676 |
| BULLARD, DONALD M | 1185 COUNTY ROAD 227 | | | | HICO | TX | 76457-6918 |
| BULLARD, DORIS KATHY | 24 DEER VALLEY RD | | | | LOCUST GROVE | AR | 72550-9745 |
| BULLARD, EDITH L | 11340 DICE ROAD | | | | FREELAND | MI | 48623 |
| BULLARD, ELIZABETH L | 819 CANAL ST | | | | MILFORD | MI | 48381-2030 |
| BULLARD, FRANCES J | 35-D COUNTRY CLUB LANE | | | | MILFORD | MA | 01757-2262 |
| BULLARD, FRANCES J | 35D COUNTRY CLUB LN | | | | MILFORD | MA | 01757-2262 |
| BULLARD, FRED W | 15770 RUTHERFORD ST | | | | DETROIT | MI | 48227-1924 |
| BULLARD, G D | 260 CHARTERHOUSE DR | | | | CANTON | MI | 48188-1522 |
| BULLARD, G DALE | 260 CHARTERHOUSE DR | | | | CANTON | MI | 48188-1522 |
| BULLARD, IMOGENE | 5626 LAKE SHORE DR | | | | WEIDMAN | MI | 48893-9283 |
| BULLARD, IMOGENE | 5626 W. LAKESHORE DR | | | | WEIDMAN | MI | 48893-9283 |
| BULLARD, JAMES A | 2268 ORE CREEK LN | | | | BRIGHTON | MI | 48114-6907 |
| BULLARD, JAMES A | 68 OLD HIGHWAY 13 N | | | | LINDEN | TN | 37096-5220 |
| BULLARD, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BULLARD, JANICE C | 437 SELKIRK DR | | | | MT MORRIS | MI | 48458-8917 |
| BULLARD, JEFFREY A | 1747 CHASE DR | | | | ROCHESTER | MI | 48307-1799 |
| BULLARD, JEFFREY D | 12105 GRATIOT RD | | | | SAGINAW | MI | 48609-9653 |
| BULLARD, JIMMIE L | PO BOX 1423 | | | | FITZGERALD | GA | 31750-1423 |
| BULLARD, JOHN P | 9665 DOE RD | | | | HARRISON | MI | 48625-8653 |
| BULLARD, KEVIN A | 6755 GRANVILLE DR | | | | DETROIT | MI | 48228 |
| BULLARD, LENA M | 5518 IVANHOE | | | | DETROIT | MI | 48204-3602 |
| BULLARD, LENA M | 5518 IVANHOE ST | | | | DETROIT | MI | 48204-3602 |
| BULLARD, LOLA E | 2664 ASHMAN | | | | BURT | MI | 48417 |
| BULLARD, MAEBELLE | 2069 MILL RD | | | | FLINT | MI | 48532-2535 |
| BULLARD, MAEBELLE | 2069 MILL RD APT 1 | | | | FLINT | MI | 48532 |
| BULLARD, MARCIA L | 6050 DAFT | | | | LANSING | MI | 48911-4831 |
| BULLARD, MARCIA L | 6050 DAFT ST | | | | LANSING | MI | 48911-4831 |
| BULLARD, MARK E | 2770 N STATE HIGHWAY 360 # 2068 | | | | GRAND PRAIRIE | TX | 75050-6409 |
| BULLARD, MARK EUGENE | 2770 N STATE HIGHWAY 350  # 2050 | | | | GRAND PRAIRIE | TX | 75050-6409 |
| BULLARD, MARK L | 3002 DEERFOOT TRL | | | | HURON | OH | 44839-9115 |
| BULLARD, MARLIN C | 24 DEER VALLEY RD | | | | LOCUST GROVE | AR | 72550-9745 |
| BULLARD, MAURICE E | 505 MABLE MASON CV | | | | LA VERGNE | TN | 37086 |
| BULLARD, MAXINE B | 11206 BALDWIN CIR | | | | HOLLY | MI | 48442-9381 |
| BULLARD, MAXINE B | 601 BROADWAY STREET | | | | BAY CITY | MI | 48708-7027 |
| BULLARD, MICHAEL E | 6295 E COLDWATER RD | | | | FLINT | MI | 48506-1211 |
| BULLARD, MICHAEL EDWARD | 6295 E COLDWATER RD | | | | FLINT | MI | 48506-1211 |
| BULLARD, MILDRED M | 2360 STANTON RD SE | | | | CONYERS | GA | 30094-2530 |
| BULLARD, MILDRED M | 2360 STANTON ROAD | | | | CONYERS | GA | 30094 |
| BULLARD, MILLIE H. | 3465 OLD LOST MTN RD | | | | POWDER SPRINGS | GA | 30127-1934 |
| BULLARD, NANCY J | 533 QUAIL CREST DR | | | | COLLIERVILLE | TN | 38017-1757 |
| BULLARD, NATHAN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BULLARD, PATRICIA A | 11955 PEKIN RD | | | | NEWBURY | OH | 44065-9626 |
| BULLARD, PATRICK J | 4848 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9646 |
| BULLARD, REBECCA A | 2950 JOHNS DR. | | | | SAGINAW | MI | 48603-3319 |
| BULLARD, REBECCA A | 2950 JOHNS DR | | | | SAGINAW | MI | 48603-3319 |
| BULLARD, RICHARD L | 2296 ANGEL AVE | | | | TOLEDO | OH | 43611-1654 |
| BULLARD, ROBERT C | 203 SUNNYBROOKE DR | P.O. BOX 273 | | | VERNON | MI | 48476-9100 |
| BULLARD, ROBERT O | 3232 DUDLEY AVE | | | | NIAGARA FALLS | NY | 14303-2216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BULLARD, ROGER | 3013 SIKES MILL RD | | | | MONROE | NC | 28110-9782 |
| BULLARD, ROY S | 260 CHARTERHOUSE DR | | | | CANTON | MI | 48188-1522 |
| BULLARD, SHERRILL | 18602 BENSON ROAD | | | | COTTONWOOD | CA | 96022-8576 |
| BULLARD, STEVEN P | 45122 HULL RD | | | | BELLEVILLE | MI | 48111-2923 |
| BULLARD, THEOPHILUS J | 7113 BOBTAIL DR | | | | SHREVEPORT | LA | 71129-3419 |
| BULLARD, THEOPHILUS JERONE | 7113 BOBTAIL DR | | | | SHREVEPORT | LA | 71129-3419 |
| BULLARD, THOMAS L | 2950 JOHNS DR | | | | SAGINAW | MI | 48603-3319 |
| BULLARD, TRACI A | 11500 ELMDALE ST | | | | CLIO | MI | 48420-1721 |
| BULLARD, VENNAH | RR 1 BOX 2165 | | | | NEWTON | GA | 39870-9750 |
| BULLARD, VERA H | 3926 LOCKPORT OLCOTT RD LOT 101 | | | | LOCKPORT | NY | 14094-1185 |
| BULLARD, VICTOR C | 10480 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9244 |
| BULLARD, WILLIAM S | PO BOX 123 | | | | NEW LOTHROP | MI | 48460-0123 |
| BULLDOG BOILER RENTALS LTD | 1641 CANIFF ST | | | | HAMTRAMCK | MI | 48212-2914 |
| BULLDOG FACTORY SERVICE INC | 25880 COMMERCE DR | | | | MADISON HTS | MI | 48071-4151 |
| BULLE, ALLEN E | 232 BERGER ST | | | | SOMERSET | NJ | 08873-3309 |
| BULLE, WINFIELD | 841 E HENRY ST | | | | LINDEN | NJ | 07036-2133 |
| BULLEN ROBERT (428293) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| BULLEN, BENJAMIN R | 5956 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3190 |
| BULLEN, BILLY J | 71 DENNISON ST | | | | OXFORD | MI | 48371-4814 |
| BULLEN, CHARLES H | 3817 LUDWIG RD | | | | OXFORD | MI | 48371-1423 |
| BULLEN, DALE J | 14431 PIERCE RD | | | | BYRON | MI | 48418-9779 |
| BULLEN, JAMES W | 8334 CHICKAMAUGA TRL | | | | SHREVEPORT | LA | 71107-9508 |
| BULLEN, JEFFERY L | 406 RANDOLPH ST | | | | MASON | MI | 48854-1249 |
| BULLEN, JOHN D | 803 BRIARWOOD LN | | | | FENTON | MI | 48430-1874 |
| BULLEN, JOHN DAVID | 803 BRIARWOOD LN | | | | FENTON | MI | 48430-1874 |
| BULLEN, LAVERNE S | 7708 STATE HIGHWAY 162 | | | | SPARTA | WI | 54656-4804 |
| BULLEN, LOUISE R | 905 CORAL ST | | | | JENISON | MI | 49428-9711 |
| BULLEN, ROBERT | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| BULLEN, ROGER C | 10519 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-9424 |
| BULLEN, STEVEN E | 5160 ATLAS RD | | | | GRAND BLANC | MI | 48439 |
| BULLEN, TIMOTHY L | 11722 TOMPKINS RD | | | | RIVES JCT | MI | 49277-9629 |
| BULLEN, TIMOTHY LEE | 11722 TOMPKINS RD | | | | RIVES JCT | MI | 49277-9629 |
| BULLEN, WILLIAM L | 111 ROBINWOOD DR | | | | NEW MIDDLETWN | OH | 44442-9721 |
| BULLENS, JOHN O | 3632 KEALING CT | | | | INDIANAPOLIS | IN | 46227-7057 |
| BULLER KATIE | 7108 BULLER RD | | | | PATTISON | TX | 77423-2292 |
| BULLER, DONNA J | 3571 CHARLWOOD DR | | | | ROCHESTER HILLS | MI | 48306 |
| BULLER, HORST D | 3451 TEALWOOD CIR | | | | PALM HARBOR | FL | 34685-3148 |
| BULLER, LARRY W | 7165 EDGEWATER DR | | | | MANDEVILLE | LA | 70471-7431 |
| BULLER, MAE M | 3421 ARDEN AVE | | | | BROOKFIELD | IL | 60513-1403 |
| BULLERDICK JR, ELMER | 220 E GLENEAGLES RD APT D | | | | OCALA | FL | 34472-3375 |
| BULLERDICK JR, ELMER | 220 D E GLENNEAGLES RD | | | | ACALA | FL | 34472-3375 |
| BULLERDICK, STEPHEN L | 6649 BRANCH RD | | | | FLINT | MI | 48506 |
| BULLERDICK, STEVEN | 2015 MAIN ST | | | | BEECH GROVE | IN | 46107 |
| BULLERDICK, VIRGINIA L | 11103 N COUNTY RD 400 E. | | | | BRAZIL | IN | 47834-7034 |
| BULLERS, RUTH SMITH | 1521 GREENAWALT RD | | | | BROOKVILLE | PA | 15825-7409 |
| BULLES, GALEN W | 6709 HIGH RIDGE RD | | | | WEST BLOOMFIELD | MI | 48324-3223 |
| BULLET EXPEDITING SERVICES INC | 6210 EXECUTIVE BLVD | | | | DAYTON | OH | 45424-1420 |
| BULLET EXPRESS LLC | 3514 N HAMLIN AVE | | | | CHICAGO | IL | 60618-5018 |
| BULLET TRANSPORT INC | 34689 GROESBECK HWY | | | | CLINTON TOWNSHIP | MI | 48035-3362 |
| BULLET TRUCKING INC | PO BOX 24590 | | | | DAYTON | OH | 45424-0590 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BULLETT, HOWARD E | 24513 S AVALON BLVD APT 3 | | | | WILMINGTON | CA | 90744-1041 |
| BULLETT, IDA G | 1000 NORTH ST | | | | MARTINSBURG | WV | 25401-2323 |
| BULLEY, DONALD K | 637 EDGEWOOD AVE | | | | SOUTH MILWAUKEE | WI | 53172-4037 |
| BULLEY, HELLENE M | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| BULLEY, W C | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| BULLEY, WILLIE A | 9405 E OUTER DR | | | | DETROIT | MI | 48213-1507 |
| BULLICK, EMMA D | 8389 EAST 900 SOUTH | | | | GALVESTON | IN | 46932 |
| BULLICK, PHILLIP L | 8389 E 900 S | | | | GALVESTON | IN | 46932 |
| BULLIE, ASHLEY C | 55 FOUNTAIN STREET | | | | SAN FRANCISCO | CA | 94114-3563 |
| BULLIE, JR,IRA | 5333 REDWOOD DR | | | | JACKSON | MS | 39212-3540 |
| BULLINER, DAVID L | 281 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8703 |
| BULLINER, DEBRA A | 2381 BRIAR CREEK LN | | | | BURTON | MI | 48509-1395 |
| BULLINER, VICTOR L | 2381 BRIAR CREEK LN | | | | BURTON | MI | 48509-1395 |
| BULLINGER JR, ROBERT J | 21940 RIVER RIDGE TRL | | | | FARMINGTON HILLS | MI | 48335-4678 |
| BULLINGER, CHESTER A | 2126 FIRETHORN RD | | | | BALTIMORE | MD | 21220-4807 |
| BULLINGER, MICHAEL J | 9407 FAIR LN | | | | FREELAND | MI | 48623-8812 |
| BULLINGTON, ANNA BEATRICE | PO BOX 226 | | | | MCLESMORESVILLE | TN | 38235-0226 |
| BULLINGTON, BILLY G | 104 CREEKWOOD DR | | | | LAFAYETTE | LA | 70503-5411 |
| BULLINGTON, ELMER | 6451 LANSDOWNE AVE | | | | SAINT LOUIS | MO | 63109-2620 |
| BULLINGTON, EVERETT | PO BOX 226 | | | | MC LEMORESVILLE | TN | 38235-0226 |
| BULLINGTON, GENE | | | | | | | |
| BULLINGTON, HERBERT | 195 J.T. ERWIN LN | | | | NEW CONCORD | KY | 42076 |
| BULLINGTON, JACK W | 4855 HAWKWOOD TRL | | | | WINSTON SALEM | NC | 27103-1202 |
| BULLINGTON, JAMES W | 4818 DEER LODGE RD | | | | NEW PORT RICHEY | FL | 34655-4348 |
| BULLINGTON, JOANN M | 25361 MISTY RDG | | | | MISSION VIEJO | CA | 92692-2878 |
| BULLINGTON, RALPH W | 1336 JACKSONVILLE HWY | | | | FITZGERALD | GA | 31750 |
| BULLINGTON, STEVEN J | 25361 MISTY RDG | | | | MISSION VIEJO | CA | 92692-2878 |
| BULLINS, MARY M | 1024 GILBERT MEMORIAL HWY | | | | PINEVILLE | KY | 40977-9406 |
| BULLION, AMY S | 4038 CRAWFORD TOMS RUN RD | | | | BROOKVILLE | OH | 45309-9792 |
| BULLION, CHARLOTTE | 2292 EIFERT RD | | | | HOLT | MI | 48842-1026 |
| BULLION, DENNIS C | 249 BULLION RD | | | | SPRINGTOWN | TX | 76082-4842 |
| BULLION, DORRIS W | 13 DOWNER ST | | | | BALDWINSVILLE | NY | 13027-2914 |
| BULLION, DORRIS W | 13 DOWNER STREET | | | | BALDVILLES | NY | 13027 |
| BULLION, DUANE E | 660 OKEMOS ST | | | | MASON | MI | 48854-1227 |
| BULLION, FRANKLIN D | 247 STUBBS DR | | | | TROTWOOD | OH | 45426-3106 |
| BULLION, GREGORY A | 4038 CRAWFORD TOMS RUN RD | | | | BROOKVILLE | OH | 45309-9792 |
| BULLION, MARK E | 4412 S SUNSET DR | | | | BALDWIN | MI | 49304-9144 |
| BULLION, NAOMI | 165 BULLION RD | | | | SPRINGTOWN | TX | 76082-4821 |
| BULLION, TERRY L | 11122 CURTIS RD | | | | BELLEVUE | MI | 49021-9614 |
| BULLION, THERESA M. | 249 BULLION RD | | | | SPRINGTOWN | TX | 76082-4842 |
| BULLIS THURMAN E | 440 N MAIN ST | | | | ANDOVER | OH | 44003 |
| BULLIS, ALICE K | BOX 21 - JACKSON PIKE | | | | OWENSVILLE | OH | 45160-0021 |
| BULLIS, ALICE K | PO BOX 21 | | | | OWENSVILLE | OH | 45160-0021 |
| BULLIS, CHRIS M | 4203 RIVER BLUFF DR | | | | FORT WAYNE | IN | 46835-1436 |
| BULLIS, GARY C | 7828 HAMBURG RD | | | | BRIGHTON | MI | 48116-9156 |
| BULLIS, GINGER D | 2604 DEMMINGS CT | | | | W LAFAYETTE | IN | 47906-6632 |
| BULLIS, JACK | 19230 MARTIN RD | | | | ROSEVILLE | MI | 48066-3069 |
| BULLIS, KATHLEEN M | 776 MCKAY ST | | | | SUMTER | SC | 29150-3217 |
| BULLIS, KATHLEEN M | 776 MCKAY STREET | | | | SUMTER | SC | 29150 |
| BULLIS, RICHARD E | 14 W 112TH ST | | | | GRANT | MI | 49327 |
| BULLISTER, JOSEPH J | 5111 FRICH DR | | | | PITTSBURGH | PA | 15227-3617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BULLISTER, JOSEPH J | 5111 FRICH DRIVE | | | | PITTSBURGH | PA | 15227-3617 |
| BULLIT TRANSPORT SVCS INC | 2060 BRUNSINK DR NE | | | | GRAND RAPIDS | MI | 49503-2125 |
| BULLITT COUNTY SHERIFF | 300 S BUCKMAN ST | | | | SHEPHERDSVILLE | KY | 40165-6017 |
| BULLMAN, EARLIE | 1535 BAUER AVE | | | | KETTERING | OH | 45420-3218 |
| BULLMAN, JAMES J | 10008 COLVIN BLVD | | | | NIAGARA FALLS | NY | 14304-2855 |
| BULLMAN, MATTHEW S | 340 E MAIN ST | | | | WEST CARROLLTON | OH | 45449 |
| BULLOCH, CLYDE A | 2255 CLARK RD | | | | HARTLAND | MI | 48353-2606 |
| BULLOCH, CLYDE A. | 2255 CLARK RD | | | | HARTLAND | MI | 48353-2606 |
| BULLOCK | 1607 WESTGATE CIRCLE | | | | BRENTWOOD | TN | 37027 |
| BULLOCK DONALD E | PO BOX 2207 | | | | ARLINGTON | VA | 22202-0207 |
| BULLOCK DUANE (411315) | BARON & BUDD | 660 MADISON AVENUE | | | NEW YORK | NY | 10065 |
| BULLOCK IVAN | 10903 CENTENNIAL TRL | | | | AUSTIN | TX | 78726-1466 |
| BULLOCK JESSIE JAMES | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| BULLOCK JR, CLARENCE | 47 GRACE DR | | | | CROSSVILLE | TN | 38571-1621 |
| BULLOCK JR, DAVID | 4008 SHERLOCK DR | | | | INDIANAPOLIS | IN | 46254-2857 |
| BULLOCK JR, DEWEY | 17532 WARWICK ST | | | | DETROIT | MI | 48219-3538 |
| BULLOCK JR, FLOYD T | 407 E LAKE ST | | | | SUMMITVILLE | IN | 46070-9725 |
| BULLOCK JR, FRANK | 179 PROSPECT ST | | | | PONTIAC | MI | 48341-3037 |
| BULLOCK JR, HENRY F | 3221 WOODVALLEY DR | | | | FLUSHING | MI | 48433-2265 |
| BULLOCK JR, LLOYD G | PO BOX 1271 | | | | BENTON | LA | 71006-1271 |
| BULLOCK JR, NATHAN | 1605 MELROSE PL | | | | CLINTON | MS | 39056-3924 |
| BULLOCK JR, WILLIAM | 458 HOWLAND AVE | | | | PONTIAC | MI | 48341-2764 |
| BULLOCK PATRICIA (443516) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BULLOCK RAYMOND L JR (308452) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| BULLOCK ROY (493694) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BULLOCK SONYA | 800 STONEYBROOK DR | | | | ROANOKE RAPIDS | NC | 27870-3168 |
| BULLOCK TRUCK SERVICE INC | 3495 US HIGHWAY 45 S | | | | PINSON | TN | 38366-9803 |
| BULLOCK'S INC | EAST MONROE STREET | | | | MAQUOKETA | IA | 52060 |
| BULLOCK, AARON D | 2920 W REX DR | | | | INDIANAPOLIS | IN | 46222-1942 |
| BULLOCK, AGNES E | 871 JAMES ST NW | | | | MARIETTA | GA | 30060-6916 |
| BULLOCK, AGNES E | 871 JAMES STREET | | | | MARIETTA | GA | 30060-6916 |
| BULLOCK, ALBERT R | PO BOX 100 | | | | HUBBARD LAKE | MI | 49747-0100 |
| BULLOCK, ALEXANDER J | 3290 FISHER RD | | | | HOWELL | MI | 48855-9712 |
| BULLOCK, ALVIN | 302 LA SERENA | | | | WINTER HAVEN | FL | 33884 |
| BULLOCK, ANITA L | 70 BARKER RD | P.O.BOX 120 | | | WHITMORE LAKE | MI | 48189-9500 |
| BULLOCK, AUDREY M | 114 ELBOW RD APT 232 | | | | NORTH SYRACUSE | NY | 13212-3880 |
| BULLOCK, BEN A | 5164 EVERGREEN DR | | | | MONROE | MI | 48161-3683 |
| BULLOCK, BENTON L | 7370 W IVY CT | | | | NEW PALESTINE | IN | 46163-8959 |
| BULLOCK, BETTY L | 191 ANGEL BLUFF DR | | | | GURLEY | AL | 35748-9501 |
| BULLOCK, BILLY J | 701 SUMMIT AVE APT 76 | | | | NILES | OH | 44446-3655 |
| BULLOCK, BRENDA K | 535 BROWINING ROAD. | | | | VILLA RICA | GA | 30180-3524 |
| BULLOCK, BRENDA K | 535 BROWNING RD | | | | VILLA RICA | GA | 30180-3524 |
| BULLOCK, BURTON A | 4246 FIRESIDE DR | | | | LIVERPOOL | NY | 13090-2321 |
| BULLOCK, CARL B | 5446 OLD SMITH VALLEY ROAD | | | | GREENWOOD | IN | 46143-8820 |
| BULLOCK, CARTELL | 7510 EAST STOP ELEVEN | | | | INDIANAPOLIS | IN | 46259 |
| BULLOCK, CECIL E | 13890 JEDDO RD | | | | LYNN | MI | 48097-1006 |
| BULLOCK, CHARLENE | 39 GREENWOODE LN. | | | | PONTIAC | MI | 48340 |
| BULLOCK, CHARLENE | 220 LASSEIGNE ST | | | | PONTIAC | MI | 48341-1077 |
| BULLOCK, CHARLES A | RR 1 BOX 194 | | | | MOORELAND | OK | 73852-9796 |
| BULLOCK, CHARLES H | 3481 PEET RD | | | | NEW LOTHROP | MI | 48460-9620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BULLOCK, CHARLES W | 70 E SYCAMORE DR | | | | SPRINGPORT | IN | 47386-9748 |
| BULLOCK, CLARTION | 79 ROBERTSON ST | | | | MOUNT CLEMENS | MI | 48043-2329 |
| BULLOCK, CLEMMIE G | 562 E PATERSON ST | | | | FLINT | MI | 48505-4726 |
| BULLOCK, CLIFFORD L | 16400 LAKE SHORE ST | | | | CARLYLE | IL | 62231-6220 |
| BULLOCK, DARRELL E | 1722 COUNTRY CREST LN | | | | MANSFIELD | TX | 76063-5966 |
| BULLOCK, DAVID | 2206 COLD SPRING RD | | | | INDIANAPOLIS | IN | 46222-2320 |
| BULLOCK, DAVID H | 1855 S FORCE RD | | | | ATTICA | MI | 48412-9662 |
| BULLOCK, DEBORAH L | 5637 N ANITA DR | | | | SAGINAW | MI | 48601-9254 |
| BULLOCK, DEBORAH LEE | 5637 N ANITA DR | | | | SAGINAW | MI | 48601-9254 |
| BULLOCK, DENISE | 3321 LUPINE DR | | | | INDIANAPOLIS | IN | 46224-2034 |
| BULLOCK, DENNIS M | 62341 ARLINGTON CIR UNIT 4 | | | | SOUTH LYON | MI | 48178-1755 |
| BULLOCK, DONALD E | 2525 WOODS EDGE DR | | | | MADISON | IN | 47250-2385 |
| BULLOCK, DONALD E | 34 GEORGE ST | | | | PERU | IN | 46970-1459 |
| BULLOCK, DUANE | BARON & BUDD | 660 MADISON AVENUE | | | NEW YORK | NY | 10021 |
| BULLOCK, ELOISE R | PO BOX 545 | | | | COLLEGEDALE | TN | 37315-0545 |
| BULLOCK, ERNIE | 5814 TRAVIS RD | | | | GREENWOOD | IN | 46143-9019 |
| BULLOCK, EUGENE | 638 GREENWOOD ST #1 | | | | CINCINNATI | OH | 45229 |
| BULLOCK, EVERETT | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| BULLOCK, FAUNA | 6765 MANNING RD | | | | MIAMISBURG | OH | 45342-1623 |
| BULLOCK, FAUNA | 6765 MANNING ROAD | | | | MIAMISBURG | OH | 45342-1623 |
| BULLOCK, FLOSSIE B | 379 WHITTEMORE ST | | | | PONTIAC | MI | 48342 |
| BULLOCK, FREEDA W | 2833 S OAKLAND AVE | | | | INDIANAPOLIS | IN | 46203-5535 |
| BULLOCK, GAREY B | 16240 ESKES ST | | | | LANSING | MI | 48906-1993 |
| BULLOCK, GEORGE C | 220 LASSEIGNE ST | | | | PONTIAC | MI | 48341-1077 |
| BULLOCK, GLEN T | 5927 PARK LN | | | | SAINT LOUIS | MO | 63147-1115 |
| BULLOCK, HAROLD J | 431 NORTHERN XING | | | | EUBANK | KY | 42567-8689 |
| BULLOCK, HARRY T | 5637 N ANITA DR | | | | SAGINAW | MI | 48601-9254 |
| BULLOCK, HARRY THOMAS | 5637 N ANITA DR | | | | SAGINAW | MI | 48601-9254 |
| BULLOCK, HATTIE | PO BOX 1035 | | | | FAIRMONT | NC | 28340 |
| BULLOCK, HAYWOOD | 11926 233RD ST | | | | JAMAICA | NY | 11411-2230 |
| BULLOCK, HELEN C | 4500 WEST PETTY ROAD | | | | MUNCIE | IN | 47304-2490 |
| BULLOCK, HELEN C | 4500 W PETTY RD | | | | MUNCIE | IN | 47304-2490 |
| BULLOCK, HERMAN H | 7340 BROWNING RD | | | | BAINBRIDGE | OH | 45612-9502 |
| BULLOCK, HOMER L | 2726 STARCREST LN | | | | FARMERS BRANCH | TX | 75234-2054 |
| BULLOCK, INITA PEARL | 2548 FM 852 | | | | GILMER | TX | 75644-5280 |
| BULLOCK, IRENE D | 5595 RED APPLE DR | | | | AUSTINTOWN | OH | 44515-1933 |
| BULLOCK, IVORY | 1753 SEYBURN ST | | | | DETROIT | MI | 48214-2451 |
| BULLOCK, JAMES D | 7621 E BANNISTER RD | | | | KANSAS CITY | MO | 64134-1612 |
| BULLOCK, JAMES E | 249 BRANDON BAY RD | | | | TYLERTOWN | MS | 39667-7084 |
| BULLOCK, JAMES P | 193 S ROBINSON DR | | | | SOMERSET | KY | 42503-4204 |
| BULLOCK, JAMES R | 1865 WOODLAND DR | | | | OWOSSO | MI | 48867-8902 |
| BULLOCK, JANET E | 806 PROSPECT STREET | | | | CRAWFORDSVILLE | IN | 47933-3540 |
| BULLOCK, JANET L | APT 9 | 4913 WOODMAN PARK DRIVE | | | DAYTON | OH | 45432-1125 |
| BULLOCK, JANEVA T | 9322 SEMIDALE DRIVE | | | | CLARKSTON | MI | 48346 |
| BULLOCK, JANEVA TANESHA | 814 VILLAGE GREEN LN  APT 3132 | | | | WATERFORD | MI | 48328-2414 |
| BULLOCK, JESSIE JAMES | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BULLOCK, JIMMIE L | 305 W PRINCETON AVE | | | | PONTIAC | MI | 48340 |
| BULLOCK, JIMMIE L | PO BOX 210654 | | | | AUBURN HILLS | MI | 48321-0654 |
| BULLOCK, JOE M | 221 SAINT RICHIE LN | | | | AUSTIN | TX | 78737-4613 |
| BULLOCK, JOEY K | 1247 EAST 67TH STREET | | | | CLEVELAND | OH | 44103-1525 |
| BULLOCK, JOHN W | 5595 RED APPLE DR | | | | AUSTINTOWN | OH | 44515-1933 |
| BULLOCK, JOHNNIE A | 475 UPLAND AVE | | | | PONTIAC | MI | 48340-1347 |
| BULLOCK, JOSEPH | 4 PINELEA CT | | | | PIKESVILLE | MD | 21208-2340 |
| BULLOCK, KARL D | 828 N PARKSIDE AVE | | | | CHICAGO | IL | 60651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BULLOCK, KATHRYN K | 1157 SHADOW RIDGE DR | | | | NILES | OH | 44446-3561 |
| BULLOCK, KENNETH L | PO BOX 142 | | | | LAKEVILLE | MI | 48366-0142 |
| BULLOCK, KENNETH W | 5814 TRAVIS RD | | | | GREENWOOD | IN | 46143-9019 |
| BULLOCK, LARRY | 1017 GRIFFIN RD APT 222 | | | | LAKELAND | FL | 33805-2457 |
| BULLOCK, LARRY B | 10504 S MILLER AVE | | | | OKLAHOMA CITY | OK | 73170-2478 |
| BULLOCK, LARRY D | 7457 LOWER DRY FORK RD | | | | MADISON | IN | 47250 |
| BULLOCK, LARRY DEAN | 7547 LOWER DRY FORK ROAD | | | | MADISON | IN | 47250-6514 |
| BULLOCK, LARRY P | 21213 INDIAN ST | | | | SOUTHFIELD | MI | 48033 |
| BULLOCK, LAVERNE | 546 HOWLAND AVE | | | | PONTIAC | MI | 48341-2766 |
| BULLOCK, LENORE V | 12158 GREENLAWN ST F 1 | | | | DETROIT | MI | 48204 |
| BULLOCK, LEONARD | 23505 PLYMOUTH RD | | | | REDFORD | MI | 48239-1435 |
| BULLOCK, LEWIS R | PO BOX 211 | | | | GREEN BANK | WV | 24944-0211 |
| BULLOCK, LILA MAE | 3613 DENISON STREET | | | | FREDERICK | MD | 21704 |
| BULLOCK, LINDA | 426 KRISTIE CIR | | | | POWDER SP | GA | 30127-6174 |
| BULLOCK, LINDA L | 13890 JEDDO RD | | | | YALE | MI | 48097-1006 |
| BULLOCK, LOIS F | 421 REYNOLDS RD | | | | CLINTON | MS | 39056-9310 |
| BULLOCK, LORN R | 4603 W POGLESE RD | | | | HESSEL | MI | 49745-9250 |
| BULLOCK, LOUIS G | 1204 NOUVELLE DR | | | | MIAMISBURG | OH | 45342-6303 |
| BULLOCK, LUCILLE H | 7340 BROWNING RD | | | | BAINBRIDGE | OH | 45612-9502 |
| BULLOCK, LUELLA M | 172 ROCHFORD SQUARE | | | | FLINT | MI | 48507-4262 |
| BULLOCK, MADONNA J | PO BOX 1017 | | | | KOKOMO | IN | 46903-1017 |
| BULLOCK, MALCOLM D | PO BOX 1638 | | | | BUENA VISTA | CO | 81211-1638 |
| BULLOCK, MARCELINE A | 4246 FIRESIDE DR | | | | LIVERPOOL | NY | 13090-2321 |
| BULLOCK, MARIANNE | 127 N BROADWAY | | | | BALTIMORE | MD | 21231 |
| BULLOCK, MARIANNE | 127 N BRDWAY | 3RD FLOOR | | | BALTIMORE | MD | 21231-1507 |
| BULLOCK, MARK F | 3990 MAPLE RD | | | | FRANKENMUTH | MI | 48734-9160 |
| BULLOCK, MARK T | 2855 HALIFAX DR | | | | INDIANAPOLIS | IN | 46222-2240 |
| BULLOCK, MARY | 302 MOCKINGBIRD LANE | | | | WEATHERFORD | TX | 76086-6012 |
| BULLOCK, MATTIE L | PO BOX 21582 | | | | DETROIT | MI | 48221-0582 |
| BULLOCK, MELVIN E | 4838 W 37TH ST | | | | INDIANAPOLIS | IN | 46224-1608 |
| BULLOCK, MICHAEL P | PO BOX 1122 | | | | SAINT PETERS | MO | 63376-0019 |
| BULLOCK, MILDRED | 8508 ASHTON AVE | | | | DETROIT | MI | 48228-3170 |
| BULLOCK, MORRIS I | 105 WYNDOT CIR | | | | WEST MONROE | LA | 71291-8152 |
| BULLOCK, NELSON L | 1027 FORSYTHE ST | | | | CARTHAGE | TX | 75633-3121 |
| BULLOCK, NORMAN J | 7101 COVERED COVE WAY | | | | PROSPECT | KY | 40059-9694 |
| BULLOCK, ODELL | 3081 THORNTON AVE | | | | FLINT | MI | 48504-1805 |
| BULLOCK, PATRICIA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BULLOCK, PHATE | 800 NORTHWAY ST | | | | SYRACUSE | NY | 13224-1323 |
| BULLOCK, PHILIP R | 6 FRANCIS AVE | | | | NYACK | NY | 10960-1904 |
| BULLOCK, RANDOLPH | 1060 CENTRAL AVE | | | | PLAINFIELD | NJ | 07060-2802 |
| BULLOCK, RANDY L | 7489 MAGGIE DR | | | | ANTIOCH | TN | 37013-3935 |
| BULLOCK, RAYMOND L | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| BULLOCK, REGINA A | 218 E NORTH ST | | | | DUNKIRK | IN | 47336-1354 |
| BULLOCK, RICHARD | 11520 CHEYENNE TRAIL | APT E | | | PARMA HGTS | OH | 44130 |
| BULLOCK, RICHARD | 11520 CHEYENNE TRL APT E | | | | CLEVELAND | OH | 44130-1988 |
| BULLOCK, RICHARD | 14230 CAMDEN ST | | | | DETROIT | MI | 48213-2065 |
| BULLOCK, ROBERT H | 7 FOXFIRE BLVD UNIT 121 | | | | JACKSON SPRINGS | NC | 27281-9787 |
| BULLOCK, ROBERT W | 510 N HOWARD RD | | | | GREENWOOD | IN | 46142-3839 |
| BULLOCK, ROCHELLE Y | 475 UPLAND AVE | | | | PONTIAC | MI | 48340-1347 |
| BULLOCK, RONALD L | 42018 MCBRIDE AVE | | | | BELLEVILLE | MI | 48111-1460 |
| BULLOCK, RONALD N | 44192 RIVERGATE DR | | | | CLINTON TWP | MI | 48038-1368 |
| BULLOCK, ROOSEVELT | 3581 W 26 HWY | | | | NASHVILLE | AR | 71852 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BULLOCK, ROOSEVELT | 379 WHITTEMORE STREET | | | | PONTIAC | MI | 48342-3169 |
| BULLOCK, ROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BULLOCK, S | 6060 W BRISTOL RD | | | | FLINT | MI | 48554-0001 |
| BULLOCK, SADIE F | PO BOX 211 | | | | GREEN BANK | WV | 24944-0211 |
| BULLOCK, SAM | | | | | | | |
| BULLOCK, SARAH M | 18421 DEERING ST | | | | LIVONIA | MI | 48152-3709 |
| BULLOCK, SCOTT | 4518 SOUZA ST | | | | EUGENE | OR | 97402-1234 |
| BULLOCK, SHARON P | | | | | | | |
| BULLOCK, SHELVA C | PO BOX 491843 | | | | LAWRENCEVILLE | GA | 30049-0031 |
| BULLOCK, SUSAN M | 41352 NORTHWIND DR U#19 B#3 | | | | CANTON | MI | 48188 |
| BULLOCK, THOMAS F | 203 FAIRWOOD RD APT K | | | | BEL AIR | MD | 21014-4660 |
| BULLOCK, VERNESSA A | 708 DETOUR RD | | | | BOWLING GREEN | KY | 42101-6503 |
| BULLOCK, WALTER D | 4635 HOBSON DR | | | | COLUMBUS | OH | 43228 |
| BULLOCK, WILLIAM A | 47 RUSH HAVEN DR | | | | SPRING | TX | 77381-3229 |
| BULLOCK, WILLIAM J | 9102 DANZIG ST | | | | LIVONIA | MI | 48150 |
| BULLOCK, WILLIAM W | 611 TRADEWINDS CT | | | | EDGEWOOD | MD | 21040-2900 |
| BULLOCK, WILLIE J | 170 WESTWAY ST | | | | PONTIAC | MI | 48342-2568 |
| BULLOCK, ZELMA L | APT E | 11520 CHEYENNE TRAIL | | | CLEVELAND | OH | 44130-1988 |
| BULLOCKS DAN (443517) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BULLOCKS EXPRESS TRANS INC | PO BOX 16441 | | | | DENVER | CO | 80216-0441 |
| BULLOCKS, DAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BULLOCKS, TONY | 14220 LANGLEY AVENUE | | | | DOLTON | IL | 60419-1213 |
| BULLPEN SPORTS | ATTN: MATT JONES | 1375 E BRISTOL RD | | | BURTON | MI | 48529-2213 |
| BULLS JR, ESTRICE | 166 WINSLOW AVE | | | | BUFFALO | NY | 14208-1909 |
| BULLS, BOBBY | 424 WYOMING AVE | | | | BUFFALO | NY | 14215-3122 |
| BULLS, JAMES D | 22105 FABIUS DR | | | | LAKE ST LOUIS | MO | 63367-1999 |
| BULLS, RAYMOND L | 6110 ROBIN HILL RD | | | | BALTIMORE | MD | 21207-6117 |
| BULLUCK CHEVROLET CADILLAC INC DON | 1000 PARK FORTY PLZ STE 280 | | | | DURHAM | NC | 27713-5260 |
| BULLUCK WILLIAM R (493695) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BULLUCK, BERTHA | 34 MONTCLAIR LN | | | | WILLINGBORO | NJ | 08046-2802 |
| BULLUCK, CHARLIE M | 1717 SHAMROCK LN | | | | ROCKY MOUNT | NC | 27804-6421 |
| BULLUCK, ELTON R | 1303 W BALTIMORE AVE | | | | LINDEN | NJ | 07036 |
| BULLUCK, JOHNNY E | 521 PARK PLACE | | | | ROCKY MOUNT | NC | 27804-5842 |
| BULLUCK, TIFFANY N | 3305 CYPRESSWOOD TRL APT 716 | | | | ARLINGTON | TX | 76014-2835 |
| BULLUCK, WILLIAM R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BULLUSS JR, CHARLES F | 30 EAST MAIN ST APT 2 | | | | TERRYVILLE | CT | 06786 |
| BULLUSS, MERALD L | 25 SMITH ST | | | | BRISTOL | CT | 06010-2934 |
| BULLY, BERNARD DAVID | 4460 W FRANCES RD | | | | CLIO | MI | 48420-8516 |
| BULLY, DEAN | 114 FANTASY DR | | | | LYLES | TN | 37098-1816 |
| BULLY, DOUGLAS E | 2089 SAWYER DRIVE | | | | WEST BRANCH | MI | 48661-9710 |
| BULLY, GRACE H | 9075 BEECHER RD | | | | FLUSHING | MI | 48433-9421 |
| BULLY, JAMES L | 12851 CIMARRON DR | | | | BIRCH RUN | MI | 48415-9315 |
| BULLY, JOSEPHINE | 2089 SAWYER DRIVE | | | | WEST BRANCH | MI | 48661-9710 |
| BULLY, MARY | 1047 E GRAND BLVD | | | | FLINT | MI | 48505-1505 |
| BULLY, MICHAEL B | 6371 N ELMS RD | | | | FLUSHING | MI | 48433-9002 |
| BULLY, MICHAEL BERNARD | 6371 N ELMS RD | | | | FLUSHING | MI | 48433-9002 |
| BULLY, RAYMOND L | 2460 ASHWOOD DR | | | | FLINT | MI | 48504-6545 |
| BULLY, RUTH M | 4460 W FRANCES RD | | | | CLIO | MI | 48420-8516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BULLY, SINA M | 12851 CIMARRON DR | | | | BIRCH RUN | MI | 48415-9315 |
| BULLY, THOMAS E | 435 S FIRST ST | | | | ROGERS CITY | MI | 49779-1803 |
| BULMAN, ROBERT P | 23430 MOBILE ST | C/O JOANNE PISTOTNIK | | | WEST HILLS | CA | 91307-3323 |
| BULMANSKI ALBERT J | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| BULMANSKI, ALBERT J | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BULMASH, SIDNEY | 4259 N. MARINE DR.,APT 72 | | | | CHICAGO | IL | 60613 |
| BULMER HARLAN | 2202 S EBRIGHT ST | | | | MUNCIE | IN | 47302-4345 |
| BULMER, CARL O | 395 SOUTH ST | | | | LOCKPORT | NY | 14094-3911 |
| BULMER, CYNTHIA | 186 ONTARIO ST 1 | | | | LOCKPORT | NY | 14094 |
| BULMER, KATHERINE I | 309 CLARENCE ST APT 3 | | | | YALE | MI | 48097-2974 |
| BULMER, LAWRENCE D | 7177 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3518 |
| BULMER, PATRICK R | 7125 E HIGH ST | | | | LOCKPORT | NY | 14094-9302 |
| BULMER, ROGER W | 5331 KECK RD | | | | LOCKPORT | NY | 14094-9305 |
| BULOCK JR, ROBERT D | 1631 DAVID ST | | | | LANSING | MI | 48912-3716 |
| BULOCK JR, ROBERT DUANE | 1631 DAVID ST | | | | LANSING | MI | 48912-3716 |
| BULOCK, BRETT R | 1951 ELM ST | | | | HOLT | MI | 48842 |
| BULOCK, JUSTIN A | 10651 BELL OAK RD | | | | FOWLERVILLE | MI | 48836-8710 |
| BULOCK, JUSTIN ANTHONY | 10651 BELL OAK ROAD | | | | FOWLERVILLE | MI | 48836-8710 |
| BULONE, JOSEPH D | 285 LAKE STREET BOX 323 | | | | PORT SANILAC | MI | 48469 |
| BULOS, GEORGE A | 6262 GREEN RD | | | | HASLETT | MI | 48840-8706 |
| BULOS, NIMER | 5557 ANN DR | | | | BATH | MI | 48808-8723 |
| BULOVA CORP | ONE BULOVA AVE | | | | WOODSIDE | NY | 11377 |
| BULOW GROSS | 2137 W 250 N | | | | HARTFORD CITY | IN | 47348-9554 |
| BULPIN JR, CHARLES W | 2225 REVERE AVE | | | | DAYTON | OH | 45420-1819 |
| BULPIN, DENNIS W | 13 CAMBRAY CT | | | | MIAMISBURG | OH | 45342-6614 |
| BULPIN, DENNIS W | 13 CAMBRAY CT. | | | | MIAMISBURG | OH | 45342-6614 |
| BULRISS, CARMELITA C | 1720 ALA MOANA BLVD PH 1B | | | | HONOLULU | HI | 96815-1350 |
| BULRISS, DONALD E | PO BOX 265 | | | | WOLCOTT | NY | 14590-0265 |
| BULRISS, EUGENE H | 2040 W. MAIN ST. #210-1951 | | | | RAPID CITY | SD | 57702 |
| BULRISS, RONALD E | 2537 WIEDRICK RD | | | | WALWORTH | NY | 14568-9515 |
| BULSON, THOMAS J | 700 WILTSHIRE DR | | | | OWOSSO | MI | 48867-1953 |
| BULTEMA, MICHAEL C | 1969 WINGATE RD | | | | KALAMAZOO | MI | 49009-9126 |
| BULTEMA, WILLIAM | 7084 29TH STREET SOUTH | | | | SCOTTS | MI | 49088-9771 |
| BULTEMEIER, JOYCE ELAINE | 157 WATERSHIP DOWN LN | | | | LAMPE | MO | 65681-8129 |
| BULTEMEIER, RYAN C | 8108 MOSS GROVE PL | | | | FORT WAYNE | IN | 46825-3552 |
| BULTEN AUTO/BERGKAME | INDUSTRIESTRASSE 20 | | | BERGKAMEN NW 59192 GERMANY | | | |
| BULTEN AUTOMOTIVE AB | OLBERGAV | | | HALLSTAHAMMAR S73492 SWEDEN | | | |
| BULTEN AUTOMOTIVE GMBH | INDUSTRIESTRASSE 20 | | | BERGKAMEN 59192 GERMANY | | | |
| BULTEN AUTOMOTIVE GMBH | BIANCA LEIFELS 0114 | INDUSTRIESTRASSE 20 | | OBERHAUSEN GERMANY | | | |
| BULTEN GMBH | TERMINALVAGEN 12 ARW | | | SE-418 79 GOTEBORG SWEDEN | | | |
| BULTEN GMBH | AM WILDZAUM 30 | | | | FARWELL | MI | 48622 |
| BULTERYS, ANDRE H | 3524 GLASGOW LN | | | | KESWICK | VA | 22947-2748 |
| BULTHUIS, MARLA | 1583 MAIN ST | | | | CRETE | IL | 60417-3123 |
| BULTINCK, ELIZABETH | 1554 ALINE DR | | | | GROSSE POINTE WOODS | MI | 48236-1002 |
| BULTINCK, GRETCHEN E | 38807 90TH ST | | | | BURLINGTON | WI | 53105-8513 |
| BULTMAN FLEET MAINTENANCE | 11225 W SILVER SPRING RD | | | | MILWAUKEE | WI | 53225-3121 |
| BULTMAN, FREDERICK L TRUCKING INC | 11144 W SILVER SPRING DR | | | | MILWAUKEE | WI | 53225-3111 |
| BULTSMA, HENRIETTA | 1074 BAYSHORE DR SW | | | | BYRON CENTER | MI | 49315-8327 |
| BULUGARIS, STAMATIS | 285 HAMPTON PL | | | | XENIA | OH | 45385-8984 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BULVA VICTOR J (631244) | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| BULVA, VICTOR J | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| BULVONY, ELIZABETH K | 2004 SILVER FOX LANE N.E. | | | | WARREN | OH | 44484-1139 |
| BULWICZ, ELEANOR K | 52 HICKORY ST | | | | METUCHEN | NJ | 08840-2710 |
| BULZAN, DAVID A | 401 S FORCE RD | | | | ATTICA | MI | 48412-9751 |
| BULZAN, ELIZABETH | 220 S FORCE RD | | | | ATTICA | MI | 48412-9751 |
| BULZAN, ELIZABETH | 220 FORCE RD | | | | ATTICA | MI | 48412 |
| BUMANN, MILO J | PO BOX 1487 | | | | MUSTANG | OK | 73064-8487 |
| BUMARI INC | | | | | | | |
| BUMARI INC | BUMARI INCT | CRAIG/IS LTD | P.O. BOX 40569 | | JACKSONVILLE | FL | 32203-0569 |
| BUMARI INCT | CRAIG/IS LTD | PO BOX 40569 | | | JACKSONVILLE | FL | 32203-0569 |
| BUMB, JAMES F | 9301 S MITTHOEFFER RD | | | | INDIANAPOLIS | IN | 46259-9698 |
| BUMB, ROBERT E | 4031 MILAN AVE SW | | | | GRAND RAPIDS | MI | 49509-4409 |
| BUMBA, CHARLES | 2870 VAN ALSTYNE STREET | | | | WYANDOTTE | MI | 48192-5220 |
| BUMBA, JOE | 7307 OLD HARFORD RD | | | | PARKVILLE | MD | 21234-7118 |
| BUMBACO JOHN SR (491966) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BUMBALOUGH, ANNA J | 160 WRENWOOD CT | | | | ENGLEWOOD | OH | 45322-2352 |
| BUMBALOUGH, ANNA J | 160 WRENWOOD CRT | | | | ENGLEWOOD | OH | 45322-5322 |
| BUMBALOUGH, JAMES R | 4509 BENDERS FERRY RD | | | | MOUNT JULIET | TN | 37122-2276 |
| BUMBALOUGH, JOAN | 2912 DOWNING ST | | | | COOKVILLE | TN | 38506 |
| BUMBALOUGH, KATHY L | 2408 RONA VILLAGE BLVD | | | | FAIRBORN | OH | 45324 |
| BUMBARGER, GERALD P | 7203 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-9413 |
| BUMBARGER, VERLA F | 7203 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-9413 |
| BUMBERA, ANDREW F | 8411 N SAGE VIS | | | | PRESCOTT VALLEY | AZ | 86315 |
| BUMGARDANER, BOYD C | 4139 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9628 |
| BUMGARDNER I I I, SAMUEL F | 928 MILLER COUNTY 33 | | | | DODDRIDGE | AR | 71834-1497 |
| BUMGARDNER III, SAMUEL FREDRICK | 928 MILLER COUNTY 33 | | | | DODDRIDGE | AR | 71834-1497 |
| BUMGARDNER, BRIAN S | 8563 SPENCER RD | | | | SOUTH LYON | MI | 48178-9623 |
| BUMGARDNER, BRIAN SCOTT | 8563 SPENCER RD | | | | SOUTH LYON | MI | 48178-9623 |
| BUMGARDNER, CLIFFORD R | 3222 S COUNTY ROAD 475 E | | | | PLAINFIELD | IN | 46168-8355 |
| BUMGARDNER, ELLA J | 5318 CINDY KAY DR | | | | PLANT CITY | FL | 33566-8007 |
| BUMGARDNER, JAMES H | 8670 HERBERT RD | | | | CANFIELD | OH | 44406-9783 |
| BUMGARDNER, JOSEPH E | 21300 KENNEDY AVE | | | | PORT CHARLOTTE | FL | 33952-1519 |
| BUMGARDNER, JUDY K | 4211 GARY LEE DR | | | | KOKOMO | IN | 46902-4712 |
| BUMGARDNER, MARGARET L | 1950 AARON DR APT C | | | | MIDDLETOWN | OH | 45044 |
| BUMGARDNER, ROBERT L | 2141 E 39TH ST | | | | LORAIN | OH | 44055-2701 |
| BUMGARDNER, RONALD L | 688 BROOKDALE DR | | | | W JEFFERSON | OH | 43162-1004 |
| BUMGARNER JR, JOHN W | 210 BATES ST | | | | NEW HAVEN | MO | 63068-1102 |
| BUMGARNER, CHARLOTTE B | 2936 WHISPERING HILLS | | | | CHAMBLEE | GA | 30341 |
| BUMGARNER, DORIS L. | N102W15279 VENUS COURT | | | | GERMANTOWN | WI | 53022-5222 |
| BUMGARNER, ELETA | 210 BATES ST | C/O MICHAEL BUMGARNER | | | NEW HAVEN | MO | 63068-1102 |
| BUMGARNER, GERALD L | 1735 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5719 |
| BUMGARNER, JAMES A | 402 REGAL TOWERS | | | | MARYVILLE | TN | 37804-5707 |
| BUMGARNER, JAMES E | 250 E NORTHFIELD DR #153 | | | | BROWNSBURG | IN | 46112 |
| BUMGARNER, JOSEPH W | 133 LEE BUMGARNER RD | | | | SYLVA | NC | 28779-8004 |
| BUMGARNER, LILLIAN M | 118 MARSAC ST | | | | BAY CITY | MI | 48708-7055 |
| BUMGARNER, MARY A | 335 POND VIEW LN | | | | LEXINGTON | SC | 29072 |
| BUMHOFFER, SANDRA J | 265 BRADLEYVILLE RD | | | | FAIRGROVE | MI | 48733-9710 |
| BUMMER, CRAIG S | 8364 WEST MELINDA LANE | | | | PEORIA | AZ | 85382-4460 |
| BUMMER, KELLY A | 14726 SUNDANCE PL | | | | CANYON CNTRY | CA | 91387-1542 |
| BUMMER, LELAND D | 9150 GLENWOOD CT | | | | MISSOULA | MT | 59804-9603 |
| BUMP, ARTHUR | 7678 RIVER RD | | | | BALDWINSVILLE | NY | 13027-9452 |
| BUMP, CLARENCE J | 3421 RANDOM RD | | | | KALAMAZOO | MI | 49004-1878 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUMP, DONALD M | 200 SPRINGHILL DR | | | | WHITE LAKE | MI | 48386-1964 |
| BUMP, HARRY N | 4323 STOLLACKER RD | | | | JEFFERSON | OH | 44047-8491 |
| BUMP, THOMAS R | 12716 S EDGEWATER LN | | | | PALOS PARK | IL | 60464-1639 |
| BUMP, WILMA A | 3421 RANDOM ROAD | | | | KALAMAZOO | MI | 49004 |
| BUMP, WILMA A | 3421 RANDOM RD | | | | KALAMAZOO | MI | 49004-1878 |
| BUMPASS, CHARLES W | 216 MILL CREEK LN | | | | HAUGHTON | LA | 71037-9224 |
| BUMPASS, CHRESSONDA | 511B KINGSBURY ST | | | | OXFORD | NC | 27565-3424 |
| BUMPER TO BUMPER | 118 W GRAND AVE | | | | PONCA CITY | OK | 74601-5210 |
| BUMPERS COM LLC | | | | | | | |
| BUMPERS JR., WILLIS | 4208 MIDLOTHIAN TPKE | | | | CRESTWOOD | IL | 60445-2336 |
| BUMPHIS, BENITA L | 1803 N JOG RD APT 205 | | | | WEST PALM BCH | FL | 33411-2556 |
| BUMPILORI, CHARLES | CONLIN & ASSOCIATES PC ROXANNE | 319 7TH ST STE 600 | | | DES MOINES | IA | 50309-3826 |
| BUMPILORI, CHARLES | ZELLE HOFMANN VOELBEL MASON & GETTE LLP | 33 S 6TH ST STE 4400 | | | MINNEAPOLIS | MN | 55402-3710 |
| BUMPS, JAMES A | 6636 COBHAM LN | | | | INDIANAPOLIS | IN | 46237-2969 |
| BUMPS, PHYLLIS E | 6636 COBHAM LANE | | | | INDIANAPOLIS | IN | 46237-2969 |
| BUMPS, PHYLLIS E | 6636 COBHAM LN | | | | INDIANAPOLIS | IN | 46237-2969 |
| BUMPUS II, ROBERT I | 1218 FORREST DR | | | | HURRICANE | WV | 25526 |
| BUMPUS TIRES INC | 208 MAIN ST | | | | PINEVILLE | NC | 28134 |
| BUMPUS, CARRIE L | 1218 FORREST DR | | | | HURRICANE | WV | 25526 |
| BUMPUS, HOWARD | 3500 HIGHWAY 41A S | C/O ROSIE A. STARNES | | | CLARKSVILLE | TN | 37043-6801 |
| BUMPUS, HOWARD H | 14826 DASHER AVE | | | | ALLEN PARK | MI | 48101-2618 |
| BUMPUS, JERRY D | 3409 N ROSEWOOD AVE | | | | MUNCIE | IN | 47304-2026 |
| BUMPUS, JERRY DWIGHT | 3409 N ROSEWOOD AVE | | | | MUNCIE | IN | 47304-2026 |
| BUMPUS, LENORA E. | 124 GILMORE LAKE ROAD | | | | COLUMBIA | IL | 62236-3304 |
| BUMPUS, RICKEY L | 9583 WHITCOMB ST | | | | DETROIT | MI | 48227-2041 |
| BUMPUS, RICKEY LANE | 9583 WHITCOMB ST | | | | DETROIT | MI | 48227-2041 |
| BUMPUS, ROVELLA F | 58718 HUNTERS CT | | | | SOUTH LYON | MI | 48178-1778 |
| BUMPUS, TERRILL | 1935 RUGBY RD | | | | DAYTON | OH | 45406-5604 |
| BUMPUS, TOMMY | 1402 DUNDEE DR | | | | ARLINGTON | TX | 76002-3748 |
| BUMPUS, WILLIAM S | 4000 24TH ST N LOT 916 | | | | ST PETERSBURG | FL | 33714-4074 |
| BUMSTEAD, CLARA L | 7741 OGEANY CT O | | | | ONSTED | MI | 49265 |
| BUMSTEAD, DANIEL D | 1054 LINUS ST | | | | FLINT | MI | 48507-4102 |
| BUMSTEAD, DANIEL DALE | 1054 LINUS ST | | | | FLINT | MI | 48507-4102 |
| BUMSTEAD, DAVID J | 325 SE SHERIDAN RD | | | | SHERIDAN | OR | 97378-1936 |
| BUMSTEAD, MELVIN J | 850 MACK BRANCH RD | | | | LYNNVILLE | TN | 38472-5410 |
| BUMSTEAD, SEAN D | 420 CIRCLE PT | | | | CLARKSTON | MI | 48348-1489 |
| BUN AIR CORP | BEDFORD AIRPORT | PO BOX 638 | | | BEDFORD | PA | 15522-0638 |
| BUNA HOLDER | 161 MARLOWE RD | | | | ROGERSVILLE | TN | 37857-2979 |
| BUNCE JR, EDWARD F | 2057 INVERTON RD | | | | BALTIMORE | MD | 21222-4757 |
| BUNCE, ALLAN P | 2092 CULBREATH RD | LOT C2 | | | BROOKSVILLE | FL | 34602 |
| BUNCE, BILLIE S | 2812 CLEARVIEW AVE | | | | PANAMA CITY | FL | 32405-5729 |
| BUNCE, BOYD B | 162 LAKE MICHIGAN DR | | | | MULBERRY | FL | 33860-8553 |
| BUNCE, BOYD J | 7220 RAPIDS RD | | | | LOCKPORT | NY | 14094-9355 |
| BUNCE, BRUCE H | 12905 WEST MEEKER BOULEVARD | | | | SUN CITY WEST | AZ | 85375-3811 |
| BUNCE, DAVID A | RR 1 BOX 221P | | | | ELLSINORE | MO | 63937-2880 |
| BUNCE, DAVID ALLEN | RR 1 BOX 221P | | | | ELLSINORE | MO | 63937-9700 |
| BUNCE, DOROTHY P | 4252 N BOSTON RD | | | | EDEN | NY | 14057-9747 |
| BUNCE, DOROTHY P | 4252 N. BOSTON ROAD | | | | EDEN | NY | 14057-9747 |
| BUNCE, EDWARD J | 3125 CLOVER ST | | | | PITTSFORD | NY | 14534 |
| BUNCE, FAITH A | 19 PICKETT LN | | | | HILTON | NY | 14468-1013 |
| BUNCE, GALEN B | 2171 BRIAR CT | | | | COMMERCE TWP | MI | 48382-1761 |
| BUNCE, GALEN BRUCE | 2171 BRIAR CT | | | | COMMERCE TWP | MI | 48382-1761 |
| BUNCE, GARY L | 305 KAREN DR | | | | ALAMO | TX | 78516-2606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUNCE, GEORGE W | 6500 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9426 |
| BUNCE, GEORGE W | 203 HAZELTON RD | | | | OWOSSO | MI | 48867-9027 |
| BUNCE, GEORGE WAYNE | 6500 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9426 |
| BUNCE, JOHN G | 948 OLD ERIN WAY | | | | LANSING | MI | 48917-4113 |
| BUNCE, JOHN M | 4112 STILLWELL AVE | | | | LANSING | MI | 48911-2161 |
| BUNCE, KIP V | 5208 W SAINT JOE HWY | | | | SUNFIELD | MI | 48890-9044 |
| BUNCE, LESTER J | 227 N HUDSON ST | | | | COLDWATER | MI | 49036-1434 |
| BUNCE, LINDA C | 4342 S 500 E | | | | KOKOMO | IN | 46902-9390 |
| BUNCE, MARJORIE | 12905 W MEEKER BLVD | | | | SUN CITY WEST | AZ | 85375-3811 |
| BUNCE, MARY K | 2466 PFISTER HWY | | | | ADRIAN | MI | 49221-9452 |
| BUNCE, PHYLLIS J | 227 NORTH HUDSON ST | | | | COLDWATER | MI | 49036-1434 |
| BUNCE, PRESTON M | 4106 CHICKORY LN | | | | LANSING | MI | 48910-4911 |
| BUNCE, PRESTON MITCHELL | 4106 CHICKORY LN | | | | LANSING | MI | 48910-4911 |
| BUNCE, RAYMOND | 1126 S WASHINGTON ST | | | | KOKOMO | IN | 46902-6347 |
| BUNCE, RAYMOND E | 2466 PFISTER HWY | | | | ADRIAN | MI | 49221-9452 |
| BUNCE, ROBERT E | 602 RIVERSHORE CT | | | | EDGEWOOD | MD | 21040-3603 |
| BUNCE, ROBERT G | 3405 W CHESTER PIKE APT A201 | | | | NEWTOWN SQUARE | PA | 19073-4285 |
| BUNCE, ROBERT V | 4767 CLYDESDALE RD | | | | LANSING | MI | 48906-9023 |
| BUNCE, SHERYL | | | | | | | |
| BUNCE, STEVEN J | 10287 WELLINGTON DR | | | | CLARKSTON | MI | 48348-1557 |
| BUNCE, WAYNE M | 703 REMINGTON ROAD | | | | FALLSTON | MD | 21047-2414 |
| BUNCE, YVONNE D | 204 WINDJAMMER DRIVE | | | | LANSING | MI | 48917-3469 |
| BUNCH CHARLES V | PHYLLIS J BUNCH | C/O MCKENNA & ASSOCIATES | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | PITTSBURGH | PA | 15219 |
| BUNCH CHARLES V (506971) | (NO OPPOSING COUNSEL) | | | | | | |
| BUNCH DELMAR W (428584) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUNCH JAMES | BUNCH, JAMES | 507 N SPRUCE ST | | | MONON | IN | 47959-8270 |
| BUNCH JAMES | WADE, DAVID | UNKNOWN | | | | | |
| BUNCH JR, CARL E | 600 E 149 N | | | | GREENTOWN | IN | 46936 |
| BUNCH JR, JOHN K | 2439 E LINCOLN CIR | | | | PHOENIX | AZ | 85016-1212 |
| BUNCH LONNIE E (428585) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUNCH TRANSPORT INC | CKB BROKERS INC | 255 FARMINGTON RD | | | SUMMERVILLE | SC | 29483-5353 |
| BUNCH, AARON | 11500 MORNINGVIEW | | | | SOUTHGATE | MI | 48195-7331 |
| BUNCH, ALICE M | 17901 UNDERWOOD RD | | | | FOLEY | AL | 36535-8939 |
| BUNCH, AMBROUS W | 719 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2963 |
| BUNCH, AMON | 104 WILLOW LN | | | | ANDERSON | IN | 46012-1026 |
| BUNCH, ANTHONY M | 8565 BUCKINGHAM DR | | | | COLUMBUS | IN | 47201-7872 |
| BUNCH, ANTHONY M. | 8565 BUCKINGHAM DR | | | | COLUMBUS | IN | 47201-7872 |
| BUNCH, AURELIA | 13130 PENSACOLA PL | | | | DENVER | CO | 80239-3716 |
| BUNCH, AURELIA | 13130 E PENSACOLA | | | | DENVER | CO | 80239-3716 |
| BUNCH, BARRY D | 109 S JEFFERSON ST | | | | MASON | MI | 48854-1624 |
| BUNCH, BILLY J | PO BOX 1548 | | | | CANDLER | NC | 28715-1548 |
| BUNCH, CARL N | P.O. BOX 2062 | | | | CARROLLTOWN | GA | 30112-0039 |
| BUNCH, CARL N | PO BOX 2062 | | | | CARROLLTON | GA | 30112-0039 |
| BUNCH, CARY | 2055 SUGARLAND CIRCLE | | | | DULUTH | GA | 30097 |
| BUNCH, CHARLES E | 5660 WAYNE MILFORD RD | | | | HAMILTON | OH | 45013-9661 |
| BUNCH, CHARLES V | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| BUNCH, CHARLES W | PO BOX 662 | | | | LEBANON | IN | 46052-0662 |
| BUNCH, CYNTHIA L | 247 S MAIN ST | | | | SPRINGBORO | OH | 45066-1325 |
| BUNCH, DAVID A | 4336 N PASADENA | | | | INDIANAPOLIS | IN | 46226-3661 |
| BUNCH, DAVID C | 705 QUEENS WAY | | | | CANTON | MI | 48188-1154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUNCH, DAVID G | 1100 S BAGLEY ST | | | | ALPENA | MI | 49707 |
| BUNCH, DEBORAH R | 3550 COUNTRY SQUARE DR APT 205 | | | | CARROLLTON | TX | 75006 |
| BUNCH, DELMAR W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUNCH, DONALD G | 1091 WESTBROOK DR | | | | PERRYSBURG | OH | 43551-1653 |
| BUNCH, DONNA | HAY RICHARD | PO BOX 1124 | | | SOMERSET | KY | 42502 |
| BUNCH, DONNA | THOMPSON SIMONS DUNLAP & FORE PSC | PO BOX 726 | | | RICHMOND | KY | 40476-0726 |
| BUNCH, DORIS I | 413 ROLLING MEADOWS RD | C/O PATTI DORSETT | | | BEDFORD | IN | 47421-7371 |
| BUNCH, EARL | PO BOX 1085 | | | | NORRIS | TN | 37828-1085 |
| BUNCH, EVERETT R | 22810 E LANGSFORD RD | | | | LEES SUMMIT | MO | 64063-9505 |
| BUNCH, FARRIS R | 204 GREENSBURG ST | | | | EDMONTON | KY | 42129-9334 |
| BUNCH, FRANCE K | 8338 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8854 |
| BUNCH, GEORGE A | 315 MOON BEAM LN | | | | WILLIAMSBURG | KY | 40769-6089 |
| BUNCH, HORTON R | 17650 FM 3204 | | | | BROWNSBORO | TX | 75756-4040 |
| BUNCH, HOWARD J | 728 W 700 S | | | | LEHI | UT | 84043-9573 |
| BUNCH, JAMES | 507 N SPRUCE ST | | | | MONON | IN | 47959-8270 |
| BUNCH, JAMES A | 765 CHERRY BOTTOM RD | | | | CARYVILLE | TN | 37714-3624 |
| BUNCH, JAMES F | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BUNCH, JEFFERY L | 12596 E 340 S | | | | GREENTOWN | IN | 46936-9767 |
| BUNCH, JERRY M | 11500 MORNINGVIEW 102 | | | | SOUTHGATE | MI | 48195 |
| BUNCH, JIMMIE D | 9906 CRESTWATER CIRCLE | | | | MAGNOLIA | TX | 77354-3201 |
| BUNCH, JIMMY W | 23801 MARSHALL ST | | | | DEARBORN | MI | 48124-1434 |
| BUNCH, JIMMY WAYNE | 23801 MARSHALL ST | | | | DEARBORN | MI | 48124-1434 |
| BUNCH, JOHN | 170 SPRING ST | | | | OSSINING | NY | 10562-5506 |
| BUNCH, JOHN F | 218 PINKERTON CT | | | | MARION | IN | 46952-2046 |
| BUNCH, KATHERINE ELIZABETH | 4983 NEW SALEM RD | | | | GLASGOW | KY | 42141-9423 |
| BUNCH, KENNETH A | PO BOX 49 | | | | OLIVER SPRINGS | TN | 37840-0049 |
| BUNCH, LELA | 8930 MOOD RD | | | | SALINE | MI | 48176-9451 |
| BUNCH, LELA | 8930 MOON RD | | | | SALINE | MI | 48176-9451 |
| BUNCH, LEON C | 4548 BOXWOOD CT | | | | ANN ARBOR | MI | 48108-9786 |
| BUNCH, LEONA | 197 S SYCAMORE ST | | | | EL PASO | IL | 61738-1456 |
| BUNCH, LINWOOD E | 44766 ASPEN RIDGE DR | | | | NORTHVILLE | MI | 48168-4434 |
| BUNCH, LONNIE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUNCH, LORETTA | PO BOX 524 | | | | OLIVER SPRINGS | TN | 37840-0524 |
| BUNCH, LOUIS P | 6171 BERT KOUNS INDUSTRIAL LOOP APT D104 | | | | SHREVEPORT | LA | 71129-5009 |
| BUNCH, LOUISE | 6144 HECLA ST | | | | DETROIT | MI | 48208-1336 |
| BUNCH, MARGARET A | 2617 CLARENCE AVE | | | | BERWYN | IL | 60402-2777 |
| BUNCH, MARGELINE | 2994 W 11TH ST | | | | CLEVELAND | OH | 44113-5208 |
| BUNCH, MARGELINE | 2994 WEST 11 STREET | | | | CLEVELAND | OH | 44113-5208 |
| BUNCH, MARY E | 4420 W 194TH ST APT 107 | | | | CLEVELAND | OH | 44135-1080 |
| BUNCH, MARY E | 2071 LAKEWOOD DR | APT C | | | DAYTON | OH | 45420-2047 |
| BUNCH, MEGAN E | 8565 BUCKINGHAM DR | | | | COLUMBUS | IN | 47201-7872 |
| BUNCH, MINNIE L | PO BOX 2062 | | | | CARROLLTON | GA | 30112-0039 |
| BUNCH, NANCY D | 6171 BERT KOUNS INDUSTRIAL LOOP APT D104 | | | | SHREVEPORT | LA | 71129-5009 |
| BUNCH, NORMA R | 13670 KINGSTON ST | | | | OAK PARK | MI | 48237-1138 |
| BUNCH, OSCAR W | 8177 BRIANS CT | | | | LAMBERTVILLE | MI | 48144-9583 |
| BUNCH, OSCAR WESLEY | 8177 BRIANS COURT | | | | LAMBERTVILLE | MI | 48144-9583 |
| BUNCH, PATRICIA A | 9 HEATHERTON CT | | | | BALTIMORE | MD | 21244-8047 |
| BUNCH, PAUL E | 10486 VORDERMAN AVENUE | | | | NORTHFIELD | OH | 44067-1242 |
| BUNCH, PHYLLIS A. | 7711 S JAY RD | | | | WEST MILTON | OH | 45383 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUNCH, RALPH | 206 US HIGHWAY 250 | | | | POLK | OH | 44866-9742 |
| BUNCH, RAYMOND J | 47257 CURTIS RD | | | | NORTHVILLE | MI | 48168-9226 |
| BUNCH, RICHARD W | | | | | | | |
| BUNCH, ROBERT L | 712 GLEN ROCK PL | | | | ARLINGTON | TX | 76014-2133 |
| BUNCH, RODNEY E | 1660 RED ROCK DR | | | | PAHRUMP | NV | 89048-5402 |
| BUNCH, RONALD | 8177 WILSON RD | | | | MONTROSE | MI | 48457-9139 |
| BUNCH, RUSSELL J | RR 1 BOX 1262 | | | | WHEATLAND | MO | 65779-9702 |
| BUNCH, SANDRA S | 86 RIDGELAND RD | | | | GREENCASTLE | IN | 46135-7680 |
| BUNCH, SHANNON | 6699 SUSAN DR | | | | LOVELAND | OH | 45140-6562 |
| BUNCH, TEDDY W | 804 HILLCREST ST | | | | BUTLER | MO | 64730-1926 |
| BUNCH, TERESA A | 2450 WALKER LAKE RD | | | | MANSFIELD | OH | 44903-6030 |
| BUNCH, TERESA ANNETTE | 2458 WALKER LAKE  RD | | | | MANSFIELD | OH | 44903-8030 |
| BUNCH, TERRY | 1100 MACK RD | | | | LEONARD | MI | 48367-3611 |
| BUNCH, THOMAS F | 876 COUNTRYSIDE DR | | | | SHREVEPORT | LA | 71118-4902 |
| BUNCH, TIFFANEY N | 21424 DREXEL ST | | | | CLINTON TWP | MI | 48036-2500 |
| BUNCH, VICKI J | 2009 BLUESTEM LN | | | | CARROLLTON | TX | 75007-5313 |
| BUNCH, WESLEY A | 2715 CHAPEL CREEK DR | | | | LAMBERTVILLE | MI | 48144-9498 |
| BUNCH, WESLEY ALLEN | 2715 CHAPEL CREEK DR | | | | LAMBERTVILLE | MI | 48144-9498 |
| BUNCH-HAYES, DEBBIE E | 5620 NW 87TH TER APT 302 | | | | KANSAS CITY | MO | 64154-2485 |
| BUNCHE, ELIZABETH | 290 11TH AVE | | | | NEWARK | NJ | 07103-1305 |
| BUNCIC, ALEXANDER | 2023 KINGSWOOD DR | | | | FLINT | MI | 48507-3522 |
| BUNCICH, JOSEPH M | 3816 EVERGREEN LN | | | | FORT WAYNE | IN | 46815-4708 |
| BUNCOMBE COUNTY TAX COLLECTOR | DEPT #903 | P.O. BOX 1070 | | | CHARLOTTE | NC | 28201 |
| BUNCOMBE COUNTY TAX COLLECTOR DEPT. #903 | PO BOX 1070 | | | | CHARLOTTE | NC | 28201-1070 |
| BUNCY JR, EARL W | 8199 WEISER DR | | | | CANEADEA | NY | 14717-8723 |
| BUNDA, DOROTHY L | 13318 DE MOTT DR | | | | WARREN | MI | 48088-6606 |
| BUNDAGE, FRANCINE R | 5057 COUNTRY MEADOWS COURT | | | | BRANDON | MS | 39042-9718 |
| BUNDAGE, WILLIE E | 17848 OTILLA STREET | | | | BLOOMINGTON | CA | 92316-2500 |
| BUNDAY, RICHARD A | 743 WISHARD AVE | | | | SIMI VALLEY | CA | 93065-5650 |
| BUNDE, KENNETH A | 524 IOWA AVE E | | | | SAINT PAUL | MN | 55130-3025 |
| BUNDE, RONALD L | 9530 BUCHER RD | | | | WHITEHOUSE | OH | 43571-9367 |
| BUNDE, RONALD LEE | 9530 BUCHER RD | | | | WHITEHOUSE | OH | 43571-9367 |
| BUNDENTHAL JR, CARL A | 2368 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1893 |
| BUNDENTHAL, VIOLA M | 24389 NAGEL RD | | | | DEFIANCE | OH | 43512-8793 |
| BUNDESEN, CHARISE | 4559 WATERFORD RD | | | | CLARKSTON | MI | 48346 |
| BUNDESEN, MILFORD W | 601 S BURT ST | | | | AU GRES | MI | 48703-9706 |
| BUNDESREPUBLIK DEUTSCHLAND | ALDO FLORES | 2045 EAST COTTON CENTER BLVD | | | PHOENIX | AZ | 85040 |
| BUNDESREPUBLIK DEUTSCHLAND | GEORGE PHILLIPS | 60 TITAN ROAD | | TORONTO ONTARIO M8Z 2J8 CANADA | | | |
| BUNDORF, R T | 36102 PADDLEFORD RD | | | | FARMINGTON HILLS | MI | 48331-3875 |
| BUNDRA, ALAN J | 41225 CIMARRON ST | | | | CLINTON TOWNSHIP | MI | 48038-1810 |
| BUNDRA, ALAN JOSEPH | 41225 CIMARRON ST | | | | CLINTON TOWNSHIP | MI | 48038-1810 |
| BUNDRA, MICHAEL L | 3077 LOON LAKE SHORES | | | | DRAYTON PLNS | MI | 48020 |
| BUNDRA, NANCY A | 275 ROCK POINT DR | | | | VONORE | TN | 37885-2068 |
| BUNDRA, STEPHEN F | 275 ROCK POINT DR | | | | VONORE | TN | 37885-2068 |
| BUNDRAGE, JULIETTA | 17222 WANDA | | | | DETROIT | MI | 48203 |
| BUNDRAGE, LOUISE B | 443 GINGER CAKE RD | | | | FAYETTEVILLE | GA | 30214-1039 |
| BUNDRAGE, LOUISE B | 200 BEAR CREEK DR APT 101 | | | | EULESS | TX | 76039-2058 |
| BUNDRAGE, MARVIN | 3990 JAILETTE RD | | | | COLLEGE PARK | GA | 30349-1801 |
| BUNDRAGE, OLIVA S | 3845 SPRINGSIDE LN | | | | COLLEGE PARK | GA | 30349-3553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUNDRANT, MORGAN | | | | | | | |
| BUNDREN, HARRY M | 616 NORMANS LN | | | | NEWARK | DE | 19711-3045 |
| BUNDRICK, GARY C | 2950 E BROOKS ST | | | | GILBERT | AZ | 85296-8625 |
| BUNDRICK, MINNIE | 301 STRAWBERRY LN APT 4 | | | | HAVRE DE GRACE | MD | 21078-3243 |
| BUNDSCHUH, ARNOLD J | 3529 E SANILAC RD | | | | CARO | MI | 48723-9428 |
| BUNDT, DANIEL | KROHN & MOSS - MN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BUNDY BELLE | BUNDY, BELLE | STATE FARM | PO BOX 2371 | | BLOOMINGTON | IL | 61702 |
| BUNDY CORP | MARY ARMSTRONG X4519 | BUNDY TUBING DIV | 12345 E NINE MILE RD. | | EVANSVILLE | IN | |
| BUNDY CORP | MARY ARMSTRONG | ASHLEY PLANT | 300 HL THOMPSON JR. DR. | | OKLAHOMA CITY | OK | 73129 |
| BUNDY CORP/COLDWATER | 50695 CHESTERFIELD RD | | | | CHESTERFIELD | MI | 48051-3182 |
| BUNDY CORPORATION | MARY ARMSTRONG | 455-T ELMER COX DR | | | EL PASO | TX | |
| BUNDY CORPORATION | MARY ARMSTRONG | 495 OLD CHILLICOTHE RD SE | | | WASHINGTON COURT HOUSE | OH | 43160-9053 |
| BUNDY CORPORATION | TIM LUTTIG | 200 ARCH AVE | TUBING DIV | | HILLSDALE | MI | 49242-1079 |
| BUNDY CORPORATION | TIM LUTTIG | TUBING DIV | 200 ARCH AV | | OXFORD | MI | 48371 |
| BUNDY JOHN L AND KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | | CLEVELAND | OH | 44113-1909 |
| BUNDY JR, DONALD E | 5412 HOUSTON DR | | | | HOUSTON LAKE | MO | 64151 |
| BUNDY JR, RALPH C | 13304 W 70TH TER | | | | SHAWNEE | KS | 66216-2681 |
| BUNDY ORILLIA | FMLY S&H FABRICATING OF CANADA | 35 PROGRESS DR | | ORILLIA CANADA ON L3V 6H1 CANADA | | | |
| BUNDY ROBERT E (407403) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUNDY TOM | 417 EAST WATER STREET | | | | URBANA | OH | 43078 |
| BUNDY, ARCHIE E | 3752 ROCKVILLE RD | | | | INDIANAPOLIS | IN | 46222-3927 |
| BUNDY, ARTHUR E | 7231 NORTHFIELD CIR | | | | FLUSHING | MI | 48433-9427 |
| BUNDY, ARTHUR J | 8412 DIMARE DRIVE | | | | ORLANDO | FL | 32822-7448 |
| BUNDY, AUBURY D | 98556 E IRVINGTON RD | UNIT 101 | | | TUSCON | AZ | 85730-5228 |
| BUNDY, BELLE | STATE FARM | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| BUNDY, BELLE | | | | | | | |
| BUNDY, BENJAMIN N | PO BOX 2908 | | | | YOUNGSTOWN | OH | 44511-0908 |
| BUNDY, BETTY J | 422 M ST. | | | | BEDFORD | IN | 47421-1819 |
| BUNDY, BETTY J | 422 M ST | | | | BEDFORD | IN | 47421-1819 |
| BUNDY, BRIAN T | 149 S ILLINOIS ST | | | | WICHITA | KS | 67213 |
| BUNDY, BRUCE L | 3785 EAST 550-57 | | | | CHURUBUSCO | IN | 46723 |
| BUNDY, CAROL J | 13304 W 70TH TER | | | | SHAWNEE | KS | 66216-2681 |
| BUNDY, DENNIS D | 7444 CAINE RD | | | | VASSAR | MI | 48768-9285 |
| BUNDY, DONALD E | 12677 NW HIGHWAY 45 | | | | PARKVILLE | MO | 64152-1233 |
| BUNDY, EILEEN B | 10208 WILL ALLMAN RD | | | | GEORGETOWN | OH | 45121-9229 |
| BUNDY, EVONNE | 240 LAKEPOINTE COURT | | | | STOCKBRIDGE | GA | 30281-4717 |
| BUNDY, EVONNE | 240 LAKE POINTE CT | | | | STOCKBRIDGE | GA | 30281 |
| BUNDY, FLORENCE J | C/O KOENIG 1968 MEADOWTREE #8 | | | | ST LOUIS | MO | 63122 |
| BUNDY, FRANK | 850 FAIRVIEW MUNDELL RD | | | | HELTONVILLE | IN | 47436-8729 |
| BUNDY, GEORGE M | 4016 ESSEX RD | | | | BALTIMORE | MD | 21207-4620 |
| BUNDY, GLADYS C | 7040 RED LION RD | | | | SPRINGBORO | OH | 45066 |
| BUNDY, HARRY E | 1726 PERSHING BLVD | | | | DAYTON | OH | 45420-2425 |
| BUNDY, HARRY E | 1726 PERSHING | | | | DAYTON | OH | 45420-2425 |
| BUNDY, HERBERT A | PO BOX 26858 | | | | SAN JOSE | CA | 95159-6858 |
| BUNDY, KENNETH C | 5873 JACKMAN RD | | | | TOLEDO | OH | 43613-1705 |
| BUNDY, KENNETH CLIFFORD | 5873 JACKMAN RD | | | | TOLEDO | OH | 43613-1705 |
| BUNDY, KENNETH R | 680 ALBION CROSS RD | | | | PULASKI | NY | 13142-2454 |
| BUNDY, LASHAUN F | 14554 GRANDMONT AVE | | | | DETROIT | MI | 48227 |
| BUNDY, LETHA M | E21250 WITTE RD | | | | AUGUSTA | WI | 54722-9317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUNDY, LILLIE S | C/O BYRON G BUNDY | 78 SOUTH SASSAFRAS LN | | | NEW CASTLE | IN | 47362 |
| BUNDY, LILLIE S | 78 S SASSAFRAS LN | C/O BYRON G BUNDY | | | NEW CASTLE | IN | 47362-9778 |
| BUNDY, LORENZO | 12111 AUBURN CT | | | | PICKERINGTON | OH | 43147-8466 |
| BUNDY, MARILYN A | 941 STEWVILLE DR APT 3 | | | | VANDALIA | OH | 45377-1343 |
| BUNDY, MARK H | 2876 ARROWSMITH DR | | | | REYNOLDSBURG | OH | 43068-4066 |
| BUNDY, MARVIN | PO BOX 211 | | | | HARTSELLE | AL | 35640-0211 |
| BUNDY, MARVIN | 511 NELSON HOLLOW RD | | | | SOMERVILLE | AL | 35670-5705 |
| BUNDY, MARY T | 158 GREENBANK RD | | | | FREDERICKSBRG | VA | 22406-6233 |
| BUNDY, MICHAEL A | 110 REDBUD RD | | | | KAW CITY | OK | 74641-9658 |
| BUNDY, MICHAEL J | 8072 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8801 |
| BUNDY, MICHAEL JOSEPH | 8072 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8801 |
| BUNDY, PATRICIA D | 1973 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9555 |
| BUNDY, PEGGY V | 145 N SHEFFIELD AVE | | | | INDIANAPOLIS | IN | 46222-4239 |
| BUNDY, RICHARD S | 55 BUCK RD | | | | E BRUNSWICK | NJ | 08816-3909 |
| BUNDY, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUNDY, ROBERT L | 8280 HUCKLEBERRY DR | | | | OLIVE BRANCH | MS | 38654-6915 |
| BUNDY, ROBERT L | 10243 N ATHENIA DR | | | | CITRUS SPRINGS | FL | 34434-2600 |
| BUNDY, RUTH ANN | 4749 ROBINWOOD DR | | | | MENTOR | OH | 44060-1148 |
| BUNDY, SANDRA C | 216 SO. BONAIR | | | | YOUNGSTOWN | OH | 44509-2903 |
| BUNDY, SANDRA C | 216 S BON AIR AVE | | | | YOUNGSTOWN | OH | 44509-2903 |
| BUNDY, SHERYL B | 10A TIMBER RIDGE | | | | CLEMENTON | NJ | 08021 |
| BUNDY, TREVOR M | 17554 WARRINGTON DR | | | | DETROIT | MI | 48221-2769 |
| BUNDY, VALERIE J | 4133 SARATOGA UNIT B 105 | | | | DOWNERS GROVE | IL | 60515 |
| BUNDY, VIORIS D | 14554 GRANDMONT AVE | | | | DETROIT | MI | 48227-1427 |
| BUNDY, WADE G | 7643 MORRIS RD | | | | SPOTSYLVANIA | VA | 22551-2740 |
| BUNDY, WILLIAM F | 4749 ROBINWOOD DR | | | | MENTOR | OH | 44060-1148 |
| BUNDZA, DOROTHY | 22315 YALE | | | | ST CLAIR SHS | MI | 48081-2039 |
| BUNDZA, DOROTHY | 22315 YALE ST | | | | ST CLAIR SHRS | MI | 48081-2039 |
| BUNEA DOUG | 27904 BLUEBIRD DR | | | | FLAT ROCK | MI | 48134-4700 |
| BUNEA JR, DOUGLAS P | 1859 E SIGLER RD | | | | CARLETON | MI | 48117-9309 |
| BUNEA JR, DOUGLAS PAUL | 1859 E SIGLER RD | | | | CARLETON | MI | 48117-9309 |
| BUNEA SR, DOUGLAS P | 27904 BLUEBIRD DR | | | | FLAT ROCK | MI | 48134-4700 |
| BUNERDEAN LAMPTON-REID | 15 E IROQUOIS RD | | | | PONTIAC | MI | 48341-2016 |
| BUNETTA, JOHN T | 41312 GREENBRIAR LN | | | | PLYMOUTH | MI | 48170-2624 |
| BUNGARD HENRY | 1401 W GREEN ST | | | | CONNELLSVILLE | PA | 15425-2952 |
| BUNGARD RUTH | 1419 N PRICETOWN RD | | | | DIAMOND | OH | 44412-9632 |
| BUNGARD, BRIAN A | 27940 DENMAR DR | | | | WARREN | MI | 48093-4486 |
| BUNGARD, BRIAN ARTHUR | 27940 DENMAR DR | | | | WARREN | MI | 48093-4486 |
| BUNGARD, GERALD L | 188 STATE RD NW | | | | WARREN | OH | 44483-1620 |
| BUNGARD, NORMAN E | 674 PARK AVE | | | | MT PLEASANT | PA | 15666-1228 |
| BUNGE NORTH AMERICA | JOHN CANNAVAN, C.P.M. | 11720 BORMAN DR. | | | SAINT LOUIS | MO | 63146 |
| BUNGE NORTH AMERICA | 11720 BORMAN DRIVE | | | | SAINT LOUIS | MO | 63146 |
| BUNGE, DEAN C | 103 S CLEVELAND AVE | | | | WILMINGTON | DE | 19805-1428 |
| BUNGE, JERRY G | 5296 WALSH RD | | | | LEWISTON | MI | 49756-8701 |
| BUNGE, KATHLEEN A | 403 N WILSON AVE | | | | ROYAL OAK | MI | 48067-5110 |
| BUNGE, KENNETH L | 1642 GATESVILLE RD | | | | NASHVILLE | IN | 47448-7928 |
| BUNGE, LEE J | 12928 A ST | | | | LA SALLE | MI | 48145-9634 |
| BUNGE, LUKE R | 2360 RUSK RD | | | | ROCHESTER HILLS | MI | 48306-3967 |
| BUNGE, MARTHA R | 14406 HOLLYWOOD AVE | | | | CLEVELAND | OH | 44111-1341 |
| BUNGE, TIMOTHY R | 1369 S 675 E | | | | ANGOLA | IN | 46703-7216 |
| BUNGER IV, RUSSEL C | 54822 FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48316-1625 |
| BUNGER RUSSELL | 54822 FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48316-1625 |
| BUNGER, DOROTHY M | 416 W MAIN ST | | | | GREENVILLE | OH | 45331-1434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUNGER, JAMES D | 920 SPINNING RD | | | | DAYTON | OH | 45431-2848 |
| BUNGER, JAMES E | 15727 W MI 36 | | | | PINCKNEY | MI | 48169-9717 |
| BUNGER, JAMES ERNEST | 15727 W MI 36 | | | | PINCKNEY | MI | 48169-9717 |
| BUNGER, MARY S | 1527 VISTA RIDGE DR | | | | MIAMISBURG | OH | 45342-3258 |
| BUNGER, SALLY | 7050 YOUNGSTOWN SALEM RD | | | | CANFIELD | OH | 44406-9433 |
| BUNGES'S TIRE & AUTO | 826 S MCLEAN BLVD | | | | ELGIN | IL | 60123-6703 |
| BUNGO, ANN | 117 E WALNUT ST | | | | ALEXANDRIA | VA | 22301-2237 |
| BUNGO, JACQUELINE E | 3212 CRYSTAL CREEK BLVD | | | | ORLANDO | FL | 32837-5067 |
| BUNGY, DWAYNE | 101 SIXTH AVE MIDVALE | | | | NEW CASTLE | DE | 19720 |
| BUNGY, DWAYNE | PO BOX 7583 | | | | KANSAS CITY | MO | 64116-0283 |
| BUNHOM NGEM | 2550 RAMSBURY DR | | | | TROY | MI | 48098-2143 |
| BUNIA HAWTHORNE | 1841 SPRINGFIELD ST | | | | FLINT | MI | 48503-4579 |
| BUNIACK JR, GEORGE S | 2526 TIN BILL RD | | | | CARO | MI | 48723-9406 |
| BUNIACK, PATRICIA J | 1517 S HURDS CORNER RD | | | | CARO | MI | 48723-9458 |
| BUNICE COLLINS | 901 E 8TH ST | | | | FLINT | MI | 48503-2733 |
| BUNIEWICZ, KRZYSZTOF | 829 BARCLAY DR | | | | TROY | MI | 48085-4852 |
| BUNIKIS, ALDONA | 12900 SW 9TH ST APT 330 | | | | BEAVERTON | OR | 97005-9207 |
| BUNING, BETTY J | 95 KENDALL DR | | | | NEWPORT NEWS | VA | 23601-3032 |
| BUNING, DARRELL G | 4214 SWALLOW DR | | | | FLINT | MI | 48506-1607 |
| BUNING, DEWAYNE D | 9382 HAMILL RD | | | | OTISVILLE | MI | 48463-9704 |
| BUNING, MADALYN | P O BOX 123 | | | | ALBA | MI | 49611-0123 |
| BUNING, MERRILL K | 10575 EAST FREMONT ROAD | | | | SAINT LOUIS | MI | 48880-9518 |
| BUNING, REX A | 3939 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-9672 |
| BUNING, ROY D | 16 BUZZONIA BLVD | | | | ROSCOMMON | MI | 48653-8520 |
| BUNING, WALTER A | 3491 N DURAND RD | | | | CORUNNA | MI | 48817-9759 |
| BUNING, WALTER C | 7287 BANCROFT RD | | | | BANCROFT | MI | 48414-9783 |
| BUNIO, RUSSELL J | 3433 SOUTHEAST CAMANO DRIVE | | | | CAMANO ISLAND | WA | 98282-8294 |
| BUNISH, MEREDITH J | PO BOX 7652 | | | | FLINT | MI | 48507-0652 |
| BUNITSKY, GREGORY N | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| BUNJAC, JOHN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BUNJIK, IVAN | 42114 HYSTONE ST | | | | CANTON | MI | 48187-3848 |
| BUNJONG NERO | 6830 ESSEX DR | | | | TECUMSEH | MI | 49286-7512 |
| BUNK BRYANT | 1021 W ROYERTON RD | | | | MUNCIE | IN | 47303-9425 |
| BUNK EDWARD (483178) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BUNK, EDWARD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BUNK, JOSEPH J | 1000 FRENCHTOWN RD | | | | ELKTON | MD | 21921-7838 |
| BUNK, WILLIE F | 23 BELLFLOWER CT | | | | TOMS RIVER | NJ | 08755-4004 |
| BUNKE, ADELINE T | 1045 TISHA CT | | | | SANTA BARBARA | CA | 93111-1115 |
| BUNKE, DANIEL J | 29508 OCEANPORT RD | | | | RANCHO PALOS VERDES | CA | 90275-5702 |
| BUNKE, HERBERT G | 13322 W SERENADE CIR | | | | SUN CITY WEST | AZ | 85375-1720 |
| BUNKELMAN, BILLIE | 9251 EAGLE RANCH RD NW APT 2412 | | | | ALBUQUERQUE | NM | 87114 |
| BUNKELMAN, STEVEN L | 610 W LAMBERT RD UNIT 61 | | | | LA HABRA | CA | 90631-1590 |
| BUNKER HILL CAPITAL LP | 7645 WOODLAND DR | | | | INDIANAPOLIS | IN | 46278-2707 |
| BUNKER JR, ROY M | G-1470 AUTUMN DRIVE | | | | FLINT | MI | 48532 |
| BUNKER, AARON J | 5386 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4318 |
| BUNKER, BARRY D | 1715 HODGES BLVD APT 1101 | | | | JACKSONVILLE | FL | 32224 |
| BUNKER, BENJAMIN M | 5674 ENSIGN RD | | | | W FARMINGTON | OH | 44491-9721 |
| BUNKER, BRIAN D | 1309 CENTER AVE | | | | JANESVILLE | WI | 53546-2437 |
| BUNKER, CAROL J | 2703 KUHLMAN DR | | | | SAGINAW | MI | 48603-3032 |
| BUNKER, CAROL J | 213 PINE ST | | | | RICH SQUARE | NC | 27869-9572 |
| BUNKER, CHARLES C | 741 ELMWOOD DR | | | | FENTON | MI | 48430-1474 |
| BUNKER, CLARA | 2514 PORTOBELLO DR | | | | TROY | MI | 48083-2476 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUNKER, DANIEL A | 4966 MERIDIAN RD | | | | WILLIAMSTON | MI | 48895-9659 |
| BUNKER, DAVID C | PO BOX 592 | | | | LEONARD | MI | 48367-0592 |
| BUNKER, DAWN R | 5386 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4318 |
| BUNKER, DEBRA L | 1068 S GALE RD | | | | DAVISON | MI | 48423-2508 |
| BUNKER, DENNIS C | APT 1 | 904 EAST STURGIS STREET | | | SAINT JOHNS | MI | 48879-2000 |
| BUNKER, DENNIS J | 10130 LASSO LN | | | | SHREVEPORT | LA | 71106-8310 |
| BUNKER, DIANA L | 25869 P DR N N | | | | ALBION | MI | 49224 |
| BUNKER, DONALD E | 5908 CRANBROOK WAY APT I206 | | | | NAPLES | FL | 34112-2807 |
| BUNKER, GARY L | 508 KIRBY ST | | | | LESLIE | MI | 49251-9399 |
| BUNKER, GARY P | 9488 REESE RD | | | | BIRCH RUN | MI | 48415-9441 |
| BUNKER, GERALD R | 7341 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9453 |
| BUNKER, GERALD ROBERT | 7341 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9453 |
| BUNKER, JACK J | 755 VISTA OAKS WAY | | | | DAVENPORT | FL | 33837 |
| BUNKER, JAMES L | 5386 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4318 |
| BUNKER, JAMES LEE | 5386 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4318 |
| BUNKER, JERRY D | 13261 WOODLAND TRL | | | | FENTON | MI | 48430-8412 |
| BUNKER, JOANNIE M. | 5705 EATON RD | | | | GLADWIN | MI | 48624-9692 |
| BUNKER, JOHN P | 5148 ARBELA RD | | | | MILLINGTON | MI | 48746-9705 |
| BUNKER, KAREN E | 5148 ARBELA RD | | | | MILLINGTON | MI | 48746-9705 |
| BUNKER, KAREN ELAINE | 5148 ARBELA RD | | | | MILLINGTON | MI | 48746-9705 |
| BUNKER, KEITH E | 7999 STATE ROUTE 314 | | | | MANSFIELD | OH | 44904-9686 |
| BUNKER, LAWRENCE L | 101 JASMINE ST | | | | LAKE PLACID | FL | 33852-6180 |
| BUNKER, LYNN | 3530 WEST DANNY COURT | | | | BEVERLY HILLS | FL | 34465-2906 |
| BUNKER, MARYJANE | 26660 BEAMER ST | | | | HARRISON TWP | MI | 48045-2516 |
| BUNKER, MATTHEW S | 9820 RILTON | | | | CLARKSTON | MI | 48348-2442 |
| BUNKER, MAXINE C | 6585 STATE ROUTE 314 | | | | MOUNT GILEAD | OH | 43338-9666 |
| BUNKER, MICHAEL P | 20 POND VIEW DR | | | | SAGINAW | MI | 48609-5142 |
| BUNKER, MICHELLE M | 10034 BORGMAN AVE | | | | HUNTINGTON WOODS | MI | 48070-1103 |
| BUNKER, NATHAN | 126 EAST ST | | | | OXFORD | MI | 48371-4943 |
| BUNKER, NOLEN L | 443 S HORNING RD | | | | MANSFIELD | OH | 44903-8628 |
| BUNKER, PALMER E | 3815 RIVER HILLS DR | | | | LITTLE RIVER | SC | 29566-8443 |
| BUNKER, PAULINE L | 741 ELMWOOD DRIVE | | | | FENTON | MI | 48430-1474 |
| BUNKER, PAULINE L | 741 ELMWOOD DR | | | | FENTON | MI | 48430-1474 |
| BUNKER, RICHARD A | 6063 STEEPLECHASE DR | | | | GRAND BLANC | MI | 48439-8669 |
| BUNKER, ROBERT C | 11424 FARRAND RD | | | | OTISVILLE | MI | 48463-9753 |
| BUNKER, ROBERT F | 7579 BRIDGE LN NE | | | | KALKASKA | MI | 49646-9334 |
| BUNKER, ROBERT G | 527 PARKSIDE DR | | | | AIKEN | SC | 29803-5061 |
| BUNKER, RONALD M | 321 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2728 |
| BUNKER, RONALD T | 213 PINE ST | | | | RICH SQUARE | NC | 27869-9572 |
| BUNKER, SCOTT | 1550 WHITE DR | | | | LEWISBURG | TN | 37091-3639 |
| BUNKER, SHELLY J | 1550 WHITE DR | | | | LEWISBURG | TN | 37091-3639 |
| BUNKER, SHELLY JO | 1550 WHITE DR | | | | LEWISBURG | TN | 37091-3639 |
| BUNKER, THEDA R | 3715 TOLES RD | C/O CHARLENE COGSWELL | | | MASON | MI | 48854-9710 |
| BUNKER, THOMAS B | 964 STATE HIGHWAY 13 | | | | ARKDALE | WI | 54613 |
| BUNKER, TRACI A | 530 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1701 |
| BUNKER, WALTER E | 415 N 5TH ST | | | | SHEPHERD | MI | 48883-9019 |
| BUNKET PALMER E | 3815 RIVER HILLS DR | | | | LITTLE RIVER | SC | 29566-8443 |
| BUNKLEY FARROW | 9748 CORRAL DR | | | | KELLER | TX | 76248-5521 |
| BUNKLEY, BEUFUS | 3246 BOULDER DR SW | | | | STOCKBRIDGE | GA | 30281-5605 |
| BUNKLEY, CLIFTINE Y | 3429 INVERARY DR | | | | LANSING | MI | 48911-1333 |
| BUNKLEY, FRED | 3102 W END CIR | | | | NASHVILLE | TN | 37203 |
| BUNKLEY, JOE H | 3429 INVERARY DR | | | | LANSING | MI | 48911-1333 |
| BUNKLEY, MARY FRANCIS | 16539 SAN JUAN | | | | DETROIT | MI | 48221-2920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUNKLEY, ROSELEE L | 32 N ANDERSON AVE | | | | PONTIAC | MI | 48342-2900 |
| BUNKLEY, TYLER | 3429 INVERARY DRIVE | | | | LANSING | MI | 48911-1333 |
| BUNKOSKE, PATRICIA F | 2206 N GREEN BAY RD | | | | GRAFTON | WI | 53024-9641 |
| BUNKOSKE, RONALD G | 190 E GOLDEN LN | | | | OAK CREEK | WI | 53154-4506 |
| BUNN JR, MAYNARD W | 127 CHARLESCREST CT | | | | WEST SENECA | NY | 14224-3809 |
| BUNN JR, WARREN J | 18706 KEESEVILLE AVE | | | | SAINT ALBANS | NY | 11412-2332 |
| BUNN JR, WARREN J | 187-06 KEESEVILLE AVE | | | | ST ALBANS | NY | 11412-2332 |
| BUNN TODD J (481656) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUNN, ALBERTA K | 3770 LOCH HIGHLAND PKWY NE | C/O JUDITH YOST | | | ROSWELL | GA | 30075-2018 |
| BUNN, ALBERTA K | C/O JUDITH YOST | 3770 LOCH HIGHLAND PKWY | | | ROSWELL | GA | 30075 |
| BUNN, BARBARA L | 14490 WILDBROOK DR | | | | BELLEVILLE | MI | 48111-5191 |
| BUNN, BERNICE M | 1025 S OHIO ST | | | | KOKOMO | IN | 46902-1867 |
| BUNN, BRUCE E | 13618 MCKINLEY RD | | | | MONTROSE | MI | 48457-9058 |
| BUNN, DAVID H | 5702 AARON DR | | | | LOCKPORT | NY | 14094-6002 |
| BUNN, DEREK W | 356 LOWER STONE AVENUE | | | | BOWLING GREEN | KY | 42101-9103 |
| BUNN, DONALD F | 356 LOWER STONE AVE | | | | BOWLING GREEN | KY | 42101-9103 |
| BUNN, DONALD FRANKLIN | 356 LOWER STONE AVE | | | | BOWLING GREEN | KY | 42101-9103 |
| BUNN, DONALD M | 1895 MIST WOOD DR | | | | HOWELL | MI | 48843-8139 |
| BUNN, DONALD W | 31 N HORTON ST | | | | DAYTON | OH | 45403-1218 |
| BUNN, ESSIE L | 2370 CRESTVIEW DR SW | | | | WYOMING | MI | 49519-4214 |
| BUNN, ETHEL M | 1627 MARIA ST | | | | BOSSIER CITY | LA | 71112-3712 |
| BUNN, GREGORY A | 2370 CRESTVIEW DR SW | | | | WYOMING | MI | 49519-4214 |
| BUNN, HARRY G | 3130 SHADY GROVE CT | | | | INDIANAPOLIS | IN | 46222-1846 |
| BUNN, ILAHA F | 2840 LAKESIDE DR | | | | POPLAR BLUFF | MO | 63901-2234 |
| BUNN, JAMES A | 507 RAILROAD AVE | | | | LEWES | DE | 19958-1442 |
| BUNN, JAMES E | PO BOX 225 | | | | SENOIA | GA | 30276-0230 |
| BUNN, JAMES P | 108 PATILLO RD | | | | STOCKBRIDGE | GA | 30281-1416 |
| BUNN, JAMES P. | 108 PATILLO RD | | | | STOCKBRIDGE | GA | 30281-1416 |
| BUNN, JEAN E | 1014 38TH ST SW | | | | WYOMING | MI | 49509-3901 |
| BUNN, JEANETTE M | 1675 PIEDMONT RD | | | | GRIFFIN | GA | 30224-3954 |
| BUNN, JEFFREY A | 245 HENRYVILLE RD | | | | ETHRIDGE | TN | 38456-5219 |
| BUNN, JEFFREY C | 106 WEST FAIRWAY DRIVE | | | | WEST MONROE | LA | 71291-4826 |
| BUNN, JOEL P | PO BOX 54 | | | | WEDOWEE | AL | 36278-0054 |
| BUNN, JOSEPH | 245 HENRYVILLE RD | | | | ETHRIDGE | TN | 38456-5219 |
| BUNN, KENNETH RAYMOND | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BUNN, KYLE H | 740 W SHAFFER RD | | | | SANFORD | MI | 48657-9344 |
| BUNN, LYNN R | 5 TRAVIS CT | | | | JAMESBURG | NJ | 08831-1629 |
| BUNN, MARJORIE J | 2854 BEACHWALK LN | | | | KOKOMO | IN | 46902-3790 |
| BUNN, MARJORIE JEAN | 2854 BEACHWALK LN | | | | KOKOMO | IN | 46902 |
| BUNN, MARVIN B | 5992 12 MILE RD NE | | | | ROCKFORD | MI | 49341-9702 |
| BUNN, PATRICIA S. | 1552 CRESTWOOD RD | | | | TOLEDO | OH | 43612-2718 |
| BUNN, PATRICK D | 4408 STAFFORD AVE | | | | LANSING | MI | 48910-7420 |
| BUNN, PHIL M | 800 BUCK CREEK RD | | | | GRIFFIN | GA | 30224-7915 |
| BUNN, RITA K | 38039 W 124TH ST | | | | RICHMOND | MO | 64085-8720 |
| BUNN, RITA K | 38039 W. 124TH STREET | | | | RICHMOND | MO | 64085-8720 |
| BUNN, ROBERT B | 3668 PINECREST RD | | | | INDIANAPOLIS | IN | 46234-1401 |
| BUNN, ROBERT E | 38039 W 124TH ST | | | | RICHMOND | MO | 64085-8720 |
| BUNN, ROBERT P | 2765 SUN TERRACE DR | | | | HARTLAND | MI | 48353-2823 |
| BUNN, ROCHELLE | PO BOX 100 | | | | PURCHASE | NY | 10577-0100 |
| BUNN, RONALD C | 2370 CRESTVIEW DR SW | | | | WYOMING | MI | 49519-4214 |
| BUNN, RUTH G | 1708 S CRESCENT BLVD | | | | YARDLEY | PA | 19067-3114 |
| BUNN, SCOTT A | 5583 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-9126 |
| BUNN, SCOTT ANDREW | 5583 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-9126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUNN, TALMADGE J | PO BOX 102 | | | | SENOIA | GA | 30276-0102 |
| BUNN, TAMMY K | 1669 KATHY MARIE DR | | | | XENIA | OH | 45385-9209 |
| BUNN, TIMOTHY A | 218 E STATE ST | | | | MONTROSE | MI | 48457-9004 |
| BUNN, TODD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUNN, TRACY A | 7320 CHATLAKE DR | | | | DAYTON | OH | 45424 |
| BUNN, WADE C | 4153 SIERRA PARK TER | | | | DAYTON | OH | 45440-3323 |
| BUNN, WILLARD C | 133 MCCLURE STREET | | | | DAYTON | OH | 45403-2431 |
| BUNN, WILLARD C | 133 MCCLURE ST | | | | DAYTON | OH | 45403-2431 |
| BUNN, WILLIAM C | 1274 HEMLOCK DR. | | | | FAIRBORN | OH | 45324-3642 |
| BUNNA JR, LOUIS J | 3082 FERRIS AVE | | | | LINCOLN PARK | MI | 48146-2954 |
| BUNNA, LOUIS J | 4041 HAZELETT DR | | | | WATERFORD | MI | 48328-4037 |
| BUNNELL JR, EVERETT W | 302 W LOCUST ST | | | | ARCHIE | MO | 64725-9517 |
| BUNNELL, BARBARA | 8087 STATE ROUTE 13 | | | | BLOSSVALE | NY | 13308-3308 |
| BUNNELL, BEVERLY A | 1573 QUAIL RUN DR | | | | KOKOMO | IN | 46902-2787 |
| BUNNELL, CLARENCE D | 9369 HILDA LN | | | | FLUSHING | MI | 48433-9736 |
| BUNNELL, CYNTHIA M | 14807 NEWPORT DRIVE | | | | WESTFIELD | IN | 46074-9771 |
| BUNNELL, DANNY C | 5187 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1047 |
| BUNNELL, DENNIS R | 145 ROBIN RUN CT | | | | MARTINSVILLE | IN | 46151-9098 |
| BUNNELL, DONALD E | 11603 POST LN | | | | SOUTH LYON | MI | 48178-8130 |
| BUNNELL, EVELYN E | 2420 COLUMBIA AVE | | | | INDIANAPOLIS | IN | 46205-4449 |
| BUNNELL, JAMES W | 47870 BELLAGIO CT | | | | NORTHVILLE | MI | 48167-9805 |
| BUNNELL, JESSE R | 145 ROBIN RUN COURT | | | | MARTINSVILLE | IN | 46151-9098 |
| BUNNELL, JOHN R | 2674 N COUNTRY CLUB RD | | | | MARTINSVILLE | IN | 46151-8210 |
| BUNNELL, LAURA B | 113 CEDAR LAKE DR | | | | CORDELE | GA | 31015-5129 |
| BUNNELL, PHILIP B | 3185 SOUTH STATE ROAD 13 | | | | LAPEL | IN | 46051-9695 |
| BUNNELL, PHILIP BRADLEY | 3185 S STATE ROAD 13 | | | | LAPEL | IN | 46051 |
| BUNNELL, RAYMOND J | 638 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9657 |
| BUNNELL, REBECCA | | | | | | | |
| BUNNELL, RICHARD E | 14807 NEWPORT DRIVE | | | | WESTFIELD | IN | 46074-9771 |
| BUNNELL, RITA M | 11 BLUEBERRY LN | JENSENS LAKESIDE COMM. | | | TERRYVILLE | CT | 06786-4605 |
| BUNNELL, ROBERT B | 71 INMAN DR | | | | INGALLS | IN | 46048-9698 |
| BUNNELL, ROBERT E | 5509 RODRIGUEZ AVE | | | | BANNING | CA | 92220-6423 |
| BUNNELL, ROBERT F | 3185 S STATE ROAD 13 | | | | LAPEL | IN | 46051-9695 |
| BUNNELL, ROBERT W | 8655 W 1000 S | | | | FORTVILLE | IN | 46040-9241 |
| BUNNELL, ROY E | 221 WILLIS ST | | | | BRISTOL | CT | 06010-7223 |
| BUNNELL, SUZETTE L | 47870 BELLAGIO CT | | | | NORTHVILLE | MI | 48167 |
| BUNNELL, TERRY W | # 114 | 715 PRICEWOOD COURT | | | ANDERSON | IN | 46013-5143 |
| BUNNER DANNY W (493696) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUNNER JEANETTE | 8737 COUNTRY VIEW LN | | | | HOPEWELL | VA | 23860-8764 |
| BUNNER, BACCHICAL R | 401 ROSETTE ST | | | | HOLLY | MI | 48442-1342 |
| BUNNER, BACCHICAL ROYAL | 401 ROSETTE ST | | | | HOLLY | MI | 48442-1342 |
| BUNNER, DANNY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUNNER, IRENE H | 1689 BASSETT DR | | | | LAKELAND | FL | 33810-3011 |
| BUNNER, J R | 3208 WEYGANT DR | | | | ROCHESTER | MI | 48306-1259 |
| BUNNER, MADALYN J | 9069 BUCKINGHAM STREET | | | | WHITE LAKE | MI | 48386-1514 |
| BUNNER, RONALD A | 2871 W 600 S | | | | ANDERSON | IN | 46013-9758 |
| BUNNEY LEWIS JR | 27450 SUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-7433 |
| BUNNI, AYAD E | 37208 NOTTINGHAM DR APT 32 | | | | STERLING HEIGHTS | MI | 48312-2372 |
| BUNNICK, ELIZABETH J | 258 4TH AVE | | | | ROEBLING | NJ | 08554-1302 |
| BUNNICK, MARYANN | 12 7TH AVE | | | | ROEBLING | NJ | 08554-1210 |
| BUNNIE MINTER JR | 765 RODNEY DR SW | | | | ATLANTA | GA | 30311-2333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUNNIE RUTLEDGE | PO BOX  402 | | | | FORT  WORTH | TX | 76101-0402 |
| BUNNIE SUNN | 87000 US HIGHWAY 62/180 | | | | SALT FLAT | TX | 79847-4738 |
| BUNNIN BUICK-GMC, INC | LEO BUNNIN | 1501 E VENTURA BLVD | | | OXNARD | CA | 93036-1873 |
| BUNNIN BUICK-GMC, INC. | LEO BUNNIN | 6500 AUTO CENTER DR | | | VENTURA | CA | 93003-7211 |
| BUNNIN BUICK-PONTIAC-GMC-CADILLAC | LEO BUNNIN | 1501 E VENTURA BLVD | | | OXNARD | CA | 93036-1873 |
| BUNNIN BUICK-PONTIAC-GMC-CADILLAC | 1501 E VENTURA BLVD | | | | OXNARD | CA | 93036-1873 |
| BUNNIN LEO | 1600 AUTO CENTER DR | | | | OXNARD | CA | 93036-7998 |
| BUNNIN LEO L | 2286 MELFORD CT | | | | THOUSAND OAKS | CA | 91361-5058 |
| BUNNIN OF SIMI VALLEY | 2100 1ST ST | | | | SIMI VALLEY | CA | 93065-2822 |
| BUNNING, ROY V | 1298 SCHAFER DR | | | | BURTON | MI | 48509-1549 |
| BUNS MACHINERY MOVING & | INSTALLATION INC | 1631 W HILL ST | | | LOUISVILLE | KY | 40210-1749 |
| BUNSE, JANE N | 3518 94TH PLACE NE | | | | MARYSVILLE | WA | 98270-9109 |
| BUNSE, JANE N | 3518 94TH PL NE | | | | MARYSVILLE | WA | 98270-9109 |
| BUNSEY, AGNES H | 2702 NORRIS AVE | | | | CLEVELAND | OH | 44134-3910 |
| BUNSICK, MICHAEL G | 86 MACARTHUR AVE | | | | SAYREVILLE | NJ | 08872-1029 |
| BUNT ARTHUR | BUNT, ARTHUR | 8005 RIDGESIDE LN | | | FORT WAYNE | IN | 46835-1361 |
| BUNT, ARTHUR | 8005 RIDGESIDE LN | | | | FORT WAYNE | IN | 46835-1361 |
| BUNT, DONALD C | 2612 N 34TH AVE | | | | MEARS | MI | 49436-9439 |
| BUNT, RICHARD J | 9065 OAKVIEW ST | | | | PLYMOUTH | MI | 48170-4051 |
| BUNT, RICHARD JAMES | 9065 OAKVIEW ST | | | | PLYMOUTH | MI | 48170-4051 |
| BUNT, ROSE M | 9065 OAKVIEW ST | | | | PLYMOUTH | MI | 48170-4051 |
| BUNTIC, BOZO | 5307 S HYDE PARK BLVD 906 | | | | CHICAGO | IL | 60615 |
| BUNTIC, MARIJA | 505 RYDER RD | | | | LANSING | MI | 48917 |
| BUNTIN REID PAPER CO LTD | | | | | | | |
| BUNTIN, FRED J | 875 PAS CT APT 101 | | | | NAPERVILLE | IL | 60563-9249 |
| BUNTIN, SHERYL A | 1808 NORWOOD WAY | | | | ANDERSON | IN | 46011 |
| BUNTING JR, WILLIAM Q | 4121 PROVIDENCE DR | | | | SAINT CHARLES | MO | 63304-5546 |
| BUNTING MAG/NEWTON | PO BOX 468 | | | | NEWTON | KS | 67114-0468 |
| BUNTING MAGNE/NEWTON | 500 S SPENCER RD | P.O. BOX 468 | | | NEWTON | KS | 67114-4109 |
| BUNTING ROBERT (443519) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BUNTING SR, WILLIAM Q | 4121 PROVIDENCE DR | | | | SAINT CHARLES | MO | 63304-5546 |
| BUNTING, BERTHA H | 19 BROOK LN | | | | YARDLEY | PA | 19067-2807 |
| BUNTING, BRAD D | 7698 HAVERHILL LN | | | | CANTON | MI | 48187-1020 |
| BUNTING, BRIAN C | W 7199 #3 LANE | | | | MENOMINEE | MI | 49858 |
| BUNTING, CARL A | 11923 NEW HOPE WHITE OAK STA RD | | | | GEORGETOWN | OH | 45121-7405 |
| BUNTING, CHARLES A | 1315 MAGINN CT | | | | MOUNT MORRIS | MI | 48458-1764 |
| BUNTING, CHRISTINE M | 34 BELLE TERRE LN | | | | ROCHESTER | NY | 14626 |
| BUNTING, DANIEL E | 31184 COLUMBIA DR | | | | NOVI | MI | 48377-1515 |
| BUNTING, DEWEY L | 310 E CASS ST | | | | SAINT JOHNS | MI | 48879-1911 |
| BUNTING, DONNA K | 4635 CUSENZA DR | | | | OTTER LAKE | MI | 48464-9721 |
| BUNTING, EDWARD L | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| BUNTING, EUNICE E | 5550 PIPERS MEADOW DR | | | | COLUMBUS | OH | 43228-3299 |
| BUNTING, GARY J | 1592 ELROD RD | | | | BOWLING GREEN | KY | 42104-8535 |
| BUNTING, GLORIA | PO BOX 196 | | | | GRAHN | KY | 41142-0196 |
| BUNTING, GREGORY F | 8113 SASHABAW RIDGE DR | | | | CLARKSTON | MI | 48348-2941 |
| BUNTING, IVAN A | 4635 CUSENZA DR | | | | OTTER LAKE | MI | 48464-9721 |
| BUNTING, JUNE | 7994 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309-8216 |
| BUNTING, KEITH P | 7390 POCOMOKE RIVER RD | | | | POCOMOKE CITY | MD | 21851-3734 |
| BUNTING, KENNETH W | 2453 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8957 |
| BUNTING, KIMBERLY M | 2773 WINDSWEPT DR APT 207 | | | | LAKE WORTH | FL | 33462 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUNTING, MAYNARD G | 10 WILBUR RD | | | | BALTIMORE | MD | 21221-1444 |
| BUNTING, MICHAEL J | 1432 NASH RD | | | | N TONAWANDA | NY | 14120-1812 |
| BUNTING, NANCY A | 3962 NASH DR | | | | TROY | MI | 48083 |
| BUNTING, NORMA | 27449 SHAGBARK DR | | | | LATHRUP VILLAGE | MI | 48076-7420 |
| BUNTING, PATRICIA J | 6556 N TAMARIND AVE | | | | HERNANDO | FL | 34442-2280 |
| BUNTING, PATRICIA J | 6556 N. TAMARIND AVE. | | | | HERNANDO | FL | 34442-2280 |
| BUNTING, PHILLIP V | 4374 CHICORY LN | | | | BURTON | MI | 48519-1221 |
| BUNTING, PHILLIP VAUGHAN | 4374 CHICORY LN | | | | BURTON | MI | 48519-1221 |
| BUNTING, RANDALL J | 3336 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-1800 |
| BUNTING, ROBERT | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BUNTING, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BUNTING, RONALD T | 9733 SHOREWOOD TRL | | | | FORT WAYNE | IN | 46804-5998 |
| BUNTING, SHERRY | HCR 67 BOX 65 | | | | GREMONT | MO | 63941 |
| BUNTING, SUE ANN | 282 LOCUST AVE. | | | | CORTLANDT MANOR | NY | 10567-1302 |
| BUNTING, SUE ANN | 282 LOCUST AVE | | | | CORTLANDT MANOR | NY | 10567-1302 |
| BUNTING, TED | 2360 LAKE ST | | | | SAINT HELEN | MI | 48656-9752 |
| BUNTING, THOMAS L | 5550 PIPERS MEADOW DR | | | | COLUMBUS | OH | 43228-3299 |
| BUNTING, TIMOTHY L | 1626 SILVER CREEK ST | | | | ALGER | MI | 48610-9303 |
| BUNTING, WILLIAM P | PO BOX 402 | | | | COOKEVILLE | TN | 38503-0402 |
| BUNTLEY, DARYL F | 6770 W STATE ROUTE 89A APT 128 | | | | SEDONA | AZ | 86336 |
| BUNTON JIMMIE | BUNTON, JIMMIE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| BUNTON RUDOLPH (312421) | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| BUNTON, ANITA | 806 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9693 |
| BUNTON, BETH A | 7152 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2362 |
| BUNTON, BETTY | 7237 HAWTHORNE CIR | | | | GOODRICH | MI | 48438-9239 |
| BUNTON, CORAL HELAIN | 613 N WEST ST | | | | CAMERON | MO | 64429-1458 |
| BUNTON, DONA | 116 WINDY HILL PL | | | | RAINBOW CITY | AL | 35906-8697 |
| BUNTON, DORETHA M | 204 RUTHERFORD B HAYES CIR | | | | JACKSON | MS | 39213-3134 |
| BUNTON, DOYLE K | 7152 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2362 |
| BUNTON, FRANKLIN D | 1320 KRA NUR DR | | | | BURTON | MI | 48509-1633 |
| BUNTON, LOIS J | 2025 BONBRIGHT | | | | FLINT | MI | 48505-4658 |
| BUNTON, MARSHA O | 8962 BRISTOL CT | | | | YPSILANTI | MI | 48198-3204 |
| BUNTON, PATRICIA A | 4859 N SALINA AVE | | | | WICHITA | KS | 67204-2837 |
| BUNTON, RACHEL A | 9229 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9570 |
| BUNTON, RUDOLPH | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| BUNTON, SCOTT R | 3864 BEACON HILL DR | | | | JANESVILLE | WI | 53546-2065 |
| BUNTON, SCOTT R. | 3864 BEACON HILL DR | | | | JANESVILLE | WI | 53546-2065 |
| BUNTON, TEDDY R | PO BOX 3082 | | | | MONTROSE | MI | 48457-0782 |
| BUNTON, TELROSALES M | 4685 VARSITY CIR | | | | LEHIGH ACRES | FL | 33971-2064 |
| BUNTON, TEMPIE L | 14274 CRESCENT DR | | | | DETROIT | MI | 48223-2837 |
| BUNTON, TOMMY E | 3109 AMHERST ST | | | | INDIANAPOLIS | IN | 46268-1207 |
| BUNTON, TONJA T | 4655 LOCKSLEY DR | | | | JACKSON | MS | 39206-3317 |
| BUNTON, ULIS F | 2151 DUTCHER ST | | | | FLINT | MI | 48532-4410 |
| BUNTON, VERONICA G | 23420 WESTFIELD | | | | REDFORD | MI | 48239-1162 |
| BUNTS JR, HENRY W | PO BOX 55 | | | | ORFORDVILLE | WI | 53576-0055 |
| BUNTY ADAM JOSEPH | 2433 JESSE LN | | | | LEWISBURG | TN | 37091-6390 |
| BUNTY, ADAM | 2433 JESSE LN | | | | LEWISBURG | TN | 37091-6390 |
| BUNTY, ERIC J | 3905 HEARTHSTONE DR | | | | CHAPEL HILL | TN | 37034-2098 |
| BUNTY, LAWRENCE E | 3260 OLD ELK NECK RD | | | | ELKTON | MD | 21921-6840 |
| BUNYAK VINCE | BUNYAK, AMANDA | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| BUNYAK VINCE | BUNYAK, VINCE | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUNYAK, DALE E | 6365 HEYER ST | | | | ROMULUS | MI | 48174-4063 |
| BUNYAN WHITE, SR | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BUNYAN, BRUCE W | 644 LARAMIE AVE | | | | GLENVIEW | IL | 60025 |
| BUNYARD CONSTRUCTION | 4382 SOUTHWEST BLVD | | | | SAN ANGELO | TX | 76904-6318 |
| BUNYARD, DONNA M | 1703 STONE HOUSE LN | | | | LINCOLN | CA | 95648-8359 |
| BUNYARD, JACK A | 127 OAKRIDGE AVE | | | | BRANSON | MO | 65616-9581 |
| BUNYARD, SANDRA | 1033 HWY 19 SOUTH | | | | MERIDIAN | MS | 39301-8228 |
| BUNYARD, SANDRA | 1033 HIGHWAY 19 S | | | | MERIDIAN | MS | 39301-8228 |
| BUNYOFF, EDWARD | 6300 SOUTH AVE APT 1803 | | | | YOUNGSTOWN | OH | 44512-3641 |
| BUNZL PLASTIC INC | 3123 STATION RD | | | | ERIE | PA | 16510-6501 |
| BUNZL PLASTIC INC. | AARON CHASE | PO BOX 7284 | ALLIANCE PLASTICS | | ERIE | PA | 16510-0284 |
| BUNZL PLASTIC INC. | AARON CHASE | ALLIANCE PLASTICS | 3123 STATION RD/POB 7284 | DETTINGEN, GERMANY | | | |
| BUNZL PLC | 3123 STATION RD | | | | ERIE | PA | 16510-6501 |
| BUNZL PLC | 6720 N 16TH ST | | | | OMAHA | NE | 68112-3402 |
| BUNZL PLC | AARON CHASE | PO BOX 7284 | ALLIANCE PLASTICS | | ERIE | PA | 16510-0284 |
| BUNZL PLC | YORK HOUSE 45 | | | LONDON W1H 7JT GREAT BRITAIN | | | |
| BUNZL PLC | AARON CHASE | ALLIANCE PLASTICS | 3123 STATION RD/POB 7284 | DETTINGEN, GERMANY | | | |
| BUNZOW, AGNES E | 237 EAST LINCOLN STREET | | | | HASTINGS | MI | 49058-1208 |
| BUNZOW, DENNIS G | 9090 SUMMERFELDT RD | | | | SAGINAW | MI | 48609-9317 |
| BUNZOW, RAY N | 10834 MOHAWK TRL | | | | ROSCOMMON | MI | 48653-9122 |
| BUOL, IRIS B | PO BOX 721281 | | | | NORMAN | OK | 73070-4975 |
| BUOL, JOHN R | PO BOX 721281 | | | | NORMAN | OK | 73070-4975 |
| BUON GIORNO/MARLBORO | 181 BOSTON POST RD W | | | | MARLBOROUGH | MA | 01752-1840 |
| BUONAGURIO, MARY E | 8220 JAMES GRAYSON DR | | | | LAS VEGAS | NV | 89145 |
| BUONANNO, ANTHONY | 1 EASTVIEW CT | | | | VALHALLA | NY | 10595-1005 |
| BUONANNO, GERARD J | 405 E 3RD ST | | | | FLORENCE | NJ | 08518-2101 |
| BUONANNO, GRAZIELLA | 132 VAN TASSEL AVE | | | | SLEEPY HOLLOW | NY | 10591-1942 |
| BUONANNO, MICHELINA | 15 EZECHIEL CARRE RD | | | | EAST GREENWICH | RI | 02818-1552 |
| BUONCOMPAGNO, JOSEPH | 18516 GILLMAN ST | | | | LIVONIA | MI | 48152-3724 |
| BUONDONNO, VINCENT A | 125 ELIZABETH ST | | | | MEDINA | NY | 14103-1303 |
| BUONGIORNE, JEFFREY L | 9328 BURCH HILL RD | | | | SPRINGWATER | NY | 14560 |
| BUONGIORNE, JOHN R | 96 CRIMSON HTS | | | | ALBION | NY | 14411-1721 |
| BUONGIORNE, JOHN R | 96 CRIMSON HEIGHT | | | | ALBION | NY | 14411-4411 |
| BUONGIOVANNI, GERALD | 8 FERRIS LN | | | | POUGHKEEPSIE | NY | 12601-5120 |
| BUONGIOVANNI, GERALD | PO BOX 822 | | | | NANUET | NY | 10954-0822 |
| BUONO AILENE | BUONO, AILENE | 2165 BROOKSIDE AVENUE | | | YORKTOWN HTS | NY | 10598 |
| BUONO, AILENE | 2165 BROOKSIDE AVE | | | | YORKTOWN HTS | NY | 10598-4124 |
| BUONO, FRANK P | 2616 MAIDENS LN | | | | EDGEWOOD | MD | 21040-3446 |
| BUONO, GLEN J | 3540 GREEN CORNERS RD | | | | METAMORA | MI | 48455-9633 |
| BUONO, MARIA | PO BOX 93 | | | | SILVERWOOD | MI | 48760-0093 |
| BUONO, MARIA | P O BOX 93 | | | | SILVERWOOD | MI | 48760 |
| BUONO, PATSY | 2067 RIVER HILL RD | | | | MONONGAHELA | PA | 15063-4138 |
| BUONOCORE RAYMOND | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| BUONOCORE RAYMOND (629084) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| BUONOCORE, JOSEPH | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| BUONOCORE, JOSEPH | 24 GOLDSTROM AVENUE | | | | DRAVOSBURG | PA | 15034-1055 |
| BUONOCORE, RAYMOND | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| BUONODONO, MICHAEL | 641 HUME BLVD | | | | LANSING | MI | 48917-4247 |
| BUONOMO, LAWRENCE S | 3781 LINCOLN RD | | | | BLOOMFIELD | MI | 48301-3960 |
| BUONTEMPO, ANGELA | 18 HEINRICH STREET | | | | CRANFORD | NJ | 07016-3112 |
| BUONTEMPO, ANGELA | 18 HEINRICH ST | | | | CRANFORD | NJ | 07016-3112 |
| BUONTEMPO, MARIO | 133 DENMAN RD | | | | CRANFORD | NJ | 07016-2932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUONTEMPO, MARK | 5 BARGOS PL | | | | CRANFORD | NJ | 07016-2201 |
| BUOSCIO, NICOLINO | 69 GEORGIA ST | | | | CLARK | NJ | 07066-1130 |
| BUOTE DIANE | BUOTE, DIANE | 113 W WISHART ST | | | PHILADELPHIA | PA | 19133-4228 |
| BUOTE HUBERT E (459023) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUOTE, DIANE | 113 W WISHART ST | | | | PHILADELPHIA | PA | 19133-4228 |
| BUOTE, HUBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUOY | 5100 E NEVADA ST | | | | DETROIT | MI | 48234-2307 |
| BUOY, RICK A | 452 THORNEHILL TRL | | | | OXFORD | MI | 48371-5167 |
| BUPETE SEPULVEDA S.C. | PLAZA COMERMEX PISO 9 BLVD M | AVILA CAMACHO 1 11000 MEXICO | | AVILA CAMACHO MEXICO 11000 MEXICO | | | |
| BUPP, LYLE B | 1604 SOUTH M-52 HIGHWAY | | | | OWOSSO | MI | 48867 |
| BUPP, REBECA | 6042 BERRYMOOR DR | | | | GRAND BLANC | MI | 48439-3400 |
| BUPTE, DAVID E | PO BOX 1151 | | | | TROY | MI | 48099-1151 |
| BUQUET & LEBLANC INC | 18145 PETROLEUM DR | | | | BATON ROUGE | LA | 70809-6125 |
| BUQUET TRAVIS | 510 BAYOU GARDENS DR | | | | HOUMA | LA | 70364-1447 |
| BUQUOR JR, ROBERT | 5500 CALHOUN ST APT 1012 | | | | DEARBORN | MI | 48126-3236 |
| BUR, ANDREW W | 35444 FREDERICKSBURG RD | | | | FARMINGTON HILLS | MI | 48331 |
| BUR, BRADFORD W | 10160 WHIPPLE TREE LN | | | | CLARKSTON | MI | 48348-2056 |
| BUR, BRIAN J | 9397 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8534 |
| BUR, ELAINE R | 12339 W LENNON RD | PO BOX 409 | | | LENNON | MI | 48449-9737 |
| BUR, JAMES E | 4030 RASPBERRY LN | | | | BURTON | MI | 48529-2200 |
| BUR, MARY M | 10216 E US 23 HWY | | | | CHEBOYGAN | MI | 49721-8958 |
| BUR, MARY M | 10216 E US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-8958 |
| BUR, PETER L | PO BOX 556 | | | | MULBERRY | FL | 33860-0556 |
| BUR, REBECCA K | 35444 FREDERICKSBURG RD | | | | FARMINGTON HILLS | MI | 48331 |
| BUR, RODNEY M | 10216 E US 23 HIGHWAY | | | | CHEBOYGAN | MI | 49721 |
| BURACK, DONALD F | 3401 STOCK CT | | | | ADRIAN | MI | 49221-9143 |
| BURACZYNSKI, ROBERT J | 7873 SAINT GREGORY DR | | | | BALTIMORE | MD | 21222-3534 |
| BURAGE, FRANK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BURAI, LASZLO | PO BOX 316 | | | | LEXINGTON | MI | 48450-0316 |
| BURAK GECIM | 241 SANDALWOOD DR | | | | ROCHESTER HILLS | MI | 48307-3461 |
| BURAK, PHILLIP D | 7430 BEECHER RD | | | | FLINT | MI | 48532-2016 |
| BURAK, PHILLIP DAVID | 7430 BEECHER RD | | | | FLINT | MI | 48532-2016 |
| BURAK, STEPHEN J | 7 SANDS RD | | | | ROCHESTER | NY | 14624-2221 |
| BURALLI, FRED J | 6506 CONRAD AVE | | | | HODGKINS | IL | 60525-7612 |
| BURALLI, MARY E | 6506 CONRAD AVE | | | | HODGKINS | IL | 60525-7612 |
| BURAN, JOHN G | 607 WAKEFIELD DR. | | | | CORTLAND | OH | 44410-4410 |
| BURAN, RHODA J | 103 VALLY CIRCLE | | | | WARREN | OH | 44484-4484 |
| BURANDT, IRENE E | 3045 SATURN CIRCLE | | | | N. FT. MYERS | FL | 33903-1101 |
| BURANDT, JAMES L | 3462 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132-9112 |
| BURANICH, JOHN E | 189 KENWOOD DR S | | | | LEVITTOWN | PA | 19055-2407 |
| BURASCO, FRANK E | 8813 ARLINGTON AVE | | | | KANSAS CITY | MO | 64138-4712 |
| BURASINSKI, MICHAEL P | 268 MALLARD LN | | | | CAPAC | MI | 48014-3745 |
| BURASINSKI, STANLEY P | 268 MALLARD LN | | | | CAPAC | MI | 48014-3745 |
| BURATTI TULLIO E CAIMMI MARIA ANTONIETTA | VIA BALDUINI 13 | | | 60033 CHIARAVALLE AN ITALY | | | |
| BURATTI, LEO E | 548 NORTH RD SE | | | | WARREN | OH | 44484-4830 |
| BURAU, CARL W | 7918 HEDGES AVE | | | | RAYTOWN | MO | 64138-2274 |
| BURAU, JULLY A | 2716 BROWNING DR | | | | LAKE ORION | MI | 48360-1818 |
| BURAWSKI, HENRY | 358 HAZEL AVE | | | | GARWOOD | NJ | 07027-1425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURAWSKI, HENRY R | 358 HAZEL AVE | | | | GARWOOD | NJ | 07027 |
| BURAZER, THERESA M | 303 NORTH MECCA STREET APT 304 | | | | CORTLAND | OH | 44410-1084 |
| BURAZER, THERESA M | 303 N MECCA ST APT 304 | | | | CORTLAND | OH | 44410-1084 |
| BURAZIN, GEORGE J | W10315 KONSTAD LN | | | | CRIVITZ | WI | 54114-8513 |
| BURBA, THOMAS J | 44135 FRANCISCAN DR | | | | CANTON | MI | 48187-3251 |
| BURBA, TISHA F | 5932 JASSAMINE DRIVE | | | | DAYTON | OH | 45449-2945 |
| BURBACK, BRUCE BRANDON | 5745 BRANCHWOOD DR | | | | KEITHVILLE | LA | 71047-5526 |
| BURBACK, BRUCE H | 5635 BRANCHWOOD DR | | | | KEITHVILLE | LA | 71047-5576 |
| BURBACK, FREDERICK R | 9861 SONORA DR | | | | FREELAND | MI | 48623-8820 |
| BURBACK, MARY | 300 KENNELY ROAD | APT# 204 | | | SAGINAW | MI | 48609 |
| BURBACK, THELMA L | 6600 W RIVERVIEW PKWY | | | | WAUWATOSA | WI | 53213 |
| BURBACK, VIOLET J | 6895 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7076 |
| BURBAGE, EMMETT J | 5709 GWYNN OAK AVE | | | | BALTIMORE | MD | 21207-6168 |
| BURBAGE, GOLDIE T | 11 MONROE AVE | | | | EAST ORANGE | NJ | 07017-4645 |
| BURBANK   (CITY OF) | PO BOX 631 | | | | BURBANK | CA | 91503-0631 |
| BURBANK (CITY OF) | PO BOX 631 | | | | BURBANK | CA | 91503-0631 |
| BURBANK DAVID O | BURBANK, DAVID O | | | | | | |
| BURBANK GRACIELA | 322 N PASS AVE | | | | BURBANK | CA | 91505-3882 |
| BURBANK JR, REX N | 2990 W WINEGAR RD | | | | MORRICE | MI | 48857-9657 |
| BURBANK JR, REX NELSON | 2990 W WINEGAR RD | | | | MORRICE | MI | 48857-9657 |
| BURBANK JR, WILLIAM | 2886 S FENMORE RD | | | | MERRILL | MI | 48637-9705 |
| BURBANK SPORTS | 5500 W 79TH ST | | | | BURBANK | IL | 60459-1302 |
| BURBANK UNIFIED SCHOOL DISTRICT | | 510 S SHELTON ST | | | | CA | 91506 |
| BURBANK, CITY OF | PO BOX 6459 | LICENSE AND CODE SERVICES | | | BURBANK | CA | 91510-6459 |
| BURBANK, CITY OF | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 6459 | LICENSE AND CODE SERVICES | | BURBANK | CA | 91510-6459 |
| BURBANK, DONNA J | 1165 SHALIN DR | | | | DAVISON | MI | 48423-2844 |
| BURBANK, EDWIN L | 9194 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9758 |
| BURBANK, RODERICK S | 49209 SONRISA ST | | | | BELLEVILLE | MI | 48111 |
| BURBANK, ROY L | 1165 SHALIN DR | | | | DAVISON | MI | 48423-2844 |
| BURBANK, WILLIAM H | 4296 COUNTRY CLUB DR | | | | SHELBY TWP | MI | 48316-3900 |
| BURBAS, DAVID R | 155 S 2ND ST | | | | LEWISTON | NY | 14092-1510 |
| BURBAS, DAVID R | 5932 STUMPH RD APT 221 | | | | PARMA | OH | 44130-1741 |
| BURBAS, DONALD C | 1500 W BROCKER RD | | | | METAMORA | MI | 48455-8994 |
| BURBEY, MARK A | 16325 OVERHILL DR | | | | BROOKFIELD | WI | 53005-2275 |
| BURBICK, RONALD A | 14025 NEW BUFFALO RD | | | | COLUMBIANA | OH | 44408-9369 |
| BURBO, JOANNE | 17239 CAROL ST | | | | LIVONIA | MI | 48152-3713 |
| BURBO, RANDALL J | 46 SMITH CT 3 | | | | LAKE ORION | MI | 48362-2767 |
| BURBO, RANDALL J | APT 6 | 8 PONTIAC STREET | | | OXFORD | MI | 48371-4897 |
| BURBO, RICHARD A | 1265 TONDA DR | | | | ORTONVILLE | MI | 48462-9759 |
| BURBOA, RONALD R | 2272 WINDER CIR | | | | FRANKLIN | TN | 37064-4935 |
| BURBOECK, AXEL P | 32 HORIZON DR | | | | MENDHAM | NJ | 07945 |
| BURBON WILLIAMS | 4165 LYNDELL DR | | | | BEAVERCREEK | OH | 45432-1917 |
| BURBRIDGE     N, LULA M | 736 PAUL LAWRENCE DUMBAR | | | | DAYTON | OH | 45407-1927 |
| BURBRIDGE, ALFREIDA T | 9663 LAUDER ST | | | | DETROIT | MI | 48227-2401 |
| BURBRIDGE, JEANNETTA | PO BOX 12826 | | | | LEXINGTON | KY | 40583-2826 |
| BURBRIDGE, LARON D | 4732 FAR HILLS AVE | | | | DAYTON | OH | 45429-2302 |
| BURBRINK THOMAS | BURBRINK, THOMAS | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BURBRINK, GERALD B | 5646 COLGATE AVE | | | | YOUNGSTOWN | OH | 44515-4140 |
| BURBRINK, MARK S | 8426 SPRING FOREST DR | | | | FORT WAYNE | IN | 46804-6495 |
| BURBRINK, STEPHEN R | 3365 42ND ST | | | | CANFIELD | OH | 44406-9285 |
| BURBULEA, PETRU | 3 SHAVER ROAD | | | ST. CATHARINES ON L2S3Z2 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURBULEA, PETRU | 3 SHAVER RD | | | ST CATHARINES ONTARI CANADA L2S-3Z2 | | | |
| BURCAR JR, FRANK L | 16400 FAULMAN RD | | | | CLINTON TOWNSHIP | MI | 48035-2220 |
| BURCAR, AGNES | 8350 PLUMBROOK RD APT 158 | | | | STERLING HEIGHTS | MI | 48313-4767 |
| BURCAR, FRANK L | 4491 TIMBERLAKE CT | | | | SHELBY TOWNSHIP | MI | 48317-4075 |
| BURCAR, FREDERICK A | 3067 COIN ST | | | | BURTON | MI | 48519-1535 |
| BURCAR, HELEN E | 3914 BRANCH ROAD | | | | FLINT | MI | 48506-2418 |
| BURCAR, HELEN E | 3914 BRANCH RD | | | | FLINT | MI | 48506-2418 |
| BURCAR, JAMES M | 1045 SKYVIEW CT | | | | ROCHESTER | MI | 48307-2260 |
| BURCAR, THOMAS G | 938 MEADOW DR | | | | DAVISON | MI | 48423-1031 |
| BURCAW, GRACE | 286 W TOWNE PLACE | | | | TITUSVILLE | FL | 32796-3017 |
| BURCH  ROBERT | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| BURCH CARL JR | 9500 PERTH CIR | | | | TINLEY PARK | IL | 60487-6275 |
| BURCH JR, CARL C | 9500 PERTH CIR | | | | TINLEY PARK | IL | 60407-6275 |
| BURCH JR, JOHN H | 5096 SAVANNAH AVE | | | | KALAMAZOO | MI | 49048-1089 |
| BURCH JR, LESTER C | 6035 S TRANSIT RD LOT 435 | | | | LOCKPORT | NY | 14094-7108 |
| BURCH JR, WILBUR H | 2528 GEMINI DR | | | | LAKE ORION | MI | 48360-1927 |
| BURCH JR, WILLIAM J | 75 GEORGE ST | | | | DEPEW | NY | 14043-1006 |
| BURCH ORA EVERETT (656470) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BURCH ROBERT (635385) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| BURCH ROBERT LAURA A BURCH | BURCH ROBERT LAURA A BURCH | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | HOUSTON | TX | 77069 |
| BURCH SHARON | 121 RIVERVIEW RD | | | | SAVANNAH | GA | 31410-1006 |
| BURCH SR, RODERICK J | 2741 136TH AVE | UNIT 59 | | | HOPKINS | MI | 49328-8517 |
| BURCH SR, RODERICK J | 7302 GLEN TERRA DR | | | | LANSING | MI | 48917-8832 |
| BURCH'S AUTOMOTIVE INC | 5681 HOOD AVE | | | | BARTLETT | TN | 38134-4505 |
| BURCH, ALAN L | 812 NW BERKSHIRE DR | | | | BLUE SPRINGS | MO | 64015-2804 |
| BURCH, ALICE V | 6640 RATLIFF RD | | | | CAMBY | IN | 46113-9229 |
| BURCH, BARRY L | 322 N MAIN | BOX 633 | | | PERRY | MI | 48872 |
| BURCH, BETTY L | G5380 HOPKINS | | | | FLINT | MI | 48506 |
| BURCH, BOBBIE L | 19607 DEQUINDRE ST | | | | DETROIT | MI | 48234 |
| BURCH, CAROL A | 215 S. DIXIE AVE | | | | TITUSVILLE | FL | 32796-3340 |
| BURCH, CAROL A | 215 S DIXIE AVE | | | | TITUSVILLE | FL | 32796-3340 |
| BURCH, CARROLL G | 1001 SCOTTS HIDEAWAY RD | | | | FARMERVILLE | LA | 71241-7517 |
| BURCH, CARROLL GILBERT | 1001 SCOTTS HIDEAWAY RD | | | | FARMERVILLE | LA | 71241-7517 |
| BURCH, CECIL F | 3680 SHERIDAN RD | | | | SAGINAW | MI | 48601-5035 |
| BURCH, CHARLES H | 3290 MCCORMICK DR | | | | WATERFORD | MI | 48328-1640 |
| BURCH, CHARLES L | 5040 RAYMOND AVE | | | | BURTON | MI | 48509-1932 |
| BURCH, CHARLOTTE A | 42 MERCATOR LN | | | | WILLINGBORO | NJ | 08046-3126 |
| BURCH, CODY | 211 PRAIRIE ST | | | | CHARLOTTE | MI | 48813-1611 |
| BURCH, DAVID A | 46132 PALMER DR | | | | SHELBY TOWNSHIP | MI | 48315-5738 |
| BURCH, DAVID M | 7214 CANTERWOOD PL | | | | FORT WAYNE | IN | 46835-4078 |
| BURCH, DENNIS W | 1158 BLAKE ST N | | | | TWIN FALLS | ID | 83301-3127 |
| BURCH, DONALD | 1432 AVON PL | | | | PITTSBURGH | PA | 15221-1215 |
| BURCH, DONALD C | 860 WILLIAMS WAY APT 1 | | | | MOUNTAIN VIEW | CA | 94040-3436 |
| BURCH, DONALD G | 323 W CENTER ST | | | | SAINT LOUIS | MI | 48880-1468 |
| BURCH, DONNY R | 10321 MORGANTOWN RD | | | | BOWLING GREEN | KY | 42101-4212 |
| BURCH, DONNY RICHARD | 10321 MORGANTOWN RD | | | | BOWLING GREEN | KY | 42101-4212 |
| BURCH, DOUGLAS M | 1425 SNOWS LAKE RD | | | | FENWICK | MI | 48834-9708 |
| BURCH, EDDIE | 27450 RAINBOW CIR | | | | LATHRUP VILLAGE | MI | 48076-3267 |
| BURCH, ERIC W | 217 WILDERNESS WAY | | | | MONETA | VA | 24121-2928 |
| BURCH, ERLYN F | 1156 E BUCKHORN CIR | | | | SANFORD | MI | 48657-9241 |
| BURCH, EVELYN | 18 BRAE RD | | | | SPENCERPORT | NY | 14559-2104 |
| BURCH, FRANKLIN D | 16845 BURCH RD | | | | SOLO | MO | 65564-9037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURCH, GENE | 5642 NEWBERRY POINT DR | | | | FLOWERY BR | GA | 30542-2752 |
| BURCH, GENE C | 1284 S SEYMORE RD | | | | FLINT | MI | 48532 |
| BURCH, GERALD H | 8960 S HOLLYBROOK BLVD APT 103 | | | | PEMBROKE PINES | FL | 33025-1311 |
| BURCH, GERTRUDE B | 108 PADDINGTON DR | | | | CONCORD | NC | 28025-5794 |
| BURCH, GERTRUDE K | 3114 HIDDEN RIDGE DR | | | | WATERFORD | MI | 48328-2578 |
| BURCH, GLENN W | 608 S WESTERVELT RD | | | | SAGINAW | MI | 48604-1426 |
| BURCH, HARDDIS | PO BOX 217 | | | | SYRACUSE | NY | 13207-0217 |
| BURCH, HAROLD A | 6309 PELTON LN | | | | OTTAWA LAKE | MI | 49267-9628 |
| BURCH, HAVEN C | 709 ADELAIDE AVE NE | | | | WARREN | OH | 44483-4223 |
| BURCH, HAVEN C | 709 ADELAIDE NE | | | | WARREN | OH | 44483-4223 |
| BURCH, HERSCHEL J | 17841 HOOVER ST | | | | DETROIT | MI | 48205-3117 |
| BURCH, IRIS I | 1936 S. 21 ST., | | | | TERRE HAUTE | IN | 47802 |
| BURCH, IRIS M | 910 SILMAN ST | | | | FERNDALE | MI | 48220-3516 |
| BURCH, JACK | 1936 S 21ST ST | | | | TERRE HAUTE | IN | 47802-2616 |
| BURCH, JACQUELINE | 2130 SOUTH RIVER RD | | | | SAGINAW | MI | 48609 |
| BURCH, JACQUELINE | 2130 S RIVER RD | | | | SAGINAW | MI | 48609-5325 |
| BURCH, JAMES A | 31718 DEPOT RD | | | | NILES | MI | 49120-9146 |
| BURCH, JAMES M | 483 BAY ST | | | | PONTIAC | MI | 48342-1914 |
| BURCH, JAMES M | 430 GOWELI TRL | | | | VONORE | TN | 37885-2691 |
| BURCH, JAMES W | 677 ROCKY CRK E | | | | BEDFORD | IN | 47421-6579 |
| BURCH, JAMIE M | 1017 ADELINE ST | | | | TRENTON | NJ | 08610-6404 |
| BURCH, JANICE L | 2715 FIELDING DR | | | | LANSING | MI | 48911-2328 |
| BURCH, JOE A | 12312 NE 73RD PL | | | | KIRKLAND | WA | 98033 |
| BURCH, JOHN F | 17430 HILLSIDE DR | | | | MONTVERDE | FL | 34756-3100 |
| BURCH, JOSEPHINE B | 7 SACHEM DR | | | | SKANEATELES | NY | 13152 |
| BURCH, JOSHUA P | 7044 DESMOND RD | | | | WATERFORD | MI | 48329-2810 |
| BURCH, JOSHUA PATRICK | 7044 DESMOND RD | | | | WATERFORD | MI | 48329-2810 |
| BURCH, JOY L | 17765 BOBWHITE CT 44 | | | | BROWNSTOWN | MI | 48193 |
| BURCH, JOYCE L | 7709 HERITAGE DR UNIT 1 | | | | LANSING | MI | 48917-5816 |
| BURCH, KATHERINE L | 14074 NEFF RD | | | | CLIO | MI | 48420-8806 |
| BURCH, KENNETH C | 1911 TUSCOLA ST | | | | FLINT | MI | 48503-2125 |
| BURCH, KENNETH J | 805 HILLTOP CT | | | | COLDWATER | MI | 49036-8066 |
| BURCH, LARRY J | 2001 N LYNHURST DR | | | | SPEEDWAY | IN | 46224-5409 |
| BURCH, LARRY L | 3159 COIN ST | | | | BURTON | MI | 48519-1537 |
| BURCH, LARRY LEE | 3159 COIN ST | | | | BURTON | MI | 48519-1537 |
| BURCH, LAURIE V | 319 RAVENWOOD AVE | | | | ROCHESTER | NY | 14619-1509 |
| BURCH, LELAND K | 14074 NEFF RD | | | | CLIO | MI | 48420-8806 |
| BURCH, LEOLA M | 405 STERLING BRIDGE RD | | | | COLUMBIA | SC | 29212-1946 |
| BURCH, LORNA J | 2321 ALLEN RD | | | | ORTON VILLE | MI | 48462-8431 |
| BURCH, MARILYN A | 6359 SANCTUARY CT | | | | GRAND BLANC | MI | 48439-9059 |
| BURCH, MARK E | 2015 S BARCLAY ST | | | | BAY CITY | MI | 48706-5303 |
| BURCH, MARTHA | 21605 INDIAN HOLLOW RD | | | | WELLINGTON | OH | 44090-9662 |
| BURCH, MARY | 18662 N. IL 97 | | | | CUBA | IL | 61427 |
| BURCH, MICHAEL J | PO BOX 631 | | | | ALPINE | TX | 79831-0631 |
| BURCH, MICHAEL L | 3359 SHILLELAGH DR | | | | FLINT | MI | 48506-2246 |
| BURCH, MICHAEL LEE | 3359 SHILLELAGH DR | | | | FLINT | MI | 48506-2246 |
| BURCH, MICHELLE | WILLIAMS WELSER & KRATCOSKI LLC | PO BOX 396 | ELEVEN SOUTH RIVER STREET | | KENT | OH | 44240-0007 |
| BURCH, NAOMI J | 258 WHITTEMORE | | | | PONTIAC | MI | 48342-3070 |
| BURCH, ORA EVERETT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BURCH, PATRICK W | 3240 S WISE RD | | | | MT PLEASANT | MI | 48858-9125 |
| BURCH, PATRICK WILLIAM | 3240 S WISE RD | | | | MT PLEASANT | MI | 48858-9125 |
| BURCH, PAULINE | 2420 VALLEY LN | | | | GRAND BLANC | MI | 48439-8149 |
| BURCH, PHILLIP | PO BOX 31 | | | | PARAGON | IN | 46166-0031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURCH, PHYLLIS C | 6584 ENCLAVE DR | | | | CLARKSTON | MI | 48348-4859 |
| BURCH, PHYLLIS H | 3033 BROWN RD | | | | NEWFANE | NY | 14108-9714 |
| BURCH, PHYLLIS H | 8437 CARROLL RD | | | | GASPORT | NY | 14067-9437 |
| BURCH, RAY W | 206 N STATE ST | | | | RIDGE FARM | IL | 61870-9453 |
| BURCH, RAYBURN C | 8437 CARROLL RD | | | | GASPORT | NY | 14057-9437 |
| BURCH, RICHARD J | 2431 N LONG LAKE RD | | | | FENTON | MI | 48430-8839 |
| BURCH, RITA J | 1802 GEORGETOWN RD LOT 29 | | | | INDIANAPOLIS | IN | 46224-5734 |
| BURCH, RITA R | LEGAL SERVICES FOR THE ELDERLY | 237 MAIN ST, STE 1015 | | | BUFFALO | NY | 14203 |
| BURCH, ROBERT | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| BURCH, ROBERT | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| BURCH, ROBERT | 115 TYNE DR | | | | FRANKLIN | TN | 37064-0755 |
| BURCH, ROBERT A | 349 ANN MARIE DR | | | | MILAN | MI | 48160-1637 |
| BURCH, ROBERT A | 1015 WHITE DR | | | | NEW CASTLE | IN | 47362-1457 |
| BURCH, ROBERT E | 313 MANATEE AVE | | | | HAZEL PARK | MI | 48030-1335 |
| BURCH, ROBERT L | 18 BRAE RD | | | | SPENCERPORT | NY | 14559-2104 |
| BURCH, ROGER W | 1158 BLAKE ST N | | | | TWIN FALLS | ID | 83301-3127 |
| BURCH, RONALD H | 25155 MAPLE WOOD DR | | | | ATHENS | AL | 35613-7346 |
| BURCH, RONNIE L | 3082 JOE CHANDLER RD | | | | GAINESVILLE | GA | 30507-7821 |
| BURCH, ROY J | 444 ORCHARD AVE 1 | | | | MUSKEGON | MI | 49442 |
| BURCH, SALLY L | 313 MANATEE AVE | | | | HAZEL PARK | MI | 48030-1335 |
| BURCH, SHARON A | PO BOX 5843 | | | | SAGINAW | MI | 48603-0843 |
| BURCH, STEPHEN A | 1613 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2815 |
| BURCH, STEVEN D | 11 BRIGHAM CIRCLEE | | | | HONEOYE FALLS | NY | 14472 |
| BURCH, SUSAN L | 2632 W 500 N | | | | ROCHESTER | IN | 46975-7739 |
| BURCH, SYLVESTER | 4636 KNOLLCROFT RD | | | | DAYTON | OH | 45426-1939 |
| BURCH, THOMAS E | 4243 ROLLING OAKS DR | | | | DRYDEN | MI | 48428-9359 |
| BURCH, THOMAS F | 42250 TRENT DR | | | | CANTON | MI | 48188-1297 |
| BURCH, THOMAS M | 7890 UNA DR | | | | SAGINAW | MI | 48609-4970 |
| BURCH, TIMOTHY D | 608 VIRGINIA AVE | | | | TROY | OH | 45373-2167 |
| BURCH, TIMOTHY P | 2438 POPLAR DR | | | | KAWKAWLIN | MI | 48631-9143 |
| BURCH, TRACY A | 8168 E POTTER RD | | | | DAVISON | MI | 48423-8165 |
| BURCH, TROY M | 7708 RASPBERRY LN | | | | COATESVILLE | IN | 46121-9031 |
| BURCH, VIRGINIA A | 7214 CANTERWOOD PL | | | | FORT WAYNE | IN | 46835-4078 |
| BURCH, WALTER R | 160 OAKLYN TER | | | | LAWRENCEVILLE | NJ | 08648-3615 |
| BURCH, WILLIAM A | 18043 JUSTINE ST | | | | DETROIT | MI | 48234-2113 |
| BURCH, WILLIAM E | 6585 TENNYSON DR | | | | OTTAWA LAKE | MI | 49267-9519 |
| BURCH, WILLIAM W | 3780 E EAGLE TRL | | | | HERNANDO | FL | 34442-4169 |
| BURCH-DION, CORA A | 41567 RED OAK DR | | | | STERLING HEIGHTS | MI | 48314-3745 |
| BURCH-DION, CORA ALICE | 41567 RED OAK DR | | | | STERLING HEIGHTS | MI | 48314-3745 |
| BURCHALEWSKI, DONALD E | PO BOX 232 | | | | DUNCANSVILLE | PA | 16635-0232 |
| BURCHALEWSKI, FRANCES | 30 GREEN TERRACE | | | | DEPEW | NY | 14043 |
| BURCHALEWSKI, FRANCES | 30 GREEN TER | | | | DEPEW | NY | 14043-1312 |
| BURCHAM, BARBARA A | 7509 S VILLA AVE | | | | OKLAHOMA CITY | OK | 73159-4814 |
| BURCHAM, CARL L | 400 4TH AVE | | | | COLUMBIA | TN | 38401-2808 |
| BURCHAM, CARL R | 3418 PRINCETON DR | | | | IRVING | TX | 75062-4551 |
| BURCHAM, CINDY | 1232 DEVONSHIRE DR | | | | MONTGOMERY | AL | 36116-2865 |
| BURCHAM, GARY G | 110 CEDAR BROOK LN | | | | HAUGHTON | LA | 71037-9205 |
| BURCHAM, GLORIA A | 8730 WARREN RD | | | | PLYMOUTH | MI | 48170-5137 |
| BURCHAM, HAROLD G | PO BOX 234 | | | | LUZERNE | MI | 48636-0234 |
| BURCHAM, JAMES E | 8730 WARREN RD | | | | PLYMOUTH | MI | 48170 |
| BURCHAM, JEFFREY | 4010 SNYDER RIDGE LN | | | | WINSTON SALEM | NC | 27107-6868 |
| BURCHAM, JOHN W | 4765 CHERRYWOOD PARK | | | | WEST BLOOMFIELD | MI | 48323-2089 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURCHAM, JOYCE H | 312 E MAIN ST | | | | ELK POINT | SD | 57025-2160 |
| BURCHAM, JUANITA G | 4023 PRYSTUP PL | | | | DAYTON | OH | 45439-2641 |
| BURCHAM, REBEKAH | 509 S TEBO ST | | | | WINDSOR | MO | 65360-1735 |
| BURCHAM, ROBERT S | PO BOX 296 | | | | NEWAYGO | MI | 49337-0296 |
| BURCHAM, RUTH | C/O DUANE CARMONY | 156 SUMAC DR | | | WEST LAFAYETTE | IN | 47906 |
| BURCHAM, RUTH | 156 SUMAC DR | C/O DUANE CARMONY | | | WEST LAFAYETTE | IN | 47906-2157 |
| BURCHAM, THOMAS A | 1409 PHILLIPS AVE | | | | DAYTON | OH | 45410-2638 |
| BURCHAM, TINNIE M | 737 N. MOUNTAIN GROVE RD. | | | | ALMA | AR | 72921-7775 |
| BURCHAM, TINNIE M | 737 N MOUNTAIN GROVE RD | | | | ALMA | AR | 72921-7775 |
| BURCHAM, WILLIAM C | 5615 W 92ND ST | | | | OVERLAND PARK | KS | 66207-2440 |
| BURCHARD ARMSTRONG | 3842 TOLAND AVE | | | | LOS ALAMITOS | CA | 90720-2260 |
| BURCHARD, ARCELIA J | 1515 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2911 |
| BURCHARD, FRANCIS F | 1361 BEACH DR | | | | LAKE ORION | MI | 48360-1207 |
| BURCHARD, GERRY L | 1515 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2911 |
| BURCHARD, JEANETTE D | 12276 SOUTHWEST 10TH STREET | | | | YUKON | OK | 73099-7020 |
| BURCHARD, LUTHER E | 1411 E RISHEL RD | | | | STURGIS | MI | 49091 |
| BURCHARD, RYAN A | 584 ALBERTA ST | | | | AUBURN HILLS | MI | 48326-1112 |
| BURCHARD, WILLIAM A | 9032 TAVI ST | | | | KALEVA | MI | 49645 |
| BURCHART, RALPH J | 3091 TALON CIR | | | | LAKE ORION | MI | 48360-2608 |
| BURCHART, RALPH JOSEPH | 3091 TALON CIR | | | | LAKE ORION | MI | 48360-2608 |
| BURCHARTS, GUIDO | 305 E DELAWARE ST | | | | SUMMITVILLE | IN | 46070-9728 |
| BURCHELL L COLLETTE | PO BOX 311 | | | | BROOKVILLE | OH | 45309-0311 |
| BURCHELL OLENICK | 3387 RIPPLING LAKE CT | | | | HAMILTON | OH | 45011-8192 |
| BURCHELL SURGNER | 6839 VAUGHAN ST | | | | DETROIT | MI | 48228-4945 |
| BURCHELL, BEVERLY A | 861 EGRET LN | | | | TARPON SPRINGS | FL | 34689-4191 |
| BURCHELL, EMMA J | 1750 CLOVELLY AVE | | | | ROCHESTER HILLS | MI | 48307-4700 |
| BURCHELL, EMMA J | 1750 CLOVELLY | | | | ROCHESTER HILLS | MI | 48307-4700 |
| BURCHELL, GREGORY E | 19304 EASTER FERRY RD | | | | ATHENS | AL | 35614-5849 |
| BURCHELL, HERBERT J | 2490 PUMPKIN HOLLOW RD | | | | ONEONTA | NY | 13820-4206 |
| BURCHELL, KEVIN L | 614 BOSUNS DR | | | | FORT WAYNE | IN | 46819-2646 |
| BURCHELL, RICHARD W | 120 ROSIE ST | | | | BOWLING GREEN | KY | 42103-8427 |
| BURCHELL, ROGER D | 1750 CLOVELLY AVE | | | | ROCHESTER HLS | MI | 48307-4700 |
| BURCHETT ARVIS | 141 PARK FOREST SOUTH DR | | | | FRANKLIN | IN | 46131-9748 |
| BURCHETT JESSE H (459755) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BURCHETT SANDRA L | 1941 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9607 |
| BURCHETT, AARON A | 6455 LEDGEBROOK DR | | | | BROOK PARK | OH | 44142-3747 |
| BURCHETT, ANDREW J | 617 PARKCIRCLE PARK PL | | | | CLIO | MI | 48420 |
| BURCHETT, BECKY L | 4609 E. JOAN D. ARC AVE. | | | | PHOENIX | AZ | 85032 |
| BURCHETT, CHARLES R | PO BOX 8 | | | | TIOGA | TX | 76271-0008 |
| BURCHETT, DEBORAH A | 3234 CHARLOTTE MILL DR | | | | MORAINE | OH | 45418-2954 |
| BURCHETT, DIANE K | 4043 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 |
| BURCHETT, DIMITRA | 155 BIRKDALE LOOP | | | | PAWLEYS ISLAND | SC | 29585-6852 |
| BURCHETT, DONALD B | 3901 DRYDEN RD | | | | MORAINE | OH | 45439-1469 |
| BURCHETT, DONALD L | 14350 GRASS LAKE RD | | | | GRASS LAKE | MI | 49240-9723 |
| BURCHETT, DOUGLAS S | 8910 SUNBOW DR | | | | INDIANAPOLIS | IN | 46231-1182 |
| BURCHETT, EDWIN P | 412 VANESSA ST | | | | NEW LEBANON | OH | 45345-1522 |
| BURCHETT, GREGORY S | 155 BIRKDALE LOOP | | | | PAWLEYS ISLAND | SC | 29585-6852 |
| BURCHETT, HARRY C | 6314 BARNES RD | | | | MILLINGTON | MI | 48746-9553 |
| BURCHETT, JACK B | APT 2B | 3301 GARDEN LAKES PKWY NW | | | ROME | GA | 30165-1760 |
| BURCHETT, JACOB E | 6272 BENORE RD | | | | ERIE | MI | 48133-9411 |
| BURCHETT, JIM D | 4953 NW 30TH PL | | | | OCALA | FL | 34482-8385 |
| BURCHETT, JOAN M | 12721 TAYLOR RD | | | | PLAIN CITY | OH | 43064-8792 |
| BURCHETT, JOHN C | PO BOX 143 | 103 ST RTE 45 | | | NORTH JACKSON | OH | 44451-0143 |
| BURCHETT, KENNETH | 54515 MARISSA CT | | | | SHELBY TOWNSHIP | MI | 48316-1292 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURCHETT, LAVINIA E | 3150 POWHATTAN PLACE | | | | KETTERING | OH | 45420-1262 |
| BURCHETT, LINWOOD | PO BOX 586 | | | | ALLEN | KY | 41601-0586 |
| BURCHETT, MARTHA | 11442 S EMERALD AVE | | | | CHICAGO | IL | 60628-5216 |
| BURCHETT, MONNIE M | 4953 NW 30TH PL | | | | OCALA | FL | 34482-8385 |
| BURCHETT, SANDRA L | 10325 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-9486 |
| BURCHETT, SARAH C | 4905 LINDBERGH BLVD | | | | DAYTON | OH | 45449-2734 |
| BURCHETT, SARAH C | 4905 LINDBERG BLVD | | | | DAYTON | OH | 45449-2734 |
| BURCHETT, SHERRY | 114 PENNSYLVANIA AVE | | | | CHESTER | WV | 26034-1162 |
| BURCHETT, WANDA L | 3705 TALLY HO DR | | | | KOKOMO | IN | 46902-4450 |
| BURCHETT, WAYLORD L | 227 WEST MAIN ST | | | | MEDWAY | OH | 45341-1111 |
| BURCHETT, WAYLORD L | 227 W MAIN ST | | | | MEDWAY | OH | 45341-1111 |
| BURCHETT, WILLIAM H | 325 W STATE ROUTE 89A LOT 61 | | | | COTTONWOOD | AZ | 86326-4154 |
| BURCHETT, WILLIAM H | 325 W HWY 89 A | LOT 61 | | | COTTONWOOD | AZ | 86326 |
| BURCHETTE PEARL (ESTATE OF) (634455) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BURCHETTE, DAVID D | 654 RIVER AVE | | | | INDIANAPOLIS | IN | 46221-1319 |
| BURCHETTE, EILEEN J | 125 NANCY PT | | | | SPRING CITY | TN | 37381-6279 |
| BURCHETTE, JAMES R | 125 NANCY PT | | | | SPRING CITY | TN | 37381-6279 |
| BURCHETTE, JOHNNIE L | 103 SYLVAN DR | | | | MONROE | MI | 48162-3124 |
| BURCHETTE, JOSEPH W | 323 CANDRY TER | | | | BALTIMORE | MD | 21221-6919 |
| BURCHETTE, JOSEPH WALTER | 323 CANDRY TER | | | | BALTIMORE | MD | 21221-6919 |
| BURCHETTE, LAURA R | 103 SYLVAN DR | | | | MONROE | MI | 48162-3124 |
| BURCHETTE, PEARL | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BURCHETTE, ROBERT S | 1821 N E ST | | | | ELWOOD | IN | 46036-1332 |
| BURCHFIELD III, GEORGE | 20360 THORNWOOD CT | | | | SOUTHFIELD | MI | 48076-4900 |
| BURCHFIELD JR, WALTER H | 1175 CHESHIRE CIRCLE | | | | DANVILLE | CA | 94506-6234 |
| BURCHFIELD JR, WALTER H | 920 ROSE LN | | | | NAPERVILLE | IL | 60540-7327 |
| BURCHFIELD, CHARLES C | 1309 VIENNA RD | | | | NILES | OH | 44446-3528 |
| BURCHFIELD, CHARLOTTE J | 951 GREATVIEW CIRCLE | APT B | | | CENTERVILLE | OH | 45459-5459 |
| BURCHFIELD, CHARLOTTE J | 951 GREAT VIEW CIR | APT B | | | DAYTON | OH | 45459-6048 |
| BURCHFIELD, CURTIS R | 271 RYAN ROAD | | | | WINDER | GA | 30680-3564 |
| BURCHFIELD, DARLA L | 7234 KINGS WAY | | | | FLUSHING | MI | 48433 |
| BURCHFIELD, DOUGLAS G | 200 LIVE OAK LN | | | | BURLESON | TX | 76028-6142 |
| BURCHFIELD, DOUGLAS GLENN | 200 LIVE OAK LN | | | | BURLESON | TX | 76028-6142 |
| BURCHFIELD, GENE H | 1670 THUNDERBIRD DR | | | | SAGINAW | MI | 48609-4243 |
| BURCHFIELD, JAMES D | 18673 BEVERLY DR | | | | NORTH BENTON | OH | 44449-9605 |
| BURCHFIELD, LAURETTA W | 5662 N HAMMEL BEACH RD | | | | AU GRES | MI | 48703-9721 |
| BURCHFIELD, NANCY J | PO BOX 15109 | | | | ODESSA | TX | 79768-5109 |
| BURCHFIELD, PAUL | 19906 17TH GREEN COURT | | | | HUMBLE | TX | 77346-2130 |
| BURCHFIELD, PAUL F | 5312 CLAIRIDGE RD | | | | KNOXVILLE | TN | 37918-3515 |
| BURCHFIELD, PERRY G | 3910 WILD PINE DR | | | | SAGINAW | MI | 48603-8645 |
| BURCHFIELD, RAY | 4407 OLD GRANBURY RD | | | | GRANBURY | TX | 76049-7456 |
| BURCHFIELD, RAY D | 4459 NORMANDY RD | | | | FORT WORTH | TX | 76103-1947 |
| BURCHFIELD, ROBERT L | 2916 MAGINN DR | | | | BEAVERCREEK | OH | 45434-5434 |
| BURCHFIELD, RUSSELL D | 728 S BILTMORE AVE | | | | INDIANAPOLIS | IN | 46241-2105 |
| BURCHFIELD, SUSAN G | 920 ROSE LN | | | | NAPERVILLE | IL | 60540 |
| BURCHFIELD, TERRY J | 1712 RAWSON PL | | | | DAYTON | OH | 45432-3545 |
| BURCHFIELD, THOMAS W | 1719 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0967 |
| BURCHFIELD, WAYNE C | 2755 KENDALL RD | | | | HOLLEY | NY | 14470-9324 |
| BURCHFIELD, WILLIAM B | 155 MCLEAN ST | | | | ISELIN | NJ | 08830-1869 |
| BURCHFIELD,TERRY J | 1712 RAWSON PL | | | | DAYTON | OH | 45432-3545 |
| BURCHIANTI, STEVEN | 23396 VIA ALONDRA | | | | TRABUCO CYN | CA | 92679-3936 |
| BURCHIE BRADFORD | 304 W HIGHLAND AVE | | | | MUSCLE SHOALS | AL | 35661-2822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURCHILL THOMAS (443521) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BURCHILL, KENNETH Q | 5165 CLARENDON CREST ST | | | | BLOOMFIELD HILLS | MI | 48302-2610 |
| BURCHILL, THOMAS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BURCHNELL, PATSY A | 4808 E JACKSON ST | | | | MUNCIE | IN | 47303-4432 |
| BURCHNELL, PATSY A | 4808 EAST JACKSON | | | | MUNCIE | IN | 47303-4432 |
| BURCHWELL, GARY W | 640 GREENLAWN ST | | | | YPSILANTI | MI | 48198-2944 |
| BURCIAGA SEGURA, MARTHA INES | MAGALLANES HINOJOSA & TREVINO | 1713 BOCA CHICA BLVD | | | BROWNSVILLE | TX | 78520-8140 |
| BURCIAGA SEGURA, MARTHA INES | STEVENSON & AMMONS L.C. | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| BURCIAGA, CAROLINA | | | | | | | |
| BURCIAGA, HENRY C | 3990 TOWNLINE HWY | | | | ADRIAN | MI | 49221-9448 |
| BURCIAGA, JESUS M | 2898 QUINTO WAY | | | | SAN JOSE | CA | 95124-1842 |
| BURCIAGA, MIGUEL C | 1117 MICHIGAN AVE | | | | ADRIAN | MI | 49221-2547 |
| BURCK JR, CHARLES E | 144 BENTLEY ST | | | | TANEYTOWN | MD | 21787-2158 |
| BURCKHARD, CLAYTON E | 95 FRANKLIN ST RM 1304 | | | | BUFFALO | NY | 14202-3914 |
| BURCKHARDT, ROGER L | 3179 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4227 |
| BURCKLE, CLAYTON W | 2182 HILLTOP DR | | | | GREEN BAY | WI | 54313-5319 |
| BURCOSKY, LOIS A | 134 APPLE ST | | | | LEVITTOWN | PA | 19057-1124 |
| BURCSAK, CYNTHIA L | 1940 TWIN OAKS DR | | | | GIRARD | OH | 44420-1654 |
| BURCSAK, JOHN J | 1101 N HUBBARD RD | | | | LOWELLVILLE | OH | 44436-9737 |
| BURCZ, ANNE M | 2438 RED MAPLE DR | | | | TROY | MI | 48098-2279 |
| BURCZAK, CELIA L | 23262 CLAIRWOOD ST | | | | SAINT CLAIR SHORES | MI | 48080-3414 |
| BURCZAK, MARTIN L | 23262 CLAIRWOOD ST | | | | SAINT CLAIR SHORES | MI | 48080-3414 |
| BURCZYCKI, CONRAD S | 35500 BIG HAND RD | | | | RICHMOND | MI | 48062-4200 |
| BURCZYK, WALTER A | 3173 ELMWOOD AVE | | | | BUFFALO | NY | 14217-1153 |
| BURD BROTHERS INC | 4005 BORMAN DR | | | | BATAVIA | OH | 45103-1684 |
| BURD, BILLY C | 819 CHIGGER VALLEY RD | | | | MAGAZINE | AR | 72943-8551 |
| BURD, CHARLENE E | 2217 YORKTOWNE DR | | | | LA PLACE | LA | 70068-2317 |
| BURD, CHARLES E | 615 S KAISER ST | | | | PINCONNING | MI | 48650-9764 |
| BURD, DANIEL G | 1135 W 3RD ST | | | | ROGERS CITY | MI | 49779 |
| BURD, DAVID L | 57 JEROME AVE | | | | YPSILANTI | MI | 48198 |
| BURD, DAVID L | 1621 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-8523 |
| BURD, EDWARD A | 305 E OWENS | | | | RIDGE FARM | IL | 61870 |
| BURD, ERVIN L | 17430 E 2880 NORTH RD | | | | ALVIN | IL | 61811-3075 |
| BURD, FORREST R | 698 CR 485 | | | | LAKE PANASOFFKEE | FL | 33538-5816 |
| BURD, JAMES J | 12009 MAPLE RD | | | | MILAN | MI | 48160-9516 |
| BURD, JAMES JOSEPH | 6564 E MICHIGAN AVE TRLR 53 | | | | SALINE | MI | 48176-9595 |
| BURD, JANET A | 3473 TALL OAKS LN YOUNGSTOWN | | | | MAHONING | OH | 44511 |
| BURD, JOE M | 3506 ECHO RD | | | | HOUSTON | TX | 77043 |
| BURD, JOHN C | 594 CINNAMON DR | | | | SATELLITE BEACH | FL | 32937-3127 |
| BURD, ROBERT A | 3145 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8954 |
| BURD, SAMUEL W | 14950 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9640 |
| BURD, TERRY L | 4874 SUNSET DR | | | | POTTERVILLE | MI | 48876-8601 |
| BURDA JR., JOHN T | 2335 ELDERBERRY LN | | | | REISTERSTOWN | MD | 21136-4032 |
| BURDA JR., JOHN THOMAS | 2335 ELDERBERRY LN | | | | REISTERSTOWN | MD | 21136-4032 |
| BURDA, DENNIS J | 74 MULBERRY | | | | BELLEVILLE | MI | 48111-8027 |
| BURDA, DENNIS JEROME | 74 MULBERRY | | | | BELLEVILLE | MI | 48111-8027 |
| BURDA, EDWARD | 4375 BEECHWOOD AVE | | | | BURTON | MI | 48509-1101 |
| BURDA, FRANK | 4076 WELCOME DR | | | | FLINT | MI | 48506-2060 |
| BURDA, GARY F | 3751 ROSSMAN RD | | | | CARO | MI | 48723-9430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURDA, RICHARD | 1405 CAMBRIDGE DR | | | | VENICE | FL | 34293-2810 |
| BURDA, WILLIAM | 244 CATHERINE ST | | | | WILLIAMSVILLE | NY | 14221-4406 |
| BURDACK, MAGDALENE | 305 MCLENE AVE. | | | | LONDON | OH | 43140-1150 |
| BURDACK, MAGDALENE | 305 MCLENE AVE | | | | LONDON | OH | 43140-1150 |
| BURDAK, JOSEPH D | PO BOX 5035 | | | | WARREN | MI | 48090-5035 |
| BURDAK, ROBERT | 581 RIDGEWAY AVE | | | | SOUTH AMBOY | NJ | 08879-1045 |
| BURDANOWICZ, JOHN L | 1865 MAPLE RD | | | | GLADWIN | MI | 48624 |
| BURDE, ROY W | 5 WOODLAND DR | | | | LEMONT | IL | 60439-9312 |
| BURDELOW, JACK D | 1100 BELCHER RD S LOT 651 | | | | LARGO | FL | 33771-3434 |
| BURDEN CLARENCE (466532) - BYERS JOHN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BURDEN CLARENCE (466532) - COSTA JOSEPH | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BURDEN CLARENCE (466532) - DELOUKER LOUIS | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BURDEN CLARENCE (466532) - DOWNEY JAMES | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BURDEN CLARENCE (466532) - LEICKERT RICHARD | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BURDEN II, MICHAEL A | 4485 PEBBLE CREEK BLVD | | | | GRAND BLANC | MI | 48439-9069 |
| BURDEN II, MICHAEL ALLEN | 4485 PEBBLE CREEK BLVD | | | | GRAND BLANC | MI | 48439-9069 |
| BURDEN JR, FRED | 577 ANTIOCH CHURCH RD | | | | CARROLLTON | GA | 30117-7863 |
| BURDEN JR, JOE C | 24240 RADCLIFT ST | | | | OAK PARK | MI | 48237-1534 |
| BURDEN JR, MARVIN H | 1209 WISNER STREET | | | | SAGINAW | MI | 48601-3848 |
| BURDEN JR, MARVIN H | 2810 JULIUS | | | | SAGINAW | MI | 48601-3836 |
| BURDEN, ALLEN C | 3417 OLIVE RD | | | | TROTWOOD | OH | 45426-2655 |
| BURDEN, ANITA C | 402 KNOX ST | | | | HUNTINGDON | TN | 38344-3010 |
| BURDEN, DAVID J | 3915 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3939 |
| BURDEN, DAVID JACOB | 3915 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3939 |
| BURDEN, DEBORAH S | 2815 SOUTH FRANKLIN STREET | | | | MUNCIE | IN | 47302-5037 |
| BURDEN, DONALD W | 70 PLEASANT HILL BLVD | | | | FRANKLIN | OH | 45005 |
| BURDEN, DOROTHY | 2230 PERKINS ST | | | | SAGINAW | MI | 48601-2054 |
| BURDEN, DOUGLAS E | 1271 CHISOLM TRL | | | | CENTERVILLE | OH | 45458-9455 |
| BURDEN, FRANK | 2574 MIRIAM LN | | | | DECATUR | GA | 30032-5729 |
| BURDEN, HAZEL | 2226 LINCOLN | | | | SAGINAW | MI | 48601-3340 |
| BURDEN, HAZEL | 2226 LINCOLN AVE | | | | SAGINAW | MI | 48601-3340 |
| BURDEN, JAY P | 4410 DODGE AVE | | | | FORT WAYNE | IN | 46815-6927 |
| BURDEN, JAY PAUL | 4410 DODGE AVE | | | | FORT WAYNE | IN | 46815-6927 |
| BURDEN, JIMMY R | 1155 COUNTY ROAD 268 | | | | TOWN CREEK | AL | 35672-3121 |
| BURDEN, LAWRENCE C | 10501 W DIVISION RD | | | | YORKTOWN | IN | 47396-9660 |
| BURDEN, LAWRENCE E | 16915 PARKSIDE ST | | | | DETROIT | MI | 48221-3329 |
| BURDEN, LUCILLE F | 1712 ZAUEL ST | | | | SAGINAW | MI | 48602-1073 |
| BURDEN, MAMIE M | 41 LEXINGTON PKWY | | | | ROCHESTER | NY | 14624-4243 |
| BURDEN, MARIE G | 16660 ROUTE 83 | | | | GRAFTON | OH | 44044 |
| BURDEN, MARY B | 517 N PENDLETON AVE | | | | PENDLETON | IN | 46064-8975 |
| BURDEN, MICHAEL A | 2223 N MASON ST | | | | SAGINAW | MI | 48602-5209 |
| BURDEN, MILTON S | 82 N HAWTHORNE LN | | | | INDIANAPOLIS | IN | 46219-5613 |
| BURDEN, PATRICIA M | 25875 HURON ST | | | | ROSEVILLE | MI | 48066-4938 |
| BURDEN, PATRICK J | 4485 PEBBLE CREEK BLVD | | | | GRAND BLANC | MI | 48439-9069 |
| BURDEN, PATRICK JOSEPH | 4485 PEBBLE CREEK BLVD | | | | GRAND BLANC | MI | 40439-9069 |
| BURDEN, PENNIE L | 13233 VASSAR AVE | | | | DETROIT | MI | 48235-1243 |
| BURDEN, PENNIE L | 13233 VASSAR | | | | DETROIT | MI | 48235-1243 |
| BURDEN, PHYLLIS | 3619 STRAWBERRY RD | | | | BROOKPORT | IL | 62910-2326 |
| BURDEN, RANDALL K | 28469 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-2763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURDEN, RICHARD G | 12757 COLD STREAM DR | | | | FORT MYERS | FL | 33912-4627 |
| BURDEN, RICHARD H | 2000 W MEMORIAL DR | | | | MUNCIE | IN | 47302-2072 |
| BURDEN, RICHARD L | PO BOX 14532 | | | | DETROIT | MI | 48214-0532 |
| BURDEN, RONALD D | 9244 MARLOWE AVE | | | | PLYMOUTH | MI | 48170-4038 |
| BURDEN, THERESA L | 1020 BRIXWORTH DR | | | | THOMPSONS STATION | TN | 37179-5352 |
| BURDEN, THOMAS E | 7232 SAINT ANNS CT | | | | FORT MYERS | FL | 33908-2104 |
| BURDEN, TIMOTHY B | 35639 S KELLEY DR | | | | DRUMMOND ISLAND | MI | 49726-9440 |
| BURDEN, TINA L | 60 LINCOLN AVE | | | | BEDFORD | IN | 47421-1611 |
| BURDEN, VERNON B | 11009 VALLEY LIGHTS DR | | | | EL CAJON | CA | 92020-8152 |
| BURDEN, WALTER | 915 1/2 AVENUE OF THE STATES 3 | | | | CHESTER | PA | 19013 |
| BURDEN, WALTER L | 107 ELMDORF AVE | | | | ROCHESTER | NY | 14619-1819 |
| BURDEN, WILLIAM R | 5092 DERBY ROAD | | | | DAYTON | OH | 45418-2227 |
| BURDEN-PATTON, LINDA R | 229 PIPER BLVD | | | | DETROIT | MI | 48215-3035 |
| BURDENO, LAWRENCE T | 6400 46TH AVE N | 53 | | | KENNETH CITY | FL | 33709 |
| BURDER, DAVID W | 8670 WAUMEGAH RD | | | | CLARKSTON | MI | 48348-2551 |
| BURDER, WILLIAM H | PO BOX 344 | | | | ROGERS CITY | MI | 49779-0344 |
| BURDESHAW, SANDRA | 3215 NE 41ST AVE | | | | PORTLAND | OR | 97212-2817 |
| BURDETT, BETTY A | PO BOX 394 | | | | DECATUR | TN | 37322-0394 |
| BURDETT, CONNY R | 821 N PARKVIEW CIR | | | | MOORE | OK | 73170-1113 |
| BURDETT, DENVER L | 5003 E COUNTRY RD 750 N | | | | SUNMAN | IN | 47041 |
| BURDETT, EDWARD G | 88 WOODLAWN DR | | | | BATESVILLE | IN | 47006 |
| BURDETT, F R | 6300 SEAWALL BLVD UNIT 5306 | | | | GALVESTON | TX | 77551-2221 |
| BURDETT, HAZEL S | 821 N PARKVIEW CIR | | | | MOORE | OK | 73170-1113 |
| BURDETT, HELEN I | 7935 RIDGE RD | | | | GASPORT | NY | 14067-9317 |
| BURDETT, HELEN I | 7935 RIDGE ROAD | | | | GASPORT | NY | 14067-9317 |
| BURDETT, JAMES F | 1065 N COUNTY ROAD 1050 E | | | | INDIANAPOLIS | IN | 46234-9025 |
| BURDETT, JESSIE | 2660 U.S. ROUTE 50 | | | | FAYETTEVILLE | OH | 45118-9104 |
| BURDETT, JESSIE | 2660 US HIGHWAY 50 | | | | FAYETTEVILLE | OH | 45118-9104 |
| BURDETT, MARY | 88 HIGH MANOR DR | | | | HENRIETTA | NY | 14467 |
| BURDETT, MICHAEL E | RR 1 BOX 222J | | | | ELLSINORE | MO | 63937-9724 |
| BURDETT, NITA L. | 2811 ERNEST HAWKINS RD | | | | SANTA FE | TN | 38482-3141 |
| BURDETT, NORMA F | 572 MORRIS WHEATLEY RD | | | | BIG SANDY | TN | 38221-4559 |
| BURDETT, PATRICIA L | RR 1 BOX 188A | | | | MOATSVILLE | WV | 26405-9723 |
| BURDETT, ROY D | 6008 STATE ROUTE 19 | | | | GALION | OH | 44833-9771 |
| BURDETT, SAMMY J | 3308 SE 89TH ST TRLR 302 | | | | OKLAHOMA CITY | OK | 73135-6207 |
| BURDETT, STELLA R | 1337 ESSEX DR | | | | DESOTO | TX | 75115-3480 |
| BURDETT, VERNON L | 2811 ERNEST HAWKINS RD | | | | SANTA FE | TN | 38482-3141 |
| BURDETT, WAYNE A | 2 PINE TREE CIR | | | | RUSH | NY | 14543-9721 |
| BURDETTA FRAZIER | 3120 INDEPENDENCE | #228 | | | CAPE GIRARDEAU | MO | 63703 |
| BURDETTE BROTHERS INC | 1909 URBANA PIKE | | | | CLARKSBURG | MD | 20871-8520 |
| BURDETTE BROTHERS, INC. | 1909 URBANA PIKE | | | | CLARKSBURG | MD | 20871-8520 |
| BURDETTE CLIFFORD PLUMAR (428586) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BURDETTE COOPER | 1645 MEADOWAY DR | | | | DEFIANCE | OH | 43512-3628 |
| BURDETTE DARRELL W (438878) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BURDETTE DONALD L | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BURDETTE DONALD L (506972) | (NO OPPOSING COUNSEL) | | | | | | |
| BURDETTE EDWARD | BURDETTE, EDWARD | ENCOMPASS INS. | PO BOX 29500 | | ROANOKE | VA | 24018 |
| BURDETTE HANLON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| BURDETTE HELENIUS | 15990 ALGOMA AVE NE | | | | CEDAR SPRINGS | MI | 49319-8867 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURDETTE HERBERT (443525) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURDETTE JAMES (456371) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| BURDETTE JEFFERY H | BURDETTE, JEFFERY H | 105 E GEORGE ST | | | BATESVILLE | IN | 47006-1342 |
| BURDETTE JOHN (305882) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BURDETTE JOHN W (438879) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BURDETTE JR., LEROY | 18052 WHITCOMB ST | | | | DETROIT | MI | 48235-2814 |
| BURDETTE RINGGOLD | 127 JONES RD | | | | ENGLEWOOD | NJ | 07631-3730 |
| BURDETTE SCHMIDT JR | 3812 TOWNSEND ANG. RD | | | | COLLINS | OH | 44826 |
| BURDETTE SHELL JR | 111 CAIN ST | | | | NEW LEBANON | OH | 45345-1209 |
| BURDETTE STEWART | 2255 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9117 |
| BURDETTE THERMAN R (422189) | MAJESTRO ANTHONY J | THE MASTERS LAW FIRM LC | ATTN: CHARLES M. LOVE IV | 181 SUMMERS ST | CHARLESTON | WV | 25301-2134 |
| BURDETTE, ANNIE M | 460 ORCHARD VIEW DR | | | | NEWPORT | TN | 37821-7769 |
| BURDETTE, CECILIA A | 266 GLENSIDE CT | | | | DAYTON | OH | 45426-2734 |
| BURDETTE, CLIFFORD PLUMAR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURDETTE, CRYSTAL J | PO BOX 60165 | | | | DAYTON | OH | 45406-0165 |
| BURDETTE, DARRELL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURDETTE, DONALD L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BURDETTE, DONALD L | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| BURDETTE, EDWARD | ENCOMPASS INS. | PO BOX 29500 | | | ROANOKE | VA | 24018-0700 |
| BURDETTE, EDWARD | | | | | | | |
| BURDETTE, EDWARD L | 5 KATHERINE RD | | | | ROCKAWAY | NJ | 07866-1601 |
| BURDETTE, ELEANOR | 522 SONDRA DR. | | | | SMYRNA | TN | 37167 |
| BURDETTE, ERNESTINE | 3877 OLD NORCROSS RD | | | | DULUTH | GA | 30096-4317 |
| BURDETTE, GEORGE M | 6901 LONGMEADOW DR | | | | PAHRUMP | NV | 89061-7227 |
| BURDETTE, JAMES | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| BURDETTE, JAMES E | PO BOX 314 | | | | LENNON | MI | 48449-0314 |
| BURDETTE, JAMES E | 3313 ALICEMONT AVE | | | | CINCINNATI | OH | 45209-1804 |
| BURDETTE, JEFFERY H | KELLERMAN LAW OFFICE | 105 E GEORGE ST | | | BATESVILLE | IN | 47006-1342 |
| BURDETTE, JEFFERY H | 1055 E LIBERTY ST | | | | HERNANDO | FL | 34442 |
| BURDETTE, JOHN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BURDETTE, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURDETTE, JOSEPH H | 4289 E COUNTY ROAD 700 N | | | | SUNMAN | IN | 47041-8001 |
| BURDETTE, KATHRYN C | 1723 BROOKDALE AVE | | | | CHARLOTTE | NC | 28210-5313 |
| BURDETTE, LINDA L | 30 ZOAR ST | | | | HAMILTON | OH | 45013-1561 |
| BURDETTE, MAGGIE L | PO BOX 314 | | | | LENNON | MI | 48449-0314 |
| BURDETTE, MAGGIE L | P.O. BOX 314 | | | | LENNON | MI | 48449-0314 |
| BURDETTE, MARION O | 204 SOUTHLAKE RD | | | | SARATOGA | AR | 71859-9026 |
| BURDETTE, MICHAEL R | 2258 E TOBIAS RD | | | | CLIO | MI | 48420-7949 |
| BURDETTE, MILDRED E | 8414 ORCHARD KNOLL | | | | COLUMBUS | OH | 43235-3800 |
| BURDETTE, NORMAN L | 516 PINE HAVEN DR | | | | ROCKWOOD | TN | 37854-3024 |
| BURDETTE, ROBERT J | 40 BLAINE AVE | | | | PONTIAC | MI | 48342 |
| BURDETTE, RONALD W | RR 1 BOX 276C | | | | BUFFALO | WV | 25033-9742 |
| BURDETTE, THERMAN | MAJESTRO ANTHONY J | THE MASTERS LAW FIRM LC | 181 SUMMERS ST | | CHARLESTON | WV | 25301-2134 |
| BURDETTE, THOMAS H | 275 MORELAND DR | | | | CANFIELD | OH | 44406-1027 |
| BURDETTE-WOOD, BONNIE J | 849 EASTLAKE CT | | | | OXFORD | MI | 48371-6802 |
| BURDGE LAW OFFICE CO LPA | 2299 MIAMISBURG CENTERVILLE RD | | | | DAYTON | OH | 45459-3816 |
| BURDGE LAW OFFICE CO LPA AND | JASON & AMY FISHER | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459-3816 |
| BURDGE LAW OFFICE CO LPA AND | CHRISTOPHER AND BRANDI MOORE | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459-3816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURDGE LAW OFFICE CO LPA AND | EDWARD AND SHARON GIBBONS | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459-3816 |
| BURDGE, AARON | | | | | | | |
| BURDGE, ANDREW | | | | | | | |
| BURDGE, BRYAN E | 535 CENTERFIELD DR | | | | MAUMEE | OH | 43537-2751 |
| BURDGE, HOLLI | | | | | | | |
| BURDGE, JOHNNY | | | | | | | |
| BURDGICK, JEFFREY R | 13113 HEATHER LN 2 | | | | PERRY | MI | 48872 |
| BURDGICK, JEFFREY RICHARD | 13113 HEATHER LN 2 | | | | PERRY | MI | 48872 |
| BURDGICK, MARK S | 2156 WOODRIDGE CT | | | | HIGHLAND | MI | 48357-4326 |
| BURDGICK, MICHAEL J | 12369 FAIRBANKS RD | | | | LINDEN | MI | 48451-9481 |
| BURDGICK, PATRICIA S | 3085 N GENESEE RD APT 318 | | | | FLINT | MI | 48506-2194 |
| BURDGICK, PATRICIA S | 3085 N GENESSEE RD | APT 318 | | | FLINT | MI | 48506-2194 |
| BURDGICK, RONALD J | 5434 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9132 |
| BURDGICK, ROSEMARY A | PO BOX 258 | | | | WAYNESBORO | GA | 30830-0258 |
| BURDGICK, WALTER A | 675 LAKEVIEW DR UNIT 5 | | | | EAST TAWAS | MI | 48730-9344 |
| BURDICK  JOHN | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| BURDICK BUICK | 5885 E CIRCLE DR STE 340 | | | | CICERO | NY | 13039-8773 |
| BURDICK HUMMER | 5885 E CIRCLE DR STE 340 | | | | CICERO | NY | 13039-8773 |
| BURDICK JR, EDGAR W | 354 FINCH AVE | | | | MERIDEN | CT | 06451-3633 |
| BURDICK JR, WILLARD C | 7081 E CLYDE RD | | | | HOWELL | MI | 48855-9061 |
| BURDICK MATTHEW | BURDICK, MATTHEW | | | | | | |
| BURDICK PONTIAC-GMC TRUCKS, INC. | JONATHAN BURDICK | 3593 RTE 31 & 57 | | | LIVERPOOL | NY | 13090 |
| BURDICK PONTIAC-GMC TRUCKS, INC. | 3593 RTE 31 & 57 | | | | LIVERPOOL | NY | 13090 |
| BURDICK, ALAN M | 639 PLUMTREE LN | | | | FENTON | MI | 48430-4207 |
| BURDICK, ALBERT L | 4232 COUNTY ROAD 18 | | | | CANANDAIGUA | NY | 14424-8131 |
| BURDICK, ALICE F | | | | | | | |
| BURDICK, ALLEN K | 1556 DANDELION RD | | | | SAINT GERMAIN | WI | 54558-8865 |
| BURDICK, AMELIA | 3411 KILRUSH DR | | | | ARLINGTON | TX | 76014-3218 |
| BURDICK, ANNIS J | 126 O Z DAVIS RD | | | | EVA | AL | 35621-8131 |
| BURDICK, BRENT S. | 168 MAPLE HILL DRIVE | | | | SWEDESBORO | NJ | 08085-1365 |
| BURDICK, BRUCE C | 555 FOXWORTH BLVD APT 102 | | | | LOMBARD | IL | 60148-6427 |
| BURDICK, CATHERINE M | 3931 BEACON HILL DRIVE | | | | JANESVILLE | WI | 53546-2064 |
| BURDICK, CINDY E | 77 S PONTIAC DR | | | | JANESVILLE | WI | 53545-2232 |
| BURDICK, CLARA H | 10335 HIGHWAY 711 | | | | GUEYDAN | LA | 70542-5575 |
| BURDICK, DENISE C | 361 PARK ST | | | | FULTON | NY | 13069-2521 |
| BURDICK, DOROTHY | 499 AUBREY CT 8 | | | | CAPE VINCENT | NY | 13618 |
| BURDICK, DOUGLAS F | 111 N DALLAS AVE | | | | MOORE | OK | 73160-2340 |
| BURDICK, ELWYN | | | | | | | |
| BURDICK, EVE L | 2963 CELIAN DR | | | | GRAND PRAIRIE | TX | 75052-8738 |
| BURDICK, EVE LOVERNA | 2963 CELIAN DR | | | | GRAND PRAIRIE | TX | 75052-8738 |
| BURDICK, GEORGE DALE | 3411 KILRUSH DR | | | | ARLINGTON | TX | 76014-3218 |
| BURDICK, GERTRUDE I | 6604 SUMMERDALE CIR W | | | | YPSILANTI | MI | 48197-6132 |
| BURDICK, HAROLD S | 501 STRICKERSVILLE RD | | | | LANDENBERG | PA | 19350-1215 |
| BURDICK, HELEN M | 10987 RIDGE RD | | | | MEDINA | NY | 14103-9695 |
| BURDICK, JACQUELYN K | 1803 S VAN ALLEN RD | | | | JANESVILLE | WI | 53546-9778 |
| BURDICK, JOHN F | 10708 EAGLE RAVINE DRIVE | | | | BRIGHTON | MI | 48114-9096 |
| BURDICK, JOYCE R | 26930 SAMMOSET WAY | | | | BONITA SPRINGS | FL | 34135-6583 |
| BURDICK, KENT T | 77 S PONTIAC DR | | | | JANESVILLE | WI | 53545-2232 |
| BURDICK, LESLIE H | 2645 E CELINA ST | | | | INVERNESS | FL | 34453-4501 |
| BURDICK, LINDA | 788 E HIGH ST APT E | | | | LOCKPORT | NY | 14094-4729 |
| BURDICK, MARION E | 430 PROSPECT ST | | | | LOCKPORT | NY | 14094-2157 |
| BURDICK, MICHAEL H | 8379 BEACON LN | | | | NORTHVILLE | MI | 48168-9469 |
| BURDICK, MILTON P | 104 SPRINGFIELD AVE | | | | TONAWANDA | NY | 14150-9118 |
| BURDICK, NINA M | 6068 STEEPLECHASE DR | | | | GRAND BLANC | MI | 48439-8669 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURDICK, RICHARD M | 26930 SAMMOSET WAY | | | | BONITA SPRINGS | FL | 34135-6583 |
| BURDICK, SANDRA L | 11628 S W 4TH TERRACE | | | | YUKON | OK | 73099-6747 |
| BURDICK, SANDRA L | 11628 SW 4TH TER | | | | YUKON | OK | 73099-6747 |
| BURDICK, SHIRLEY E | 906 KAY ST | | | | DAVISON | MI | 48423-1016 |
| BURDICK, THOMAS | PO BOX 91 | | | | MORRIS | NY | 13808-0091 |
| BURDICK, THOMAS G | 468 S BLACKHAWK ST | | | | JANESVILLE | WI | 53545-4202 |
| BURDICK, WILLIAM E | 2123 ELDER DR | | | | WILMINGTON | DE | 19808 |
| BURDINE RAYMOND (ESTATE OF) (488983) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURDINE THORNBERRY | 7368 BLANCHARD DR | | | | N RIDGEVILLE | OH | 44039-4103 |
| BURDINE, ARLIS D | 385 WHITSON SCHOOL RD | | | | LONDON | KY | 40741-9102 |
| BURDINE, CLIFFORD R | 7190 5 POINTS RD | | | | INDIANAPOLIS | IN | 46259-9711 |
| BURDINE, EASTAL L | 301 LEANING TREE RD | | | | GREENWOOD | IN | 46142-7466 |
| BURDINE, EASTAL LEROY | 301 LEANING TREE RD | | | | GREENWOOD | IN | 46142-7466 |
| BURDINE, JAMES H | 5220 HAYWOOD DR | | | | KEITHVILLE | LA | 71047-7978 |
| BURDINE, JERRY F | 4700 E VIOLA DR | | | | MOORESVILLE | IN | 46158-8283 |
| BURDINE, LONNIE E | 234 N ADAMS ST | | | | BROWNSBURG | IN | 46112-1143 |
| BURDINE, RAYMOND | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURDINE, REBECCA A | 6630 ROMEO DR | | | | AVON | IN | 46123 |
| BURDINE, RICHARD D | 1821 GUMMER AVE | | | | DAYTON | OH | 45403-3442 |
| BURDINE, RONALD | 51 ADAMS AVE | | | | PERU | IN | 46970-1009 |
| BURDINE, ROSE | 5735 E MCDOWELL RD APT #457 | | | | MESA | AZ | 85215-1456 |
| BURDINE, WARREN B | 118 E DELAVAN AVE | | | | BUFFALO | NY | 14208-1233 |
| BURDIS JR, DAVE F | 9355 N BRAY RD | | | | CLIO | MI | 48420-9728 |
| BURDIS, DAVID F | 9355 N BRAY RD | | | | CLIO | MI | 48420-9728 |
| BURDIS, EDWARD A | 404 E MURPHY ST | | | | BAY CITY | MI | 48706-3978 |
| BURDIS, FRANCIS S | 591 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8908 |
| BURDIS, MICHAEL J | 870 CLINE PETTY WAY | | | | LAWRENCEVILLE | GA | 30043-6719 |
| BURDIS, PAUL E | 2095 GLYNMOORE DR | | | | LAWRENCEVILLE | GA | 30043-5631 |
| BURDITT BYRON W (ESTATE OF) (656471) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BURDITT, ARTHUR L | 450 N EAST ST | | | | MC CLURE | OH | 43534-9509 |
| BURDITT, BRUCE J | 747 COUNTY ROUTE 25 | | | | MALONE | NY | 12953-6005 |
| BURDITT, BRUCE JOHN | 747 COUNTY ROUTE 25 | | | | MALONE | NY | 12953-6005 |
| BURDITT, BYRON W | 3733 STATE ST | | | | SAGINAW | MI | 48602-3264 |
| BURDITT, BYRON W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BURDO RONALD A (404264) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BURDO, JOHN R | 13825 E 13 MILE RD APT 4 | | | | WARREN | MI | 48088-3265 |
| BURDO, POLLY J | 145 HAVENRIDGE CIR | | | | CROSSVILLE | TN | 38558-6427 |
| BURDO, RONALD | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BURDO, RONALD B | 145 HAVENRIDGE CIR | | | | CROSSVILLE | TN | 38558-6427 |
| BURDON, ABBRA | | | | | | | |
| BURDON, CAROL P | 7880 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1543 |
| BURDON, ERIC J | 7880 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1543 |
| BURDON, HUGH AUTOMOTIVE TRAINING | | | | | | | |
| BURDON, RICHARD H | 11043 E POTTER RD | | | | DAVISON | MI | 48423-8109 |
| BURDSALL, ANNA L | 2572 DEERFIELD LAKE COURT | | | | CAPE CORAL | FL | 33909-2944 |
| BURDSALL, CARROLL W | 6724 S COUNTY ROAD 550 W | | | | STILESVILLE | IN | 46180-9716 |
| BURDSALL, ESTELEEN K | 1806 S PLAZA DR APT 40 | | | | ELWOOD | IN | 46036-3246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURDSALL, JOSEPH D | 1310 N C ST | | | | ELWOOD | IN | 46036-1527 |
| BURDSALL, RUTHANNA B | 675 BARRETT ST | | | | DANVILLE | IN | 46122-1639 |
| BURDT, BETTY A | 3446 SOUTH DUFFIELD ROAD | | | | LENNON | MI | 48449-9418 |
| BURDT, BETTY A | 3446 S DUFFIELD RD | | | | LENNON | MI | 48449-9418 |
| BURDT, LAWRENCE J | 7049 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9428 |
| BURDT, RITA M | 7356 CRYSTAL LAKE DR APT 7 | | | | SWARTZ CREEK | MI | 48473-8945 |
| BURDT, WANDA M | G5201 WOODHAVEN COURT | APT 104 | | | FLINT | MI | 48532 |
| BURDUE, BARRY J | 11521 SHARON DR APT C602 | | | | PARMA | OH | 44130-1449 |
| BURDUE, DONALD H | 1135 MEADOWLAWN DRIVE | | | | SANDUSKY | OH | 44870-5648 |
| BURDUE, GUY L | 6802 HOMEGARDNER RD | | | | CASTALIA | OH | 44824-9706 |
| BURDUE, JOHANNA M | 1135 MEADOWLAWN DRIVE | | | | SANDUSKY | OH | 44870-5648 |
| BURDUE, PAUL J | 133 E MOHEGAN TRL | | | | SANDUSKY | OH | 44870-6201 |
| BURDUE, REBECCA I. | 2524 SHERWOOD AVE | | | | TOLEDO | OH | 43614-4150 |
| BURDUE, WILBUR G | 2021 STRATHMOOR AVE | | | | TOLEDO | OH | 43614-3924 |
| BURDUE, WILBUR GEORGE | 2021 STRATHMOOR AVE | | | | TOLEDO | OH | 43614-3924 |
| BURDUE, WILLIAM J | 433 ORCHARD VIEW DR | | | | MAUMEE | OH | 43537-2962 |
| BURDY, DALE V | 6062 RIDGEWOOD CT | | | | FLINT | MI | 48532-3220 |
| BURDZIAK, LEONARD S | 2524 E 40TH ST | | | | WHITE CLOUD | MI | 49349-8623 |
| BURDZY, JEAN | 363 JUNGERMANN RD | APT 351 | | | ST PETERS | MO | 63376 |
| BURDZY, JEAN | 363 JUNGERMANN RD APT 351 | | | | SAINT PETERS | MO | 63376-5374 |
| BUREA HUFF | PO BOX 115 | | | | SHARPSVILLE | IN | 46068-0115 |
| BUREAU BUS/WATERFORD | 24 ROPE FERRY RD | PRENTICE HALL | | | WATERFORD | CT | 06385-2807 |
| BUREAU FOR CHILD SUPPORT ENFORCEMENT | PO BOX 247 | | | | CHARLESTON | WV | 25321-0247 |
| BUREAU NTL/WASHINGTN | 1231 25TH ST NW | | | | WASHINGTON | DC | 20037-1106 |
| BUREAU OF ACCOUNTS | ACCOUNT OF GREGORY FILLMORE | PO BOX 18 | | | PHILADELPHIA | PA | 19105-0018 |
| BUREAU OF ACCOUNTS | ACCT OF CARL D SCHAFFER | PO BOX 18 | | | PHILADELPHIA | PA | 19105-0018 |
| BUREAU OF ALCOHOL TOBACCO FIREARMS & EXPLOSIVES | PO BOX 281907 | | | | ATLANTA | GA | 30384-1907 |
| BUREAU OF CHILD SUPPORT ENFORCEMENT | PO BOX 904 | | | | NEW CASTLE | DE | 19720-0904 |
| BUREAU OF CONVEYANCES | PO BOX 2867 | | | | HONOLULU | HI | 96803-2867 |
| BUREAU OF CORPORATION TAXES | PO BOX 280704 | | | | HARRISBURG | PA | 17128-0427 |
| BUREAU OF CORPORATION TAXES | PO BOX 280427 | | | | HARRISBURG | PA | 17128-0427 |
| BUREAU OF EMPLOYMENT PROGRAMS | 112 CALIFORNIA AVE. | BLDG 6, RM B749 | | | CHARLESTON | WV | 25305 |
| BUREAU OF EMPLOYMENT PROGRAMS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 112 CALIFORNIA AVE. | BLDG 6, RM B749 | | CHARLESTON | WV | 25305 |
| BUREAU OF FIRE | | 311 MARSH ST | | | | PA | 16508 |
| BUREAU OF LAND MANAGEMENT | PHOENIX DISTRICT OFFICE | 2015 W DEER VALLEY RD | | | PHOENIX | AZ | 85027-2016 |
| BUREAU OF MOTOR VEHICLES | DEALER DIVISION | 6400 E 30TH ST | | | INDIANAPOLIS | IN | 46219-1007 |
| BUREAU OF MOTOR VEHICLES | ACCOUNTING UNIT KATHIE TRASK | 29 STATE HOUSE STA | | | AUGUSTA | ME | 04333-0029 |
| BUREAU OF MOTOR VEHICLES AND L | DEALER REGISTRATION CENTER | PO BOX 8283 | | | HARRISBURG | PA | 17105 |
| BUREAU OF NATIONAL AFFAIRS | JOANNENE HUDAK | 1801 S. BELL STREET | | | ARLINGTON | VA | 22202 |
| BUREAU OF NATIONAL AFFAIRS INC | BNA | 1231 25TH ST NW | | | WASHINGTON | DC | 20037-1106 |
| BUREAU OF SUPPORT | ACCOUNT OF ROBERT D JONES | PO BOX 491 | | | LISBON | OH | 44432-0491 |
| BUREAU OF SUPPORT | FOR ACCT OF M C LUTTERBEI | 333 E MAIN ST | | | BATAVIA | OH | 45103-3001 |
| BUREAU OF SUPPORT | FOR ACCT OF H PHILLIPS JR | FILE # | ROOM 415 HAMILTON CTY CT | | CINCINNATI | OH | 28532 |
| BUREAU OF SUPPORT | FOR ACCT OF D J KOPY | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| BUREAU OF SUPPORT | FOR ACCT OF W J LEGAT | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| BUREAU OF SUPPORT | FOR ACCT OF W R BACON | PO BOX 491 | | | LISBON | OH | 44432-0491 |
| BUREAU OF SUPPORT | FOR ACCT OF G W DAWES JR | PO BOX 491 | | | LISBON | OH | 44432-0491 |
| BUREAU OF SUPPORT | FOR ACCT OF D E BUCKNER | PO BOX 491 | | | LISBON | OH | 44432-0491 |
| BUREAU OF SUPPORT | FOR ACCT OF R S STAUBLE | 141 CRT ST COURTHOUSE ANX | | | HAMILTON | OH | 00000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUREAU OF SUPPORT | FOR ACCT OF E L FRUCHTNICHT | 141 CRT ST COURTHOUSE ANX | | | HAMILTON | OH | 00000 |
| BUREAU OF SUPPORT | FOR ACCT OF J K KUHL | 141 CRT ST COURTHOUSE ANX | | | HAMILTON | OH | 00000 |
| BUREAU OF SUPPORT | ACCOUNT OF DONALD J BROWN | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| BUREAU OF SUPPORT | ACCOUNT OF MARK MIHALJEVIC | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| BUREAU OF SUPPORT | ACCT OF ROBERT E HOFFMEISTER | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| BUREAU OF SUPPORT CRAWFORD CNT | FOR ACCT OF M L PETRIK | PO BOX 588 | | | BUCYRUS | OH | 44820-0588 |
| BUREAU OF SUPPORT DELAWARE CTY | FAMILY SUPPORT FOR ACCOUNT OF | PO BOX 250 | JAMES F PRELL CS#87-CIV-327 | | DELAWARE | OH | 43015-0250 |
| BUREAU OF SUPPORT ENFORCEMENT | ACCT OF LEROY ROBINSON | PO BOX 778 | | | BALTIMORE | MD | 21203-0778 |
| BUREAU OF SUPPORT ENFORCEMENT | ACCOUNT OF ROBERT F COLLINS | PO BOX 778 | | | BALTIMORE | MD | 21203-0778 |
| BUREAU OF SUPPORT ENFORCEMENT | ACCT OF ROBERT BUCCHI | 2 SOUTH BOND STREET 3RD FLOOR | | | BEL AIR | MD | 21014 |
| BUREAU OF SUPPORT,FAMILY SUPP PAYMENT FOR THE ACCOUNT OF | PO BOX 93318 | B GAMIERE CASE# | | | CLEVELAND | OH | 44101-5318 |
| BUREAU OF SUPPORT-HAMILTON CTY | FOR ACCT OF T L ADKINS | ROOM 415 1000 MAIN STREET | | | CINCINNATI | OH | 45202 |
| BUREAU OF SUPPT TRUMBULL CTY C | HOUSE FOR ACCT R L LASHER | PO BOX 1350 | | | WARREN | OH | 44482-1350 |
| BUREAU OF TAXATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 24 STATE HOUSE STA | | | AUGUSTA | ME | 04333-0024 |
| BUREAU OF TAXATION | BUREAU OF TAXATION | SALES TAX DIVISION | P.O. BOX 248 | | GRETNA | LA | 70054 |
| BUREAU OF TAXATION | 24 STATE HOUSE STA | | | | AUGUSTA | ME | 04333-0024 |
| BUREAU VAN DIJK ELECTRONIC PUBLISHING INC | NY INFORMATION TECHNOLOGY CTR | 55 BROAD STREET 14TH FLOOR | | | NEW YORK | NY | 10004 |
| BUREAU VERITAS HOLDINGS INC & ALL IT'S SUBSIDIARIES | COLEEN CONNER | 11860 W STATE ROAD 84 STE 1 | | | DAVIE | FL | 33325-3810 |
| BUREAU VERITAS HOLDINGS INC & ITS SUBSIDIARIES | ATTN HEATHER BUSH GENERAL COUNSEL | BUREAU VERITAS NORTH AMERICA | 11860 W STATE RD 84 STE 1 | | FORT LAUDERDALE | FL | 33325 |
| BUREAU VERITAS NORTH AMERICA | 22345 ROETHEL DR | | | | NOVI | MI | 48375-4710 |
| BUREAU VERITAS NORTH AMERICA I | 3380 CHASTAIN MEADOWS PKY STE | | | | KENNESAW | GA | 30144 |
| BUREAU VERITAS NORTH AMERICA INC | 13905 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0139 |
| BUREAU VERITAS NORTH AMERICA INC | 41650 GARDENBROOK RD STE 155 | FMLY CLAYTON GROUP SERVICES | | | NOVI | MI | 48375-1322 |
| BUREAU VERITAS NORTH AMERICA INC | 11860 WEST STATE RD STE 1 | | | | FORT LAUDERDALE | FL | 33325 |
| BUREAU VERITAS NORTH AMERICA INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 13905 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0139 |
| BUREAU VERITAS NORTH AMERICA, INC | 22345 ROETHEL DR | | | | NOVI | MI | 48375-4710 |
| BUREAU VERITAS/FL | 22345 ROETHEL DR | | | | NOVI | MI | 48375-4710 |
| BUREAU, CHARLOTTE M | 801 WINDBROOK CT | | | | FORT SMITH | AR | 72908-8198 |
| BUREAU, ROBERT E | 801 WINDBROOK COURT | | | | FORT SMITH | AR | 72908-8198 |
| BUREK, CLARICE M. | 435 RIDGEFIELD ROAD | | | | CHAPEL FIELD | NC | 27517-2912 |
| BUREK, JAN | 13256 CANTERBURY DR | | | | STERLING HEIGHTS | MI | 48312-3219 |
| BUREK, JOSEPH J | 6809 CARINTHIA DR | | | | DAYTON | OH | 45459 |
| BUREK, PATRICK M | 3050 NEW RD | | | | RANSOMVILLE | NY | 14131-9513 |
| BUREK, ROBERT J | 531 JEPSON CIR | | | | PALMER | AK | 99645 |
| BUREK, THEODORE M | 1725 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6413 |
| BUREL BOSTON | 270 COUNTY ROAD 82 | | | | MOULTON | AL | 35650-4885 |
| BUREL HOUCHIN | 2712 WASHINGTON AVE | | | | BEDFORD | IN | 47421-5314 |
| BUREL JR, ERNEST J | PO BOX 231 | | | | AUBURN | GA | 30011-0231 |
| BUREL, AMANDA E | 1446 STEINER AVE | | | | DAYTON | OH | 45408-1814 |
| BUREL, DONNY L | PO BOX 6697 | | | | GAINESVILLE | GA | 30504-1085 |
| BUREL, ETSEL E | 2070 DAVES CREEK RD | | | | CUMMING | GA | 30041-7681 |
| BUREL, FRED B | 395 RACK RD | | | | LAWRENCEVILLE | GA | 30044-5441 |
| BUREL, JACK D | 3449 HAMILTON MILL RD | | | | BUFORD | GA | 30519-4074 |
| BUREL, JACK M | 2911 HAMILTON MILL RD | | | | BUFORD | GA | 30519-4112 |
| BUREL, JOHN A | 2455 HIGHWAY 136 E | | | | DAWSONVILLE | GA | 30534-3738 |
| BUREL, ROBERT E | 6079 WELLINGTON AVE | | | | GAINESVILLE | GA | 30506-3477 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUREL, SUE H | BOX 34 | | | | AUBURN | GA | 30011-0034 |
| BUREL, SUE H | PO BOX 34 | | | | AUBURN | GA | 30011-0034 |
| BUREL, TROY L | 2838 HAMILTON MILL RD | | | | BUFORD | GA | 30519-4109 |
| BUREL, WINSTON R | 540 CLOVER DR | | | | BUFORD | GA | 30518-3212 |
| BURELL, ADELA | 317 COCKERELL DR | | | | ABILENE | TX | 79601-4438 |
| BURELL, LEROISIA D | 12310 ROSEMARY ST | | | | DETROIT | MI | 48213-1476 |
| BURELL, THOMAS L | 4607 WAVERLY WAY | | | | OAKWOOD | GA | 30566-2618 |
| BURELLE | 19 AVE JULES CARTERET | | | LYON,  69007 FRANCE | | | |
| BURELLE | | 19 AVE JULES CARTERET | | LYON,FR,69007,FRANCE | | | |
| BURELLE | AV MEXICALI 1187 COL PARQUE IND 5 | DE MAY | | PUEBLO PU 72019 MEXICO | | | |
| BURELLE | BLVD INDUSTRIA DE LA TRANSFORMACION | | | RAMOS ARIZPE COAH CZ 25900 MEXICO | | | |
| BURELLE | 19 AVE JULES CARTERET | LYON FR 69007 | | FRANCE | | | |
| BURELLE | 11 BOULDEN CIR | | | | NEW CASTLE | DE | 19720-3400 |
| BURELLE | AV INDUSTRIA DE LA TRANSFORMATCION | NO 3150 COL PARQUE INDUSTRIAL | | RAMOS ARIZPE COAHUILA CZ 25900 MEXICO | | | |
| BURELLE | ROBYN SILVERA | 1775 HILLCREST RD | PLASTIC OMNIUM | | NORCROSS | GA | 30093-2622 |
| BURELLE | ROBYN SILVERA | 5100 OLD PEARMAN DAIRY RD. | | | NEENAH | WI | 54957 |
| BURELLE | ROBYN SILVERA | AV LAUREL #235 PARQUE INDS | Y DE NEGOCIOS LAS COLINAS | SILAO GJ 36270 MEXICO | | | |
| BURELLE | ROBYN SILVERA | AV MEXICALI 1187 COL PARQUE IN | | | OTTOVILLE | OH | 45876 |
| BURELLE | ROBYN SILVERA | PLASTIC OMNIUM | 1775 HILLCREST RD. | | GRINNELL | IA | 50112 |
| BURELLE | 2400 CENTENNIAL DR | | | | ARLINGTON | TX | 76011-6609 |
| BURELLE | 5100 OLD PEARMAN DAIRY RD | | | | ANDERSON | SC | 29625-1314 |
| BURELLE | AV LAUREL #235 PARQUE INDS | Y DE NEGOCIOS LAS COLINAS | | SILAO GJ 36270 MEXICO | | | |
| BURELLE | AV MEXICALI 1187 COL PARQUE IND 5 | | | PUEBLO PU 72019 MEXICO | | | |
| BURELLE | BLVD INDUSTRIA DE LA TRANSFORMACION | 3150 COLONIA PARQUE INDSTRL PARQUE | | RAMOS ARIZPE COAH CZ 25900 MEXICO | | | |
| BURELLE | KEMI BERNACCHI | AV INDUSTRIA DE LA TRANSFORMAT | NO 3150 COL PARQUE INDUSTRIAL | SALTILLO CZ 25900 MEXICO | | | |
| BURELLE | KRISTIE FRIEST | BLVD INDUSTRIA DE LA TRANSFORM | #3150 COLONIA PARQUE IND PARQU | RAMOS ARIZPE COACHUI CZ 25900 MEXICO | | | |
| BUREN SPAULDING | 3265 W 50 S | | | | LEBANON | IN | 46052-8961 |
| BURENS, RUTH G | 1816 COOK AVE | | | | CLEVELAND | OH | 44109-5637 |
| BURES, EVA | 36825 AURORA RD | | | | SOLON | OH | 44139-4657 |
| BURES, GENEVIEVE | | | | | | | |
| BURES, GLEN F | 32902 NW MITCHELL RD | | | | RICHMOND | KS | 66080-8176 |
| BURES, LLOYD J | 31905 NW MEADE RD | | | | RICHMOND | KS | 66080-8169 |
| BURES, STEVEN L | 101 LA BELLA CT | | | | VENICE | FL | 34292-7407 |
| BURESCH, RUSSELL J | 1021 RICE RD | | | | ELMA | NY | 14059-9584 |
| BURESCH, RUSSELL J | 1021 RICE ROAD | | | | ELMA | NY | 14059-9584 |
| BURESS, PHILLIP R | 1003 SPRINGWOOD LN | | | | WAPAKONETA | OH | 45895-9244 |
| BURESTI, CARL F | 247 TERRE HILL DR | | | | CORTLAND | OH | 44410-1634 |
| BURETTA, EDNA M | 5345 S TUCKAWAY LN APT 4 | | | | GREENFIELD | WI | 53221-3325 |
| BUREX AUTO/HOUSTON | 9009 PINEHILL LN STE 212 | | | | HOUSTON | TX | 77041-9339 |
| BURFITT, LOUISE M | 540 CAPE ST | | | | PAINESVILLE | OH | 44077-4383 |
| BURFORD AUTO SERVICE | 207 KING ST. R R 1 | | | BURFORD ON N0E 1A0 CANADA | | | |
| BURFORD BONNIE | 308 LINGER LN | | | | SUN CITY CENTER | FL | 33573-6258 |
| BURFORD CHAD | BURFORD, CHAD | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BURFORD FAMILY TRUST | LEARLE E BURFORD & JEAN F BURFORD TTEES | 6717 KAVANAUGH PLACE | | | LITTLE ROCK | AR | 72207-4112 |
| BURFORD PEAVLAR | 217 S CANAL ST | | | | ALEXANDRIA | IN | 46001-1909 |
| BURFORD, BERNETTA L | 121 WALTERS AVE | | | | FRANKLIN | TN | 37067-2604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURFORD, BONNIE L | 308 LINGER LN | | | | SUN CITY CENTER | FL | 33573-6258 |
| BURFORD, CARLTON L | 121 WALTERS AVE | | | | FRANKLIN | TN | 37067-2604 |
| BURFORD, CLAYTON R | 256 BROOKSIDE TER | | | | TONAWANDA | NY | 14150-5902 |
| BURFORD, DONALD R | 10837 ELM CIRCLE DR | | | | AURORA | IN | 47001-8404 |
| BURFORD, DOROTHY D | 93 BREEZY KNOLL LN | | | | LAKE ST LOUIS | MO | 63367-2934 |
| BURFORD, DOROTHY DARLENE | 93 BREEZY KNOLL LANE | | | | LAKE ST LOUIS | MO | 63367-2934 |
| BURFORD, ERNEST A | 3500 BARRETT DR APT 2J | | | | KENDALL PARK | NJ | 08824-1022 |
| BURFORD, JANET P | 332 MEADOW RIDGE DR | | | | RIDGELAND | MS | 39157-3531 |
| BURFORD, JESSIE J | 3633 MILLSBORO RD W | | | | MANSFIELD | OH | 44903-8647 |
| BURFORD, JOHNNIE W | 7931 PAYNE AVE | | | | DEARBORN | MI | 48126-1036 |
| BURFORD, ROBERT C | 9607 RANSOM HILLS PL | | | | RICHMOND | VA | 23237-3577 |
| BURFORD, ROCHELLA | 9607 RANSOM HLS PL | | | | RICHMOND | VA | 23237-3577 |
| BURFORD, ROCHELLA M. | 9607 RANSOM HILLS PL | | | | RICHMOND | VA | 23237-3577 |
| BURFORD, RUBY | 520 BLOOMFIELD VILLAGE BLVD | APT 21 | | | AUBURN HILLS | MI | 48326-3589 |
| BURFORD, RUBY | 520 BLOOMFIELD VILLAGE BLVD APT 21 | | | | AUBURN HILLS | MI | 48326-3589 |
| BURFORD, SANDRA M | 13759 W CARIBBEAN LN | | | | SURPRISE | AZ | 85379-8327 |
| BURFORD, STEPHEN D | 43237 FORTNER DR | | | | STERLING HTS | MI | 48313-1736 |
| BURFORD, STEPHEN DALE | 43237 FORTNER DR | | | | STERLING HTS | MI | 48313-1736 |
| BURFORD, TIM | | | | | | | |
| BURFORD, TOYA | 524 FLINTLOCK CT | | | | NASHVILLE | TN | 37217-3617 |
| BURFORD, TROY C | 3033 BARDIN RD APT 714 | | | | GRAND PRAIRIE | TX | 75052-3869 |
| BURFORD, TROY CLINTON | 3033 BARDIN RD APT 714 | | | | GRAND PRAIRIE | TX | 75052-3869 |
| BURFORD, VIRGINIA J | 2548 HIGHLAND CIR | | | | BETHEL PARK | PA | 15102-2833 |
| BURFORD, WENDELL D | PO BOX 655 | | | | STOCKBRIDGE | GA | 30281-0655 |
| BURFORD, ZANE S | 6618 EAST COUNTY 13 1/2 STREET | | | | YUMA | AZ | 85365-4819 |
| BURG JR, JAMES R | 44 CAMDEN AVE | | | | DAYTON | OH | 45405-2201 |
| BURG, ALICE R | 9830 AUBURNDALE ST | | | | LIVONIA | MI | 48150-2880 |
| BURG, CHARLES R | 91-1239 PUAMAEOLE ST | UNIT 28A | | | EWA BEACH | HI | 96706 |
| BURG, CRAIG A | 7870 N MERIDIAN RD | | | | JACKSON | MI | 49201-9591 |
| BURG, DEAN A | 9244 TONAWANDA CREEK ROAD | | | | CLARENCE CTR | NY | 14032-9636 |
| BURG, EILEEN R | 14145 WEDGEWOOD | | | | STERLING HEIGHTS | MI | 48312-5532 |
| BURG, FELICIA D | 3859 LORI SUE AVE | | | | DAYTON | OH | 45406-3528 |
| BURG, GEORGE M | 620 E SAINT ANDREWS CIR | | | | DAKOTA DUNES | SD | 57049-5132 |
| BURG, GREGORY | 215 SATURN DR | | | | NEWARK | DE | 19711-3016 |
| BURG, HELEN M | 5300 WASHINGTON ST APT P236 | | | | HOLLYWOOD | FL | 33021-7778 |
| BURG, JACK R | 7694 TURTLE DOVE DR SE | | | | GRAND RAPIDS | MI | 49508-7294 |
| BURG, JANET M | 5 DANVERS LN | | | | DEARBORN | MI | 48120-1018 |
| BURG, KENNETH A | 8668 COUNTRY CLUB DR | | | | PINCKNEY | MI | 48169-9167 |
| BURG, LAURA J | 1432 VISTA AVE | | | | JANESVILLE | WI | 53545-4947 |
| BURG, LOIS L | PO BOX 681 | 431 UNADILLA | | | PINCKNEY | MI | 48169-0681 |
| BURG, LOUIS J | 1795 RIVERSIDE DR | | | | HUNTINGTON | IN | 46750-3549 |
| BURG, LOUISE K | 11120 SPRINGFIELD PIKE APT A209 | | | | CINCINNATI | OH | 45246-4125 |
| BURG, MARTIN W | 1805 SUNSET DR | | | | CARO | MI | 48723-9140 |
| BURG, NANCI A | 835 STATE HIGHWAY 11C | | | | BRASHER FALLS | NY | 13613-4105 |
| BURG, NANCI ANN | 835 STATE HIGHWAY 11C | | | | BRASHER FALLS | NY | 13613-4105 |
| BURG, RICHARD G | 7888 HARRISBURG LONDON RD | | | | ORIENT | OH | 43146-9460 |
| BURG, RICHARD J | 2155 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1725 |
| BURG, TEBIN R | 65 CARSON AVE | | | | DAYTON | OH | 45415-3431 |
| BURG, WILLIAM J | 784 HARDY CORNERS RD | | | | FRANKLINVILLE | NY | 14737-9772 |
| BURG, WILLIAM J. | 784 HARDY CORNERS RD | | | | FRANKLINVILLE | NY | 14737-9772 |
| BURGA, BILLY | 3533 KILGALLEN CT | | | | ORMOND BEACH | FL | 32174-2830 |
| BURGAMY JR, HORACE D | 44124 RICHMOND RD | | | | CANTON | MI | 48187-1920 |
| BURGAMY JR, HORACE DARDEN | 44124 RICHMOND RD | | | | CANTON | MI | 48187-1920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURGAN GROVER (ESTATE OF) (492507) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURGAN, BERNARD L | 638 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1173 |
| BURGAN, BRIAN J | 8582 QUARRY RIDGE LN UNIT J | | | | WOODBURY | MN | 55155-5507 |
| BURGAN, CHARLES L | 26725 LOWER RD | | | | ARCADIA | IN | 46030-9443 |
| BURGAN, CHRISTOPHER A. | 608 HARLAN ST | | | | PLAINFIELD | IN | 46168-1318 |
| BURGAN, DENNIS R | 1508 SWEENEY DR | | | | FESTUS | MO | 63028-1534 |
| BURGAN, ETHEL | 26651 HAWTHORNE BLVD | | | | FLAT ROCK | MI | 48134 |
| BURGAN, FREDERICK A | 671 MOBLEY BEND RD | | | | CORBIN | KY | 40701 |
| BURGAN, GEORGE R | 3003 HARRISON STREET WEST | | | | INVERNESS | FL | 34453-2184 |
| BURGAN, GROVER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURGAN, HAROLD L | 129 MORROW ST | | | | KALAMAZOO | MI | 49048-8515 |
| BURGAN, JERRY A | 4006 SASSAFRAS DR | | | | GALION | OH | 44833-9615 |
| BURGAN, JOEY J | 206 REINDL DR | | | | CRESTLINE | OH | 44827-1136 |
| BURGAN, LINDA L | 7691 S 100 W | | | | FAIRMOUNT | IN | 46928-9713 |
| BURGAN, MARCIA KAY | 202 S E ST | 4691 LUCERNE LAKES BLVD | | | LAKE WORTH | FL | 33460-4023 |
| BURGAN, MARY B | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BURGAN, MARY B | 671 MOHLEY BEND RD | | | | CORBIN | KY | 40701-9118 |
| BURGAN, MILDRED | 527 WILLIAMS ST | | | | PAINESVILLE | OH | 44077-4320 |
| BURGAN, PAMELA A | 121 SHADY LN | | | | GALION | OH | 44833-1533 |
| BURGAN, RAYMOND W | 26651 HAWTHORNE BLVD | | | | FLAT ROCK | MI | 48134-1858 |
| BURGAN, STANLEY | 505 N 2ND ST | | | | NICHOLASVILLE | KY | 40356 |
| BURGAN, VIRGINIA M | 26651 HAWTHORNE BLVD | | | | FLAT ROCK | MI | 48134-1858 |
| BURGAN, WANDA C | 2310 DEERFIELD LANE | | | | MANSIELD | OH | 44906 |
| BURGARD, DANIEL A | 3360 E ERIE RD | | | | ERIE | MI | 48133-9761 |
| BURGARD, RICHARD L | 16462 PINE WOOD ST | | | | FONTANA | CA | 92336 |
| BURGARD, ROBERT A | 4059 LAKE KNOLLS DR | | | | OXFORD | MI | 48371-5409 |
| BURGARD, WILLIAM T | 3116 W SUNSET DR | | | | ROSCOMMON | MI | 48653-9317 |
| BURGART, PHYLLIS LENTZ | 3601 S CHICAGO AVE | C/O FRANCISCAN VILLA | ATTN: BUS. OFFICE | | SOUTH MILWAUKEE | WI | 53172-3708 |
| BURGART CLAYTON | 906 E SUNRISE ST | | | | NEW HAMPTON | IA | 50659-1731 |
| BURGASSER, BRANDON | 1128 ROYAL AVE | | | | ROYAL OAK | MI | 48073-5707 |
| BURGDORF MARK (443531) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURGDORF WILLIAM (492508) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURGDORF, JAMES W | 3744 KAREN PKWY APT 204 | | | | WATERFORD | MI | 48328-4683 |
| BURGDORF, JOYCE Y | 779 SHERYL DR | | | | WATERFORD | MI | 48328-2367 |
| BURGDORF, KELLY M | 9359 GALE RD | | | | WHITE LAKE | MI | 48325-1419 |
| BURGDORF, KELLY MARIE | 9359 GALE RD | | | | WHITE LAKE | MI | 48386-1419 |
| BURGDORF, MARK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURGDORF, MICHAEL J | 8499 S TAMIAMI TRL PMB 245 | | | | SARASOTA | FL | 34238-2960 |
| BURGDORF, MICHAEL J | 1450 RUBY ANN DRIVE | | | | SAGINAW | MI | 48601-9762 |
| BURGDORF, STEVE W | 830 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9470 |
| BURGDORF, TIMOTHY R | 779 SHERLY | | | | PONTIAC | MI | 48328 |
| BURGDORF, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURGDORFF, JEWELL M | 914 S AVENUE O | | | | CLIFTON | TX | 76634-2348 |
| BURGDORFF, RITA T | 2939 S 101ST ST | | | | WEST ALLIS | WI | 53227-3501 |
| BURGE JR, GLENN | 612 E 106TH TER | | | | KANSAS CITY | MO | 64131-4322 |
| BURGE JR, HAROLD B | 6642 ABERNATHY RD | | | | LYNCHBURG | OH | 45142-9378 |
| BURGE JR, JAMES L | 4601 KINSDALE DR SW | | | | MABLETON | GA | 30126-5557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURGE JR, WILLIAM F | 6751 CAROLINE AVE | | | | INDIANAPOLIS | IN | 46220-1354 |
| BURGE KIRK | 1003 S HAMILTON ST | | | | DELPHI | IN | 46923-1615 |
| BURGE RON TRUCKING INC | 1876 W BRITTON RD | | | | BURBANK | OH | 44214-9729 |
| BURGE WILLIAM F JR (428587) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BURGE, ARLIE R | 10741 WILLINDA DR | | | | SAINT LOUIS | MO | 63123-6031 |
| BURGE, CHESTER E | 90 BROOME RD | | | | BASSFIELD | MS | 39421-9034 |
| BURGE, DAVID R | 2351 S LINDA DR | | | | BELLBROOK | OH | 45305-1536 |
| BURGE, ESTHER | 2506 REDWOOD DR | | | | FLUSHING | MI | 48433-2444 |
| BURGE, EULAH C | 6342 WOLVERINE TR | | | | ALGER | MI | 48610-9424 |
| BURGE, GERALD E | 2506 REDWOOD DR | | | | FLUSHING | MI | 48433-2444 |
| BURGE, JACQUELYNNE D | 44927 PINE DR | | | | STERLING HEIGHTS | MI | 48313-1266 |
| BURGE, JAMES A. | 455 KELLY RD | | | | MCDONOUGH | GA | 30253-6014 |
| BURGE, JAMES L | 4601 KINSDALE DR SW | | | | MABLETON | GA | 30126 |
| BURGE, JAMES M | 224 ORCHARD AVE | | | | KANKAKEE | IL | 60901-4317 |
| BURGE, JAMES W | 10119 BERESFORD CT | | | | FISHERS | IN | 46038-5666 |
| BURGE, JIMMY E | 2427 SCR 97 | | | | BAY SPRINGS | MS | 39422-8706 |
| BURGE, JOAN | 18496 VALLEY BROOK LANE | | | | CLINTON TWP | MI | 48038-5233 |
| BURGE, JOAN | 18496 VALLEYBROOK LN | | | | CLINTON TWP | MI | 48038-5233 |
| BURGE, JOHN E | 25151 PALOMINO AVE | | | | WARREN | MI | 48089-4565 |
| BURGE, JOHN EARL | 25151 PALOMINO AVE | | | | WARREN | MI | 48089-4565 |
| BURGE, KEVIN W | 1415 S GENEVIEVE ST | | | | BURTON | MI | 48509-2401 |
| BURGE, KEVIN WILLIAM | 1415 S GENEVIEVE ST | | | | BURTON | MI | 48509-2401 |
| BURGE, LILLIAN R | 6395 W KINNICKINNIC RIVER PKWY | | | | MILWAUKEE | WI | 53219-3015 |
| BURGE, LOTTIE L | C/O SHAR BURGE | P O BOX 211 | | | WATERTOWN | CT | 06795 |
| BURGE, LOTTIE L | PO BOX 211 | C/O SHAR BURGE | | | WATERTOWN | CT | 06795-0211 |
| BURGE, LUELLA M | 613 W MASON ST APT B | | | | ODESSA | MO | 64076-1684 |
| BURGE, LUELLA M | 613-B WEST MASON | | | | ODESSA | MO | 64076-1339 |
| BURGE, MARY J | 165 N MAPLE ST | | | | RIDGELAND | MS | 39157-2308 |
| BURGE, MELBA J | 74 NW 215 | | | | WARRENSBURG | MO | 64093-7910 |
| BURGE, MELBA J | 74 NW 215TH RD | | | | WARRENSBURG | MO | 64093-7910 |
| BURGE, MICHAEL J | PO BOX 574 | | | | ROANOKE | IN | 46783-0574 |
| BURGE, MILTON D | 21480 VIRGINIA ST | | | | SOUTHFIELD | MI | 48076-6006 |
| BURGE, NORMAN L | 1821 ARIZONA AVE | | | | FLINT | MI | 48506-4647 |
| BURGE, PEGGY A | 1227 E BUTLER ST | | | | KOKOMO | IN | 46901 |
| BURGE, SANDRA A | 5502 WINDERMERE DR | | | | GRAND BLANC | MI | 48439-9632 |
| BURGE, SHIRLEY M | PO BOX 202 | | | | NORTH LAWRENCE | NY | 12967-0202 |
| BURGE, THOMAS R | 111 LAUREL LN | | | | HOUGHTON LAKE | MI | 48629-9313 |
| BURGE, TIMOTHY D | 1214 ALMOND DR | | | | PLAINFIELD | IN | 46168-9354 |
| BURGE, TSURUKO K | 6191 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9741 |
| BURGE, VALERIE J | PO BOX 69 | | | | PERALTA | NM | 87042-0069 |
| BURGE, WILLIAM F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURGE, WILLIAM G | 725 KENTNER ST | | | | DEFIANCE | OH | 43512-2051 |
| BURGE, WILLIAM L | PO BOX 38 | | | | PUXICO | MO | 63960-0038 |
| BURGE, WILLIE M | 124 BENT RIDGE DRIVE SOUTH | | | | DAWSONVILLE | GA | 30534 |
| BURGEI, CODY L | 24201 RD I-23 | | | | OAKWOOD | OH | 45873 |
| BURGEI, CODY LEE | 24201 RD I-23 | | | | OAKWOOD | OH | 45873 |
| BURGEI, CRAIG E | PO BOX 80 | 611 DAISY DR | | | CONTINENTAL | OH | 45831-0080 |
| BURGEI, GERLAYN A | 9513 BRICKNER RD | | | | DELPHOS | OH | 45833-8957 |
| BURGEI, GILBERT M | 18708 ROAD 20P | | | | FORT JENNINGS | OH | 45844-9112 |
| BURGEI, IVAN L | 24201 ROAD I23 | | | | OAKWOOD | OH | 45873-9703 |
| BURGEI, JOSEPH B | 24938 STATE ROUTE 114 | | | | CLOVERDALE | OH | 45827-9149 |
| BURGEI, LEON A | 13069 ROAD 24 | | | | CLOVERDALE | OH | 45827-9467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURGEI, RONALD E | 12480 STATE ROUTE 634 | | | | CLOVERDALE | OH | 45827-9722 |
| BURGEL, JOSEPH F | 11329 IRENE AVE | | | | WARREN | MI | 48093-2513 |
| BURGELIN, JAMES O | 2150 SAN JOSE AVE | | | | ALAMEDA | CA | 94501-4916 |
| BURGEN, DONALD D | 7442 MCCOY ST | | | | SHAWNEE | KS | 66227-2623 |
| BURGEN, DONALD DEAN | 7442 MCCOY ST | | | | SHAWNEE | KS | 66227-2623 |
| BURGEN, JULIA L | 1726 LYONS AVE | | | | LANSING | MI | 48910-1763 |
| BURGER ANNA J (511731) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BURGER DAVID (ESTATE OF) (488984) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURGER DONOVAN N (358137) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BURGER GEORGE E (484523) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BURGER JOHN W SR (ESTATE OF) (635126) | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| BURGER JOSEPH A (507792) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BURGER JR, FRANK J | 517 WHITE PINE RD | | | | COLUMBUS | NJ | 08022-2212 |
| BURGER JR, MONROE | 810 SHEPHERD LN | | | | SHEPHERDSTOWN | WV | 25443-5012 |
| BURGER KING | P.O. BOX 520783 | | | | MIAMI | FL | 33152 |
| BURGER KING | ATTN: JASON LIVINGSTON | PO BOX 90816 | | | BURTON | MI | 48509-0816 |
| BURGER KING | ATTN: MARK ENGELHART | 2200 S OPDYKE RD | | | PONTIAC | MI | 48341-3156 |
| BURGER KING | ATTN: MARK SCHOSTEAK | 94 E WALTON BLVD | | | PONTIAC | MI | 48340-1263 |
| BURGER KING | ATTN: JOHN YOUNG | 118 CENTRAL AVE | | | CLARK | NJ | 07066-1112 |
| BURGER KING | ATTN:  RENEE GAUT | 8201 WOODWARD AVE | | | DETROIT | MI | 48202-2529 |
| BURGER KING | ATTN:  RONALD TOWER | G5461 N SAGINAW ST | | | FLINT | MI | 48505-1535 |
| BURGER KING | ATTN:  ANGIE CUNNINGHAM | 1110 W ALEXIS RD | | | TOLEDO | OH | 43612-4204 |
| BURGER KING CORPORATION | JOHN HEFTY | 5505 BLUE LAGOON DR | | | MIAMI | FL | 33126-2029 |
| BURGER KING CORPORATION | CINDY SYRACUSE | 5505 BLUE LAGOON DRIVE, MIAMI | | | MIAMI | FL | 33126 |
| BURGER LAWRENCE | 11020 LOUISE AVE | | | | GRANADA HILLS | CA | 91344-4811 |
| BURGER MARGARET | BURGER, MARGARET | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| BURGER TIMOTHY JAY (660839) | GON JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025-1972 |
| BURGER WILLIAM F (476851) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BURGER, ADRIAN V | 1045 LARKFIELD AVE | | | | DELAND | FL | 32724-1440 |
| BURGER, ALBERT R | 1753 E US HIGHWAY 22 AND 3 | | | | MORROW | OH | 45152-8971 |
| BURGER, ANNA J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BURGER, ANTHONY M | 31753 WELLSTON DR | | | | WARREN | MI | 48093-1722 |
| BURGER, BIBIANA | 2196 E VIENNA RD | | | | CLIO | MI | 48420-7912 |
| BURGER, CAROL A | 11496 APPLEWOOD DR | | | | WARREN | MI | 48093-2663 |
| BURGER, CHARLES H | 10201 MUNICH DR | | | | PARMA | OH | 44130-7514 |
| BURGER, CHRISTOPHER C | 18227 WILTSHIRE BLVD | | | | LATHRUP VILLAGE | MI | 48076-2661 |
| BURGER, CINDY A | 3979 JORDON AVE | | | | COWARTS | AL | 36321-5636 |
| BURGER, CLIFFORD M | 2619 HESS RD | | | | APPLETON | NY | 14008-9637 |
| BURGER, CLYDE W | PO BOX 152 | | | | SPARKS | OK | 74869-0152 |
| BURGER, DAISY L | 1417 FAIRVIEW DR | | | | MOUNT JULIET | TN | 37122-3423 |
| BURGER, DANIEL GORDON | 86 TWINOAKS DR | | | | LAPEER | MI | 48446 |
| BURGER, DANIEL L | 421 SCHMIDT RD | | | | KAWKAWLIN | MI | 48631-9736 |
| BURGER, DANIEL LEE | 421 SCHMIDT RD | | | | KAWKAWLIN | MI | 48631-9736 |
| BURGER, DAREWIN R | 278 COUNTY RD. #500 | | | | ENGLEWOOD | TN | 37329 |
| BURGER, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURGER, DENNIS M | 678 GENESEE ST | | | | CORFU | NY | 14036-9593 |
| BURGER, DONALD J | PO BOX 187 | | | | SALEM | IN | 47167-0187 |
| BURGER, DONALD R | 1106 BROOKSIDE LN | | | | PLAINFIELD | IN | 46168-2356 |
| BURGER, DONAVAN N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURGER, DOROTHY A | 167 BARRY DR | | | | LOVELAND | OH | 45140-9466 |
| BURGER, DOROTHY A | 167 BARRY | | | | LOVELAND | OH | 45140 |
| BURGER, EDMOND G | 1712 MORAN AVE | | | | LINCOLN PARK | MI | 48146-3856 |
| BURGER, ESTHER C | 1211 SIGLER ST | | | | FRANKTON | IN | 46044-9753 |
| BURGER, ESTHER C | 1211 E SIGLER ST | | | | FRANKTON | IN | 46044-9753 |
| BURGER, FRANK | 251 LINDA K LN | | | | ORTONVILLE | MI | 48462-8510 |
| BURGER, FREDERICK J | 17390 WILLOW RIDGE DR | | | | NORTHVILLE | MI | 48168-8404 |
| BURGER, GARY N | 5601 LONE STAR CT | | | | KOKOMO | IN | 46901-5706 |
| BURGER, GEORGE E | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BURGER, GERALD E | 309 WILDFLOWER DR | | | | GALION | OH | 44833-2398 |
| BURGER, GERTRUDE A | 1759 WALKER RD | | | | PAVILION | NY | 14525-9212 |
| BURGER, HARTMUT W | PO BOX 4400 | | | | SCOTTSDALE | AZ | 85261-4400 |
| BURGER, IVERY | 250 SECOND ST | | | | MORROW | OH | 45152-9722 |
| BURGER, IVERY | 250 2ND ST | | | | MORROW | OH | 45152-1238 |
| BURGER, J C | 62 RINGGOLD ST | | | | DAYTON | OH | 45403-1815 |
| BURGER, JACK D | 3631 S LESLIE AVE | | | | INDEPENDENCE | MO | 64055-3451 |
| BURGER, JAMES B | 713 BRIARWOOD LN | | | | FENTON | MI | 48430-1830 |
| BURGER, JAMES M | 1433 W TRASK LAKE RD | | | | BARTON CITY | MI | 48705-9708 |
| BURGER, JAMES M | 1433 WEST TRASK LAKE ROAD | | | | BARTON CITY | MI | 48705-9708 |
| BURGER, JESSE L | 1639 BEAVERBROOK DR | | | | DAYTON | OH | 45432-2103 |
| BURGER, JOE | 2525 SOLAR WAY | | | | OKEMOS | MI | 48864-5217 |
| BURGER, JOHN | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| BURGER, JOHN A | 6141 N CHESTER AVE | | | | INDIANAPOLIS | IN | 46220-5118 |
| BURGER, JOHN W | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| BURGER, KAROL J | 17286 WALL ST | | | | MELVINDALE | MI | 48122-1217 |
| BURGER, KENNETH R | 811 JENNE ST | | | | GRAND LEDGE | MI | 48837-1802 |
| BURGER, KIMBERLY A | 3809 CATHERINE ANNE | | | | HOLLY | MI | 48442-8113 |
| BURGER, L D | 11328 W VERMONTVILLE HWY | HWY | | | VERMONTVILLE | MI | 49096-9707 |
| BURGER, LARRY R | 8650 N COUNTY ROAD 425 E | | | | PITTSBORO | IN | 46167-9225 |
| BURGER, LAWRENCE D | 11020 LOUISE AVE | | | | GRANADA HILLS | CA | 91344-4811 |
| BURGER, LAWRENCE N | 4558 FOREST TRL | | | | BELLAIRE | MI | 49615-8810 |
| BURGER, LINDA J | 3479 RICHMOND CT | | | | ANN ARBOR | MI | 48105-1521 |
| BURGER, LUCILLE A | 5457 COUNTYLINE RD | | | | MIDDLEPORT | NY | 14105-9631 |
| BURGER, MARTHA K | 816 KNOX AVE NW | | | | WARREN | OH | 44483-2133 |
| BURGER, MICHAEL A | 1570 BLUE PHLOX DR | | | | AVON | IN | 46123-7130 |
| BURGER, NILE C | 2163 E BERGIN AVE | | | | BURTON | MI | 48529-1703 |
| BURGER, PAMALA R | 5278 MARSHALL RD | | | | OLIVET | MI | 49076-9689 |
| BURGER, PATRICIA L | 3628 PADDOCK RD | | | | PLAINFIELD | IN | 46168-7765 |
| BURGER, PAUL D | 5430 RIDGE HILL WAY | | | | AVON | IN | 46123-8131 |
| BURGER, PERCY W | 8077 W. M-55 | | | | WHITTEMORE | MI | 48770 |
| BURGER, PETER M | 5540 SALT RD | | | | CLARENCE | NY | 14031-1329 |
| BURGER, RALPH D | 119 RUTLEDGE ST | | | | SYRACUSE | NY | 13219-2929 |
| BURGER, RAY O | 1417 FAIRVIEW DR | | | | MOUNT JULIET | TN | 37122-3423 |
| BURGER, RICHARD A | 4587 BROKEN BOW DR | | | | GREENWOOD | IN | 46143-8728 |
| BURGER, RICHARD H | 12682 DORIA CT | | | | STRONGSVILLE | OH | 44149-3221 |
| BURGER, RICHARD M | 1299 OAKWOOD CT | | | | ROCHESTER HILLS | MI | 48307-2539 |
| BURGER, ROBERT D | 1651 US 31 N | #1 | | | TRAVERSE CITY | MI | 49686 |
| BURGER, ROBERT H | 335 LIDDY | | | | BRIGHTON | MI | 48114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURGER, ROBERT L | 823 LINCOLN HILL RD | | | | MARTINSVILLE | IN | 46151-6442 |
| BURGER, ROBERT P | 13848 CREST GLEN RD | | | | EDMOND | OK | 73013-7281 |
| BURGER, ROBERT W | APT 319 | 821 CAMBRIDGE STREET | | | MIDLAND | MI | 48642-4670 |
| BURGER, ROBERT W | 821 CAMBRIDGE ST. APT 319 | 821 CAMBRIDGE ST APT 319 | | | MIDLAND | MI | 48642 |
| BURGER, RONALD F | PO BOX 60924 | | | | LAS VEGAS | NV | 89160-0924 |
| BURGER, RONALD W | 55 KARRAT DRIVE | | | | ROCHESTER | NY | 14622-2100 |
| BURGER, ROZETTA M | 1034 E 14TH AVE | | | | COLUMBUS | OH | 43211-2706 |
| BURGER, SHARI E | 251 LINDA K LN | | | | ORTONVILLE | MI | 48462-8510 |
| BURGER, STANLEY F | 5457 COUNTYLINE RD | | | | MIDDLEPORT | NY | 14105-9631 |
| BURGER, STEVEN C | 2798 S IONIA RD | | | | BELLEVUE | MI | 49021-9441 |
| BURGER, TERRY E | PO BOX 485 | | | | MEADOW LANDS | PA | 15347-0485 |
| BURGER, VERONICA M | 8778 ALBION ROAD | | | | NORTH ROYALTON | OH | 44133 |
| BURGER, VERONICA M | 8778 ALBION RD | | | | NORTH ROYALTON | OH | 44133-1756 |
| BURGER, WALTER | 14488 WESTERN RESERVE RD | | | | SALEM | OH | 44460-7620 |
| BURGER, WILLIAM C | 3098 W RIVERVIEW DR | | | | BAY CITY | MI | 48706 |
| BURGER, WILLIAM F | 720 CAMPBELL AVE | | | | PORT MONMOUTH | NJ | 07758-1302 |
| BURGER, WILLIAM F | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BURGER, WILLIAM L | 5226 OTTAWA ST | | | | BURTON | MI | 48509-2026 |
| BURGER, WILLIAM LAWRENCE | 5226 OTTAWA ST | | | | BURTON | MI | 48509-2026 |
| BURGER, WILLIE B | 372 HELEN CT | C/O BERNICE I KIRBY | | | METAMORA | MI | 48455-8906 |
| BURGER, YVONNE M | 4631 PETTIS AVE NE | | | | BELMONT | MI | 49306 |
| BURGER-ARNOLD, ROBIN E | 11401 WEST ST | | | | GARDEN GROVE | CA | 92840-1740 |
| BURGERING, MARCIA L | 126 PARK MEADOWS DR | | | | LANSING | MI | 48917-3417 |
| BURGERMEISTER, CAROLYN L | 111 S QUICK ST | | | | BLISSFIELD | MI | 49228-1029 |
| BURGERMEISTER, PABLO | RAMONET #12 6TH FLOOR C | | MADRID SPAIN 28033 | | | | |
| BURGESON, GILROY F | 2809 N EUCLID AVE | | | | BAY CITY | MI | 48706-1301 |
| BURGESON, JIM HENRY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BURGESS & NIPLE, INC. | DAVID WOLFE | 5085 REED RD | | | COLUMBUS | OH | 43220-2513 |
| BURGESS ARVID JR (663873) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BURGESS AUDREY | BURGESS, AUDREY | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| BURGESS BROTHERS INC | 290 PINE ST | | | | CANTON | MA | 02021 |
| BURGESS CLYDE (443532) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURGESS DENNIS | 5373 CASEY RD | | | | DRYDEN | MI | 48428-9364 |
| BURGESS DORIS | 34 BIRCH HILL ESTATES ROAD | | | | WOLFEBORO | NH | 03894-4808 |
| BURGESS GARY | 1805 COUNTY ROAD X | | | | CHIPPEWA FALLS | WI | 54729 |
| BURGESS GEORGE W JR (414147) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BURGESS GIBBONS JR | 2823 CHERRY POINT LN | | | | MARYLAND HTS | MO | 63043-1707 |
| BURGESS JAMES (ESTATE OF) (504177) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| BURGESS JAMES MARY K BURGESS | BURGESS JAMES MARY K BURGESS | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | HOUSTON | TX | 77069 |
| BURGESS JAMES W | PAUL REICH & MYERS P C | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BURGESS JESSICA | BURGESS, JESSICA | TOWN SQUARE , 201 THIRD ST | | | PARKERSBURG | WV | 26101 |
| BURGESS JOANN | 5700 24 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-3206 |
| BURGESS JR, DONALD G | 8508 MAJESTIC HILLS DR | | | | STURTEVANT | WI | 53177-2938 |
| BURGESS JR, FLOYD O | 139 WESTROCK FARM DR | | | | UNION | OH | 45322-8763 |
| BURGESS JR, HENRY | APT 802 | 25701 WEST 12 MILE ROAD | | | SOUTHFIELD | MI | 48034-1815 |
| BURGESS JR, LEON E | 42 PINEWOOD KNL | | | | ROCHESTER | NY | 14624-4758 |
| BURGESS JR, LEON E | 5 ASHTON DR | | | | ROCHESTER | NY | 14624 |
| BURGESS JR, MAX A | 2625 SW 93RD ST | | | | OKLAHOMA CITY | OK | 73159-6714 |
| BURGESS JR, MORRIS | 901 VALLEY VIEW AVE | | | | RED OAK | TX | 75154-3929 |
| BURGESS JR, RUSSELL T | 13314 SUMAC LANE | | | | SOUTH LYON | MI | 48178-8114 |
| BURGESS JR, RUSSELL T | 13314 SUMAC RD | | | | SOUTH LYON | MI | 48178-8114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURGESS JR, THEODORE | 511 HARDISON AVE | | | | LEWISBURG | TN | 37091-3485 |
| BURGESS KEITH | 1115 CORNWALLIS DRIVE | | | | EASTON | PA | 18040-8083 |
| BURGESS KENNETH WAYNE (641046) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| BURGESS LARRY | 740 SMYRNA RD SW | | | | CONYERS | GA | 30094-5162 |
| BURGESS LOAR | 1823 TEBO ST | | | | FLINT | MI | 48503-4433 |
| BURGESS MARCUM | 1253 SUNNYVIEW LN | | | | WOOSTER | OH | 44691-9704 |
| BURGESS MARY | 988 COUNTY ROAD 477 | | | | CASTROVILLE | TX | 78009-2809 |
| BURGESS MECHANICAL CORP | 12220 SOUTHEASTERN AVE | | | | INDIANAPOLIS | IN | 46259-1143 |
| BURGESS MICKENS JR | 20528 CHARLTON SQ APT 108 | | | | SOUTHFIELD | MI | 48076-4011 |
| BURGESS MILTON L (626454) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BURGESS NOR/PEYTN ST | 737 PEYTON ST | | | | GENEVA | IL | 60134-2150 |
| BURGESS NORTON MFG CO | 737 PEYTON ST | ADDR FAX 11\97 | | | GENEVA | IL | 60134-2150 |
| BURGESS REALTY | ATTN: ROSEMARY BURGESS | 125 DELAWARE ST | | | DETROIT | MI | 48202-2478 |
| BURGESS ROBERT W (438880) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BURGESS WARREN | 3611 OAK CREEK PL | | | | WEST DES MOINES | IA | 50265-6424 |
| BURGESS WILSON JR | 19735 HUNTINGTON AVE | | | | HARPER WOODS | MI | 48225-1829 |
| BURGESS, ALLEN D | 6300 N WELLING RD | | | | SAINT JOHNS | MI | 48879-9615 |
| BURGESS, ARCHIE F | 52 RAY SMITH RD | | | | CORBIN | KY | 40701-8124 |
| BURGESS, ARLESS G | 2128 W MAPLEWOOD DR | | | | MARION | IN | 46952-1538 |
| BURGESS, ARTHUR D | 3377 ADDIE ST | | | | WATERFORD TOWNSHIP | MI | 48329-4001 |
| BURGESS, ARTHUR I | 305 ANN MARIE DR | | | | MILAN | MI | 48160-1637 |
| BURGESS, ARTHUR L | PO BOX 12228 | | | | MILWAUKEE | WI | 53212-0228 |
| BURGESS, ARVID | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BURGESS, AUBREY J | 22 OSAGE RD | | | | URBANA | MO | 65767-8109 |
| BURGESS, AUDREY J | 2147 VOIGHT RD | | | | ST HELEN | MI | 48656-9426 |
| BURGESS, AUDREY J | 2202 ATWOOD DR | | | | ANDERSON | IN | 46016-2739 |
| BURGESS, AVA N | 14391 CHARLOTTE HWY. | | | | MULLIKEN | MI | 48861-9702 |
| BURGESS, BARBARA W | 1104 HILLSIDE AVE | | | | FLORENCE | SC | 29505-2627 |
| BURGESS, BENJAMIN D | 10240 N COUNTY ROAD 125 W | | | | LIZTON | IN | 46149-9701 |
| BURGESS, BETTE ANN | 8758 S GERA ROAD | | | | BIRCH RUN | MI | 48415-9225 |
| BURGESS, BETTE ANN | 8758 GERA RD | | | | BIRCH RUN | MI | 48415-9225 |
| BURGESS, BILLY J | 526 HANDY DRIVE | | | | BAY CITY | MI | 48706-4211 |
| BURGESS, BILLY J | C/O SANDRA K BUDA | 526 HANDY DR | | | BAY CITY | MI | 48706-4211 |
| BURGESS, BOB J | 2901 4 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-9211 |
| BURGESS, BRADLEY J | 13573 S HORRELL RD | | | | FENTON | MI | 48430-1012 |
| BURGESS, BRADLEY J. | 13573 S HORRELL RD | | | | FENTON | MI | 48430-1012 |
| BURGESS, BRENDA J | 86 W YALE AVE | | | | PONTIAC | MI | 48340-1860 |
| BURGESS, BRIAN | 1572 CORKWOOD TRL | | | | WILLIAMSTON | MI | 48895-9111 |
| BURGESS, BRISTOW D | 11920 EMERY AVE | | | | CLEVELAND | OH | 44135 |
| BURGESS, BRUCE A | 5755 N WELLING RD | | | | SAINT JOHNS | MI | 48879-9437 |
| BURGESS, BURYL L | 1208 RIVERSIDE DR | | | | OWOSSO | MI | 48867 |
| BURGESS, CALVIN | 12658 NEWTON RD | | | | CROSSVILLE | TN | 38572-1283 |
| BURGESS, CALVIN S | 9453 COMMON BROOK RD APT 103 | | | | OWINGS MILLS | MD | 21117-7585 |
| BURGESS, CARL E | 114 ALDERWOOD LN | | | | ROCHESTER | NY | 14615-1304 |
| BURGESS, CARL M | 8005 MANNING RD | | | | GERMANTOWN | OH | 45327-9338 |
| BURGESS, CAROL A | 208 S KOSSUTH ST APT 12 | | | | MILLSTADT | IL | 62260-1564 |
| BURGESS, CAROL A | 64 ALLWORTHY ST | | | | PORT CHARLOTTE | FL | 33954-2400 |
| BURGESS, CAROL A | 12078 CAVERN ROAD | | | | SPRING HILL | FL | 34609 |
| BURGESS, CAROL A | 208 SOUTH KOSSAUTH | APT 12 | | | MILLSTADT | IL | 62260 |
| BURGESS, CAROLINE S | 3922 W COON LAKE RD | | | | HOWELL | MI | 48843-8971 |
| BURGESS, CAROLINE SUSAN | 3922 W COON LAKE RD | | | | HOWELL | MI | 48843-8971 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURGESS, CARROLL W | 2147 VOIGHT RD | | | | SAINT HELEN | MI | 48656-9426 |
| BURGESS, CARSON N | 525 27TH AVE NW | | | | BIRMINGHAM | AL | 35215-2342 |
| BURGESS, CATHY | 9 S CURLEY ST | | | | BALTIMORE | MD | 21224-2234 |
| BURGESS, CHARLES A | 4626 NOWAK AVE. | | | | HUBER HEIGHTS | OH | 45424-5821 |
| BURGESS, CHARLES A | 4626 NOWAK AVE | | | | HUBER HEIGHTS | OH | 45424-5821 |
| BURGESS, CHARLES C | 6139 MEADOW ROSE LN | | | | CHARLOTTE | NC | 28215-5601 |
| BURGESS, CHARLES D | 354 EVENING WAY | | | | PICKERINGTON | OH | 43147-1178 |
| BURGESS, CHARLES D | 7616 S MISSION LN | | | | MUNCIE | IN | 47302-8960 |
| BURGESS, CHARLES E | 11576 LOIS CROSS DR | | | | JACKSONVILLE | FL | 32258-4536 |
| BURGESS, CHARLES V | 4180 DEERWOOD PKWY SE | | | | SMYRNA | GA | 30082-3924 |
| BURGESS, CHLOE M | 2160 ELMORTOWN RD | | | | BAXTER | TN | 38544 |
| BURGESS, CHRISTINE | 623 N ARCADE | APT 1 | | | GLADWIN | MI | 48624 |
| BURGESS, CHRISTINE M | 23 MEADOW RD | | | | NEW CASTLE | DE | 19720-1513 |
| BURGESS, CINDA | 602 E ELM ST | | | | OZARK | MO | 65721-9360 |
| BURGESS, CINDY L | 6155 N WAVERLY ST | | | | DEARBORN HEIGHTS | MI | 48127-3228 |
| BURGESS, CLARENCE D | 8015 E JACKSON ST | | | | MUNCIE | IN | 47302-8645 |
| BURGESS, CLARENCE J | 201 MALL DR S APT 90 | | | | LANSING | MI | 48917-3251 |
| BURGESS, CLARENCE J | 8009 E PICCADILLY RD | | | | MUNCIE | IN | 47302-9236 |
| BURGESS, CLARENCE J | 10841 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9794 |
| BURGESS, CLYDE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURGESS, CLYDE D | 23 W GREAT MIAMI BLVD | | | | DAYTON | OH | 45405-4520 |
| BURGESS, CLYDE E | PO BOX 2751 | | | | DETROIT | MI | 48202-0751 |
| BURGESS, CURTIS L | 5240 ELDORADO DR | | | | BRIDGEPORT | MI | 48722-9590 |
| BURGESS, DANIEL C | 1555 N PINE ST | | | | RICHLAND | MO | 65556-7875 |
| BURGESS, DANNY L | 7030 BECK PRAIRIE RD | | | | BREMOND | TX | 76629-5252 |
| BURGESS, DAVENA S | 1010 RISECLIFF DR | | | | GRAND BLANC | MI | 48439-8932 |
| BURGESS, DAVID M | 1626 TOM WHITE RD | | | | BIG SANDY | TN | 38221-5087 |
| BURGESS, DAVID R | 5450 POINT RD | | | | STANDISH | MI | 48658-9720 |
| BURGESS, DAVID R | 415 DEACON RD | | | | FALMOUTH | VA | 22405-1716 |
| BURGESS, DAVID RAY | 415 DEACON RD | | | | FALMOUTH | VA | 22405-1716 |
| BURGESS, DAVID T | 2 CINDY CT | | | | BURLINGTON | NJ | 08016-2804 |
| BURGESS, DAWN M | 1545 CONDE STREET | | | | JANESVILLE | WI | 53546-5855 |
| BURGESS, DEBORAH A | 1530 S LANSING ST | | | | SAINT JOHNS | MI | 48879-2102 |
| BURGESS, DELORES L | 3175 E SHORE DR LOT 57 | | | | BAY CITY | MI | 48706-5366 |
| BURGESS, DELSHAWN L | 1947 STEWART DR NW | | | | WARREN | OH | 44485-2340 |
| BURGESS, DENNIS H | 5373 CASEY RD | | | | DRYDEN | MI | 48428-9364 |
| BURGESS, DENNIS L | 8031 AARWOOD TRL NW | | | | RAPID CITY | MI | 49676-9708 |
| BURGESS, DONALD G | 4148 COGGINS AVE | | | | FLINT | MI | 48506-1916 |
| BURGESS, DONALD T | 302 W BISHOP AVE | | | | FLINT | MI | 48505-3268 |
| BURGESS, DONALD W | 8204 DODGE RD | | | | OTISVILLE | MI | 48463-9485 |
| BURGESS, DONNA | 27068 TOWNLEY ST | | | | MADISON HEIGHTS | MI | 48071-3310 |
| BURGESS, DONNIE L | 5028 W MARKWOOD AVE | | | | INDIANAPOLIS | IN | 46221-2950 |
| BURGESS, DORA B | 11028 PEPPERSONG DR | | | | RIVERVIEW | FL | 33578-3945 |
| BURGESS, DOROTHY M | 642 GRUBER ST APT E3 | | | | FRANKENMUTH | MI | 48734-1035 |
| BURGESS, DUANE C | 3399 BOWMAN DR | | | | SAGINAW | MI | 48609-9794 |
| BURGESS, DWAYNE S | 9228 OHIO ST | | | | DETROIT | MI | 48204-2764 |
| BURGESS, DWAYNE S | 18523 PLAINVIEW AVENUE | | | | DETROIT | MI | 48219-2834 |
| BURGESS, E E | 1344 S FAIRWAY AVE | | | | SPRINGFIELD | MO | 65804-0211 |
| BURGESS, EDWARD D | 83 GREENWICH RD | | | | SEVILLE | OH | 44273-9401 |
| BURGESS, EDWARD G | 11720 N MASON RD | | | | WHEELER | MI | 48662-9755 |
| BURGESS, EDWARD L | 3322 PINE VALLEY RD | | | | COLUMBUS | OH | 43219-1649 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURGESS, EDWIN F | 35259 LEON ST | | | | LIVONIA | MI | 48150-5625 |
| BURGESS, ELNORA C | 3296 QUINCEY XING | | | | CONYERS | GA | 30013-6385 |
| BURGESS, EMMA L | 3627 MILL STREET BOX 106 | | | | HARTLAND | MI | 48353 |
| BURGESS, ERNESTINE D | 417 S MAIN ST | | | | DAVISON | MI | 48423-1607 |
| BURGESS, EVA J | 4206 ENCINA DR | | | | SHREVEPORT | LA | 71119-7707 |
| BURGESS, FRANK | 2225 LAKEVIEW DR | | | | BROOKLYN | MI | 49230-8444 |
| BURGESS, FRANK E | 13407 ITHACA RD | | | | SAINT CHARLES | MI | 48655-9565 |
| BURGESS, FREDDIE | PO BOX 921 | | | | SOUTH PLAINFIELD | NJ | 07080-0921 |
| BURGESS, GARY L | 12381 DURKEE RD | | | | GRAFTON | OH | 44044-9117 |
| BURGESS, GARY L | 13820 BARCROFT WAY | | | | WARREN | MI | 48088-5106 |
| BURGESS, GARY W | 1210 STATE ROUTE 92 | | | | EXCELSIOR SPG | MO | 64024-9711 |
| BURGESS, GENEVA | 34455 MULVEY RD | | | | FRASER | MI | 48026 |
| BURGESS, GEOFFREY A | 3048 DAHLIA DR | | | | BURTON | MI | 48519-1587 |
| BURGESS, GEORGE C | 102 OAKDALE ST | | | | THOMASTON | GA | 30286 |
| BURGESS, GEORGE J | 8362 E COLDWATER RD | | | | DAVISON | MI | 48423-8966 |
| BURGESS, GEORGE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURGESS, GERALD E | 1418 THATCHER RD | | | | SODDY DAISY | TN | 37379-3827 |
| BURGESS, GERALD L | 3627 MILL STREET BOX 106 | | | | HARTLAND | MI | 48353 |
| BURGESS, GERALDINE | 22947 TUCK RD | | | | FARMINGTON HILLS | MI | 48336-3458 |
| BURGESS, GERALDINE R. | 416 E CROZIER RD | | | | BOYNE CITY | MI | 49712-9730 |
| BURGESS, GERRY D | 8031 AARWOOD TRL NW | | | | RAPID CITY | MI | 49676-9708 |
| BURGESS, GINGER M. | 49175 BERKSHIRE DR | | | | CHESTERFIELD | MI | 48047-1768 |
| BURGESS, GLENN E | 5179 OWEN RD | | | | LINDEN | MI | 48451-9024 |
| BURGESS, GLENN EARL | 5179 OWEN RD | | | | LINDEN | MI | 48451-9024 |
| BURGESS, GLENN G | 8832 ELIZABETH ST | | | | MECOSTA | MI | 49332-9775 |
| BURGESS, GLENN R | 3257 SLATTERY ROAD | | | | ATTICA | MI | 48412-9219 |
| BURGESS, GORDON A | 109 E THOMAS ST | | | | LANSING | MI | 48906-4046 |
| BURGESS, GREGORY A | 3370 OTTERBEACH DRIVE | | | | PONTIAC | MI | 48054 |
| BURGESS, GREGORY L | 4100 SOUTH OAKS ST HWY 231 SOUTH | LOT 100-313 | | | DOTHAN | AL | 36301 |
| BURGESS, HAROLD E | 911 W LAKE ST UNIT 1 | | | | TAWAS CITY | MI | 48763-8203 |
| BURGESS, HAZEL B | 6352 MCKENZIE DR | | | | FLINT | MI | 48507-3889 |
| BURGESS, HEATHER L | 124 N COURT ST | | | | LAPEER | MI | 48446-2212 |
| BURGESS, HEATHER LEIGH | 124 N COURT ST | | | | LAPEER | MI | 48446-2212 |
| BURGESS, HELEN | 3615 HERITAGE PRKWY | | | | DEARBORN | MI | 48124-3186 |
| BURGESS, HELEN M | 5261 LONGWOOD COBE | | | | HORN LAKE | MS | 38637 |
| BURGESS, HELGA | 4244 DAMSON DR | | | | STERLING HEIGHTS | MI | 48314-3756 |
| BURGESS, HENRY | 85 GENERAL LN | | | | HEMINGWAY | SC | 29554-5804 |
| BURGESS, HEYWOOD L | 17366 WESTHAMPTON RD | | | | SOUTHFIELD | MI | 48075-4312 |
| BURGESS, ILA I | 455 DELAND RD | | | | FLUSHING | MI | 48433-1301 |
| BURGESS, IRMELA M | 8032 E PHILLIPS CIR | | | | CENTENNIAL | CO | 80112-3232 |
| BURGESS, IRMGARD G | PO BOX 1360 | | | | LAWRENCEVILLE | GA | 30046 |
| BURGESS, JAKE | PO BOX 526 | | | | GREENSBORO | FL | 32330-0526 |
| BURGESS, JAMES | 1227 SEATON ROAD | T61 | | | DURHAM | NC | 27713 |
| BURGESS, JAMES | PO BOX 2625 | | | | ANDERSON | IN | 46018-2625 |
| BURGESS, JAMES | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| BURGESS, JAMES A | 6721 CARNATION ST APT A | | | | RICHMOND | VA | 23225-7922 |
| BURGESS, JAMES C | 240 E FRANKLIN ST | | | | CIRCLEVILLE | OH | 43113-1720 |
| BURGESS, JAMES D | 3037 IRENA LN | | | | TWINSBURG | OH | 44087-2924 |
| BURGESS, JAMES D | 36215 HARROUN CT | | | | WAYNE | MI | 48184-2012 |
| BURGESS, JAMES E | 5360 MADISON HWY #34 | | | | VALDOSTA | GA | 31601-2384 |
| BURGESS, JAMES E | 422 OBED RIVER RD | | | | CROSSVILLE | TN | 38555-6818 |
| BURGESS, JAMES L | 4310 PENGELLY RD | | | | FLINT | MI | 48507-5419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURGESS, JAMES L | 1399 TABOR LOOP | | | | CROSSVILLE | TN | 38571-0556 |
| BURGESS, JAMES L | 2930 CENTRE CT | | | | INDIANAPOLIS | IN | 46203-5517 |
| BURGESS, JAMES O | 5062 N CENTER RD | | | | FLINT | MI | 48506-1042 |
| BURGESS, JANA E | 2625 SW 93RD ST | | | | OKLAHOMA CITY | OK | 73159-6714 |
| BURGESS, JANET L | 9078 N STATE RD | | | | OTISVILLE | MI | 48463-9407 |
| BURGESS, JANICE R | 835 ALABAMA WOODS LANE | | | | ORLANDO | FL | 32824-8891 |
| BURGESS, JANIE B | 7 MAUREEN DR | | | | ROCHESTER | NY | 14624-4513 |
| BURGESS, JAY D | 6045 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-9097 |
| BURGESS, JEANNE | 3502 CLAIRMONT ST. | | | | FLINT | MI | 48503-6608 |
| BURGESS, JERRY B | 1107 DICKENS CT | | | | ARLINGTON | TX | 76015-3506 |
| BURGESS, JERRY R | 2610 N 74TH ST | | | | KANSAS CITY | KS | 66109-2442 |
| BURGESS, JESSICA I | 136 HARDING RD | | | | ROCHESTER | NY | 14612-5718 |
| BURGESS, JEWEL T | 144 PALO VERDE DR | | | | LEESBURG | FL | 34748-8862 |
| BURGESS, JILL L | 2025 PAMELA PL | | | | LANSING | MI | 48911-1657 |
| BURGESS, JIMMY D | 7802 GRIMSLEY GIBSON RD | | | | MANSFIELD | TX | 76063-6116 |
| BURGESS, JOANNE M | 880 TARTAN TRL | | | | BLOOMFIELD HILLS | MI | 48304-3818 |
| BURGESS, JOHN A | 4520 N OCEAN DR | | | | LAUDERDALE BY THE SEA | FL | 33308-3611 |
| BURGESS, JOHN H | 6606 S FOREST HILL RD | | | | SAINT JOHNS | MI | 48879-9236 |
| BURGESS, JOHN R | 200 MARTS PL APT F8 | | | | WELLINGTON | OH | 44090-1135 |
| BURGESS, JOHN W | 16739 ASBURY PARK | | | | DETROIT | MI | 48235-3660 |
| BURGESS, JOHN W | 2447 TWIN OAKS DR SE | | | | CLEVELAND | TN | 37323-7161 |
| BURGESS, JOHN WESLEY | 16739 ASBURY PARK | | | | DETROIT | MI | 48235-3660 |
| BURGESS, JUANITA E | 2600 W JEFFERSON | APT 1305 | | | KOKOMO | IN | 46901-1750 |
| BURGESS, JULIANNA | 4141 KIRKPATRICK RD | | | | SOUTHPORT | FL | 32409 |
| BURGESS, JULIE B | 3408 LULLWATER RD | | | | LEXINGTON | KY | 40517-2312 |
| BURGESS, K K | 210 CURWICK DR | | | | BOURBONNAIS | IL | 60914-1455 |
| BURGESS, KARA L | 2770 HARRINGTON RD | | | | ROCHESTER HILLS | MI | 48307-4402 |
| BURGESS, KATHLEEN I | 3047 E BAY DR LOT 8 | | | | FENTON | MI | 48430 |
| BURGESS, KATHY L | 562 HIGHWAY 1601 | | | | EVARTS | KY | 40828-6326 |
| BURGESS, KEITH R | 4410 17TH ST | | | | DORR | MI | 49323-9100 |
| BURGESS, KEITH RANDALL | 4410 17TH ST | | | | DORR | MI | 49323-9100 |
| BURGESS, KENNETH A | 15706 LINCOLN RD | | | | CHESANING | MI | 48616-9773 |
| BURGESS, KENNETH C | 11820 LAKERIDGE DR | | | | WAYLAND | MI | 49348-8845 |
| BURGESS, KENNETH G | 307 DELWOOD BRECK ST | | | | RUSKIN | FL | 33570-7601 |
| BURGESS, KENNETH M | 126 JUSTINE DR | | | | SEBASTIAN | FL | 32958-6941 |
| BURGESS, KENNETH WAYNE | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| BURGESS, KERMIT E | 1413 F ST | | | | LORAIN | OH | 44052-2304 |
| BURGESS, KEVIN C | 13792 OLD OAKS DR | | | | BURLESON | TX | 76028-3210 |
| BURGESS, KEVIN CHARLES | 13792 OLD OAKS DR | | | | BURLESON | TX | 76028-3210 |
| BURGESS, KIM A | 3372 W WOODLAND DR | | | | BAY CITY | MI | 48706-1633 |
| BURGESS, KRISTINA | | | | | | | |
| BURGESS, LARRY B | 3205 S WESTMINSTER RD | | | | OKLAHOMA CITY | OK | 73150-1312 |
| BURGESS, LARRY J | 399 EAGER RD | | | | HOWELL | MI | 48843-9794 |
| BURGESS, LARRY L | 4335 KIEFER AVE | | | | WARREN | MI | 48091-5003 |
| BURGESS, LAURA H | 4400 OAKDALE ST | | | | GENESEE | MI | 48437-7718 |
| BURGESS, LEE A | 103 WOODS DR | | | | COLUMBIA | TN | 38401-4764 |
| BURGESS, LEILA C | 714 MILL ST LOT 38 | | | | LESLIE | MI | 49251 |
| BURGESS, LEONA G | 3212 HURON RD | | | | BAY CITY | MI | 48706-1558 |
| BURGESS, LEONA G | 3212 S HURON RD | | | | BAY CITY | MI | 48706-1558 |
| BURGESS, LILLIAN G. | 3731 RANGER PKWY | | | | ZEPHYRHILLS | FL | 33541-8605 |
| BURGESS, LILLIAN G. | 3731 RANGER PARKWAY | | | | ZEPHYRHILLS | FL | 33541-8605 |
| BURGESS, LINDA S | 731 SCOTTWOOD ST | | | | PONTIAC | MI | 48340-3156 |
| BURGESS, LOIS | 10430 SW 98TH AVE | | | | OCALA | FL | 34481-9052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURGESS, LOIS | 10430 SW 98 AVENUE | | | | OCALA | FL | 34481 |
| BURGESS, LOIS VIRGINIA | 281 IRA AVE | | | | AKRON | OH | 44301-1009 |
| BURGESS, LORETTA | 8092 SHERWOOD ST | | | | HALE | MI | 48739-8951 |
| BURGESS, LORETTA | 8508 MAJESTIC HILLS DR | | | | STURTEVANT | WI | 53177-2938 |
| BURGESS, LORI L | 660 CAMINO DEL MAR | | | | NEWBURY PARK | CA | 91320-6717 |
| BURGESS, LOUIS J | APT F | 803 EAGLE HILL DRIVE | | | INDIANAPOLIS | IN | 46224-7178 |
| BURGESS, LUCILLE D | 201 MALL DR S APT 90 | | | | LANSING | MI | 48917-3251 |
| BURGESS, MARGARET | 17968 BLACKBURN RD | | | | ATHENS | AL | 35611-7523 |
| BURGESS, MARGARET AMELIA | 3831 UPPER SAXTOWN RD | | | | MILLSTADT | IL | 62260-2617 |
| BURGESS, MARGARET E | 17968 BLACKBURN ROAD | | | | ATHENS | AL | 35611-7523 |
| BURGESS, MARGARET I | 3327 PLEASANT VIEW DR | | | | LEWISTON | MI | 49756-8684 |
| BURGESS, MARGUERITE | 400 E 41 ST APT 907 SOUTH | | | | CHICAGO | IL | 60653-2757 |
| BURGESS, MARIE | 802 SWAN RD | | | | LEES SUMMIT | MO | 64086-5547 |
| BURGESS, MARIE | 802 NE SWAN RD | | | | LEES SUMMIT | MO | 64086-5547 |
| BURGESS, MARJORY F | 4965 CROSS POINTE DR | | | | OLDSMAR | FL | 34677-5212 |
| BURGESS, MARK A | 98 MOUNT EVEREST WAY | | | | SWARTZ CREEK | MI | 48473-1610 |
| BURGESS, MARK L | 6647 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9049 |
| BURGESS, MARSENA L | G2112 N MORRISH RD | | | | FLUSHING | MI | 48433 |
| BURGESS, MARVIN | 201 HAIG ST SW | | | | HARTSELLE | AL | 35640-3225 |
| BURGESS, MARVIN L | 12150 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8809 |
| BURGESS, MARY A | 139 W FARRELL AVE APT A7 | | | | TRENTON | NJ | 08618 |
| BURGESS, MICHAEL G | 5888 BULLARD RD | | | | FENTON | MI | 48430-9410 |
| BURGESS, MICHAEL R | 4043 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-9753 |
| BURGESS, MILDRED A | 492 E CLARK ST | | | | DAVISON | MI | 48423-1821 |
| BURGESS, MILDRED F | 6333 N STATE RD | | | | DAVISON | MI | 48423-9366 |
| BURGESS, MILDRED S | 62 WOODLEAF | | | | PITTSFORD | NY | 14534-2827 |
| BURGESS, MILTON L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURGESS, MYRTLE R | PO BOX 736 | | | | LEICESTER | NC | 28748-0736 |
| BURGESS, NANCY L | 28905 E STRINGTOWN RD | | | | GREENWOOD | MO | 64034-8238 |
| BURGESS, NATHAN C | 25 COX ST | | | | JASPER | GA | 30143-1802 |
| BURGESS, NATHAN CLEBORN | 25 COX ST | | | | JASPER | GA | 30143-1802 |
| BURGESS, NEIL H | 257 CURRY ST | | | | CLIO | MI | 48420-1138 |
| BURGESS, NEIL K | 2867 BLACK EAGLE RDG | | | | HOWELL | MI | 48843-6929 |
| BURGESS, NEIL KEITH | 2867 BLACK EAGLE RDG | | | | HOWELL | MI | 48843-6929 |
| BURGESS, NICHOLAS E | 1113 FOUNTAIN VIEW LN | | | | OXFORD | MI | 48371-6711 |
| BURGESS, NOBLE R | 1215 BELVOIR AVE | | | | KETTERING | OH | 45409-1402 |
| BURGESS, NOMA A | 1017 HAVERHILL DRIVE | | | | HAMILTON | OH | 45013-2067 |
| BURGESS, NORMA | 620 HUNTERS RIDGE DR | | | | VERSAILLES | KY | 40383-1666 |
| BURGESS, PAMELA B | 2609 BUCKS ISLAND ROAD | | | | GADSDEN | AL | 35907-0449 |
| BURGESS, PATRICIA | 5395 STEWARTSVILLE | | | | WILLIAMSTOWN | KY | 41097-3156 |
| BURGESS, PATRICIA A | 3395 LONGVIEW DR | | | | FLUSHING | MI | 48433-2202 |
| BURGESS, PATRICK A | 6615 W 800 S | | | | WESTPOINT | IN | 47992-9263 |
| BURGESS, PERCY L | PO BOX 18005 | | | | RIVER ROUGE | MI | 48218-0005 |
| BURGESS, PHILIP E | 4245 DEMASTUS LN | PO BOX 1528 | | | COLUMBIA | TN | 38401-8414 |
| BURGESS, PHILIP EDWIN | 4245 DEMASTUS LN | PO BOX 1528 | | | COLUMBIA | TN | 38401-8414 |
| BURGESS, Q T | 16500 N PARK DR APT 1918 | | | | SOUTHFIELD | MI | 48075-4771 |
| BURGESS, RANDALL D | PO BOX 965 | | | | SPRING HILL | TN | 37174-0965 |
| BURGESS, RICHARD A | 90 W CORNELL AVE | | | | PONTIAC | MI | 48340-2718 |
| BURGESS, RICHARD D | 28905 E STRINGTOWN RD | | | | GREENWOOD | MO | 64034-8238 |
| BURGESS, RICHARD L | 707 HARTMAN LN | | | | O FALLON | IL | 62269-1729 |
| BURGESS, RICHARD M | 140 VERDUN LN | | | | FRANKLIN | LA | 70538-7323 |
| BURGESS, RITA J | 6045 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-9097 |
| BURGESS, RITA JANE | 275 PALOMINO LANE | | | | LINO LAKES | MN | 55014-2906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURGESS, RITA JANE | 275 PALOMINO LN | | | | LINO LAKES | MN | 55014-2906 |
| BURGESS, ROBERT G | 4302 STONELEIGH RD | | | | BLOOMFIELD HILLS | MI | 48302-2156 |
| BURGESS, ROBERT K | 112 JAYNE RD | | | | FENTON | MI | 48430 |
| BURGESS, ROBERT M | 6004 TOULOUSE ST | | | | GULF BREEZE | FL | 32563-9025 |
| BURGESS, ROBERT W | 14769 FOXGLOVE DR | | | | CHINO HILLS | CA | 91709-2042 |
| BURGESS, ROBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURGESS, ROGER | PO BOX 142 | | | | BIG CREEK | WV | 25505-0142 |
| BURGESS, ROGER E | 184 COUNTRY DR | | | | FOLEY | MO | 63347-3013 |
| BURGESS, RONALD F | 114 PELENOR DR | | | | FRANKLIN | IN | 46131-8920 |
| BURGESS, RONALD K | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BURGESS, RONALD P | 4985 STOUT PKWY | | | | POWDER SPRINGS | GA | 30127-3175 |
| BURGESS, ROSA M | 915 SEDGLEY RD | | | | BALTIMORE | MD | 21228-1204 |
| BURGESS, ROSIE L | 2734 ORCHARD LN APT A | | | | FLINT | MI | 48504 |
| BURGESS, ROY | PO BOX 631 | | | | PIKEVILLE | TN | 37367-0631 |
| BURGESS, RUBY E | 13089 ALLAN CT | | | | MONTROSE | MI | 48457-9747 |
| BURGESS, RUBY E | 13089 ALLEN CT | | | | MONTROSE | MI | 48457-9747 |
| BURGESS, RUTH A | 5211 BOGART ST | | | | LANSING | MI | 48911-3600 |
| BURGESS, SADIE M | 204 E GRAND | | | | HIGHLAND PARK | MI | 48203-3137 |
| BURGESS, SCOTT A | 734 FAIRWAY TRAILS DR | | | | BRIGHTON | MI | 48116-1711 |
| BURGESS, SHARON | 6020 COULSON CT | | | | LANSING | MI | 48911-5024 |
| BURGESS, SHEILA L | 3878 SNOBLIN RD | | | | NORTH BRANCH | MI | 48461-8922 |
| BURGESS, SHIRLEY | 32228 EXETER DR | | | | WARREN | MI | 48092-4320 |
| BURGESS, SOPHIE T | 345 N ENGLEHART RD | | | | DEFORD | MI | 48729-9789 |
| BURGESS, STELLA | 3076 OAKMONT DR | | | | LAPEL | IN | 46051-9544 |
| BURGESS, STEPHEN G | 660 CAMINO DEL MAR | | | | NEWBURY PARK | CA | 91320-6717 |
| BURGESS, STEPHEN P | 9228 S GUSTAFSON RD | | | | CLINTON | WI | 53525-9279 |
| BURGESS, STEVEN A | 710 W DAVISON LAKE RD | | | | OXFORD | MI | 48371-1117 |
| BURGESS, TAMERA L | 9445 PATRICIA DR | | | | OTISVILLE | MI | 48463-9406 |
| BURGESS, TAMERA LEE | 9445 PATRICIA DR | | | | OTISVILLE | MI | 48463-9406 |
| BURGESS, TERRY J | 6584 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9672 |
| BURGESS, TERRY W | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| BURGESS, THOMAS H | 9572 S PRAIRIE RD | | | | RED BUD | IL | 62278-4912 |
| BURGESS, TIMOTHY F | 12220 DIXIE HWY | | | | HOLLY | MI | 48442-9484 |
| BURGESS, TRUMAN | 2856 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2251 |
| BURGESS, VERNON L | 122 E SYRINGA DR | | | | LANSING | MI | 48910-7427 |
| BURGESS, VIRGINIA | 109 E THOMAS ST | | | | LANSING | MI | 48906-4046 |
| BURGESS, VIRGINIA L | 324 ROBINSON RD | | | | JACKSON | MI | 49203-1055 |
| BURGESS, WALLACE | 163 W. EVERGREEN AVE. | | | | YOUNGSTOWN | OH | 44507-1331 |
| BURGESS, WALLACE | 163 W EVERGREEN AVE | | | | YOUNGSTOWN | OH | 44507-1331 |
| BURGESS, WALTER | 1369 PINGREE AVENUE | | | | LINCOLN PARK | MI | 48146-2064 |
| BURGESS, WANDA C | 4210 BROWNSVILLE OAKGROVE RD | | | | BOWLING GREEN | KY | 42101-8342 |
| BURGESS, WARREN H | 4 NEBEN PL | | | | RANDOLPH | NJ | 07869-2421 |
| BURGESS, WARREN R | 3407 WESTCLIFF RD S | | | | FORT WORTH | TX | 76109-2819 |
| BURGESS, WILBUR M | 3523 PINEY WOODS PLACE | G002 | | | LAUREL | MD | 20724 |
| BURGESS, WILFRIEDA A | 2872 E SQUARE LAKE RD | | | | TROY | MI | 48085-3976 |
| BURGESS, WILLIAM A | 126 N HAZELTON ST | | | | FLUSHING | MI | 48433-1631 |
| BURGESS, WILLIAM C | 3391 STATE RT #44 | | | | ROOTSTOWN | OH | 44272 |
| BURGESS, WILLIAM C | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| BURGESS, WILLIAM O | 7256 PEPPERTON CT | | | | DAYTON | OH | 45415-5415 |
| BURGESS, WILLIAM S | 1516 CLARK AVE | | | | WELLSVILLE | OH | 43968-1237 |
| BURGESS, WILLIE W | 15094 TRACEY ST | | | | DETROIT | MI | 48227-3254 |
| BURGESS, WILLIS V | 7225 W 200 N | | | | KOKOMO | IN | 46901-8520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURGESS-NORTON MANUFACTURING COMPANY | ATT BRUCE M MORTON | 737 PEYTON STREET | | | GENEVA | IL | 60134-2189 |
| BURGESS-NORTON MFG CO | 737 PEYTON ST | | | | GENEVA | IL | 60134-2150 |
| BURGESSER, DOUGLAS N | 3736 E ESPLANADE AVE | | | | GILBERT | AZ | 85297-5400 |
| BURGESSSS, MARGARET | 34580 CHERRY HILL | | | | WESTLAND | MI | 48185 |
| BURGET, ALBERT H | 4680 SAWMILL RD | | | | CLARENCE | NY | 14031-2260 |
| BURGET, BARBARA A | 718 E WALNUT ST | | | | GREENTOWN | IN | 46936-1532 |
| BURGET, JAMES O | 2 WHITAKER CT | | | | BEAR | DE | 19701-2383 |
| BURGETT ALICE | 74 KAMP ST | | | | WARREN | PA | 16365-3530 |
| BURGETT JOAN | BURGETT, JOAN | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| BURGETT JR, FRANCIS L | 4145 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9546 |
| BURGETT TOM (443535) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURGETT, CLARENCE N | 4999 STONEY RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039-1129 |
| BURGETT, CURTIS A | PO BOX 2428 PMB 20941 | | | | PENSACOLA | FL | 32513-2428 |
| BURGETT, CURTIS A | PMB 20941 | PO BOX 2428 | | | PENSACOLA | FL | 32513-2513 |
| BURGETT, DIANE K | 5393 WARWICK TRL 8 | | | | GRAND BLANC | MI | 48439 |
| BURGETT, DON F | 10135 PIGEON RD | | | | BAY PORT | MI | 48720-9792 |
| BURGETT, DONNELL L | 8400 VAMO RD UNIT 363 | | | | SARASOTA | FL | 34231-7836 |
| BURGETT, EARL M | 8830 FARMINGTON RD | | | | GERMANTOWN | OH | 45327-9703 |
| BURGETT, JAMES R | 3 S MILLER ST | | | | SEBEWAING | MI | 48759-1333 |
| BURGETT, JAMES W | 898 S RACEWAY RD | | | | INDIANAPOLIS | IN | 46231-1690 |
| BURGETT, JUANITA L | 45 COUNTY ROAD 269 | | | | STEVENSON | AL | 35772-4646 |
| BURGETT, MARY | PO BOX 1292 | | | | MIAMISBURG | OH | 45343-1292 |
| BURGETT, MARY | P.O. BOX 1292 | | | | MIAMISBURG | OH | 45343-1292 |
| BURGETT, MICHAEL D | 3438 E MOUNT MORRIS RD APT 1 | | | | MOUNT MORRIS | MI | 48458-8729 |
| BURGETT, NETTIE V | 9150 STONE RD | | | | ALGONAC | MI | 48001-4431 |
| BURGETT, RALPH W | 618 W SHORE BLVD | | | | SHEFFIELD LK | OH | 44054-1347 |
| BURGETT, RICHARD L | 744 N NEW JERSEY ST | | | | INDIANAPOLIS | IN | 45202-3343 |
| BURGETT, SHIRLEY G | PO BOX 617 | | | | JASPER | AL | 35502-0617 |
| BURGETT, TRAVIS L | 6517 BERNADINE DR | | | | WATAUGA | TX | 76148-2802 |
| BURGETT, TRAVIS LEE | 6517 BERNADINE DR | | | | WATAUGA | TX | 76148-2802 |
| BURGETT, VADICE F | 1982 BIEBEL RD | | | | CARO | MI | 48723-9708 |
| BURGETT, WILLIAM C | 1262 BYRNWYCK CT | | | | DEFIANCE | OH | 43512-8853 |
| BURGETT, WILLIAM J | 9150 STONE RD | | | | CLAY | MI | 48001-4431 |
| BURGETTE MUSTAFA N | 6763 CASTLETON DR | | | | GRAND LEDGE | MI | 48837-8741 |
| BURGETTE, JAMES C | 7020 WINBURN DR | | | | GREENWOOD | LA | 71033-3218 |
| BURGETTE, JAMES CLANTON | 7020 WINBURN DR | | | | GREENWOOD | LA | 71033-3218 |
| BURGGRAAFF, TOM W | 10396 LOVERLANE NW | | | | GRAND RAPIDS | MI | 49534 |
| BURGGRAAFF, TOM W | 10396 LOVERLN NW | | | | GRAND RAPIDS | MI | 49544-9506 |
| BURGGRABE TRUCK LINES | PO BOX 448 | | | | WARRENTON | MO | 63383-0448 |
| BURGGRAF JR, LEO F | 972 DUBOIS RD APT 1D | | | | CARLISLE | OH | 45005-3751 |
| BURGGRAF, ALBERT W | 126 DAWSON AVE | | | | MANSFIELD | OH | 44906-3204 |
| BURGGRAF, BRANDIE J | 11269 CRIMSON | | | | MIAMISBURG | OH | 45342 |
| BURGGRAF, DAVID G | 9242 PINEHAVEN WAY | | | | ENGLEWOOD | FL | 34224-1504 |
| BURGGRAF, MARY ANN | ACHILLE, ELLERMEYER & FRENCH, ATTORNEYS AT LAW | 379 MAIN ST | | | BROOKVILLE | PA | 15825-1214 |
| BURGGRAF, MELVIN D | 654 BENAVIDES DR | | | | MIAMISBURG | OH | 45342-2258 |
| BURGGRAF, MELVIN D | 654 BENAVIDES ST | | | | MIAMISBURG | OH | 45342-2258 |
| BURGGRAF, RUTH A | 5475 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402-9719 |
| BURGHARDT'S AUTO SERVICE | 6805 MANLIUS CENTER RD | | | | EAST SYRACUSE | NY | 13057-3912 |
| BURGHARDT, BRIAN L | 36500 FORD RD. #295 | | | | WESTLAND | MI | 48185 |
| BURGHARDT, CLARA M | 9770 STECKLING RD # B | | | | SAINT HELEN | MI | 48656-9403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURGHARDT, CRAIG J | 5236 N VASSAR RD | | | | FLINT | MI | 48506-1755 |
| BURGHARDT, ELENORE G | 10329 ALMIRA AVE | | | | CLEAVELAND | OH | 44111 |
| BURGHARDT, FLORENCE N | 1510 MEADOWBROOK LN | | | | PORTAGE | MI | 49024-5720 |
| BURGHARDT, FRANK R | 275 N 7 MILE RD | | | | MIDLAND | MI | 48640-9049 |
| BURGHARDT, MARK E | 5236 N VASSAR RD | | | | FLINT | MI | 48506-1755 |
| BURGHART, HEATHER R | 70 BROWNING DR | | | | WRIGHT CITY | MO | 63390-3356 |
| BURGHART, KEITH A | 70 BRWOING DRIVE | | | | WRIGHT CITY | MO | 63390 |
| BURGHDOFF, JANICE M | 1302 PROVIDENCE CT | | | | POTTERVILLE | MI | 48876-9510 |
| BURGHDOFF, JEFFREY L | 5809 SHADYDELL DR | | | | FORT WORTH | TX | 76135-2049 |
| BURGHDOFF, RAYMOND | 1344 CUT OFF RD | | | | ETHRIDGE | TN | 38456-7052 |
| BURGHDOFF, ROGER L | 5741 FAIR WIND ST | | | | FORT WORTH | TX | 76135-2086 |
| BURGHDORF, AGNES B | 4456 S STATE RD | | | | DAVISON | MI | 48423-8752 |
| BURGHDORF, BETHANY A | 4412 W VAIL LN | | | | GAYLORD | MI | 49735-7922 |
| BURGHDORF, DUANE P | 4412 W VAIL LN | | | | GAYLORD | MI | 49735-7922 |
| BURGHDORF, FLOYD | 39411 DANCERS LN | | | | ZEPHYRHILLS | FL | 33542-2876 |
| BURGHDORF, GERALD W | 10385 E POTTER RD | | | | DAVISON | MI | 48423-8163 |
| BURGHDORF, LASSITER J | 4456 S STATE RD | | | | DAVISON | MI | 48423-8752 |
| BURGHDORF, ROBERT D | 111 BEAN CREEK RD | UNIT 8 | | | SCOTTS VALLEY | CA | 95066-4134 |
| BURGHDORF, SUZANNE M | 626 CHARLES ST | | | | DAVISON | MI | 48423 |
| BURGHEIM, PAUL | 4226 LAFAYETTE CT | | | | ERLANGER | KY | 41018-1506 |
| BURGHER, DAVID C | 3156 TYLER AVE | | | | BERKLEY | MI | 48072-3834 |
| BURGHER, ETHEL L | 4510 ROSS AVE | | | | DAYTON | OH | 45414-4924 |
| BURGHER, T D | RTE #1,BOX 77-G | | | | ELK | WA | 99009 |
| BURGHOFFER, JACOB | 2451 FRANKLIN RD | | | | BERKLEY | MI | 48072-3304 |
| BURGIE, CHERRI D | 2471 YOST BLVD | | | | ANN ARBOR | MI | 48104 |
| BURGIE, LEONA E | 1755 N BARKER RD | CARE AGE OF BROOKFIELD | NO. 116 | | BROOKFIELD | WI | 53045-1801 |
| BURGIE, PREZELL | 1361 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5943 |
| BURGIN CHARLES 2ND ACTION | BURGIN, CHARLES | | | | | | |
| BURGIN CODY ANCEL (343730) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| BURGIN DONALD (471628) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| BURGIN FREDRICK WRAY (660840) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| BURGIN INC | 1770 TREYBORNE CIR | | | | COMMERCE TOWNSHIP | MI | 48390-2838 |
| BURGIN JOE (438460) | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| BURGIN, ARTHUR C | 5225 N INDIANA AVE | | | | KANSAS CITY | MO | 64119-2614 |
| BURGIN, CHARLES | 1260 FILLMORE AVE | | | | BUFFALO | NY | 14211-1204 |
| BURGIN, CLARA M | 1498 HOPEWELL FRIENDS RD | | | | ASHEBORO | NC | 27205-1790 |
| BURGIN, CODY ANCEL | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BURGIN, DELORES A | 5137 S DAKOTA AVE NE | | | | WASHINGTON | DC | 20017-2370 |
| BURGIN, DONALD | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BURGIN, DONALD E | PO BOX 453 | | | | BUFFALO | NY | 14215-0453 |
| BURGIN, EDWARD J | 5344 KNOLLWOOD DR APT 1 | | | | PARMA | OH | 44129-1612 |
| BURGIN, FREDERICK WRAY | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| BURGIN, HAROLD E | 5511 BIRCH DR | | | | DAVISBURG | MI | 48350-3349 |
| BURGIN, JAMES H | 5780 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4145 |
| BURGIN, JOE | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| BURGIN, LARRY E | 455 FLAIR AVE | | | | MARTINSVILLE | IN | 46151-8634 |
| BURGIN, LARRY J | 33024 FAIRFIELD | | | | NEW HAVEN | MI | 48048-2919 |
| BURGIN, LARRY R | 5008 STONE PARK DR | | | | CHARLOTTE | NC | 28269-7362 |
| BURGIN, MILDRED M | 11766 AZALEA AVE | | | | FOUNTAIN VALLEY | CA | 92708 |
| BURGIN, NORMAN R | 526 GRAND HARBOR BLVD | | | | NINETY SIX | SC | 29666-8791 |
| BURGIN, PATSY J | PO BOX 142 | | | | COLLEYVILLE | TX | 76034-0142 |
| BURGIN, ROY L | 70 KENNEDY CT | | | | LANCASTER | NY | 14086-1242 |
| BURGIN, SHEILA A | 5780 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURGIO, ALFONSO L | 421 BAUMAN RD | | | | WILLIAMSVILLE | NY | 14221-3845 |
| BURGIO, ANTONIO C | 8342 SW 107TH LN | | | | OCALA | FL | 34481-9758 |
| BURGIO, CARRIE M | 40 EVERGREEN DR | | | | TONAWANDA | NY | 14150 |
| BURGIO, CHARLES A | 24 E GARDEN DR | | | | ROCHESTER | NY | 14606-4724 |
| BURGIO, DOLORES L. | 15 BINK ST | | | | CHEEKTOWAGA | NY | 14227-1403 |
| BURGIO, DONALD | 12 SILVER MAPLE DR | | | | SPENCERPORT | NY | 14559-2433 |
| BURGIO, JAMES V | 2472 PARKER BLVD | | | | TONAWANDA | NY | 14150-4506 |
| BURGIO, JOHN J | 116 AUTUMNWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2605 |
| BURGIO, JOSEPH A | 265 WILLIAM ST | | | | BUFFALO | NY | 14204-1402 |
| BURGIO, JOSEPH C | 2050 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1524 |
| BURGIO, JOSEPH N | 660 GOLDEN OAKS LANE | | | | SANFORD | FL | 32771-8021 |
| BURGIO, ROBERT | 4525 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9642 |
| BURGIO, RONALD L | 6361 REDMAN RD | | | | BROCKPORT | NY | 14420-9737 |
| BURGIO, SALVATORE | 61 ANN MARIE DR | | | | ROCHESTER | NY | 14606-4603 |
| BURGIO, VICTOR A | 161 GREENFIELD DR | | | | TONAWANDA | NY | 14150-4330 |
| BURGIO, VITO J | 38 PRESTON RD | | | | BUFFALO | NY | 14215 |
| BURGIS, EARL E | 122 DEAN RD | | | | TAWAS CITY | MI | 48763-9702 |
| BURGJOHANN, WILLIAM F | 506 SEA GULL CT | | | | EDGEWATER | FL | 32141-4133 |
| BURGMAN YURIY | 25441 SKYE DR | | | | FARMINGTON HILLS | MI | 48336-1675 |
| BURGMAN, BORIS | 25970 STRATFORD PL | | | | OAK PARK | MI | 48237-1028 |
| BURGMAN, KATHLEEN | 139 E MARIGOLD ST | | | | MUNHALL | PA | 15120-2211 |
| BURGMAN, LEONID | 25441 SKYE DR | | | | FARMINGTON HILLS | MI | 48336-1675 |
| BURGMAN, YURIY | 25441 SKYE DR | | | | FARMINGTON HILLS | MI | 48336-1675 |
| BURGMANS, GAYLE I | 1 MULBERRY WAY | | | | DURANGO | CO | 81301-6191 |
| BURGMAYER, HAROLD G | 227 N VERMONT AVE APT 916 | | | | ATLANTIC CITY | NJ | 08401-5567 |
| BURGNER ENTERPRISES INC. | 798 HANGAR LN | | | | NASHVILLE | TN | 37217-2504 |
| BURGNER, BETTY M | 1928 SAM SNEAD DR | C/O DAN BURGNER | | | BRASELTON | GA | 30517-4061 |
| BURGNER, DAVID A | 152 W HURON ST APT 700 | | | | CHICAGO | IL | 60654 |
| BURGOIN, MARINA | | | | | | | |
| BURGOON PATRICIA | 11 DOVE PLUM RD | | | | VERO BEACH | FL | 32963-3719 |
| BURGOON, DOROTHY W | 533 S EAST ST | | | | LEBANON | OH | 45036-2315 |
| BURGOON, RAY E | 6261 PENNA ST | | | | SPRING HILL | FL | 34609-8936 |
| BURGOON, SONDRA K. | 5725 SLOAN AVE | | | | KANSAS CITY | KS | 66104-1561 |
| BURGOON, SONDRA K. | 5725 SLOAN | | | | KANSAS CITY | KS | 66104-1561 |
| BURGOS HECTOR (443537) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURGOS JOSE (443538) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURGOS MERCEDES | BURGOS, MERCEDES | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BURGOS PEDRO | BURGOS, PEDRO | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| BURGOS, ALFRED | 482 LONG ACRE RD | | | | ROCHESTER | NY | 14621-1112 |
| BURGOS, ARTURO | 6423 HOLLY MDW | | | | SAN ANTONIO | TX | 78244-1009 |
| BURGOS, CARLOS A | 4902 INDIAN WELLS CT | | | | ARLINGTON | TX | 76017-2431 |
| BURGOS, ELIEZER D | 3758 E ALLERTON AVE | | | | CUDAHY | WI | 53110-1109 |
| BURGOS, HECTOR | | | | | | | |
| BURGOS, HECTOR | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURGOS, HECTOR G | 133 CORNWALL AVE | | | | TRENTON | NJ | 08618-3319 |
| BURGOS, JOSE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURGOS, JOSE H | 416 E SAN JOSE ST | | | | LAREDO | TX | 78040-1439 |
| BURGOS, JUAN G | 137 S AVENUE 56 | | | | LOS ANGELES | CA | 90042-4607 |
| BURGOS, JUSTO L | PO BOX 953 | | | | JUANA DIAZ | PR | 00795-0953 |
| BURGOS, ROBERTO | 201 OLDE ERIE TRL | | | | ROCHESTER | NY | 14626-4035 |
| BURGOS, ROBERTO | 107 ADELAIDE ST | | | | PONTIAC | MI | 48342-1203 |
| BURGOS, ROSA M | 374 WADSWORTH AVE APT 4G | | | | NEW YORK | NY | 10040-3183 |
| BURGOS, VICTOR M | 2 SPIER AVE | | | | ROCHESTER | NY | 14620-3412 |
| BURGOS, YOLENE | 463 E 178TH ST APT 3E | | | | BRONX | NY | 10457-4305 |
| BURGOTT, ANTHONY | | | | | | | |
| BURGOYNE, GARY L | 4383 CASTLEBAY WAY | | | | INDIANAPOLIS | IN | 46254-3602 |
| BURGRAF, CHRISTOPHER W | PO BOX 122 | | | | WARREN | OH | 44482-0122 |
| BURGRAF, STANISLAWA | 960 S RIVER RD | | | | DES PLAINES | IL | 60016-6748 |
| BURGRAF, STANISLAWA | 960 S. RIVER RD | | | | DES PLAINES | IL | 60016-6767 |
| BURGREEN, GREGORY W | 1821 SUMMERTREE RD | | | | STARKVILLE | MS | 39759 |
| BURGREEN, JOEY M | 28580 HUNTSVILLE BROWNSFERRY RD | | | | MADISON | AL | 35756-3640 |
| BURGSTAHLER, CHARLES F | 1103 DENWAY DR | | | | KALAMAZOO | MI | 49008-4131 |
| BURGSTINER BRUCE L JR (481657) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BURGSTINER, BRUCE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURGTORF JR, ROBERT W | 3027 PALLISTER ROAD | | | | CHEBOYGAN | MI | 49721-9148 |
| BURGTORF, SHIRLEY A | 509 S PINE RIVER ST APT 102 | | | | ITHACA | MI | 48847-1764 |
| BURGTORF, SHIRLEY A | 509 SOUTH PINE RIVER STREET | APT # 102 | | | ITHACA | MI | 48847 |
| BURGUNDER, JAMES D | 5829 HATCHERY RD | | | | WATERFORD | MI | 48329-3325 |
| BURGWALD, ROBERT E | 3277 1ST AVE LOT 63 | | | | MIMS | FL | 32754-3137 |
| BURGY JR, BENNY E | 1000 RUSSELLWOOD DR | | | | GALION | OH | 44833-9534 |
| BURGY, FRED J | 3893 CUMBERLAND DR | | | | YOUNGSTOWN | OH | 44515-4610 |
| BURGY, JUANITA R | 5390 PINECREST DRIVE | | | | YOUNGSTOWN | OH | 44515-4046 |
| BURGY, WANDA L | RT 9, 8035 ST RT 314 | | | | MANSFIELD | OH | 44904-9686 |
| BURHANS, BRUCE J | 31658 MIDDLEBORO ST | | | | LIVONIA | MI | 48154-4279 |
| BURHANS, FRANCES | 454 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2039 |
| BURHANS, JOHN B | 6801 MANHATTAN ST | | | | PORTAGE | MI | 49024-3336 |
| BURHANS, LADONA G | 338 S GRANT ST | | | | PORTLAND | MI | 48875-1568 |
| BURHANS, LADONA G | 2459 LYONS RD | | | | LYONS | MI | 48851-9708 |
| BURHANS, LINDA N | 223 N ROSEMARY | | | | LANSING | MI | 48917-4914 |
| BURHANS, WILLIAM B | 1272 PICKWICK PL | | | | FLINT | MI | 48507-3777 |
| BURHANS, WILLIAM BRUCE | 1272 PICKWICK PL | | | | FLINT | MI | 48507-3777 |
| BURHENN, CAROLYN S | 8905 EVERGREEN AVE | APT 207 | | | INDIANAPOLIS | IN | 46240-2074 |
| BURHORN, JANIECE B | 3493 W 400 N | | | | ANDERSON | IN | 46011-9250 |
| BURHORN, JANIECE BOWYER | 3493 W 400 N | | | | ANDERSON | IN | 46011-9250 |
| BURI - SHAFFER, JOAN M | 6920 RIDGE RD | | | | LOCKPORT | NY | 14094-9436 |
| BURI JOHN (479208) - BURI JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURI, BARBARA A | 650 WHITNEY RANCH DR APT 512 | | | | HENDERSON | NV | 89014-2613 |
| BURI, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURIA JR, ROBERT | 3080 DIAMOND HEAD DR E | | | | CLEARWATER | FL | 33761-4017 |
| BURIA REDDICK | 4636 JEFFERSON LN | | | | RICHMOND HTS | OH | 44143-2874 |
| BURIA WILLIAM J (493697) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BURIA, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURIC, DOREEN M | 38415 HAMON ST | | | | HARRISON TWP | MI | 48045-6801 |
| BURICH, MICHAEL P | 10844 OWL CREEK DR | | | | FORT WORTH | TX | 76179-6827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURICH, RANDOLPH | 4310 EAST BANNOCK STREET | | | | PHOENIX | AZ | 85044-3953 |
| BURICH, WILLIAM M | 10562 NOBLETON RD | | | | APPLE VALLEY | CA | 92308-3308 |
| BURICK, ROBERT J | 10282 HIALEAH DR | | | | CYPRESS | CA | 90630-4161 |
| BURIEL HIGGINS | 7737 NESTLE AVE | | | | RESEDA | CA | 91335-2053 |
| BURIEN CHEVROLET | 14400 1ST AVE S | | | | BURIEN | WA | 98168-3433 |
| BURIEN CHEVROLET, INC. | DEAN ANDERSON | 14400 1ST AVE S | | | BURIEN | WA | 98168-3433 |
| BURIK, DONALD | 1728 JAMES ST | | | | MONROEVILLE | PA | 15146-3814 |
| BURIK, MARY | 1728 JAMES ST | | | | MONROEVILLE | PA | 15146-3814 |
| BURILL, KIM R | 26768 WINCHESTER DR | | | | DEFIANCE | OH | 43512-9188 |
| BURILL, KIRK W | 1070 LAUREL RD  E | # 67 | | | NOKOMIS | FL | 34275-4500 |
| BURILLO, MARLA G | 18710 TALOVERDE AVE | APT A | | | CERRITOS | CA | 90703 |
| BURINK, MILDRED K | 1604 WILLOW BROOK NE | | | | WARREN | OH | 44483-4483 |
| BURINSKI, RUTH B | 4279 VEGA CRSE | | | | LIVERPOOL | NY | 13090-2207 |
| BURISEK, RONALD J | 7041 TERRACE DR | | | | DOWNERS GROVE | IL | 60516-3202 |
| BURJA, ELIZABETH C | 1905 COLLEGE AVE | | | | LINCOLN PARK | MI | 48146-1368 |
| BURK GREENWALD | 1413 N RICKEY RD | | | | SHAWNEE | OK | 74801-5415 |
| BURK JAMES (318019) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BURK JR, HAROLD F | 4660 WOLVERINE DR | | | | SAGINAW | MI | 48603-2941 |
| BURK JR, THOMAS W | 18483 GAYLORD | | | | DETROIT | MI | 48240-1971 |
| BURK KIMBERLY | 5240 LANDERS DR | | | | HOFFMAN EST | IL | 60192-4501 |
| BURK SR, RONALD J | 2662 GROVELAND ST | | | | RIVERSIDE | CA | 92503-5967 |
| BURK TURNER | 7353 MOON RIDGE CT | | | | FORT WORTH | TX | 76133-8334 |
| BURK'S AUTO SERVICE | 9014 LEOPARD ST | | | | CORPUS CHRISTI | TX | 78409-2501 |
| BURK, BENJAMIN R | 6932 SHIELDS CT | | | | SAGINAW | MI | 48609-6854 |
| BURK, BILLY D | 3113 W 13TH ST | | | | ANDERSON | IN | 46011-2436 |
| BURK, CARL J | 445 HENRY ST BOX 167 | | | | MC CLURE | OH | 43534 |
| BURK, CAROLYN K | 2102 NW 138TH TER | | | | PEMBROKE PINES | FL | 33028-2626 |
| BURK, CHARLES A | PO BOX 433 | | | | NEW MIDDLETWN | OH | 44442-0433 |
| BURK, CHARLES A | 9754 DELTONA DR | | | | NEW MIDDLETOWN | OH | 44442-9718 |
| BURK, CHERYL A | 4395 E 250 N | | | | ANDERSON | IN | 46012-9484 |
| BURK, CLARENCE L | 1715 E 49TH ST | | | | ANDERSON | IN | 46013-2801 |
| BURK, CRAIG L | 2648 NARROW LAKE RD | | | | CHARLOTTE | MI | 48813-9167 |
| BURK, DAVID A | 439 CHURCHGROVE RD | | | | FRANKENMUTH | MI | 48734-9704 |
| BURK, DEAN D | 609 N OTTAWA ST | | | | SAINT JOHNS | MI | 48879-1225 |
| BURK, DIANE M | 3228 HANOVER DR | | | | MILFORD | MI | 48380-3235 |
| BURK, DOYLE B | 5817 WALMER ST | C/O GINGER L BURKE | | | MISSION | KS | 66202-2604 |
| BURK, DUSTIN G | 8141 5 POINT HWY | | | | EATON RAPIDS | MI | 48827-9061 |
| BURK, DUSTIN GREGORY | 8141 5 POINT HWY | | | | EATON RAPIDS | MI | 48827-9061 |
| BURK, EDSON E | 210 HURRICANE GROVE RD | | | | SHELBYVILLE | TN | 37160-7361 |
| BURK, GARY L | 3903 E COLONY RD | | | | SAINT JOHNS | MI | 48879-9072 |
| BURK, JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURK, JEANNE W | 7317 S RIVER RD | | | | DALEVILLE | IN | 47334-9137 |
| BURK, JEANNE W | C/O MARY ANTRIM | 7317 SOUTH RIVER ROAD | | | DALEVILLE | IN | 47334 |
| BURK, JEFFERY M | 140 ZINFANDEL DR APT 12 | | | | UKIAH | CA | 95482-3336 |
| BURK, JEFFREY L | 3121 SCENIC LAKE DR APT | 15 | | | ANN ARBOR | MI | 48108 |
| BURK, JOE-ANN A | 3113 W 13TH ST | | | | ANDERSON | IN | 46011-2436 |
| BURK, JONATHAN R | 4395 E 250 N | | | | ANDERSON | IN | 46012-9484 |
| BURK, JOSHUA E | APT 20 | 5022 SOUTHWEST SLAVIN ROAD | | | PORTLAND | OR | 97239-2838 |
| BURK, JUDY I | 11205 S ROSS AVE | | | | OKLAHOMA CITY | OK | 73170-2635 |
| BURK, JUDY L | 34435 LEWIS ST | | | | N RIDGEVILLE | OH | 44039-1965 |
| BURK, JUNIOR J | 13195 ROOSEVELT RD, ROUTE | | | | HEMLOCK | MI | 48626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURK, KENNETH A | 25009 RAYBURN DR | | | | WARREN | MI | 48089-1265 |
| BURK, KENNETH G | 4251 COVENTRY GREEN CIR | | | | WILLIAMSVILLE | NY | 14221-7238 |
| BURK, KEVIN | 618 CURZON CT APT 203 | | | | HOWELL | MI | 48843-4179 |
| BURK, KEVIN J | 1333 E BRAYMORE CIR | | | | NAPERVILLE | IL | 60564-8286 |
| BURK, KEVIN R | 108 HABITAT DR | | | | SAVANNAH | GA | 31419-9067 |
| BURK, LARRY KENNETH | HASTY POPE & BALL | 211 E MAIN ST | | | CANTON | GA | 30114-2710 |
| BURK, LARY J | 7149 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7622 |
| BURK, LAURA A | 15602 W CENTRAL ST | | | | SURPRISE | AZ | 85374-8817 |
| BURK, LEON R | 5226 S ST 202 | | | | TIPP CITY | OH | 45371 |
| BURK, LEONA H | 4088 NORTH CHIPPING NORTON DRIVE | | | | SAGINAW | MI | 48603 |
| BURK, LEONA H | 4088 N CHIPPING NORTON DR | | | | SAGINAW | MI | 48603-9336 |
| BURK, LEONARD O | 775 JUDD RD | | | | SALINE | MI | 48176-8822 |
| BURK, LESLIE D | 788 S SARA RD | | | | TUTTLE | OK | 73089-8648 |
| BURK, LISA | | | | | | | |
| BURK, MABLE WILLIAMS | 2427 RITTER DR | | | | ANDERSON | IN | 46012-3238 |
| BURK, MARVIN L | 21865 W BALDWIN RD | | | | BANNISTER | MI | 48807-9330 |
| BURK, MARY K | 11334 MORNING STAR DR. | | | | SAGINAW | MI | 48609-8801 |
| BURK, MARY K | 11334 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-8801 |
| BURK, MATTHEW G | 11370 WAHL RD | | | | SAINT CHARLES | MI | 48655-9540 |
| BURK, MELVIN H | 1395 AMBERWOOD LOOP | | | | KYLE | TX | 78640-5515 |
| BURK, MEREDITH E | 31 GRANT DR | | | | SAINT PETERS | MO | 63376-1208 |
| BURK, MICHAEL J | 4369 N WEST DR | | | | QUINCY | IN | 47456-9403 |
| BURK, MICHAEL S | 3100 MITCHELL WEAVER RD | | | | SCOTTSVILLE | KY | 42164-9663 |
| BURK, NEIL K | 8279 RACINE RD | | | | WARREN | MI | 48093-6747 |
| BURK, OLGA A | 707 W CASS ST | | | | SAINT JOHNS | MI | 48879-1718 |
| BURK, PATRICIA A | 4460 KEELER DR | | | | COLUMBUS | OH | 43227-2564 |
| BURK, PAUL E | 103 SPRINGHILL CT | | | | MOSCOW MILLS | MO | 63362-1623 |
| BURK, RALPH W | 3420 CARNATION LN | | | | ZEPHYRHILLS | FL | 33541-2492 |
| BURK, RAY M | 9509 EMERSON RD | | | | VAN WERT | OH | 45891-9168 |
| BURK, RICARDO | 143 MAPLEFIELD RD | | | | PLEASANT RDG | MI | 48069-1023 |
| BURK, RICHARD A | 8720 E HOLLAND RD | | | | SAGINAW | MI | 48601-9477 |
| BURK, RICHARD L | 18455 INDIAN | | | | REDFORD | MI | 48240-2046 |
| BURK, ROBERT E | 5106 KENORA DR | | | | SAGINAW | MI | 48604-9470 |
| BURK, ROBERT E | 11334 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-8801 |
| BURK, ROBERT I | 439 CHURCHGROVE RD | | | | FRANKENMUTH | MI | 48734-9704 |
| BURK, ROBERT L | 1839 E 400 N | | | | ANDERSON | IN | 46012-9398 |
| BURK, ROBERT L | 1913 S KATHY DR | | | | MUNCIE | IN | 47302-2065 |
| BURK, ROBERT L | 186 WARSAW LN | | | | MOUNT MORRIS | MI | 48458-1027 |
| BURK, ROBERT LEE | 1913 S KATHY DR | | | | MUNCIE | IN | 47302-2065 |
| BURK, ROGER N | 614 IOWA ST | | | | GERONIMO | OK | 73543-9401 |
| BURK, ROY G | 850 W JACKSON ST | | | | PAULDING | OH | 45879-1356 |
| BURK, RYAN C | 3853 QUEENSBURY RD | | | | ORION | MI | 48359-1567 |
| BURK, SANDRA G | 2605 LAREDO ST | | | | KALAMAZOO | MI | 49004-1039 |
| BURK, SANDRA L | 170 GRANDVIEW TERRACE | | | | WHITE LAKE | MI | 48386 |
| BURK, SANDRA L | 82 LISA CIR | | | | WHITE LAKE | MI | 48386-3441 |
| BURK, SCOTT D | 812 INDIANA AVE | | | | MC DONALD | OH | 44437-1823 |
| BURK, SHIRLEY L | 788 S SARA RD | | | | TUTTLE | OK | 73089-8648 |
| BURK, SUE C | 321 WEST MOCKINGBIRD STREET | | | | GARDNER | KS | 66030 |
| BURK, SUE C | 321 W MOCKINGBIRD ST | | | | GARDNER | KS | 66030-1763 |
| BURK, TRACY L | 4399 LESTON AVE | | | | HUBER HEIGHTS | OH | 45424-5944 |
| BURK, WENDELL L | 8083 S POINT HWY | | | | EATON RAPIDS | MI | 48827-9061 |
| BURK, WILLIAM C | 3853 QUEENSBURY RD | | | | ORION | MI | 48359-1567 |
| BURK, WILLIAM C. | 3853 QUEENSBURY RD | | | | ORION | MI | 48359-1567 |
| BURK, WILLIAM R | 27570 DUPRE, #442 | | | | ROMULUS | MI | 48174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURKACKI, ALBIN M | 14239 IVANHOE DR | | | | WARREN | MI | 48088-3891 |
| BURKARD, DONA | 719 APPLE HILL LN | | | | ROCHESTER HLS | MI | 48306-4207 |
| BURKARD, PATRICIA | 78 CATHEDRAL LANE | | | | CHEEKTOWAGA | NY | 14225-612 |
| BURKARD, PATRICIA | 78 CATHEDRAL LN | | | | CHEEKTOWAGA | NY | 14225-4612 |
| BURKARD, RICHARD J | 13 S BELCHER RD # 99 | | | | CLEARWATER | FL | 33765 |
| BURKART JR, WALTER A | 370 MARBLE ST | | | | TROY | MO | 63379-1670 |
| BURKART WILLIAM (438881) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BURKART, DAVID B | 1820 VOLUNTEER DR | | | | SURFSIDE BCH | SC | 29575-4840 |
| BURKART, JAMES A | 58 ENTRANCE WAY | | | | PURDYS | NY | 10578-1424 |
| BURKART, JAMES J | 605 RIVER STREET | | | | OSCEOLA | WI | 54020-8079 |
| BURKART, JAMES J | 605 RIVER ST | | | | OSCEOLA | WI | 54020-8079 |
| BURKART, JAMES J | 3922 W HARBOR RD | | | | PORT CLINTON | OH | 43452-9032 |
| BURKART, RAYMOND J | 5685 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3273 |
| BURKART, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURKBURNETT ISD | 416 GLENDALE ST | P O BOX 608 | | | BURKBURNETT | TX | 76354-2425 |
| BURKE | 213 MONTAUK HWY | | | | WEST SAYVILLE | NY | 11796 |
| BURKE & ELDRIDGE PA | PO BOX 580 | | | | FAYETTEVILLE | AR | 72702-0580 |
| BURKE & KOLOS PA | TWO S ORANGE AVE | | | | ORLANDO | FL | 32801 |
| BURKE AARON | BURKE, AARON | 1915 N DALE MABRY HWY STE 303 | | | TAMPA | FL | 33607-2530 |
| BURKE AND FREYDIN AND SANDRA C | LOPEZ AND JESSICA J LOPEZ | 10940 WILSHIRE BLVD STE 1600 | | | LOS ANGELES | CA | 90024-3910 |
| BURKE AUSTIN W (465474) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| BURKE BRUCE SR | 71 PHILLIPS ST | | | | SAINT PAUL | VA | 24283-3652 |
| BURKE CHARLES | 415 GINGHAMSBURG RD | | | | TIPP CITY | OH | 45371-9185 |
| BURKE CHEVROLET, BUICK, PONTIAC, CADILLAC, GMC, INC. | DAVID BURKE | 227 BAYBERRY DR | | | CAPE MAY COURT HOUSE | NJ | 08210-2432 |
| BURKE CHEVROLET, BUICK, PONTIAC, CADILLAC, GMC, INC. | 227 BAYBERRY DR | | | | CAPE MAY COURT HOUSE | NJ | 08210-2432 |
| BURKE COLEMAN | 4 NOTTINGHAM WAY | | | | COHOES | NY | 12047 |
| BURKE COUNTY SERVICES | | 2500 MARSH TRAIL | | | | NC | 28655 |
| BURKE COUNTY TAX OFFICE | PO BOX 219 | | | | MORGANTON | NC | 28680-0219 |
| BURKE DANIEL JR | | | | | | | |
| BURKE DANIEL JR (306251) | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| BURKE DANIEL JR (306251) - GATES JAMES RANDOLPH | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| BURKE DANIEL JR (306251) - GILLESPIE CHARLES D | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| BURKE DANIEL JR (306251) - GRIFFITH EDDIE V | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| BURKE DANIEL JR (306251) - HANNAH CHARLES R | (NO OPPOSING COUNSEL) | | | | | | |
| BURKE DANIEL JR (306251) - HILBURN WALTER E | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| BURKE DANIEL JR (306251) - HOOD WILLIAM FREDERICK | (NO OPPOSING COUNSEL) | | | | | | |
| BURKE DANIEL JR (306251) - JENKINS GEORGE E | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| BURKE DANIEL JR (306251) - JENKINS ROY C | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| BURKE DANIEL JR (306251) - KELLY TOMMY G | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| BURKE DANIEL JR (306251) - LEMASTER RALPH E | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURKE DANIEL JR (306251) - LITTERAL HAROLD D | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| BURKE DANIEL JR (306251) - MCKENZIE LAWRENCE WOODWARD | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| BURKE DANIEL JR (306251) - MILEM DOUGLAS | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| BURKE DANIEL JR (306251) - NULL CHARLES T | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| BURKE DANIEL JR (306251) - ROACH ROBERT DAVID | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| BURKE DANIEL JR (306251) - ROBERTS LARRY D | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| BURKE DANIEL JR (306251) - SPARKS WILLIAM CURTIS | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| BURKE DANIEL JR (306251) - WRIGHT THOMAS E | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| BURKE DELL ROSS (421582) | TAPSCOTT WILLIAM K JR | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| BURKE DERMATOLOGY | H-48 OMEGA DR | | | | NEWARK | DE | 19713 |
| BURKE DON | 4404 TIFFANI DRIVE | | | | AMARILLO | TX | 79109-5074 |
| BURKE DONALD R | BURKE, DONALD R | | | | | | |
| BURKE E PORTER MACHINERY CO | 730 PLYMOUTH AVE NE | | | | GRAND RAPIDS | MI | 49505-6034 |
| BURKE E PORTER MACHINERY CO. | | | | | | | |
| BURKE EDGAR A (357025) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BURKE EDMUND | 3402 LEISURE CT NW | | | | ROCHESTER | MN | 55901-6986 |
| BURKE EDWARD J | BURKE, EDWARD | BURKE, DANIEL F | 5535 FREDERICKSBURG ROAD | SUITE 210 | SAN ANTONIO | TX | 78229 |
| BURKE EDWARD J | BURKE, EDWARD | 5535 FREDERICKSBURG ROAD SUITE 210 | | | SAN ANTONIO | TX | 78229 |
| BURKE EDWARD J | BURKE, DOLORES H | 5535 FREDERICKSBURG RD STE 210 | | | SAN ANTONIO | TX | 78229-3553 |
| BURKE ENTERPRISE INC | ATTN: B W BURKE | 4232 DAVISON RD | | | BURTON | MI | 48509-1406 |
| BURKE HAROLD (459757) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BURKE HARRY | 2708 LOOKOUT CIR | | | | ANN ARBOR | MI | 48104-6600 |
| BURKE HORAN & MACRI | 555 5TH AVE 10TH FLR | | | | NEW YORK | NY | 10017 |
| BURKE I I I, EDWARD M | 20568 CHARLTON SQ APT 104 | | | | SOUTHFIELD | MI | 48076-4009 |
| BURKE I I, WALTER J | 139 DEVON WAY | | | | YOUNGSVILLE | LA | 70592-5453 |
| BURKE II, JAMES F | 4345 ARCADIA DR | | | | AUBURN HILLS | MI | 48326-1895 |
| BURKE III, ALTON | 1 CHEVIOT LN | | | | ROCHESTER | NY | 14624-5024 |
| BURKE III, EDWARD M | 20568 CHARLTON SQ APT 104 | | | | SOUTHFIELD | MI | 48076-4009 |
| BURKE III, WILLIAM L | 1010 MONTICELLO CT | | | | MELBOURNE | FL | 32940-1527 |
| BURKE INCORP/CINCINA | 805 CENTRAL AVENUE | | | | CINCINNATI | OH | 45202 |
| BURKE INSTITUTE LLC THE | 1653 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1006 |
| BURKE JAMES R (640539) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BURKE JOHN | 97 196 CARAVEL TRL | | | | YULEE | FL | 32097 |
| BURKE JOHN (443540) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BURKE JR , JOHN F. | | | | | | | |
| BURKE JR, FRED E | 413 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8917 |
| BURKE JR, FREEMAN | PO BOX 7568 | | | | COLUMBUS | OH | 43207-0568 |
| BURKE JR, GUSTAVO A | 8378 CAMP GREGG LANE | | | | N CHARLESTON | SC | 29418-2745 |
| BURKE JR, ROBERT E | 5120 STERLING AVE | | | | YOUNGSTOWN | OH | 44515-3950 |
| BURKE JR, WILLIAM A | 795 PENSACOLA AVE | | | | PONTIAC | MI | 48340-2360 |
| BURKE JR., EMORY | 16205 E 216TH ST | | | | NOBLESVILLE | IN | 46060-8703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURKE KEVIN | BURKE, KEVIN | 2566 JACKSON PIKE | | | BATAVIA | OH | 45103 |
| BURKE KEVIN | 9 CHICKADEE CIR | | | | PALMYRA | PA | 17078-9160 |
| BURKE LANE | 21 HARRIS LN | | | | WOODSTOWN | NJ | 08098-1215 |
| BURKE MARCELLE T | 22858 S STRACKS CHURCH RD | | | | WRIGHT CITY | MO | 63390-5584 |
| BURKE MARLENE | BURKE, MARLENE | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| BURKE MARY | 33WW630 ARMY TRAIL RD | | | | WAYNE | IL | 60184-2091 |
| BURKE MCCAIN | 5067 ROYAL DR | | | | LAS VEGAS | NV | 89103-5013 |
| BURKE MCCOY JR | PO BOX 78696 | | | | SAINT LOUIS | MO | 63178-8696 |
| BURKE MORRIS (443541) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BURKE MOTOR GROUP | DAVID BURKE | 227 BAYBERRY DR | | | CAPE MAY COURT HOUSE | NJ | 08210-2432 |
| BURKE MOTOR GROUP | 227 BAYBERRY DR | | | | CAPE MAY COURT HOUSE | NJ | 08210-2432 |
| BURKE NATE | APT 7411 | 1000 FOSTER CITY BOULEVARD | | | FOSTER CITY | CA | 94404-5301 |
| BURKE PATRICK (634692) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BURKE PORTR/GR RAPID | 730 PLYMOUTH AVE NE | | | | GRAND RAPIDS | MI | 49505-6034 |
| BURKE REHAB CTR | 785 MAMARONECK AVE | | | | WHITE PLAINS | NY | 10605-2523 |
| BURKE RENTAL INC | 36000 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4733 |
| BURKE ROLAND | PO BOX 1367 | | | | COLUMBUS | MT | 59019-1367 |
| BURKE RUBY | NEED BETTER ADDRESS 12/08/06CP | PO BOX 22776 | | | FORT LAUDERDALE | FL | 33335 |
| BURKE SALLY & TONY | 686 ONEIDA CIRCLE | | | | ELLIJAY | GA | 30540-5660 |
| BURKE SR, JOHN D | 1313 CLIPPER HEIGHTS AVE | | | | BALTIMORE | MD | 21211-2319 |
| BURKE SR, ROBERT M | 2527 NW 6TH ST | | | | BLUE SPRINGS | MO | 64014-1121 |
| BURKE SR, TROY L | 2708 WOODED ACRES DR | | | | ARLINGTON | TX | 76016-1715 |
| BURKE THOMAS J (411021) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BURKE TIMOTHY M | 27420 YNEZ RD | PO BOX 892830 | | | TEMECULA | CA | 92591-4638 |
| BURKE VIDEO COMPANY | 2877 DALEY DR | | | | TROY | MI | 48083-1940 |
| BURKE VIDEO COMPANY | 2877 DALEY | | | | TROY | MI | 48083 |
| BURKE, AARON | CONSUMER LEGAL SERVICES PC | 4707 W GANDY BLVD STE 8 | | | TAMPA | FL | 33611-3310 |
| BURKE, ADAM R | 3030 WEST SILVER FOX WAY | | | | PHOENIX | AZ | 85045-2265 |
| BURKE, ADELE L | 8220 SULKY COURT #2 | | | | PORT RICHEY | FL | 34668-1862 |
| BURKE, ALAN D | 415 ARMS RD | | | | ESSEXVILLE | MI | 48732-9715 |
| BURKE, ALAN DEE | 415 ARMS RD | | | | ESSEXVILLE | MI | 48732-9715 |
| BURKE, ALEXANDER V | 19343 ROSCOMMON ST | | | | HARPER WOODS | MI | 48225-2117 |
| BURKE, ALFONSO | 305 W ALMA AVE | | | | FLINT | MI | 48505-2074 |
| BURKE, ALMA H | 3708 S. MAPLE LN | | | | MUNCIE | IN | 47302-5855 |
| BURKE, ALMA H | 3708 S MAPLE LN | | | | MUNCIE | IN | 47302-5855 |
| BURKE, ALTA MAY | 3005 S SYCAMORE CT | | | | MUNCIE | IN | 47302-6306 |
| BURKE, ALTA MAY | 3005 SO. SYCAMORE COURT | | | | MUNCIE | IN | 47302-6306 |
| BURKE, AMANDA G | 322 NORTH MAIN STREET | | | | STANDISH | MI | 48658-9233 |
| BURKE, ANITA M | PO BOX 9022 | C/O GM DO BRAZIL | | | WARREN | MI | 48090-9022 |
| BURKE, ANITA MARIE | PO BOX 9022 | C/O GM DO BRAZIL | | | WARREN | MI | 48090-9022 |
| BURKE, ANNA M | 47 DEFOREST RD | | | | WILTON | CT | 06897-1908 |
| BURKE, ANTOINETTE A | 1423 LINDENWOOD DR | | | | LORAIN | OH | 44053-3141 |
| BURKE, ARLENE M | 2116 E STAGECOACH RD | | | | KILLEEN | TX | 76542-5697 |
| BURKE, ARTHUR | 16490 BLUE OAK RD | | | | COTTONWOOD | CA | 96022-8508 |
| BURKE, ARTHUR E | 4342 YALE ST | | | | WAYLAND | MI | 49348-8959 |
| BURKE, ARTHUR E | 4342 YALE STREET | | | | WAYLAND | MI | 49348-8959 |
| BURKE, AUGUST J | 1104 COKE DR | | | | ARLINGTON | TX | 76010-1908 |
| BURKE, AUSTIN W | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| BURKE, BARBARA A | 2100 W 104TH ST | | | | CLEVELAND | OH | 44102-3533 |
| BURKE, BARBARA L | 36492 JOY RD | | | | LIVONIA | MI | 48150-3565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURKE, BARBARA LENART | 36492 JOY RD | | | | LIVONIA | MI | 48150-3565 |
| BURKE, BARRY E | 2878 MOUNT STERLING RD | | | | BLAND | MO | 65014-2011 |
| BURKE, BEATRICE E | 1465 SOUTH VERNON ROAD | | | | CORUNNA | MI | 48817-9555 |
| BURKE, BEAUFORD | 3261 BELSTONE DR | | | | GROVE CITY | OH | 43123-8042 |
| BURKE, BERNADETTE | 42247 MILL RACE CIR | | | | PLYMOUTH | MI | 48170-2576 |
| BURKE, BETHANY A | 1187 HOWLAND SPRINGS BLVD SE | | | | WARREN | OH | 44484-3116 |
| BURKE, BETSY A | 10533 PINEVIEW CIR | | | | KEITHVILLE | LA | 71047-9551 |
| BURKE, BETSY ANN | 10533 PINEVIEW CIR | | | | KEITHVILLE | LA | 71047-9551 |
| BURKE, BETTINA L | 5936 FREDERICK ST | | | | ROMULUS | MI | 48174-2319 |
| BURKE, BETTY J | 8837 PEACH RIDGE AVE NW | | | | SPARTA | MI | 49345-9740 |
| BURKE, BETTY R | 8029 STATE ROUTE 122 S | | | | EATON | OH | 45320-9438 |
| BURKE, BILL G | 7750 E BROADWAY RD LOT 18 | | | | MESA | AZ | 85208-1331 |
| BURKE, BILL O | 2422 N PARKWOOD DR | | | | HARLINGEN | TX | 78550-2416 |
| BURKE, BILLY E | PO BOX 482 | | | | FENTON | MI | 48430-0482 |
| BURKE, BRIAN J | 192 AVALON DR SE | | | | WARREN | OH | 44484-2147 |
| BURKE, BRIAN JAMES | 192 AVALON DR SE | | | | WARREN | OH | 44484-2147 |
| BURKE, BRIAN T | 1641 SMITH WAY | | | | NEWARK | DE | 19702-2019 |
| BURKE, BUDDY J | 117 TOWERING OAKS CT | | | | BURLESON | TX | 76028-1281 |
| BURKE, CARMEL | 386 OLD HIGHWAY 25 | | | | CORBIN | KY | 40701-4927 |
| BURKE, CAROL A | 4009 TREBOR DR | | | | CINCINNATI | OH | 45236-1729 |
| BURKE, CAROL L | 3320 MADELON CT | | | | FLINT | MI | 48506 |
| BURKE, CAROLYN S | 1175 RAYMOND ST NW | | | | WARREN | OH | 44485-2433 |
| BURKE, CARROLL E | 405 S EAST ST | | | | PENDLETON | IN | 46064-1215 |
| BURKE, CATHERINE B | 3570 JULIAN AVE | | | | LONG BEACH | CA | 90808-3110 |
| BURKE, CECIL B | 2153 ARBOR OAKS DR | | | | MARIETTA | GA | 30062-7762 |
| BURKE, CECIL P | 10349 CHAMPIONS CIR | | | | GRAND BLANC | MI | 48439-9442 |
| BURKE, CHARLES A | 8508 STARK DR | | | | INDIANAPOLIS | IN | 46216-2045 |
| BURKE, CHARLES D | 415 GINGHAMSBURG RD | | | | TIPP CITY | OH | 45371-9185 |
| BURKE, CHARLES E | 2628 GUERNSEY DELL AVENUE | | | | DAYTON | OH | 45404-2305 |
| BURKE, CHARLES G | 6670 FRY RD | | | | MIDDLEBURG HEIGHTS | OH | 44130-2505 |
| BURKE, CHARLES V | 4041/19 CONOWINGO RD | | | | DARLINGTON | MD | 21034 |
| BURKE, CHARLES W | 1818 BURLINGAME AVE SW | C/O CYNTHIA MELINN | | | WYOMING | MI | 49509-1229 |
| BURKE, CHERYL | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| BURKE, CHRISTINA | | | | | | | |
| BURKE, CHRISTOPHER G | 1652 ARTHURS CT | | | | TRENTON | MI | 48183-1994 |
| BURKE, CINDY L | 6350 HUFF RD | | | | BELLEVUE | MI | 49021-9233 |
| BURKE, CLARENCE | 8646 DUNBAR RD | | | | IDA | MI | 48140-9773 |
| BURKE, CONNIE E | 3332 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6066 |
| BURKE, CONSTANCE E | 1570 ORCHARD LN | | | | BLOOMFIELD HILLS | MI | 48301-4017 |
| BURKE, D A | 1146 TIMBER PASS | | | | MUNDELEIN | IL | 60060-1020 |
| BURKE, D ALAN | 1146 TIMBER PASS | | | | MUNDELEIN | IL | 60060-1020 |
| BURKE, DALE A | 1019 BACON AVE | | | | PORTAGE | MI | 49002-7110 |
| BURKE, DANIEL | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE | | | CHARLESTON | WV | 25311 |
| BURKE, DANIEL F | 15181 29 MILE RD | | | | WASHINGTON TWP | MI | 48095-2707 |
| BURKE, DANIEL J | 3827 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-8407 |
| BURKE, DANIEL K | 10 WILSON AVE | | | | MASSENA | NY | 13662-2516 |
| BURKE, DANNY E | 4503 ROSE MARIE RD | | | | FRANKLIN | OH | 45005-4854 |
| BURKE, DARLENA A | 35254 TERRYBROOK DR | | | | STERLING HEIGHTS | MI | 48312-3649 |
| BURKE, DAVID | 672 HOLMES LN | | | | BENTON | KY | 42025-5297 |
| BURKE, DAVID M | 164 BOMAR LN | | | | DOUGLASVILLE | GA | 30134-5188 |
| BURKE, DEBORAH C | 810 PEBBLECREEK DR | | | | GARLAND | TX | 75040 |
| BURKE, DEBRA J | 908 N FOREST DR | | | | KOKOMO | IN | 46901-1862 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURKE, DELL ROSS | TAPSCOTT WILLIAM K JR | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| BURKE, DENIS R | 46962 SOUTHGATE DR | | | | CANTON | MI | 48188-3223 |
| BURKE, DENISE | 8430 N HENRY RUFF RD | | | | WESTLAND | MI | 48185-1711 |
| BURKE, DENNIS E | 780 PLYMOUTH RD | | | | HOFFMAN ESTATES | IL | 60192-1405 |
| BURKE, DENNIS W | 7499 WOODMONT AVE | | | | DETROIT | MI | 48228-3632 |
| BURKE, DENNIS W | 37550 SHIRE CT | | | | STERLING HTS | MI | 48312-2534 |
| BURKE, DENNIS W | 528 S 4TH AVE | | | | ANN ARBOR | MI | 48104-2904 |
| BURKE, DOLORES A | 2 HORATIO LANE | | | | ROCHESTER | NY | 14624-2234 |
| BURKE, DOLORES A | 720 HELEN AVE | | | | DELAND | FL | 32720-6596 |
| BURKE, DOLORES A | 2 HORATIO LN | | | | ROCHESTER | NY | 14624-2234 |
| BURKE, DOLOROS G | 2221 BELLMER RD | | | | PETOSKEY | MI | 49770-9334 |
| BURKE, DONALD D | 8 ANGLEWOOD COURT | | | | FAIRPORT | NY | 14450-8623 |
| BURKE, DONALD D | 8 ANGLEWOOD CT | | | | FAIRPORT | NY | 14450-8623 |
| BURKE, DONALD H | 4840 E READING RD | | | | OSSEO | MI | 49242 |
| BURKE, DONALD H | 4840 READING RD E | | | | OSSEO | MI | 49266-9693 |
| BURKE, DONALD J | PO BOX 959 | | | | CARMEL | NY | 10512 |
| BURKE, DONALD L | 11060 WILSON RD | | | | MONTROSE | MI | 48457-9178 |
| BURKE, DONALD R | ADKINS & HUNICUTT | 630 PARK AVE NW | | | NORTON | VA | 24273 |
| BURKE, DONNA | 114 NORCREST DR | | | | SAN MARCOS | TX | 78666-3721 |
| BURKE, DOROTHY | 2174 W N UNION | | | | AUBURN | MI | 48611-9591 |
| BURKE, DOROTHY | 2174 W NORTH UNION RD | | | | AUBURN | MI | 48611-9591 |
| BURKE, DOROTHY I | 3952 TRAILWOOD DR | | | | OKEMOS | MI | 48854-3756 |
| BURKE, DOUGLAS E | 733 BULL VALLEY DR | | | | SAINT PETERS | MO | 63304-8546 |
| BURKE, DOUGLAS F | 4780 HILLCREST DR | | | | CLARKSTON | MI | 48346-2616 |
| BURKE, DOUGLAS R | 6257 N 31 RD | | | | MANTON | MI | 49663-8038 |
| BURKE, DOUGLAS ROGER | 9883 E LILY LAKE RD | | | | GLADWIN | MI | 48624-9513 |
| BURKE, DUANE M | 717 CHANDLER DRIVE | | | | DAYTON | OH | 45426-2509 |
| BURKE, E L | 8350 PLUMBROOK RD APT 222 | | | | STERLING HTS | MI | 48313-4735 |
| BURKE, EDGAR A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURKE, EDMOND J | 66 PHILLIPS DR | | | | OLD BRIDGE | NJ | 08857-2432 |
| BURKE, EDWARD C | 6204 S FOX CHASE | | | | PENDLETON | IN | 46064-8710 |
| BURKE, EDWARD J | 930 S SHADY HOLLOW CIR | | | | BLOOMFIELD HILLS | MI | 48304-3773 |
| BURKE, EDWARD J | 446 WEST EARLE AVENUE | | | | YOUNGSTOWN | OH | 44511-1721 |
| BURKE, EDWARD J | 489 ELIZABETH LN | | | | CAMPBELL | OH | 44405-1274 |
| BURKE, ELEANOR | 15771 S FENMORE RD | | | | BANNISTER | MI | 48807-9336 |
| BURKE, ELLEN M | 71 COLVIN DRIVE | | | | ALBERTVILLE | AL | 35951-7527 |
| BURKE, EMERSON R | 4306 HUCKLEBERRY LANE | | | | FLINT | MI | 48507-2358 |
| BURKE, ERICA | BRENNAN SANDRA DAVID LAW OFFICES OF | 701 PALOMAR AIRPORT RD STE 300 | | | CARLSBAD | CA | 92011-1028 |
| BURKE, EUGENE D | 4020 SAN MARINO ST | | | | KETTERING | OH | 45440-1316 |
| BURKE, EUGENE R | 6204 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9005 |
| BURKE, EVELYN | 2303 S. PENN ST | | | | MUNCIE | IN | 47302-4374 |
| BURKE, EVELYN | 2303 S PENN ST | | | | MUNCIE | IN | 47302-4374 |
| BURKE, EWELL W | 3266 BECHTEL DR | | | | FRANKLIN | OH | 45005-4882 |
| BURKE, FRANCES A | 16205 E 216TH ST | | | | NOBLESVILLE | IN | 46060-8703 |
| BURKE, FRANCIS N | 1336 MILLICAN GROVE RD | | | | SEVIERVILLE | TN | 37876-0734 |
| BURKE, FREDERICK G | 4440 DELL RD | | | | LANSING | MI | 48911-6109 |
| BURKE, GAIL G | PO BOX 320273 | | | | FLINT | MI | 48532-0005 |
| BURKE, GAY H | 1426 PLUMTREE AVE | | | | PORTAGE | MI | 49002-5644 |
| BURKE, GEORGE C | 2055 E SCHUMACHER ST | | | | BURTON | MI | 48529-2435 |
| BURKE, GEORGE E | PO BOX 998 | | | | STANDISH | MI | 48658-0998 |
| BURKE, GEORGE R | PO BOX 34 | 50 W BUFFALO ST | | | CHURCHVILLE | NY | 14428-0034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURKE, GILBERT | 598 MADDOX ONAN RD | | | | PLEASUREVILLE | KY | 40057-7025 |
| BURKE, GLENN W | 6710 GRAUER RD | | | | NIAGARA FALLS | NY | 14305-1487 |
| BURKE, GORDON E | 5409 S 625 W | | | | PENDLETON | IN | 46064-9723 |
| BURKE, GRANVILLE E | PO BOX 710 | | | | JENKINS | KY | 41537-0710 |
| BURKE, GREGORY E | PO BOX 77305 | | | | ROCHESTER | NY | 14617-8305 |
| BURKE, GUY A | 30646 COOLEY BLVD | | | | WESTLAND | MI | 48185-1717 |
| BURKE, HAROLD | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BURKE, HAROLD D | 30927 RICHLAND ST | | | | LIVONIA | MI | 48150-2964 |
| BURKE, HAROLD J | 8380 MCCARTY RD RT 6 | | | | SAGINAW | MI | 48603 |
| BURKE, HARRIS I | 1125 N LAKEWIND ST | | | | WICHITA | KS | 67212-2876 |
| BURKE, HARRY J | 25030 30 MILE RD | | | | LENOX | MI | 48050-1501 |
| BURKE, HARVEY E | 1444 HURON AVE | | | | SAINT HELEN | MI | 48656-9711 |
| BURKE, HAZEL D | 8422 S BUTTER ST | | | | GERMANTOWN | OH | 45327-8749 |
| BURKE, HELEN C | 22800 CIVIC SERVICE DR #155B | | | | SOUTHFIELD | MI | 48034 |
| BURKE, HELEN F | 1104 GREENBRIAR DR | | | | ANDERSON | IN | 46012-4528 |
| BURKE, HOWARD | 908 S ARMSTRONG ST | | | | KOKOMO | IN | 46901-5378 |
| BURKE, HOWARD | | | | | | | |
| BURKE, HUGH J | 145 VISTA LN | | | | NAPLES | FL | 34119-4668 |
| BURKE, IMOGENE | 4938 KAREN AVE SW | | | | WYOMING | MI | 49548-4256 |
| BURKE, IMOGENE | 1773 E FORK RD | | | | MEANS | KY | 40346-8723 |
| BURKE, IRENE J | 12 MCGUIRK LN | | | | WEST ORANGE | NJ | 07052-2250 |
| BURKE, IRENE M | 301 HUDSON AVE | | | | NEWARK | OH | 43055-5725 |
| BURKE, JACK C | 3622 COOLEY DR | | | | LANSING | MI | 48911-1229 |
| BURKE, JAIME L | PO BOX 104 | 122 JACKSON ST | | | SUNFIELD | MI | 48890-0104 |
| BURKE, JAIME LYNN | PO BOX 104 | 122 JACKSON ST | | | SUNFIELD | MI | 48890-0104 |
| BURKE, JAMES | | | | | | | |
| BURKE, JAMES | 5246 E COUNTY ROAD 500 S | | | | KOKOMO | IN | 46902 |
| BURKE, JAMES A | 6700 CAINE RD | | | | VASSAR | MI | 48768-9221 |
| BURKE, JAMES B | 2288 BIRD RD | | | | ORTONVILLE | MI | 48462-9042 |
| BURKE, JAMES C | 514 RENEE DR | | | | EULESS | TX | 76040 |
| BURKE, JAMES D | 1885 ASHBROOK DR | | | | CINCINNATI | OH | 45238-4021 |
| BURKE, JAMES D | 10605 RIVERSIDE DR | | | | SAINT LOUIS | MI | 48880-9406 |
| BURKE, JAMES D | 23593 PORTAGE LAKE RD | | | | MENDON | MI | 49072-9737 |
| BURKE, JAMES F | 16100 BAIRD DR | | | | SPRING LAKE | MI | 49456-2347 |
| BURKE, JAMES F | 15522 BEALFRED DR | | | | FENTON | MI | 48430-1714 |
| BURKE, JAMES J | 1539 ROOSEVELT AVE | | | | NILES | OH | 44446-4105 |
| BURKE, JAMES L | 2468 WESTSIDE DR | | | | NORTH CHILI | NY | 14514-1041 |
| BURKE, JAMES L | 2639 KINGSTOWNE DR | | | | COMMERCE TOWNSHIP | MI | 48390-2712 |
| BURKE, JAMES M | 219 SPRINGBROOK DR NE UNIT 1 | | | | WARREN | OH | 44484 |
| BURKE, JAMES M | 161 RED MAPLE ROAD | | | | SMYRNA | DE | 19977-5226 |
| BURKE, JAMES M | 10533 PINEVIEW CIR | | | | KEITHVILLE | LA | 71047-9551 |
| BURKE, JAMES P | 236 SH37B | | | | MASSENA | NY | 13662 |
| BURKE, JAMES R | 11428 WHITE LAKE RD | | | | FENTON | MI | 48430-2483 |
| BURKE, JAMES R | 5228 CASEY ROAD | | | | DRYDEN | MI | 48428-9353 |
| BURKE, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURKE, JAMES R | 117 BERRY DR | | | | CLINTON | MS | 39056-3101 |
| BURKE, JAMES V | 1924 VIOLA DR | | | | ORTONVILLE | MI | 48462-8886 |
| BURKE, JAMIE R | 10533 PINEVIEW CIR | | | | KEITHVILLE | LA | 71047-9551 |
| BURKE, JANE | | | | | | | |
| BURKE, JANE L | 7002 EUCLID ST | | | | AMARILLO | TX | 79110-4118 |
| BURKE, JANET L | 1053 CHESTNUT LN | | | | SOUTH LYON | MI | 48178-1896 |
| BURKE, JANET L | 2455 RENFREW WAY | | | | LANSING | MI | 48911-6493 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURKE, JASON | PLYMALE PARTNERSHIP | 3150 HOGAN WAY | | | COLUMBUS | OH | 43231 |
| BURKE, JASON | ROURKE & BLUMENTHAL | 3150 HOGAN WAY | | | COLUMBUS | OH | 43231 |
| BURKE, JEAN R | 1471 LONG POND RD APT 112 | | | | ROCHESTER | NY | 14626-4128 |
| BURKE, JENERO D | 588 WINDSOR ST SW 2 | | | | ATLANTA | GA | 30312 |
| BURKE, JERRY W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BURKE, JESSIE A | 3732 CALUMET RD | | | | DECATUR | GA | 30034-2130 |
| BURKE, JIM E | 14816 PRESILLA DR | | | | JAMUL | CA | 91935-4006 |
| BURKE, JIMMY L | 4419 N FOREST HILLS BLVD | | | | JANESVILLE | WI | 53545-8938 |
| BURKE, JOAN | 1426 PLUMTREE AVE., | | | | PORTAGE | MI | 49002 |
| BURKE, JODY J | 6630 PIERCE RD | | | | FREELAND | MI | 48623-8663 |
| BURKE, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BURKE, JOHN D | 10109 BOULDER PASS | | | | DAVISBURG | MI | 48350-2055 |
| BURKE, JOHN D | 1393 11 MILE RD | | | | AUBURN | MI | 48611-9729 |
| BURKE, JOHN F | 32 W CHURCH ST APT C | | | | BERGENFIELD | NJ | 07621-1766 |
| BURKE, JOHN J | 11555 BROOKSHIRE DR | | | | ORLAND PARK | IL | 60467-6077 |
| BURKE, JOHN L | 453 S 27TH ST | | | | SAGINAW | MI | 48601-6418 |
| BURKE, JOHN LEON | 453 S 27TH ST | | | | SAGINAW | MI | 48601-6418 |
| BURKE, JOHN M | 2829 E MARKET ST | | | | WARREN | OH | 44483-6263 |
| BURKE, JOHN M | 2240 WOODROW WILSON | | | | WEST BLOOMFIELD | MI | 48324 |
| BURKE, JOHN MANCIN | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| BURKE, JOHN P | 83 S IRWINWOOD RD | | | | LANCASTER | NY | 14086-2821 |
| BURKE, JOHN S | 3342 HERON AVE SW | | | | WYOMING | MI | 49509-3448 |
| BURKE, JOHN S | E340 COUNTY ROAD 16C | | | | HOLGATE | OH | 43527-9518 |
| BURKE, JOHN T | 23 YARMOUTH CT | | | | SCOTCH PLAINS | NJ | 07076-3159 |
| BURKE, JOHNIE L | 303 IRVING WAY | | | | PENDLETON | IN | 46064-9051 |
| BURKE, JOHNNY L | 3725 BENCHMARK DR | | | | COLLEGE PARK | GA | 30349-3511 |
| BURKE, JOSEPH D | 4421 WAGARVILLE ROAD | | | | GLADWIN | MI | 48624-9632 |
| BURKE, JOSEPH E | 22567 MANISTEE RIVER DR | | | | MACOMB | MI | 48042-4658 |
| BURKE, JOSEPH E | 120 CENTRAL PARK TER | | | | FRANKLIN | MA | 02038-2242 |
| BURKE, JOSEPH F | 212 KINGSLEY DR | | | | NEWARK | DE | 19711-6925 |
| BURKE, JOSEPH N | C/O PATRICK J CUNNINGHAM | VERMILLION PLACE, APT 221 | 449 MAIN STREET | | ANDERSON | IN | 46016 |
| BURKE, JOSEPHINE R | 600 MAIN ST APT 212 | | | | BOLTON | MA | 01740-1367 |
| BURKE, JOSEPHINE T | 139 DOVE TREE LANE | | | | ROCHESTER | NY | 14626-4626 |
| BURKE, JOYCE M | 8443 GARLAND RD | LAKE SHORE | | | PASADENA | MD | 21122-4613 |
| BURKE, JUDITH H | 1444 HURON AVE | | | | SAINT HELEN | MI | 48656-9711 |
| BURKE, JUDITH L | 243 JACQUALYN DR | | | | LAPEER | MI | 48446 |
| BURKE, JULIE L | 283 LEERKAMP DR | | | | FRANKLIN | IN | 46131-9080 |
| BURKE, JULIE R | PO BOX 105 | | | | BROOKFIELD | OH | 44403-0105 |
| BURKE, KAREN F | 226 MONROE ST | | | | FORTVILLE | IN | 46040-1000 |
| BURKE, KAREN S | 7409 NW KERNS DR | | | | WEATHERBY LAKE | MO | 64152-1742 |
| BURKE, KAREN SUE | 7409 NW KERNS DR | | | | WEATHERBY LAKE | MO | 64152-1742 |
| BURKE, KATHERINE F | 6789 DRIPPING SPRINGS RD. | | | | DENISON | TX | 75021-4149 |
| BURKE, KEITH E | 2720 PICASSO PL | | | | DALLAS | TX | 75287-3325 |
| BURKE, KEITH R | 7047 BEAR RIDGE RD | | | | NORTH TONAWANDA | NY | 14120-9583 |
| BURKE, KELLI M | 6011 ROCKY RD | | | | ANDERSON | IN | 46013 |
| BURKE, KELLY J | 13802 PARADISE CHURCH ROAD | | | | HAGERSTOWN | MD | 21742-2428 |
| BURKE, KENNETH J | 10438 RUNYAN LAKE RD | | | | FENTON | MI | 48430-2446 |
| BURKE, KENNETH L | 5800 S ARROW RD | | | | YORKTOWN | IN | 47396-9719 |
| BURKE, KENNETH L | 1425 SEIFERT DR | | | | POPLAR BLUFF | MO | 63901-2551 |
| BURKE, KENNETH W | 32173 CAMBORNE LN | | | | LIVONIA | MI | 48154-3176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURKE, KEVIN | 2566 JACKSON PIKE | | | | BATAVIA | OH | 45103-9483 |
| BURKE, KEVIN D | 71 COLVIN DR | | | | ALBERTVILLE | AL | 35951-7527 |
| BURKE, KEVIN F | 220 LOUDON RD | #116 | | | CONCORD | NH | 03301 |
| BURKE, KEVIN J | 8298 SUNNYVALE CIRCLE | | | | DAYTON | OH | 45424-1304 |
| BURKE, KEVIN J | 37 IRWIN PL | | | | HAZLET | NJ | 07730-2267 |
| BURKE, KEVIN M | 224 SE 14TH ST | | | | CAPE CORAL | FL | 33990-2048 |
| BURKE, KIMBERLY D | 11640 SINCLAIR DR | | | | INDIANAPOLIS | IN | 46235 |
| BURKE, KRISTIE L | 1003 E 80TH ST APT 101 | | | | MINNEAPOLIS | MN | 55420 |
| BURKE, L MARLENE | 360 ENFIELD RD | | | | CENTERVILLE | OH | 45459-1728 |
| BURKE, LANCE C | 5533 HAAG RD | | | | LANSING | MI | 48911-4740 |
| BURKE, LANCE CARL | 5533 HAAG RD | | | | LANSING | MI | 48911-4740 |
| BURKE, LARRY E | 2509 NW 86TH ST | | | | KANSAS CITY | MO | 64154-1216 |
| BURKE, LAWRENCE | 6150 MAPLE RD | | | | FRANKENMUTH | MI | 48734-9586 |
| BURKE, LAWRENCE | 6150 MAPLE | | | | FRANKENMUTH | MI | 48734-9586 |
| BURKE, LAWRENCE D | 2646 WINTER PARK RD | | | | ROCHESTER HILLS | MI | 48309-1352 |
| BURKE, LEMOYNE G | 5109 GLEN | | | | FLINT | MI | 48505 |
| BURKE, LEONARD M | 535 FLORENCE AVE | | | | MEDINA | NY | 14103-1013 |
| BURKE, LINDA C | 2212 MORTON AVE | | | | INDIANAPOLIS | IN | 46221-1939 |
| BURKE, LINDA J | 4003 S BOGAN RD | | | | BUFORD | GA | 30519-4313 |
| BURKE, LINDA L | 2829 E MARKET ST | | | | WARREN | OH | 44483-6263 |
| BURKE, LOREN E | PO BOX 34626 | | | | LAS VEGAS | NV | 89133-4626 |
| BURKE, LORETTA ANN | 2487 CALLE CONTENTO | | | | BULLHEAD CITY | AZ | 86442-7447 |
| BURKE, LUBY R | 3342 HIGHWAY 167 | | | | EVENING SHADE | AR | 72532-9431 |
| BURKE, MARC A | 10216 OAK RD | | | | MILLINGTON | MI | 48746-9332 |
| BURKE, MARC ALLEN | 10216 OAK RD | | | | MILLINGTON | MI | 48746-9332 |
| BURKE, MARCELLE T | 22858 S STRACKS CHURCH RD | | | | WRIGHT CITY | MO | 63390-5584 |
| BURKE, MARIE | 5140 S MIDDLEBELT RD | | | | WESTLAND | MI | 48186-6895 |
| BURKE, MARIE E | 1 MORNING WOOD DR | | | | BEACON FALLS | CT | 06403-1475 |
| BURKE, MARION R | 8380 MCCARTY RD RT 6 | | | | SAGINAW | MI | 48603 |
| BURKE, MARJORIE A | 8147 BENTLEY FARMS PL | | | | INDIANAPOLIS | IN | 46259-5708 |
| BURKE, MARK J | 25 WILSON AVE | | | | MASSENA | NY | 13662-2515 |
| BURKE, MARK JAMES | 25 WILSON AVE | | | | MASSENA | NY | 13662-2515 |
| BURKE, MARK N | 5415 W HARMON AVE | UNIT 2157 | | | LAS VEGAS | NV | 89103 |
| BURKE, MARK W | 1024 NORTH AVE W | | | | WESTFIELD | NJ | 07090 |
| BURKE, MARSHA A | 2358 MONTGOMERY AVENW | | | | WARREN | OH | 44485-1420 |
| BURKE, MARSHA A | 1962 HYDE OAKFIELD ROAD | | | | BRISTOLVILLE | OH | 44402-9703 |
| BURKE, MARTIN | 3640 SE FLAVEL ST | | | | PORTLAND | OR | 97202-8340 |
| BURKE, MARY | 6818 W 156TH TER | | | | OVERLAND PARK | KS | 66223-3113 |
| BURKE, MARY A | 4421 WAGARVILLE ROAD | | | | GLADWIN | MI | 48624-9632 |
| BURKE, MARY E | 449 MAIN ST APT 103 | | | | ANDERSON | IN | 46016-1186 |
| BURKE, MARY E | 1432 CHARWOOD RD | | | | MOUNT MORRIS | MI | 48458 |
| BURKE, MARY JANE | 103 W 4TH ST. | | | | DANVILLE | IL | 61832-6620 |
| BURKE, MARY JANE | 103 W 4TH ST | | | | DANVILLE | IL | 61832-6620 |
| BURKE, MARY JANE E | 3374 SOL VISTA | | | | FALLBROOK | CA | 92028-2600 |
| BURKE, MAUREEN | 137 CARRIAGE LN APT 201 | | | | CANFIELD | OH | 44406-1503 |
| BURKE, MAUREEN K | 50 SALEM RD | | | | NEW PROVIDNCE | NJ | 07974-2344 |
| BURKE, MICHAEL A | 26 DALBERT ST TRLR H1 | | | | CARTERET | NJ | 07008-1422 |
| BURKE, MICHAEL B | 10236 TENNESSEE ST | | | | OSCODA | MI | 48750 |
| BURKE, MICHAEL C | PO BOX 34 | | | | LOCKPORT | NY | 14095-0034 |
| BURKE, MICHAEL D | 15531 CALYPSO LN | | | | ORLAND PARK | IL | 60462-5111 |
| BURKE, MICHAEL F | 13802 PARADISE CHURCH RD | | | | HAGERSTOWN | MD | 21742-2428 |
| BURKE, MICHAEL F | 7726 HAMILTON ST | | | | WILLIAMSON | NY | 14589-9513 |
| BURKE, MICHAEL FRANCIS | 13802 PARADISE CHURCH RD | | | | HAGERSTOWN | MD | 21742-2428 |
| BURKE, MICHAEL J | 11234 N LEWIS RD | | | | CLIO | MI | 48420-7936 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURKE, MICHAEL J | 7409 NW KERNS DR | | | | WEATHERBY LAKE | MO | 64152-1742 |
| BURKE, MICHAEL JAMES | 11234 N LEWIS RD | | | | CLIO | MI | 48420-7936 |
| BURKE, MICHAEL K | 164 ORCHARD ST | | | | CHELSEA | MI | 48118-1052 |
| BURKE, MICHAEL R | PO BOX 2461 | | | | NAPLES | FL | 34106 |
| BURKE, MICHAEL S | 821 EAST 55TH. ST. | | | | BROOKLYN | NY | 11234 |
| BURKE, MICHAEL S | 126 MONET AVENUE | | | | WHITE LAKE | MI | 48383-3721 |
| BURKE, MICHAEL T | 3749 LAURIA RD | | | | BAY CITY | MI | 48706-8113 |
| BURKE, MICHAEL T | 2939 YALE DR | | | | JANESVILLE | WI | 53548-2796 |
| BURKE, MILDRED J | 198 DERBY RD | | | CRYSTAL BEACH ON L0S1B0 CANADA | | | |
| BURKE, MORGAN IRENE | 283 LEERKAMP DR | | | | FRANKLIN | IN | 46131-9080 |
| BURKE, MORRIS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BURKE, NANCY A | 4002 LOCUST STREET | | | | JACKSON | MI | 49201 |
| BURKE, NANCY J | 213 W 9TH ST | | | | ANDERSON | IN | 46016-1313 |
| BURKE, NANETTE | 2430 JULIE CT | | | | VIRGINIA BEACH | VA | 23454-3964 |
| BURKE, NELLY | 612 WHITTIER RD | | | | SPENCERPORT | NY | 14559-9742 |
| BURKE, NORMA C | 7184 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1562 |
| BURKE, NORMA L | 1610 SUNNY ESTATES DR | | | | NILES | OH | 44446-4104 |
| BURKE, NORMAN C | 619 S ADAMS ST | | | | SAGINAW | MI | 48604-1404 |
| BURKE, OLIN | 871 N HIX RD | | | | WESTLAND | MI | 48185-8803 |
| BURKE, PAMELA | 207 S.W.MACLAY WAY | | | | PORT ST LUCIE | FL | 34986 |
| BURKE, PAMELA J | 2418 WESTPORT DR | | | | DAYTON | OH | 45406-1245 |
| BURKE, PATRICIA H | 1435 WINDWARD WAY | | | | NILES | OH | 44446-3546 |
| BURKE, PATRICK | 10000 BEAVERLAND | | | | DETROIT | MI | 48239-1385 |
| BURKE, PATRICK | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BURKE, PATRICK E | 3109 ASH DR | | | | DICKINSON | TX | 77539-4702 |
| BURKE, PATRICK F | 10 CEDAR RUN LN APT 19 | | | | LAKE ST LOUIS | MO | 63367-2714 |
| BURKE, PATRICK M | 312 BELANGER ST | | | | GROSSE POINTE FARMS | MI | 48236-3302 |
| BURKE, PATRICK T | 438 SHAKER MILL BEND RD | | | | BOWLING GREEN | KY | 42103-9012 |
| BURKE, PAUL A | 2330 DUTTON RD | | | | ROCHESTER HILLS | MI | 48306-2334 |
| BURKE, PAUL J | 3450 ESSEX DR | | | | TROY | MI | 48084-2739 |
| BURKE, PAUL K | 4675 WOODRIDGE DR | | | | AUSTINTOWN | OH | 44515-5108 |
| BURKE, PAUL M | 2331 WEDGEWOOD DR | | | | BEAVERCREEK | OH | 45434-8033 |
| BURKE, PAUL M | 14029 SANDSTONE DR | | | | FORT WAYNE | IN | 46814-8827 |
| BURKE, PAUL R | 40942 CALLE CLARO | | | | INDIO | CA | 92203-7579 |
| BURKE, PETER W | 76 COBURG STREET | | | | ROCHESTER | NY | 14612-4810 |
| BURKE, PHYLLIS E | 2055 E SCHUMACHER AVE | | | | BURTON | MI | 48529-2435 |
| BURKE, PHYLLIS J | 400 W 8TH ST PO BOX 996 | | | | LAPEL | IN | 46051-0996 |
| BURKE, PHYLLIS J | PO BOX 996 | 400 W 8TH ST | | | LAPEL | IN | 46051-0996 |
| BURKE, PRISCILLA J | 1464 SWEET GUM DR S | | | | BROWNSBURG | IN | 46112-2006 |
| BURKE, RALPH G | 1423 LINDENWOOD DR | | | | LORAIN | OH | 44053-3141 |
| BURKE, RALPH W | 1410 S CENTER RD APT 1 | | | | SAGINAW | MI | 48638-6324 |
| BURKE, RANDALL E | 4556 W 1350 S | | | | GALVESTON | IN | 46932-8501 |
| BURKE, RAYMOND | 525 LAS VEGAS BLVD S # XXX | | | | LAS VEGAS | NV | 89101 |
| BURKE, RAYMOND A | 5213 CLARENDON CREST CT | | | | BLOOMFIELD | MI | 48302-2608 |
| BURKE, RAYMOND E | 3261 BELSTONE DR | | | | GROVE CITY | OH | 43123-8042 |
| BURKE, REBECCA L | PO BOX 902 | | | | WILLIAMSBURG | KY | 40769-0902 |
| BURKE, REGINALD V | 2194 GERBERT RD | | | | COLUMBUS | OH | 43211-2002 |
| BURKE, REGIS J | 3640 E PARADISE DR | | | | PHOENIX | AZ | 85028-1426 |
| BURKE, RICHARD A | 9899 LISBON RD | | | | CANFIELD | OH | 44406-9498 |
| BURKE, RICHARD B | 3002 HARVARD ROAD | | | | ROYAL OAK | MI | 48073-6603 |
| BURKE, RICHARD H | 7321 N PRAIRIE RD | | | | SPRINGPORT | IN | 47386-9735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURKE, RICHARD L | 1403 HUNT ST | | | | WICHITA FALLS | TX | 76302 |
| BURKE, RICHARD L | 329 HOMESTEAD LN | | | | WICHITA FALLS | TX | 76305-2731 |
| BURKE, RICHARD L | 4449 BOSWELL AVE | | | | SAINT LOUIS | MO | 63134-3619 |
| BURKE, RICKEY D | 45921 CHATSWORTH DR | | | | BELLEVILLE | MI | 48111-1214 |
| BURKE, RITA E | 12297 CICERO DR | | | | FLORISSANT | MO | 63033-6804 |
| BURKE, ROBERT A | 25 WINDWOOD CIR | | | | ROCHESTER | NY | 14626-3468 |
| BURKE, ROBERT D | 407 WEISS RD | | | | SAINT PETERS | MO | 63376-1777 |
| BURKE, ROBERT E | 1111 PENNWOOD PL | | | | BATTLE CREEK | MI | 49017-3181 |
| BURKE, ROBERT E | 7610 TWIN OAKS DR | | | | MIDDLETOWN | OH | 45042-1056 |
| BURKE, ROBERT IVAN | 16498 TAFT ST | C/O MARSHA A BURKE | | | ROMULUS | MI | 48174-3240 |
| BURKE, ROBERT J | PO BOX 619 | | | | FOWLERVILLE | MI | 48836-0619 |
| BURKE, ROBERT L | 1432 EARLHAM AVE | | | | NEW CASTLE | IN | 47362-1207 |
| BURKE, ROBERT M | 1806 HORIZON DR | | | | WHITE OAK | PA | 15131-2216 |
| BURKE, ROBERT P | 8105 POTTAWATTOMI TRL | | | | TINLEY PARK | IL | 60477-6528 |
| BURKE, ROBERT R | 4756 E STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9207 |
| BURKE, ROBERT S | 14405 HESS RD | | | | HOLLY | MI | 48442-8825 |
| BURKE, ROBERTA | C/O CYNTHIA MELINN | 1818 BURLINGAME AVE SW | | | WYOMING | MI | 49509 |
| BURKE, ROBERTA T | 20 ORCHARD ST | | | | HOLLEY | NY | 14470-1012 |
| BURKE, ROGER D | 4865 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1016 |
| BURKE, ROGER D | 517 TIEDEMAN AVE | | | | DEFIANCE | OH | 43512-2433 |
| BURKE, RON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BURKE, RONA | 14835 MANNING ST | | | | DETROIT | MI | 48205-1900 |
| BURKE, RONALD L | PO BOX 835 | | | | MOORESVILLE | IN | 46158-0835 |
| BURKE, RONALD L | 1454 RIVERWALK CT | | | | WATERVILLE | OH | 43566-9513 |
| BURKE, RONNY | 2007 CLYDE BANK COURT | | | | CARY | NC | 27511-6726 |
| BURKE, ROSE M | 5228 CASEY RD | | | | DRYDEN | MI | 48428-9353 |
| BURKE, ROSE M | 204 E RICE ST | | | | CONTINENTAL | OH | 45831-9124 |
| BURKE, ROSETTA A | 304 SANTEE ST | | | | ROCHESTER | NY | 14613 |
| BURKE, ROWENA S | PO BOX 577 | | | | DAVISON | MI | 48423-0577 |
| BURKE, ROWENA SUE | PO BOX 577 | | | | DAVISON | MI | 48423-0577 |
| BURKE, RUBY J | 1447 E NORTHSIDE DR | | | | CLINTON | MS | 39056-6104 |
| BURKE, RUBY J | 1461 EAST NORTHSIDE DRIVE | APT. A1 | | | CLINTON | MS | 39056-9056 |
| BURKE, SANDRA A | 4865 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1016 |
| BURKE, SCOTT L | 3621 GENEVA HWY | | | | MANITOU BEACH | MI | 49253-9765 |
| BURKE, SHIRLEY M | 4432 E COLDWATER RD | | | | FLINT | MI | 48506-1056 |
| BURKE, SIBYL L | 576 MERRITT LN | | | | BIRMINGHAM | MI | 48009-4418 |
| BURKE, STEVEN | 908 CHASE LAKE RD | | | | HOWELL | MI | 48855-9399 |
| BURKE, TEDDY | 525 DIVISION | | | | HERSEY | MI | 49639-9523 |
| BURKE, TERESA M | 11060 WILSON RD | | | | MONTROSE | MI | 48457-9178 |
| BURKE, TERRY | PO BOX 500 | | | | ARCADIA | LA | 71001-0500 |
| BURKE, TERRY L | 13210 W COUNCIL RD | | | | YORKTOWN | IN | 47396-9782 |
| BURKE, THELMA L | 102 CIRCLE DRIVE | | | | BELTON | MO | 64012-2345 |
| BURKE, THELMA L | 102 S CIRCLE DR | | | | BELTON | MO | 64012-2345 |
| BURKE, THERESA A | 2700 ELIZABETH LAKE RD APT 403 | | | | WATERFORD | MI | 48328-3267 |
| BURKE, THOMAS | | | | | | | |
| BURKE, THOMAS E | 2324 BUCKINGHAM DR C.S.L. | | | | NORTH VERNON | IN | 47265 |
| BURKE, THOMAS F | 115 HERBERT ST | | | | UNION BEACH | NJ | 07735-2643 |
| BURKE, THOMAS F | 7127 KINNE RD | | | | LOCKPORT | NY | 14094-9356 |
| BURKE, THOMAS J | 3022 FERRIS AVE | | | | ROYAL OAK | MI | 48073-3568 |
| BURKE, THOMAS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURKE, THOMAS L | 2403 W AVALON RD | | | | JANESVILLE | WI | 53546-8988 |
| BURKE, THOMAS W | 335 QUARRY RIDGE CIR | | | | SUGAR GROVE | IL | 60554 |
| BURKE, TIFFANY L | 1644 HENN HYDE RD NE | | | | WARREN | OH | 44484-1231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURKE, TIMOTHY W | 2468 WESTSIDE DR | | | | NORTH CHILI | NY | 14514-1041 |
| BURKE, TIPPY | 454 MONTROSE DR | | | | ROMEOVILLE | IL | 60446-1542 |
| BURKE, TONY W | PO BOX 320273 | | | | FLINT | MI | 48532-0005 |
| BURKE, TRACY L | 6068 ELY AVE | | | | LIVONIA | NY | 14487 |
| BURKE, TREASA B | 8 CABOT PL | | | | ISELIN | NJ | 08830-1311 |
| BURKE, VINCENT J | 178 LINWOOD AVE | | | | NORTH TONAWANDA | NY | 14120-2744 |
| BURKE, VINCENT L | 162 JACKSON AVE | | | | N TONAWANDA | NY | 14120-2606 |
| BURKE, VIRGINIA M | PO BOX 1296 | | | | LAKEPORT | CA | 95453-1296 |
| BURKE, WARREN, MACKAY & SERRITELLA, P.C. | ATT: J. KIM & G. RING | ATTY FOR ATTY FOR NAPLETON INVESTMENT PARTNERSHIP LP | 330 N. WABUSH AVE. 22ND FLOOR | | CHICAGO | IL | 60611 |
| BURKE, WILLIAM | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| BURKE, WILLIAM | 8422 BUTTER ST. | | | | GERMANTOWN | OH | 45327-8749 |
| BURKE, WILLIAM A | 1464 SWEET GUM DR S | | | | BROWNSBURG | IN | 46112-2006 |
| BURKE, WILLIAM D | R R 1 | | | | FARMLAND | IN | 47340 |
| BURKE, WILLIAM F | 9301 CENTRAL PARK DR A205 | | | | FORT MYERS | FL | 33919 |
| BURKE, WILLIAM G | 7326 STATE ROUTE 19 UNIT 5701 | | | | MOUNT GILEAD | OH | 43338-9352 |
| BURKE, WILLIAM G | UNIT 5701 | 7326 STATE ROUTE 19 | | | MOUNT GILEAD | OH | 43338-9352 |
| BURKE, WILLIAM G | 10085 PALOMINO CYN | | | | CONVERSE | TX | 78109-1649 |
| BURKE, WILLIAM G | 7326 SR 19 | UNIT 5701 | | | MT GILEAD | OH | 43338-9352 |
| BURKE, WILLIAM H | 7853 HARDING ST | | | | TAYLOR | MI | 48180-2535 |
| BURKE, WILLIAM H | 1147 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8360 |
| BURKE, WILLIAM J | 22858 SOUTH STRACKS CHURCH RD | | | | WRIGHT CITY | MO | 63390-5584 |
| BURKE, WILLIAM J | 288 SEABROOK DR | | | | WILLIAMSVILLE | NY | 14221-1918 |
| BURKE, WILLIAM J | 16 GIBSON ST | | | | TONAWANDA | NY | 14150-1806 |
| BURKE, WILLIAM K | 3817 CONLEY RD | | | | MORNING VIEW | KY | 41063-8720 |
| BURKE, WILLIAM M | PO BOX 562 | | | | HIGHLAND | IL | 62249-0562 |
| BURKE, WILLIAM M | 7798 UNDERWOOD RDG | | | | TRAVERSE CITY | MI | 49686-1678 |
| BURKE, WILLIAM P | 12311 CRAVEN AVE | | | | SHELBY TWP | MI | 48315-4037 |
| BURKE, WILLIAM R | 88 SEXTON ST | | | | STRUTHERS | OH | 44471-1732 |
| BURKE, WILLIAM R | 9335 N KLUG RD | | | | MILTON | WI | 53563-9328 |
| BURKE, WILLIE J | 855 PETER CREEK RD | | | | GLASGOW | KY | 42141-8440 |
| BURKE, WILLIE M | 46 CAMP CREEK DR | | | | ELGIN | SC | 29045-8761 |
| BURKE, WILLIE M | 46 CAMPCREEK DR | | | | ELGIN | SC | 29045-8761 |
| BURKE, WILLIS T | 11357 SW NORTHLAND DR | | | | PORT ST LUCIE | FL | 34987-1939 |
| BURKE, YVONNE | 608 EAST AVENUE | | | | AKRON | OH | 44320-2936 |
| BURKE-GOGGIN, MARIE F | 78 LEGION CIR | | | | ROCHESTER | NY | 14616-3140 |
| BURKE-WHITAKER PONTIAC-CADILLAC GMC | 200 N KING ST | | | | NORTHAMPTON | MA | 01060-1120 |
| BURKE-WHITAKER PONTIAC-CADILLAC GMC TRUCK, INC. | BRYAN BURKE | 200 N KING ST | | | NORTHAMPTON | MA | 01060-1120 |
| BURKE-WHITAKER PONTIAC-CADILLAC GMC TRUCK, INC. | 200 N KING ST | | | | NORTHAMPTON | MA | 01060-1120 |
| BURKEEN DAVID T (652933) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BURKEEN EVERETT E (476990) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BURKEEN, BERCHIL O | 3427 NOTTINGHAM DR | | | | NORTHVILLE | MI | 48167-8696 |
| BURKEEN, BILL G | 5301 SCOTTSVILLE RD TRLR 39 | | | | BOWLING GREEN | KY | 42104-7810 |
| BURKEEN, DAVID T | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BURKEEN, EVERETT E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BURKEEN, GREGORY R | 13103 PERSON HWY | | | | BROOKLYN | MI | 49230-9252 |
| BURKEEN, JIMMIE R | 11577 RADIO STATION RD | | | | CADET | MO | 63630-9274 |
| BURKEEN, MARK L | 59226 WOODRIDGE | | | | THREE RIVERS | MI | 49093 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURKEEN, WAYNE T | 3447 GIRARD DR | | | | WARREN | MI | 48092-1935 |
| BURKEL JR, LEO M | 2055 JANANNE DR | | | | DEXTER | MI | 48130-9725 |
| BURKEL, BERT | 1748 SUNRISE DR | | | | CARO | MI | 48723-9318 |
| BURKEL, PAUL W | 2290 W DECKERVILLE RD | | | | CARO | MI | 48723-9710 |
| BURKELL, PATRICIA A | 216 DEHOFF DR | | | | YOUNGSTOWN | OH | 44515-3909 |
| BURKEMPER, DARRIN M | 13 N SERVICE RD | | | | SAINT PETERS | MO | 63376-1065 |
| BURKEMPER, JONATHAN M | APT C | 213 NORTH MAIN STREET | | | SAINT CHARLES | MO | 63301-2876 |
| BURKEN, LAWRENCE W | 9050 BEAVER MEADOWS LN | | | | CEDAR FALLS | IA | 50613-9110 |
| BURKER, PHYLLIS | 11176 HUSTON ST APT 203 | | | | NORTH HOLLYWOOD | CA | 91601-5306 |
| BURKERT, GEORGE H | 157 SAYBROOK BLVD | UNIT C8 | | | COLUMBIANA | OH | 44408 |
| BURKERT, LINDA F | 4398 S 75 W | | | | TIPTON | IN | 46072-8981 |
| BURKERT, MATTHEW A | 1183 RUNNINGBROOK DR | | | | AVON | IN | 46123-8149 |
| BURKERT, ROBERT L | 3425 SHEPARD RD | | | | FREEDOM | IN | 47431-7272 |
| BURKES DAVID JR (470592) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURKES MARIA | 5170 EAST TANGELO LANE | | | | INVERNESS | FL | 34453-1023 |
| BURKES, CALVIN H | 13142 MIAMI ST | | | | HUDSON | FL | 34667-1838 |
| BURKES, CATHEY A. | 35717 N GRANDVIEW CT | | | | FARMINGTON HILLS | MI | 48335-2414 |
| BURKES, CLARENCE H | 2216 S 23RD ST | | | | SAGINAW | MI | 48601-4152 |
| BURKES, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURKES, HELEN F | 20301 EVERGREEN RD | | | | DETROIT | MI | 48219-1468 |
| BURKES, JACK T | 2121 GRAND TETON CT | | | | FAIRFIELD | OH | 45014-3837 |
| BURKES, JIMMY L | 4869 WAYLAND CIR | | | | ACWORTH | GA | 30101-5173 |
| BURKES, JOSEPH | 3836 35TH ST NE | | | | CANTON | OH | 44705-4310 |
| BURKES, MAY E | 101 HILLSIDE LN | | | | DESOTO | TX | 75115-5909 |
| BURKES, WILLIAM | 1725 BECKMAN DR | | | | FLORENCE | AL | 35630 |
| BURKES, WILLIAM | 325 BAINBRIDGE RD | | | | MUSCLE SHOALS | AL | 35661-4231 |
| BURKET JR, JURDAN | 2500 MANN RD LOT 91 | | | | CLARKSTON | MI | 48346-4246 |
| BURKET, DONALD G | 116 POPLAR ST | | | | TIPTON | IN | 46072-1723 |
| BURKET, DONALD R | 310 LARAMIE LN | | | | KOKOMO | IN | 46901-4048 |
| BURKET, DONALD REX | 310 LARAMIE LN | | | | KOKOMO | IN | 46901-4048 |
| BURKET, HAROLD D | 2343 S 300 W | | | | KOKOMO | IN | 46902-4675 |
| BURKET, JAMES E | 21426 EHLE RD | | | | WOODBURN | IN | 46797-9669 |
| BURKET, JAMES ERIC | 21426 EHLE RD | | | | WOODBURN | IN | 46797-9669 |
| BURKET, LINDA L | 100 RAMPART COURT R D 2 | | | | NEW KENSINGTN | PA | 15068 |
| BURKET, STEVEN R | 1007 77TH STREET CT NW | | | | BRADENTON | FL | 34209-1050 |
| BURKETT BOBBY D | C/O GUY PORTER & MALOUF | 4670 MCWILLIE DRIVE | | | JACKSON | MS | 39206 |
| BURKETT BOBBY D (504908) | (NO OPPOSING COUNSEL) | | | | | | |
| BURKETT HAROLD F (361281) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BURKETT JR, JAMES G | 401 105TH AVE | | | | PLAINWELL | MI | 49080-9575 |
| BURKETT JR, JOHN L | 728 COLSTON DR | | | | FALLING WATERS | WV | 25419-7097 |
| BURKETT JR, PAUL J | 9067 JAMES ST | | | | PICAYUNE | MS | 39466-9713 |
| BURKETT JR, WILLIE J | PO BOX 431811 | | | | PONTIAC | MI | 48343-1811 |
| BURKETT RICHARD L (428588) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BURKETT, AUDREY A | 497 FOREST RIDGE DR | | | | LA VERGNE | TN | 37086-2064 |
| BURKETT, BILLY R | 291 LANTIS DR | | | | CARLISLE | OH | 45005-3256 |
| BURKETT, CHARLES L | 1069 HYDE-OAKFIELD RD | | | | NORTH BLOOMFIELD | OH | 44450-9720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURKETT, CHARLES L | 1069 HYDE OAKFIELD RD | | | | NORTH BLOOMFIELD | OH | 44450-9720 |
| BURKETT, DANIELLE | 910 M ST NW APT 614 | | | | WASHINGTON | DC | 20001-6323 |
| BURKETT, DARRELL E | 459 SMITHS RD | | | | MITCHELL | IN | 47446-6640 |
| BURKETT, DARRELL EUGENE | 459 SMITHS RD | | | | MITCHELL | IN | 47446-6640 |
| BURKETT, DAVID | 1514 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439 |
| BURKETT, DAVID F | 13665 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1241 |
| BURKETT, DAVID R | 149 ARTHUR AVE | | | | CARLISLE | OH | 45005-1347 |
| BURKETT, DEBORAH K | 1767 STATE ROUTE 603 | | | | MANSFIELD | OH | 44903-8718 |
| BURKETT, DIANNE L | 13665 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1241 |
| BURKETT, DILLARD D | 2907 S STATE ROUTE 134 LOT 56 | | | | WILMINGTON | OH | 45177-9779 |
| BURKETT, DILLARD D | 137 ANDERSON RD | | | | WILMINGTON | OH | 45177-8553 |
| BURKETT, DONNA L | 2132 N 15TH ST | | | | MILWAUKEE | WI | 53205-1209 |
| BURKETT, DORIS J | 21372 CAMP ARROWHEAD RD | | | | LEWES | DE | 19958-5750 |
| BURKETT, DORIS K | 200 FOREST ST APT 105-G | | | | WEST LONG BRANCH | NJ | 07764-2003 |
| BURKETT, ELEANOR S | 419 ROBERTSVILLE RD | | | | OAK RIDGE | TN | 37830-4841 |
| BURKETT, ELMER | 5353 W VERMONT ST TRLR 7 | | | | INDIANAPOLIS | IN | 46224-8800 |
| BURKETT, EVELYN A | 9067 JAMES ST | | | | PICAYUNE | MS | 39466-9713 |
| BURKETT, FRANKLIN R | 404 E STENZIL ST | | | | N TONAWANDA | NY | 14120-1757 |
| BURKETT, GARY D | 2317 MATTIE LU DR | | | | AUBURN HILLS | MI | 48326-2430 |
| BURKETT, GEORGE F | 1457 CAMROSE PL | | | | PENSACOLA | FL | 32534-5305 |
| BURKETT, GLADYS O | 15640 ALVARADO ST | | | | LAKE ELSINORE | CA | 92530-6964 |
| BURKETT, GLEN C | 3442 S LACEY LAKE RD | | | | BELLEVUE | MI | 49021-9423 |
| BURKETT, HAROLD F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURKETT, IDA L | 4401 ROSECROWN CT | | | | FORT COLLINS | CO | 80526-3513 |
| BURKETT, ILA L | 6270 THREE LAKES DR | | | | BRIGHTON | MI | 48116-9525 |
| BURKETT, ISABELLE | 7135 W VILLAGE DR | | | | HOMOSASSA | FL | 34446-2177 |
| BURKETT, JEANETTE | 2429 S SIX POINTS RD | | | | INDIANAPOLIS | IN | 46231 |
| BURKETT, JERRY S | 333 PIRATES COVE LN | | | | BOWLING GREEN | KY | 42103-9609 |
| BURKETT, JERRY STEVEN | 333 PIRATES COVE LN | | | | BOWLING GREEN | KY | 42103-9609 |
| BURKETT, JIM W | 9534 N COUNTY LINE RD | | | | BROOKVILLE | OH | 45309-5309 |
| BURKETT, JIM W | 9534 NORTH COUNTY LINE ROAD | | | | BROOKVILLE | OH | 45309-8674 |
| BURKETT, JO ANN | 412 PECAN AVE | | | | PORTAGE | MI | 49024-2744 |
| BURKETT, KENYA DEANN | 590 LANCASTER LANE | | | | PONTIAC | MI | 48342-1849 |
| BURKETT, LAIRD J. | 7033 NASH RD | | | | NORTH TONAWANDA | NY | 14120-1275 |
| BURKETT, LEONARD L | 2162 FOX HILL DR APT 4 | | | | GRAND BLANC | MI | 48439-5211 |
| BURKETT, LEONARD L | 2162 FOXHILL DR | APT 4 | | | GRANDBLANC | MI | 48439 |
| BURKETT, LILLIAN | 2875 STEARNS AVE NE | | | | PALM BAY | FL | 32905 |
| BURKETT, LOIS J. | 222 PAMELA PKWY | | | | BROWNSBURG | IN | 46112-1662 |
| BURKETT, LORRAINE D | 8179 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8801 |
| BURKETT, MARCIA K | PO BOX 265 | | | | WALTON | IN | 46994-0265 |
| BURKETT, MARY L | 120 S FRANKLIN ST | | | | RICHWOOD | OH | 43344-1111 |
| BURKETT, MASON L | 121 LEATHERWOOD CREEK ESTS | | | | BEDFORD | IN | 47421-9264 |
| BURKETT, MICHAEL A | 6425 CROOKED CREEK EAST DR | | | | MARTINSVILLE | IN | 46151-7602 |
| BURKETT, MICHAEL T | 1767 STATE ROUTE 603 | | | | MANSFIELD | OH | 44903-8718 |
| BURKETT, MICHAEL TODD | 1767 STATE ROUTE 603 | | | | MANSFIELD | OH | 44903-8718 |
| BURKETT, ONDRIA L | 15079 PETOSKEY AVE | | | | DETROIT | MI | 48238 |
| BURKETT, PAUL C | 739 NAPLES DR | | | | HAGERSTOWN | MD | 21740-5711 |
| BURKETT, PAULA W | 207 WINTERHAVEN DR | | | | ANDERSON | IN | 46011-1646 |
| BURKETT, REBA A | 1702 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURKETT, RICHARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURKETT, ROBERT | 7300 LEMON RD | | | | BANCROFT | MI | 48414-9429 |
| BURKETT, RUSSELL L | 2121 WOLF LAKE DR | | | | BALDWIN | MI | 49304-9165 |
| BURKETT, SHIRLEY J | 673 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1655 |
| BURKETT, THELMA M | G3258 W CARPENTER RD | | | | FLINT | MI | 48504 |
| BURKETT, THOMAS H | 41 TIM | | | | WATERFORD | MI | 48328-3066 |
| BURKETT, VERNE F | 7135 W VILLAGE DR | | | | HOMOSASSA | FL | 34446-2177 |
| BURKETT, VIRGIL M | 4832 ARCADIA BLVD. | | | | DAYTON | OH | 45432-3147 |
| BURKEY EARL (459758) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURKEY JR, GEORGE A | 2390 WAYLAND RD | | | | DEERFIELD | OH | 44411-8751 |
| BURKEY, BARBARA M | 728 COUNTY ROAD C W C | | | | SAINT PAUL | MN | 55113 |
| BURKEY, BARON R | 3507 SHOVEE CT | | | | BRUNSWICK | OH | 44212-3119 |
| BURKEY, CAROL J | 3219 SOUTH HUNTINGTON AVE | | | | MELBOURNE | FL | 32901-7859 |
| BURKEY, CAROL J | 3219 S HUNTINGTON AVE | | | | MELBOURNE | FL | 32901-7859 |
| BURKEY, DAVID A | 4079 CHESTNUT RD | | | | WILSON | NY | 14172-9616 |
| BURKEY, DAWN M | 830 E SOUTH RANGE RD | | | | NORTH LIMA | OH | 44452-9532 |
| BURKEY, DONALD J | 377 KENILWORTH AVE NE | | | | WARREN | OH | 44483-5412 |
| BURKEY, DONALD JAMES | 377 KENILWORTH AVE NE | | | | WARREN | OH | 44483-5412 |
| BURKEY, EARL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURKEY, GILBERT A | 3882 MAGNOLIA DR | | | | BRUNSWICK | OH | 44212-1529 |
| BURKEY, HURLEN W | 354 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9301 |
| BURKEY, JESSE H | 125 SUNRISE TER | | | | LIVERPOOL | NY | 13088-6643 |
| BURKEY, JOHN B | 1001 FRONEK DR | | | | STREETSBORO | OH | 44241-4838 |
| BURKEY, JOSEPH R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BURKEY, KEVIN R | 178 WINTER LN | | | | CORTLAND | OH | 44410-1130 |
| BURKEY, MICHAEL L | 1 CANDLELEAF CT | | | | THE HILLS | TX | 78738 |
| BURKEY, MICHAEL L | 570 OLD STAGE RD | | | | DANDRIDGE | TN | 37725-4202 |
| BURKEY, MINERVA J | 120 E KENTUCKY AVE | | | | SEBRING | OH | 44672-2130 |
| BURKEY, OSCAR H | 3403 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9251 |
| BURKEY, PHYLLIS JEAN | 2333 MANCHESTER DR APT 111 | | | | OKLAHOMA CITY | OK | 73120-3779 |
| BURKEY, RICHARD | 2005 COBB DR | | | | COLUMBIA | TN | 38401-5076 |
| BURKEY, ROBERT G | 221 SCHOONER AVE | | | | EDGEWATER | FL | 32141-5967 |
| BURKEY, ROBERT J | 2717 W STRUB RD | | | | SANDUSKY | OH | 44870-7225 |
| BURKEY, SANDRA | 15347 WHEELER RD | | | | LAGRANGE | OH | 44050-9707 |
| BURKEY, SCOTT M | 458 PINE CONE TRL | | | | MONROE | MI | 48161-5775 |
| BURKHALTER CHILDREN TRUST | BONNIE HAGLER | 12164 LAKEVIEW MANOR DR | | | NORTHPORT | AL | 35475 |
| BURKHALTER, CHARLES L | 3532 HALF MOON DR | | | | FORT WORTH | TX | 76111-6318 |
| BURKHALTER, DAVIS J | 4371 KEDRON RD | | | | SPRING HILL | TN | 37174-2204 |
| BURKHALTER, EDWARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BURKHALTER, ELNORA V | 16508 SIENNA CIR | | | | CLINTON TOWNSHIP | MI | 48038-7323 |
| BURKHALTER, KENNETH E | 3904 BEAVER DAM RD | | | | WEST BEND | WI | 53090-9301 |
| BURKHALTER, LAVON R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BURKHALTER, TODD A | 5113 COPPER RIVER AVENUE | | | | LAS VEGAS | NV | 89130-2939 |
| BURKHALTER, WINSTON C | PO BOX 1835 | | | | OKLAHOMA CITY | OK | 73101-1835 |
| BURKHAM, PAMELA G | 528 DEERFIELD PT | | | | ALPHARETTA | GA | 30004-8935 |
| BURKHAMER, JANNIE R | 7025 CORLINE ST | | | | FORT WAYNE | IN | 46819-1315 |
| BURKHAMER, JOSEPH D | 7025 CORLINE ST | | | | FORT WAYNE | IN | 46819-1315 |
| BURKHAMER, SHANNON M | 132 WAVELAND RD | | | | JANESVILLE | WI | 53548-3257 |
| BURKHAMMER, CATHY S | 368 KENILWORTH AVE | | | | WARREN | OH | 44483 |
| BURKHAMMER, HOWARD J | 3697 FALLEN DR | | | | JAMESTOWN | PA | 16134-3413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURKHAMMER, MARY L | 3237 UNIT D PHEASANT RUN | | | | CORTLAND | OH | 44410 |
| BURKHARD BANGER | ASTERNSTRASSE 10 | | | D-65451 KELSTERBACH GERMANY | | | |
| BURKHARD GOETZL | ROSENSTR. 6 | MALSCHENBERG | | | RAUENBERG | DE | 69231 |
| BURKHARD KNIEP | 28206 SUBURBAN DR | | | | WARREN | MI | 48088-7849 |
| BURKHARD SIMON | PLATTENFELD 5 | | | | | | |
| BURKHARD, CAROL SUE | 1956 N FAIRFIELD RD APT 103 | | | | BEAVERCREEK | OH | 45432-2755 |
| BURKHARD, CAROL SUE | 331 GEORGIA DRIVE | | | | XENIA | OH | 45385-4890 |
| BURKHARD, DAVID J | 10260 SUZANNE DR | | | | HARRISON | MI | 48625-8572 |
| BURKHARD, DAVID L | 7082 WIL LOU LN | | | | NORTH RIDGEVILLE | OH | 44039-3140 |
| BURKHARD, RONALD L | 9132 S WEST BAY SHORE DR | | | | TRAVERSE CITY | MI | 49684-9484 |
| BURKHARDT JOHN (443544) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURKHARDT VOIGT | AM SCHIESSSTAND 4 | 06116 HALLE | | | | | |
| BURKHARDT VOIGT | AM SCHIE■STAND 4 | 06116 HALLE | | | | | |
| BURKHARDT WILLIAM J | GLASSER & GLASSER | CROWN CENTER | 580 E MAIN ST  STE 600 | | NORFOLK | VA | 23510 |
| BURKHARDT, BONNIE | 1500 BAYBERRY PARK CIR | | | | CANTON | MI | 48188-5241 |
| BURKHARDT, BRYAN L | 6361 CREST FOREST CT W | | | | CLARKSTON | MI | 48348-4584 |
| BURKHARDT, CATHERINE N | 1475 S 725 W | | | | TIPTON | IN | 46072 |
| BURKHARDT, CHRISTOPHER | 3834 E SATURN LN | | | | ALEXANDRIA | IN | 46001-8890 |
| BURKHARDT, CHRISTOPHER A. | 3834 E SATURN LN | | | | ALEXANDRIA | IN | 46001-8890 |
| BURKHARDT, DANIEL R | 2824 SOUTHBROOK RD | | | | BALTIMORE | MD | 21222-2238 |
| BURKHARDT, ERVIN P | 709 PAVEMENT RD | | | | LANCASTER | NY | 14086-9719 |
| BURKHARDT, FRED R | 8267 FRANCES RD | | | | OTISVILLE | MI | 48463-9422 |
| BURKHARDT, FRIEDA E | 529 PARKER AVENUE SOUTH | | | | MERIDEN | CT | 06450-5941 |
| BURKHARDT, FRITZ | 1475 S 725 W | | | | TIPTON | IN | 46072-9176 |
| BURKHARDT, GLEN E | 8187 BURNETT BLVD | | | | AVON | IN | 46123-7518 |
| BURKHARDT, JAMES B | 1016 CHASE ST | | | | ANDERSON | IN | 46016-1337 |
| BURKHARDT, JAMES E | 1923 N WASHINGTON AVE | APT A4 | | | COOKEVILLE | TN | 38501 |
| BURKHARDT, JAMES M | 5748 BARNUM RD | | | | AKRON | NY | 14001-9462 |
| BURKHARDT, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURKHARDT, JOHN C | 529 PARKER AVE S | | | | MERIDEN | CT | 06450-5941 |
| BURKHARDT, JOHN L | 1408 MOSSWOOD LN | | | | MODESTO | CA | 95355-1556 |
| BURKHARDT, JOHN T | 1604 SYCAMORE AVE | | | | BEAVERCREEK | OH | 45432-2725 |
| BURKHARDT, KIMBERLY E | 6361 CREST FOREST CT W | | | | CLARKSTON | MI | 48348-4584 |
| BURKHARDT, MARGARET A | 2069 HARWINE ST | | | | FLINT | MI | 48532-5115 |
| BURKHARDT, NANCY H | 831 ESSEX DR | | | | ANDERSON | IN | 46013-1610 |
| BURKHARDT, PATSY S | 2900 HOYLAKE CT | | | | MORAINE | OH | 45439-1403 |
| BURKHARDT, ROBERT G | 11370 N GENESEE RD | | | | CLIO | MI | 48420-9754 |
| BURKHARDT, RONALD L | 2069 HARWINE ST | | | | FLINT | MI | 48532-5115 |
| BURKHARDT, SUSAN | 1180 BLOOMINGFLIED DR | CONDO 103 | | | WHITEWATER | WI | 53190 |
| BURKHARDT, THOMAS J | 2900 HOYLAKE CT | | | | MORAINE | OH | 45439-1403 |
| BURKHARDT, TIMOTHY R | 12228 MAPLE RD | | | | GOODRICH | MI | 48438-9771 |
| BURKHARDT, WARREN T | 6685 BALL RD | | | | ROMULUS | MI | 48174-3501 |
| BURKHART DONALD LYNN (516459) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| BURKHART FUCHS | RINGSTR 40 | | | D-35410 HUNGEN GERMANY | | | |
| BURKHART FUCHS | RINGSTH 40 | | | D 35410 HUNGEN  GERMANY | | | |
| BURKHART JR, EUGENE | 2590 WELLTOWN SCHOOL RD | | | | MARTINSBURG | WV | 25403-5809 |
| BURKHART JR, RALPH L | 944 CHALLENGER AVE | | | | DAVENPORT | FL | 33897-6439 |
| BURKHART JULIE | 5342 VANGUARD AVE | | | | GARDEN GROVE | CA | 92845-1513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURKHART RICHARD A | BURKHART, RICHARD A | 3706 SW TOPEKA BLVD STE 300 | | | TOPEKA | KS | 66609-1239 |
| BURKHART THERESA | 7479 WOODLAND RD | | | | BRUTUS | MI | 49716-9723 |
| BURKHART WARREN E | GLASSER & GLASSER | CROWN CENTER | 580 E MAIN ST  STE 600 | | NORFOLK | VA | 23510 |
| BURKHART, ARTHUR | 1578 BLACK RD | | | | HAMILTON | OH | 45013-8534 |
| BURKHART, ARVIL | 907 W STATE ROAD 45 | | | | MORGANTOWN | IN | 46160-8929 |
| BURKHART, BARBARA J | 855 SNOWMASS DR | | | | ROCHESTER HILLS | MI | 48309-1328 |
| BURKHART, CHRIS | | | | | | | |
| BURKHART, CLYDE A | 447 N SANDS AVE | | | | MONROE | OH | 45050-1063 |
| BURKHART, DARWIN L | 5539 S COUNTY ROAD 50 E | | | | LOGANSPORT | IN | 46947-8113 |
| BURKHART, DARWIN LEE | 5539 S COUNTY ROAD 50 E | | | | LOGANSPORT | IN | 46947-8113 |
| BURKHART, DAVID A | 6513 S BLOSSOM LN | | | | INDIANAPOLIS | IN | 46278-1312 |
| BURKHART, DAVID E | 3898 S LAKE DR | | | | BEAVERTON | MI | 48612-8719 |
| BURKHART, DELORA | 5620 CRYSTAL BAY WEST DR | | | | PLAINFIELD | IN | 46168 |
| BURKHART, DENNIS E | 123 BUTLER'S CHAPEL RD | | | | MARTINSBURG | WV | 25401 |
| BURKHART, DENNIS EUGENE | 123 BUTLER'S CHAPEL RD | | | | MARTINSBURG | WV | 25401 |
| BURKHART, DONALD L | 1516 OAKHILL DR | | | | OKLAHOMA CITY | OK | 73127-3244 |
| BURKHART, DONALD LYNN | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BURKHART, DWIGHT D | 2403 ALISONS ST | | | | LEWIS CENTER | OH | 43035 |
| BURKHART, HELEN D | 30 DODGE DRIVE | | | | TRENTON | NJ | 08610-1939 |
| BURKHART, HELEN D | 30 DODGE DR | | | | TRENTON | NJ | 08610-1939 |
| BURKHART, HERMAN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BURKHART, HOWARD S | 3918 CRYSTAL ST | | | | ANDERSON | IN | 46012-1110 |
| BURKHART, JAMES I | 3654 E 550 N | | | | MARION | IN | 46952-9123 |
| BURKHART, JANE E | 4940 LINCOLN RD | | | | MACEDON | NY | 14502-9315 |
| BURKHART, JASON L | 1700 SWEETGUM DR | | | | GREENWOOD | IN | 46143-6852 |
| BURKHART, JERRY E | 13804 MAYS ADDITION RD | | | | SHAWNEE | OK | 74804-3446 |
| BURKHART, JIMMY R | 1431 TROY DR | | | | LEWISBURG | TN | 37091-4215 |
| BURKHART, JOE A | 1229 COLUMBIANA LISBON RD LOT 26 | BOX E12 | | | COLUMBIANA | OH | 44408-2202 |
| BURKHART, JOHN S | 3700 BINKLEY AVE | | | | DALLAS | TX | 75205-2138 |
| BURKHART, JOHNNY | 4434 FOLTZ ST | | | | INDIANAPOLIS | IN | 46221-3400 |
| BURKHART, JOSEPH L | 722 N THOMAN ST | | | | CRESTLINE | OH | 44827-1045 |
| BURKHART, JOSEPH M | 710 S CHERRY ST | | | | MARTINSVILLE | IN | 46151-2405 |
| BURKHART, KATHRYN L | 45 ELLIOTT CT | | | | MARTINSVILLE | IN | 46151-1389 |
| BURKHART, KIMBER E | 4940 LINCOLN RD | | | | MACEDON | NY | 14502-9315 |
| BURKHART, MARJORIE L | 2680 VIENNA ESTATES DR | | | | DAYTON | OH | 45459-1388 |
| BURKHART, MARK W | 1248 WITTMER RD | | | | MANSFIELD | OH | 44903-9401 |
| BURKHART, MARTHA J | 3654 E 550 N | | | | MARION | IN | 46952-9123 |
| BURKHART, MARTIN J | 2829 FOWLER DR | | | | WILLOUGHBY HILLS | OH | 44094-8433 |
| BURKHART, RICHARD | 2604 E 2ND ST APT E | | | | BLOOMINGTON | IN | 47401-5351 |
| BURKHART, RICHARD | 2604 EAST SECOND ST | UNIT #E | | | BLOOMINGTON | IN | 47401-3011 |
| BURKHART, RICHARD L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BURKHART, ROBERT A | 45 ELLIOTT CT | | | | MARTINSVILLE | IN | 46151-1389 |
| BURKHART, ROBERT A | 56241 HEATHROW DR | | | | SHELBY TOWNSHIP | MI | 48316-5507 |
| BURKHART, SHAWN D | 310 ETLER DR | | | | CRESTLINE | OH | 44827-1953 |
| BURKHART, STEPHEN M | 1760 E MORGAN ST | | | | MARTINSVILLE | IN | 46151-1847 |
| BURKHART, SYLVIA J | 944 CHALLENGER AVE | | | | DAVENPORT | FL | 33897-6439 |
| BURKHART, THOMAS F | 56 BIRD ST | | | | MARTINSBURG | WV | 25405-2472 |
| BURKHART, VICKI J | 1721 SUNSHINE LANE | | | | DEFIANCE | OH | 43512 |
| BURKHART, W DOLORES | 4075 COLLINS RD | | | | ROCHESTER | MI | 48306-1613 |
| BURKHART, WILLIAM B | 395 EVANS AVE | | | | GALION | OH | 44833-1025 |
| BURKHART-KIRCHNER, CARLA M | 510 E WALNUT ST | | | | MARTINSVILLE | IN | 46151-2051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURKHARTZMEYER, DEBRA L | 4781 CRITTENDEN RD | | | | AKRON | NY | 14001-9518 |
| BURKHARTZMEYER, WILLIAM F | 2654 N 41ST AVE APT 3 | | | | PHOENIX | AZ | 85009-1154 |
| BURKHEAD DAWN | 680 ISLAND DR | | | | PALM BEACH | FL | 33480-4745 |
| BURKHEAD, BONNIE M | 14636 ADIOS PASS | | | | CARMEL | IN | 46032-1181 |
| BURKHEAD, HOBERT L | 7104 OAK TER | | | | PEWEE VALLEY | KY | 40056-9069 |
| BURKHEART, JAMES | 1951 BRENTNELL AVE | | | | COLUMBUS | OH | 43219-1215 |
| BURKHEIMER, JANE M | 6402 S COUNTY ROAD G | | | | JANESVILLE | WI | 53546-9459 |
| BURKHEIMER, NANCY J | 6219 S US HIGHWAY 51 LOT 226 | | | | JANESVILLE | WI | 53546-9429 |
| BURKHEIMER, ROBERT L | 1105 KELLOGG K 6 | | | | JANESVILLE | WI | 53546 |
| BURKHEIMER, ROBERT L | 1105 KELLOGG AVE TRLR K6 | | | | JANESVILLE | WI | 53546-6081 |
| BURKHEIMER, TODD A | 854 BENTON AVE | | | | JANESVILLE | WI | 53545-1732 |
| BURKHOLDER CHAD | BURKHOLDER, CHAD | 3254 W MCCLERNON ST | | | SPRINGFIELD | MO | 65803-1167 |
| BURKHOLDER I I I, THOMAS B | 2435 ALLYSON DR SE | | | | WARREN | OH | 44484-3708 |
| BURKHOLDER III, THOMAS B | 2435 ALLYSON DR SE | | | | WARREN | OH | 44484-3708 |
| BURKHOLDER, ARTIE C | 404 NE CEDAR CT | | | | OAK GROVE | MO | 64075-5131 |
| BURKHOLDER, ARTIE C | 404 CEDAR COURT | | | | OAK GROVE | MO | 64075 |
| BURKHOLDER, AULDEN L | 12396 RUPP RD | | | | GRAND LEDGE | MI | 48837-8909 |
| BURKHOLDER, CHAD | 3254 W MCCLERNON ST | | | | SPRINGFIELD | MO | 65803-1167 |
| BURKHOLDER, DALLAS F | 4005 DALE AVE | | | | NAPLES | FL | 34112-6781 |
| BURKHOLDER, GILBERT RAY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BURKHOLDER, GREGORY A | 596 LUTZ RUN RD | | | | BELLE VERNON | PA | 15012-3846 |
| BURKHOLDER, JAMES P | 2410 BERKLEY DRIVE | | | | MADISON | WI | 53719-3402 |
| BURKHOLDER, MERLYN J | 45182 W PARK DR APT 59 | | | | NOVI | MI | 48377-1302 |
| BURKHOLDER, MICHAEL ALAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BURKHOLDER, PAUL A | 2500 ROCKPORT RD | | | | JANESVILLE | WI | 53548-4448 |
| BURKHOLDER, PHILIP S | 4546 ROXBURY DR | | | | PITTSBORO | IN | 46167-9062 |
| BURKHOLDER, RICKY G | 5921 WOODGATE DR | | | | LANSING | MI | 48911-4635 |
| BURKHOLDER, ROY E | 27205 JONES LOOP RD LOT 19 | | | | PUNTA GORDA | FL | 33982-5315 |
| BURKHOLDER, RUTH L | 1574 PARK RD | | | | HARRISONBURG | VA | 22802-2410 |
| BURKHOLDER, SOPHIA P | 3104 RYPENS DR NW | | | | GRAND RAPIDS | MI | 49504-2440 |
| BURKHOLDER, STEVEN L | 20320 COUNTY ROAD C | | | | ARCHBOLD | OH | 43502-9717 |
| BURKI JR, ARTHUR G | PO BOX 334 | | | | CARTHAGE | MO | 64836-0334 |
| BURKI, BRENT A | 424 E COUNTY ROAD M | | | | EDGERTON | WI | 53534-8643 |
| BURKI, KATHERINE | 716 COOPERS HAWK DR | | | | NORMAN | OK | 73072-8161 |
| BURKI, MARILYN S. | 1044 HARMONY CIRCLE, SE | | | | JANESVILLE | WI | 53545-2009 |
| BURKIEWICZ THOMAS (492509) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURKINS JR, HARVEY S | 1530 POTTER DR | | | | COLUMBIA | TN | 38401-9120 |
| BURKINS, CHARLES O | 801 CROWLEY RD | | | | ARLINGTON | TX | 76012-2808 |
| BURKINS, GARY J | 1440 FOX LN | | | | BURLESON | TX | 76028-4368 |
| BURKINS, GLADYS B | 800 LIVE OAK LN | | | | ARLINGTON | TX | 76012-2845 |
| BURKINS, JOE E | 205 WILLIAM WALLACE DR | | | | BURLESON | TX | 76028-2331 |
| BURKITT HARRY | 111 S TARVER AVE | | | | LEBANON | TN | 37087-3509 |
| BURKITT, DAVID F | 23430 BLACKETT AVE | | | | WARREN | MI | 48089-4404 |
| BURKITT, RONALD F | 23430 BLACKETT AVE | | | | WARREN | MI | 48089-4404 |
| BURKITT, VERNON N | 8970 W TUSCOLA RD | | | | FRANKENMUTH | MI | 48734-9572 |
| BURKITT, WALTER D | 262 LONG BRANCH LN | | | | LEXINGTON | VA | 24450-7159 |
| BURKLAND FRED | 7728 F ST | | | | OMAHA | NE | 68127-1827 |
| BURKLAND INC | PO BOX 249 | | | | GOODRICH | MI | 48438-0249 |
| BURKLAND INC | 6520 S STATE RD | | | | GOODRICH | MI | 48438-8710 |
| BURKLAND INCORPORATED | JOE BORGHI X101 | 6520 S STATE RD | | | GREENVILLE | NC | 27834 |
| BURKLAND TEXTRON | 6520 S STATE RD | | | | GOODRICH | MI | 48438-8710 |
| BURKLAND, PAMELA C | 6604 FOREST PARK DR | | | | TROY | MI | 48098-1905 |
| BURKLAND/GOODRICH | 6520 S STATE RD | | | | GOODRICH | MI | 48438-8710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURKLE MOTORS, INC. | ROBERT BURKLE | 611 MAIN ST | | | CLAY CITY | IN | 47841-1231 |
| BURKLE, ESTELLE M | 230 W RIVER RD | | | | UXBRIDGE | MA | 01569 |
| BURKLE, FREDERICK L | 230 W RIVER RD APT 4 | | | | UXBRIDGE | MA | 01569 |
| BURKLE, WILLIAM J | 1504 BLACKBERRY CT | | | | EUSTIS | FL | 32726-5674 |
| BURKLEY, BETTY | 1360 BEXLEY | | | | YOUNGSTOWN | OH | 44515-4437 |
| BURKLEY, BETTY | 1360 BEXLEY DR | | | | YOUNGSTOWN | OH | 44515-4437 |
| BURKLEY, FREDA R | 2102 GERRARD AVE | | | | SPEEDWAY | IN | 46224-5038 |
| BURKLEY, NORMAN B | 618 W WARREN AVE | | | | YOUNGSTOWN | OH | 44511-1561 |
| BURKLOW, CAROLYN S | 8054 MARSHWOOD CIR | | | | CLARKSTON | MI | 48348-4606 |
| BURKLOW, HELEN L | 1008 W BAIN ST | | | | DEXTER | MO | 63841-1955 |
| BURKLOW, HELEN L | 1008 W. BAIN ST. | | | | DEXTER | MO | 63841-1955 |
| BURKLOW, WANDA L | 6461 PARAMUS | | | | CLARKSTON | MI | 48346-2442 |
| BURKLUND NORBERT (433283) | BRAYTON HARLEY CURTIS SWANSON THOMAS COON | 621 SW MORRISON ST | | | PORTLAND | OR | 97205-3801 |
| BURKLUND, MARILYN J | 300 TROTTER TRL | | | | MILFORD | MI | 48380-3942 |
| BURKLUND, NORBERT | BRAYTON HARLEY CURTIS SWANSON THOMAS COON | 621 SW MORRISON ST | | | PORTLAND | OR | 97205-3801 |
| BURKMAN, ROBERT J | 8 PARKVIEW MANOR CIR | | | | HONEOYE FALLS | NY | 14472-9370 |
| BURKMYRE, JEANETTE A | 4073 COVENTRY | HAWTHORN FOREST | | | AUBURN HILLS | MI | 48326-1897 |
| BURKMYRE, JEANETTE A | 4073 COVENTRY DR | HAWTHORN FOREST | | | AUBURN HILLS | MI | 48326-1897 |
| BURKO, NICHOLAS O | 4064 RIVER CREST CIR | | | | LEESBURG | FL | 34748-7412 |
| BURKO, NICK | 54880 BRADSHAW DR | | | | NEW BALTIMORE | MI | 48047-5815 |
| BURKO, ROBERT D | 40178 KRISTEN DR | | | | STERLING HEIGHTS | MI | 48310-1927 |
| BURKOVSKY PETER | PO BOX 177 | | | | CHICOPEE | MA | 01021-0177 |
| BURKOWSKI, DONNA J | 1930 N BLOCK RD | | | | REESE | MI | 48757-9344 |
| BURKOWSKI, JAMES G | 47695 7 MILE RD | | | | NORTHVILLE | MI | 48167-9208 |
| BURKOWSKI, KEVIN | 1203 W VASSAR RD | | | | REESE | MI | 48757-9341 |
| BURKOWSKI, LOUIS S | PO BOX 153 | | | | MILLINGTON | MI | 48746-0153 |
| BURKOWSKI, PATRICIA M | 7676 CAINE RD | | | | MILLINGTON | MI | 48746-9424 |
| BURKOWSKI, STANLEY J | 7676 CAINE RD | | | | MILLINGTON | MI | 48746-9424 |
| BURKOWSKI, WALTER J | 1930 N BLOCK RD | | | | REESE | MI | 48757-9344 |
| BURKS BLAND (517627) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BURKS J KURT | BURKS, J KURT | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BURKS J KURT | BURKS, JOSEPH | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BURKS JAMES (443547) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURKS JEREMY L | BURKS, JEREMY L | 203 NINTH STREET KRISE BLDG O | | | LYNCHBURG | VA | 24505 |
| BURKS JR, BEN | 213 TIOGA ST | | | | TRENTON | NJ | 08609-1433 |
| BURKS JR, MATTHEW | PO BOX 61179 | DAYTON VIEW STATION | | | DAYTON | OH | 45406-9179 |
| BURKS JR, RAYMOND | 800 S 12TH ST | | | | MONROE | LA | 71202-2334 |
| BURKS MALINDA | BURKS, MALINDA | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| BURKS MALINDA | 12924 RUSSBOROUGH COURT | | | | CHARLOTTE | NC | 28273-7010 |
| BURKS SR, MARVIN L | C/O DEBORAH LOWERY BURKS | 122 SULLIVAN PLACE | | | MONROE | LA | 71202 |
| BURKS SR, MARVIN L | 122 SULLIVAN PLACE | | | | MONROE | LA | 71202-5126 |
| BURKS WILLIAMS | 211 W 13TH ST | | | | FLINT | MI | 48503-3876 |
| BURKS, ALBERT C | 7827 CORONA CT | | | | ARLINGTON | TX | 76002-4787 |
| BURKS, ALEXANDER | 526 S 4TH AVE | | | | SAGINAW | MI | 48601-2130 |
| BURKS, ALRITA | 220 POWDERSBY RD | | | | JOPPA | MD | 21085-5418 |
| BURKS, ANGELA G | 4887 ANDES DR | | | | DAYTON | OH | 45432-3339 |
| BURKS, ANNIE B | 6795 PATRIOT LN | | | | BELLEVILLE | MI | 48111-4257 |
| BURKS, ANTHONY S | 100 BENT TREE TRL | | | | BURLESON | TX | 76028-1240 |
| BURKS, APRIL M | 1318 CENTRAL AVE | | | | GADSDEN | AL | 35904-4436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURKS, BERNICE A | 3633 HOWARD DR APT 328 | | | | COLLEGE PARK | GA | 30337-2963 |
| BURKS, BERTHA O | 4029 BARNOR DR | | | | INDIANAPOLIS | IN | 46226-4919 |
| BURKS, BETTY R | 7827 CORONA CT | | | | ARLINGTON | TX | 76002-4787 |
| BURKS, BILLY | 10305 E LINDSEY | | | | NORMAN | OK | 73026-8244 |
| BURKS, BLAND | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BURKS, BONNIE G | 229 MAPLE DRIVE | | | | HERMITAGE | PA | 16148-6148 |
| BURKS, BONNIE G | 229 MAPLE DR | | | | HERMITAGE | PA | 16148-2667 |
| BURKS, BRENDA K | 1243 ANNA LISA LN | | | | JACKSON | MS | 39204 |
| BURKS, BRYAN S | 5811 SILVER SAGE LN | | | | GRAND PRAIRIE | TX | 75052-8759 |
| BURKS, BRYAN SCOTT | 5811 SILVER SAGE LN | | | | GRAND PRAIRIE | TX | 75052-8759 |
| BURKS, CAROL D | 31 RICHARD DR | | | | MUNROE FALLS | OH | 44262-1528 |
| BURKS, CASSANDRA D | 2111 GILMARTIN ST | | | | FLINT | MI | 48503-4471 |
| BURKS, CECIL E | 3517 MAPLE RD | | | | LOUISVILLE | KY | 40299-3528 |
| BURKS, CHARLES | 147 MOTON DR | | | | SAGINAW | MI | 48601-1465 |
| BURKS, CHARLES E | 3503 GREER AVE | | | | SAINT LOUIS | MO | 63107-2614 |
| BURKS, CHARLES E | 1133 AUBREY ST | | | | TUNICA | MS | 38676-9235 |
| BURKS, CHARLES H | 34535 MALCOLM ST | | | | ROMULUS | MI | 48174-1513 |
| BURKS, CHARLES W | 1118 WENBROOK DR. | | | | KETTERING | OH | 45429-4421 |
| BURKS, CLASSIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| BURKS, CLIFFORD E | 1020 W FANNETTA ST | | | | DEXTER | MO | 63841-1813 |
| BURKS, CLIFFORD W | 626 E HOME AVE | | | | FLINT | MI | 48505-2870 |
| BURKS, CYNTHIA D | 7464 DRY CREEK DR APT 2B | | | | GRAND BLANC | MI | 48439-6314 |
| BURKS, CYNTHIA DENISE | 19002 WILSON ST | | | | GRAND BLANC | MI | 48439-7201 |
| BURKS, DARLENE | 4206 TRUMBULL AVE | | | | FLINT | MI | 48504-2168 |
| BURKS, DAVID D | 372 SCR 120A | | | | RALEIGH | MS | 39153-5263 |
| BURKS, DAVID DEVON | 372 SCR 120A | | | | RALEIGH | MS | 39153-5263 |
| BURKS, DAVID L | 112 FORTRESS DR | | | | WINCHESTER | VA | 22603-4285 |
| BURKS, DINA L | 613 E TAYLOR ST | | | | KOKOMO | IN | 46901-4785 |
| BURKS, DONALD | | | | | | | |
| BURKS, DONALD R | 8627 MANORFIELD RD | | | | BALTIMORE | MD | 21236-2825 |
| BURKS, DORIS T | 1279 HEATHERWOOD LN | | | | PONTIAC | MI | 48341 |
| BURKS, DOROTHY J | 5665 CARRIAGE BROOK ROAD | | | | MONTGOMERY | AL | 36116-1005 |
| BURKS, DOROTHY L | 8209 BEL MOORE BLVD | | | | INDIANAPOLIS | IN | 46259-9790 |
| BURKS, DOROTHY L | 8209 BELMOORE BLVD | | | | INDIANAPOLIS | IN | 46259-9790 |
| BURKS, DOROTHY M | 4094 OLD 8TH STREET RD N | | | | MERIDIAN | MS | 39307-9321 |
| BURKS, DOUGLAS V | 1715 WILLIAMS WAY E | | | | ANDERSON | IN | 46011-8714 |
| BURKS, DOUGLAS VERNON | 1715 WILLIAMS WAY E | | | | ANDERSON | IN | 46011-8714 |
| BURKS, DWIGHT C | PO BOX 310155 | | | | FLINT | MI | 48531-0155 |
| BURKS, DWIGHT CARL | PO BOX 310155 | | | | FLINT | MI | 48531-0155 |
| BURKS, EDWARD | | | | | | | |
| BURKS, EUNICE E | 1952 WOOD LANE | | | | FLINT | MI | 48503-4555 |
| BURKS, EVELYN | 2961 W. 140TH ST. | | | | BLUE ISLAND | IL | 60406-3347 |
| BURKS, EVELYN | 2961 140TH ST | | | | BLUE ISLAND | IL | 60406-3347 |
| BURKS, FRED C | 3333 MIDDLEFIELD CT APT B | | | | INDIANAPOLIS | IN | 46222-1775 |
| BURKS, GLENN F | PO BOX 605412 | | | | CLEVELAND | OH | 44105-0412 |
| BURKS, GREGORY | 720 WILLIAMSON DRIVE | | | | BRYAN | TX | 77801-1937 |
| BURKS, GUSSIE | 12808 ANGELUS AVE | | | | CLEVELAND | OH | 44105-4434 |
| BURKS, HAROLD R | 1101 S 13TH ST | | | | HERRIN | IL | 62948-4121 |
| BURKS, HAZEL | 4965 BEACONHILL RD | | | | COLUMBUS | OH | 43228-1297 |
| BURKS, HAZEL | 4965 BEACON HILL RD | | | | COLUMBUS | OH | 43228-1297 |
| BURKS, HOWARD M | 213 RAINBOW DR # 11305 | | | | LIVINGSTON | TX | 77399-2013 |
| BURKS, IRA W | 4913 GUNTHER AVE APT H | | | | BALTIMORE | MD | 21206-5889 |
| BURKS, JACK O | 2290 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURKS, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURKS, JAMES A | 9048 HUNTERS RIDGE DR | | | | OLIVE BRANCH | MS | 38654-5736 |
| BURKS, JAMES E | 6326 BARNES RD | | | | MILLINGTON | MI | 48746-9553 |
| BURKS, JAMES E | 136 KIRK DR E | | | | INDIANAPOLIS | IN | 46234-2711 |
| BURKS, JAMES L | 110 DANIELS LN | | | | ROCKINGHAM | NC | 28379-9113 |
| BURKS, JAMES R | 4660 N. BROOKBANK | | | | BLOOMINGTON | IN | 47401 |
| BURKS, JERALDINE R | 105 JESSAMINE TRL | | | | LAWRENCEVILLE | GA | 30046-8867 |
| BURKS, JEREMY L | 5700 BAY OAKS DR | | | | MONROE | LA | 71203-3206 |
| BURKS, JOANN | 734 NATALIA DR | | | | DAVISON | MI | 48423-1247 |
| BURKS, JOHNNY H | 2680 TRAMMEL LN | | | | LEBANON | TN | 37090-2711 |
| BURKS, JON W | 108 CADDO RIVER CT | | | | N LITTLE ROCK | AR | 72116-7642 |
| BURKS, JOSEPH | 712 DRY CREEK CIR | | | | DESOTO | TX | 75115-7830 |
| BURKS, JOSEPH T | 3012 CANTERBURY DR | | | | BAY CITY | MI | 48706-9241 |
| BURKS, JR.,ROBERT | 325 SAINT LOUIS AVE | | | | DAYTON | OH | 45405-2745 |
| BURKS, JUDY P | 14550 BALFOUR ST | | | | OAK PARK | MI | 48237-1363 |
| BURKS, KATHERINE | 800 S 12TH ST | | | | MONROE | LA | 71202-2334 |
| BURKS, KATHERINE L | 800 S 12TH ST | | | | MONROE | LA | 71202-2334 |
| BURKS, KELLY | | | | | | | |
| BURKS, KENNETH M | 100 BUTTERNUT DR | | | | STEPHENS CITY | VA | 22655-2109 |
| BURKS, KIM O | 6357 4TH ST | | | | ROMULUS | MI | 48174-1803 |
| BURKS, KIM O'HARA | 6357 4TH ST | | | | ROMULUS | MI | 48174-1803 |
| BURKS, LAVERN J | 3012 CANTERBURY DR | | | | BAY CITY | MI | 48706-9241 |
| BURKS, LEE | | | | | | | |
| BURKS, LEROY | 1261 CHANDLER RD | | | | RUSTON | LA | 71270-3281 |
| BURKS, LEROY | 1255 CHANDLER RD | | | | RUSTON | LA | 71270-3281 |
| BURKS, LINDA J | 102 ANITA DR | | | | MONROE | LA | 71202-7106 |
| BURKS, LINDA S | 1600 SOUTHVIEW DR TRLR 9 | | | | LIBERTY | MO | 64068 |
| BURKS, LORENZA | 7011 DOMINICAN DR | | | | DAYTON | OH | 45415-1204 |
| BURKS, LUTHER M | 7111 DOMINICAN DR | | | | DAYTON | OH | 45415-1206 |
| BURKS, LYNN | 5789 CANNES DR | | | | STERLING HEIGHTS | MI | 48314-1342 |
| BURKS, MARJORIE D | 24349 MORITZ ST | | | | OAK PARK | MI | 48237-1674 |
| BURKS, MARY E | 1124 CRESTWOOD CT | | | | DESOTO | TX | 75115-5242 |
| BURKS, MELVIN | 8678 HEATHER CT | | | | YPSILANTI | MI | 48198-3216 |
| BURKS, MERLIN B | 27278 COLGATE ST | | | | INKSTER | MI | 48141-3104 |
| BURKS, MERLIN B | 27278 COLGATE | | | | INKSTER | MI | 48141-3104 |
| BURKS, NAPOLEON | 30140 ELMHURST DR | | | | MADISON HEIGHTS | MI | 48071-2232 |
| BURKS, PAUL E | 30 CRANE DR | | | | SAFETY HARBOR | FL | 34695-5308 |
| BURKS, PAUL G | 3309 INNSDALE DR | | | | NEW CASTLE | IN | 47362-1717 |
| BURKS, PAUL GANIEL | 3309 INNSDALE DR | | | | NEW CASTLE | IN | 47362-1717 |
| BURKS, PAUL M | 4207 87TH ST | | | | LUBBOCK | TX | 79423-2927 |
| BURKS, PEGGY A | 5708 SALLY CT | | | | FLINT | MI | 48505-2562 |
| BURKS, PERRY S | PO BOX 200813 | | | | ARLINGTON | TX | 76006-0813 |
| BURKS, PHYLLIS J | 4741 CELTIC DR | | | | DAYTON | OH | 45432-3340 |
| BURKS, PHYLLIS J | 4741 CELTIC DRIVE | | | | DAYTON | OH | 45432-3340 |
| BURKS, R B | 9391 FIELDING ST | | | | DETROIT | MI | 48228 |
| BURKS, REGINALD L | 2921 N 46TH ST | | | | MILWAUKEE | WI | 53210-1727 |
| BURKS, REIGAN R | 7111 DOMINICAN DR | | | | DAYTON | OH | 45415 |
| BURKS, RICHARD D | 11089 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| BURKS, RICHARD D | 7556 BURNS DR | | | | BROWNSBURG | IN | 46112-9274 |
| BURKS, RICHARD H | 115 S JEFFERSON ST | | | | BROWNSBURG | IN | 46112-1306 |
| BURKS, RICHARD L | 124 W LEICESTER ST | | | | WINCHESTER | VA | 22601-4063 |
| BURKS, ROBERT L | 15 CEDAR RUN LN APT 2 | | | | LAKE ST LOUIS | MO | 63367-2717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURKS, ROBERT L | 115 COUNTRY MEADOWS LN 73 | | | | BAY CITY | MI | 48706 |
| BURKS, ROBERT LEE | 15 CEDAR RUN LN APT 2 | | | | LAKE ST LOUIS | MO | 63367-2717 |
| BURKS, ROBERT S | 3009 PINEHILL PL | | | | FLUSHING | MI | 48433-2428 |
| BURKS, RODERICK B | 109 JERALD DR | | | | MONROE | LA | 71203-6707 |
| BURKS, ROOSEVELT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BURKS, RUBEN | 1521 WILDWOOD CT | | | | FLINT | MI | 48532-2079 |
| BURKS, RUTHIE | 5700 BAY OAKS DR | | | | MONROE | LA | 71203-3206 |
| BURKS, RUTHIE W | 5700 BAY OAKS DR | | | | MONROE | LA | 71203-3206 |
| BURKS, SAUNDRA L | 2746 ENGLAND AVE | | | | DAYTON | OH | 45406-1331 |
| BURKS, SHELLY F | 4415 GREENLAWN DR | | | | FLINT | MI | 48504-5411 |
| BURKS, THELMA | 3807 KENT ST | | | | FLINT | MI | 48503-4590 |
| BURKS, THERESA | COCHRAN CHERRY GIVENS & SMITH | PO BOX 830419 | | | TUSKEGEE | AL | 36083-0419 |
| BURKS, THERESA | BERKLEY DRAYTON D | ONE COMMERCE SQUARE - 26TH FLOOR | | | MEMPHIS | TN | 38103 |
| BURKS, TIMOTHY W | 11685 ROBSON ST | | | | DETROIT | MI | 48227-2435 |
| BURKS, TOVITA C | 20511 LENNANE | | | | REDFORD | MI | 48240-1060 |
| BURKS, TOVITA CAMILLE | 14340 ASHTON ROAD | | | | DETROIT | MI | 48223-3563 |
| BURKS, VEELA O | 1911 MANSFIELD RD | | | | TOLEDO | OH | 43613-5124 |
| BURKS, VEELA ORITHA | 1911 MANSFIELD RD | | | | TOLEDO | OH | 43613-5124 |
| BURKS, WAYNE E | 4880 CH 39 | | | | UPPER SANDUSKY | OH | 43351 |
| BURKS, WILLIAM A | PO BOX 1215 | | | | MOUNTAIN VIEW | AR | 72560-1215 |
| BURKS, WILLIAM A | 1868 STANWOOD RD | | | | E CLEVELAND | OH | 44112-2902 |
| BURKS-WEDGEWORTH, CAROLYN S | 1005 SKYLINE DR | | | | GRANDVIEW | MO | 64030-1711 |
| BURKS-WILLIAMS, GEORGE ELLA | 2339 MYLA LN | | | | MELBOURNE | FL | 32935 |
| BURKSAITYTE, JURATE H | 1595 CARLEMONT DR APT F | | | | CRYSTAL LAKE | IL | 60014 |
| BURKULAS, CONNIE | 13405 MARK ST | | | | SOUTHGATE | MI | 48195-2422 |
| BURKWALT, DARYL D | 16629 27 1/2 MILE RD | | | | ALBION | MI | 49224-8400 |
| BURL A JACKSON | 7847 LOIS CIR APT 125 | | | | DAYTON | OH | 45459-8601 |
| BURL BLACKMAN | 500 E 2ND ST | | | | PERU | IN | 46970-2533 |
| BURL BOSTON | 640 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1173 |
| BURL BOWMAN | 9242 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9655 |
| BURL BURLESON | 329 MAE CT | | | | ROMEO | MI | 48065-5034 |
| BURL COLLINS JR | 14510 FREELAND ST | | | | DETROIT | MI | 48227-2802 |
| BURL COOK | 10324 BRICKYARD RD | | | | DELTON | MI | 49046-7527 |
| BURL DARBY | PO BOX 19181 | | | | FORT WORTH | TX | 76119-1181 |
| BURL ELLIOTT | 18119 BONNIE LN | | | | STRONGSVILLE | OH | 44136-4213 |
| BURL G. ORR | 756 SAMANTHA DR | | | | PALM HARBOR | FL | 34683-6200 |
| BURL GENE CHAPPELL | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| BURL GRAY JR | 3739 NAVARRA DR | | | | WHITE LAKE | MI | 48383-1467 |
| BURL GRIMSLEY | G4493 FENTON RD LOT 90 | | | | BURTON | MI | 48529-1941 |
| BURL GULLETT | 6057 SOUTHERN OAKS DR SE | | | | WINTER HAVEN | FL | 33884-2749 |
| BURL HILLIER | 1014 HILLCREST AVE | | | | COLUMBIA | TN | 38401-2512 |
| BURL HOLCOMB | 2439 DAM RD | | | | WEST BRANCH | MI | 48661-8728 |
| BURL HOWARD JR | 341 E HEARTHSTEAD WAY | | | | PENDLETON | IN | 46064-9086 |
| BURL JOHNSON | 1308 SUNCREST DRIVE #8 | | | | FLINT | MI | 48504 |
| BURL JOHNSON | 800 CABLE RD | | | | WALESKA | GA | 30183-3156 |
| BURL JOHNSON JR | 11764 BERGAMO CT | | | | LAS VEGAS | NV | 89183-5555 |
| BURL KEESEE | 37 MOUNTAIR DR. | | | | VANDALIA | OH | 45377 |
| BURL LANDERS | 3111 VICKSBURG DR SW | | | | DECATUR | AL | 35603-3174 |
| BURL LIFE | 548 GEORGETOWN AVE | | | | ELYRIA | OH | 44035-3856 |
| BURL MCCORD | 2015 BRYAN RD | | | | BRANDON | FL | 33511-6832 |
| BURL MCINTYRE | 2770 E RIVER RD | | | | NEWTON FALLS | OH | 44444-9790 |
| BURL MINER | 16071 W VALE DR | | | | GOODYEAR | AZ | 85395 |
| BURL OSBORN JR | 20001 STANSBURY ST | | | | DETROIT | MI | 48235-1564 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURL SHEPHERD | 4208 JUNIOR ST | | | | MT STERLING | KY | 40353-8854 |
| BURL STACY | 217 EATON AVE | | | | EATON | OH | 45320 |
| BURL STARNES | 6424 BARKER DR | | | | WATERFORD | MI | 48329-3112 |
| BURL STEPHENS | 1306 N 22ND ST | | | | PARAGOULD | AR | 72450-2272 |
| BURL TINGLER | 900 CRESTWOOD DR NE | | | | BROOKFIELD | OH | 44403-9608 |
| BURL TRENTHAM | PO BOX 317 | | | | LUNA PIER | MI | 48157-0317 |
| BURL WAYNE CUNNINGHAM | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| BURL WHITE | 5708 KEITH DR | | | | HIGH RIDGE | MO | 63049-1619 |
| BURL, DAVID J | 10056 HENDERSON RD | | | | CORUNNA | MI | 48817-9748 |
| BURL, LOREAN | PO BOX 683042 | | | | FRANKLIN | TN | 37068-3042 |
| BURL, OLGA M | 250 RAINBOW BLVD | APT 106 | | | NIAGARA FALLS | NY | 14303-1224 |
| BURL, RICHARD L | 3748 BURKLEY RD | C/O ANNA SIEGEL | | | WILLIAMSTON | MI | 48895-9766 |
| BURLAGA, PAUL J | 3306 SCHOOL RD | | | | KINTNERSVILLE | PA | 18930-9520 |
| BURLAGE JR, JOHN E | 6223 WINDY RIDGE RD | | | | BALDWIN | MD | 21013-9306 |
| BURLAGER, DELORES M | 37027 CHARTER OAKS BLVD | | | | CLINTON TWP | MI | 48036-2407 |
| BURLAGER, GEORGE J | 11035 BUNO RD | | | | BRIGHTON | MI | 48114-9202 |
| BURLAGER, ROSE M | 2300 N FLOYD DR | | | | MESA | AZ | 85215-2617 |
| BURLAS, RUTH M | 45571 LEDGEWOOD ST | | | | MACOMB | MI | 48044-3935 |
| BURLE GARY L (488985) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| BURLE, GARY L | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| BURLEAN J SAMPSON | P O BOX 348 | | | | CANTON | MS | 39046 |
| BURLEE, DAVID L | 6527 E LAKE RD | | | | MAYVILLE | NY | 14757-9707 |
| BURLEE, DAVID L | 6527 EAST LAKE ROAD | | | | MAYVILLE | NY | 14757-9707 |
| BURLEIGH BRAKE & ALIGNMENT | 9119 W BURLEIGH ST | | | | MILWAUKEE | WI | 53222-3633 |
| BURLEIGH WELLMAN JR | 8300 SEMINOLE BLVD LOT 241 | | | | SEMINOLE | FL | 33772 |
| BURLEIGH, CLIFTON E | 9292 PARK CT | | | | SWARTZ CREEK | MI | 48473-8537 |
| BURLEIGH, DARRELL W | 93 W MAIN ST APT A | | | | HONEOYE FALLS | NY | 14472-1132 |
| BURLEIGH, GORDON W | 5715 W DARIUS CIR | | | | PRESCOTT | AZ | 86305-1568 |
| BURLEIGH, KIM J | 27358 LEROY ST | | | | ROSEVILLE | MI | 48066-2755 |
| BURLEIGH, MARY ELLEN | 443 11TH ST | | | | PORT HURON | MI | 48060-4458 |
| BURLEIGH, RICHARD A | 6280 WALDON WOODS DR | | | | CLARKSTON | MI | 48346-2478 |
| BURLEN THIGPEN | 20 COUNTY ROAD 604 | | | | ANDERSON | AL | 35610-4438 |
| BURLENE SMITH | 528 N OHIO AVE | | | | COLUMBUS | OH | 43203-1142 |
| BURLENSKI DENNIS J | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BURLENSKI DENNIS J (506973) | (NO OPPOSING COUNSEL) | | | | | | |
| BURLENSKI, DENNIS J | BURLENSK, DONNA E | MCKENNA & ASSOCIATES | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | PITTSBURGH | PA | 15219 |
| BURLENSKI, DENNIS J | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| BURLENSKI, JAMES L | 15747 OCEANA AVE | | | | ALLEN PARK | MI | 48101-1941 |
| BURLESON GARRETT | BURLESON, GARRETT | 2 SUGARLOAF LANE | | | HENDERSONVILLE | NC | 28792-9406 |
| BURLESON GARRETT | LILY, SARAH | W SUGARLOAD LANE | | | HENDERSONVILLE | NC | 28792-9406 |
| BURLESON ISD | ELIZABETH BANDA CALVO | PO BOX 13430 | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | | ARLINGTON | TX | 76094-0430 |
| BURLESON JUDY | 15950 DALLAS PKWY STE 725 | | | | DALLAS | TX | 75248-6692 |
| BURLESON MICHAEL | BURLESON, MICHAEL | 3840 W LEE ST - LOT 10 | | | DAWSON | GA | 39842-3241 |
| BURLESON SR, RALPH L | 2737 LIPKA RD | | | | PINCONNING | MI | 48650-9490 |
| BURLESON, ANN | 329 MAE CT | | | | ROMEO | MI | 48065-5034 |
| BURLESON, ANTHONY W | 1805 STONE RIVER DR SW | | | | DECATUR | AL | 35603-3119 |
| BURLESON, BOBBY L | 8709 BURTON AVE | | | | SAINT LOUIS | MO | 63114-4915 |
| BURLESON, BURL G | 329 MAE CT | | | | ROMEO | MI | 48065-5034 |
| BURLESON, CHARLES R | 30064 CHERRY HILL RD | | | | GARDEN CITY | MI | 48135-2614 |
| BURLESON, CHARLES RICHARD | 30064 CHERRY HILL RD | | | | GARDEN CITY | MI | 48135-2614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURLESON, CLIFTON M | 132 BORDEAUX CIR | | | | NAPLES | FL | 34112-7161 |
| BURLESON, DEBORAH L | 511 BONNIE BRAE AVE | | | | NILES | OH | 44446-3803 |
| BURLESON, DOROTHY M | 523 SHADY DR | | | | BRANSON | MO | 65616-8613 |
| BURLESON, ELIZABETH | SMITH MARSHALL E III | 4401 GARY AVE | | | FAIRFIELD | AL | 35064-1337 |
| BURLESON, ELIZABETH | LUCAS WASH PETWAY TUCKER & STEPHENS | 2 CHASE CORPORATE DR STE 460 | | | BIRMINGHAM | AL | 35244-7024 |
| BURLESON, EUGENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BURLESON, EVERETT D | 2702 WILSON CREEK RD | | | | WHITTEMORE | MI | 48770-9772 |
| BURLESON, FRANK DAVID | SIMON EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| BURLESON, GARRETT | 2 SUGARLOAF LN | | | | HENDERSONVILLE | NC | 28792-9406 |
| BURLESON, GEORGE F | 7611 YATES ST | | | | TUJUNGA | CA | 91042-1737 |
| BURLESON, GEORGE W | 2033 S TOWPATH RD | | | | COVINGTON | IN | 47932-8046 |
| BURLESON, GERALD | 3517 PECK AVE SE | | | | SALEM | OR | 97302-2610 |
| BURLESON, HAZEL L | 12538 MCDOUGALL | | | | DETROIT | MI | 48212-2263 |
| BURLESON, HENRY D | 2702 AVONDALE CT SE | | | | DECATUR | AL | 35601-6734 |
| BURLESON, JACK B | 306 DEERPARK ROAD | | | | MARION | NC | 28761 |
| BURLESON, JAMES B | 8203 TREMONT LN | | | | JOLIET | IL | 60431-7725 |
| BURLESON, JAMES W | 116 CHEROKEE DR | | | | MOORESBURG | TN | 37811-2451 |
| BURLESON, JESSE J | 55 BURLESON BRANCH RD | | | | BARNARDSVILLE | NC | 28709-9731 |
| BURLESON, JESSE J | 55 W STEPHEN DR | | | | NEWARK | DE | 19713-1865 |
| BURLESON, JOHN J | 511 BONNIE BRAE AVE | | | | NILES | OH | 44446-3803 |
| BURLESON, JOHN N | PO BOX 341 | | | | DE TOUR VILLAGE | MI | 49725-0341 |
| BURLESON, KAREN | APT 3 | 36585 HOLIDAY CIRCLE | | | CLINTON TWP | MI | 48035-1252 |
| BURLESON, KENNETH | EDGAR JOHN F | 4520 MAIN ST STE 1650 | | | KANSAS CITY | MO | 64111 |
| BURLESON, KENNETH L | 6543 PERIWINKLE LN | | | | EAST LANSING | MI | 48823-9640 |
| BURLESON, LAWRENCE E | 2460 STATE RD # 1 | | | | PINCONNING | MI | 48650 |
| BURLESON, MARTHA R | 2033 S TOWPATH RD | | | | COVINGTON | IN | 47932-8046 |
| BURLESON, MARTHA R | 2033 S. TOWPATH RD. | | | | COVINGTON | IN | 47932-8046 |
| BURLESON, MICHAEL | 3840 W LEE ST LOT 10 | | | | DAWSON | GA | 39842-3241 |
| BURLESON, MICHAEL J | 4835 PYLES RD | | | | CHAPEL HILL | TN | 37034-2657 |
| BURLESON, NELSON W | 7299 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 |
| BURLESON, NEOMA R | 4322 E LOCH ALPINE DR | | | | ANN ARBOR | MI | 48103-9768 |
| BURLESON, PATRICIA | | | | | | | |
| BURLESON, PATSY L | 5258 WADE ST SE | | | | CALEDONIA | MI | 49316-8980 |
| BURLESON, PATTY L | 5756 W COLUMBIA RD | | | | MASON | MI | 48854-9515 |
| BURLESON, RAYFORD G | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BURLESON, RICHARD A | 5548 UNDERHILL CT | | | | GRAND BLANC | MI | 48439-9428 |
| BURLESON, RICHARD C | 137 LOGAN ST | | | | SUNFIELD | MI | 48890-9752 |
| BURLESON, RICHARD C | | | | | | | |
| BURLESON, RICHARD C | PO BOX 3 | | | | SUNFIELD | MI | 48890-0003 |
| BURLESON, RONNIE E | 2513 CARTERSVILLE HWY | | | | DALLAS | GA | 30132-2267 |
| BURLESON, TERESA M | 7640 VALARIA DR | | | | HIGHLAND | CA | 92346 |
| BURLESON, THOMAS J | 12757 DARBY CREEK RD | | | | ORIENT | OH | 43146-9745 |
| BURLESON, TIMOTHY J | 804 ONTARIO DRIVE | | | | ROMEOVILLE | IL | 60446-1269 |
| BURLESON, TIMOTHY J | 2720 E PINCONNING RD | | | | PINCONNING | MI | 48650-9341 |
| BURLESON, WILLIAM W | 1958 ARCH RD | | | | EATON RAPIDS | MI | 48827-9296 |
| BURLESS, ANDREA J | 416 JAMES ST | | | | BAY CITY | MI | 48706-3930 |
| BURLESS, DAVID B | 3725 11 MILE RD | | | | AUBURN | MI | 48611-9529 |
| BURLESTON COUNTY TAX OFFICE | 100 W BUCK ST STE 202 | | | | CALDWELL | TX | 77836-1762 |
| BURLEW, FLORENCE M | 571 LANTERN CIR | | | | HANOVER | MI | 49241-9714 |
| BURLEW, NORMAN J | 4935 LAKE POINTE DR | | | | HARRISON | MI | 48625-9636 |
| BURLEW, ROBERT A | 16445 MURRAY RD | | | | BYRON | MI | 48418-9085 |
| BURLEY ALT | 4 MAPLE DR APT B | | | | MIDDLE RIVER | MD | 21220 |
| BURLEY BAILEY JR | 2240 LAKE SILVER RD | | | | CRESTVIEW | FL | 32536-9344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURLEY BYINGTON | RR 4 BOX 4430 | | | | JONESVILLE | VA | 24263-9292 |
| BURLEY E SCOTT | 3014 WINDMILL DRIVE | | | | BEAVERCREEK | OH | 45432 |
| BURLEY EDGEL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BURLEY F GAMBREL | 115 LORENE CIRCLE | | | | CARLYLE | OH | 45005-1901 |
| BURLEY FRIEND JR | 7225 AKRON RD | | | | LOCKPORT | NY | 14094-6205 |
| BURLEY GAMBREL | 115 LORENE CIR | | | | FRANKLIN | OH | 45005-3781 |
| BURLEY GILLETTE | 266 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9717 |
| BURLEY GUMINIAK & ASSOCIATES | 24 MINER ST | PO BOX 368 | | | CANTON | NY | 13617-1269 |
| BURLEY JAYNELL (ESTATE OF) (651401) | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| BURLEY JR., CHARLES | 2001 EWALD CIR | | | | DETROIT | MI | 48238-2723 |
| BURLEY KENNETH L SR (480051) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BURLEY LAMAR JR | 2501 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3928 |
| BURLEY LEEDY | RR#2 BOX 84 | | | | JONESVILLE | VA | 24263 |
| BURLEY N CLAY | 5843 JACKMAN RD | | | | TOLEDO | OH | 43613-1705 |
| BURLEY N LEEDY | RR#2 BOX 84 | | | | JONESVILLE | VA | 24263-9409 |
| BURLEY PRITT | PO BOX 27 | | | | WATERPORT | NY | 14571-0027 |
| BURLEY SCOTT | 3014 WINDMILL DR | | | | BEAVERCREEK | OH | 45432-2531 |
| BURLEY TEETER | 5775 HYNDMAN RD | | | | BUFFALO MILLS | PA | 15534-7941 |
| BURLEY, ALLAN J | 7149 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9580 |
| BURLEY, ANNIE | 6117 SANDY LN | | | | BURTON | MI | 48519-1309 |
| BURLEY, ARLEN R | PO BOX 225 | | | | CHIPPEWA LAKE | MI | 49320-0225 |
| BURLEY, BERNARD G | 5271 E ATHERTON RD | | | | BURTON | MI | 48519-1529 |
| BURLEY, BOBBY L | PO BOX 663 | | | | COMMERCE | GA | 30529-0013 |
| BURLEY, BRAD W | 13990 WENDY DR | | | | COLLINS | NY | 14034-9721 |
| BURLEY, CHARLES | 12 NORWAY PARK | | | | BUFFALO | NY | 14208-2519 |
| BURLEY, CHARLES V | 1514 KENNEDY CV | | | | GREENVILLE | MS | 38703-2106 |
| BURLEY, CHARLES W | 1739 IMPERIAL DR | | | | HIGHLAND | MI | 48356-1156 |
| BURLEY, CLAYTON D | 5753 CARO RD # M81 | | | | VASSAR | MI | 48768 |
| BURLEY, DAVID L | 15115 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3005 |
| BURLEY, DELORES V | 7212 LINDEN AVE | | | | BALTIMORE | MD | 21206-1222 |
| BURLEY, DOLORES M | 371 PEBBLEVIEW DR | | | | ROCHESTER | NY | 14612-4122 |
| BURLEY, DONALD L | 5676 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9076 |
| BURLEY, DONALD L | 569 MORGAN ST | | | | TONAWANDA | NY | 14150-1823 |
| BURLEY, DWIGHT B | 628 EAST 37TH STREET | | | | BALTIMORE | MD | 21218-2531 |
| BURLEY, DWIGHT B | 628 E 27TH ST | | | | BALTIMORE | MD | 21218 |
| BURLEY, ERNESTINE | 4010 WISNER ST | PO BOX 14704 | | | SAGINAW | MI | 48601-4248 |
| BURLEY, EVELYN | 16835 S.E. 101 CT. RD. | | | | SUMMERFIELD | FL | 34491-6593 |
| BURLEY, EVELYN | 16835 SE 101ST COURT RD | | | | SUMMERFIELD | FL | 34491-6593 |
| BURLEY, EVELYN V | 11518 W M 179 HWY | | | | MIDDLEVILLE | MI | 49333-8427 |
| BURLEY, EVELYN V | 11518 WEST M 179 | | | | MIDDLEVILLE | MI | 49333-8427 |
| BURLEY, FRANCES G | 817 E PENTAGON PKWY | | | | DALLAS | TX | 75216-6810 |
| BURLEY, HAROLD J | 9331 INVERNESS RD | C/O HARRIETT SUE TAYLOR | | | GRAND BLANC | MI | 48439-9508 |
| BURLEY, HARVEY A | 1834 BRENTWOOD DR | | | | TROY | MI | 48098-2622 |
| BURLEY, HELEN M | 6378 E PIERSON RD | | | | FLINT | MI | 48506-2256 |
| BURLEY, JAMES G | 167 N MAIN ST | | | | SPENCER | NY | 14883-9372 |
| BURLEY, JAYNELL | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| BURLEY, JOAN A | 2261 N UNION ST | | | | SPENCERPORT | NY | 14559-1242 |
| BURLEY, JOEL G | 2261 N UNION ST | | | | SPENCERPORT | NY | 14559-1242 |
| BURLEY, JOHN H | 13060 ADDINGTON DR | | | | DEWITT | MI | 48820-8100 |
| BURLEY, JOHN P | 3847 GREENLEAF CIR | | | | KALAMAZOO | MI | 49008-2510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURLEY, JUANITA M | 2052 S RACCOON RD APT 10 | | | | AUSTINTOWN | OH | 44515-4725 |
| BURLEY, KENNETH L | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BURLEY, KEVIN K | 6012 BERRYMOOR DR | | | | GRAND BLANC | MI | 48439-3400 |
| BURLEY, LEROY G | 4198 CHARTER OAK DR | | | | FLINT | MI | 48507-5550 |
| BURLEY, MARK | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BURLEY, MICHAEL C | 8422 RIDGE RD | | | | GASPORT | NY | 14067-9415 |
| BURLEY, MICHELE S | PO BOX 1417 | | | | SPRING HILL | TN | 37174-1417 |
| BURLEY, OCTAVIA E | 1305 N SPRING ST LOT 61 | | | | GLADWIN | MI | 48624-1060 |
| BURLEY, PHILLIP A | PO BOX 86 | | | | MOLINE | MI | 49335-0086 |
| BURLEY, PHILLIP S | 1271 W DODGE RD | | | | CLIO | MI | 48420-1666 |
| BURLEY, RICHARD A | 1189 IDAHO RD | | | | AUSTINTOWN | OH | 44515-3705 |
| BURLEY, RICHARD N | PO BOX 242 | | | | HILLMAN | MI | 49746-0242 |
| BURLEY, ROBERT J | 99-319-A KULAWEA PL. | | | | AIEA | HI | 96701 |
| BURLEY, ROBERT L | 13182 FISH CREEK RD | | | | ALLIANCE | OH | 44601-9276 |
| BURLEY, ROY J | 7533 GRAND RIVER RD APT 230 | | | | BRIGHTON | MI | 48114-7387 |
| BURLEY, RYANNA JEAN | 4326 CHAPPELL ST. | | | | MOLINE | MI | 49335 |
| BURLEY, THOMAS L | 13913 ELLA BLVD APT 514 | | | | HOUSTON | TX | 77014-2518 |
| BURLEY, WARREN E | 4202 OAKCREST DR | | | | LANSING | MI | 48917-4212 |
| BURLEY-MROCZKIEWICZ, HELEN L | 4444 S HENDERSON RD | | | | DAVISON | MI | 48423-8731 |
| BURLIE WILSON | 5426 WATERWOOD DR | | | | GAINESVILLE | GA | 30506-2322 |
| BURLILE, LARRY D | 445 DUNNIGAN DR | | | | VANDALIA | OH | 45377-2618 |
| BURLILE, MICHAEL A | 705 S LAKE CUNNINGHAM AVE | | | | SAINT JOHNS | FL | 32259-2259 |
| BURLIN BARNETT | 14707 NANTUCKET RD | | | | N FORT MYERS | FL | 33917-9039 |
| BURLIN CRAWFORD | 3365 CLIME RD | | | | COLUMBUS | OH | 43223-3436 |
| BURLIN HOLBROOK | PO BOX 441 | | | | CONOVER | OH | 45317-0441 |
| BURLIN HOOD | 300 OVERSTREET WAY APT 102 | | | | COLUMBUS | OH | 43228-4338 |
| BURLIN TENNEY | 4302 EDGEHILL | | | | WICHITA FALLS | TX | 76306-4649 |
| BURLIN THOMAS | 251 YORKWOOD DR | | | | NEW LEBANON | OH | 45345-1326 |
| BURLINDA A MOORE | 6537 RICHWOOD DR | | | | JACKSON | MS | 39213-7831 |
| BURLING, ARTHUR J | 11402 VISTA DR | | | | FENTON | MI | 48430-2492 |
| BURLING, CLARA A | 880 WEGMAN RD | | | | ROCHESTER | NY | 14624-1439 |
| BURLING, L | | | | | | | |
| BURLING, ROBERT C | 9272 TUSCARORA DR | | | | CLARKSTON | MI | 48348-3151 |
| BURLING, ROBERT S | 152 MARTINIQUE RD | | | | NORTH PORT | FL | 34287-3307 |
| BURLINGAME JR, WILLIAM L | 13316 EAST 51ST STREET | | | | KANSAS CITY | MO | 64133-2630 |
| BURLINGAME, DANNY E | 3102 ARBOR DR | | | | FENTON | MI | 48430 |
| BURLINGAME, DAVID A | 4250 BECKLEY RD | | | | BATTLE CREEK | MI | 49015-9327 |
| BURLINGAME, DAVID M | 137 CRYSTAL HILLS BLVD | | | | MANITOU SPRINGS | CO | 80829-2607 |
| BURLINGAME, DIANE M | N593 BLACKHAWK BLUFF DR | | | | MILTON | WI | 53563-9503 |
| BURLINGAME, EMMA J | APT 106 | 604 EAST MORRIS AVENUE | | | BENSON | NC | 27504-1471 |
| BURLINGAME, EMMA J | P.O BOX 977 | | | | BENSON | NC | 27504-0977 |
| BURLINGAME, FAITH M | 84 GREENWOOD PARK | | | | PITTSFORD | NY | 14534-2936 |
| BURLINGAME, JAMES E | 450 W CHERRY ST APT A | | | | TROY | MO | 63379-1294 |
| BURLINGAME, KEITH W | 21275 PATRICIA LN | | | | FAIRVIEW | OR | 97024-6770 |
| BURLINGAME, KEITH WILLIAM | 21275 PATRICIA LN | | | | FAIRVIEW | OR | 97024-6770 |
| BURLINGAME, LAURA D | 929 N INDIANA ST | | | | MOORESVILLE | IN | 46158-1052 |
| BURLINGAME, TERRY F | 207 N SCOUGLE ST | | | | DURAND | MI | 48429-1133 |
| BURLINGAME, THOMAS J | 600 MANOR PARK DR | | | | EAST CHINA | MI | 48054-1587 |
| BURLINGHAM, EDNA A | 2521 CREIGHTON AVE | | | | BALTIMORE | MD | 21234-7542 |
| BURLINGHAM, ROBERT T | 2604 MARK CARRE CT | | | | LISLE | IL | 60532-1050 |
| BURLINGTON AIR/MI | 9800 HARRISON | | | | ROMULUS | MI | 48174-2518 |
| BURLINGTON CHEVROLET | RTE 130 | | | | BURLINGTON | NJ | 08016 |
| BURLINGTON CHEVROLET, INC | WAYNE HILEMAN | RTE 130 | | | BURLINGTON | NJ | 08016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURLINGTON CNTY PROBATION DEPT | ACCT OF DOUGLAS KREBER | 49 RANCOCAS RD 1ST FL | | | MOUNT HOLLY | NJ | 08060 |
| BURLINGTON COUNTY AUTO PARTS | | 5800 ELWOOD AVE STE L | | | | PA | 19007 |
| BURLINGTON COUNTY AUTO PARTS | | 688 HIGH ST | | | | NJ | 08016 |
| BURLINGTON COUNTY AUTO PARTS | 610 US HIGHWAY 13 | | | | BRISTOL | PA | 19007-3854 |
| BURLINGTON COUNTY AUTO PARTS | 5800 ELWOOD AVE STE L | | | | BRISTOL | PA | 19007-3409 |
| BURLINGTON COUNTY AUTO PARTS | 688 HIGH ST | | | | BURLINGTON | NJ | 08016-2637 |
| BURLINGTON COUNTY COLLEGE | ACCOUNTING OFFICE | | | | PEMBERTON | NJ | 08068 |
| BURLINGTON COUNTY INSTITUTE OF TECHNOLOGY | 695 WOODLANE RD | | | | MOUNT HOLLY | NJ | 08060-3813 |
| BURLINGTON COUNTY PROBATION DE | FAMILY SUPPORT FOR ACCOUNT OF | LEON M KLAMA # | 49 RANCOCAS RD ROOM 223 | | MOUNT HOLLY | NJ | 08060 |
| BURLINGTON COUNTY SPECIAL CIVIL PART CLERK | 49 RANCOCAS RD | | | | MOUNT HOLLY | NJ | 08060-1317 |
| BURLINGTON MOTOR CARRIERS INC | PO BOX 27-263 | | | | KANSAS CITY | MO | 64180-2263 |
| BURLINGTON NORTHERN & | SANTA FE RAILWAY CO | 2650 LOU MENK DR | | | FORT WORTH | TX | 76131-2830 |
| BURLINGTON NORTHERN & SANTA FERAILWAY CO | ATTN AUDIT DISB PYMT NON-REV | 5170 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0001 |
| BURLINGTON NORTHERN & SANTE FE | PO BOX 1738 | 6TH FLOOR-FREIGHT CLAIMS | | | TOPEKA | KS | 66601-1738 |
| BURLINGTON NORTHERN - SANTA FE | JOHN P. LANIGAN JR. | 2650 LOU MENK DR | | | FORT WORTH | TX | 76131-2830 |
| BURLINGTON NORTHERN SANTA FE | LAURE POMERVILLE | 2650 LOU MENK DR | | | FORT WORTH | TX | 76131-2830 |
| BURLINGTON NORTHERN SANTA FE RAILWAY | ACACIA NOLEN | 3017 LOU MENK DR | | | FORT WORTH | TX | 76131 |
| BURLINGTON NORTHERN SANTA FE RAILWAY | 176 5TH ST E | | | | SAINT PAUL | MN | 55101-1606 |
| BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY | ATT: PETER M. LEE, SENIOR GENERAL ATTORNEY | 2500 LEW MENK DRIVE | P.O. BOX 961039 | | FT. WORTH | TX | 76161-0039 |
| BURLINGTON OCEAN EXPRESS | 21839 S AVALON BLVD #169 | | | | CARSON | CA | 90745 |
| BURLINGTON TECHNOLOGIES INC | 150 GARDEN AVE | | | BRANTFORD ON N3S 7W4 CANADA | | | |
| BURLINGTON TECHNOLOGIES INC | 1670 BISHOP ST N | | | CAMBRIDGE ON N1R 7J3 CANADA | | | |
| BURLINGTON TECHNOLOGIES INC | 3267 MAINWAY UNIT 1 | | | BURLINGTON ON L7M 1A6 CANADA | | | |
| BURLINGTON TECHNOLOGIES INC | C/O MAPLE TRADE FINANCE INC | 5475 SPRING GARDEN ROAD 7TH FLOOR | | HALIFAX CANADA NS B3J 3T2 CANADA | | | |
| BURLINGTON TECHNOLOGIES INC | BOB MARSHALL X238 | 150 GARDEN AVENUE | | | RICHMOND | IN | 47374 |
| BURLINGTON TECHNOLOGIES INC | NELLA DAMEN | DEXCAM DIV | 3267 MAINWAY | | LOS ANGELES | CA | 90025 |
| BURLINGTON TECHNOLOGIES INC. | NELLA DAMEN X221 | 1670 BISHOP STREET | | CONCORD ON CANADA | | | |
| BURLISON JR, CABE A | 53490 COUNTY ROAD 657 | | | | PAW PAW | MI | 49079-9450 |
| BURLISON, BRIAN E | 11001 E 49TH ST | | | | KANSAS CITY | MO | 64133-2307 |
| BURLISON, BRIAN E | 3613 1/2 OAKLAND TERRACE | | | | CHATTANOOGA | TN | 37415 |
| BURLISON, CATHRYN A | 53490 COUNTY ROAD 657 | | | | PAW PAW | MI | 49079-9450 |
| BURLISON, CECIL A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BURLISON, EULA M | 11001 E 49TH ST | | | | KANSAS CITY | MO | 64133-2307 |
| BURLISON, HARVEY J | 8018 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813-9121 |
| BURLISON, JOYCE A | 2323 DODGE LAKE AVE | | | | HARRISON | MI | 48625 |
| BURLISON, JOYCE A | 2323 N DODGE LAKE AVE | | | | HARRISON | MI | 48625-9062 |
| BURLISON, KATHLEEN M | 87 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1869 |
| BURLISON, KATHLEEN MICHELLE | 87 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1869 |
| BURLISON, KENTON R | 500 NE 81ST ST | | | | KANSAS CITY | MO | 64118-1368 |
| BURLISON, MICHAEL A | 2343 OVERRIDGE | | | | WATERFORD | MI | 48237 |
| BURLISON, RANDALL A | 257 VISTORIA DR | | | | NORTH PORT | FL | 34287-2593 |
| BURLISON, RICHARD A | 609 N BITTERSWEET LN | | | | MUNCIE | IN | 47304-3752 |
| BURLOCK, KENNETH E | 130 BROOKSIDE DR | | | | BRISTOL | CT | 06010-4524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURLOCK, NORMAN F | 149 BROOK ST | | | | TORRINGTON | CT | 06790-5051 |
| BURLON RUSSELL | 1145 GOFORTH RD | | | | LITTLE ROCK | MS | 39337-9220 |
| BURLOVICH, ANTHONY | 1215 E LARCHMONT DR | | | | SANDUSKY | OH | 44870-4316 |
| BURLOVICH, CHERYL | 8018 PATTEN TRACT RD 8018 | | | | SANDUSKY | OH | 44870 |
| BURLOVICH, JAMES E | 3273 TOWNSHIP ROAD 629 | | | | LOUDONVILLE | OH | 44842-9587 |
| BURLOVICH, JOSEPH | 1001 SHELBY ST | | | | SANDUSKY | OH | 44870-3177 |
| BURM, BARBARA J | 6945 E MAIN ST APT 3343 | | | | MESA | AZ | 85207-8294 |
| BURMA ALLEN - JONES | 5417 N WASHINGTON ST | | | | KANSAS CITY | MO | 64118-4354 |
| BURMA BAKER | 412 GREENSFERRY RD | | | | JACKSON | MO | 63755-1352 |
| BURMA EWING | 6429 PARK CENTRAL DR W APT C | | | | INDIANAPOLIS | IN | 46260-4515 |
| BURMA J EWING | 6429 PARK CENTRAL DR W APT C | | | | INDIANAPOLIS | IN | 46260-4515 |
| BURMA LARRY | 27269 467TH AV | | | | TEA | SD | 57064 |
| BURMAN GRAHAM | 2033 S STATE ROAD 39 | | | | DANVILLE | IN | 46122-9211 |
| BURMAN LESLEE | 5913 BALI WAY N | | | | ST PETE BEACH | FL | 33706-2238 |
| BURMAN PAUL A (481658) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BURMAN, ANNETTE M. | 5514 STILL MEADOW LN | | | | GRAND BLANC | MI | 48439-3439 |
| BURMAN, BROOKE L | 363 N ELM ST | | | | COLUMBIA CITY | IN | 46725-1601 |
| BURMAN, BROOKE LOUISE | 363 N ELM ST | | | | COLUMBIA CITY | IN | 46725-1601 |
| BURMAN, PAUL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURMAN, SUK Y | 103 MAGNOLIA DRIVE | | | | PARAGOLD | AR | 72450 |
| BURMAN, SUK YULL | PO BOX 20142 | | | | JONESBORO | AR | 72402-0142 |
| BURMAN, THURMAN R | 103 MAGNOLIA DRIVE | | | | PARAGOULD | AR | 72450-3930 |
| BURMANN, LISA CATALLO | 3243 BISHOP RD | | | | DRYDEN | MI | 48428 |
| BURMASTER, VIRGIL D | 9917 RED PINE CT | | | | FORT WAYNE | IN | 46804-5218 |
| BURMCO INC | I BAG NORTH AMERICA DIV | 80 REPUBLIC DR | ADDR PER CSIDS 8\99 | | NORTH HAVEN | CT | 06473-3101 |
| BURMEISTER, ALDEN R | PO BOX 6737 | | | | SAGINAW | MI | 48608-6737 |
| BURMEISTER, ALICE M | 412 FINDLAY STREET | | | | PERRYSBURG | OH | 43551 |
| BURMEISTER, ALICE M | 412 FINDLAY ST | | | | PERRYSBURG | OH | 43551-1519 |
| BURMEISTER, AMY L | 502 SPRING MILL RD | | | | ANDERSON | IN | 46013-3746 |
| BURMEISTER, BONNY J | 8238 ROBERT ST | | | | TAYLOR | MI | 48180-2333 |
| BURMEISTER, BONNY JEAN | 8238 ROBERT ST | | | | TAYLOR | MI | 48180-2333 |
| BURMEISTER, CURT A | 1826 S BROOKLYN DR | | | | STOUGHTON | WI | 53589-3216 |
| BURMEISTER, DANIEL E | 25746 174TH PL SE | | | | COVINGTON | WA | 98042-8309 |
| BURMEISTER, DANIEL E | PO BOX 621 | | | | LAKE ORION | MI | 48361-0621 |
| BURMEISTER, DIXIE O | 109 BUNNY TRL | | | | PENDLETON | IN | 46064-9165 |
| BURMEISTER, JAMES D | 4942 S 100 E | | | | ANDERSON | IN | 46013-9601 |
| BURMEISTER, JOYCE A | 1632 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146-3812 |
| BURMEISTER, JOYCE L | 6550 BOSSETT | | | | COOPERSVILLE | MI | 49404-9513 |
| BURMEISTER, KRISTA M | 7102 PIKE 467 | | | | CURRYVILLE | MO | 63339-2750 |
| BURMEISTER, KRISTA M | 7102 PIKE 457 | | | | CURRYVILLE | MO | 63339-2750 |
| BURMEISTER, L H | 1519 GROVE PL | | | | FULLERTON | CA | 92831-3431 |
| BURMEISTER, LARRY L | 3013 TWELVESTONES RD SE | | | | OWENS CROSS ROADS | AL | 35763 |
| BURMEISTER, LORETTA J | 275 JUNIPER ST | | | | AUBURN HILLS | MI | 48326-3237 |
| BURMEISTER, LOUIS R | 31132 CENTENNIAL DR | | | | NOVI | MI | 48377-4536 |
| BURMEISTER, OTTO | 7276 S HOOVER AVE | | | | CLARE | MI | 48617-9632 |
| BURMEISTER, RANDALL J | 845 ROWLINSON LN | | | | ORTONVILLE | MI | 48462-8559 |
| BURMEISTER, ROBERT D | 26013 BALDWIN PL | | | | STEVENSON RANCH | CA | 91381-1135 |
| BURMEISTER, ROBERT E | PO BOX 155 | | | | MARKLEVILLE | IN | 46056-0155 |
| BURMEISTER, ROBERT M | PO BOX 202 | 6709 JEFFERSON ST | | | NORTH BRANCH | MI | 48461-0202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURMEISTER, TERI B | 26013 BALDWIN PL | | | | STEVENSON RANCH | CA | 91381-1135 |
| BURMEISTER, TIMMY | 111 DIX RD | | | | JEFFERSON CITY | MO | 65109 |
| BURMEISTER, VERGIE J | 210 CRESTVIEW RD | | | | STUART | VA | 24171-4323 |
| BURMESTER, ERNEST J | 1282 CRICKLEWOOD ST SW | | | | WYOMING | MI | 49509-2745 |
| BURMESTER, HANS J | 708 E 169TH ST | | | | SOUTH HOLLAND | IL | 60473-3036 |
| BURMESTER, WILLIAM A | 3113 DELL BROOKE AVE | | | | LOUISVILLE | KY | 40220-2421 |
| BURMESTER, WILLY | 1109 OLD BOTTLE ROAD SE | | | | CULLMAN | AL | 35055 |
| BURN, META K | 23 FAIR ST | C/O SUBACUTE CENTER OF BRISTOL | | | BRISTOL | CT | 06010-5531 |
| BURN, META K | 23 FAIR ST. | C/O SUBACUTE CENTER OF BRISTOL | | | BRISTOL | CT | 06010-5531 |
| BURNA GRANT | 1613 S ELIZABETH ST APT 4A | | | | KOKOMO | IN | 46902-2486 |
| BURNABY, JENNIFER LEE | 3443 S ELVEN MILE ROAD | | | | AUBURN | MI | 48611 |
| BURNABY, JOHN S | 3443 11 MILE RD | | | | AUBURN | MI | 48611-9707 |
| BURNAGIEL, FELIKSA | 26543 HARVEST DR | | | | CHESTERFIELD | MI | 48051-1980 |
| BURNAINE, DONALD E | 2038 READY AVE | | | | BURTON | MI | 48529-2056 |
| BURNAINE, EVELYN D | PO BOX 431 | | | | PEOTONE | IL | 60468 |
| BURNAKLI, ABSEMI | 33237 MILL RACE CIRCLE | | | | WESTLAND | MI | 48185-1486 |
| BURNAM, ALFONZA | 91 RONDALE LN | | | | BATTLE CREEK | MI | 49017-5255 |
| BURNAM, CHRISTENE C | PO BOX 778 | | | | MIAMISBURG | OH | 45432-5432 |
| BURNAM, GENEVIEVE E | 1129 COBB AVE | | | | SPRINGFIELD | OH | 45506-1901 |
| BURNAM, JAMES T | 2335 WILBUR RD | | | | MARTINSVILLE | IN | 46151-6812 |
| BURNAM, MARTIN A | 66 NOTRE DAME AVE | | | | DAYTON | OH | 45404-1924 |
| BURNAM, ROSE J | PO BOX 2266 | | | | MUNCIE | IN | 47307-0266 |
| BURNAND WILLIAM | 4113 WINDCHIME LN | | | | LAKELAND | FL | 33811-3041 |
| BURNAP, DUANE M | 30 HOLLAND RD | | | | WINTHROP | NY | 13697-3115 |
| BURNAP, LEON H | 105 RIVER RD | | | | NORFOLK | NY | 13667-3134 |
| BURNARD BARGER | 11510 W CUTLER RD | | | | EAGLE | MI | 48822-9749 |
| BURNARD, THOMAS M | 13455 W DUNBAR RD | | | | DUNDEE | MI | 48131-9709 |
| BURNARD, THOMAS MICHAEL | 13455 W DUNBAR RD | | | | DUNDEE | MI | 48131-9709 |
| BURNASH, PAMELA K | 3002 COLORADO AVE | | | | FLINT | MI | 48506-2446 |
| BURNASH, THOMAS F | 1716 LAKEWOODS BEACH RD | | | | SAINT HELEN | MI | 48656-9744 |
| BURNASH-ZARR, DENICE A | 309 WOODSIDE CT | | | | FRANKLIN | TN | 37067-4474 |
| BURNASKA, DAVID G | 1335 NEW YORK AVENUE | | | | LINCOLN PARK | MI | 48146-3805 |
| BURNASKA, GERALD N | 23501 BROOKDALE BLVD | | | | ST CLAIR SHRS | MI | 48082-2147 |
| BURNASKA, GLORIA B | 31112 ANGELINE CT W | | | | ST CLAIR SHRS | MI | 48082-2416 |
| BURNAT, JUDITH A | 6801 SARAH ST | | | | TEMPERANCE | MI | 48182-1264 |
| BURNDINE BRODERICK | 234 E OAK ST | | | | ANDERSON | IN | 46012-2511 |
| BURNE OLDSMOBILE CADILLAC HONDA CO. | 1201-1209 WYOMING AVENUE | | | | SCRANTON | PA | 18509 |
| BURNE OLDSMOBILE CADILLAC INC | DBA R J BURNE OLDS CAD PON | 1201-1209 WYOMING | | | SCRANTON | PA | 18509 |
| BURNE OLDSMOBILE CADILLAC, INC. | RICHARD BURNE | 1201-1209 WYOMING AVE | | | SCRANTON | PA | 18509 |
| BURNEAL, PETER F | 31 DEL VERDE RD | | | | ROCHESTER | NY | 14624-2401 |
| BURNEDA GILLESPIE | 2820 S MEMORIAL DR APT 301 | | | | NEW CASTLE | IN | 47362-1165 |
| BURNEDETTE E HILL | ACCT OF DARRELL PEEBLES | PO BOX 261 | INDEX# 072890 | | PLAINSBORO | NJ | 08536-0261 |
| BURNEKA, ANNA M | 2653 PHILLIPS RD | | | | LEBANON | OH | 45036-8767 |
| BURNEKA, D G | 5473 NAUGHTON DR | | | | HUBER HEIGHTS | OH | 45424-6001 |
| BURNEKA, ROBERT C | 2653 PHILLIPS RD | | | | LEBANON | OH | 45036 |
| BURNELL BAUER | PO BOX 121 | | | | NEY | OH | 43549-0121 |
| BURNELL BORTON | 11196 N ELMS RD | | | | CLIO | MI | 48420-9447 |
| BURNELL CLAY | 13960 CLOVERLAWN ST | | | | DETROIT | MI | 48238-2416 |
| BURNELL GILLESPIE | 108 W WASHINGTON ST | | | | GRAFTON | WV | 26354-1308 |
| BURNELL LINTON | 51 CHARLES LN | | | | PONTIAC | MI | 48341-2926 |
| BURNELL MUTH | PO BOX 45 | | | | TROUTVILLE | PA | 15866 |
| BURNELL NOLEN | 17155 PRAIRIE ST | | | | DETROIT | MI | 48221-2618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURNELL PACE | 1835 BROOK TERRACE TRL | | | | DALLAS | TX | 75232-3707 |
| BURNELL PERNESE | 1587 W 14TH ST | | | | JACKSONVILLE | FL | 32209-4870 |
| BURNELL TATORIS | 12766 SPEAKER RD | | | | BROCKWAY | MI | 48097-3113 |
| BURNELL, BRIDGET E | 7517 GLEN TERRA DR | | | | LANSING | MI | 48917-8827 |
| BURNELL, DANIEL F | 4115 SHERWOOD CIR | | | | CANTON | MI | 48188-2173 |
| BURNELL, DAVID A | 2708 MCGREGOR RD | | | | WEST BRANCH | MI | 48661-9471 |
| BURNELL, FURMAN W | 1255 S 9TH ST | | | | NOBLESVILLE | IN | 46060-3748 |
| BURNELL, GERALD R | 16 ATWELL ST | | | | ROCHESTER | NY | 14612-4802 |
| BURNELL, GLORIA J | 916 HENDRIX AVE | | | | CHARLESTON | WV | 25312-2118 |
| BURNELL, GLORIA J | 830 STOCKTON ST | | | | CHARLESTON | WV | 25312-2148 |
| BURNELL, JAMIE M | 5587 LUM RD | | | | LUM | MI | 48412-9384 |
| BURNELL, JEANETTE E | 1731 JOY ROAD | | | | SAGINAW | MI | 48601-6823 |
| BURNELL, JEANETTE E | 1731 JOY ST | | | | SAGINAW | MI | 48601-6823 |
| BURNELL, JEFFREY W | 423 BELLA VISTA DR | | | | GRAND BLANC | MI | 48439-1508 |
| BURNELL, JOHN E | 203 S WARNER ST | | | | BAY CITY | MI | 48706-4480 |
| BURNELL, JOHN E | 3209 LEXINGTON DR | | | | SAGINAW | MI | 48601-4570 |
| BURNELL, JOHNNY L | PO BOX 32507 | | | | OKLAHOMA CITY | OK | 73123-0707 |
| BURNELL, KIM M | PO BOX 393 | | | | ROANOKE | IN | 46783-0393 |
| BURNELL, LYNN A | PO BOX 393 | | | | ROANOKE | IN | 46783-0393 |
| BURNELL, MARGUERITA | 5394 FERN AVE | | | | GRAND BLANC | MI | 48439-4320 |
| BURNELL, MARLENE A | 2855 E STEWART RD | | | | MIDLAND | MI | 48640-8586 |
| BURNELL, PAMELA P | 108 CANTERFIELD PKWY W | | | | DUNDEE | IL | 60118-9004 |
| BURNELL, ROBERT A | 3138 SETTING SUN BLVD | | | | SAGINAW | MI | 48603-5212 |
| BURNELL, RUBY M | 4136 RANDOLPH | | | | SAGINAW | MI | 48601-4245 |
| BURNELL, RUBY M | 4136 RANDOLPH ST | | | | SAGINAW | MI | 48601-4245 |
| BURNELL, STEVEN H | 1855 WOODFIELD ST | | | | ORTONVILLE | MI | 48462-9120 |
| BURNELL, SUSAN C | 235 N FRANKLIN ST | | | | NEW BREMEN | OH | 45869-1316 |
| BURNELL, SUSAN C | 235 N. FRANKLIN ST. | | | | NEW BREMEN | OH | 45869-5869 |
| BURNER JR, RALPH B | 207 ELIZABETH ST | | | | MONTROSE | MI | 48457-9157 |
| BURNER, HILLARY | 1015 RELIANCE WAY | | | | DEL MAR | CA | 92014-3922 |
| BURNER, JIMMIE R | 9513 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-8406 |
| BURNER, KIMBERLY L | 9486 BALDWIN RD | | | | GAINES | MI | 48436-9628 |
| BURNER, WINSTON W | 5398 TEAKWOOD DR | | | | SWARTZ CREEK | MI | 48473-9415 |
| BURNES, ELISHA C | 713 SPELLMAN DR | | | | FLINT | MI | 48503-5229 |
| BURNES, ELISHA CHARLES | 713 SPELLMAN DR | | | | FLINT | MI | 48503-5229 |
| BURNES, JACK R | 139 CANTERBURY LN | | | | MCMURRAY | PA | 15317-2701 |
| BURNES, PATRICIA A | 9644 N 35TH LN | | | | PHOENIX | AZ | 85051-1220 |
| BURNES-SMITH, FRANCES B | 137 COVENTRY PL | | | | PALM BEACH GARDENS | FL | 33418-8030 |
| BURNESS HALL | 2325 MADISON 303 | | | | MARQUAND | MO | 63655-8672 |
| BURNESS, GERALD D | 8875 E MILLER RD | | | | DURAND | MI | 48429-9441 |
| BURNESS, JOHN C | PO BOX 1246 | | | | LOCKPORT | NY | 14095-1246 |
| BURNESTINE PAGE | 105 PAYNE RD | | | | MONTGOMERY | AL | 36116 |
| BURNESTINE THOMAS | 1234 MCINTOSH DR | | | | FLINT | MI | 48503-1265 |
| BURNET CENTRAL APPRAISAL DISTRICT | PO BOX 908 | 223 SOUTH PIERCE | | | BURNET | TX | 78611-0908 |
| BURNET DUCKWORTH PALMER LLP | ATTN LOUISE NOVINGER-GRANT | 1400, 350 - 7TH AVENUE SW | | CALGARY, ALBERTA T2P 3N9 | | | |
| BURNET LISBETH | 342 W STATE ROAD 2 | | | | ANTHONY | KS | 67003-9014 |
| BURNETT ANNA (443548) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURNETT B FRAZIER | 14223 E WILLIAMS FIELD RD | | | | GILBERT | AZ | 85295-5323 |
| BURNETT CARL | 121 1ST ST APT 107 | | | | SAINT PETERSBURG | FL | 33715 |
| BURNETT DAK | 5501 NW 60TH TER | | | | KANSAS CITY | MO | 64151-4533 |
| BURNETT DAVID (499283) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURNETT DIRECT INC | 8585 P G A DR | STE 203 | | | COMMERCE TWP | MI | 48390-1605 |
| BURNETT DOUGLAS PRINCE | GLASSER & GLASSER | CROWN CENTER | 580 E MAIN ST  STE 600 | | NORFOLK | VA | 23510 |
| BURNETT EQUIP/BRMGHM | 4 OFFICE PARK CIRCLE | | | | BIRMINGHAM | AL | 35223 |
| BURNETT FRAZIER | 14223 E WILLIAMS FIELD RD | | | | GILBERT | AZ | 85295-5323 |
| BURNETT GERALD L (472009) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BURNETT JASON | BURNETT, JASON | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| BURNETT JEHMIKO JONES | BURNETT, JEHMIKO JONES | 22 W MONROE ST | | | CHICAGO | IL | 60603 |
| BURNETT JEHMIKO JONES | BURNETT, MARSHA | 22 W MONROE ST | | | CHICAGO | IL | 60603 |
| BURNETT JR, EDWARD N | 11651 JACKSON ST | | | | TAYLOR | MI | 48180-4335 |
| BURNETT JR, FRANK | 134 ONEIDA ST | | | | PONTIAC | MI | 48341-1625 |
| BURNETT JR, FRANK | 2812 CAPEHART DR | | | | SAGINAW | MI | 48601-4560 |
| BURNETT JR, GLENNON M | 101 BRINY AVE APT 2503 | | | | POMPANO BEACH | FL | 33062-5661 |
| BURNETT JR, JACK A | 6644 US 35 EAST | | | | WEST ALEX | OH | 45381 |
| BURNETT JR, JOHN H | 47387 ALLIANCE CT | | | | SHELBY TOWNSHIP | MI | 48315-4602 |
| BURNETT JR, JOHNNY B | 958 ROCK SPRING RD | | | | HARTSELLE | AL | 35640-6632 |
| BURNETT JR, JOSEPH L | 4672 MOSELLE DR | | | | LIBERTY TWP | OH | 45011-9597 |
| BURNETT JR,JACK A | 6644 US 35 EAST | | | | WEST ALEX | OH | 45381 |
| BURNETT JR,JOSEPH L | 4672 MOSELLE DR | | | | LIBERTY TWP | OH | 45011-9597 |
| BURNETT KENNETH (ESTATE OF) (664758) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BURNETT LEE | BURNETT, LEE | PO BOX 22985 | | | JACKSON | MS | 39225-2985 |
| BURNETT MARTHA | 2124 COUNTY ROAD C | | | | HALE CENTER | TX | 79041-3819 |
| BURNETT MC DANIEL JR | 5404 SMITH ST | | | | FORT WAYNE | IN | 46806-5173 |
| BURNETT MED CTR CLIN | 257 W SAINT GEORGE AVE | | | | GRANTSBURG | WI | 54840-7827 |
| BURNETT NEWSOME | 9540 PLANK RD | | | | MAYBEE | MI | 48159-9790 |
| BURNETT NORMAN D (450078) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BURNETT PROCESS, INC. | BROWN & HUTCHINSON | MICHELLE HUTCHINSON, ESQ. | 2 STATE ST STE 925 | TWO STATE STREET | ROCHESTER | NY | 14614-1370 |
| BURNETT RENT A CAR | 6249 STEWART AVE | | | | CINCINNATI | OH | 45227-1235 |
| BURNETT ROB | PO BOX 4270 | | | | GRAND JUNCTION | CO | 81502-4270 |
| BURNETT ROBERT KARL | BURNETT, ROBERT KARL | 18930 W 10 MILE RD STE 2500 | | | SOUTHFIELD | MI | 48075-2629 |
| BURNETT TAYLOR | 645 SARAINA LN | | | | NEW WHITELAND | IN | 46184-1824 |
| BURNETT THOMAS (655685) | BELLUCK & FOX LLP | 546 5TH AVE  #4 | | | NEW YORK | NY | 10035-5000 |
| BURNETT TIM | 4195 AUSTIN CT | | | | LAPEER | MI | 48446-3654 |
| BURNETT WALKER & BAKER LC | 1400 YOUREE DR | | | | SHREVEPORT | LA | 71101 |
| BURNETT WHEELER | 210 VARDEN RD | | | | FLORAHOME | FL | 32140-2315 |
| BURNETT, ALEXANDER M | 5435 STREEFKERK DR | | | | WARREN | MI | 48092-3117 |
| BURNETT, ALICE | 6 DONCASTER RD | | | | NEW CASTLE | DE | 19720-3013 |
| BURNETT, ALLEN L | 178 ECHO LAKE CIR | | | | BYRNES MILL | MO | 63025-3012 |
| BURNETT, ANITA G | 1969 S GROVE ST | | | | YPSILANTI | MI | 48198-6648 |
| BURNETT, ANN | 18975 STANSBURY ST | | | | DETROIT | MI | 48235-1729 |
| BURNETT, ANNA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURNETT, ARNOLD J | 4324 MAUREEN DR. | | | | YOUNGSTOWN | OH | 44511-4511 |
| BURNETT, AUTUM RAE | 14187 REDDER AVENUE | | | | CEDAR SPRINGS | MI | 49319-9332 |
| BURNETT, BARBARA C | 127 SOUTH ALDRIDGE | | | | YOUNGSTOWN | OH | 44515 |
| BURNETT, BERNICE H | 7326 CLARK ST | | | | KANSAS CITY | KS | 66111-2837 |
| BURNETT, BETTY L | N4305 MACKINAC TRL | C/O WAYNE BURNETT | | | SAINT IGNACE | MI | 49781-9302 |
| BURNETT, BETTY L | PO BOX 243 | | | | FARMINGTON | MO | 63640-0243 |
| BURNETT, BILL J | 15480 HOCKING BLVD | | | | BROOK PARK | OH | 44142-2920 |
| BURNETT, BILL W | 4337 N 19TH PL | | | | MILWAUKEE | WI | 53209-6835 |
| BURNETT, BRETON S | 901 S RACINE AVE UNIT A | | | | CHICAGO | IL | 60607-4137 |
| BURNETT, CARL | PO BOX 71313 | | | | MADISON HEIGHTS | MI | 48071-0313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURNETT, CARLIE | APT M | 2 EDDYSTONE PLACE | | | ESSEX | MD | 21221-6077 |
| BURNETT, CARLIE | 302 CLOVERWOOD COURT | | | | ESSEX | MD | 21221 |
| BURNETT, CAROLE B | 4118 N CATHERWOOD AVE | | | | INDIANAPOLIS | IN | 46226-4926 |
| BURNETT, CAROLYN | PO BOX 6955 | | | | KOKOMO | IN | 46904-6955 |
| BURNETT, CARROLL L | 2179 UTHE RD | | | | BATES CITY | MO | 64011-8145 |
| BURNETT, CASEL G | 12324 GAINES WAY | | | | WALTON | KY | 41094-9355 |
| BURNETT, CASSANDRA | 3230 STEVENSON ST | | | | FLINT | MI | 48504-3297 |
| BURNETT, CHARLES D | 7334 COUNTY ROAD 94 | | | | KILLEN | AL | 35645-3050 |
| BURNETT, CHARLES G | 4077 MONTCALM ST | | | | BURTON | MI | 48519-1564 |
| BURNETT, CHARLES L | 12624 S RACINE AVE | | | | CALUMET PARK | IL | 60827-6105 |
| BURNETT, CHARLES S | 16396 HARDEN CIR | | | | SOUTHFIELD | MI | 48075-3078 |
| BURNETT, CHARLES SANDERS | 16396 HARDEN CIR | | | | SOUTHFIELD | MI | 48075-3078 |
| BURNETT, CHARLOTTE Y | PO BOX 1813 | | | | DECATUR | GA | 30031-1813 |
| BURNETT, CHESTER | 3208 JACQUE ST | | | | FLINT | MI | 48532-3707 |
| BURNETT, CHRISTOPHER L | 1116 VALLEY FORGE DR | | | | DEFIANCE | OH | 43512-1346 |
| BURNETT, CLARA F | 9721 S CLAREMONT AVE | | | | CHICAGO | IL | 60643-1716 |
| BURNETT, CLARENCE E | 5276 E CO 550 N | | | | PITTSBORO | IN | 46167 |
| BURNETT, CLAUDIA W | 12791 BROWN BRIDGE RD | | | | COVINGTON | GA | 30016-2968 |
| BURNETT, CLEOLA | 7733 CHESTERFIELD S DR | | | | SOUTHHAVEN | MS | 38671-6346 |
| BURNETT, CLOYCE A | POST OFFICE BOX 421 | | | | MONROEVILLE | IN | 46773-0421 |
| BURNETT, CLOYCE A | PO BOX 421 | | | | MONROEVILLE | IN | 46773-0421 |
| BURNETT, COLETTE S | 919 LAKE SHORE DRIVE | | | | JASPER | AL | 35504-3133 |
| BURNETT, CORRINE M | APT 2112 | 11545 N FRANK LLOYD WRGHT BLVD | | | SCOTTSDALE | AZ | 85259-3160 |
| BURNETT, CURTIS | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BURNETT, DAFORA L | 3208 JACQUE ST | | | | FLINT | MI | 48532-3707 |
| BURNETT, DALE | 9775 WALFRAN DR | | | | BRIGHTON | MI | 48114-9603 |
| BURNETT, DALTON L | 35 COTTONTOWN SQ | | | | LEIGHTON | AL | 35646 |
| BURNETT, DARLENE L | 4010 HAWK DR | | | | DAVISON | MI | 48423-8522 |
| BURNETT, DAVID | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| BURNETT, DAVID | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BURNETT, DAVID C | 6684 BREEZELOCH CT | | | | JUPITER | FL | 33458-3731 |
| BURNETT, DAVID L | 5776 BRENDA BLVD | | | | GREENWOOD | IN | 46143-9110 |
| BURNETT, DAVID M | 7943 RAMPART TRL | | | | WATERFORD | MI | 48327-4150 |
| BURNETT, DEAN A | 3826 COMMON RD | | | | WARREN | MI | 48092-3359 |
| BURNETT, DEAN ALAN | 3826 COMMON RD | | | | WARREN | MI | 48092-3359 |
| BURNETT, DEBRA A | 1075 FRESHWATER LN | | | | CICERO | IN | 46034-9208 |
| BURNETT, DELBERT E | 595 MELROSE ST | | | | PONTIAC | MI | 48340-3114 |
| BURNETT, DELEAN | 1224 N GRAND TRAVERSE ST | | | | FLINT | MI | 48503-1313 |
| BURNETT, DENNIS H | 3622 ABOITE LAKE DR | | | | FORT WAYNE | IN | 46804-3902 |
| BURNETT, DENNIS L | 216 KETTENRING DR | | | | DEFIANCE | OH | 43512-1752 |
| BURNETT, DENNIS LYRIC | 216 KETTENRING DR | | | | DEFIANCE | OH | 43512-1752 |
| BURNETT, DIANA G | 2175 CARDINAL DR | | | | FLORISSANT | MO | 63033-2021 |
| BURNETT, DIANA J | 14187 REDDER AVENUE | | | | CEDAR SPRINGS | MI | 49319-9332 |
| BURNETT, DON B | 3798 HIDDEN HOLLOW | | | | AUSTIN | TX | 78731 |
| BURNETT, DONALD E | 801 SALEM DR | | | | KOKOMO | IN | 46902 |
| BURNETT, DONALD L | 2329 S GLENWOOD AVE | | | | NILES | OH | 44446-4215 |
| BURNETT, DONALD P | 1719 MONICA LN | | | | ANDERSON | IN | 46013-2597 |
| BURNETT, DOROTHY | 3901 HAMMERBERG RD. | APT#D1 | | | FLINT | MI | 48507 |
| BURNETT, EARNESTINE | 3310 CONCORD ST | | | | FLINT | MI | 48504-2926 |
| BURNETT, EDDIE L | 19 MCCOY RD | | | | FRANKLIN | NC | 28734-9636 |
| BURNETT, EDDIE L | 544 WOODWARD AVE | | | | JACKSON | MS | 39206-3821 |
| BURNETT, EDITH M | RR # | | | | SHARPSVILLE | IN | 46068 |
| BURNETT, ELEASE W | 624 CANE CREEK VALLEY RD | | | | DAHLONEGA | GA | 30533-3822 |
| BURNETT, ELIZABETH | 1821 N KANSAS | | | | ROSWELL | NM | 88201-8201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURNETT, ELIZABETH | P O BOX 72400 | | | | LOS ANGELES | CA | 90002-0400 |
| BURNETT, ELIZABETH | PO BOX 72400 | | | | LOS ANGELES | CA | 90002-0400 |
| BURNETT, ELIZABETH M | 2414 WINTERS DRIVE | | | | GRANITE CITY | IL | 62040 |
| BURNETT, ELLA D | 109 HURON ST | | | | LANSING | MI | 48915 |
| BURNETT, ERVIN H | 381 PARK ST | | | | LAWRENCEVILLE | GA | 30045-4651 |
| BURNETT, EVELYN J | 1450 VALLEY AVE NW | | | | GRAND RAPIDS | MI | 49504-2949 |
| BURNETT, EVERETT | 1801 WOOTEN ST | | | | COVINGTON | TN | 38019 |
| BURNETT, EZRA A | 2013 CENTRAL AVE | | | | ANDERSON | IN | 46016-4330 |
| BURNETT, FAY B | 7055 NORTH PIKE | | | | CHEROKEE | AL | 35616-5731 |
| BURNETT, FRANCES | 9 CONNER RD | | | | RAYVILLE | LA | 71269-6564 |
| BURNETT, FRANK A | 3543 JESSUP RD APT 1A | | | | CINCINNATI | OH | 45239-6269 |
| BURNETT, FRED E | 8559 N LINE CREEK PKWY APT 361 | | | | KANSAS CITY | MO | 64154-2131 |
| BURNETT, FREDRENA C | 901 S RACINE AVE UNIT A | | | | CHICAGO | IL | 60607-4137 |
| BURNETT, GARY L | 4566 PIKE 15 | | | | CURRYVILLE | MO | 63339-2009 |
| BURNETT, GARY L | 4615 MEIGS AVE | | | | WATERFORD TOWNSHIP | MI | 48329-1820 |
| BURNETT, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BURNETT, GEORGE W | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BURNETT, GERALD E | 2350 RIDGE RD | | | | RANSOMVILLE | NY | 14131-9766 |
| BURNETT, GERALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURNETT, GERALD M | 143 ASBURY DR | | | | ANDERSON | IN | 46013-4869 |
| BURNETT, GERLINE | 2029 WINDSONG DR UNIT 1C | | | | HAGERSTOWN | MD | 21740-2729 |
| BURNETT, GLENN E | 176 PINEWOOD DR | | | | ELYRIA | OH | 44035-6032 |
| BURNETT, GLENN R | 2 SPRING VALLEY DR | | | | MCLOUD | OK | 74851-9432 |
| BURNETT, GRACIE M | 1683 FALKE DRIVE | | | | DAYTON | OH | 45432-3313 |
| BURNETT, GRACIE M | 1683 FALKE DR | | | | DAYTON | OH | 45432-3313 |
| BURNETT, GUY M | 3109 WEST TWICKINGHAM DRIVE | | | | MUNCIE | IN | 47304-1058 |
| BURNETT, HARLAN | 3652 N HAMPTON RD | | | | SPRINGFIELD | OH | 45502-9690 |
| BURNETT, HERBERT E | 1178 CARMAN ST | | | | BURTON | MI | 48529-1118 |
| BURNETT, HETTY | 1446 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8718 |
| BURNETT, IMOGENE | 3391 ORO GRANDE BLVD | | | | LAKE HAVASU CITY | AZ | 86406-8782 |
| BURNETT, ISSAC | 3526 SENORA AVE SE | | | | GRAND RAPIDS | MI | 49508-2509 |
| BURNETT, IVA L | 7670 STANCREST | | | | HUBER HEIGHTS | OH | 45424-2165 |
| BURNETT, IVORY | 5340 WABADA AVE | | | | SAINT LOUIS | MO | 63112-4326 |
| BURNETT, JACK A | 6644 US ROUTE 35 E | | | | WEST ALEXANDRIA | OH | 45381 |
| BURNETT, JACK A | 6644 E US 35 | | | | W ALEXANDRIA | OH | 45381-5381 |
| BURNETT, JAMES B | 4318 E COLDWATER RD | | | | FLINT | MI | 48506-1054 |
| BURNETT, JAMES E | 179 OXFORD AVE | | | | BUFFALO | NY | 14209-1213 |
| BURNETT, JAMES K | 27025 BRANTON | | | | NOVI | MI | 48377-3768 |
| BURNETT, JAMES R | 212 PARK PL | | | | COLUMBIANA | OH | 44408-1153 |
| BURNETT, JAMES R | 8548 SPRINGTREE RD | | | | JACKSONVILLE | FL | 32210-9602 |
| BURNETT, JANE F | P O BOX 344 | | | | TARRYTOWN | NY | 10591-0344 |
| BURNETT, JANE F | PO BOX 344 | | | | TARRYTOWN | NY | 10591-0344 |
| BURNETT, JARVIS J | C/O PARK PLACE ASSISTED LIVING | 8445 SW HEMLOCK | APT #242 | | PORTLAND | OR | 97223 |
| BURNETT, JASON | KROHN & MOSS - OH | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| BURNETT, JASON P | 1091 CROSS ST | | | | OXFORD | MI | 48371-3582 |
| BURNETT, JAY F | 2321 BALMORAL BLVD | | | | KOKOMO | IN | 46902-3156 |
| BURNETT, JEAN | 1309 R. NORTH MAIN STREET | | | | PIEDMONT | MO | 63957 |
| BURNETT, JEANETTE | 1454 S JACKSON AVE | | | | DEFIANCE | OH | 43512-3209 |
| BURNETT, JEFFREY A | 355 COLUMBIA AVE | | | | BIRMINGHAM | MI | 48099 |
| BURNETT, JEFFREY A | 355 COLUMBIA ST | | | | BIRMINGHAM | MI | 48009 |
| BURNETT, JEFFREY D | 816 SE 19TH ST | | | | OAK GROVE | MO | 64075-9475 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURNETT, JEFFREY DALE | 816 SE 19TH ST | | | | OAK GROVE | MO | 64075-9475 |
| BURNETT, JEHMIKO JONES | YOUNES JOSEPH LAW OFFICES | 22 W MONROE ST | | | CHICAGO | IL | 60603 |
| BURNETT, JENNIE | 3526 SENORA STREET S. E. | | | | GRAND RAPIDS | MI | 49508-2509 |
| BURNETT, JENNIE | 3526 SENORA AVE SE | | | | GRAND RAPIDS | MI | 49508-2509 |
| BURNETT, JEROME | 1914 CASTLE LN | | | | FLINT | MI | 48504-2012 |
| BURNETT, JILL M | 502 ENGLISH RD | | | | GLOSTER | LA | 71030-3500 |
| BURNETT, JIM | | | | | | | |
| BURNETT, JIMMIE L | 20130 HARNED ST | | | | DETROIT | MI | 48234-1513 |
| BURNETT, JOANN | 3127 PARK CHURCH LN APT 196 | | | | LOUISVILLE | KY | 40220-7165 |
| BURNETT, JOHN A | 22 KILLARNEY LN | | | | MOSCOW MILLS | MO | 63362-1713 |
| BURNETT, JOHN ALLEN | 22 KILLARNEY LN | | | | MOSCOW MILLS | MO | 63362-1713 |
| BURNETT, JOHN C | 119 S COUNTY ROAD 450 E | | | | KOKOMO | IN | 46902 |
| BURNETT, JOHN C | 60 QUAIL RIDGE DR | | | | MONROE | LA | 71203-9629 |
| BURNETT, JOHN E | 1213 AVENUE B | | | | FLINT | MI | 48503-1415 |
| BURNETT, JOHN F | 6744 TOWNBROOK DR APT F | | | | WOODLAWN | MD | 21207-5542 |
| BURNETT, JOHN L | 9820 GERALDINE ST LOT 247 | | | | YPSILANTI | MI | 48197 |
| BURNETT, JOHN L | 5500 MAPLE AVE APT 104 | | | | SAINT LOUIS | MO | 63112-2746 |
| BURNETT, JOHN N | 6695 CLINGAN RD UNIT 1 | | | | POLAND | OH | 44514-5102 |
| BURNETT, JOHN R | 1441 PARKER  AVE APT 21 | | | | TRACY | CA | 95376-3565 |
| BURNETT, JOHN T | 3885 EWINGS RD | | | | LOCKPORT | NY | 14094-1035 |
| BURNETT, JOHN W | 5314 CUMNOR RD | | | | DOWNERS GROVE | IL | 60515-5313 |
| BURNETT, JOHN W | 824 LEA CASTLE PL | | | | MIAMISBURG | OH | 45342-2024 |
| BURNETT, JOHNNY W | 953 THOMAS J DR | | | | FLINT | MI | 48506-5244 |
| BURNETT, JONATHON | 655 SCHOOL HOUSE HILL RD | | | | UNION | MO | 63084-3879 |
| BURNETT, JOSEPH L | 258 CUMQUAT RD NE | | | | LAKE PLACID | FL | 33852-5951 |
| BURNETT, JOSEPH N | 4672 MOSELLE DR | | | | LIBERTY TWP | OH | 45011-9597 |
| BURNETT, JOSIE S | 4236 OAK LAKE DR | | | | JACKSON | MS | 39212-5369 |
| BURNETT, JULIA S | 211 ADELE PL | | | | NEW CASTLE | DE | 19720-2706 |
| BURNETT, JULIA S | 211 ADELE PLACE | | | | NEW CASTLE | DE | 19720-2706 |
| BURNETT, JULIUS ED | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| BURNETT, JUNE ELLEN | 2616 N LEUTZ RD | | | | OAK HARBOR | OH | 43449 |
| BURNETT, JUNIOR | 47 WALNUT ST | | | | PONTIAC | MI | 48341-2161 |
| BURNETT, KAREN J | 5792 HOLCOMB ST | | | | DETROIT | MI | 48213-3024 |
| BURNETT, KATHERINE WIMBE | 3612 SHENANDOAH ST | | | | DALLAS | TX | 75205-2119 |
| BURNETT, KATIE | 287 OLYMPIC AVE | | | | BUFFALO | NY | 14215-3259 |
| BURNETT, KENNETH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BURNETT, KENNETH L | 1969 S GROVE ST | | | | YPSILANTI | MI | 48198-6648 |
| BURNETT, KENNETH LEE | 1969 S GROVE ST | | | | YPSILANTI | MI | 48198-6648 |
| BURNETT, KENNETH P | 3097 WYNDHAM DR | | | | FLUSHING | MI | 48433-3700 |
| BURNETT, KENNETH PAUL | 3097 WYNDHAM DR | | | | FLUSHING | MI | 48433-3700 |
| BURNETT, KENNETH T | 6155 N BRUMMETT RD | | | | QUINCY | IN | 47456-9449 |
| BURNETT, KEVIN J | 1446 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8718 |
| BURNETT, KEVIN W | 2514 REDBROOK DR | | | | GARLAND | TX | 75040-3739 |
| BURNETT, LANA W | 2510 S COUNTY ROAD 419 | | | | CHULUOTA | FL | 32766-8997 |
| BURNETT, LARRY D | 7601 W STOLL RD | | | | LANSING | MI | 48906-9372 |
| BURNETT, LARS E | 16576 DEERTRACK ST | | | | BONNER SPRNGS | KS | 66012-7138 |
| BURNETT, LAWRENCE F | 110 W FOURTH ST | | | | GREENFIELD | IN | 46140-2114 |
| BURNETT, LAZETTA C | 208 FEDERAL ST NW | | | | WARREN | OH | 44483-3226 |
| BURNETT, LEE | PITTMAN GERMANY ROBERTS & WELSH | PO BOX 22985 | | | JACKSON | MS | 39225-2985 |
| BURNETT, LEO USA | 35 W WACKER DR | | | | CHICAGO | IL | 60601 |
| BURNETT, LEROY | 6433 HILLMONT DR | | | | OAKLAND | CA | 94605-2242 |
| BURNETT, LEWIS | 860 KINGSWAY DR W | | | | GRETNA | LA | 70056-3022 |
| BURNETT, LINDA W | HC2 BOX 69 | | | | TIONESTA | PA | 16353-9217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURNETT, LINDA W | 122 CUSTER DR | | | | TIONESTA | PA | 16353-7404 |
| BURNETT, LOIS C | 152 BROOK DR | | | | BROOKFIELD | OH | 44403-9638 |
| BURNETT, LOLA M | 232 S GIRLS SCHOOL RD | | | | INDIANAPOLIS | IN | 46231-1122 |
| BURNETT, LOREN R | 10 CAPTAIN KIDD RD | | | | E SANDWICH | MA | 02537-1116 |
| BURNETT, LORI A | 4536 RED BARK CT | | | | ANTIOCH | TN | 37013-4877 |
| BURNETT, LOUIS E | 5 N JUNIPER AVE | | | | HIGHLAND SPRINGS | VA | 23075-1801 |
| BURNETT, LUCIE J | 4216 S COTTAGE | | | | INDEPENDENCE | MO | 64055-4505 |
| BURNETT, MAGGIE | 201 W. BIG BEAVER | | | | TROY | MI | 48084 |
| BURNETT, MARIE H | 3320 N 53RD ST | | | | KANSAS CITY | KS | 66104-1638 |
| BURNETT, MARK A | PO BOX 783 | | | | DEFIANCE | OH | 43512-0783 |
| BURNETT, MARK A | 3211 EMERALD LAKE DR | | | | FORT WAYNE | IN | 46804-2411 |
| BURNETT, MARK E | 4405 OLD LANSING RD | | | | LANSING | MI | 48917-4453 |
| BURNETT, MARLENE J | 4729 DIMOND WAY | | | | DIMONDALE | MI | 48821-9305 |
| BURNETT, MARSHA | YOUNES JOSEPH LAW OFFICES | 22 W MONROE ST | | | CHICAGO | IL | 60603 |
| BURNETT, MARTHA H | 285 PARK AVE APT 2102 | | | | POOLER | GA | 31322-4218 |
| BURNETT, MARTHA N | 1732 LAKEVIEW ST | | | | TRENTON | MI | 48183-1727 |
| BURNETT, MARY C | 8215 MILLS ST | | | | TAYLOR | MI | 48180-2014 |
| BURNETT, MARY H | 146 3RD ST | | | | ROCHESTER | NY | 14605-2445 |
| BURNETT, MCVORRAN | 156 ORANGE AVE | | | | IRVINGTON | NJ | 07111-2018 |
| BURNETT, MELANDIE | 2701 RANGER PL | | | | DOUGLASVILLE | GA | 30135-8915 |
| BURNETT, MICHAEL D | 1241 COUNTY ROUTE 37 | | | | MASSENA | NY | 13662-3331 |
| BURNETT, MICHAEL D | 693 LOUNSBURY AVE | | | | PONTIAC | MI | 48340-2451 |
| BURNETT, MICHAEL D. | 693 LOUNSBURY AVE | | | | PONTIAC | MI | 48340-2451 |
| BURNETT, MICHAEL DALE | 1241 COUNTY ROUTE 37 | | | | MASSENA | NY | 13662-3331 |
| BURNETT, MICHAEL J | 5295 TWIN CT | | | | GRAND BLANC | MI | 48439-5141 |
| BURNETT, MICHAEL W | 17250 LENORE | | | | DETROIT | MI | 48219-3693 |
| BURNETT, MICHELE K | 12399 RAY RD | | | | ORTONVILLE | MI | 48462-8704 |
| BURNETT, NANCY | 8910 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1741 |
| BURNETT, NORMAN D | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BURNETT, ORLAND R | 1815 WHITE OAK CIR | | | | BENTON | AR | 72019-8720 |
| BURNETT, PATRICIA K | 655 SCHOOL HOUSE HILL RD | | | | UNION | MO | 63084-3879 |
| BURNETT, PATRICIA M | 5828 BLUFF LN | | | | LOVELAND | CO | 80537-2927 |
| BURNETT, PAUL A | 1361 N 2550 E | | | | LAYTON | UT | 84040-2733 |
| BURNETT, PHYLLIS G | 2337 E JUDD RD | | | | BURTON | MI | 48529-2456 |
| BURNETT, PIERRE W | 10590 CARRIE LN | | | | INDIANAPOLIS | IN | 46231-1071 |
| BURNETT, RANDY A | 918 SPRING CT SW | | | | DECATUR | AL | 35603-1233 |
| BURNETT, RAYMOND E | PO BOX 604 | | | | JAMESTOWN | PA | 16134-0604 |
| BURNETT, REBECCA | 3885 JO ANN DRIVE | | | | CLEVELAND | OH | 44122-6438 |
| BURNETT, RICHARD A | 1416 SISSON ST | | | | LOCKPORT | IL | 60441-4425 |
| BURNETT, RICKI G | 2130 WESTMEAD DR SW APT 611 | | | | DECATUR | AL | 35603 |
| BURNETT, RILLA R | 6231 ASH COURT | | | | RAYTOWN | MO | 64133-4145 |
| BURNETT, ROBERT B | 7 VILLAGE DR | | | | WEST GROVE | PA | 19390-9145 |
| BURNETT, ROBERT E | 6012 VALENCIA BLVD | | | | LANSING | MI | 48911-4709 |
| BURNETT, ROBERT H | 1489 MCGUFFEY RD | | | | YOUNGSTOWN | OH | 44505-3378 |
| BURNETT, ROBERT K | 32720 NORFOLK ST | | | | LIVONIA | MI | 48152-1312 |
| BURNETT, ROBERT L | 209 PEARL ST APT 13 | | | | YPSILANTI | MI | 48197-2691 |
| BURNETT, RODGER F | 30 E 18 RD | | | | MESICK | MI | 49668-9574 |
| BURNETT, RONALD W | THREADGILL LAW FIRM PC | PO BOX 10606 | | | KNOXVILLE | TN | 37939-0606 |
| BURNETT, ROSA M | 1521 VANDERBILT DR | | | | FLINT | MI | 48503-5246 |
| BURNETT, ROSA MAE | 1521 VANDERBILT DR | | | | FLINT | MI | 48503-5246 |
| BURNETT, ROSEMARY | 14618 FALL CREEK CROSSING | | | | HUMBLE | TX | 77396-6054 |
| BURNETT, RUBY I | 260 TROTTERS WALK | | | | COVINGTON | GA | 30016 |
| BURNETT, RUBY J | 514 S LIBERTY HILL RD APT B | | | | MORRISTOWN | TN | 37813-5763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURNETT, RUTHIE C | 832 WEST ALMA AVENUE | | | | FLINT | MI | 48505 |
| BURNETT, SHARON | 31705 HALDANE ST | | | | LIVONIA | MI | 48152-1557 |
| BURNETT, SHARON E | 2920 CONCORD ST | | | | FLINT | MI | 48504-3040 |
| BURNETT, SHIRLEY M | 3639 SHERWOOD AVE | | | | NIAGARA FALLS | NY | 14301-2717 |
| BURNETT, SONDRA K | 103 TUMBLEWEED DRIVE | | | | SHARPSVILLE | IN | 46068-9295 |
| BURNETT, THOMAS L | 3981 HUCKLEBERRY HILLS RD | | | | BLAIRSVILLE | GA | 30512-5056 |
| BURNETT, TIMOTHY O | 655 SCHOOL HOUSE HILL RD | | | | UNION | MO | 63084-3879 |
| BURNETT, VERA M | 2409 MARTIN LUTHER LN APT# N | | | | INDIANAPOLIS | IN | 46218 |
| BURNETT, VERBON L | 7915 COUNTY ROAD 434 | | | | TRINITY | AL | 35673-3147 |
| BURNETT, VICTOR A | 5222 PIERCE RD NW | | | | WARREN | OH | 44481-9378 |
| BURNETT, VIRGINIA K | 1016 BRADFORD DR | | | | WINTER PARK | FL | 32792-6102 |
| BURNETT, W F | 120 MITCHELL AVE | | | | CARTERSVILLE | GA | 30120-3705 |
| BURNETT, WADE T | PO BOX 667 | | | | FENTON | MI | 48430-0667 |
| BURNETT, WALTER L | 4524 CROWN BENCH CIR | | | | ELK GROVE | CA | 95757-4604 |
| BURNETT, WILLIAM H | 3842 14TH ST | | | | ECORSE | MI | 48229-1328 |
| BURNETT, WILLIAM R | 1124 SW 67TH PL | | | | OKLAHOMA CITY | OK | 73139-1516 |
| BURNETT, WILLIAM ROY | 1124 SW 67TH PL | | | | OKLAHOMA CITY | OK | 73139-1516 |
| BURNETT, WILLIE M | 3182 KINGS BAY CIR | | | | DECATUR | GA | 30034-7122 |
| BURNETT, WILMA E. | 15330 EVERGREEN RD | | | | DETROIT | MI | 48223-1741 |
| BURNETT-WHITE TIRE & AUTO CO | 412 E MAIN ST | | | | SALISBURY | MD | 21804-5019 |
| BURNETTA CARROW | 135 GREEN FOREST DR | | | | ORMOND BEACH | FL | 32174-8160 |
| BURNETTA EGGLESTON | 211 CRANMER | | | | CHARLOTTE | MI | 48813-8427 |
| BURNETTA KELLY JEWETT | 215 HARDWOOD DR | | | | COVINGTON | GA | 30016 |
| BURNETTA SOBCZAK | 1423 CLEVELAND DR | | | | CHEEKTOWAGA | NY | 14225-1829 |
| BURNETTE HAM | 5580 TROY WAY | | | | MONROE | NJ | 08831-1875 |
| BURNETTE JR, ROLAND | 30519 MOULIN AVE | | | | WARREN | MI | 48088-3149 |
| BURNETTE JR, SAMUEL | 206 LEONARD AVE | | | | ALBEMARLE | NC | 28001-5226 |
| BURNETTE LESLIE (ESTATE OF) (488986) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURNETTE VELMA (443555) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURNETTE WAYNE B (428589) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BURNETTE, AARON L | 8259 FARRAND RD | | | | OTISVILLE | MI | 48463-9431 |
| BURNETTE, ALLIE | 468 COLUMBIA AVE | | | | TIPTON | IN | 46072-1223 |
| BURNETTE, ANNA M | 24652 MADISON CT | APT 237 | | | FARMINGTON | MI | 48335-1844 |
| BURNETTE, ARNELL | 682 E STATE ROAD 28 | | | | TIPTON | IN | 46072-8804 |
| BURNETTE, BERNICE | 9024 EVERGREEN AVE | | | | DETROIT | MI | 48228-1754 |
| BURNETTE, BERNICE Y | 5525 NORTHGREEN RD | | | | BALTIMORE | MD | 21244-1140 |
| BURNETTE, BETHA M | 5319 CARTHAGE AVE | | | | NORWOOD | OH | 45212-1528 |
| BURNETTE, BILLY D | 118 WASHBOARD RD | | | | BEDFORD | IN | 47421-7463 |
| BURNETTE, BILLY R | 2162 ANDERDON ST | | | | DETROIT | MI | 48215 |
| BURNETTE, BRENDA S | 2115 HIGHWAY 2000 | | | | MANCHESTER | KY | 40962-8614 |
| BURNETTE, CHESLEY | 1517 W CARTHAGE RD | | | | LUMBERTON | NC | 28360-7098 |
| BURNETTE, CLARENCE E | 409 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44504-1428 |
| BURNETTE, CONNIE E | 1210 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3184 |
| BURNETTE, DAVID L | 6005 GIBSON RD | | | | CANFIELD | OH | 44406-8693 |
| BURNETTE, DAVID LEE | 6005 GIBSON RD | | | | CANFIELD | OH | 44406-8693 |
| BURNETTE, DAVID R | 682 E STATE ROAD 28 | | | | TIPTON | IN | 46072-8804 |
| BURNETTE, DEVAUN C | 1550 E CLARK RD APT 307 | | | | YPSILANTI | MI | 48198-3161 |
| BURNETTE, DIANE | PO BOX 212 | | | | CELINA | TN | 38551-0212 |
| BURNETTE, DONNA K | 773 CAYA COSTA CT NE | | | | ST PETERSBURG | FL | 33702-2772 |
| BURNETTE, DOROTHY M | 4380 HARRIS HILL RD | | | | WILLIAMSVILLE | NY | 14221-6204 |
| BURNETTE, DOUGLAS K | G1480 RONNIE STREET | | | | FLINT | MI | 48507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURNETTE, DOUGLAS KEITH | G1480 RONNIE STREET | | | | FLINT | MI | 48507 |
| BURNETTE, EARL L | 24111 CIVIC CENTER DR APT 142 | | | | SOUTHFIELD | MI | 48033-7480 |
| BURNETTE, EARL L | 24111 CIVIC CENTER DR | APT 142 | | | SOUTHFIELD | MI | 48034 |
| BURNETTE, EDWARD | | | | | | | |
| BURNETTE, EDWARD J | 6 RUCKERT RD | | | | MORGANTOWN | WV | 26508 |
| BURNETTE, ELIZABETH F | 6005 GIBSON RD | | | | CANFIELD | OH | 44406-8693 |
| BURNETTE, ELSIE V | P.O BOX 131 | | | | HARPER | WV | 25851 |
| BURNETTE, EVA M | PO BOX 74 | | | | SUWANEE | GA | 30024-0074 |
| BURNETTE, FREDERICK L | 19212 CURTIS ST | | | | DETROIT | MI | 48219-2866 |
| BURNETTE, GARY C | 10769 BURTON RD | | | | ADRIAN | MI | 49221-9460 |
| BURNETTE, GARY D | 726 RABBITTOWN RD | | | | GLENCOE | AL | 35905-7269 |
| BURNETTE, HARRY J | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BURNETTE, HELEN D | 215 JESSIE LN | | | | LENOIR CITY | TN | 37772-5683 |
| BURNETTE, HENRY C | 1518 THRASHER PIKE | | | | HIXSON | TN | 37343-1625 |
| BURNETTE, JACK L | 18 YOLANDA DR | | | | ROCHESTER | NY | 14624 |
| BURNETTE, JAMES P | 605 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504-1323 |
| BURNETTE, JANICE R | 1841 FREEMAN RD | | | | JONESBORO | GA | 30236-6705 |
| BURNETTE, JEANETTE V | 2110 COBBLESTONE DR | | | | KOKOMO | IN | 46902-5864 |
| BURNETTE, JEHMIKO | | | | | | | |
| BURNETTE, JERRY J | 2115 HIGHWAY 2000 | | | | MANCHESTER | KY | 40962-8614 |
| BURNETTE, JOHN C | 2018 JOHNSON MILL RD | | | | NORTH BRANCH | MI | 48461-9580 |
| BURNETTE, JUDITH L | 307 PARKVIEW DR | | | | NEW WHITELAND | IN | 46184-1253 |
| BURNETTE, KENNETH J | 3324 W SPENCER RD | | | | KALKASKA | MI | 49646 |
| BURNETTE, KENNETH J | 3324 SPENCER RD SE | | | | KALKASKA | MI | 49646-9665 |
| BURNETTE, LESLIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURNETTE, LOUIS | APT 7102 | 44569 BAYVIEW AVENUE | | | CLINTON TWP | MI | 48038-6299 |
| BURNETTE, MARCUS | 5225 ROSE AVENUENE | | | | NORWOOD | OH | 45212 |
| BURNETTE, MARSHA | | | | | | | |
| BURNETTE, MARY L | 409 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44504-1428 |
| BURNETTE, MAYNARD N | 13204 TELEGRAPH RD | | | | FLAT ROCK | MI | 48134-9612 |
| BURNETTE, MILDRED J | 2561 ROSE CREEK RD | | | | FRANKLIN | NC | 28734-6076 |
| BURNETTE, MILDRED J | 2561 ROSECREEK RD | | | | FRANKLIN | NC | 28734 |
| BURNETTE, MINA L | 3615 ALBRIGHT RD | | | | KOKOMO | IN | 46902-4475 |
| BURNETTE, PATRICIA | 5452 BENTLY LK RD | | | | HOWELL | MI | 48843-8922 |
| BURNETTE, PATRICIA | 5452 BENTLEY LAKE RD | | | | HOWELL | MI | 48843-8922 |
| BURNETTE, PENNI L | 15 MAYFAIR CT | | | | DALLAS | GA | 30157-7155 |
| BURNETTE, RALPH H | 4401 WOODVIEW CT | | | | ARLINGTON | TX | 76013-4117 |
| BURNETTE, RALPH H | 1584 NEW HOPE RD RT #2 | | | | LAWRENCEVILLE | GA | 30045 |
| BURNETTE, REB | 20179 LESURE ST | | | | DETROIT | MI | 48235-1537 |
| BURNETTE, RICHARD | 1012 ETOWAH AVE | | | | ROYAL OAK | MI | 48067-3458 |
| BURNETTE, RICHARD A | 9149 W FOREST DR | | | | ELWOOD | IN | 46036-8876 |
| BURNETTE, ROBERT L | APT 237 | 24652 MADISON COURT | | | FARMINGTN HLS | MI | 48335-1844 |
| BURNETTE, RUBY | 1700 CEDARWOOD DR APT 110 | | | | FLUSHING | MI | 48433 |
| BURNETTE, SEQUOIA M | 19200 CHAPEL ST | | | | DETROIT | MI | 48219-1948 |
| BURNETTE, SHANNON M | 1342 KAPOK DR | | | | FAIRBORN | OH | 45324-3511 |
| BURNETTE, STACY L | 1790 PARKER LN | | | | TWINSBURG | OH | 44087-2518 |
| BURNETTE, STACY LIMEUL | 1790 PARKER LN | | | | TWINSBURG | OH | 44087-2518 |
| BURNETTE, STANLEY E | 112 BENTWOOD DR | | | | GREENWOOD | IN | 46143-1215 |
| BURNETTE, STEPHEN L | 4661 MUSHBACH RD | | | | CHELSEA | MI | 48118-9786 |
| BURNETTE, THOMAS G | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| BURNETTE, THOMAS R | 6858 OAK HILL ST | PO BOX 1126 | | | INDIAN RIVER | MI | 49749-9350 |
| BURNETTE, TONY R | 4787 ROCK ISLAND LN NORTHWEST | | | | ACWORTH | GA | 30102-3455 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURNETTE, TRACY H | PO BOX 155 | | | | YOUNGSTOWN | OH | 44501-0155 |
| BURNETTE, VARSER | 801 BARTS CHURCH RD | | | | HANOVER | PA | 17331-9032 |
| BURNETTE, VIVIAN D | 2148 ASPENWOOD DR | | | | HOLT | MI | 48842-8725 |
| BURNETTE, WAYNE B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURNETTE, WILLIAM E | 4324 W 250 S | | | | RUSSIAVILLE | IN | 46979-9454 |
| BURNETTE, YVONNE M | 210 W CROSS ST APT 311 | | | | YPSILANTI | MI | 48197-2832 |
| BURNEVA WILLIAMS | PO BOX 435 | | | | BUFFALO | NY | 14240-0435 |
| BURNEY BRIDGETTE | BURNEY, BRIDGETTE | 1309 AMBER DR | | | SUISUN | CA | 94585 |
| BURNEY BRIDGETTE | WILLIAMS, DONALD | 740 27TH STREET APT 2 | | | OAKLAND | CA | 94612 |
| BURNEY GIBSON | 6402 RIDGEWAY AVE | | | | KANSAS CITY | MO | 64133-7554 |
| BURNEY III, THURMAN | 1437 KIPLING DR | | | | DAYTON | OH | 45406-4224 |
| BURNEY JR, ALONZO | 2119 TIMBER CREEK DR E | | | | CORTLAND | OH | 44410-1766 |
| BURNEY JR, ARTHUR | 3974 LEISURE WOODS DR | | | | DECATUR | GA | 30034-3437 |
| BURNEY JR, WILLIE | 1257 E GRAND BLVD | | | | DETROIT | MI | 48211-3407 |
| BURNEY L SMITH | PO BOX 435 | | | | BROOKHAVEN | MS | 39602-0435 |
| BURNEY SMITH | PO BOX 435 | | | | BROOKHAVEN | MS | 39602-0435 |
| BURNEY, ARTIS | 6011 FILLYSIDE TRL | | | | JACKSONVILLE | FL | 32244 |
| BURNEY, ARTIS F | 927 E 218TH ST | | | | BRONX | NY | 10469-1005 |
| BURNEY, ARYLON R | 165 COUNTY ROAD 258 | | | | TOWN CREEK | AL | 35672-4419 |
| BURNEY, BARBARA G | 14241 PLAINVIEW AVE | | | | DETROIT | MI | 48223-2830 |
| BURNEY, BETTY J | 2344 PRESTWICK DR | | | | TROY | MI | 48098-5917 |
| BURNEY, BRIDGETTE | 1309 AMBER DR | | | | SUISUN | CA | 94585 |
| BURNEY, DALE E | 53420 MARIAN DR | | | | SHELBY TOWNSHIP | MI | 48315-1912 |
| BURNEY, DEBORAH A | 55387 BOARDWALK DR | | | | SHELBY TWP | MI | 48316-1127 |
| BURNEY, ERIC B | 9436 REDWATER DR | | | | ANTELOPE | CA | 95843-5217 |
| BURNEY, FRANCES G | 5412 SEMINARY AVE | | | | RICHMOND | VA | 23227-2237 |
| BURNEY, GERALDINE | 2626 SWANSEA PL SE | | | | GRAND RAPIDS | MI | 49546-8044 |
| BURNEY, JAMES E | 3320 SANTA ROSA ST | | | | JACKSON | MS | 39209-6107 |
| BURNEY, JAMES E | 2806 SPAULDING DR | | | | WILMINGTON | NC | 28405-2033 |
| BURNEY, KENNETH W | 222 CLUBVIEW DR | | | | CANONSBURG | PA | 15317 |
| BURNEY, LINDA G | 2736 DELLA DR | | | | DAYTON | OH | 45408-2432 |
| BURNEY, MAE B | PO BOX 627 | | | | BAY CITY | MI | 48707-0627 |
| BURNEY, MARTHELL | 3221 LEXINGTON DR | | | | SAGINAW | MI | 48601-4570 |
| BURNEY, MELVA O | 8388 WASHINGTON VILLAGE DR | | | | CENTERVILLE | OH | 45458-1843 |
| BURNEY, MELVA OTRESSA | 8388 WASHINGTON VILLAGE DR | | | | CENTERVILLE | OH | 45458-1843 |
| BURNEY, PHYLLIS | 931 JONATHON DR | | | | PLAINFIELD | IN | 46168-2380 |
| BURNEY, ROLLINS | 5268 BIG BEND DR | | | | DAYTON | OH | 45427-2715 |
| BURNEY, SABRINA S | 2736 DELLA DR | | | | DAYTON | OH | 45408-2432 |
| BURNEY, SHAWN D | 21281 CLAYTON DR | | | | MACOMB | MI | 48044-1856 |
| BURNEY, TEDERINE M | 1885 SWEETBRIER ST SW | | | | WARREN | OH | 44485-3980 |
| BURNEY, TOMMIE L | 3870 CHARLES ST | | | | DETROIT | MI | 48212-2332 |
| BURNEY, VANTARA | 2119 TIMBER CREEK DR E | | | | CORTLAND | OH | 44410 |
| BURNEY, VICTORIA W | 1222 W 11TH ST | | | | ANDERSON | IN | 46016-2920 |
| BURNFIELD, KENNETH D | 5530 MAHONING AVENUE NW | | | | WARREN | OH | 44483-1136 |
| BURNHA YOUNG | 1345 N MADISON AVE | C/O HCR MANOR CARE | | | ANDERSON | IN | 46011-1215 |
| BURNHAM DENNIS (459759) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BURNHAM GALLAND | 3929 ORR DR | | | | NORTH BRANCH | MI | 48461-9302 |
| BURNHAM JR, CHARLES F | 520 BEECHWOOD ST | | | | LANSING | MI | 48910-5308 |
| BURNHAM JR, WILLIAM L | 1001 EDGEWOOD DR | | | | CLARKSVILLE | TN | 37040-3921 |
| BURNHAM KENNETH | BURNHAM, KENNETH | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BURNHAM TRUCKING CO INC | PO BOX 578 | | | | EAST CHICAGO | IN | 46312-0578 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURNHAM WARNIE (459024) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BURNHAM, ALLEN R | 123 15TH ST | | | | PASO ROBLES | CA | 93446-2075 |
| BURNHAM, BETTY | 6886 NICKEL MINE AVE | | | | LAS VEGAS | NV | 89122 |
| BURNHAM, C J CARTAGE CO | 29691 6 MILE RD STE 110 | | | | LIVONIA | MI | 48152-8605 |
| BURNHAM, CHARLES F | 4705 STAFFORD AVE | | | | LANSING | MI | 48910-7443 |
| BURNHAM, CLAUDINE K | 328 S TEMPLE DR | | | | MILPITAS | CA | 95035-6034 |
| BURNHAM, CONCETTA A | 6129 UNITY LANE | | | | CONCORDE | NC | 28027 |
| BURNHAM, DANIEL D | 673 W COLUMBIA RD | | | | MASON | MI | 48854-9603 |
| BURNHAM, DAVID W | 3806 FABER TER | | | | WATERFORD | MI | 48328-4030 |
| BURNHAM, DEBRA | 137 COPPER RIDGE LANE | | | | FLORENCE | MS | 39073-9073 |
| BURNHAM, DEBRA D | 1195 HEISTER RD NW | | | | LANCASTER | OH | 43130-8340 |
| BURNHAM, DENNIS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BURNHAM, DF & CO | 40750 ENTERPRISE DR | | | | STERLING HEIGHTS | MI | 48314-3760 |
| BURNHAM, DONALD J | 1626 CANEY SPRINGS RD | | | | CHAPEL HILL | TN | 37034-2007 |
| BURNHAM, DUSTIN J | 4184 RAY MAR CT | | | | ONSTED | MI | 49265-9735 |
| BURNHAM, EDWARD | 8911 RACKHAM ST | | | | TAYLOR | MI | 48180-2993 |
| BURNHAM, EILEEN M | 9925 ULMERTON RD LOT 96 | | | | LARGO | FL | 33771-4251 |
| BURNHAM, EVA E | 26510 DEVANEY ROAD | | | | ARCADIA | IN | 46030 |
| BURNHAM, FRANK W | 313 ACADEMY RD | | | | CHESHIRE | CT | 06410-2857 |
| BURNHAM, GLORIA M | 110 WHITE AVE | | | | KANSAS CITY | MO | 64123-1936 |
| BURNHAM, HEIDI I | 2642 N 100 E | | | | WABASH | IN | 46992-9013 |
| BURNHAM, IMOGENE A | 6164 DELAND RD | | | | FLUSHING | MI | 48433-1135 |
| BURNHAM, ISABEL Z | 180 LONGSPUR LN | | | | COMMERCE TWP | MI | 48382-4042 |
| BURNHAM, JACK L | 734 W CHURCH RD | | | | MORRICE | MI | 48857-9706 |
| BURNHAM, JUDITH A | 142 E. PARKWOOD DR. | | | | DAYTON | OH | 45405-3425 |
| BURNHAM, JUDITH A | 142 E PARKWOOD DR | | | | DAYTON | OH | 45405-3425 |
| BURNHAM, JUDITH R | 211 S NORFOLK ST | | | | SAN MATEO | CA | 94401-2117 |
| BURNHAM, JULIE P | 3089 HIGH POINTE RIDGE RD | | | | LAKE ORION | MI | 48359-1176 |
| BURNHAM, JULIUS C | PO BOX 9128 | | | | LIBERTY | TX | 77575-2828 |
| BURNHAM, KATHERINE M | 201 PRAIRIE ST | | | | PLAINWELL | MI | 49080 |
| BURNHAM, KENNETH J | 7700 W. 70TH LOT 29 | | | | SHREVEPORT | LA | 71129 |
| BURNHAM, KENNETH J | 1040 S LONG LAKE BLVD | | | | LAKE ORION | MI | 48362-3644 |
| BURNHAM, KENNETH JAMES | 7700 W. 70TH LOT 29 | | | | SHREVEPORT | LA | 71129 |
| BURNHAM, KIM E | 13844 MCCRUMB RD | | | | EAGLE | MI | 48822-9528 |
| BURNHAM, LEONA A | 144 LAKESIDE DR | | | | COLUMBIA | TN | 38401-6091 |
| BURNHAM, MARGARET | 2258 CLAREMONT LN | | | | SPRING HILL | FL | 34609-3865 |
| BURNHAM, MARY E | 1040 S LONG LAKE BLVD | | | | LAKE ORION | MI | 48362-3644 |
| BURNHAM, MARY L | 4851 CANADA ROAD | | | | BIRCH RUN | MI | 48415-8925 |
| BURNHAM, MARY L | 4851 CANADA RD | | | | BIRCH RUN | MI | 48415-8925 |
| BURNHAM, MERLE H | 328 S. TEMPLE DR | | | | MILPITAS | CA | 95035-6034 |
| BURNHAM, MERLE H | 328 S TEMPLE DR | | | | MILPITAS | CA | 95035-6034 |
| BURNHAM, MICHAEL D | 6679 NICHOLSON HILL RD | | | | HUBBARD LAKE | MI | 49747-9510 |
| BURNHAM, ORAMEL A | 1195 HEISTER RD NW | | | | LANCASTER | OH | 43130-8340 |
| BURNHAM, RANDY S | 41 DOVER ST | | | | MASSENA | NY | 13662-1626 |
| BURNHAM, REBECCA J | 8137 LORAC ST | | | | PORTAGE | MI | 49002-5523 |
| BURNHAM, ROBERT F | 822 SUNNINGDALE CT | | | | WINTER HAVEN | FL | 33881-9708 |
| BURNHAM, RODNEY D | 9182 NICHOLS RD | | | | GAINES | MI | 48436-9790 |
| BURNHAM, ROY L | 13981 W MAPLE RAPIDS RD | | | | FOWLER | MI | 48835-9732 |
| BURNHAM, SALLY C | 9182 NICHOLS RD | | | | GAINES | MI | 48436-9790 |
| BURNHAM, STEVE N | 9 BROOKWOOD DR | | | | CARTERSVILLE | GA | 30120-2105 |
| BURNHAM, STEVE NORMAN | 9 BROOKWOOD DR | | | | CARTERSVILLE | GA | 30120-2105 |
| BURNHAM, THERESA A | PO BOX 178 | | | | EAGLE | MI | 48822-0178 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURNHAM, THOMAS J | 101 OAKRIDGE LANE | | | | RAYMOND | MS | 39154-9154 |
| BURNHAM, THOMAS J | 101 OAK RIDGE LN | | | | RAYMOND | MS | 39154-8079 |
| BURNHAM, THOMAS J | 180 LONGSPUR LN | | | | COMMERCE TWP | MI | 48382-4042 |
| BURNHAM, VERLAINE | 8106 MILLER RD | | | | SWARTZ CREEK | MI | 48473 |
| BURNHAM, VERONICA K | 1226 ROCKWELL VIEW RD | | | | MATTHEWS | NC | 28105-5011 |
| BURNHAM, WARNIE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURNHAM, WILLIAM E | 645 W OYSTER RD | | | | ROSE CITY | MI | 48654-9549 |
| BURNIAK, ROSE | 32713 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-1671 |
| BURNICE CARTY | 6920 MASON RD | | | | BERLIN HEIGHTS | OH | 44814-9468 |
| BURNICE COMBS | 83 WINTERS LN | | | | LONDON | KY | 40741-9727 |
| BURNICE HANNAH | 5432 EAGLE CLAW DR | | | | PORT ORANGE | FL | 32128-2565 |
| BURNICE JIMERSON | 2611 N FRANKLIN AVE | | | | FLINT | MI | 48506-4439 |
| BURNICE PRATER | 10409 W SHORE DR | | | | HOUGHTON LAKE | MI | 48629-8634 |
| BURNICKI, WALTER J | 24 OLD STONE RD | | | | DEPEW | NY | 14043-4129 |
| BURNICLE, DAVID B | 285 VICTORIAN DR | | | | ORTONVILLE | MI | 48462-8936 |
| BURNICLE, DAVID BRIAN | 285 VICTORIAN DR | | | | ORTONVILLE | MI | 48462-8936 |
| BURNICLE, MICHAEL J | 1436 LANSDOWNE RD | | | | INDIANAPOLIS | IN | 46234-1937 |
| BURNIE GIBSON | 18728 CANTERBURY DR | | | | LIVONIA | MI | 48152-3384 |
| BURNIE HUNT | 25450 AUDREY AVE | | | | WARREN | MI | 48091-1543 |
| BURNIE POTTER | 415 OLIVE DR | | | | BRYAN | OH | 43506-2228 |
| BURNIE, ALAN M | 9499 BUCKINGHAM CIR | | | | LAINGSBURG | MI | 48848-9215 |
| BURNIE, PAULA J | 9499 BUCKINGHAM CIR | | | | LAINGSBURG | MI | 48848-9215 |
| BURNINE, MARY J | 1813 SW BIRD CT | | | | BLUE SPRINGS | MO | 64015-5314 |
| BURNING DAYLIGHT PRODUCTIONS | 5395 CORBIN STE 622 | | | | TROY | MI | 48098 |
| BURNINGTONS INC | 523 W 2ND ST | | | | ALLIANCE | NE | 69301-3723 |
| BURNIS GLANDON | 4106 S 580 W | | | | RUSSIAVILLE | IN | 46979-9797 |
| BURNIS HAMPTON | 11383 N BRAY RD | | | | CLIO | MI | 48420-7954 |
| BURNIS PRICE | 3988 S 400 W | | | | KNIGHTSTOWN | IN | 46148 |
| BURNISH, JOHN J | FULLER LAW OFFICE, LC | 1090 NORTH 5900 EAST POST BOX | | | EDEN | UT | 84310 |
| BURNISKI, NANCY A | 112 MERRILL ST | | | | SYRACUSE | NY | 13208-1847 |
| BURNISON, ALVENA | 1565 KERN RD | | | | REESE | MI | 48757 |
| BURNISON, HAROLD R | 443 N HINSON RD | | | | FAIRGROVE | MI | 48733-9573 |
| BURNISON, ROBERT L | PO BOX 75 | | | | SANFORD | MI | 48657-0075 |
| BURNISON, VINCENT H | 2841 PARKMAN RD. APT.#107 | | | | WARREN | OH | 44485-1648 |
| BURNISTON, TRACY W | 30 DOANE ST | | | | CRANSTON | RI | 02910-2417 |
| BURNLEE WHITMORE | 51300 MICHIGAN AVE LOT #72 | | | | BELLEVILLE | MI | 48111 |
| BURNLEY ROBERT | 239 WOOD GLEN LN | | | | OAK BROOK | IL | 60523-1531 |
| BURNLEY, ARTHUR L | 210 CARLTON DR | | | | ROCKMART | GA | 30153-1502 |
| BURNLEY, BONNIE M | PO BOX 883 | | | | ADRIAN | MI | 49221-0883 |
| BURNLEY, CHARLES B | 4528 HARRISON ST | | | | INKSTER | MI | 48141-2963 |
| BURNLEY, DARRYL | 753 MADDUX | | | | MACON | GA | 31217-5653 |
| BURNLEY, JAMES D | 210 HAYES TRCE | | | | HIRAM | GA | 30141-5804 |
| BURNLEY, LEONA J | 4906 S WESTHAVEN DR | | | | JACKSON | MS | 39209-4713 |
| BURNLOUNGE INC | 304 HUDSON STREET 7TH FL | | | | NEW YORK | NY | 10013 |
| BURNOCK, EDWARD R | 14895 ARLINGTON AVE | | | | ALLEN PARK | MI | 48101-2903 |
| BURNOM, EARVIN | 5294 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4252 |
| BURNOM, MAELENE | 5294 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4252 |
| BURNON LYONS | 8363 BINGHAM ST | | | | DETROIT | MI | 48228-2730 |
| BURNOS, DANIEL E | 5529 SLEEPY HOLLOW RD | | | | PARKVILLE | MO | 64152-4392 |
| BURNOS, ROBERT D | 6520 WOODSON RD | | | | RAYTOWN | MO | 64133-5405 |
| BURNOSKI, LAWRENCE J | PO BOX 42 | | | | WOODLEAF | NC | 27054-0042 |
| BURNOSKY, ANN G | 12464 KRONOS COURT | | | | STRONGSVILLE | OH | 44149-3258 |
| BURNOSKY, ANN G | 12464 KRONOS CT | | | | STRONGSVILLE | OH | 44149-3258 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURNOSKY, SHEILA K | 5120 HARBOUR RIDGE DR | | | | ALPHARETTA | GA | 30005-6935 |
| BURNOSKY, THOMAS P | 20510 BEECH DALY RD | | | | REDFORD | MI | 48240-1066 |
| BURNS JACKY LEE | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| BURNS & LEVINSON LLP | 125 SUMMER ST | | | | BOSTON | MA | 02110 |
| BURNS & MCDONNELL | PO BOX 411883 | | | | KANSAS CITY | MO | 64141-1883 |
| BURNS & MCDONNELL INC | 9400 WARD PKWY | PO BOX 419173 | | | KANSAS CITY | MO | 64114-3319 |
| BURNS & MCDONNELL INC | 9400 WARD PKWY | | | | KANSAS CITY | MO | 64114-3319 |
| BURNS & MCDONNELL, INC. | BRIAN FRERKING | 9400 WARD PKWY | | | KANSAS CITY | MO | 64114-3319 |
| BURNS ABURY H JR (488103) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURNS ALVIN R (428590) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BURNS ANDREW | 9 LAWTON RD | | | | SHIRLEY | MA | 01464-2820 |
| BURNS ANDREW PAUL | 60 W BURDICK ST | | | | OXFORD | MI | 48371-4611 |
| BURNS ASHLEY | BURNS, ASHLEY | 3636 PHILLIPS PL FL 1ST | | | SAINT LOUIS | MO | 63116 |
| BURNS BARBARA | PO BOX 444 | | | | SILSBEE | TX | 77656-0444 |
| BURNS BERRYMAN | 3056 WILLET AVE | | | | ROCHESTER HILLS | MI | 48309-3537 |
| BURNS BLACKWELL | 2200 16TH STREET | | | | GREENSBORO | NC | 27405 |
| BURNS BRIAN | BURNS, BRIAN | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| BURNS BRIAN | BURNS, KRISTINA | KAHN & ASSOCIATES | 55 PUBLIC SQUARE, SUITE 650 | | CLEVELAND | OH | 44113 |
| BURNS BROS MANUFACTURING CO IN | 245 SUMMIT POINT DR | | | | HENRIETTA | NY | 14467 |
| BURNS BROTHERS HTG & COOLING | ATTN: TIM BURNS | 11368 N SAGINAW ST | | | MT MORRIS | MI | 48458-2009 |
| BURNS BUICK-PONTIAC-GMC | 500 W ROUTE 70 | | | | MARLTON | NJ | 08053-1640 |
| BURNS CANDICE | BURNS, CANDICE | STATE FARM INSURANCE | PO BOX 2371 | | BLOOMINGTON | IL | 61702 |
| BURNS CASCADE | 400 LEAVENWORTH AVE | | | | SYRACUSE | NY | 13204-1414 |
| BURNS CHARLES | HUBBARD & KNIGHT | PO DRAWER 1850 | | | ANNISTON | AL | 36202 |
| BURNS CHARLES | BURNS, CHARLES | PO BOX 1850 | | | ANNISTON | AL | 36202-1850 |
| BURNS CHARLES | HENDRIX, TAMMY | PO BOX 1850 | | | ANNISTON | AL | 36202-1850 |
| BURNS CHARLES - MULTI VIN DUPLICATE CASE OF | BURNS, CHARLES | PO BOX 1850 | | | ANNISTON | AL | 36202-1850 |
| BURNS CHARLES - MULTI VIN DUPLICATE CASE OF | HENDRIX, TAMMY | PO BOX 1850 | | | ANNISTON | AL | 36202-1850 |
| BURNS CHARLEY JR | 108 CROSS CREEK WAY | | | | ALVATON | KY | 42122-8725 |
| BURNS CHEVROLET CADILLAC, INC. | CLAUDE BURNS | 2515 CHERRY RD | | | ROCK HILL | SC | 29732-2174 |
| BURNS CHEVROLET CADILLAC, INC. | 2515 CHERRY RD | | | | ROCK HILL | SC | 29732-2174 |
| BURNS CHEVROLET, INC. | CLAUDE BURNS | 1733 N LIMESTONE ST | | | GAFFNEY | SC | 29340 |
| BURNS CHEVROLET, INC. | 1733 N LIMESTONE ST | | | | GAFFNEY | SC | 29340 |
| BURNS CHRISTOPHER | PO BOX 92207 | | | | ROCHESTER | NY | 14692-0207 |
| BURNS COLD/MINERVA | 9312 ARROW RD NW | | | | MINERVA | OH | 44657-8742 |
| BURNS DONALD C (493698) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BURNS DOYLE | 3725 MILL HEIGHT DR APT 515 | | | | ARLINGTON | TX | 76014-4313 |
| BURNS EVENSTAD, BRENDA J | RTE 2 | BOX 2690 | | | PIEDMONT | MO | 63957 |
| BURNS EVENSTAD, BRENDA J | RR 2 BOX 2690 | | | | PIEDMONT | MO | 63957-9633 |
| BURNS FAB/ALPINE | 8951 ALPINE ST | | | | DETROIT | MI | 48204-2888 |
| BURNS FAB/GRINEL | 9615 GRINEL | | | | DETROIT | MI | 48213 |
| BURNS FRANKLIN E (428591) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BURNS FRED | 20457 LESURE ST | | | | DETROIT | MI | 48235-1539 |
| BURNS I I I, CHARLES T | 6445 GOLDEN OAK DR | | | | LINTHICUM | MD | 21090-2717 |
| BURNS I I I, WILLIAM L | 29192 VINEWOOD RD | | | | FLAT ROCK | MI | 48134-9628 |
| BURNS I I, ROBERT P | 145 VILLA AVE | | | | BUFFALO | NY | 14216-1340 |
| BURNS I V, WILLIAM H | 21998 R DR N | | | | MARSHALL | MI | 49068-9340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURNS IAGO | BURNS, IAGO | 1 VIRGINIA AVE STE 400 | | | INDIANAPOLIS | IN | 46204-3616 |
| BURNS II, DONALD P | 1975 WOODLORE DR | | | | TOLEDO | OH | 43614-3053 |
| BURNS II, ROBERT P | 145 VILLA AVE | | | | BUFFALO | NY | 14216-1340 |
| BURNS III, CHARLES T | 6445 GOLDEN OAK DR | | | | LINTHICUM | MD | 21090-2717 |
| BURNS III, EDWARD J | 57 THORTON HALL RD | | | | KEARNEYSVILLE | WV | 25430-2864 |
| BURNS III, SAMUEL R | 787 EAGLEDALE CIR | | | | KETTERING | OH | 45429-5222 |
| BURNS III, THOMAS F | 2 ALCIRA COURT | | | | ST AUGUSTINE | FL | 32086-7620 |
| BURNS III, THOMAS F | 2 ALCIRA CT | | | | ST AUGUSTINE | FL | 32086-7620 |
| BURNS III, WILLIAM L | 29192 VINEWOOD RD | | | | FLAT ROCK | MI | 48134-9628 |
| BURNS INDUSTRIAL SUPPLY | W8622 WILLIS RAY RD | | | | WHITEWATER | WI | 53190-3800 |
| BURNS INDUSTRIAL SUPPLY CO | W8622 WILLIS RAY RD | | | | WHITEWATER | WI | 53190-3800 |
| BURNS INTERNATIONAL SECURITY SRVCS | PO BOX 920056 | | | | ATLANTA | GA | 30392-0056 |
| BURNS IV, WILLIAM H | 21998 R DR N | | | | MARSHALL | MI | 49068-9340 |
| BURNS JACK | CASCINO MICHAEL P | 220 S. ASHLAND | | | CHICAGO | IL | 60607 |
| BURNS JAMES (ESTATE OF) (500997) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURNS JAMES B SR (426615) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| BURNS JAMES V (428592) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BURNS JOHN | BURNS, JOHN | ONE BOSTON PLACE , 28TH FLOOR | | | BOSTON | MA | 02108 |
| BURNS JOHN | NATALE, ANTHONY | ONE BOSTON PLACE , 28TH FLOOR | | | BOSTON | MA | 02108 |
| BURNS JOHN | 3224 E VALLEJO CT | | | | GILBERT | AZ | 85298-8949 |
| BURNS JOHNNIE M | 13861 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1267 |
| BURNS JOYCE | 512 7TH AVE | | | | ALTOONA | PA | 16602-2640 |
| BURNS JR, ARTHUR | 213 W VAN WAGONER AVE | | | | FLINT | MI | 48505-3711 |
| BURNS JR, BERNARD W | 3433 BOOKER FARM RD | | | | MT PLEASANT | TN | 38474-3025 |
| BURNS JR, CHARLEY | 108 CROSS CREEK WAY | | | | ALVATON | KY | 42122-8725 |
| BURNS JR, CHESTER C | 4134 SWAN LAKE RD | | | | BOSSIER CITY | LA | 71111-6409 |
| BURNS JR, CHESTER COLEMAN | 4134 SWAN LAKE RD | | | | BOSSIER CITY | LA | 71111-6409 |
| BURNS JR, EMMETTE E | 451 E GRAND RIVER RD | | | | OWOSSO | MI | 48867-9717 |
| BURNS JR, EMMETTE EARLE | 451 E GRAND RIVER RD | | | | OWOSSO | MI | 48867-9717 |
| BURNS JR, HENRY | 2045 BARKS ST | | | | FLINT | MI | 48503-4305 |
| BURNS JR, JAMES E | 1933 HALLAM DR | | | | LAKELAND | FL | 33813-2445 |
| BURNS JR, JOHN | 2078 WOODROW WILSON BLVD | | | | WEST BLOOMFIELD | MI | 48324-1772 |
| BURNS JR, JOHN E | 19467 BOULDER RD | | | | CARLYLE | IL | 62231-8511 |
| BURNS JR, JOHN G | 4725 WARWICK DR S | | | | CANFIELD | OH | 44406-9241 |
| BURNS JR, JOHN J | 4375 S LAKE DR | | | | NEWPORT | MI | 48166-9648 |
| BURNS JR, JOSEPH R | 244 CEDAR TRAIL DR | | | | BALLWIN | MO | 63011-2655 |
| BURNS JR, LAWRENCE J | 20245 N RIVERHILL DR | | | | CLINTON TWP | MI | 48036-1865 |
| BURNS JR, LEONARD | 18438 ONYX ST | | | | SOUTHFIELD | MI | 48075-1813 |
| BURNS JR, MICHAEL E | 2483 RALLY HILL CUTOFF RD | | | | COLUMBIA | TN | 38401-7530 |
| BURNS JR, PAUL F | 1905 PICO BLVD | | | | SANTA MONICA | CA | 90405-1627 |
| BURNS JR, ROBERT E | 1733 W LOIS LN | | | | EDGERTON | WI | 53534-8919 |
| BURNS JR, ROY G | 3419 LEITH ST | | | | FLINT | MI | 48506-3156 |
| BURNS JR, SAMUEL R | 4354 MEADOWCROFT RD | | | | KETTERING | OH | 45429-5129 |
| BURNS JR, SYLVESTER F | 8441 HENDRICKS RD | | | | MENTOR | OH | 44060-2259 |
| BURNS JR, THOMAS J | 351 NEW RD | | | | EAST AMHERST | NY | 14051-2105 |
| BURNS JR, WILLIAM C | 5279 HIBBARD RD | | | | CORUNNA | MI | 48817-9511 |
| BURNS JR, WILLIAM CHARLES | 6106 TOWNLINE RD | | | | LOCKPORT | NY | 14094-9654 |
| BURNS JR, WILLIAMS J | PO BOX 675 | | | | MONTEAGLE | TN | 37356-0675 |
| BURNS JR., CHARLES H | 1234 W 97TH ST | | | | LOS ANGELES | CA | 90044-1814 |
| BURNS JR., CHARLES H | 2055 N GRANDEE AVE | | | | COMPTON | CA | 90222-3318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURNS KRISTIE | 36 PINE VALLEY RD | | | | DOYLESTOWN | PA | 18901-2114 |
| BURNS LEWIS | 1021 EAST NORWEGIAN STREET | | | | POTTSVILLE | PA | 17901-3819 |
| BURNS LOUISE | 44 PERRY ST APT 5W | | | | NEW YORK | NY | 10014-7313 |
| BURNS MACHINERY MOVING & INSTA | 1631 W HILL ST | | | | LOUISVILLE | KY | 40210-1749 |
| BURNS MICHAEL | 307 VICTORIA ST | | | | GREENSBORO | NC | 27401-1618 |
| BURNS MICHELLE | 3432 E DESERT TRUMPET RD | | | | PHOENIX | AZ | 85044-7031 |
| BURNS NORMA JEAN (639349) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| BURNS NORMAN | 13300 FRENCH LN | | | | DAVISBURG | MI | 48350-2819 |
| BURNS O PENIX | 6552 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-3517 |
| BURNS OWEN | 2 CROWN CT | | | | LOUDONVILLE | NY | 12211-2108 |
| BURNS PATRICIA A | 1494 SABRA RD | | | | TOLEDO | OH | 43612-2153 |
| BURNS PENIX | 6552 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-3517 |
| BURNS PEST ELIMINATION INC | 2224 W DESERT COVE AVE STE 201 | | | | PHOENIX | AZ | 85029-4920 |
| BURNS PHARMACY | 866 W LANCASTER BLVD | | | | LANCASTER | CA | 93534-2342 |
| BURNS PONTIAC-GMC TRUCK, INC. | PETER LANZAVECCHIA | 500 W ROUTE 70 | | | MARLTON | NJ | 08053-1640 |
| BURNS RICHARD | BURNS, RICHARD | 6121 WINANS DR | | | BRIGHTON | MI | 48116 |
| BURNS RICHARD E (413712) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BURNS ROBERT | 21 GEORGE STREET | | | | WINDHAM | CT | 06280-1115 |
| BURNS ROBERT I (438882) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BURNS ROBERT L | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BURNS ROBERT L (506974) | (NO OPPOSING COUNSEL) | | | | | | |
| BURNS ROBERT L JR (428593) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BURNS RONNY | BURNS, RONNY | 4084 JOHNSON LANE RD | | | MAYS LICK | KY | 41056 |
| BURNS SHARON | STE O | 1614 SOUTH CARLOS AVENUE | | | ONTARIO | CA | 91761-7650 |
| BURNS SR, ALLEN K | 425 S CAROLINA AVE | | | | PASADENA | MD | 21122-5445 |
| BURNS THOMAS W (404879) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BURNS TIM | 2519 2ND ST | | | | BAKER CITY | OR | 97814-2303 |
| BURNS VALDA JEAN | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| BURNS WILL O | 1031 BRINKLEY RD | | | | MURFREESBORO | TN | 37128-3717 |
| BURNS WILLIAM (ESTATE OF) (638786) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| BURNS WILLIAM J (506488) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BURNS WILLIAMS, GLORIA J | 3505 SPRING VALLEY BLVD | | | | COLLEGE PARK | GA | 30349-2125 |
| BURNS WILLIS (443558) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURNS, AGNES M | 28811 JAMISON ST APT 109A | | | | LIVONIA | MI | 48154-4077 |
| BURNS, AGNES M | 28811 JAMISON ST | APT 109A | | | LIVONIA | MI | 48154 |
| BURNS, AHLETTA | 837 WASHINGTON | | | | TROY | OH | 45373-2847 |
| BURNS, ALAN | 224 LITTLE TURKEY TRL | | | | TUPELO | MS | 38804-8506 |
| BURNS, ALAN D | 1034 LESLIE LN | | | | GIRARD | OH | 44420-1440 |
| BURNS, ALICE E | 39376 ROSLYN DR | | | | STERLING HTS | MI | 48313-5071 |
| BURNS, ALLAN D | 16660 GREENFIELD RD APT 301 | | | | DETROIT | MI | 48235 |
| BURNS, ALVIN | 2822 RASKOB ST | | | | FLINT | MI | 48504-7512 |
| BURNS, ALVIN | PO BOX 311093 | | | | FLINT | MI | 48531-1093 |
| BURNS, ALVIN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURNS, ANDERSON, JURY, & | PO BOX 26300 | | | | AUSTIN | TX | 78755-0300 |
| BURNS, ANDREW J | 14717 FOXBORO CT | | | | HOLLAND | MI | 49424-1675 |
| BURNS, ANDREW PAUL | 60 W BURDICK ST | | | | OXFORD | MI | 48371-4611 |
| BURNS, ANGELA L | 105 SHAWNEE PT | | | | LOUDON | TN | 37774-3166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURNS, ANGELIQUE | | | | | | | |
| BURNS, ANN M | 67 SMITHFIELD AVE | | | | MERIDEN | CT | 06451-2612 |
| BURNS, ANNE | 1014 WEST BUNKERHILL ROAD | | | | MOORESVILLE | IN | 46158-6816 |
| BURNS, ANNE M | 4747 DEAL RD | | | | FOWLERVILLE | MI | 48836-9557 |
| BURNS, ANNE P | 3867 MONTCLAIR ST | | | | DETROIT | MI | 48214-4712 |
| BURNS, ANTHONY | 1175 KENORA CIR | | | | BEAVERCREEK | OH | 45430-1101 |
| BURNS, ARTHUR L | 4214 KELLAR AVE | | | | FLINT | MI | 48504-2163 |
| BURNS, ARTHUR S | PO BOX 48 | | | | FOOTVILLE | WI | 53537-0048 |
| BURNS, ARVIL M | 46992 HWY 75 | | | | CROSSVILLE | AL | 35962 |
| BURNS, ASHLEY | 3636 PHILLIPS PL FL 1ST | | | | SAINT LOUIS | MO | 63116 |
| BURNS, BARBARA | 961 ROOKUS ST | | | | WAYLAND | MI | 49348-9146 |
| BURNS, BARBARA ANN | P.O. BOX 24677 | | | | FT WORTH | TX | 76124-1677 |
| BURNS, BARBARA ANN | PO BOX 24677 | | | | FORT WORTH | TX | 76124-1677 |
| BURNS, BARBARA D | 1726 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4158 |
| BURNS, BARBARA J | 10310 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9157 |
| BURNS, BARBARA J | 900 CAPTAINS COURT | | | | BOWLING GREEN | KY | 42103-9605 |
| BURNS, BARBARA J | 1481 CLAIRMONT PL | | | | NASHVILLE | TN | 37215-1609 |
| BURNS, BARBARA JENNIFER | 900 CAPTAINS COURT | | | | BOWLING GREEN | KY | 42103-9605 |
| BURNS, BARBARA M | 6388 N NORTH LAKE RD | | | | MAYVILLE | MI | 48744-9609 |
| BURNS, BARRY R | 18080 SAPPS RUN RD | | | | DANVILLE | OH | 43014 |
| BURNS, BARRY T | 367 E RIVER RD | | | | KAWKAWLIN | MI | 48631-9710 |
| BURNS, BENJAMIN J | 17865 LAKEFIELD RD | | | | MERRILL | MI | 48637-8704 |
| BURNS, BERNARD P | 660 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-1927 |
| BURNS, BETTY J | 5803 BILLINGS RD | | | | CASTALIA | OH | 44824-9401 |
| BURNS, BETTY L | 300 MAIN ST APT 13 | | | | LOWDEN | IA | 52255-9596 |
| BURNS, BETTY LOU | 907 COLLIN DR | | | | EULESS | TX | 76039-3305 |
| BURNS, BEVERLY A | 2229 POWER DAM RD | | | | DEFIANCE | OH | 43512-3324 |
| BURNS, BEVERLY D | 535 KARLA LN | | | | MARYSVILLE | MI | 48040-2547 |
| BURNS, BEVERLY E | 2203 PORTER ST SW APT 307 | | | | WYOMING | MI | 49519-2284 |
| BURNS, BILL | 1084 LOUIE SMITH RD | | | | WILLIAMS | IN | 47470-8764 |
| BURNS, BILL J | 4030 PROCTOR AVE | | | | FLINT | MI | 48504-2265 |
| BURNS, BILLIE HESTER | 500 ELEANOR AVE | | | | DAYTON | OH | 45417-2006 |
| BURNS, BILLIE HESTER | 500 ELEANOR | | | | DAYTON | OH | 45417-2006 |
| BURNS, BILLY C | 297 ROGERS LN | | | | SEVIERVILLE | TN | 37876 |
| BURNS, BLANCHE MARIE | 6102 WHISKEY CREEK DR APT 101 | | | | FORT MYERS | FL | 33919-8703 |
| BURNS, BOBBIE L | 4545 OBRIEN RD | | | | VASSAR | MI | 48768-8938 |
| BURNS, BRADLEY C | 7590 E GRAY RD STE 204 | | | | SCOTTSDALE | AZ | 85260 |
| BURNS, BRADLEY P | 2216 N 153RD ST | | | | BASEHOR | KS | 66007-9382 |
| BURNS, BRENDA J | 3375 N LINDEN RD APT 336 | | | | FLINT | MI | 48504-5730 |
| BURNS, BRIAN L | 8989 STATE RD | | | | MILLINGTON | MI | 48746-9034 |
| BURNS, BRUCE R | 11080 FARRAND RD | | | | OTISVILLE | MI | 48463-9780 |
| BURNS, CALVIN L | 5056 BLISS LN | | | | NEWAYGO | MI | 49337-9776 |
| BURNS, CANDICE | STATE FARM INSURANCE | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| BURNS, CANDICE | 1207B KIRKWOOD AVENUE | | | | NASHVILLE | TN | 37212-5921 |
| BURNS, CARL D | 424 FCR 301 | | | | OAKWOOD | TX | 75855 |
| BURNS, CARL W | 23734 N 1050TH ST | | | | METCALF | IL | 61940-8019 |
| BURNS, CARLYLE T | 510 BELLEVUE | | | | MILFORD | MI | 48381-2203 |
| BURNS, CAROL D | 90 SKYLAND TRL | | | | MURPHY | NC | 28906-8966 |
| BURNS, CAROL J | 510 S CHURCH ST | | | | SAINT JOHNS | MI | 48879-2114 |
| BURNS, CAROL M | 2930 SO. SHORE DRIVE | | | | CRYSTAL | MI | 48818-9683 |
| BURNS, CAROL M | 2930 S SHORE DR | | | | CRYSTAL | MI | 48818-9683 |
| BURNS, CAROLYN E | 6106 TOWNLINE RD | | | | LOCKPORT | NY | 14094-9654 |
| BURNS, CAROLYN R | 458 CRESTED VIEW DR | | | | LOGANVILLE | GA | 30052-8942 |
| BURNS, CARSON S | 417 MICHAEL ANNA ST | | | | JACKSON | MO | 63755-2445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURNS, CASEY A | 3545 BIRCHWOOD AVE SW | | | | WYOMING | MI | 49548-2136 |
| BURNS, CATHY E | 31010 COOLEY BLVD | | | | WESTLAND | MI | 48185-1625 |
| BURNS, CHARLENE J | 11092 LINNELL | | | | ST LOUIS | MO | 63136-5807 |
| BURNS, CHARLENE J | 11092 LINNELL DR | | | | SAINT LOUIS | MO | 63136-5807 |
| BURNS, CHARLES | HUBBARD & KNIGHT | P O DRAWER 1850 | | | ANNISTON | AL | 36202 |
| BURNS, CHARLES | 1501 ALEXANDRIA ROAD | | | | WEAVER | AL | 36277 |
| BURNS, CHARLES A | HC 78 BOX 31 | | | | RIVERTON | WV | 26814-9704 |
| BURNS, CHARLES C | 1018 W CAPISTRANO AVE | | | | PUEBLO WEST | CO | 81007-3177 |
| BURNS, CHARLES D | 3824 DUTCH VALLEY RD | | | | CLINTON | TN | 37716-5530 |
| BURNS, CHARLES D | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| BURNS, CHARLES H | 6388 N NORTH LAKE RD | | | | MAYVILLE | MI | 48744-9609 |
| BURNS, CHARLES L | PO BOX 942 | | | | KASILOF | AK | 99610-0942 |
| BURNS, CHARLES L | 140 CLASSIC CV | | | | ATLANTA | GA | 30350-4432 |
| BURNS, CHARLES R | LOWR | 17 GOULDING AVENUE | | | BUFFALO | NY | 14208-1515 |
| BURNS, CHARLES T | 311 N OTTAWA ST APT 110 | | | | JOLIET | IL | 60432-4024 |
| BURNS, CHERYL S | 5491 PRATT RD | | | | LAPEER | MI | 48446-9740 |
| BURNS, CHRISTAL V | 49607 SUNSET LN | | | | EAST LIVERPOOL | OH | 43920-9624 |
| BURNS, CHRISTOPHER E | 3970 LAUREL DR APT 10 | | | | FAIRBORN | OH | 45324-9029 |
| BURNS, CLARENCE H | 6725 FOX MEADOW RD | | | | BALTIMORE | MD | 21207-5683 |
| BURNS, CLAY S | 552 UHLER RD | | | | MARION | OH | 43302-5437 |
| BURNS, CLAY S | 552 UHLER RD. | | | | MARION | OH | 43302-5437 |
| BURNS, CLELLA M | 108 HARVEST DR | | | | SAINT CHARLES | MO | 63304-5527 |
| BURNS, CLIFFORD EUGENE | 13554 KANSAS AVE | | | | ASTATULA | FL | 34705-9300 |
| BURNS, CLIFFORD W | 8611 KIESTER ROAD | | | | GERMANTOWN | OH | 45327-9609 |
| BURNS, COLAN P | 5472 KASEMEYER RD | | | | BAY CITY | MI | 48706-3186 |
| BURNS, CORNELIOUS | 33851 FLOYD ST | | | | CLINTON TOWNSHIP | MI | 48035-4202 |
| BURNS, CORWYN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BURNS, CRAIG P | 6311 EAGLE CT | | | | MASON | OH | 45040-9358 |
| BURNS, CRISIS | | | | | | | |
| BURNS, CURTIS G | 3816 GORDON HILL DR | | | | SPRINGFIELD | OH | 45502-9702 |
| BURNS, CURTIS L | 19780 PLAINVIEW AVE | | | | DETROIT | MI | 48219-5101 |
| BURNS, CYNTHIA L | 7331 ROYAL TROON CT | | | | FORT WAYNE | IN | 46814-7484 |
| BURNS, CYNTHIA P | 50 JULIE LN | | | | SAINT PETERS | MO | 63376-2149 |
| BURNS, CYNTHIA S | 21998 R DR N | | | | MARSHALL | MI | 49068-9340 |
| BURNS, CYNTHIA S. | 21998 R DR N | | | | MARSHALL | MI | 49068-9340 |
| BURNS, DAN E | 560 S 17TH ST | | | | SAGINAW | MI | 48601-2060 |
| BURNS, DANA R | 6626 OTTERBEIN ITHACA RD | | | | ARCANUM | OH | 45304-9414 |
| BURNS, DANIEL F | 616 5TH ST | | | | WARRENTON | MO | 63383-2807 |
| BURNS, DANIEL H | 324 E WENTWORTH LN | | | | APPLETON | WI | 54913-8686 |
| BURNS, DANIEL L | 2711 ENFIELD CV | | | | FORT WAYNE | IN | 46804-6043 |
| BURNS, DANIEL L | 9601 BRAY RD | | | | MILLINGTON | MI | 48746-9561 |
| BURNS, DANIEL T | PO BOX 712 | | | | SANDOVAL | IL | 62882-0712 |
| BURNS, DANIEL W | 1500 RIDGE COURT LN | | | | CHAPEL HILL | TN | 37034-2088 |
| BURNS, DARLENE | 1303 W 35TH AVE | | | | PINE BLUFF | AR | 71603-6315 |
| BURNS, DARRIN L | 12352 ROSSRIDGE CT | | | | SAINT LOUIS | MO | 63146 |
| BURNS, DAVID A | 1014 W BUNKERHILL RD | | | | MOORESVILLE | IN | 46158-6816 |
| BURNS, DAVID B | 2361 STUBBS MILL RD | | | | LEBANON | OH | 45036-9650 |
| BURNS, DAVID J | 7331 ROYAL TROON CT | | | | FORT WAYNE | IN | 46814-7484 |
| BURNS, DAVID L | 337 COUNTRY CREEK DR | | | | TROY | MO | 63379-4192 |
| BURNS, DAVID L | 5491 PRATT RD | | | | LAPEER | MI | 48446-9740 |
| BURNS, DAVID L | 43 SUNSET ACRES DR | | | | TROY | MO | 63379-5093 |
| BURNS, DAVID L | 27716 PIERCE ST | | | | SOUTHFIELD | MI | 48076-7411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURNS, DAVID N | 37 EAGLE POINT DR | | | | NEWTON FALLS | OH | 44444-1262 |
| BURNS, DAVID N | 250 S OSBORN AVE | | | | YOUNGSTOWN | OH | 44509-2909 |
| BURNS, DAVID T | 5500 TRUMBULL ST APT 111 | | | | DETROIT | MI | 48208-1757 |
| BURNS, DEBORAH L | 1 HARVEST DR | | | | PENNINGTON | NJ | 08534-3205 |
| BURNS, DEBRA J | 913 JACK OLIVER RD | | | | MEXIA | TX | 76667-2205 |
| BURNS, DEBRA K | PO BOX 90316 | | | | FLINT | MI | 48509-0316 |
| BURNS, DEBRA L | 1160 HELEN ST | | | | GARDEN CITY | MI | 48135-3043 |
| BURNS, DELORES L | 4450 JOAN DR | | | | CLIO | MI | 48420-9406 |
| BURNS, DENNIS G | 2690 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9051 |
| BURNS, DENNIS L | 20475 BALFOUR ST APT 3 | | | | HARPER WOODS | MI | 48225 |
| BURNS, DENNIS P | 8 SARATOGA AVE | | | | EWING | NJ | 08618-2314 |
| BURNS, DIANE K | PO BOX 12025 | | | | LANSING | MI | 48901 |
| BURNS, DOLORES | 14812 ALGER AVE | | | | WARREN | MI | 48088-5903 |
| BURNS, DONA J | 7040 PARTRIDGE DR | | | | FLUSHING | MI | 48433-8816 |
| BURNS, DONALD | 2455 MINORS BRANCH RD | | | | GRAVEL SWITCH | KY | 40328-9014 |
| BURNS, DONALD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURNS, DONALD E | 15319 N MOUNT OLIVET RD | | | | SMITHVILLE | MO | 64089-9145 |
| BURNS, DONALD E | 2894 W WALTON BLVD | | | | WATERFORD | MI | 48329-2561 |
| BURNS, DONALD L | 429 LEXINGTON RD | | | | GROSSE POINTE FARMS | MI | 48236-2820 |
| BURNS, DONALD R | 4450 JOAN DR | | | | CLIO | MI | 48420-9406 |
| BURNS, DONALD W | 191 E THORNRIDGE LN | | | | MOUNT MORRIS | MI | 48458-9116 |
| BURNS, DONALD W | 748 W MILL ST | | | | DANVILLE | IN | 46122-1551 |
| BURNS, DONNA L | 2660 GREENVILLE RD., N.E. | | | | CORTLAND | OH | 44410-9692 |
| BURNS, DONNA M | 4 SANDRA CT | | | | SAGINAW | MI | 48602-1840 |
| BURNS, DONNA M | 3433 BOOKER FARM RD | | | | MT PLEASANT | TN | 38474-3025 |
| BURNS, DONNA M. | PO BOX 346 | | | | HARRISONVILLE | MO | 64701-0346 |
| BURNS, DORIS B | 215 LONGLEAF DR | | | | BROUSSARD | LA | 70518-5150 |
| BURNS, DORIS E | 441 S WOLF CRK PIKE | | | | BROOKVILLE | OH | 45309-9337 |
| BURNS, DORIS E | 441 S WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309-9337 |
| BURNS, DOROTHEA L | 1700 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2139 |
| BURNS, DOROTHY D | 16 WALKER CT | | | | POLAND | OH | 44514-2002 |
| BURNS, DOROTHY I. | 755 SATURN ST APT 203E | | | | JUPITER | FL | 33477-4452 |
| BURNS, DOROTHY M | 6120 MIDDLEBELT RD APT 605 | | | | GARDEN CITY | MI | 48135-2404 |
| BURNS, DOUGLAS A | 769 WILDWOOD LOOP | | | | DALEVILLE | AL | 36322-5464 |
| BURNS, DUSTY R | 3458 WARD DR | | | | WAYLAND | MI | 49348-9576 |
| BURNS, EARL C | 9360 S SHROYER DR | | | | TIPP CITY | OH | 45371-9405 |
| BURNS, EARL C | 9360 SHROYER DR | | | | TIPP CITY | OH | 45371-9405 |
| BURNS, EARL E | 288 S JULIA ST | | | | CHARLESTON | MO | 63834-8202 |
| BURNS, EARL H | 1041 SW 97TH ST | | | | OKLAHOMA CITY | OK | 73139-2826 |
| BURNS, EARL R | 13 COUNTY ROAD 2395 | | | | WINNSBORO | TX | 75494-4201 |
| BURNS, ED & SONS TRUCKING | RR # | | | | DENVER | IN | 46926 |
| BURNS, EDITH | 9320 OAK RD | | | | MILLINGTON | MI | 48746-9669 |
| BURNS, EDMUND L | 14732 S CRICKETWOOD DR | | | | LOCKPORT | IL | 60491-8540 |
| BURNS, EDNA A | 1205 S LAFAYETTE ST | | | | FLORISSANT | MO | 63031-7905 |
| BURNS, EDNA B | 1625 N HAWTHORNE | | | | INDIANAPOLIS | IN | 46218 |
| BURNS, EDNA B | C/O MARVIN BURNS | 1625 N HAWTHORNE AVE | | | INDIANAPOLIS | IN | 46218 |
| BURNS, EDNA W | 1138 WEBSTER DR | | | | JACKSON | MS | 39213-9249 |
| BURNS, EDWARD | 1148 CARTER DR | | | | FLINT | MI | 48532-2714 |
| BURNS, EDWARD G | 8604 SADDLER RD | | | | BALTIMORE | MD | 21234-4022 |
| BURNS, EDWARD J | 1630 WAGON WHEEL DR | | | | SEMMES | AL | 36575-7264 |
| BURNS, EILEEN L | 8593 ESTATE PLAZA DR | | | | WARREN | MI | 48093-2193 |
| BURNS, ELEANORE T | 237 MAIN ST STE 1015 | C/O WILLIAM BERRY | | | BUFFALO | NY | 14203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURNS, ELIJAH R | 489 EMERSON AVE | | | | PONTIAC | MI | 48342-1821 |
| BURNS, ELIZABETH A | 3283 LIBRARY LN | | | | MINNEAPOLIS | MN | 55426 |
| BURNS, ELIZABETH R | 108 STATION RD TRLR 25 | | | | WILMINGTON | NC | 28405-3948 |
| BURNS, ELLA M | 5814 RIDGE | | | | ST LOUIS | MO | 63112-3746 |
| BURNS, ELLA M | 5814 RIDGE AVE | | | | SAINT LOUIS | MO | 63112-3746 |
| BURNS, ELLEN | 7624 MELBOURNE | | | | SAGINAW | MI | 48604-9781 |
| BURNS, EMMERSON L | 1240 W 550 S | | | | ANDERSON | IN | 46013-9775 |
| BURNS, EMMETT L | 510 COMMERCIAL ST | | | | DANVILLE | IL | 61832-6731 |
| BURNS, EMMETTE E | 6066 EAST H-4 RD. | | | | HALE | MI | 48739 |
| BURNS, ERICK L | 3524 TREMAINE RD | | | | COLUMBUS | OH | 43232-6027 |
| BURNS, ERNEST E | 1008 S MERRIAM AVE | | | | SEDALIA | MO | 65301-6540 |
| BURNS, ERNEST J | 6223 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9539 |
| BURNS, ESTEL F | 34239 DENNON CHPL RD | | | | EDWARDS | MO | 65326 |
| BURNS, ESTELLA | 214 W PARKWAY | | | | FLINT | MI | 48505-2602 |
| BURNS, ESTELLA | 214 W PARKWAY AVE | | | | FLINT | MI | 48505-2602 |
| BURNS, ETHEL N | 332 CHESTNUT ST | | | | W GROVE | PA | 19390 |
| BURNS, EUGENE A | 503 S WEST ST | | | | SHELBYVILLE | IN | 46176-2045 |
| BURNS, EUGENE S | 9736 CAMLEY ST | | | | DETROIT | MI | 48224 |
| BURNS, EVELYN R | 3085 N GENESEE RD #306 | | | | FLINT | MI | 48506-2192 |
| BURNS, FLORA M | BOX 67 | | | | SPRING VALLEY | OH | 45370-0067 |
| BURNS, FLORA M | PO BOX 67 | | | | SPRING VALLEY | OH | 45370-0067 |
| BURNS, FLORINE D | 3121 CLEARVIEW DR | | | | INDIANAPOLIS | IN | 46228-1067 |
| BURNS, FLOYD | 335 E YORK AVE | | | | FLINT | MI | 48505-2186 |
| BURNS, FLOYD K | 209 VALLEY STREAM RD | | | | LEESVILLE | SC | 29070-8221 |
| BURNS, FRANCIS J | 2692 NE HIGHWAY 70 LOT 656 | | | | ARCADIA | FL | 34266-6323 |
| BURNS, FRANCIS P | 5357 SAUNDERS SETTLEMENT RD | | | | LOCKPORT | NY | 14094 |
| BURNS, FRANCIS W | 901 PALM BLVD | | | | DUNEDIN | FL | 34698-2634 |
| BURNS, FRANK J | 5426 TILDENS GROVE BLVD | | | | WINDERMERE | FL | 34786-5709 |
| BURNS, FRANK J | 11681 W FLYCATCHER CT | | | | SURPRISE | AZ | 85374-2559 |
| BURNS, FRANKLIN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURNS, FRED H | 826 HOLLYWOOD BLVD | | | | ELYRIA | OH | 44035-1816 |
| BURNS, GARY | NO ADDRESS IN REPORT | | | | | | |
| BURNS, GARY L | 6044 HILLIARD RD | | | | LANSING | MI | 48911-4927 |
| BURNS, GARY L | 5331 HOPKINS RD | | | | FLINT | MI | 48506-1543 |
| BURNS, GARY L. | 6044 HILLIARD RD | | | | LANSING | MI | 48911-4927 |
| BURNS, GARY W | 5442 W 750 S | | | | JAMESTOWN | IN | 46147-8866 |
| BURNS, GAYNELL A | 3816 GORDON HILL DR | | | | SPRINGFIELD | OH | 45502-9702 |
| BURNS, GENEVA | 2933 TARRYTON LANE | | | | SPRINGFIELD | OH | 45503-2141 |
| BURNS, GENEVIEVE | 3405 HARRISBURG-GEORGESVILE | | | | GROVE CITY | OH | 43123-8918 |
| BURNS, GEORGE G | PO BOX 114 | | | | WOODSTOCK | AL | 35188-0114 |
| BURNS, GEORGIA | 5 CANTERBURY PL SW | | | | ROME | GA | 30165-8549 |
| BURNS, GERALD C | 3816 VAN VLECK RD | | | | FENWICK | MI | 48834 |
| BURNS, GERALD R | 2869 MARK TWAIN DR | | | | FARMERS BRANCH | TX | 75234-2127 |
| BURNS, GERALDINE | 1417 E DECAMP ST | | | | BURTON | MI | 48529-1219 |
| BURNS, GILBERT J | 6136 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9725 |
| BURNS, GLADYS C | 1878 CARDINAL CT | | | | NILES | OH | 44446-4102 |
| BURNS, GLADYS I | 602 COLHALBEN | | | | EATON RAPIDS | MI | 48827 |
| BURNS, GLADYS I | 602 COHALBEN ST | | | | EATON RAPIDS | MI | 48827-1609 |
| BURNS, GLENDENE | 7211 SW 94TH AVE | | | | OCALA | FL | 34481-2532 |
| BURNS, GLENN | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BURNS, GLORIA D | 5245 MOCERI LN | | | | GRAND BLANC | MI | 48439-4375 |
| BURNS, GLORIA DEAN | 5245 MOCERI LN | | | | GRAND BLANC | MI | 48439-4375 |
| BURNS, GRANT H | 7101 W 188TH ST | | | | STILWELL | KS | 66085-9424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURNS, GRANT L | 616 S TRUMBULL RD | | | | BAY CITY | MI | 48708-9616 |
| BURNS, GREG M | 3209 LIBERTY LN | | | | COLUMBUS | IN | 47203-2843 |
| BURNS, GREGORY J | 7336 BUTT RD | | | | FORT WAYNE | IN | 46818-9431 |
| BURNS, GUY H | 5176 KENDALL DR | | | | BURTON | MI | 48509-1900 |
| BURNS, HELEN B | 2100 SPRINGPORT RD | #149 | | | JACKSON | MI | 49202 |
| BURNS, HELEN B | 4578 CHURCHILL | | | | LESLIE | MI | 49251 |
| BURNS, HELEN J | 39 COLIN KELLY DR | | | | DAYTON | OH | 45431-1338 |
| BURNS, HELEN L | 2234 HARWINE ST | | | | FLINT | MI | 49532-5120 |
| BURNS, HELEN R | 509 ROUTE 530 APT 261 | | | | WHITING | NJ | 08759-3162 |
| BURNS, HENRY | 371 LANCASTER ST | | | | WEST BOYLSTON | MA | 01583 |
| BURNS, HILDA N | 15061 FORD RD APT 404 | | | | DEARBORN | MI | 48126-4643 |
| BURNS, HOPE | 1715 RIVER RD APT 58 | | | | SAINT CLAIR | MI | 48079-3547 |
| BURNS, HORACE J | 1414 HODIAMONT | | | | SAINT LOUIS | MO | 63112 |
| BURNS, HUBERT K | 7126 OLD ENGLISH RD | | | | LOCKPORT | NY | 14094-5407 |
| BURNS, IAGO B | 5522 KESSLER BOULEVARD NORTH DR | | | | INDIANAPOLIS | IN | 46228-2072 |
| BURNS, IRENA | 1400 HICKORY HOLLOW DR | | | | FLINT | MI | 48532-2053 |
| BURNS, IVA F | 3085 NORTH GENESEE RD | APT 101 | | | FLINT | MI | 48506 |
| BURNS, IVA F | 3085 N GENESEE RD APT 101 | | | | FLINT | MI | 48506-2190 |
| BURNS, JACK | 13511 MAIR DR | | | | STERLING HTS | MI | 48313-2654 |
| BURNS, JACK A | 24677 ORIOLE ST | | | | TAYLOR | MI | 48180-5144 |
| BURNS, JACK R | 3028 2ND ST | | | | LA SALLE | MI | 48145-9631 |
| BURNS, JACKIE H | 2715 S LINCOLN BLVD | | | | MARION | IN | 46953-3805 |
| BURNS, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURNS, JAMES B | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| BURNS, JAMES E | 1038 THE LOOP RD | | | | WALLAND | TN | 37886-2448 |
| BURNS, JAMES E | PO BOX 358 | | | | CENTRAL LAKE | MI | 49622-0358 |
| BURNS, JAMES E | 4091 N 300 E | | | | MARION | IN | 46952-6815 |
| BURNS, JAMES F | 2221 HIGH POINT COURT | | | | EASTON | PA | 18045-2253 |
| BURNS, JAMES F | 298 N WILLOWLAWN PKWY | | | | BUFFALO | NY | 14206-2431 |
| BURNS, JAMES FRANCIS | 298 N WILLOWLAWN PKWY | | | | BUFFALO | NY | 14206-2431 |
| BURNS, JAMES J | 27 ACRES DR | | | | RIDLEY PARK | PA | 19078-1707 |
| BURNS, JAMES L | PO BOX 420 | | | | CURTIS | MI | 49820-0420 |
| BURNS, JAMES L. | PO BOX 1434 | | | | CLARKSTON | MI | 48347-1434 |
| BURNS, JAMES M | 1716 N HANOVER AVE | | | | INDEPENDENCE | MO | 64056-1425 |
| BURNS, JAMES M | 110 PRIVATE RD BOX 7003 | | | | WILLS POINT | TX | 75169 |
| BURNS, JAMES M | 3688 OLD OAK TRL | | | | PRUDENVILLE | MI | 48651-9205 |
| BURNS, JAMES M | 419 S VERNON AVE | | | | FLINT | MI | 48503-2102 |
| BURNS, JAMES MICHAEL | 1716 N HANOVER AVE | | | | INDEPENDENCE | MO | 64056-1425 |
| BURNS, JAMES O | 1159 KINGSTON AVE | | | | FLINT | MI | 48507-4741 |
| BURNS, JAMES R | 149 CEDAR AVE | | | | ISLIP | NY | 11751 |
| BURNS, JAMES S | 1630 KINGSTON DR | | | | SAGINAW | MI | 48638-5400 |
| BURNS, JAMES S | 436 BEAVER RD | | | | SOUTHAMPTON | PA | 18966-3503 |
| BURNS, JAMES T | 624 ROYSTON DR | | | | WAYNESVILLE | OH | 45068-8589 |
| BURNS, JAMES T | 10220 E EATON ALBANY PIKE | | | | ALBANY | IN | 47320-9029 |
| BURNS, JAMES V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURNS, JANE I | 225 DUNCAN AVE | | | | WILMINGTON | DE | 19803-2319 |
| BURNS, JANE T | 439 SHELLBOURNE DRIVE | | | | ROCHESTER HLS | MI | 48309-1161 |
| BURNS, JANETTE E | 10104 S CALIFORNIA AVE | | | | EVERGREEN PARK | IL | 60805-3830 |
| BURNS, JASON S | 6801 W GOLFVIEW LN | | | | PALOS HEIGHTS | IL | 60463-2208 |
| BURNS, JEAN E | 18967 PENNINGTON DR | | | | DETROIT | MI | 48221 |
| BURNS, JEAN I | 1202 W MAPLE AVE | | | | FLINT | MI | 48507-3734 |
| BURNS, JEANNE M | 2766 PALMER DR | | | | DAVISON | MI | 48423-7823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURNS, JEFF F | 153 MCGINNIS RD | | | | WADDINGTON | NY | 13694-3108 |
| BURNS, JEFF F | PO BOX 701 | | | | WADDINGTON | NY | 13694-0701 |
| BURNS, JEFFREY D | 3391 LEWIS SEIFERT RD | | | | HUBBARD | OH | 44425-1034 |
| BURNS, JEFFREY L | 896 E LINDEN CIR | | | | MANSFIELD | OH | 44906-2965 |
| BURNS, JENNIFER L | 9157 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-1218 |
| BURNS, JEREMIAH D | 14390 BLACKBURN ST | | | | LIVONIA | MI | 48154-4287 |
| BURNS, JEROME A | 148 COMMUNITY DR | | | | NORTH TONAWANDA | NY | 14120 |
| BURNS, JERRY D | RR 1 BOX 551 | | | | BUTLER | MO | 64730-9738 |
| BURNS, JERRY S | 804 SQUIRREL HILL DR | | | | BOARDMAN | OH | 44512-5340 |
| BURNS, JERRY W | PO BOX 1222 | | | | GREENWOOD | IN | 46142-0398 |
| BURNS, JERRY W | 76 EARLSGATE RD | | | | DAYTON | OH | 45440-3664 |
| BURNS, JEWELL W | 501 A BURDETTE ST | | | | POINTE PLEASANT | WV | 25550-5550 |
| BURNS, JIMMIE F | 429 FRANKLIN ST | | | | SANDUSKY | OH | 44870-2915 |
| BURNS, JOAN M | 9601 BRAY RD | | | | MILLINGTON | MI | 48746-9561 |
| BURNS, JOANN | 4897 FAIRVIEW AVE | | | | NEWTON FALLS | OH | 44444-4444 |
| BURNS, JOANN M | 2512 13TH ST | | | | SANDUSKY | OH | 44870-5072 |
| BURNS, JOANNE T | 1637 NEWCASTLE RD | | | | GROSSE POINTE WOODS | MI | 48236-1936 |
| BURNS, JOHN | GILMAN AND PASTOR | ONE BOSTON PLACE , 28TH FLOOR | | | BOSTON | MA | 02108 |
| BURNS, JOHN F | 138 S MEADOW DR | | | | GLEN BURNIE | MD | 21060-7227 |
| BURNS, JOHN L | 1208 HAMILTON ROAD | | | | NANCY | KY | 42544-9620 |
| BURNS, JOHN M | 720 TANBARK DR | | | | DIMONDALE | MI | 48821-9792 |
| BURNS, JOHN O | 285 MUSGROVE RD | | | | CHILLICOTHE | OH | 45601-8924 |
| BURNS, JOHN R | 54 S WEBB AVE | | | | CROSSVILLE | TN | 38555-8447 |
| BURNS, JOHN W | 1121 CARTER DR | | | | GRAND ISLAND | NY | 14072-2656 |
| BURNS, JOHNNIE M | 13861 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1267 |
| BURNS, JOHNNIE MAE | 109 N HALLOWAY ST | | | | DAYTON | OH | 45417-1718 |
| BURNS, JOHNNIE MAE | 109 N. HALLOWAY STREET | | | | DAYTON, | OH | 45417-1718 |
| BURNS, JOSEPH E | 121 COSTA MESA DR | | | | THE VILLAGES | FL | 32159-0079 |
| BURNS, JOSEPH F | 35390 BENTON ST | | | | MEMPHIS | MI | 48041-4767 |
| BURNS, JOSEPH F | 6 SCOTT CRESCENT DR | | | | SCOTTSVILLE | NY | 14546-1209 |
| BURNS, JOSEPH T | 10310 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9157 |
| BURNS, JOY E | 4013 SE 14TH PL | | | | DEL CITY | OK | 73115-2231 |
| BURNS, JOY LATRICE | 6423 RUIDOSO DR | | | | SAGINAW | MI | 48603-4803 |
| BURNS, JUDITH A | 1721 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902-2227 |
| BURNS, JUDITH M | 3790 FISHER RD | | | | HOWELL | MI | 48855-6720 |
| BURNS, JUDY A | 501 W KENDALL DR APT 115 | | | | YORKVILLE | IL | 60560-2020 |
| BURNS, JUSTIN M | PO BOX 220 | 306 BRANCH ST. | | | ALMONT | MI | 48003-0220 |
| BURNS, KAREN L | PO BOX 47812 | | | | OAK PARK | MI | 48237-5512 |
| BURNS, KARL J | 224 STADIUM DR | | | | MIDDLEVILLE | MI | 49333-9036 |
| BURNS, KATHLEEN M | 451 WOLF CREEK ST | | | | BROOKVILLE | OH | 45309-5309 |
| BURNS, KATIE E | 1056 LONDONDERRY DR. | | | | VANDALIA | OH | 45377-2933 |
| BURNS, KAY A | 6112 CLOVERWAY S | | | | SAGINAW | MI | 48603-1015 |
| BURNS, KAY A | 6112 CLOVER WAY S | | | | SAGINAW | MI | 48603-1015 |
| BURNS, KAY L | 4200 ESTATE SAINT JOHN APT 331 | ST CROIX | | | CHRISTIANSTED | VI | 00820-5172 |
| BURNS, KEITH G | 829 E HARRIS ST | | | | LANSING | MI | 48906-3336 |
| BURNS, KEITH W | 1912 MARSAC ST | | | | BAY CITY | MI | 48708-8526 |
| BURNS, KELLY L | 5199 BERWICK LN | | | | AVON | IN | 46123-9035 |
| BURNS, KEN J | 2415 E COLUMBIA AVE | | | | MUSKEGON | MI | 49444-2625 |
| BURNS, KENNETH A | 6801 W GOLFVIEW LN | | | | PALOS HEIGHTS | IL | 60463-2208 |
| BURNS, KENNETH F | 3501 WILLOWTREE LN | | | | CLAYTON | NC | 27520-9348 |
| BURNS, KENNETH M | PO BOX 326 | | | | DIMONDALE | MI | 48821-0326 |
| BURNS, KERRFRATTA | 225 CONNECTICUT ST | | | | HIGHLAND PARK | MI | 48203-3556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURNS, KEVIN R | 3809 HUGHES DR | | | | WARREN | MI | 48092-4931 |
| BURNS, KEVIN S | 36581 PARK PLACE DR | | | | STERLING HEIGHTS | MI | 48310-4222 |
| BURNS, KRISTIN N | APT 304 | 11180 APACHE DRIVE | | | CLEVELAND | OH | 44130-9074 |
| BURNS, LAMONT D | 3436 WILLIAMS ST | | | | WAYNE | MI | 48184-1116 |
| BURNS, LARRY | 5245 MOCERI LN | | | | GRAND BLANC | MI | 48439-4375 |
| BURNS, LARRY A | 2017 RUSTLING OAK COURT | | | | DAYTON | OH | 45431-4316 |
| BURNS, LARRY A | 68754 CORNERSTONE DR | | | | WASHINGTON | MI | 48095-2925 |
| BURNS, LARRY C | 2619 MEADOW WAY | | | | ANDERSON | IN | 46012-9451 |
| BURNS, LARRY D | 319 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-5717 |
| BURNS, LARRY J | 1636 W MILLINGTON RD | | | | FOSTORIA | MI | 48435-9725 |
| BURNS, LARRY J | 905 MILL ST | | | | ORTONVILLE | MI | 48462-9736 |
| BURNS, LAURENCE E | 14510 BIG BASIN WAY #276 | | | | SARATOGA | CA | 95070 |
| BURNS, LAURNA H | 660 S NEWMAN | | | | LAKE ORION | MI | 48362-2135 |
| BURNS, LAURNA H | 660 S NEWMAN RD | | | | LAKE ORION | MI | 48362-2135 |
| BURNS, LAWRENCE | 6256 WOODRIDGE LN | | | | GRAND BLANC | MI | 48439-9052 |
| BURNS, LAWRENCE D | 31675 LELA LN | | | | FRANKLIN | MI | 48025-1311 |
| BURNS, LEAH J | 1481 EDGEWOOD LN | | | | HEMET | CA | 92543-5771 |
| BURNS, LEE N | 20453 INDIANA AVE | | | | BROWNSTOWN TWP | MI | 48183-5068 |
| BURNS, LEE NELSON | 20453 INDIANA AVE | | | | BROWNSTOWN TWP | MI | 48183-5068 |
| BURNS, LEO P | 2236 HENDRIE | | | | CANTON | MI | 48187-4687 |
| BURNS, LEO R | 15951 RILEY RD | | | | BOSCOBEL | WI | 53805-9551 |
| BURNS, LEON | 906 SHERMAN RD | | | | SAGINAW | MI | 48604-2028 |
| BURNS, LEONA S | 8011 E M-71 | | | | DURAND | MI | 48429-9710 |
| BURNS, LEONARD | 428 S 14TH ST | | | | SAGINAW | MI | 48601-1917 |
| BURNS, LESLIE B | 110 CATALPA DR | | | | SPRINGBORO | OH | 45066-3082 |
| BURNS, LESLIE S | 1965 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3959 |
| BURNS, LESTER L | 1755 MOCKINGBIRD LN | | | | ANDERSON | IN | 46013-9647 |
| BURNS, LETTIE F | 966 DORIS JANE AVE | | | | FAIRFIELD | OH | 45014-2814 |
| BURNS, LINDA | 4118 MILBOURNE AVE | | | | FLINT | MI | 48504-3553 |
| BURNS, LINDA D | 10529 VILLAGE CT | | | | GRAND BLANC | MI | 48439-9464 |
| BURNS, LINDA E | 6136 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9725 |
| BURNS, LINDA S | 2420 REGAL ROAD | | | | PLANO | TX | 75075-5505 |
| BURNS, LINDA S | 2420 REGAL RD | | | | PLANO | TX | 75075-5505 |
| BURNS, LIONEL | 26601 COOLIDGE HWY | C/O GUARDIAN CARE INC. | | | OAK PARK | MI | 48237-1135 |
| BURNS, LISA A | 1406 APPLE VALLEY DR | | | | O FALLON | MO | 63366-3487 |
| BURNS, LOREN H | 1491 US 23 | | | | HOWELL | MI | 48843 |
| BURNS, LOUIE DAVE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BURNS, LOUVERA | 2045 BARKS ST | | | | FLINT | MI | 48503-4305 |
| BURNS, M L | 1417 E DECAMP ST | | | | BURTON | MI | 48529-1219 |
| BURNS, MAGALENE | 1501 RANDY CT | | | | FLINT | MI | 48505-2523 |
| BURNS, MARGARET | 354 CHERRY RUN RD. | | | | HEDGESVILLE | WV | 25427-5711 |
| BURNS, MARGARET A | 661 PALISADE AVE APT 2 | | | | YONKERS | NY | 10703 |
| BURNS, MARGARET L | 8941 W TOPEKA DR | | | | PEORIA | AZ | 85382-8593 |
| BURNS, MARGIE | 2946 E SALZBURG RD | | | | BAY CITY | MI | 48705-3042 |
| BURNS, MARGIE | 244 E RUNDELL ST | | | | PONTIAC | MI | 48342-1572 |
| BURNS, MARGUERITE V | 16161 SW 130TH #32 | | | | TERRACE TIGARD | OR | 97224 |
| BURNS, MARION V | 224 MILL RD | | | | GERMANTOWN | NY | 12526-5435 |
| BURNS, MARJORIE A | 1202 S TRUMBULL RD | | | | BAY CITY | MI | 48708-7671 |
| BURNS, MARK | | | | | | | |
| BURNS, MARSHAL E | 275 HEIGHTS ROAD | | | | LAKE ORION | MI | 48362-2726 |
| BURNS, MARSHAL EUGENE | 275 HEIGHTS ROAD | | | | LAKE ORION | MI | 48362-2726 |
| BURNS, MARTHA A | C/O MARGARET DITTEON | PERSONAL RESOURCE | 7669 S MONTICELLO ST | | TERRE HAUTE | IN | 47802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURNS, MARTHA J | 10 ELMWOOD DR | | | | SPRINGBORO | OH | 45066-1406 |
| BURNS, MARTHA J | 10 ELMWOOD DRIVE | | | | SPRINGBORO | OH | 45066-5066 |
| BURNS, MARTIN L | 9994 S 7 1/2 RD | | | | CADILLAC | MI | 49601-9357 |
| BURNS, MARY D | 905 MILL ST | | | | ORTONVILLE | MI | 48462-9736 |
| BURNS, MARY E | 2568 NOTTINGHAM ROAD | | | | COLUMBUS | OH | 43221-1120 |
| BURNS, MARY G | 9215 CHAPMAN CT | | | | INVER GROVE HEIGHTS | MN | 55076-3535 |
| BURNS, MARY K | 557 B WILCOX RD | C/O LAYTON | | | AUSTINTOWN | OH | 44515-4515 |
| BURNS, MARY K | 526 TRIPLE COVE DR | | | | WILKESBORO | NC | 28697 |
| BURNS, MARY K | 557 WILCOX RD APT B | C/O LAYTON | | | AUSTINTOWN | OH | 44515-6204 |
| BURNS, MARY L | 21 BRADBURN ST | | | | ROCHESTER | NY | 14619-1905 |
| BURNS, MARY M | 34239 DENNON CHPL RD | | | | EDWARDS | MO | 65326 |
| BURNS, MARY N | PO BOX 3102 | | | | SHREVEPORT | LA | 71133-3102 |
| BURNS, MARY V | APT 2 | 2 CLAFLIN STREET | | | MILFORD | MA | 01757-3393 |
| BURNS, MAUREEN | 2209 UTOPIAN DR E APT 203 | | | | CLEARWATER | FL | 33763-4260 |
| BURNS, MELINDA L | PO BOX 5226 | | | | EDMOND | OK | 73083-5226 |
| BURNS, MELVIN | | | | | | | |
| BURNS, MELVIN A | 2351 REED ST | | | | LANSING | MI | 48911-7211 |
| BURNS, MELVIN ALVA | 2351 REED ST | | | | LANSING | MI | 48911-7211 |
| BURNS, MELVIN D | 916 WASHINGTON RD | | | | OMER | MI | 48749-9748 |
| BURNS, MELVIN T | PO BOX 517 | | | | NEWTON | GA | 39870-0517 |
| BURNS, MERDA | 701 SYMMES RD | | | | FAIRFIELD | OH | 45014-1735 |
| BURNS, MERLE G | 19058 BURNHAM AVENUE | | | | LANSING | IL | 60438-3606 |
| BURNS, MERLE G | 108 S WISCONSIN AVE | | | | VILLA PARK | IL | 60181-2550 |
| BURNS, MERLE R | PO BOX 1272 | | | | OAKLEY | CA | 94561-1272 |
| BURNS, MICHAEL B | 305 JADE DR | | | | YORKTOWN | IN | 47396-9264 |
| BURNS, MICHAEL E | 227 DEVONSHIRE DR | | | | KOKOMO | IN | 46901-5051 |
| BURNS, MICHAEL J | 7287 HORIZON DR | | | | WEST PALM BEACH | FL | 33412-3027 |
| BURNS, MICHAEL J | 150 CREEKWOOD CIR | | | | LINDEN | MI | 48451-8935 |
| BURNS, MICHAEL O | 1624 BERKELEY DR | | | | LANSING | MI | 48910-1125 |
| BURNS, MICHAEL S | 48829 FREESTONE DRIVE | | | | NORTHVILLE | MI | 48168-8008 |
| BURNS, MILDRED E | PO BOX 201 | | | | GASPORT | NY | 14067-0201 |
| BURNS, MOLLIE M | 114 FAIRMONT | | | | GALESBURG | MI | 49053 |
| BURNS, MONTY R | PO BOX 407 | | | | MILLINGTON | MI | 48746-0407 |
| BURNS, NANCY C | 21414 RUTH ST | | | | FARMINGTON HILLS | MI | 48336-4744 |
| BURNS, NEYSA J | 3708 EASTHAMPTON DR | | | | FLINT | MI | 48503-2908 |
| BURNS, NORA C | 5775 KENSINGTON PL | | | | BONSALL | CA | 92003-3803 |
| BURNS, NORMA | 337 OAKLAND WOODS COURT LOT 45, | | | | FESTUS | MO | 63028 |
| BURNS, NORMA J | 28110 E 24 HWY | | | | BUCKNER | MO | 64016 |
| BURNS, NORMA J | PO BOX 1434 | | | | CLARKSTON | MI | 48347-1434 |
| BURNS, NORMA J | 28110 EAST 24TH HWY | | | | BUCKNER | MO | 64016 |
| BURNS, NORMA JEAN | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| BURNS, NORMA JEAN | PO BOX 1434 | | | | CLARKSTON | MI | 48347-1434 |
| BURNS, NORMAN L | 20802 E 307TH ST | | | | HARRISONVILLE | MO | 64701-7341 |
| BURNS, NORMAN W | 1950 BENT TREE TRL | | | | BLOOMFIELD HILLS | MI | 48302-1704 |
| BURNS, OLIVER | PO BOX 3417 | | | | HIGHLAND PARK | MI | 48203-0417 |
| BURNS, OLIVER B | 2512 HIGHWAY 100 S APT 412 | | | | MINNEAPOLIS | MN | 55416 |
| BURNS, OLIVIA | 1427 HARRISON ST | | | | SANDUSKY | OH | 44870 |
| BURNS, OSCAR | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BURNS, OTTIE V | 9208 MANOR ST | | | | DETROIT | MI | 48204-2695 |
| BURNS, P E | 4905 STAUGHTON DR | | | | INDIANAPOLIS | IN | 46226-3133 |
| BURNS, PAMELA R | 3377 CRANDON DR | | | | DAVISON | MI | 48423-8519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURNS, PATRICIA A | 1494 SABRA RD | | | | TOLEDO | OH | 43612-2153 |
| BURNS, PATRICIA J | 3538 N WHITCOMB AVE | | | | INDIANAPOLIS | IN | 46224-1361 |
| BURNS, PATRICK J | 1127 RIVER RD | | | | TROY | NY | 12182 |
| BURNS, PATRICK M | 16 EAGLE POINT | | | | CORTLAND | OH | 44410-1922 |
| BURNS, PATRICK M | 16 EAGLE POINTE DR | | | | CORTLAND | OH | 44410-1922 |
| BURNS, PATTIE L | 18974 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2048 |
| BURNS, PAUL E | 3020 S 500 E | | | | BRINGHURST | IN | 46913-9519 |
| BURNS, PAUL E | 8723 COLEMAN RD | | | | BARKER | NY | 14012-9679 |
| BURNS, PAUL K | 14400 W MEADOW CREEK DR | | | | BOISE | ID | 83713-2034 |
| BURNS, PAUL L | 115 ALABAMA ST | | | | MATTAPAN | MA | 02126-1301 |
| BURNS, PAUL W | 2 N MAIN ST | | | | FRANKLIN | OH | 45005-1626 |
| BURNS, PAULA M | 2045 BARKS ST | | | | FLINT | MI | 48503-4305 |
| BURNS, PEGGY A | 2015 OLD WEST HWY SPACE 99 | | | | APACHE JUNCTION | AZ | 85219-7820 |
| BURNS, PEGGY A | 1008 FLEMING CT | | | | CENTERVILLE | OH | 45458-9655 |
| BURNS, PETER F | 851 BURLINGTON AVE | | | | BRISTOL | CT | 06010-2610 |
| BURNS, PHYLLIS K | 352 ROUND TOWER DR E | | | | COTTLEVILLE | MO | 63304-0810 |
| BURNS, RANDALL A | 90 LONGVIEW CIR | | | | NORTH LIMA | OH | 44452-9550 |
| BURNS, RANDALL E | 4 BUNKER HILL RD | | | | SILEX | MO | 63377-2454 |
| BURNS, RAQUINDA | 3613 STATE LINE RD | | | | KANSAS CITY | MO | 64111-3928 |
| BURNS, RAY J | 3809 MEADOW OAKS DR | | | | TEMPLE | TX | 76502-2426 |
| BURNS, RAYMOND A | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| BURNS, RAYMOND D | 1270 GULF BLVD APT 1603 | | | | CLEARWATER | FL | 33767-2733 |
| BURNS, RAYMOND F | 626 W WOODLAND AVE | | | | KOKOMO | IN | 46902-6258 |
| BURNS, RAYMOND J | 658 WENDY PLACE | | | | CORTLAND | OH | 44410-4410 |
| BURNS, RAYMOND J | 658 WENDY PL | | | | CORTLAND | OH | 44410-1529 |
| BURNS, RAYMOND L | PO BOX 596 | | | | SANDOVAL | IL | 62882-0596 |
| BURNS, REBA H | 3118 CONCORD ST | | | | FLINT | MI | 48504-4101 |
| BURNS, REBECCA A | 2651 EAGLE GREENS DR | | | | PLANT CITY | FL | 33566-9318 |
| BURNS, REESE E | 116 CARLA DR | | | | SHIPPENSBURG | PA | 17257-8822 |
| BURNS, REESE EDWARD | 116 CARLA DR | | | | SHIPPENSBURG | PA | 17257-8822 |
| BURNS, REGINA E | 1184 HOMELAND DR | | | | ROCKY RIVER | OH | 44116-2154 |
| BURNS, RICHARD | 6121 WINANS DR | | | | BRIGHTON | MI | 48116-5122 |
| BURNS, RICHARD | 24467 PINEGROVE 56-206 | | | | FARMINGTON HL | MI | 48018 |
| BURNS, RICHARD A | 2930 S SHORE DR | | | | CRYSTAL | MI | 48818-9683 |
| BURNS, RICHARD E | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BURNS, RICHARD E | 132 HICKORY HILL RD | | | | CAMDEN | SC | 29020-7807 |
| BURNS, RICHARD J | 27 BRITTANY DR | | | | AMHERST | NY | 14228 |
| BURNS, RICHARD L | 10776 E 6 MILE RD | | | | LUTHER | MI | 49656-8300 |
| BURNS, RICHARD LARRY | 10776 E 6 MILE RD | | | | LUTHER | MI | 49656-8300 |
| BURNS, RICHARD M | 2038 BLUE BELLWAY NW | | | | GRAND RAPIDS | MI | 49504-2599 |
| BURNS, RICHARD M | 1776 VALLEYWOOD DR | | | | AVON | IN | 46123-7330 |
| BURNS, RICHARD W | 4314 BEWICK DR | | | | LAKE WALES | FL | 33859 |
| BURNS, RICKEY L | 9038 NICHOLS RD | | | | GAINES | MI | 48436 |
| BURNS, RICKY L | 3087 NOKOMIS TRL | | | | CLYDE | MI | 48049-4532 |
| BURNS, ROBBIE R | 3507 LAWN AVE # A | | | | SAINT LOUIS | MO | 63139-1207 |
| BURNS, ROBERT | 3513 FOREST HILL AVE | | | | FLINT | MI | 48504-2242 |
| BURNS, ROBERT | 21 GEORGE ST | | | | WINDHAM | CT | 06280-1115 |
| BURNS, ROBERT | 535 KARLA LN | | | | MARYSVILLE | MI | 48040-2547 |
| BURNS, ROBERT | 21 GEORGE STREET | | | | WINDHAM | CT | 06280-1115 |
| BURNS, ROBERT | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BURNS, ROBERT A | 8550 N DIVISION AVE | | | | SPARTA | MI | 49345-8350 |
| BURNS, ROBERT B | 14908 E CROWN CT | | | | FOUNTAIN HILLS | AZ | 85268-3334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURNS, ROBERT C | 35740 GEORGETOWN DR | | | | STERLING HTS | MI | 48312-4422 |
| BURNS, ROBERT C | 9588 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2722 |
| BURNS, ROBERT D | 178 HITCHCOCK ROAD NORTHWEST | | | | MILLEDGEVILLE | GA | 31061-9636 |
| BURNS, ROBERT D | 2476 MERCURY DR | | | | LAKE ORION | MI | 48360-1960 |
| BURNS, ROBERT D | 1108 N ROSEVILLE ST | | | | ALTUS | AR | 72821-9007 |
| BURNS, ROBERT E | 511 E 110TH TER | | | | KANSAS CITY | MO | 64131-4009 |
| BURNS, ROBERT E | 8369 YOUNGSTOWN KINGSVILLE RD | | | | FARMDALE | OH | 44417-9750 |
| BURNS, ROBERT E | 5020 BRADY ST | | | | SWARTZ CREEK | MI | 48473-1302 |
| BURNS, ROBERT E | 9197 NICHOLS RD | C/O ROBERT G BURNS | | | GAINES | MI | 48436-9790 |
| BURNS, ROBERT E | 82 KIMBERLY DR | | | | BAY CITY | MI | 48708-9129 |
| BURNS, ROBERT E | 660 TANVIEW DR | | | | OXFORD | MI | 48371-4763 |
| BURNS, ROBERT G | 9197 NICHOLS RD | | | | GAINES | MI | 48436-9790 |
| BURNS, ROBERT GARY | 9197 NICHOLS RD | | | | GAINES | MI | 48436-9790 |
| BURNS, ROBERT I | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURNS, ROBERT J | 19336 GAYLORD | | | | REDFORD | MI | 48240-2617 |
| BURNS, ROBERT J | 10161 LAPEER RD | | | | DAVISON | MI | 48423-8171 |
| BURNS, ROBERT J | PO BOX 6 | | | | CARSON CITY | MI | 48811-0006 |
| BURNS, ROBERT J | 15244 MIDDLEBELT RD | | | | LIVONIA | MI | 48154-4035 |
| BURNS, ROBERT J | 8554 DEVIN DR | | | | DAVISON | MI | 48423-2144 |
| BURNS, ROBERT L | 306 TUMBLEBROOK RD | | | | MERIDEN | CT | 06450-4782 |
| BURNS, ROBERT L | 17901 N STATE ROAD 3N | | | | EATON | IN | 47338-8956 |
| BURNS, ROBERT L | 3145 SPARTON RD | | | | NATIONAL CITY | MI | 48748-9672 |
| BURNS, ROBERT L | 23215 CLAIRWOOD ST | | | | SAINT CLAIR SHORES | MI | 48080-3416 |
| BURNS, ROBERT L | 10372 OGBOURNE CIR | | | | KEITHVILLE | LA | 71047-8998 |
| BURNS, ROBERT L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BURNS, ROBERT L | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| BURNS, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURNS, ROBERT L | 419 N BALDWIN RD | | | | CLARKSTON | MI | 48348-2263 |
| BURNS, ROBERT LEWIS | 10372 OGBOURNE CIR | | | | KEITHVILLE | LA | 71047-8998 |
| BURNS, ROBERT N | PO BOX 595 | | | | OVID | MI | 48866-0595 |
| BURNS, ROBIN L | 128 19TH AVE S 19TH | | | | HOPKINS | MN | 55343 |
| BURNS, ROBIN S | 4738 N RIVER RD | | | | JANESVILLE | WI | 53545-8327 |
| BURNS, RODNEY D | 104 E CEDAR DR | | | | TUTTLE | OK | 73089-7939 |
| BURNS, ROGER D | 881 WILLOUGHBY LN | | | | BOWLING GREEN | KY | 42101-8650 |
| BURNS, ROGER DALE | 881 WILLOUGHBY LN | | | | BOWLING GREEN | KY | 42101-8650 |
| BURNS, RONALD A | 826 INDIAN BRIDGE LN | | | | DEFIANCE | OH | 43512-1943 |
| BURNS, RONALD K | PO BOX 721056 | | | | BERKLEY | MI | 48072-0056 |
| BURNS, RONALD L | AUSTIN R WAYNE | 189 VALLEY ST NE | | | ABINGDON | VA | 24210-2831 |
| BURNS, RONALD L | 4545 OBRIEN RD | | | | VASSAR | MI | 48768-8938 |
| BURNS, RONALD N | 1715 RIVER RD APT 58 | | | | SAINT CLAIR | MI | 48079-3547 |
| BURNS, RONALD R | PO BOX 468 | | | | FLUSHING | MI | 48433-0468 |
| BURNS, RONALD R | 5636 CANDLELIGHT LN | | | | DAYTON | OH | 45431-2802 |
| BURNS, RONALD W | 11676 HAWTHORNE GLEN DR | | | | GRAND BLANC | MI | 48439-1378 |
| BURNS, RONALD W | 5555 OAK HILL DRIVE NORTHWEST | | | | WARREN | OH | 44481-9019 |
| BURNS, RONNIE M | PO BOX 167621 | | | | IRVING | TX | 75016-7621 |
| BURNS, RONNY | 4084 JOHNSON LANE RD | | | | MAYS LICK | KY | 41056 |
| BURNS, ROSCOE | 3888 BAYBERRY DR | | | | HAMILTON | OH | 45011-5100 |
| BURNS, ROSE M | 304 SULTANA LN | | | | MAITLAND | FL | 32751 |
| BURNS, ROSE MARIE | 1208 EASTLAND SE | | | | WARREN | OH | 44484-4514 |
| BURNS, ROSE MARIE | 1208 EASTLAND AVE SE | | | | WARREN | OH | 44484-4514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURNS, ROSEMARY C | 1330 S GENESEE RD | | | | BURTON | MI | 48509-1830 |
| BURNS, ROY E | 3604 GLASER DR | | | | KETTERING | OH | 45429-4114 |
| BURNS, RUSSELL C | 1716 PATRICK WAY APT C | | | | BOWLING GREEN | KY | 42104-4150 |
| BURNS, RUSSELL E | 1517 LAUDERDALE DR | | | | RICHMOND | VA | 23238-5007 |
| BURNS, RUSSELL W | 1305 KING ST | | | | JANESVILLE | WI | 53546-6073 |
| BURNS, RUSTY C | 2459 SARDIS DR | | | | BOAZ | AL | 35956 |
| BURNS, RUTH M | PO BOX 102 | | | | SIX LAKES | MI | 48886-0102 |
| BURNS, RUTH M | P O BOX 102 | | | | SIX LAKES | MI | 48886-0102 |
| BURNS, RYAN | 4 BUNKER HILL RD | | | | SILEX | MO | 63377-2454 |
| BURNS, S W | 337 OAKLAND WOODS COURT | LOT 45 | | | FESTUS | MO | 63028 |
| BURNS, SAMANTHA P | 2019 NE 34TH PL | | | | KANSAS CITY | MO | 64116-2841 |
| BURNS, SAMUEL R | 3484 CHEROKEE ST NW | | | | KENNESAW | GA | 30144-1948 |
| BURNS, SANDRA K | 6670 WOODRIDGE DR | | | | AVON | IN | 46123-8322 |
| BURNS, SARA | 318 20TH ST EAST | | | | TUSCALOOSA | AL | 35401-5009 |
| BURNS, SARA | 318 20TH ST E | | | | TUSCALOOSA | AL | 35401-5009 |
| BURNS, SAUL | 40 OAK ST | | | | BROOKVILLE | OH | 45309-1721 |
| BURNS, SCOTT W | 521 N WALNUT ST | | | | EAST PALESTINE | OH | 44413-2165 |
| BURNS, SELDON | 258 GRANDVIEW DR | | | | LEBANON | OH | 45036-2406 |
| BURNS, SHARON L | 4196 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5535 |
| BURNS, SHARON L | 499 SUPERIOR CT | | | | RIVER ROUGE | MI | 48218-1145 |
| BURNS, SHAWN T | 1307 COUNTRY DR | | | | TROY | MI | 48098-6502 |
| BURNS, SHERRY B | 3175 BELMONT AVE STE B | | | | YOUNGSTOWN | OH | 44505-1839 |
| BURNS, SHERYL L | 35374 ALTA VISTA DR | | | | STERLING HEIGHTS | MI | 48312-4400 |
| BURNS, SHIRLEE C | 5909 CREEKSIDE DRIVE | | | | TROY | MI | 48085-6119 |
| BURNS, SHIRLEY C | 1526 RIDGELAND CT SW | | | | LILBURN | GA | 30047-4346 |
| BURNS, SHIRLEY E | 166 N 70TH ST | | | | MILWAUKEE | WI | 53213-3872 |
| BURNS, SHIRLEY J | 19641 RUNYON ST | | | | DETROIT | MI | 48234-3509 |
| BURNS, SHIRLEY J | 1461 COUNTY ROAD 6720 | | | | POTTERSVILLE | MO | 65790-9657 |
| BURNS, SHIRLEY M | PO BOX 347 | | | | CRAWFORDSVILLE | IN | 47933-0347 |
| BURNS, SHIZUKO | 8238 BEECHER RD | | | | FLUSHING | MI | 48433-9401 |
| BURNS, STEPHANIE | 3513 FOREST HILL AVE | | | | FLINT | MI | 48504-2242 |
| BURNS, STEPHEN C | 143 NEWTON RD | | | | ROCHESTER | NY | 14626-2341 |
| BURNS, STEPHEN L | 6100 N BITTERSWEET RD | | | | MORGANTOWN | IN | 46160-8106 |
| BURNS, STEVEN L | 1253 S MAIZE DR NE | | | | BELMONT | MI | 49306-9781 |
| BURNS, STEVEN LOUIS | 1253 S MAIZE DR NE | | | | BELMONT | MI | 49306-9781 |
| BURNS, STEVEN R | 1796 E 1100 N | | | | ROANOKE | IN | 46783-9422 |
| BURNS, STEVEN W | 3157 FOX HOLLOW DRIVE | | | | LITTLE ELM | TX | 75068-6622 |
| BURNS, SUE | | | | | | | |
| BURNS, SUE A | 505 PILGRIM AVE | | | | WENTZVILLE | MO | 63385-1428 |
| BURNS, TAMMY | PO BOX 1288 | | | | NAVASOTA | TX | 77868-1288 |
| BURNS, TAMMY R | 153 MCGINNIS RD | | | | WADDINGTON | NY | 13694-3108 |
| BURNS, TANISHA N | 1130 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2802 |
| BURNS, TERESA | 2850 HAMS CREEK RD | | | | PULASKI | TN | 38478-8309 |
| BURNS, TERRENCE P | 5399 MIRAGE CIR | | | | DIMONDALE | MI | 48821-9302 |
| BURNS, THELMA T | 86 W WHIPP RD | | | | DAYTON | OH | 45459-1853 |
| BURNS, THERESA | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| BURNS, THERESA F | 4447 WOODGATE PT | | | | EAGAN | MN | 55122-2448 |
| BURNS, THERMON H | 2112 KENNETH ST | | | | BURTON | MI | 48529-1353 |
| BURNS, THOMAS | 1153 HAYNES RIDGE CV | | | | GRAYSON | GA | 30017-7925 |
| BURNS, THOMAS A | 2038 E BRISTOL RD | | | | DOWLING | MI | 49050-9775 |
| BURNS, THOMAS G | 14491 PRITCHARD OHLTOWN RD | | | | NEWTON FALLS | OH | 44444-9604 |
| BURNS, THOMAS G | 1078 KELLER DR | | | | MANSFIELD | OH | 44905-1634 |
| BURNS, THOMAS J | 37325 RYAN ROAD | | | | STERLING HTS | MI | 48310-3701 |
| BURNS, THOMAS L | 5344 POINTE COURT | | | | WINSTON SALEM | NC | 27103-6460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURNS, THOMAS L | 824 WOODSIDE LN | | | | SAINT CHARLES | MO | 63301-0725 |
| BURNS, THOMAS M | 1 LEROY RD | | | | LEXINGTON | MA | 02421-7409 |
| BURNS, THOMAS R | 5325 HOPKINS RD | | | | FLINT | MI | 48506-1543 |
| BURNS, THOMAS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURNS, TIMOTHY E | 2163 E WENONAH DR | | | | STANDISH | MI | 48658-9618 |
| BURNS, TIMOTHY J | 2457 S FENTON RD | | | | HOLLY | MI | 48442-8372 |
| BURNS, TIMOTHY J | 5401 SQUIRE LN | | | | FLINT | MI | 48506-2275 |
| BURNS, TIMOTHY P | 512 STEVENS RD | | | | MORRISVILLE | PA | 19067-3802 |
| BURNS, TIMOTHY S | 707 LINN TYRO RD | | | | GREENVILLE | PA | 16125-3723 |
| BURNS, TIMOTHY T | 710 ELMSFORD DR | | | | CLAWSON | MI | 48017-1233 |
| BURNS, TODD J | PO BOX 31 | | | | DIMONDALE | MI | 48821-0031 |
| BURNS, TODD M | 124 W 9TH AVE | | | | HOMESTEAD | PA | 15120-1058 |
| BURNS, TOM | 9221 ASHTON AVE | | | | DETROIT | MI | 48228-1805 |
| BURNS, TRACY T | 9177 KIPLING WAY | | | | MACHESNEY PARK | IL | 61115-7640 |
| BURNS, UFA KENNY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BURNS, VALDA JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURNS, VAN H | PO BOX 346 | | | | OXFORD | MI | 48371-0346 |
| BURNS, VAN R | 60 W BURDICK ST | | | | OXFORD | MI | 48371-4611 |
| BURNS, VERNETTA | 11460 BEACONSFIELD ST | | | | DETROIT | MI | 48224-1133 |
| BURNS, VERNON | 6751 SPRINGFIELD RD | | | | OXFORD | OH | 45056-8008 |
| BURNS, VERNON L | 2766 PALMER DR | | | | DAVISON | MI | 48423-7823 |
| BURNS, VERNON L. | G3100 MILLER RD APT 25D | | | | FLINT | MI | 48507-1329 |
| BURNS, VERONICA A | 29 WASHINGTON ROAD | | | | EDGERTON | WI | 53534-9565 |
| BURNS, VICKI L | 5331 HOPKINS RD | | | | FLINT | MI | 48506-1543 |
| BURNS, VICY | 2723 HAMILTON MASON ROAD | | | | HAMILTON | OH | 45011-5011 |
| BURNS, VIRGINIA S | 1000 KINGS HWY UNIT 265 | | | | PORT CHARLOTTE | FL | 33980-4217 |
| BURNS, WALTER | 17545 ORLEANS | | | | DETROIT | MI | 48203 |
| BURNS, WAYNE A | 599 W COUNTY ROAD 600 N | | | | BRAZIL | IN | 47834-8234 |
| BURNS, WAYNE R | 5493 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3508 |
| BURNS, WAYNE RICHARD | 5493 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3508 |
| BURNS, WILL O | 1031 BRINKLEY RD | | | | MURFREESBORO | TN | 37128-3717 |
| BURNS, WILLA R | 1079 TIMBERMAN AVE | | | | HAMILTON | OH | 45013-2443 |
| BURNS, WILLIAM | 2291 LAKESIDE DR | | | | AURORA | IL | 60504-5838 |
| BURNS, WILLIAM | GEORGE & SIPES | 151  N  DELAWARE  ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| BURNS, WILLIAM A | 8029 CAMDEN WAY | | | | CANFIELD | OH | 44406-8165 |
| BURNS, WILLIAM A | 3899 S VANDERMULLEN RD | | | | MC BAIN | MI | 49657-9508 |
| BURNS, WILLIAM C | 3665 STONEYBROOK DR | | | | SAGINAW | MI | 48603-2003 |
| BURNS, WILLIAM C | 3037 BAY VIEW DR | | | | FENTON | MI | 48430-3302 |
| BURNS, WILLIAM D | 4204 SQUIRE CT | | | | GRAPEVINE | TX | 76051-6581 |
| BURNS, WILLIAM G | 175 E VERMONT AVE | | | | SEBRING | OH | 44672-1438 |
| BURNS, WILLIAM H | 5005 12 1/2 MILE RD | | | | BURLINGTON | MI | 49029-9122 |
| BURNS, WILLIAM J | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BURNS, WILLIAM J | 3435 DEEP COVE DR | | | | CUMMING | GA | 30041-2447 |
| BURNS, WILLIAM L | 5915 SALLY CT | | | | FLINT | MI | 48505-2565 |
| BURNS, WILLIAM M | CARTWRIGHT LAW FIRM | 222 FRONT ST FL 5 | | | SAN FRANCISCO | CA | 94111-4423 |
| BURNS, WILLIAM M | 3708 EASTHAMPTON DR | | | | FLINT | MI | 48503-2908 |
| BURNS, WILLIE E | PO BOX 310836 | | | | FLINT | MI | 48531-0836 |
| BURNS, WILLIE H | 160 LONGFELLOW ST | | | | DETROIT | MI | 48202-1563 |
| BURNS, WILLIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURNS, WILSON A | 6150 RED ALDER DR | | | | AVON | IN | 46123-8893 |
| BURNS/INTERNATIONAL | INDUSTRIAL CONTRACTING LLC | 1631 W HILL ST | AD MS IN VC 6/23/04 AM | | LOUISVILLE | KY | 40210-1749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURNS/INTERNATIONAL INDUSTRIAL | 1631 W HILL ST | | | | LOUISVILLE | KY | 40210-1749 |
| BURNS/INTERNATIONAL INDUSTRIAL CONT | 1631 W HILL ST | | | | LOUISVILLE | KY | 40210-1749 |
| BURNSED DERRELL D (186978) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| BURNSED WILLIAM H JR (438883) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BURNSED, DERRELL D | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| BURNSED, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURNSIDE ACQUISITION LLC | PO BOX 467 | 6830 GRAND HAVEN RD | | | SPRING LAKE | MI | 49456-0467 |
| BURNSIDE ACQUISITION LLC | 1060 KEN-O-SHA INDUSTRIAL DR | SE | | | GRAND RAPIDS | MI | 49508 |
| BURNSIDE ACQUISITION LLC | 1060 KENOSHA INDUSTRIAL DR SE | | | | GRAND RAPIDS | MI | |
| BURNSIDE ACQUISITION LLC | 6830 GRAND HAVEN RD | | | | SPRING LAKE | MI | 49456-9616 |
| BURNSIDE ACQUISITION LLC | 1060 CEN-O-SHA INDUSTRIAL PARRK DRIVE SOUTH EAST | | | | GRAND RAPIDS | MI | 49508 |
| BURNSIDE ACQUISITION LLC | DAVE ANDERSON | 6830 GRAND HAVEN RD | | | SPRING LAKE | MI | 49456-9616 |
| BURNSIDE ACQUISITION LLC | MEGAN MARTIN X418 | 6830 GRAND HAVEN ROAD | | | NEWTON | NC | 28658 |
| BURNSIDE II, CLARENCE E | 402 VICTORIA LN | | | | MOORESVILLE | IN | 46158-2015 |
| BURNSIDE II, CLARENCE E | 402 VICTORIA LANE | | | | MOORESVILLE | IN | 46158-2015 |
| BURNSIDE INDUSTRIES | 6830 GRAND HAVEN ROA | | | | SPRING LAKE | MI | 49456 |
| BURNSIDE INDUSTRIES LLC | 6830 GRAND HAVEN RD | | | | SPRING LAKE | MI | 49456-9616 |
| BURNSIDE INDUSTRIES LLC | DAVE ANDERSON | 6830 GRAND HAVEN RD | | | SPRING LAKE | MI | 49456-9616 |
| BURNSIDE JR, RICHARD C | PO BOX 228 | | | | EAST PEMBROKE | NY | 14056-0228 |
| BURNSIDE MANUFACTURING CO. | DAVE ANDERSON | 6830 GRAND HAVEN RD | | | SPRING LAKE | MI | 49456-9616 |
| BURNSIDE, BARBARA G | 16348 MILTON AVENUE | | | | LAKE MILTON | OH | 44429-9799 |
| BURNSIDE, CAROL A | 3132 S PRAIRIE AVE | | | | CHICAGO | IL | 60616-3904 |
| BURNSIDE, CAROLINE | 10 S 4TH ST | | | | WISHEK | ND | 58495-7228 |
| BURNSIDE, CLAUD E | 1247 JONES DR | | | | WEST ALEXANDRIA | OH | 45381-9348 |
| BURNSIDE, CLAUD E | 1247 JONES DRIVE | | | | WEST ALEXANDRIA | OH | 45381-9348 |
| BURNSIDE, DALE P | 65 SADDLEBROOK CT | | | | SPRINGBORO | OH | 45066-8915 |
| BURNSIDE, DEBRA S. | 7793 NORTH KITCHEN ROAD | | | | MOORESVILLE | IN | 46158-6552 |
| BURNSIDE, DUANE E | 6765 E HIGH ST | | | | LOCKPORT | NY | 14094-5306 |
| BURNSIDE, DUWARD W | 7940 SAXEBOROUGH DR | | | | CASTLE ROCK | CO | 80108-9261 |
| BURNSIDE, EDNA | 12301 CHERRYLAWN ST | | | | DETROIT | MI | 48204-1010 |
| BURNSIDE, ELIJAH A | HC 71 BOX 910 | | | | DUCK | WV | 25053-9314 |
| BURNSIDE, FANNIE M | 151 EUCLID ST | | | | MOUNT CLEMENS | MI | 48043-5707 |
| BURNSIDE, FANNIE M | 151 EUCLID | | | | MT CLEMENS | MI | 48043-5707 |
| BURNSIDE, GARLAND L | 9512 DEXTER AVE | | | | DETROIT | MI | 48206-1814 |
| BURNSIDE, HAYWARD L | 955 BISHOP AVE | | | | BENTON HARBOR | MI | 49022-4823 |
| BURNSIDE, JANICE A | 1823 LINDBERG LANE | | | | DAYTONA BEACH | FL | 32128 |
| BURNSIDE, JERLEAN | 2121 WILKINS ST | | | | SAGINAW | MI | 48601-3380 |
| BURNSIDE, JOHN G | 7793 N KITCHEN RD | | | | MOORESVILLE | IN | 46158-6552 |
| BURNSIDE, KARL H | 5410 W LAKE RD | | | | CLIO | MI | 48420-8237 |
| BURNSIDE, LARRY D | 4050 SAN MARINO ST. | | | | KETTERING | OH | 45440-1316 |
| BURNSIDE, LEE E | 3843 ROHNS DETROIT | | | | DETROIT | MI | 48214 |
| BURNSIDE, MARY E | 5630 SOUTH WINCHESTER #2 | | | | CHICAGO | IL | 60636 |
| BURNSIDE, MATTIE L | 26657 PENN ST | | | | INKSTER | MI | 48141-2537 |
| BURNSIDE, MOSE | 3079 VESSY DR | | | | SAGINAW | MI | 48601-5936 |
| BURNSIDE, NANNIE B | 135 WILLIS WAY | | | | GERMANTOWN | OH | 45327-1634 |
| BURNSIDE, PEGGY A | 304 DRAPER AVENUE | | | | PONTIAC | MI | 48341-1811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURNSIDE, PEGGY ANN | 304 DRAPER AVENUE | | | | PONTIAC | MI | 48341-1811 |
| BURNSIDE, THOMAS | 7309 MUSTANG DR | | | | CLARKSTON | MI | 48346-2625 |
| BURNSIDE, THOMAS R | 47144 LEXINGTON DR | | | | MACOMB | MI | 48044-2645 |
| BURNSIDE, TIMOTHY W | 3139 DURST CLAGG RD NE | | | | WARREN | OH | 44481-9359 |
| BURNSIDE, TOMMY L | 943 E LAWN DR | | | | FORT WAYNE | IN | 46819-1981 |
| BURNSIDE, WARREN G | 3139 DURST CLAGG RD NE | | | | WARREN | OH | 44481-9359 |
| BURNSIDE, WILLARD H | 709 E HOLLY RD | | | | BELOIT | WI | 53511-1619 |
| BURNSIDE, WILLIAM | 106 CROOKED OAKS DR | | | | RINCON | GA | 31326-5685 |
| BURNSIDE, WILLIAM A | 14462 NEFF RD | | | | CLIO | MI | 48420-8846 |
| BURNSIDE, WILLIE C | 1514 N MAYFIELD AVE | | | | CHICAGO | IL | 60651-1016 |
| BURNSIDE/SPRING LAKE | 6830 GRAND HAVEN RD | | | | SPRING LAKE | MI | 49456-9616 |
| BURNSIDES & NAUMAN MEDICAL ASSOCIATES INC | 1231 LEICESTER PL | | | | COLUMBUS | OH | 43235-2181 |
| BURNSRACING | 653 WRIGHT ST RR 7 | | | STRATHROY ON N7G 3H8 CANADA | | | |
| BURNSTEIN SHELDON (416240) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BURNSTEIN, SHELDON | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BURNSTINE, JOAN B | 10492 BOYETTE ST | PALM POINT | | | ENGLEWOOD | FL | 34224-8739 |
| BURNSTRUM, LELLA B | 9382 E 300 N | | | | VAN BUREN | IN | 46991-9750 |
| BURNSTRUM, NANCY J | 48 EMS B20A1 LN | | | | PIERCETON | IN | 46562-9118 |
| BURNSVILLE BP | 12001 COUNTY ROAD 11 | | | | BURNSVILLE | MN | 55337-3699 |
| BURNSVILLE CHEV-BUICK, INC. | 627 W MAIN ST | | | | BURNSVILLE | NC | 28714-2737 |
| BURNSVILLE CHEVROLET-BUICK, INC. | DONALD FUQUA | 627 W MAIN ST | | | BURNSVILLE | NC | 28714-2737 |
| BURNSVILLE CHEVROLET-BUICK, INC. | 627 W MAIN ST | | | | BURNSVILLE | NC | 28714-2737 |
| BURNSVILLE TOWN TAX COLLECTOR | PO BOX 97 | | | | BURNSVILLE | NC | 28714-0097 |
| BURNSWORTH BETTY | BURNSWORTH, BETTY | ONE OXFORD CENTRE - SUITE 2501 | | | PITTSBURGH | PA | 15219 |
| BURNSWORTH, AUSTIN L | 740 N JOHNSON RD | | | | COLUMBIA CITY | IN | 46725-9018 |
| BURNSWORTH, BETTY | | | | | | | |
| BURNSWORTH, CAROL A | 103 PLANTERS DR SW | | | | LILBURN | GA | 30047-5182 |
| BURNTHALL, PAUL E | 362 GILCHRIST RD | | | | SOMERVILLE | AL | 35670 |
| BURNWORTH, KATHY J | 7522 S PALMYRA RD | | | | CANFIELD | OH | 44406-9796 |
| BURNWORTH, RANDY L | 4302 OLD CASTLE CIR | | | | LANSING | MI | 48911-2528 |
| BURNWORTH, THOMAS E | 4262 S M76 | | | | WEST BRANCH | MI | 48661 |
| BURNWORTH, WILLIAM A | 1821 FLETCHER ST | | | | ANDERSON | IN | 46016-2007 |
| BURNWORTH-ZOLLARS INC. | RICK ZOLLARS | 350 US 6 W | | | LIGONIER | IN | 46767 |
| BURNWORTH-ZOLLARS INC. | 350 US 6 W | | | | LIGONIER | IN | 46767 |
| BURNY, ALFRED R | 850 SYLVANWOOD DR | | | | TROY | MI | 48085-3176 |
| BURNY, ARTHUR L | 235 SEQUOIA LN | | | | LEONARD | MI | 48367-4286 |
| BURNY, ARTHUR L. | 235 SEQUOIA LN | | | | LEONARD | MI | 48367-4286 |
| BURO FRANCESCA | VIA PADOVA 42 | | | | | | |
| BURO FRANCESCA | VIA PADOVA 42 | 41100 MODENA | ITALY | | | | |
| BUROCCKI JR, JOSEPH S | 4650 SHEARWOOD CT NE | | | | GRAND RAPIDS | MI | 49525-9300 |
| BUROCCKI, BETTE J | 6124 PARVIEW DR SE | | | | GRAND RAPIDS | MI | 49546-7034 |
| BUROCCKI, DAVID A | 14578 24TH AVE | | | | MARNE | MI | 49435-8783 |
| BUROCCKI, LARRY L | 2601 KEWADIN DR NE | | | | GRAND RAPIDS | MI | 49525-1856 |
| BUROCCKI, LINDA J | 14578 24TH AVE | | | | MARNE | MI | 49435 |
| BUROCCKI, LINDA J | 14578 24TH AVENUE | | | | MARNE | MI | 49435 |
| BUROCCKI, WILLIAM J | 1031 CALIFORNIA ST NW | | | | GRAND RAPIDS | MI | 49504-5403 |
| BUROCCKI, WILLIAM J. | 1031 CALIFORNIA ST NW | | | | GRAND RAPIDS | MI | 49504-5403 |
| BUROKER, CLIFFORD G | 2017 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2707 |
| BUROKER, ROBERT D | 6305 W 500 S | | | | SWAYZEE | IN | 46986-9782 |
| BURON CHILDERS | 25315 ARLINGTON X | | | | ROSEVILLE | MI | 48066 |
| BUROW, LUISE E | 3864 SWEETEN CREEK RD | C/O OAKS SWEETEN CREEK | | | ARDEN | NC | 28704-3136 |
| BUROW, MICHAEL J | W6064 RIESS RD | | | | JEFFERSON | WI | 53549-9401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURPEE, DEBRA A | 6275 S M66 HWY | | | | NASHVILLE | MI | 49073 |
| BURPEE, GARY P | 6275 S M66 HWY | | | | NASHVILLE | MI | 49073 |
| BURPEE, GREGORY C | 9861 SOUTH M 66 HIGHWAY | | | | NASHVILLE | MI | 49073-9422 |
| BURPEE, GREGORY C | 9861 S M-66 HWY | | | | NASHVILLE | MI | 49073 |
| BURPEE, HERBERT M | 4825 139TH AVE SE | | | | SNOHOMISH | WA | 98290-4630 |
| BURPEE, JEFFREY L | 5888 CURTIS RD | | | | NASHVILLE | MI | 49073-9591 |
| BURPEE, LYLE F | 2915 12 OAKS DR | | | | CHARLOTTE | MI | 48813-8372 |
| BURPEE, PATRICIA A | 204 N MACKINAW ST | | | | DURAND | MI | 48429-1413 |
| BURPEE, PHYLLIS M | 8211 BIVENS RD | | | | NASHVILLE | MI | 49073-9711 |
| BURPEE, REX D | PO BOX 183 | | | | VERNON | MI | 48476-0183 |
| BURPEE, REX D | 214 E STATE ST | | | | VERNON | MI | 48476-9139 |
| BURPO, CAROLE F | 23 GROVE PL | | | | DANBURY | CT | 06810-5743 |
| BURPO, JUDY A | 1171 S. DENNY HILL RD. | | | | PARAGON | IN | 46166-9599 |
| BURPO, LARRY D | 1171 S DENNY HILL RD | | | | PARAGON | IN | 46166-9599 |
| BURPO, MARJORIE | 3780 TOWNSEND RD | | | | MARTINSVILLE | IN | 46151-7772 |
| BURPO, ROGER D | 8201 N SWENSON ST | | | | PORTLAND | OR | 97203-1221 |
| BURPO, ROGER D | 537 8TH ST | | | | MICHIGAN CENTER | MI | 49254-1315 |
| BURPO, WILLIAM I | 5509 NORTH BLAZING STAR LANE | | | | MONROVIA | IN | 46157-9073 |
| BURPO, WILLIAM I | 5509 N BLAZING STAR LN | | | | MONROVIA | IN | 46157-9073 |
| BURR & FORMAN LLP | ATTY FOR GESTAMP ALABAMA, LLC, GESTAMP MASON, LLC, GESTAMP MEXICO | ATT: D.CHRISTOPHER CARSON | 420 NORTH 20TH STREET, SUITE 3400 | | BIRMINGHAM | AL | 35203 |
| BURR & FORMAN LLP | ATTORNEYS FOR THE HEARD DEBTORS | ATTN: DEREK F. MEEK | 420 NORTH 20TH ST., SUITE 3400 | | BIRMINGHAM | AL | 35203 |
| BURR BROWN/TUCSON | 5411 EAST WILLIAMS BOULEVARD | | | | TUCSON | AZ | 85711-4493 |
| BURR GOOD | 28412 FERNWOOD ST | | | | INKSTER | MI | 48141-1130 |
| BURR JR, CECIL A | 25441 OSBORNE RD | | | | COLUMBIA STA | OH | 44028-9568 |
| BURR JR, ROY J | 4901 SHERWOOD RD | | | | BETHEL PARK | PA | 15102-1729 |
| BURR KATHY | 5 RIVERGATE DR | | | | CROMWELL | CT | 06416 |
| BURR KENNETH | BURR, KENNETH | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| BURR LYLE W (626455) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BURR PEASE AND KURTZ | 810 N ST | | | | ANCHORAGE | AK | 99501-3229 |
| BURR RIDGE CAR CARE | 535 S. FRONTAGE ROAD | | | | BURR RIDGE | IL | 60527 |
| BURR ROBERT J SR (438884) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BURR TRUCK & TRAILER SALES, INC. | MELVIN BURR | 2901 VESTAL RD | | | VESTAL | NY | 13850-2049 |
| BURR TRUCK & TRAILER SALES, INC. | 2901 VESTAL RD | | | | VESTAL | NY | 13850-2049 |
| BURR WOOD | 6672 HARTEL RD | | | | POTTERVILLE | MI | 48876-8738 |
| BURR, ARTHUR | 158 FORMOSA ISLAND RD | | | | LEESBURG | FL | 34788-2922 |
| BURR, ARTHUR L | 160 FORMOSA ISLAND RD | | | | LEESBURG | FL | 34788-2923 |
| BURR, BONNIE J | 214 39TH STREET N.E. | | | | BRADENTON | FL | 34208-5469 |
| BURR, BONNIE J | 214 39TH ST NE | | | | BRADENTON | FL | 34208-5469 |
| BURR, BRADLEY K | 16306 SUNSET WAY | | | | LINDEN | MI | 48451-9640 |
| BURR, BRADLEY KEVIN | 16306 SUNSET WAY | | | | LINDEN | MI | 48451-9640 |
| BURR, CAROL L | 5332 FOREST RIDGE DR | | | | CLARKSTON | MI | 48346-3478 |
| BURR, CATHERINE Y | 5921 OAK HILL RD | | | | WATAUGA | TX | 76148-1653 |
| BURR, DANNY L | 1460 HAMILTON ROAD | | | | LYNX | OH | 45650-5650 |
| BURR, DARLENE J | 766 E. BISSONETTE RD | | | | OSCODA | MI | 48750-9012 |
| BURR, DARLENE J | 766 BISSONETTE RD | | | | OSCODA | MI | 48750-9012 |
| BURR, DELBERT L | 11002 XY AVE EAST | | | | MENDON | MI | 49072 |
| BURR, DENNIS | SCHUETZE & GORDON | 1327 SPRUCE ST STE 300 | | | BOULDER | CO | 80302-4800 |
| BURR, DORIS E | 158 FORMOSA ISLAND RD | | | | LEESBURG | FL | 34788-2922 |
| BURR, ESTHER | 2362 BULLOCK ROAD | | | | BAY CITY | MI | 48708-9666 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURR, ESTHER | 2362 BULLOCK RD | | | | BAY CITY | MI | 48708-9666 |
| BURR, FREDDIE L | 20530 GREENVIEW AVE | | | | DETROIT | MI | 48219-1543 |
| BURR, GARY L | 10632 GARRISON RD | | | | DURAND | MI | 48429-1814 |
| BURR, GERALD L | 842 PIONEER TRL | | | | SAGINAW | MI | 48604-2223 |
| BURR, HARRY C | RT1- BOX 34 | | | | DEFIANCE | MO | 63341 |
| BURR, HOMER H | 307 TOURNAMENT TRL | | | | CORTLAND | OH | 44410-9755 |
| BURR, HORACE F | 872 KING RIDGE DR | | | | ASHLAND | OH | 44805-3667 |
| BURR, JACK L | 3351 MOUNTAIN VIEW DRIVE | | | | VENUS | TX | 76084-4893 |
| BURR, JAMES C | PO BOX 262 | | | | BYRON | MI | 48418-0262 |
| BURR, JAMES M | 710 SW NELSON DR | | | | GRAIN VALLEY | MO | 64029 |
| BURR, JAMES M | 5260 UNION RD | | | | CLAYTON | OH | 45315-9746 |
| BURR, JAMES R | 4604 LAUREL RD | | | | BRUNSWICK | OH | 44212-3222 |
| BURR, JAN P | 8840 E SUNLAND AVE LOT 25 | | | | MESA | AZ | 85208-2959 |
| BURR, JEANNE K | 13 MANDARIN DR APT 108 | | | | HOLLY HILL | FL | 32117-2541 |
| BURR, JERALD R | HC 60 BOX 4 | | | | RUSSELVILLE | WV | 26680-9501 |
| BURR, JERRY D | 210 ZIMMERMAN RD | | | | HAMPSHIRE | TN | 38461-5112 |
| BURR, JERRY R | 3514 BERWICK DR | | | | LANSING | MI | 48911-2117 |
| BURR, JOSEPH W | 6290 BINLEY WOODS | | | | MORROW | OH | 45152 |
| BURR, JULIA G | 740 IOWA AVENUE | | | | MC DONALD | OH | 44437-1620 |
| BURR, KENNETH L | 6578 STEEPLE RDG | | | | CLARKSTON | MI | 48346-1589 |
| BURR, KEVIN G | 4740 JOHNSON LINE RD | | | | BOLTON | MS | 39041 |
| BURR, LARRY D | 20 WATERPOINT LN | | | | HAMILTON | OH | 45013-6312 |
| BURR, LARRY W | 1501 HAWTHORNE DR | | | | SAGINAW | MI | 48638-4622 |
| BURR, LAURA | | | | | | | |
| BURR, LINDA P | 2474 BLACK FOREST TRL SW | | | | ATLANTA | GA | 30331-2704 |
| BURR, LYLE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURR, MAEBELLE J. | 6655 JACKSON RD UNIT 515 | | | | ANN ARBOR | MI | 48103-9583 |
| BURR, MAEBELLE J. | 6655 JACKSON ROAD | LOT #515 | | | ANN ARBOR | MI | 48103-9583 |
| BURR, MARY E | 401 ADGER CT | | | | FAYETTEVILLE | NC | 28314-0900 |
| BURR, MICHAEL J | PO BOX 264 | | | | LUZERNE | MI | 48636-0264 |
| BURR, MILDRED L | 7255 SURFWOOD DR | | | | FENTON | MI | 48430-9353 |
| BURR, MILTON P | 9539 GRINNELL ST | | | | INDIANAPOLIS | IN | 46268-3242 |
| BURR, MORGAN H | 3170 JACKSON ST | | | | ARCADIA | LA | 71001-4405 |
| BURR, NAUDEAN B | 303 N MECCA ST APT 107 | | | | CORTLAND | OH | 44410-1082 |
| BURR, NELLE R | 2474 BLACK FOREST TRL SW | | | | ATLANTA | GA | 30331-2704 |
| BURR, RAYMOND E | 25611 CHALMERS ST | | | | ROSEVILLE | MI | 48066-3724 |
| BURR, RICHARD A | 3 JAKE SNAKE CT | | | | GREENVILLE | SC | 29609 |
| BURR, RICHARD C | 168 RAINBOW DR # 6855 | | | | LIVINGSTON | TX | 77399-1068 |
| BURR, RICHARD L | 2272 ALSCOT AVE | | | | SIMI VALLEY | CA | 93063 |
| BURR, ROBERT F | 332 PIN OAK AVE | | | | WOODSTOCK | GA | 30188-3317 |
| BURR, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURR, RONALD D | PO BOX 1076 | | | | CAMARILLO | CA | 93011-1076 |
| BURR, RONALD E | 3739 MARINER ST | | | | WATERFORD | MI | 48329-2273 |
| BURR, RONALD F | 9303 FOREST CT SW | | | | SEATTLE | WA | 98136-2828 |
| BURR, RONALD L | 3890 W MARKET ST | | | | LEAVITTSBURG | OH | 44430-9604 |
| BURR, RONALD L | 3890 W.MARKET ST | | | | LEAVITTSBURG | OH | 44430-4430 |
| BURR, ROY A | 50981 OSGOOD RD | | | | MENDON | MI | 49072-9712 |
| BURR, SHARON L | 15679 ROOSEVELT HWY | | | | KENT | NY | 14477-9740 |
| BURR, STEPHEN H | 3482 S PREBLE CNTY LN RD | | | | W ALEXANDRIA | OH | 45381-5381 |
| BURR, STEPHEN H | 3482 PREBLE COUNTY LINE RD S | | | | W ALEXANDRIA | OH | 45381-9516 |
| BURR, THEODORE R | 13 MANDARIN DR APT 108 | | | | HOLLY HILL | FL | 32117-2541 |
| BURR, VERNON S | 16400 UPTON RD LOT 76 | | | | EAST LANSING | MI | 48823-9447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURR, WANDA N | P O BOX 612 | | | | OXFORD | MI | 48371-0612 |
| BURR, WANDA N | PO BOX 612 | | | | OXFORD | MI | 48371-0612 |
| BURR, WAYNE E | 1550 SAND PIPER TRAIL | | | | WARREN | OH | 44484-4484 |
| BURR, WAYNE E | 1550 SANDPIPER TRL SE | | | | WARREN | OH | 44484-5710 |
| BURR, WENDELL C | PO BOX 20072 | | | | DAYTON | OH | 45420-0072 |
| BURR, WILLIAM A | PO BOX 123 | | | | GARIBALDI | OR | 97118-0123 |
| BURR, WILLIAM R | 9103 FIELD RD | | | | CLAY | MI | 48001-4445 |
| BURR, YVONNE | 500 GOLFVIEW AVE | | | | DAYTON | OH | 45406-2111 |
| BURR-ABEL, BEVERLY A | 11348 HERON PASS | | | | FISHERS | IN | 46037-8689 |
| BURR-WALTER, MARIA E | 446 DODGE ST | | | | KENT | OH | 44240-3708 |
| BURRAGE, DARLENE C | 987 KEENELAND RD | | | | FLORISSANT | MO | 63034-3357 |
| BURRAGE, HELGA R | 584 LONG POND RD | | | | ROCHESTER | NY | 14612-3041 |
| BURRAGE, LEARTHIA | 203 S AIRPORT RD | | | | SAGINAW | MI | 48601-9459 |
| BURRAGE, MCCOY R | 5125 CINDERELLA DR | | | | OKLAHOMA CITY | OK | 73129-8931 |
| BURRAGE, WILLIAM J | 2678 N 4TH ST | | | | MILWAUKEE | WI | 53212-2716 |
| BURREL JR, BENNIE | 18700 TRACEY | | | | DETROIT | MI | 48235-1768 |
| BURREL ELMORE | 1416 N BROADWAY ST | | | | JOLIET | IL | 60435-2600 |
| BURREL HARPER | 4461 SUNSET DR | | | | LOCKPORT | NY | 14094-1221 |
| BURREL JR, BENNIE | 18700 TRACEY ST | | | | DETROIT | MI | 48235-1768 |
| BURRELL ALLEN | PO BOX 206 | | | | PORT GIBSON | MS | 39150-0206 |
| BURRELL CHARLENE | 283 BIRCH LANE | | | | SAINT CHARLES | IL | 60175-1019 |
| BURRELL CHESTER JAMES (428594) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BURRELL JENNIFER | 111 ELLI DR | | | | SYLVESTER | GA | 31791-7337 |
| BURRELL JR, CADLE | PO BOX 447 | | | | GRAYLING | MI | 49738-0447 |
| BURRELL JR, FRANK | 14171 WHITCOMB ST | | | | DETROIT | MI | 48227-2126 |
| BURRELL JR, LEROY | 3029 BARTH STREET | | | | FLINT | MI | 48504-2983 |
| BURRELL JR, LUTHER | 1901 CRESCENT DR | | | | MONROE | LA | 71202-3023 |
| BURRELL JR, LUTHER J | 1901 CRESCENT DR | | | | MONROE | LA | 71202-3023 |
| BURRELL JR, N L | 1208 FISK RD SE | | | | GRAND RAPIDS | MI | 49506-3239 |
| BURRELL JR, THOMAS | 1491 E 191ST ST APT 545 | | | | EUCLID | OH | 44117-1378 |
| BURRELL JR, WILLIAM | 740 BEACH AVE APT 2J | | | | BRONX | NY | 10473-3434 |
| BURRELL JR, WILLIAM P | 525 GREGORY AVE APT 8J | | | | WEEHAWKEN | NJ | 07086-5705 |
| BURRELL JR., LEROY | 12320 ROSEMARY ST | | | | DETROIT | MI | 48213-1476 |
| BURRELL KOLONICH | 7789 WILLIAMS RD | | | | LANSING | MI | 48911-3046 |
| BURRELL LUCILLE | BURRELL, LUCILLE | | | | | | |
| BURRELL MILLIGAN JR | 6206 WESTLAKE AVE | | | | PARMA | OH | 44129-2354 |
| BURRELL NATIONS | 348 OAK HILL DR | | | | RUSSELLVILLE | KY | 42276-9671 |
| BURRELL PERSHING | 121 COPPER HILLS DR | | | | CANTON | GA | 30114 |
| BURRELL PRESTON | BURRELL PRESTON | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | HOUSTON | TX | 77069 |
| BURRELL RICHARD | BURRELL, RICHARD | 7444 ANROSE DRIVE | | | SAINT LOUIS | MO | 63130 |
| BURRELL RYAN | BURRELL, JOAN | 1300 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| BURRELL RYAN | BURRELL, RYAN | 1300 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| BURRELL SR, RICHARD A | 4207 CASEYVILLE AVE | | | | E SAINT LOUIS | IL | 62204-1855 |
| BURRELL WILLIAM | 1006 MONROE ST | | | | PEKIN | IL | 61554-1651 |
| BURRELL WILLIAM (644345) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BURRELL WILLIAMS | 12654 BEAVERLAND ST | | | | DETROIT | MI | 48223-3002 |
| BURRELL, ADRIENNE C | 44595 SE COALMAN RD | | | | SANDY | OR | 97055-6739 |
| BURRELL, ARNETT M | 2329 IVY AVE | | | | BALTIMORE | MD | 21214-2433 |
| BURRELL, ARTHUR | 16170 TRACEY ST | | | | DETROIT | MI | 48235-4019 |
| BURRELL, AUSTINEA S | 3227 SLOAN ST | | | | FLINT | MI | 48504-3292 |
| BURRELL, BRENDA S | 1003 PEBBLE CT | | | | ANDERSON | IN | 46013-3773 |
| BURRELL, BRITTON L | 145 WOOD HAVEN LN | | | | LA FOLLETTE | TN | 37766-7071 |
| BURRELL, CAROLE A | 4912 REYNOLDS CT | | | | WATERFORD | MI | 48328-2032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURRELL, CECILIA Y | 1818 UNION AVE SE | | | | GRAND RAPIDS | MI | 49507-2658 |
| BURRELL, CHESTER JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURRELL, CLARA E | 934 GRENOBLE DR UNIT D | | | | LANSING | MI | 48917-3931 |
| BURRELL, CLARENCE | 540 SPARROW DR | | | | SAWYERVILLE | AL | 36776-5232 |
| BURRELL, CLAUDETTE M | 1388 S SEYMOUR RD | | | | FLINT | MI | 48532-5512 |
| BURRELL, CLEORA F | 5 MICHELLE CT | | | | TRENTON | NJ | 08528-2925 |
| BURRELL, CLEORA F | 215 E. FRONT STREET, APT. 507 | | | | TRENTON | NJ | 08611-1746 |
| BURRELL, DALE A | 5095 PINE KNOB TRL | | | | CLARKSTON | MI | 48346-4125 |
| BURRELL, DARYL | 9815 TIVOLI VILLA DRIVE | | | | ORLANDO | FL | 32829-8281 |
| BURRELL, DAVID A | PO BOX 2272 | | | | MANSFIELD | OH | 44905-0272 |
| BURRELL, DAVID J | 1780 BELL HILL RD | | | | MURPHY | NC | 28906-7333 |
| BURRELL, DONALD M | 32216 CRAFTSBURY RD | | | | FARMINGTN HLS | MI | 48334-3428 |
| BURRELL, DORIS J | 2135 HICKORY BND SE C | | | | CONYERS | GA | 30013 |
| BURRELL, EARL R | 810 E RIVER RD | | | | LOUISBURG | NC | 27549 |
| BURRELL, ELIZABETH E | PO  BOX 391 | | | | DIMONDALE | MI | 48821-0391 |
| BURRELL, ELIZABETH E | PO BOX 391 | | | | DIMONDALE | MI | 48821-0391 |
| BURRELL, ERNEST H | 1787 S PASADENA AVE | | | | YPSILANTI | MI | 48198-9212 |
| BURRELL, ERSKIN R | 3960 WELLINGTON ST | | | | INKSTER | MI | 48141-3178 |
| BURRELL, FRANK | 7420 2ND ST | | | | HOLLAND | OH | 43528-9064 |
| BURRELL, GARRY W | 30 HILL PLACE DR | | | | LAPEER | MI | 48446-3371 |
| BURRELL, GERALDINE | PO BOX 187 | | | | AKRON | AL | 35441-0187 |
| BURRELL, GERLENE D | 149 STOCKBRIDGE AVE | | | | BUFFALO | NY | 14215-1521 |
| BURRELL, HAROLD | 2021 DREW VALLEY RD NE | | | | ATLANTA | GA | 30319-3915 |
| BURRELL, HARRIET A | 2112 MAIN ST | | | | INDIANAPOLIS | IN | 46224-140 |
| BURRELL, HARRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BURRELL, HENRY L | PO BOX 76 | | | | BRIDGEPORT | MI | 48722-0076 |
| BURRELL, HENRY L | 3135 WEBBER ST | | | | SAGINAW | MI | 48601 |
| BURRELL, JAMES D | 678 MOUNTAIN PARK RD | | | | WOODSTOCK | GA | 30188-4773 |
| BURRELL, JAMES I | 720 WESTON ST | | | | LANSING | MI | 48917-4171 |
| BURRELL, JAMES I | 525 FALCON CRST W | | | | PLANT CITY | FL | 33565-2855 |
| BURRELL, JAMES M | 1910 OLIVE AVE | | | | LONG BEACH | CA | 90806-5620 |
| BURRELL, JAMES R | 616 CHERATON RD 900001 | | | | BROOKLYN | MD | 21225 |
| BURRELL, JOAN | SCHIFFMAN & WOJDOWSKI CARL SCHIFFMAN | 1300 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| BURRELL, JOEL L | 5052 PROSPERITY LAKE RD | | | | ANDERSON | IN | 46012-9575 |
| BURRELL, JOHN E | 6955 CARRINGTON CIR W | | | | WEST BLOOMFIELD | MI | 48322-2968 |
| BURRELL, JOHN W | 3541 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3740 |
| BURRELL, JUANITA | 8737 MANDALE ST | | | | DETROIT | MI | 48209-1420 |
| BURRELL, KAREN A | 31650 STRICKER DR | | | | WARREN | MI | 48088-2935 |
| BURRELL, KELIA L | 944 W STATE LINE RD APT H | | | | TOLEDO | OH | 43612-4471 |
| BURRELL, KIRT L | 8562 HOLLY RD | | | | GRAND BLANC | MI | 48439-8301 |
| BURRELL, LANGSTON R | 810 SCENIC DR | | | | EWING | NJ | 08628 |
| BURRELL, LARRY D | 9770 W COUNTY ROAD 100 S | | | | SHIRLEY | IN | 47384-9670 |
| BURRELL, LEROY A | 11282 LINCOLNSHIRE DR | | | | CINCINNATI | OH | 45240-2903 |
| BURRELL, LOIS J | 1540 EMILY STREET | | | | SAGINAW | MI | 48601-3036 |
| BURRELL, LOIS J | 1540 EMILY ST | | | | SAGINAW | MI | 48601-3036 |
| BURRELL, LORENE | 808 ALEXANDER ST SE | | | | GRAND RAPIDS | MI | 49507-1451 |
| BURRELL, LUCILLE | BENSLEY, WILLIAM C | | | | | | |
| BURRELL, LULA M | 16787 JULIANA AVE | | | | EASTPOINTE | MI | 48021-3009 |
| BURRELL, LUTHER J | 1901 CRESCENT DR | | | | MONROE | LA | 71202-3023 |
| BURRELL, MANUEL R | 3819 FERNHILL AVE | | | | BALTIMORE | MD | 21215-5618 |
| BURRELL, MARGARET A | 8164 W MURIEL PL | | | | MILWAUKEE | WI | 53218-3540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURRELL, MARY W | 89 INDIAN BRANCH WAY | | | | LAWRENCEVILLE | GA | 30043-4443 |
| BURRELL, MAXINE | 3410 SHERWOOD DR | | | | FLINT | MI | 48503-2300 |
| BURRELL, MICHAEL E | PO BOX 662 | | | | WILLIS | MI | 48191-0662 |
| BURRELL, MILDRED H | 1922 HILLCREST DR | | | | LAKE | MI | 48632-9514 |
| BURRELL, MINNIE | 597 FOX HILLS DR N | | | | BLOOMFIELD HILLS | MI | 48304 |
| BURRELL, MOSES | 10901 BEACONSFIELD ST | | | | DETROIT | MI | 48224-1712 |
| BURRELL, MURIEL L | 9815 TIVOLI VILLA DR VILLA DR | | | | ORLANDO | FL | 32829 |
| BURRELL, MYRTLE I | 7 GANDSON CT UNIT 202 | | | | TIMONIUM | MD | 21093-6783 |
| BURRELL, NATHANIEL | 1709 BLOOMFIELD DR SE | | | | GRAND RAPIDS | MI | 49508-6666 |
| BURRELL, NORMA L | 8126 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9736 |
| BURRELL, NORMA L | 8126 N VASSAR | | | | MT MORRIS | MI | 48458-9736 |
| BURRELL, O NEAL | 2159 COUNTRYWOOD DR SE | | | | KENTWOOD | MI | 49508-5028 |
| BURRELL, OSCAR U | PO BOX 4998 | | | | SAN DIMAS | CA | 91773-8998 |
| BURRELL, PATSY A | 50 VINWAY CT APT 3 | | | | DAYTON | OH | 45415-2352 |
| BURRELL, PHILOMENA | 309 JOHN ST | | | | GREENSBURG | PA | 15601-3931 |
| BURRELL, PRESTON | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| BURRELL, REBECCA A | 131 SOUTH HILL STREET | | | | HESPERIA | MI | 49421-9061 |
| BURRELL, RICHARD | 7444 ANROSE DR | | | | SAINT LOUIS | MO | 63130-2244 |
| BURRELL, RICHARD M | 953 GREAT OAKS BLVD | | | | ROCHESTER HILLS | MI | 48307-1015 |
| BURRELL, RICHARD W | 2131 CHEVROLET ST | | | | YPSILANTI | MI | 48198-6271 |
| BURRELL, ROBERT | 6215 CIMARRON TRL | | | | FLINT | MI | 48532-2177 |
| BURRELL, RUSSELL W | 4506 SAINT THOMAS AVE | | | | BALTIMORE | MD | 21206-6500 |
| BURRELL, RYAN | 9 HAWKINS VLG APT B | | | | RANKIN | PA | 15104-1242 |
| BURRELL, RYAN | SCHIFFMAN & WOJDOWSKI CARL SCHIFFMAN | 1300 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| BURRELL, SAMMY O | 529 NEVADA AVE | | | | PONTIAC | MI | 48341-2554 |
| BURRELL, SHERIE A | 3227 SLOAN ST | | | | FLINT | MI | 48504-3292 |
| BURRELL, SHIRLEY E | PO BOX 99 | | | | HUBBARD | OH | 44425-0099 |
| BURRELL, STEVEN | 12101 WYNDCHASE CIR | | | | FRANKLIN | TN | 37057-6125 |
| BURRELL, STEVEN | 236 GREYSTONE DR | | | | FRANKLIN | TN | 37069-4304 |
| BURRELL, STEVEN H | 300 REECE RD | | | | DAWSONVILLE | GA | 30534-2465 |
| BURRELL, TEDDY E | 5572 AUTUMN LEAF DR. APT. 7 | | | | TROTWOOD | OH | 45426-5426 |
| BURRELL, TERRY | 565 STINER LN | | | | LA FOLLETTE | TN | 37766-5501 |
| BURRELL, TIMOTHY M | 6473 COLONIAL KNOLLS | | | | GLEN BURNIE | MD | 21061-1640 |
| BURRELL, TREVOR | | | | | | | |
| BURRELL, WALTER W | 300 WESTON AVE | | | | BUFFALO | NY | 14215-3541 |
| BURRELL, WELTON | 3227 SLOAN ST | | | | FLINT | MI | 48504-3292 |
| BURRELL, WILLIAM | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BURRELL, WILLIAM | 5185 SCOTSMAN DR | | | | DAYTON | OH | 45414-3677 |
| BURRELLE'S INFO/LIVI | 75 E NORTHFIELD RD | | | | LIVINGSTON | NJ | 07039-4532 |
| BURRELLI, MARTHA | 41 LATTAVO DR | | | | NEW CASTLE | PA | 16105-1839 |
| BURRELLO, ANTHONY | 363 E LEGEND CT # B | | | | HIGHLAND HTS | OH | 44143-3686 |
| BURREN TRANSFER CO | 2ND & BERKLEY | | | | ELGIN | IL | 60123 |
| BURRER, VAL G | 1828 N LINCOLN PARK W | | | | CHICAGO | IL | 60614-5308 |
| BURRESS CHESTER C (493699) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BURRESS I I, STEPHEN C | 1904 MINNESOTA ST | | | | MIDDLETOWN | OH | 45044-7355 |
| BURRESS II, STEPHEN C | 1904 MINNESOTA ST | | | | MIDDLETOWN | OH | 45044-7355 |
| BURRESS MAX E (428595) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BURRESS THOMAS (481659) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BURRESS, BERTHA G | 3337 BELGIAN COURT | | | | CASTLE ROCK | CO | 80104-7807 |
| BURRESS, BERTHA G | 3337 BELGIAN CT | | | | CASTLE ROCK | CO | 80104-7807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURRESS, BOBBY D | 7960 SCARFF RD | | | | NEW CARLISLE | OH | 45344-8686 |
| BURRESS, BOBBY D | 7960 SOUTH SCARFF ROAD | | | | NEW CARLISLE | OH | 45344-8686 |
| BURRESS, BOBBY T | 7226 BELLE PLAIN DR | | | | HUBER HEIGHTS | OH | 45424-3224 |
| BURRESS, CHESTER C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURRESS, CHRISTA B | 11 LANCE DR | | | | FRANKLIN | OH | 45005-6505 |
| BURRESS, DAVID L | 1614 PRIMROSE CT | | | | KOKOMO | IN | 46901-2522 |
| BURRESS, FRANCES | 715 GUY ST | | | | GEORGETOWN | IL | 61846-1542 |
| BURRESS, GRADY | 1091 NW WASHINGTON BLVD APT 10 | | | | HAMILTON | OH | 45013 |
| BURRESS, JOHN | 531 SUNNYBROOK DR | | | | FRANKLIN | OH | 45005-2442 |
| BURRESS, JOHN | 252 ALLEN ST | | | | FRANKLIN | OH | 45005-2106 |
| BURRESS, JOSEPH K | 566 W HIGH ST | | | | LAWRENCEBURG | IN | 47025-1979 |
| BURRESS, KENNETH E | 1435 E 150 N | | | | LEBANON | IN | 46052-9303 |
| BURRESS, LAVONNE | PO BOX 26147 | | | | TROTWOOD | OH | 45426 |
| BURRESS, MATTIE B | 4630 EASTERN AVENUE SE, APT. 303 | | | | KENWOOD | MI | 49508 |
| BURRESS, MAX E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURRESS, MICHAEL D | 11 LANCE DR | | | | FRANKLIN | OH | 45005-6505 |
| BURRESS, RALPH | 621 W STATE ST | | | | ALBANY | IN | 47320-1638 |
| BURRESS, RALPH | 308 MAPLE KNOLL | | | | GARRETT | IN | 46738 |
| BURRESS, REBECCA | | | | | | | |
| BURRESS, ROBERT B | 2807 ELISA DR W | | | | JACKSONVILLE | FL | 32216-5086 |
| BURRESS, RONALD | PO BOX 96 | | | | FRANKLIN | OH | 45005-0096 |
| BURRESS, RONALD | P. O. BOX 96 | | | | FRANKLIN | OH | 45005-0096 |
| BURRESS, THOMAS | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BURRESS, ZORA J | 5907 HOLLYHILL CT | | | | DAYTON | OH | 45449-3218 |
| BURRI, BEVERLY J | 838 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-2101 |
| BURRI, JERRY L | W8557 WHITE CROW RD | | | | FORT ATKINSON | WI | 53538-9138 |
| BURRICK, WILLARD E | 32111 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-8963 |
| BURRICK, WILLARD EDMOUND | 32111 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-8963 |
| BURRIDGE JR, CLARENCE A | 628 MILLER AVE | | | | ROCHESTER | MI | 48307-2226 |
| BURRIDGE, FRANK L | 8456 INVITATIONAL DR N | | | | WASHINGTON | MI | 48094-1559 |
| BURRIDGE, GERALD T | 3574 OLEN CT | | | | WEIDMAN | MI | 48893-8745 |
| BURRIDGE, GLENN P | 1707 OLD FORGE RD | | | | MOGADORE | OH | 44260-9704 |
| BURRIDGE, JULIA | 53820 WOODBRIDGE DR | | | | SHELBY TWP | MI | 48316-2172 |
| BURRIDGE, KENNETH L | PO BOX 328 | | | | INDIAN SHORES | FL | 33785-0328 |
| BURRIDGE, STEVEN P | 302 MUSTANG LN | | | | AUBURN | MI | 48611-9341 |
| BURRIER, DONALD A | 305 HURONIA BEACH DR | | | | HURON | OH | 44839-1430 |
| BURRIER, MICHAEL D | 1466 TIMOTHY ST | | | | SAGINAW | MI | 48638-6504 |
| BURRIER, RHONDA | PO BOX 138 | | | | GREELEY | PA | 18425-0138 |
| BURRIER, ROBERT E | 1563 DENWOOD ST | | | | ALLIANCE | OH | 44601-3655 |
| BURRIER, THOMAS J | 147 BURRIER RD | | | | WAYMART | PA | 18472-6010 |
| BURRIER, WILLIAM C | 1257 STEWART RD | | | | SALEM | OH | 44460-4165 |
| BURRIGHT, BEVERLY J | 1900 FAWCETT ST | | | | SIOUX CITY | IA | 51103-2310 |
| BURRILL, DENNIS R | 1140 ORTONVILLE RD #5 | | | | ORTONVILLE | MI | 48462 |
| BURRILL, JAY R | 5221 PAUL MEYER LANE | | | | PLANT CITY | FL | 33566 |
| BURRILL, JOHN C | LOT 5 | 1140 SOUTH ORTONVILLE ROAD | | | ORTONVILLE | MI | 48462-8813 |
| BURRILL, LINDA J | 31 EDDLEWOOD PL | | | | MOUNT LAUREL | NJ | 08054-2639 |
| BURRILL, NANCY M. | 218 W CORNELL ST APT 2 | | | | SAGINAW | MI | 48604-1310 |
| BURRILL, PAULINE M | 5824 BAKER RD | | | | BRIDGE PORT | MI | 48722-9750 |
| BURRINGTON, BARBARA J | 800 BARTLETT ST APT 101 | | | | HUNTINGTON | IN | 46750-1705 |
| BURRINGTON, KERRY B | 3502 PEACH DR | | | | JACKSONVILLE | FL | 32246-4744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURRIS GLENN D (652388) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BURRIS JESS R (629516) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BURRIS JR, DONALD B | 8119 WILLARD RD | | | | MILLINGTON | MI | 48746-9310 |
| BURRIS JR, RALPH P | 565 SALEM CHURCH RD | | | | NEWARK | DE | 19702-2726 |
| BURRIS ROBERT EARL (428596) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BURRIS VAL D (475770) | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| BURRIS VAN WEY | 108 W 12TH ST | | | | LYNDON | KS | 66451-9674 |
| BURRIS, ALBERT | 2747 BELLE MEADE PL | | | | COLUMBIA | TN | 38401-7289 |
| BURRIS, ALONZO | 25 GOLF VIEW DR APT B5 | | | | NEWARK | DE | 19702-1722 |
| BURRIS, ALVIN W | 123 CARDINAL LN | C/O PHYLLIS J BURRIS | | | ALEXANDRIA | IN | 46001-8104 |
| BURRIS, ANNA M | 1221 COLUMBER #61 | | | | MAGNOLIA | AR | 71753 |
| BURRIS, AUDREY L | 2923 ILA DR BOX 3810 | | | | NATIONAL CITY | MI | 48748-9633 |
| BURRIS, BARBARA D | 2219 C AVE | | | | NEW CASTLE | IN | 47362-2439 |
| BURRIS, BETTY | 6733 N RICK JAMES DR | | | | MIDDLETOWN | IN | 47356-9498 |
| BURRIS, BETTY | 6733 N. RICK JAMES DR | | | | MIDDLETOWN | IN | 47356-9498 |
| BURRIS, BETTY W | PO BOX 82 | | | | JAMESTOWN | IN | 46147-0082 |
| BURRIS, BILLIE D | 17212 CC HWY | | | | HOLT | MO | 64048 |
| BURRIS, BILLIE R | 2299 E 800TH RD | | | | CASEY | IL | 62420-3241 |
| BURRIS, BRENDA L | 3665 HERMOSA DR | | | | DAYTON | OH | 45416-1146 |
| BURRIS, BRENT A | 392 BELLAIRE DR | | | | FAIRBORN | OH | 45324-4108 |
| BURRIS, BRENT A. | 392 BELLAIRE DR | | | | FAIRBORN | OH | 45324-4108 |
| BURRIS, BRETT M | 223 SWEETWATER LANE | | | | TRUSSVILLE | AL | 35173-3504 |
| BURRIS, BRY A | 2221 BRICKEL BLVD | | | | KANSAS CITY | KS | 66104-4218 |
| BURRIS, BYRL G | 15120 PALM ISLE DR | | | | FORT MYERS | FL | 33919 |
| BURRIS, CAROL A | 333 SHADY OAK CIR | | | | SAINT AUGUSTINE | FL | 32092-1445 |
| BURRIS, CECIL L | 4425 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46205-1933 |
| BURRIS, CHARLES A | 631 MONROE ST | | | | FLINT | MI | 48503-3833 |
| BURRIS, CHARLES E | 2949 W CROSS ST | | | | ANDERSON | IN | 46011-8754 |
| BURRIS, CHARLES W | 28591 ELMIRA ST | | | | LIVONIA | MI | 48150-3177 |
| BURRIS, CLINT R | 2310 W ELIZABETH ST | | | | OLATHE | KS | 66061-5036 |
| BURRIS, DANIEL L | 1110 SPENDABUCK CT | | | | NEW WHITELAND | IN | 46184 |
| BURRIS, DARRYL L | 2846 COLLEGE RD | | | | HOLT | MI | 48842-9732 |
| BURRIS, DAVID M | 545 E 400 S | | | | KOKOMO | IN | 46902-9277 |
| BURRIS, DEBRA L | 206 WOODLAWN AVE | | | | NEWARK | DE | 19711-5532 |
| BURRIS, ELIZABETH | 121 KENT DR | | | | CATLIN | IL | 61817-9619 |
| BURRIS, ELIZABETH | 121 KENT DRIVE | | | | CATLIN | IL | 61817 |
| BURRIS, ELIZABETH C | 1702 KNAPP AVE | | | | FLINT | MI | 48503-3482 |
| BURRIS, ELSIE I | 2738 WESTCHESTER RD | | | | OTTAWA HILLS | OH | 43615-2244 |
| BURRIS, EMILY | CATER & WILLIS | 3723 CANAL ST | | | NEW ORLEANS | LA | 70119-6140 |
| BURRIS, ERICA L | 5001 LIBCREST DR | | | | WATERFORD | MI | 48327-2840 |
| BURRIS, ERMA J | 4910 N PARK AVE | | | | INDIANAPOLIS | IN | 46205-1062 |
| BURRIS, FELIX | 1221 COLUMBIA | #61 | | | MAGNOLIA | AR | 71753 |
| BURRIS, FRANCETTA E | 5536 ARBOR BAY CT | | | | BRIGHTON | MI | 48116-7781 |
| BURRIS, FRANCETTA ELIZABETH | 5536 ARBOR BAY CT | | | | BRIGHTON | MI | 48116-7781 |
| BURRIS, GARY L | 341 CADGEWITH EAST | | | | LANSING | MI | 48906-1527 |
| BURRIS, GEORGE W | 3941 HEMMINGWAY DR | | | | OKEMOS | MI | 48864-3758 |
| BURRIS, GERALD E | 5917 RAYBURN DR | | | | FORT WORTH | TX | 76133-3028 |
| BURRIS, GLENDA J | 1436 E 60TH ST APT 18 | | | | ANDERSON | IN | 46013-3071 |
| BURRIS, GLENN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURRIS, GRACE V | 12902 N HIGH HAWK DR | | | | MARANA | AZ | 85658-4239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURRIS, HARLEY D | 9025 FIELD RD | | | | CLAY | MI | 48001-4402 |
| BURRIS, HOWARD | 62332 PARADISE COVE | P.O. BOX 133 | | | VANDALIA | MI | 49095 |
| BURRIS, JAMES A | 1609 S M ST | | | | ELWOOD | IN | 46036-2846 |
| BURRIS, JAMES D | 2412 BANCROFT WAY | | | | BUFORD | GA | 30519-2213 |
| BURRIS, JAMES E | 1746 W COUNTY ROAD 400 N | | | | NEW CASTLE | IN | 47362-9249 |
| BURRIS, JESS R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURRIS, JIMMIE DEAN | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BURRIS, JOHN E | 9383 YORK WOODS DR | | | | SALINE | MI | 48176-9041 |
| BURRIS, JOHN E | 344 EUCLID AVE | | | | TRENTON | NJ | 08609-1508 |
| BURRIS, JOHN EDWARD | 9383 YORK WOODS DR | | | | SALINE | MI | 48176-9041 |
| BURRIS, JOHN H | 4009 LES CHERBOURG LN | | | | FLORISSANT | MO | 63034-2258 |
| BURRIS, JOHN J | 11588 E HIDDEN DR | | | | ROCKVILLE | IN | 47872-8036 |
| BURRIS, JOHN W | 357 N PLUM ST | | | | ALBANY | IN | 47320-1629 |
| BURRIS, JUDITH D | 15281 PARK GROVE ST | | | | DETROIT | MI | 48205-3042 |
| BURRIS, JUSTIN A | 3117 CHARLOTTE MILL RD | | | | MORAINE | OH | 45418-2977 |
| BURRIS, LARRY | 12902 N HIGH HAWK DR | | | | MARANA | AZ | 85658-4239 |
| BURRIS, LAVENDER | 30400 SOUTHFIELD RD APT 88A | | | | SOUTHFIELD | MI | 48076-1331 |
| BURRIS, LESLIE | 2485 GLYNN CT | | | | DETROIT | MI | 48206-1746 |
| BURRIS, LINDA | 18312 FAUST AVE | | | | DETROIT | MI | 48219-2967 |
| BURRIS, LINDA | 18312 FAUST | | | | DETROIT | MI | 48219 |
| BURRIS, LINDSAY A | 2846 COLLEGE RD | | | | HOLT | MI | 48842-9732 |
| BURRIS, LOIS J | 3117 CHARLOTTE MILL RD | | | | MORAINE | OH | 45418-2977 |
| BURRIS, LOIS J. | 3117 CHARLOTTE MILL RD | | | | MORAINE | OH | 45418-2977 |
| BURRIS, LOUIS L | 3806 ORCHARD RD | | | | WILMINGTON | DE | 19808-5826 |
| BURRIS, LUCY M | 21931 KIPLING | | | | OAKPARK | MI | 48237-2701 |
| BURRIS, LUCY M | 21931 KIPLING ST | | | | OAK PARK | MI | 48237-2701 |
| BURRIS, MARGARET L | PO BOX 457 | | | | SPRINGFIELD | TN | 37172-0457 |
| BURRIS, MARIETTA L | 9943 FORUM WALK | | | | INDIANAPOLIS | IN | 46229-1278 |
| BURRIS, MARION D | 2315 GILBERT CR | | | | ARLINGTON | TX | 76010-2210 |
| BURRIS, MARION D | 2315 GILBERT CIR | | | | ARLINGTON | TX | 76010-2210 |
| BURRIS, MARY LOU | 1962 PARKER DRIVE | | | | WAYLAND | MI | 49348-9065 |
| BURRIS, MARY LOU | 1962 PARKER DR | | | | WAYLAND | MI | 49348-9065 |
| BURRIS, MARY T | 9833 W MAIN ST | | | | LAPEL | IN | 46051-9754 |
| BURRIS, MATTIE P | 14297 KENTUCKY ST | | | | DETROIT | MI | 48238-2346 |
| BURRIS, MELVIN D | 4125 ALPINE DRIVE | | | | ANDERSON | IN | 46013-5007 |
| BURRIS, MICHAEL J | 424 4TH AVE | | | | PONTIAC | MI | 48340-2855 |
| BURRIS, MICHAEL JOSEPH | 424 4TH AVE | | | | PONTIAC | MI | 48340-2855 |
| BURRIS, NANCY | 2949 W CROSS ST | | | | ANDERSON | IN | 46011-8754 |
| BURRIS, NORMAN L | 105 NANTUCKETT DR | | | | ROGERSVILLE | MO | 65742-7825 |
| BURRIS, OAKLEY A | 9676B MOUNTAIN VIEW ROAD | | | | PEORIA | AZ | 85345-6997 |
| BURRIS, OAKLEY A | 9676 W MOUNTAIN VIEW RD APT B | | | | PEORIA | AZ | 85345-6997 |
| BURRIS, PAMELA K | 2698 HIGHWAY 2393 | | | | MONTICELLO | KY | 42633-9165 |
| BURRIS, PATSY L | 67565 51ST ST | | | | LAWRENCE | MI | 49064-8790 |
| BURRIS, PAUL S | 13 JEFFREY DR | | | | COLUMBIA CITY | IN | 46725-1430 |
| BURRIS, PAUL SCOTT | 13 JEFFREY DR | | | | COLUMBIA CITY | IN | 46725-1430 |
| BURRIS, PEGGY | 13000 E 51TH STREET | | | | INDEPENDENCE | MO | 64055 |
| BURRIS, PEGGY | 13000 E 51ST ST S | | | | INDEPENDENCE | MO | 64055-5528 |
| BURRIS, PHILLIP L | 6129 LAUREL HALL DR APT 1 | | | | INDIANAPOLIS | IN | 46226-2444 |
| BURRIS, PHYLLIS A | 123 CARDINAL LANE | | | | ALEXANDRIA | IN | 46001 |
| BURRIS, PHYLLIS A | 123 CARDINAL LN | | | | ALEXANDRIA | IN | 46001-8104 |
| BURRIS, RICHARD D | 6349 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7607 |
| BURRIS, ROBERT E | W294S5418 HOLIDAY OAK DR | | | | WAUKESHA | WI | 53189-5602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURRIS, ROBERT EARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURRIS, RONALD A | 156 APPLEWOOD COURT | | | | DAVISON | MI | 48423-9137 |
| BURRIS, ROSCOE J | PO BOX 305 | | | | NEW CASTLE | IN | 47362-0305 |
| BURRIS, ROSIE | 60 MONTANA AVE | | | | BUFFALO | NY | 14211-1639 |
| BURRIS, SAMMIE L | 2335 N. MADISON AVE | APT 101 | | | ANDERSON | IN | 46011 |
| BURRIS, SETH T | 1111 N ST | | | | BEDFORD | IN | 47421-2934 |
| BURRIS, SHIRLEY A | 2305 SHELLY ST | | | | YPSILANTI | MI | 48198-8123 |
| BURRIS, SUSAN R | 2052 LKPT-OLCOTT RD | | | | BURT | NY | 14028 |
| BURRIS, THERESA B | 11588 E HIDDEN DR | | | | ROCKVILLE | IN | 47872-8036 |
| BURRIS, THOMAS | PO BOX 41 | | | | BUNKER HILL | WV | 25413-0041 |
| BURRIS, THOMAS C | 609 SIDNEY RD | | | | SHERIDAN | MI | 48884 |
| BURRIS, TONY | | | | | | | |
| BURRIS, TRISHA L | 600 S 25TH ST | | | | NEW CASTLE | IN | 47362-3017 |
| BURRIS, TYRONE L | 4910 N PARK AVE | | | | INDIANAPOLIS | IN | 46205-1062 |
| BURRIS, VAL D | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| BURRIS, WALKER | 28130 HOOVER RD APT 7 | | | | WARREN | MI | 48093-5406 |
| BURRIS, WARREN G | 4389 KNOLLTON RD | | | | INDIANAPOLIS | IN | 46228-3336 |
| BURRIS, ZOLLIE | 3619 GIOUN ROAD | | | | INDIANAPOLIS | IN | 46222 |
| BURRIS,BRENT A | 392 BELLAIRE DR | | | | FAIRBORN | OH | 45324-4108 |
| BURRISS, GENOIA | 973 BURGER AVE | | | | MANSFIELD | OH | 44906-1621 |
| BURRISS, JAMES D | PO BOX 722 | | | | MOSCOW | TN | 38057-0722 |
| BURRISS, ROBERT T | 422 LEWIS LN | | | | VANCEBURG | KY | 41179-9202 |
| BURRISS, WILLIAM R | 10910 PRAIRIE DR | | | | DADE CITY | FL | 33525-1677 |
| BURRITT, BETTY J | PO BOX 2966 | | | | VENTURA | CA | 93002-2966 |
| BURRNEATHA EDWARDS | 1217 E 31ST ST | | | | ANDERSON | IN | 46016-5621 |
| BURROLA, CAROLINE | 9458 LOCH LOMOND DRIVE | | | | PICO RIVERA | CA | 90660-2931 |
| BURROLA, DAVID A | 607 AVENUE C | | | | BURKBURNETT | TX | 76354-2030 |
| BURROLA, PETER | 7650 NW 2ND ST | | | | PEMBROKE PINES | FL | 33024 |
| BURROSS BOBBY R (410834) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BURROSS, BOBBY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURROUGH TWILA | PO BOX 826 | | | | FRIANT | CA | 93626-0826 |
| BURROUGH, LONNIE | 217 MAPLE ST | | | | BUFFALO | NY | 14204-1148 |
| BURROUGH, SANDRA J | 1525 COLLEGE PKWY | | | | LEWISVILLE | TX | 75077-2868 |
| BURROUGH, WILLIS L | 264 TOWSON N. W. | | | | WARREN | OH | 44483-1747 |
| BURROUGH, WILLIS L | 264 TOWSON DR NW | | | | WARREN | OH | 44483-1747 |
| BURROUGHS ED | ATTN TRANSPORTATION DEPT | 1932 WYNNTON RD | | | COLUMBUS | GA | 31999-0001 |
| BURROUGHS HEPLER BROOM | MACDONALD HEBRANK & TRUE LLP | PO BOX 510 | | | EDWARDSVILLE | IL | 62025-0510 |
| BURROUGHS III, EDWARD B | 3419 GINGER DR | | | | HAUGHTON | LA | 71037-8865 |
| BURROUGHS III, EDWARD BARNES | 3419 GINGER DR | | | | HAUGHTON | LA | 71037-8865 |
| BURROUGHS JOHN R (438885) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BURROUGHS KRYSTY | 2848 MOUNTAIN BLVD | | | | SEVIERVILLE | TN | 37876-8741 |
| BURROUGHS WELCOME | 3030 CORN WALLIS RD | | | | RESEARCH TRIANGLE PARK | NC | 27709 |
| BURROUGHS WILLIS F JR (428597) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BURROUGHS, ADELYN | 5001 RIDGEDALE PKWY APT 317 | | | | RICHMOND | VA | 23234-6938 |
| BURROUGHS, ANNIE | 122-06 IRWIN PLACE | | | | SAINT ALBANS | NY | 11434 |
| BURROUGHS, BARBARA J | 319 NORTH 1ST STREET | | | | CHESANING | MI | 48616-1042 |
| BURROUGHS, BETTY | 425 E MARKET ST BOX 158 | | | | NEWPORT | IN | 47966 |
| BURROUGHS, BETTY | 427 E MARKET ST BOX 158 | | | | NEWPORT | IN | 47966-0158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURROUGHS, COMILLUS | 4128 W. 47H ST. | | | | INDIANAPOLIS | IN | 46254 |
| BURROUGHS, DANNY E | 14454 RAUCHOLZ RD | | | | CHESANING | MI | 48616-9556 |
| BURROUGHS, DAVID | 7 STERLING RANCH RD N | | | | HAUGHTON | LA | 71037-8536 |
| BURROUGHS, DOLORES E | 19 SCHOOL ST. TOWNHILL | | | | MANCHESTER | MA | 01944 |
| BURROUGHS, ERNEST E | 156 PISGAH RIDGE RD | | | | CLAY | WV | 25043-8400 |
| BURROUGHS, EVELYN M | 36 BRIGHAM RD | | | | WALTHAM | MA | 02453-6649 |
| BURROUGHS, FRANCAE | 1633 EUCLID AVE | | | | FLINT | MI | 48503-1183 |
| BURROUGHS, FRANK W | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| BURROUGHS, JACK D | 605 E MARKET BOX 151 | | | | NEWPORT | IN | 47966 |
| BURROUGHS, JAMES E | 8244 FAIRHILL DR NE | | | | WARREN | OH | 44484-1915 |
| BURROUGHS, JEFFREY S | 14300 W BELL RD UNIT 359 | | | | SURPRISE | AZ | 85374-9787 |
| BURROUGHS, JOHN L | 308 W MILTON ST | | | | NEW FLORENCE | MO | 63363-1207 |
| BURROUGHS, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BURROUGHS, LARRY C | 27084 HOFFMAN RD | | | | DEFIANCE | OH | 43512-8979 |
| BURROUGHS, LAURA M | 21 STUNZ ST | | | | ROCHESTER | NY | 14609 |
| BURROUGHS, LAWRENCE J | 5209 CHILSON RD | | | | HOWELL | MI | 48843-9452 |
| BURROUGHS, LEONARDA M | 641 PECK RD | | | | HILTON | NY | 14468-9344 |
| BURROUGHS, LUCILE | 81 CARTER AVE SE | | | | ATLANTA | GA | 30317-2801 |
| BURROUGHS, MARIA A | 10103 CHICKADEE LANE | | | | ADELPHI | MD | 20783-1217 |
| BURROUGHS, MARIA A | 13104 CHRISTIE PL | | | | UPPER MARLBORO | MD | 20774-8678 |
| BURROUGHS, MARJORIE L | 7188 JOHNSON RD | | | | FLUSHING | MI | 48433-9048 |
| BURROUGHS, MARSHA P | 8244 FAIRHILL DR NE | | | | WARREN | OH | 44484-1915 |
| BURROUGHS, MARY | 994 STONEHEDGE DR | | | | HOWELL | MI | 48843-7291 |
| BURROUGHS, MARY E | 9 HEWITT RD | | | | LAMBERTVILLE | NJ | 08530-2606 |
| BURROUGHS, MARY S | 4608 ORLANDO CIR | | | | BRADENTON | FL | 34207 |
| BURROUGHS, MINERVA | | | | | | | |
| BURROUGHS, NOYES GREENE SANDY, | | | | | | | |
| BURROUGHS, PAULINE | APT 421 | 18003 MATENY ROAD | | | GERMANTOWN | MD | 20874-6354 |
| BURROUGHS, R E | 1472 FERGUSON AVE | | | | SAINT LOUIS | MO | 63133-1759 |
| BURROUGHS, RAYMOND J | 414 BRIAN GARTH | | | | HAVRE DE GRACE | MD | 21078-4120 |
| BURROUGHS, RICHARD M | 15 WOODSTOCK LN | | | | BROCKPORT | NY | 14420-9459 |
| BURROUGHS, RICK E | 2563 W 26TH ST | | | | MARION | IN | 46953-9414 |
| BURROUGHS, SHIRLEY A | 831 ACORN GROVE DR APT 206 | | | | BLACKLICK | OH | 43004-5045 |
| BURROUGHS, STEVEN L | 743 LINCOLN AVE | | | | FLINT | MI | 48507-1751 |
| BURROUGHS, SYLVIA L | 743 LINCOLN AVE | | | | FLINT | MI | 48507-1751 |
| BURROUGHS, WILLIS F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BURROUGHS, WYLEY B | 9261 ARCHDALE ST | | | | DETROIT | MI | 48228-1991 |
| BURROUS, BARBARA A | 1014 17TH ST | | | | LOGANSPORT | IN | 46947 |
| BURROUS, ROBERT J | COUNTY RD 550W 414S | | | | GREENSBURG | IN | 47240 |
| BURROW ALLYSON M | APT 7 | 54 MAIN STREET | | | MONTPELIER | VT | 05602-4429 |
| BURROW BELINDA | BURROW, BELINDA | 200 JEFFERSON AVE STE 1250 | | | MEMPHIS | TN | 38103-2357 |
| BURROW CHARLES E (ESTATE OF) (482817) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURROW JR, PAUL T | 5909 SUMMER POINT DR | | | | MCKINNEY | TX | 75070-5481 |
| BURROW, ALYSON M | 54 MAIN ST APT 7 | | | | MONTPELIER | VT | 05602-4429 |
| BURROW, ALYSON MEREDITH | APT 7 | 54 MAIN STREET | | | MONTPELIER | VT | 05602-4429 |
| BURROW, BELINDA | NOT IN FILE | | | | | | |
| BURROW, BELINDA | BALLIN BALLIN & FISHMAN PC | 200 JEFFERSON AVE STE 1250 | | | MEMPHIS | TN | 38103-2357 |
| BURROW, CAROL A | 124 RIVERVIEW DR | | | | LAPEER | MI | 48446-7632 |
| BURROW, CAROLE J | 918 MADDOX AVE | | | | AZTEC | NM | 87410-1722 |
| BURROW, CLARA M | 1207 MCKINLEY ST | | | | SANDUSKY | OH | 44870-4205 |
| BURROW, DARRELL L | 2505 GREEN ACRES DR | | | | GRAND BLANC | MI | 48439-8150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURROW, DELOY A | 612 APPLEGATE LN | | | | GRAND BLANC | MI | 48439-1669 |
| BURROW, DENNA M | 2610 N CASA BLANCA CT | | | | ARLINGTON | TX | 76015-1039 |
| BURROW, DENNA M. | 2610 N CASA BLANCA CT | | | | ARLINGTON | TX | 76015-1039 |
| BURROW, DOLORES | 571 MONTANA AVE | | | | PONTIAC | MI | 48341-2537 |
| BURROW, EARL J | 6771 ELM RD | | | | HUDSON | MI | 49247-9209 |
| BURROW, ELAINE R | 3080 NEW PROSPECT RD | | | | PINE BUSH | NY | 12566-5728 |
| BURROW, ELOISE M | 1045 TEQUESTA TRL | | | | LAKE WALES | FL | 33898-6548 |
| BURROW, ELSIE L | 240 SKYLINE DRIVE | | | | GREERS FERRY | AR | 72067-9566 |
| BURROW, ELSIE L | 240 SKYLINE DR | | | | GREERS FERRY | AR | 72067-9566 |
| BURROW, ETHEL L | 400 CHEROKEE DR APT 104 | | | | LIBERTY | MO | 64068-3901 |
| BURROW, GERALD B | PO BOX 50386 | | | | MESA | AZ | 85208-0020 |
| BURROW, J B | 124 RIVERVIEW DR | | | | LAPEER | MI | 48446-7632 |
| BURROW, JAMES T | 636 SHADOWBROOK DR | | | | COLUMBIA | TN | 38401-7765 |
| BURROW, JEFFREY P | 415 CEDAR POINT RD | | | | SANDUSKY | OH | 44870-5208 |
| BURROW, JOHN C | 104 FONTAINBLEAU DR | | | | MANDEVILLE | LA | 70471-6419 |
| BURROW, MARTHA | 166 GARDEN OAKS | | | | PRINCETON | WV | 24740 |
| BURROW, OTTIS G | 3636 SEVEN OAKS DR | | | | TUSCALOOSA | AL | 35406-3653 |
| BURROW, ROBERT W | 313 HOWARD ST | | | | BAY CITY | MI | 48708-7090 |
| BURROW, ROY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BURROW, TERRY W | 2316 FERNBROOK CIR | | | | SHREVEPORT | LA | 71118-5217 |
| BURROW, TERRY WAYNE | 2316 FERNBROOK CIR | | | | SHREVEPORT | LA | 71118-5217 |
| BURROW, WESLEY L | 110 E 14TH AVE | | | | HUTCHINSON | KS | 67501-5502 |
| BURROW, WILLIAM S | 3238 EVERETT DR | | | | ROCHESTER HLS | MI | 48307-5070 |
| BURROW-GLOVER, PAMALA K | 436 RIFLEMAN TRL | | | | ARLINGTON | TX | 76002-2840 |
| BURROW-MIRACLE, VIVIAN I | 505 ALLAN DRIVE | APT 1 | | | MT HOREB | WI | 53572 |
| BURROW-MIRACLE, VIVIAN I | 505 ALAN DR APT 1 | | | | MOUNT HOREB | WI | 53572-1852 |
| BURROWES, HELLEN L | 5715 HOLLISTER DR | | | | INDIANAPOLIS | IN | 46224-3036 |
| BURROWS ARNOLD JR (336956) | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BURROWS CARL D & KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | | CLEVELAND | OH | 44113-1909 |
| BURROWS FRANK R JR & DORIS B | 8473 MISTY BLUE CT | | | | SPRINGFIELD | VA | 22153-2509 |
| BURROWS RONALD | BURROWS, RONALD R | | | | | | |
| BURROWS WILLIAM W (443562) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BURROWS, ALLEN H | 6414 E CARPENTER RD | | | | FLINT | MI | 48506-1261 |
| BURROWS, ARNOLD | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BURROWS, BARBARA M | 1204 BRENTWOOD DR. | | | | GREENVILLE | PA | 16125-8810 |
| BURROWS, BRENDA K | 6863 NICHOLS RD | | | | WINDHAM | OH | 44288-9770 |
| BURROWS, BRUCE E | 4 WINTER PARK CT | | | | O FALLON | MO | 63366-5548 |
| BURROWS, CAROL E | 1353 BROOKFIELD RD | | | | HUBBARD | OH | 44425-3066 |
| BURROWS, CAROLE | 1120 OXFORD STREET | | | | DOWNERS GROVE | IL | 60516-2807 |
| BURROWS, CAROLE | 1120 OXFORD ST | | | | DOWNERS GROVE | IL | 60516-2807 |
| BURROWS, CRAIG C | 824 PICCADILLY RD | | | | KALAMAZOO | MI | 49006-2621 |
| BURROWS, DALE L | PO BOX 321 | | | | EDGERTON | WY | 82635-0321 |
| BURROWS, DANIEL P | 5349 N IRISH RD | | | | DAVISON | MI | 48423-8972 |
| BURROWS, DAVID B | 606 JAMESTOWN DR | | | | GARLAND | TX | 75043-2323 |
| BURROWS, DEAN J | 51 TRAFALGAR ST | | | | ROCHESTER | NY | 14619-1221 |
| BURROWS, DIONNE R | 4635 GARDENDALE AVE | | | | DAYTON | OH | 45427-3518 |
| BURROWS, DONALD N | 8634 23RD ST | | | | ZEPHYRHILLS | FL | 33540-5728 |
| BURROWS, DONNA J | 46429 BRECKENRIDGE DR | | | | MACOMB | MI | 48044-3130 |
| BURROWS, DORRIS M | 9349 PARKVIEW CIR | | | | GRAND BLANC | MI | 48439-8058 |
| BURROWS, DUANE | 6441 HATTER RD | | | | NEWFANE | NY | 14108-9766 |
| BURROWS, DUANE A | 15610 ALMONT RD | | | | ALLENTON | MI | 48002-2902 |
| BURROWS, E KEITH | 2221 GRASS LAKE AVE LOT 137 | | | | LAKE | MI | 48632-8517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURROWS, EUGENE D | 4541 WATER ST | | | | COLUMBIAVILLE | MI | 48421-9128 |
| BURROWS, EVELYN M | 3650 KNIGHTBRIDGE CIR | | | | STERLING HEIGHTS | MI | 48314-1999 |
| BURROWS, F N | 1274 KENMORE AVE | | | | BUFFALO | NY | 14216-1312 |
| BURROWS, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BURROWS, KATHLEEN B | 4039 N CALHOUN HWY | | | | GRANTSVILLE | WV | 26147-7009 |
| BURROWS, KATHLEEN B | 4039 NORTH CALHOUN HIGHWAY | | | | GRANTSVILLE | WV | 26147 |
| BURROWS, KENNETH G | 136 BELL RD | | | | HUNTSVILLE | AL | 35811-9078 |
| BURROWS, KENNETH L | 2129 N BEEBE RD | | | | BURT | NY | 14028-9751 |
| BURROWS, LARRY H | 5783 ORMES RD | | | | VASSAR | MI | 48768-9662 |
| BURROWS, LORRAINE L | 1 FOX RUN LN APT 132 | | | | ORCHARD PARK | NY | 14127-3164 |
| BURROWS, LYNN A | 178 W AUGUSTA LN | | | | SLIDELL | LA | 70458-5772 |
| BURROWS, MARTHA A | 571 PENN LAKE DR | | | | CHESTER | SC | 29706-8137 |
| BURROWS, MARTHA L | 1980 PARADISE DR | | | | WATERLOO | AL | 35677-4427 |
| BURROWS, MARY E | 126 GEORGE CT | | | | DANVILLE | IN | 46122-1996 |
| BURROWS, MARY J | 18040 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2510 |
| BURROWS, MICHAEL S | 19933 BALMORAL DR | | | | MACOMB | MI | 48044-2846 |
| BURROWS, MICHELLE K | 1210 HOFFMAN AVE | | | | ROYAL OAK | MI | 48067-3479 |
| BURROWS, PENELOPE | 4606 CUTLASS DR | | | | ENGLEWOOD | OH | 45322-2514 |
| BURROWS, PHYLLIS J | 18 RANDALL DR | | | | MASSENA | NY | 13662-2409 |
| BURROWS, RENEE | 2701 TRIANGLE VIEW DR | | | | DAYTON | OH | 45414-5554 |
| BURROWS, RENEE R | 6320 JOHNSON RD. | | | | LOWELLVILLE | OH | 44436-9785 |
| BURROWS, RITA A | 54 WICKOM AVE | | | | TRENTON | NJ | 08690-1637 |
| BURROWS, RITA A | 54 WICKOM AVENUE | | | | TRENTON | NJ | 08690-1637 |
| BURROWS, RITA M | 910 EAGLE DR | | | | FENTON | MI | 48430-4174 |
| BURROWS, ROBERT E | 9396 ISABELLA LN | | | | DAVISON | MI | 48423-2860 |
| BURROWS, RONALD P | 3090 LAKE OF THE PINES DR | | | | LAKE | MI | 48632-8513 |
| BURROWS, SHAWN | 392 N. MAIN ST | | | | SANDOWN | NH | 03873 |
| BURROWS, SHAWN | 392 MAIN ST | | | | SANDOWN | NH | 03873-2100 |
| BURROWS, STANLEY K | 25349 DE WAIDE AVE | | | | HEMET | CA | 92544-2046 |
| BURROWS, THOMAS C | 30061 ORCHARDS LN | | | | NEW HUDSON | MI | 48165-9334 |
| BURROWS, TRACY | E C GILBREATH ATTORNEY @ GILBREATH LAW FIRM ATTORNEYS AT LAW | 605 S 21ST ST | | | FORT SMITH | AR | 72901-3914 |
| BURROWS, VIOLET | 12136 N CEDARVIEW DR | | | | MOORESVILLE | IN | 46158 |
| BURROWS, WALTER L | 3006 MANCHESTER BLVD | | | | TOLEDO | OH | 43606-2875 |
| BURROWS, WILBUR L | 226 COMPTON DR | | | | GREENVILLE | SC | 29615-2743 |
| BURROWS, WILLARD R | 4039 N CALHOUN HWY | | | | GRANTSVILLE | WV | 26147-7009 |
| BURROWS, WILLIAM A | 1954 CLOVERBROOK DR | | | | MINERAL RIDGE | OH | 44440-9519 |
| BURROWS, WILLIAM W | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BURROWS, WILLY L | PO BOX 182 | | | | NASH | TX | 75569-0182 |
| BURRS, BARBARA C | 50 ADELA CIR | | | | ROCHESTER | NY | 14624-4752 |
| BURRS, CHESTER A | 50 ADELA CIRCLE | | | | ROCHESTER | NY | 14624-4752 |
| BURRS, CHESTER A | 50 ADELA CIR | | | | ROCHESTER | NY | 14624-4752 |
| BURRS, NORMA | | | | | | | |
| BURRTEC WASTE INDUSTRIES | 9820 CHERRY AVE | | | | FONTANA | CA | 92335-5202 |
| BURRUANO, LENA | 317 GRANT STREET | | | | BUFFALO | NY | 14213-1423 |
| BURRUANO, LENA | 317 GRANT ST | | | | BUFFALO | NY | 14213-1423 |
| BURRUS | 7407 N GENESEE RD | | | | GENESEE | MI | 48437-7722 |
| BURRUS ARCHIE | PO BOX 15401 | | | | CHESAPEAKE | VA | 23328-5401 |
| BURRUS HARRY | 632 HAVERFORD RD | | | | HAVERFORD | PA | 19041-1102 |
| BURRUS JR, DOUGLAS | 6545 OAKVIEW SOUTH DR | | | | INDIANAPOLIS | IN | 46278-1822 |
| BURRUS JR, JAMES C | 122 HOBO RD | | | | DAVISVILLE | MO | 65456-4002 |
| BURRUS JR, RAY C | 12401 N 22ND ST APT F406 | | | | TAMPA | FL | 33612-3151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURRUS, ALZADA | 5916 COBURN ST | | | | INDIANAPOLIS | IN | 46228-1226 |
| BURRUS, ALZADA | 5916 COBURN AVE | | | | INDIANAPOLIS | IN | 46228-1226 |
| BURRUS, AMY ELIZABETH | 3926 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46226-4769 |
| BURRUS, AMY ELIZABETH | 3926 N. IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46226-4769 |
| BURRUS, CAROLYN J | 4294 W JOY RD | | | | SHELBYVILLE | MI | 49344-9426 |
| BURRUS, CARRIE | 503 JESSUP ST | | | | ELIZABETH CITY | NC | 27909-3426 |
| BURRUS, CHRISTOPHE C | 9527 DEVERS WAY APT B | | | | INDIANAPOLIS | IN | 46216 |
| BURRUS, DEBORAH L | 2839 EUGENE ST | | | | INDIANAPOLIS | IN | 46222-2238 |
| BURRUS, JEFFERY M | 39997 S INTERSTATE 94 SERVICE DR | | | | BELLEVILLE | MI | 48111-2858 |
| BURRUS, MARY H | 1567 HOWELL DR | | | | INDIANAPOLIS | IN | 46231-1085 |
| BURRUS, PATRICIA L | 6512 BOWER DR | | | | INDIANAPOLIS | IN | 46241 |
| BURRUS, RAMONA L | 39997 S INTERSTATE 94 SERVICE DR | | | | BELLEVILLE | MI | 48111-2858 |
| BURRUS, RONALD L | 1567 HOWELL DR | | | | INDIANAPOLIS | IN | 46231-1085 |
| BURRUSS, CHARLES L | 2506 PHELAN LN | | | | REDONDO BEACH | CA | 90278-2110 |
| BURRUSS, COURTNEY D | 105 E 28TH ST | | | | WILMINGTON | DE | 19802-3602 |
| BURRUSS, EDWARD J | 2544 BOTTOMRIDGE DR | | | | ORANGE PARK | FL | 32065-5793 |
| BURRY & TOBIN | 28701 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2335 |
| BURRY STACEY | 1902 NEST PL | | | | PLANO | TX | 75093 |
| BURRY TRUCK LINE | 822 N BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64120-1708 |
| BURRY, DONALD L | 1870 VINSETTA BLVD | | | | ROYAL OAK | MI | 48073-3970 |
| BURRY, EUGENE L | 12872 DONNA BRU DR | | | | ALDEN | NY | 14004-8820 |
| BURRY, ROBERT J | 3600 DEXTER TRL | | | | STOCKBRIDGE | MI | 49285-9492 |
| BURRY, ROBERT L | 143 FEHER DR | | | | MONTROSE | MI | 48457-9741 |
| BURRY, STACEY | 4212 CASSANDRA LANE | | | | PLANO | TX | 75093-6036 |
| BURSE, EBONY M | 211 EAST AMHERST APT K21 | | | | BUFFALO | NY | 14214 |
| BURSE, ELAINE | 6248 TANGLEWOOD DRIVE | | | | JACKSON | MS | 39213-9213 |
| BURSE, FRANK | 4204 KINGS CT | C/O GERALDINE C JORDAN | | | NASHVILLE | TN | 37218-1824 |
| BURSE, JIMMY D | 5267 SKYLARK DR | | | | JACKSON | MS | 39272-5674 |
| BURSEK, GERALD W | 674 CARLO DR | | | | GOLETA | CA | 93117-1748 |
| BURSEK, MARY L | 674 CARLO DR | | | | GOLETA | CA | 93117-1748 |
| BURSELL JOANN | 7817 E NEVILLE AVE | | | | MESA | AZ | 85209-6149 |
| BURSEY FREDDY | 138 N MIDLAND DR | | | | PONTIAC | MI | 48342-2543 |
| BURSEY SR., LAFETCHES M | 983 CANTERBURY DR | | | | PONTIAC | MI | 48341-2335 |
| BURSEY WILLIAM H (428598) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BURSEY, BENJAMIN | 4036 WOODWAY DR | | | | BENTON | LA | 71006-9350 |
| BURSEY, CHARLES E | 809 WESTLEDGE DR | | | | TROTWOOD | OH | 45426-2242 |
| BURSEY, FREDDY B | 138 N MIDLAND DR | | | | PONTIAC | MI | 48342-2543 |
| BURSEY, JESSIE | 225 E TAYLOR ST | | | | FLINT | MI | 48505-4985 |
| BURSEY, MARGARET E | 4708 LOIS LN | | | | WICHITA FALLS | TX | 76306-1621 |
| BURSEY, MARY L | 732 E PIKE ST | | | | PONTIAC | MI | 48342-2980 |
| BURSEY, RUTH A | 809 WESTLEDGE DR | | | | TROTWOOD | OH | 45426-2242 |
| BURSEY, W C | 23665 CARLINGTON ST | | | | CLINTON TWP | MI | 48036-3111 |
| BURSEY, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURSHTEIN, GENE | | | | | | | |
| BURSIK, FRANK J | 609 MARTIN ST | | | | OWOSSO | MI | 48867-3317 |
| BURSIK, FRANK JOSEPH | 609 MARTIN ST | | | | OWOSSO | MI | 48867-3317 |
| BURSIK, JOHN J | 145 SPICER CREEK RUN | | | | GRAND ISLAND | NY | 14072-2188 |
| BURSKTYNSKI, PAUL | | | | | | | |
| BURSKY, JEREMY | 4157 MOSS RD | | | | EDGAR | WI | 54426-9350 |
| BURSLEY, DONALD E | APT 214 | 390 DR SMITH LANE | | | MC KENZIE | TN | 38201-8937 |
| BURSLEY, HERBERT H | 2068 BUTLER RD | | | | WAKEMAN | OH | 44889-9789 |
| BURSLEY, IDA J | 5759 11 MILE RD NE | | | | ROCKFORD | MI | 49341-9502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURSLEY, LAWRENCE W | PO BOX 124 | | | | WOODLAND | MI | 48897-0124 |
| BURSLEY, LEON E | 510 STATE ROUTE 511 | | | | ASHLAND | OH | 44805-9557 |
| BURSLEY, ROBERT | 850 ANDOVER CT SE | | | | KENTWOOD | MI | 49508-4770 |
| BURSLEY, WILLIAM E | 633 GEORGETOWN AVE | | | | ELYRIA | OH | 44035-3051 |
| BURSLEY, WILLIAM R | 7243 5 POINT HWY | | | | EATON RAPIDS | MI | 48827-8026 |
| BURSON ANDREW | BURSON, ANDREW | | | | | | |
| BURSON CASSIE | BURSON, CASSIE | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| BURSON JESSE (496383) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BURSON JR, MELVIN | 6347 PHILLIPS CREEK DR | | | | LITHONIA | GA | 30058-8929 |
| BURSON LEN (443563) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURSON, CASSIE | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| BURSON, CHRISTOPHER C | 5516 BURNHAM WOODS LANE | | | | FORT WAYNE | IN | 46804-4308 |
| BURSON, DANIEL | 331 W14TH ST | | | | COLUMBIA | TN | 38401 |
| BURSON, HERSHEL H | 6906 COVINGTON RD | | | | FT WAYNE | IN | 46804-1502 |
| BURSON, HERSHEL H | 47834 ROBINS NEST DR | | | | SHELBY TWP | MI | 48315-5019 |
| BURSON, JESSE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BURSON, LARRY D | 183 ARDMORE DR | | | | CEDARVILLE | OH | 45314-9595 |
| BURSON, LEOLA | 2252 GREEN FORREST DR | | | | DECATUR | GA | 30032-7175 |
| BURSON, MICHAEL J | 18191 N NUNNELEY RD | | | | CLINTON TWP | MI | 48036-3617 |
| BURSON, NAFEESAH N | 2214 PRYOR RD SW | | | | ATLANTA | GA | 30315-6458 |
| BURSON, NEIL R | 10 MCGIBNEY RD BLDG J #2 | | | | MOUNT VERNON | OH | 43050 |
| BURSON, PAMELA E | 331 W 14TH STREET | | | | COLUMBIA | TN | 38401-3662 |
| BURSON, PAMELA E | 331 W 14TH ST | | | | COLUMBIA | TN | 38401-3662 |
| BURSON, PHYLLIS | 10 MCGIBNEY RD BLDG J #2 | | | | MT VERNON | OH | 43050-1252 |
| BURSON, RADFORD E | 258 JENKINSBURG RD | | | | GRIFFIN | GA | 30223-6008 |
| BURSON, STEVE K | 634 CORONA AVE | | | | DAYTON | OH | 45419 |
| BURSON, VIRGINIA K | 627 LINCOLN AVE | | | | FLINT | MI | 48507-1749 |
| BURSON, WILLIAM D | 24 CHERRY TREE LN 24 | | | | AVON | CT | 06001 |
| BURSON, WILLIAM J | 10316 GREENWOOD SPRINGRIDGE RD | | | | SHREVEPORT | LA | 71129-8536 |
| BURSON, WILLIAM JERRY | 10316 GREENWOOD SPRINGRIDGE RD | | | | SHREVEPORT | LA | 71129-8536 |
| BURSOTT, ERIC | | | | | | | |
| BURSOTT, JACK | 46840 FAIRCHILD RD | | | | MACOMB | MI | 48042-5327 |
| BURSOTT, JUDITH E | 28339 FLORAL ST | | | | ROSEVILLE | MI | 48066-4716 |
| BURSOTT, LESLIE W | 54675 FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48316-1622 |
| BURSOTT, MARK W | 36366 FRANKLIN ST | | | | RICHMOND | MI | 48062-1317 |
| BURSOTT, VICTORIA A | 11 E ORANGE GROVE RD APT 225 | | | | TUCSON | AZ | 85704-5555 |
| BURSS, LESLIE R | 3527 S 3RD ST | | | | MILWAUKEE | WI | 53207-3241 |
| BURST INC | PO BOX 126 | | | | WEDRON | IL | 60557-0126 |
| BURSTEIN | 436 N ROXBURY DR STE 113 | | | | BEVERLY HILLS | CA | 90210-5016 |
| BURSTION, ALPHA | 4149 E 176TH ST | | | | CLEVELAND | OH | 44128-2227 |
| BURSTON MARKETING INC | | | | | | | |
| BURSTON MARKETING INC | 1632 E BRISTOL ST | | | | ELKHART | IN | 46514-3816 |
| BURSTON, MAXINE | 32226 ELMWOOD STREET | | | | GARDEN CITY | MI | 48135-1536 |
| BURSTREM, ROGER E | 51 CAPTAIN NURSE CIR | | | | NOVATO | CA | 94949-6431 |
| BURSZTYNSKI PAUL | BURSZTYNSKI, PAUL | 8181 WEST BROWARD BOULEVARD SUITE 300 | | | PLANTATION | FL | 33324 |
| BURSZTYNSKI PAUL | PROGRESSIVE EXPRESS INSURANCE COMPANY | 8181 WEST BROWARD BOULEVARD SUITE 300 | | | PLANTATION | FL | 33324 |
| BURT ALLEN | 11 W. MAIN ST | | | | NEW LEBANON | OH | 45345 |
| BURT AUTOMOTIVE | 10301 E ARAPAHOE RD | | | | CENTENNIAL | CO | 80112-3719 |
| BURT BENNETT | 495 NORTH AVE | | | | HILTON | NY | 14468-9144 |
| BURT BUI-PON-GMC/HERTZ | 5200 S BROADWAY | | | | ENGLEWOOD | CO | 80113-6708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURT BUICK-PONT-GMC INC C/O GE FLEE | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| BURT BUICK-PONT-GMC INC C/O GE FLEET | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| BURT BUICK-PONT-GMC INC C/O PHH | 5200 S BROADWAY | | | | ENGLEWOOD | CO | 80113-6708 |
| BURT BUICK-PONT-GMC INC C/O WHEELS | PO BOX 769 | | | | ZION | IL | 60099-0769 |
| BURT BUICK-PONT-GMC, INC. (COMFLT) | 5200 S BROADWAY | | | | ENGLEWOOD | CO | 80113-6708 |
| BURT BUICK-PONTIAC-GMC TRUCK, INC. | 5200 S BROADWAY | | | | ENGLEWOOD | CO | 80113-6708 |
| BURT BUICK-PONTIAC-GMC/HERTZ | 5200 S BROADWAY | | | | ENGLEWOOD | CO | 80113-6708 |
| BURT CHEVROLET IN PARKER | 19201 E LINCOLN AVE | | | | PARKER | CO | 80138-8806 |
| BURT CHEVROLET INC/ARI | 9000 MIDLANTIC DR | | | | MOUNT LAUREL | NJ | 08054-1539 |
| BURT CHEVROLET INC/HERTZ | 3817 NW EXPY | | | | OKLAHOMA CITY | OK | 73112 |
| BURT CHEVROLET, INC. | | | | | ENGLEWOOD | CO | 80110-6793 |
| BURT CHEVROLET, INC. | LLOYD CHAVEZ | 5200 S BROADWAY | | | ENGLEWOOD | CO | 80113-6708 |
| BURT CHEVROLET, INC. | 5200 S BROADWAY | | | | ENGLEWOOD | CO | 80113-6708 |
| BURT CHEVROLET, INC. (COMFLT) | 5200 S BROADWAY | | | | ENGLEWOOD | CO | 80113-6708 |
| BURT CHEVROLET, INC. C/O GE FLEET | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| BURT CHEVROLET, INC. C/O PHH ARVAL | 940 RIDGEBROOK RD | | | | SPARKS | MD | 21152-9390 |
| BURT CHEVROLET, INC. C/O WHEELS, IN | 5200 S BROADWAY | | | | ENGLEWOOD | CO | 80113-6708 |
| BURT CHEVROLET, INC. C/O WHEELS, INC | 5200 S BROADWAY | | | | ENGLEWOOD | CO | 80113-6708 |
| BURT CHEVROLET/HERTZ | 5200 S BROADWAY | | | | ENGLEWOOD | CO | 80113-6708 |
| BURT CICCONE | 1252 BEXLEY DR | | | | YOUNGSTOWN | OH | 44515-4435 |
| BURT COLUMBUS | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| BURT DONALD R (428599) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BURT F BENNETT | 495 NORTH AVE | | | | HILTON | NY | 14468 |
| BURT FAUSTMANN | 222 OAK STREET | | | | BELLMORE | NY | 11710 |
| BURT GLEN L (474439) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BURT GREENWOOD CHEVROLET, INC. | PO BOX 8068 | | | | AKRON | OH | 44320-0068 |
| BURT JOHN (443565) - BURT JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURT JR, KENNETH H | 2095 PRIMROSE LN | | | | FENTON | MI | 48430-8524 |
| BURT JR, LEONARD | 12630 ABINGTON AVE | | | | DETROIT | MI | 48227-1202 |
| BURT JR, RAYMOND L | 122 BURT CT | | | | OXFORD | MI | 48371-2829 |
| BURT LATIMER | 14 E GIRARD BLVD | | | | KENMORE | NY | 14217-2015 |
| BURT MANN | 10708 E DOVER RD | | | | CLARE | MI | 48617-9633 |
| BURT MINARD | 1441 NICHOLAS LN | | | | CHARLOTTE | MI | 48813-8786 |
| BURT REEHLING | 505 CHARLES CT | | | | CROWN POINT | IN | 46307-7865 |
| BURT ROBIE | PO BOX 336 | | | | VANCE | AL | 35490-0004 |
| BURT SARJENTT | | | | | | | |
| BURT WALTER (459760) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BURT WARNER JR | 1280 SUNVIEW DR APT 2 | | | | SAINT JOHNS | MI | 48879-2400 |
| BURT WATSON CHEVROLET-PONTIAC, INC. | RICHARD WATSON | 7468 MIDLAND RD | | | FREELAND | MI | 48623-8940 |
| BURT WATSON CHEVROLET-PONTIAC, INC. | 7468 MIDLAND RD | | | | FREELAND | MI | 48623-8940 |
| BURT WEST | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURT WILLIAM (316626) | FEDULLO WILLIAM P | 2401 PENNSYLVANIA AVENUE , SUITE 1C41-THE PHILADELPHIA | | | PHILADELPHIA | PA | 19130 |
| BURT WILLIAM DON | BURT, LORETTA | 611 COMMERCE ST STE 2600 | | | NASHVILLE | TN | 37203-3742 |
| BURT WILLIAM DON | BURT, WILLIAM DON | 611 COMMERCE ST STE 2600 | | | NASHVILLE | TN | 37203-3742 |
| BURT WOODRUFF | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BURT, ALVIN V | 5502 BERMUDA LN | | | | FLINT | MI | 48505-1069 |
| BURT, ALVIN VERN | 5502 BERMUDA LN | | | | FLINT | MI | 48505-1069 |
| BURT, ANDREW M | 9560 SALEM WARREN RD | | | | SALEM | OH | 44460-7601 |
| BURT, ANTHONY J | 6155 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8526 |
| BURT, BERNARD E | 4772 CASIMIR CIR | | | | LIVERPOOL | NY | 13088-3602 |
| BURT, BERNICE M | PO BOX 562 | | | | ALEDO | TX | 76008-0562 |
| BURT, BETTY | BURNETT, ROBERT JR | 300 WALNUT ST STE 270 | | | DES MOINES | IA | 50309-2229 |
| BURT, BETTY J | 4300 E BAY DR LOT 231 | | | | CLEARWATER | FL | 33764-5705 |
| BURT, BEVERLY L | 8272 MARTZ PAULIN RD | | | | FRANKLIN | OH | 45005-4090 |
| BURT, BILL L | 1217 S DURBIN DR | | | | ANDERSON | IN | 46012-9698 |
| BURT, BOOKER E | 201 HIGH ST | | | | FAIRMONT | WV | 26554-2918 |
| BURT, BRUCE R | 1670 HEMMETER RD | | | | SAGINAW | MI | 48638-4630 |
| BURT, CAROLYN S | 3919 GUN BARN RD | | | | ANDERSON | IN | 46011-8795 |
| BURT, CARRIE R | 408 14TH AVE NW | | | | DECATUR | AL | 35601-1508 |
| BURT, CHARLES | | | | | | | |
| BURT, CHARLES D | 1735 W HWY 70 | | | | LORETTA | WI | 54896 |
| BURT, CHARLES D | 1735 W STATE RD 70 | | | | LORETTA | WI | 54896 |
| BURT, CHARLES D | 1735 W STATE ROAD 70 | | | | DORETTA | WI | 54896-6208 |
| BURT, CHARLES F | PO BOX 381 | | | | BUFFALO | NY | 14215-0381 |
| BURT, CHARLES FREDERICK | PO BOX 381 | | | | BUFFALO | NY | 14215-0381 |
| BURT, CHARLES R | 2312 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3517 |
| BURT, CHARLES R | 220 HILDA LN | | | | ROSE CITY | MI | 48654-9533 |
| BURT, CHERYL L | 1201 MULE DEER DR | | | | ARLINGTON | TX | 76002-4553 |
| BURT, CHRISTOPHER J | N6509 STATE ROAD 89 | | | | WHITEWATER | WI | 53190-4189 |
| BURT, CHRISTOPHER M | 1399 PORTER DR | | | | CHARLOTTE | MI | 48813-3105 |
| BURT, CLAIRE C | 5718 HAVERHILL DR | | | | LANSING | MI | 48911-4806 |
| BURT, CLARK K | 130 PINE TREE RIDGE DR UNIT 4 | | | | WATERFORD | MI | 48327-4318 |
| BURT, CLARK KEVIN | 130 PINE TREE RIDGE DR UNIT 4 | | | | WATERFORD | MI | 48327-4318 |
| BURT, CLINTON R | 76 S 500 E APT 241 | | | | SALT LAKE CITY | UT | 84102-1250 |
| BURT, COLUMBUS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURT, DAVID | 43494 ELLSWORTH ST | | | | FREMONT | CA | 94539-5819 |
| BURT, DAVID D | 1125 TAMARACK TRL | | | | CHARLOTTE | MI | 48813-8348 |
| BURT, DAVID E | 3891 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9417 |
| BURT, DAVID L | 5401 HOPKINS RD | | | | FLINT | MI | 48506-1559 |
| BURT, DAVID R | 142 SAWYER AVE | | | | LA GRANGE | IL | 60525-2538 |
| BURT, DEAN C | 713 BERKLEY DR | | | | MARION | IN | 46952-2637 |
| BURT, DENISE C | 4157 DEMASTUS LN | | | | COLUMBIA | TN | 38401-8413 |
| BURT, DENISE L | PO BOX 87482 | | | | CANTON | MI | 48187-0482 |
| BURT, DENISE LAVERN | PO BOX 87482 | | | | CANTON | MI | 48187-0482 |
| BURT, DIANNE L | 249 IVASON DR | | | | STANTON | MI | 48888-9216 |
| BURT, DIANNE L | 249 IVASON DRIVE N.W. | | | | STANTON | MI | 48888-9216 |
| BURT, DONALD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURT, DOROTHY E | 297 LINCOLN AVE. | | | | MT MORRIS | MI | 48458-3120 |
| BURT, EARLINE M | 3320 MAIN ST | | | | WATERFORD | MI | 48329-2256 |
| BURT, ERNEST J | 15371 FERGUSON ST | | | | DETROIT | MI | 48227-1564 |
| BURT, EZRIA L | 3615 LOCHMOOR DR | | | | LANSING | MI | 48911-2610 |
| BURT, EZRIA L. | 3615 LOCHMOOR DR | | | | LANSING | MI | 48911-2610 |
| BURT, FRED R | 23569 RIVER RUN PT | | | | MENDON | MI | 49072-9577 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURT, FREDERICK M | 625 VILLAGE CT | | | | TRAVERSE CITY | MI | 49684-7918 |
| BURT, GEORGE L | 919 E 42ND ST | | | | INDIANAPOLIS | IN | 46205-1903 |
| BURT, GEORGE L | 1020 OAKWOOD DRIVE | | | | BYRON | MI | 48418 |
| BURT, GEORGE L | 919 EAST 42ND STREET | | | | INDIANAPOLIS | IN | 46205-1903 |
| BURT, GEORGE L | 16999 S SCENIC DR | | | | BARBEAU | MI | 49710-9404 |
| BURT, GEORGIANA | 1065 MARGO ST | | | | TAWAS CITY | MI | 48763-8303 |
| BURT, GERALD G | 11140 N CLIO RD | | | | CLIO | MI | 48420-1446 |
| BURT, GERALD R | APT 510 | 201 WEST JOLLY ROAD | | | LANSING | MI | 48910-6654 |
| BURT, GLEN L | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BURT, HAROLD O | 2196 N HIGHWAY 113 | | | | CARROLLTON | GA | 30117-5406 |
| BURT, HARVEY L | 1714 GRIGGS DR | | | | FLINT | MI | 48504-7011 |
| BURT, HELEN | 1714 GRIGGS DR | | | | FLINT | MI | 48504-7011 |
| BURT, HELEN F | 2500 WOODSIDE DR | APT 2305 | | | ARLINGTON | TX | 76016-1312 |
| BURT, HELEN F | PO BOX 298 | | | | CHINA SPRINGS | TX | 76633-0298 |
| BURT, HERBERT G | 19928 GREYDALE AVE | | | | DETROIT | MI | 48219-1225 |
| BURT, HOWELL J | 6464 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9439 |
| BURT, JACIE L | 2703 LOGAN DR | | | | MANSFIELD | TX | 76063-5100 |
| BURT, JACK H | 13825 N 108TH DR | | | | SUN CITY | AZ | 85351-2660 |
| BURT, JAMES C | 2044 SIFIELD GREENS WAY | | | | SUN CITY CTR | FL | 33573-7168 |
| BURT, JAMES E | 2050 CRYSTAL WOOD TRL 13 | | | | FLUSHING | MI | 48433 |
| BURT, JAMES L | 775 S HURD RD | | | | OXFORD | MI | 48371-2837 |
| BURT, JAMES L | 25505 GRAND CONCOURSE ST | | | | SOUTHFIELD | MI | 48075-1773 |
| BURT, JAMES R | 4394 SOUTHACRE LN | | | | ROCHESTER | MI | 48306-4640 |
| BURT, JANET K | 7490 PONTIAC PO BX 662 | | | | GOODRICH | MI | 48438 |
| BURT, JASON | 6712 CREYTS RD | | | | DIMONDALE | MI | 48821-9409 |
| BURT, JEANE E | LOT 203 CRANMER | | | | CHARLOTTE | MI | 48813 |
| BURT, JENNIFER A | 3075 FLORINE AVE | | | | MOUNT MORRIS | MI | 48458-9451 |
| BURT, JERRY M | 15210 ROYAL WINDSOR LN APT 804 | | | | FORT MYERS | FL | 33919-3918 |
| BURT, JESSIE M | 1822 #1 COLONIAL VILLAGE WAY | | | | WATERFORD | MI | 48328 |
| BURT, JOHN | | | | | | | |
| BURT, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURT, JOHN A | 1935 FOWL RD APT 309 | | | | ELYRIA | OH | 44035-4440 |
| BURT, JOHN R | 11333 ROLLING SPRINGS DR | | | | CARMEL | IN | 46033-3633 |
| BURT, JOSEPH H | 1809 COSTELLO DR | | | | ANDERSON | IN | 46011-3926 |
| BURT, JOSHUA M | 12150 RIVERBEND DRIVE | | | | GRAND BLANC | MI | 48439-1726 |
| BURT, JOYCE A | 1819 AURELIUS ROAD | | | | HOLT | MI | 48842 |
| BURT, JOYCE H | 2500 ZION RD | | | | COLUMBIA | TN | 38401-6050 |
| BURT, JOYCE HARPER | 2500 ZION RD | | | | COLUMBIA | TN | 38401-6050 |
| BURT, KATHERINE | 26418 S EASTLAKE DR | | | | SUN LAKES | AZ | 85248-7272 |
| BURT, KATHRYN J | 1428 MERLE AVE | | | | BURTON | MI | 48509-2177 |
| BURT, KATHY M | 824 BAIRD ST | | | | HOLLY | MI | 48442-1705 |
| BURT, KENNETH E | 16012 SILVERCREST DR | | | | FENTON | MI | 48430-9153 |
| BURT, KENNETH H | 726 SE 43RD ST | | | | CAPE CORAL | FL | 33904-5357 |
| BURT, KIRBY L | 54280 KATHERINE WOOD DR | | | | MACOMB | MI | 48042-2317 |
| BURT, LADY B | 1809 COSTELLO DR | | | | ANDERSON | IN | 46011-3926 |
| BURT, LAWRENCE M | 12635 SCARSDALE ST APT 228 | | | | SAN ANTONIO | TX | 78217-1856 |
| BURT, LESSIE M | 39 ELIOT LN | | | | YOUNGSTOWN | OH | 44505-4817 |
| BURT, LESSIE M | 39 ELIOT LANE | | | | YOUNGSTOWN | OH | 44505-4817 |
| BURT, LOREN W | 6328 N VASSAR RD | | | | FLINT | MI | 48506-1242 |
| BURT, LORETTA | BREWER KRAUSE & BROOKS | SUITE 2600, THE TOWER, 611 COMMERCE ST | | | NASHVILLE | TN | 37203 |
| BURT, LOUISE D | 2462 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURT, LOWELL A | 4582 TOWNSHIP RD #51 | | | | GALION | OH | 44833 |
| BURT, LUCILLE M | 4495 HOMESITE DR | | | | ORION | MI | 48359-2033 |
| BURT, LUCY M | 1626 THUNDER LAKE LANE | | | | SUGAR LAND | TX | 77478 |
| BURT, MABEL M | 9316 W 80TH ST | | | | OVERLAND PARK | KS | 66204-3328 |
| BURT, MACY J | 68634 51ST ST | | | | LAWRENCE | MI | 49064-8739 |
| BURT, MAILEEN | 7703 GREY GOOSE TRL | | | | ARLINGTON | TX | 76002-4547 |
| BURT, MARGARET A | 3747 CELESTE LN | | | | NAPERVILLE | IL | 60564-3106 |
| BURT, MARGARET H | 4208 CEDAR MOUNTAIN DR | | | | WACO | TX | 76708-1111 |
| BURT, MATTHEW J | PO BOX 522 | | | | UNION LAKE | MI | 48387-0522 |
| BURT, MICHAEL P | 1724 FOX RIVER DR | | | | BLOOMFIELD HILLS | MI | 48304-1018 |
| BURT, NANCY LOUCKS | 1217 S DURBIN DR | | | | ANDERSON | IN | 46012-9698 |
| BURT, NAOMI A | 16143 ESKES | | | | LANSING | MI | 48906-1902 |
| BURT, NAOMI A | 16143 ESKES ST | | | | LANSING | MI | 48906-1902 |
| BURT, NATHAN J | 358 HOLBROOK | | | | SAGINAW | MI | 48638 |
| BURT, NORMAN G | 6111 CONDREN RD | | | | NEWFANE | NY | 14108-9606 |
| BURT, PAUL D | 1522 BRAMBLEWOOD DR | | | | HOLLY | MI | 48442-8311 |
| BURT, PAUL F | 87 LOWER RD | | | | COCHRANTON | PA | 16314-3017 |
| BURT, PAUL FREDERICK | 87 LOWER ROAD | | | | COCHRANTON | PA | 16314-3017 |
| BURT, R A | 7563 SANDY LAND LN | | | | MIDVALE | UT | 84047-2799 |
| BURT, REGINALD | PO BOX 2007 | | | | YOUNGSTOWN | OH | 44506 |
| BURT, RICHARD | PO BOX 4044 | LANE | | | CLEARLAKE | CA | 95422-4044 |
| BURT, RICHARD N | 6124 CONDREN RD | | | | NEWFANE | NY | 14108-9606 |
| BURT, RITA K | 10420 OAKWOOD DR | | | | BYRON | MI | 48418-9026 |
| BURT, ROBERT H | 641 DON NICHOLAS RD | | | | TAOS | NM | 87571-6439 |
| BURT, ROBERT K | 9035 ONEILL | | | | HINSDALE | IL | 60521 |
| BURT, ROLAND D | 6096 RICH ST | | | | DAVISON | MI | 48423-8964 |
| BURT, RONALD R | 7349 18 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9773 |
| BURT, ROSE L | 6142 PEBBLE BEACH DR | | | | SHREVEPORT | LA | 71129-4128 |
| BURT, SANDRA J | PO BOX 54 | | | | GREENTOWN | IN | 46936-0054 |
| BURT, SERENA D | 782 FURNACE HOLLOW ROAD | | | | DICKSON | TN | 37055-4002 |
| BURT, SHEVERNA A | PO BOX 20302 | | | | SAGINAW | MI | 48602-0302 |
| BURT, STEPHEN H | 7446 DRIFTWOOD DR | | | | FENTON | MI | 48430-8904 |
| BURT, SUSAN | 8722 S SALEM WARREN RD | | | | CANFIELD | OH | 44406-9499 |
| BURT, TAMMY L | 3215 E COOK RD | | | | GRAND BLANC | MI | 48439-8375 |
| BURT, TERRY A | PO BOX 209 | | | | MECOSTA | MI | 49332-0209 |
| BURT, TIMOTHY D | 4366 IROQUOIS DR | | | | PIGEON | MI | 48755-9775 |
| BURT, VERLON T | 7482 PONTIAC PO BOX 662 | | | | GOODRICH | MI | 48438 |
| BURT, VERNETTA C | 2703 LOGAN DR | | | | MANSFIELD | TX | 76063-5100 |
| BURT, VERON E | 603 63RD AVE W LOT M5 | | | | BRADENTON | FL | 34207-4918 |
| BURT, WAVERLY | 13430 OLD HICKORY BLVD | | | | ANTIOCH | TN | 37013-5100 |
| BURT, WESLEY K | 2629 LYSLE LN | | | | CINCINNATI | OH | 45212-1208 |
| BURT, WESLEY R | 4464 FOREST TRL | | | | CINCINNATI | OH | 45244-1524 |
| BURT, WILLIAM | FEDULLO WILLIAM P | 2401 PENNSYLVANIA AVENUE, SUITE 1C41-THE PHILADELPHIA | | | PHILADELPHIA | PA | 19113 |
| BURT, WILLIAM DON | BREWER KRAUSE & BROOKS | SUITE 2600, THE TOWER, 611 COMMERCE ST | | | NASHVILLE | TN | 37203 |
| BURT, WILLIE G | 706 CENTER RIDGE CT | | | | ALBANY | GA | 31721-4562 |
| BURT, WYLIE R | 45801 DENISE DR | | | | PLYMOUTH | MI | 48170-3623 |
| BURTAR, HERBERT W | PO BOX 356 | | | | DOWNERS GROVE | IL | 60515-0356 |
| BURTAR, JANICE R | 591 WAKEFIELD CT | | | | NAPERVILLE | IL | 60563-3319 |
| BURTCEL, JAMES F | 9 MCCAY DR | | | | ROEBLING | NJ | 08554-1919 |
| BURTCH ALFORD | 1614 JAMIE DR | | | | COLUMBIA | TN | 38401-5432 |
| BURTCH JR, DONALD W | 19490 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9785 |
| BURTCH, DANNY D | 2865 WILDMAN TRL | | | | LEWISTON | MI | 49756-9348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURTCH, DAVE R | 13400 SCHROEDER RD | | | | SAINT CHARLES | MI | 48655-9524 |
| BURTCH, EUGENE B | PO BOX 1168 | | | | CRYSTAL SPRINGS | FL | 33524-1168 |
| BURTCH, GARY D | 9461 GREEN RD | | | | GOODRICH | MI | 48438-9478 |
| BURTCH, MICHAEL M | 180 COATES RD | | | | BULLS GAP | TN | 37711 |
| BURTCH, NINA I | 292 SMITH STREET | APT 212 | | | CLIO | MI | 48420 |
| BURTCH, NINA I | 11938 HIGHLAND ST | | | | MOUNT MORRIS | MI | 48458-1409 |
| BURTCH, ROBERT J | 4820 PEAR WAY | | | | FARWELL | MI | 48622-9622 |
| BURTCH, ROBERT M | 18635 W MARION RD | | | | BRANT | MI | 48614-9744 |
| BURTCH, RONALD J | 22 EAST IROQUOIS ROAD | | | | PONTIAC | MI | 48341-2015 |
| BURTCH, SANDRA K | 8135 WHITECLIFT LN | | | | GRAND BLANC | MI | 48439-9561 |
| BURTCH, THOMAS H | PO BOX 9022 | DUBAI | | | WARREN | MI | 48090-9022 |
| BURTHARDT, DENNIS J | 37 BEAR CUB CT | | | | WENTZVILLE | MO | 63385-3520 |
| BURTHAY, BILL G | 308 BRUCE CT | | | | KOKOMO | IN | 46902 |
| BURTHAY, DEBRA K | 3166 N 80 W | | | | KOKOMO | IN | 46901-8109 |
| BURTHAY, EDWARD W | 708 CARTER CT | | | | KOKOMO | IN | 46901-7026 |
| BURTHAY, LAUREL J | 1100 S CALUMET ST | | | | KOKOMO | IN | 46902-1841 |
| BURTHAY, MARCIA A | 308 BRUCE CT | | | | KOKOMO | IN | 46902-3607 |
| BURTHAY, MERLE J | 3166 N 80 W | | | | KOKOMO | IN | 46901-8109 |
| BURTHAY, PATRICIA A | 1129 E WALNUT ST | | | | KOKOMO | IN | 46901-4902 |
| BURTIE ARNOLD | 1960 MICHIGAN BLVD | | | | LINCOLN PARK | MI | 48146-3730 |
| BURTIN, FREDERICK J | 7601 E 74TH ST | | | | KANSAS CITY | MO | 64133-6221 |
| BURTIS PRITCHETT | 330 SHEFFIELD DR | | | | ROSCOMMON | MI | 48653-8544 |
| BURTIS WALKER | 4700 ELKWOOD LN | | | | ARLINGTON | TX | 76016-1825 |
| BURTIS, HAROLD E | 2328 EHRLER LN | | | | WINTER PARK | FL | 32792-1190 |
| BURTIS, MARY JANE | 4101 S SHERIDAN RD LOT 597 | | | | LENNON | MI | 48449-9432 |
| BURTLEY JR, FREDDIE | 5221 RENEE STREET | | | | LANSING | MI | 48911-3433 |
| BURTLEY JR, FREDDIE | 5221 RENEE ST | | | | LANSING | MI | 48911-3433 |
| BURTLEY, MARGUERITE | 228 DOGWOOD TRL SE | | | | RIO RANCHO | NM | 87124-8244 |
| BURTNER, ORLAND N | 708 EASTMONT DR | | | | GAS CITY | IN | 46933-1536 |
| BURTNER, ORLAND NATHANIEL | 708 EASTMONT DR | | | | GAS CITY | IN | 46933-1536 |
| BURTNESS CHEVROLET OF WHITEWATER | 563 S JANESVILLE ST | | | | WHITEWATER | WI | 53190-1719 |
| BURTNESS CHEVROLET, INC. | JOHN BOWDITCH | 303 E BELOIT ST | | | ORFORDVILLE | WI | 53576-9792 |
| BURTNESS CHEVROLET, INC. | 303 E BELOIT ST | | | | ORFORDVILLE | WI | 53576-9792 |
| BURTNESS, EDWIN V | 127 N MAIN ST # 192 | | | | ORFORDVILLE | WI | 53576 |
| BURTNESS, JEFFREY L | 2918 SETTLEMENT CREEK RUN | | | | FORT WAYNE | IN | 46804-6039 |
| BURTNETT, EARL J | 5568 W HACKBERRY TRL | | | | NEW PALESTINE | IN | 46163-8928 |
| BURTNETT, HELEN M | 19333 SUMMERLIN RD. LOT 30 | | | | FORT MYERS | FL | 33908 |
| BURTNETT, JOHN W | 3782 S HARTING FARMS DR | | | | NEW PALESTINE | IN | 46163-9093 |
| BURTOFT, CLYDE M | 2502 PIERCE ST | | | | FLINT | MI | 48503-2835 |
| BURTON #309208, MARY L | 47500 FIVE MILE RD | SCOTT CORRECTIONAL FACILITY | | | PLYMOUTH | MI | 48170-2487 |
| BURTON (CITY OF) | 4303 S CENTER RD | | | | BURTON | MI | 48519-1449 |
| BURTON , JOSEPH LAWSON | | | | | | | |
| BURTON - BURTON & ASSOCIATES, JOSEPH | | | | | | | |
| BURTON A LYONS | 6047 SYLVARENA RD | | | | WESSON | MS | 39191 |
| BURTON A. ZIPSER | | | | | | | |
| BURTON ADLER REV TRUST | BURTON ADLER & KAREN GRYGIER TTEES | 14105 BLAZER AVE | | | WHEATON | MD | 20906-2323 |
| BURTON BALDWIN | 343 AYERS RD | | | | KODAK | TN | 37764-2156 |
| BURTON BARGERSTOCK | 9796 W M 21 | | | | OVID | MI | 48866-9555 |
| BURTON BASDEN | 14491 LUCAS FERRY RD | | | | ATHENS | AL | 35611-6125 |
| BURTON BERRIDGE | 1900 CENTER DR | | | | VIDALIA | GA | 30474-9332 |
| BURTON BIGGS JR | 15500 KNOBHILL DR | | | | LINDEN | MI | 48451-8716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURTON BILLY (083834) | DEINSTEIN BRIAN D | 8333 DOUGLAS AVE STE 1000 | | | DALLAS | TX | 75225-5881 |
| BURTON BOHNETT | 9978 STOLL RD | | | | HASLETT | MI | 48840-9323 |
| BURTON BRAD | 9 GREENHAVEN CT | | | | STAFFORD | VA | 22554-5140 |
| BURTON BRITTON | 3024 MALONEY ST | | | | LANSING | MI | 48911-1801 |
| BURTON CHARLES A (149132) | CESARIO RICHARD | 1550 AMERICAN BLVD E STE 800 | | | BLOOMINGTON | MN | 55425-3102 |
| BURTON CHARLES E | 11435 S ELIZABETH ST | | | | CHICAGO | IL | 60643-4450 |
| BURTON CLARENCE | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BURTON CLARENCE (459761) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BURTON CLAUSEN | 20 CELESTIAL WAY APT 207 | | | | JUNO BEACH | FL | 33408-2341 |
| BURTON COLMAN | 7154 BARKLEY RD | | | | VASSAR | MI | 48768-9633 |
| BURTON COWDEN | 8817 SCHELLENBERGER RD | | | | MANCHESTER | MI | 48158-8759 |
| BURTON CROLEY | PO BOX 632 | | | | HAMDEN | OH | 45634-0632 |
| BURTON D CALKINS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| BURTON DEBRA | 3500B WINSTON AVE | | | | VIRGINIA BEACH | VA | 23456-2422 |
| BURTON DIXON | 12158 HIGHWAY 70 N | | | | CROSSVILLE | TN | 38571-7227 |
| BURTON EDELCHICK | 7380 SE CONCORD PL | | | | HOBE SOUND | FL | 33455 |
| BURTON EDELCHICK, TRUSTEE | 7380 SE CONCORD PL | | | | HOBE SOUND | FL | 33455 |
| BURTON EMMA JEAN | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| BURTON EMMA JEAN (652934) | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURTON EMMA JEAN (652934) - ARMSTRONG AROL WAYNE | (NO OPPOSING COUNSEL) | | | | | | |
| BURTON EMMA JEAN (652934) - BRADLEY WALTER L | (NO OPPOSING COUNSEL) | | | | | | |
| BURTON EMMA JEAN (652934) - BROWN SPENCER | (NO OPPOSING COUNSEL) | | | | | | |
| BURTON EMMA JEAN (652934) - BRUNSON VASTIE | (NO OPPOSING COUNSEL) | | | | | | |
| BURTON EMMA JEAN (652934) - DAWSON WILLIAM HENRY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURTON EMMA JEAN (652934) - GALMORE JOHN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURTON EMMA JEAN (652934) - GREEN WILLIAM | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURTON EMMA JEAN (652934) - HARRIS CHARLES DAVID | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURTON EMMA JEAN (652934) - HAYNES JONATHAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURTON EMMA JEAN (652934) - HERRING RONALD E | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURTON EMMA JEAN (652934) - HESTER MARVIN ALLISON | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURTON EMMA JEAN (652934) - HICKERSON KIM | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURTON EMMA JEAN (652934) - JONES GLADYS KINSEY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURTON EMMA JEAN (652934) - JUNIEL MILAS CLEPHUS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURTON EMMA JEAN (652934) - KING JIMMY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURTON EMMA JEAN (652934) - MITCHELL JC | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURTON EMMA JEAN (652934) - MOORE DONNIE GENE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURTON EMMA JEAN (652934) - OWENS JOHNNY RAY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURTON EMMA JEAN (652934) - RICHARDSON ALICE MARIE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURTON EMMA JEAN (652934) - STRICKLAND LEE C | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURTON EMMA JEAN (652934) - TURNER THELMA M | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURTON EMMA JEAN (652934) - WHITE DAVID DONALD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURTON EMMA JEAN (652934) - WILLIAMS FELIX | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURTON ENGLE | P O BOX 15 | | | | UNION CITY | OK | 73090-0015 |
| BURTON FEINSTEIN | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| BURTON FENNER | 1235 CRYSTAL POINTE CIR | | | | FENTON | MI | 48430-2064 |
| BURTON FORREST S | 14664 L DRIVE SOUTH | | | | TEKONSHA | MI | 49092-9444 |
| BURTON GARY (479209) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURTON GILLIS | 8851 N ORACLE RD APT 12 | SUNTREE VILLAGE | | | TUCSON | AZ | 85704-7448 |
| BURTON GROSS | 10189 REID RD | | | | SWARTZ CREEK | MI | 48473-8567 |
| BURTON GROUP | 7090 UNION PARK CTR STE 200 | | | | MIDVALE | UT | 84047-6051 |
| BURTON GROUP, INC. | 7050 UNION PARK CTR STE 510 | | | | MIDVALE | UT | 84047-6075 |
| BURTON GROUP, INC. | | | | | | | |
| BURTON HAROLD | 3578 W STATE ROAD 44 | | | | FRANKLIN | IN | 46131-8664 |
| BURTON HAROLD (487830) | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| BURTON HAROLD ETAL | BURTON, HAROLD | 151 N DELAWARE ST STE 1601 | | | INDIANAPOLIS | IN | 46204-2523 |
| BURTON HOLMES | 1717 E NEWTON AVE APT 5 | | | | MILWAUKEE | WI | 53211-2228 |
| BURTON HOPKINS | 8984 CHAMPIONSHIP DR | | | | DAVISON | MI | 48423-8656 |
| BURTON HOUTMAN | 470 KINNEY RD | | | | DECATUR | MI | 49045-1336 |
| BURTON I I I, WILLIAM H | 2116 CARAVELLE DR | | | | FORT WAYNE | IN | 46814-9171 |
| BURTON I I, DONALD L | 9660 TOWNER RD | | | | PORTLAND | MI | 48875-9481 |
| BURTON II, DONALD L | 9660 TOWNER RD | | | | PORTLAND | MI | 48875-9481 |
| BURTON IND/GOODRICH | 6202 S STATE RD | | | | GOODRICH | MI | 48438-8850 |
| BURTON INDUSTRIES INC | 6202 S STATE RD | PO BOX 220 | | | GOODRICH | MI | 48438-8850 |
| BURTON INDUSTRIES INC | 6202 S STATE RD | PO BOX 279 | | | GOODRICH | MI | 48438-8850 |
| BURTON J JEFFERIES III | 2836 SEMPLE AVE | | | | SAINT LOUIS | MO | 63120-2019 |
| BURTON JEFFERIES I I I | 2836 SEMPLE AVE | | | | SAINT LOUIS | MO | 63120-2019 |
| BURTON JOHNSON | 619 BENTLEY DR | | | | MONROE | MI | 48162-3330 |
| BURTON JONATHAN L | 28457 WESTERLEIGH ROAD | | | | FARMINGTN HLS | MI | 48334-3471 |
| BURTON JR, JOHN | 3214 BLUEBIRD DR | | | | SAGINAW | MI | 48601-5703 |
| BURTON JR, JOHN G | 102 POWDER CREEK CV | | | | GEORGETOWN | TX | 78633-5009 |
| BURTON JR, LAWRENCE C | 24797 RIVERS EDGE RD | | | | MILLSBORO | DE | 19966-7215 |
| BURTON JR, MATT | 4010 BURGESS ST | | | | FLINT | MI | 48504-2233 |
| BURTON JR, MORGAN | 4395 WALNUT WOODS DR | | | | WEST BLOOMFIELD | MI | 48323-2777 |
| BURTON JR, ROBERT | 14612 LOWER HUNTINGTON RD | | | | ROANOKE | IN | 46783-9677 |
| BURTON JR, ROBERT H | 1366 S RUNYON RD | | | | GREENWOOD | IN | 46143-9105 |
| BURTON JR, RUSSELL W | 463 PETTIT RD | | | | LUPTON | MI | 48635-9756 |
| BURTON JR, SIM F | 3330 COOLEY DR | | | | LANSING | MI | 48911-1252 |
| BURTON JR, WILLIAM L | 936 SHIVE LN LOT 159 | | | | BOWLING GREEN | KY | 42103-8084 |
| BURTON JR, WILLIAM LARNER | 936 SHIVE LN LOT 159 | | | | BOWLING GREEN | KY | 42103-8084 |
| BURTON JR, WILLIE J | 3407 CROSS WINDS RD | | | | CHARLOTTE | NC | 28227-8636 |
| BURTON KELVIN | 4242 GRAYTON ST | | | | DETROIT | MI | 48224-4004 |
| BURTON KINYON | 7732 HAIGHT RD | | | | BARKER | NY | 14012-9613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURTON L BOBMAN | EILEEN G BOBMAN | 8402 ESTERO BLVD | #503 | | FT MYERS BEACH | FL | 33931-5128 |
| BURTON L ROBERE | 7439 ROGER THOMAS DR | | | | MOUNT MORRIS | MI | 48458-8934 |
| BURTON LANDRUM | 300 FOREST PARK DR APT 202 | | | | DAYTON | OH | 45405 |
| BURTON LAUCK | 6067 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9636 |
| BURTON LESTER | 5947 FISHER ST | | | | KINGSTON | MI | 48741-8727 |
| BURTON M D, ANTHONY D | 1610 GRANGER AVE | | | | ANN ARBOR | MI | 48104-4429 |
| BURTON MAXWELL | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BURTON MCCULLOUGH | 313 COUNTY RD #3842 | | | | HAWKINS | TX | 75765 |
| BURTON MCLAUGHLIN | 5999 TOROLO LN | | | | LOWELLVILLE | OH | 44436 |
| BURTON MEDIA PRODUCTS | 2143 BRIAR LN | | | | BURTON | MI | 48509-1232 |
| BURTON MICHELLE | BURTON, MICHELLE | 33159 FORD RD | | | GARDEN CITY | MI | 48135-1153 |
| BURTON MORLOCK | 760 INVERNESS DR | | | | DEFIANCE | OH | 43512-8549 |
| BURTON NELSON | 1102 HAWTHORNE AVE | | | | JANESVILLE | WI | 53545-1812 |
| BURTON NEUMEYER | 4191 MCCARTY RD APT 1 | | | | SAGINAW | MI | 48603-9315 |
| BURTON ORVIS | 624 S. GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| BURTON PERKINS | 1802 W HOBSON AVE | | | | FLINT | MI | 48504-7015 |
| BURTON PHILLIP (ESTATE OF) (650512) | (NO OPPOSING COUNSEL) | | | | | | |
| BURTON POLLOCK JR | 134 HIRAM COLLEGE DR | | | | SAGAMORE HLS | OH | 44067-2415 |
| BURTON PRINTING CO | ATTN: DAVE KINDER | G4270 S SAGINAW ST | | | BURTON | MI | 48529-2035 |
| BURTON REED | 992 W WEST BRANCH RD | | | | PRUDENVILLE | MI | 48651-9430 |
| BURTON RICHARDSON | 5784 ROSEBURY DR | | | | DAYTON | OH | 45424-4352 |
| BURTON ROBERE | 7439 ROGER THOMAS DR | | | | MOUNT MORRIS | MI | 48458-8934 |
| BURTON ROBERT | 626 N HILTON ST | | | | BALTIMORE | MD | 21229-2054 |
| BURTON ROTH | 11290 N GENESEE RD | | | | CLIO | MI | 48420-9707 |
| BURTON ROYCE JR | 363 WOODGATE RD | | | | TONAWANDA | NY | 14150-7209 |
| BURTON SAYERS | 1572 DEER PATH DR | | | | LAPEER | MI | 48446-8096 |
| BURTON SEBERT | 7901 OAK RD | | | | MILLINGTON | MI | 48746-9046 |
| BURTON SELIGER | 248 FRENCH RD | | | | DEPEW | NY | 14043-2260 |
| BURTON SERVICE CENTER | 803 W AMERICAN BLVD | | | | MULESHOE | TX | 79347-3236 |
| BURTON SHARE/BRMNGHM | 30100 TELEGRAPH, SUITE 366 | | | | BIRMINGHAM | MI | 48010 |
| BURTON SICKELSMITH | 2355 WEDGEFIELD RD | | | | SUMTER | SC | 29154-4644 |
| BURTON SLONE JR | 7027 KINGS MILL DR | | | | CANTON | MI | 48187-5479 |
| BURTON SMITH | 359 NORWOOD AVE | | | | SYRACUSE | NY | 13206-1614 |
| BURTON SR, GEORGE F | G-1340 GRAM STREET | | | | BURTON | MI | 48529 |
| BURTON TAFT, ADMINISTRATOR OF THE ESTATE OF BRIAN TAFT | C/O ROTH & DEMPSEY, PC | 436 JEFFERSON AVENUE | | | SCRANTON | PA | 18510 |
| BURTON TAYLOR | 101 W DAVID HWY 4 | | | | IONIA | MI | 48846 |
| BURTON THURSTON | 17457 GARY RD | | | | CHESANING | MI | 48616-9581 |
| BURTON TRANSPORTATION | 9613 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| BURTON ULMAN | 1209 N ERIE ST | | | | BAY CITY | MI | 48706-3548 |
| BURTON VALLIANT | 246 S LINCOLN AVE | | | | SOUTH BELOIT | IL | 61080-1237 |
| BURTON VAN BUSKIRK | 9430 COLUMBIA RD | | | | OLMSTED FALLS | OH | 44138-2433 |
| BURTON W CROLEY | PO BOX 632 | | | | HAMDEN | OH | 45634 |
| BURTON W RICHARDSON | 7212 SERPENTINE DR | | | | HUBER HEIGHTS | OH | 45424 |
| BURTON W RICHARDSON | 5784 ROSEBURY DR | | | | DAYTON | OH | 45424-4352 |
| BURTON WAGNER | 10840 US ROUTE 24 | | | | GRAND RAPIDS | OH | 43522-9213 |
| BURTON WAYNE (466596) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BURTON WEEKLEY | 475 WOODCREST DR | | | | MANSFIELD | OH | 44905-2359 |
| BURTON WESTVELD | 4035 PINEVIEW ST SW | | | | GRANDVILLE | MI | 49418-1750 |
| BURTON'S COLLISION & AUTO | 4384 E GALBRAITH RD | | | | CINCINNATI | OH | 45236-2618 |
| BURTON, ABRAHAM | PO BOX 243 | | | | O FALLON | MO | 63366-0243 |
| BURTON, ALAN L | 4614 SW 10TH TERRACE CT | | | | BLUE SPRINGS | MO | 64015-8752 |
| BURTON, ALAN LEE | 4614 SW 10TH TERRACE CT | | | | BLUE SPRINGS | MO | 64015-8752 |
| BURTON, ALDORA | 41150 CROSSBOW CIR | APT 202 | | | CANTON | MI | 48188-3144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURTON, ALICE C | 205 ROCKHILL AVE | | | | DAYTON | OH | 45429-2623 |
| BURTON, ALICE S | PO BOX 231 | | | | TOUGALOO | MS | 39174-0231 |
| BURTON, ALTA W | 220 BOXWOOD DR | | | | FRANKLIN | TN | 37069-6978 |
| BURTON, ANN I | 1840 MALLARD LAKES DR | | | | WINSTON SALEM | NC | 27106-8614 |
| BURTON, ANNA | 1424 EAST LYNN DRIVE | | | | INDIANAPOLIS | IN | 46202-2238 |
| BURTON, ANNA | 1424 E LYNN DR | | | | INDIANAPOLIS | IN | 46202-2238 |
| BURTON, ANNA F | 2708 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4175 |
| BURTON, ANNE M | 5204 BRIAN BLVD | | | | BOYNTON BEACH | FL | 33472-1264 |
| BURTON, ANNIE M | 1910 PARK FOREST | 1910 PARK FOREST | | | FLINT | MI | 48507-2213 |
| BURTON, ANNISE A | 3319 NONETTE DR | | | | LANSING | MI | 48911-3336 |
| BURTON, ANTHONY F | 1608 SOLOOK DR | | | | PARLIN | NJ | 08859 |
| BURTON, ANTHONY L | 863 N UPLAND AVE | | | | DAYTON | OH | 45402-5242 |
| BURTON, ARLENE C | 155 INDIAN LAKE BLVD | | | | CANFIELD | OH | 44406-4406 |
| BURTON, ARTHUR L | 1253 DEVON AVE | | | | KETTERING | OH | 45429-5429 |
| BURTON, ARTHUR L | APT C9 | 1315 DEVON AVENUE | | | DAYTON | OH | 45429-3643 |
| BURTON, AVERY | 286 CHEROKEE RD | | | | PONTIAC | MI | 48341-2004 |
| BURTON, BENDEAN | 2018 S LANGLEY ST | | | | ARLINGTON | VA | 22204 |
| BURTON, BENNETT R | 1033 CARRINGTON ST | | | | TOLEDO | OH | 43615-4159 |
| BURTON, BENNETT RICHARD | 1033 CARRINGTON ST | | | | TOLEDO | OH | 43615-4159 |
| BURTON, BERTHA M | 543 RIVER BEND DR | | | | LOUDEN | TN | 37774-6630 |
| BURTON, BETTIE M | 2485 N BRYAN CIR | | | | EAST POINT | GA | 30344-2083 |
| BURTON, BETTY | 7244 GETTYSBURG WEBSTER | | | | BRADFORD | OH | 45308 |
| BURTON, BETTY E | 5912 MCCOY RD | | | | GAYLORD | MI | 49735-9763 |
| BURTON, BETTY J | 167 FAIRLAWN AVE | | | | ELYRIA | OH | 44035 |
| BURTON, BETTY J | 1000 CRESCENT DR | | | | KOKOMO | IN | 46901-3617 |
| BURTON, BEVERLY A | 2741 RIDGE AVE | | | | COLUMBUS | OH | 43204-3366 |
| BURTON, BEVERLY J | 4007 DENLINGER RD | | | | TROTWOOD | OH | 45426-2331 |
| BURTON, BILL N | 2787 JAMES RD | | | | AUBURN HILLS | MI | 48326-1920 |
| BURTON, BILLY | DEINSTEIN BRIAN D | 8333 DOUGLAS AVE STE 1000 | | | DALLAS | TX | 75225-5881 |
| BURTON, BOBBY | PO BOX 223 | | | | PARIS | AR | 72855-0223 |
| BURTON, BOBBY G | 3300 GARRISON RD | | | | DURAND | MI | 48429-9127 |
| BURTON, BOBBY GENE | 3300 GARRISON RD | | | | DURAND | MI | 48429-9127 |
| BURTON, BONNER J | 17765 MANDERSON RD APT 12 | | | | DETROIT | MI | 48203-4014 |
| BURTON, BONNIE L | 24976 HUNTER LN | | | | FLAT ROCK | MI | 48134-1844 |
| BURTON, BOYD R | 281 DEER TRAIL CIR | | | | JAMESTOWN | KY | 42629 |
| BURTON, BRADES | PO BOX 8006 | | | | PORTLAND | TN | 37148-8006 |
| BURTON, BUDDY F | 2314 BUXTON AVE | | | | NORWOOD | OH | 45212-2204 |
| BURTON, CALVIN | PO BOX 44 | | | | GOWEN | MI | 49326-0044 |
| BURTON, CALVIN A | 551 MAPLE RIDGE LN | | | | ODENTON | MD | 21113-2034 |
| BURTON, CALVIN E | 4301 MACDOUGAL CIR | | | | LANSING | MI | 48911-2529 |
| BURTON, CANDACE L | 14310 DACOSTA ST | | | | DETROIT | MI | 48223-2537 |
| BURTON, CANDACE LATRICE | 14310 DACOSTA ST | | | | DETROIT | MI | 48223-2537 |
| BURTON, CARL | 1252 W BOHLAND ST | | | | AVON PARK | FL | 33825-3557 |
| BURTON, CARL L | 5474 BREWER RD | | | | MASON | OH | 45040-9235 |
| BURTON, CARL P | 419 E LESLIE DR | | | | INDEPENDENCE | MO | 64055-1812 |
| BURTON, CARLICIA | 908 SUMMIT PARK TRAIL | | | | MCDONOUGH | GA | 30253-7494 |
| BURTON, CAROL J | 14 HIGHLAND CHURCH ROAD | | | | SCOTTSVILLE | KY | 42164 |
| BURTON, CAROLYN S | 1325 W JEFFERSON ST | | | | KOKOMO | IN | 46901-4242 |
| BURTON, CAROLYN S | PO BOX 455 | | | | MARKHAM | TX | 77456-0455 |
| BURTON, CARRIE V | 427 DANIEL DR | | | | STEWARTSVILLE | NJ | 08885-3207 |
| BURTON, CARRIE V | 427 DANIEL DRIVE | | | | STEWARTSVILLE | NJ | 08886-3207 |
| BURTON, CATHERINE | 2217 BOSTON BLVD | | | | LANSING | MI | 48910-2459 |
| BURTON, CATHERINE L. | 1455 KILLIMER COURT | | | | INDIANAPOLIS | IN | 46217-7468 |
| BURTON, CATHERINE L. | 6340 DERBYSHIRE RD | | | | INDIANAPOLIS | IN | 46227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURTON, CECILIA | | | | | | | |
| BURTON, CH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BURTON, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BURTON, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BURTON, CHARLES | CESARIO RICHARD | SUITE 800, 1550 EAST 79TH STREET | | | BLOOMINGTON | MN | 55425 |
| BURTON, CHARLES | 1900 NW 73RD TER | | | | OCALA | FL | 34482-8204 |
| BURTON, CHARLES E | 2299 E 200 S | | | | ANDERSON | IN | 46017-2013 |
| BURTON, CHARLES E | 11435 S ELIZABETH ST | | | | CHICAGO | IL | 60643-4450 |
| BURTON, CHARLES R | 730 NEWBRESKA ST | APT 312 | | | KANSAS CITY | KS | 66101 |
| BURTON, CHARLES W | 307 S 7TH ST | | | | DEEPWATER | MO | 64740-9161 |
| BURTON, CHARLIE B | 19776 CHAPEL STREET | | | | DETROIT | MI | 48219-1956 |
| BURTON, CHARLIE E | 344 CENTER SPRINGS RD | | | | SOMERVILLE | AL | 35670-4212 |
| BURTON, CHARLOTTE | 4365 PARKTON DR | | | | WARRENSVILLE HEIGHTS | OH | 44128-3511 |
| BURTON, CHARLOTTE M | 815 PRICEWOOD CT | | | | ANDERSON | IN | 46013-5145 |
| BURTON, CHRIS L | 7280 BLUEWATER DR APT 60 | | | | CLARKSTON | MI | 48348-4227 |
| BURTON, CLARENCE M | 26733 CT D | | | | RICHLAND CENTER | WI | 53581 |
| BURTON, CLARENCE W | 30826 BURLINGTON ST | | | | WESTLAND | MI | 48186-5338 |
| BURTON, CLEO | 1910 LYNBROOK DRIVE | | | | FLINT | MI | 48507 |
| BURTON, CLINT J | 15901 WINTHROP ST | | | | DETROIT | MI | 48227 |
| BURTON, CLYDE E | 421 W ROSE AVE | | | | GARDEN CITY | MI | 48135-2683 |
| BURTON, CONSTANCE D | 66 TURRILL AVE | | | | LAPEER | MI | 48446-2535 |
| BURTON, COREY E | 10 RELER LN APT L | | | | SOMERSET | NJ | 08873-4544 |
| BURTON, COURTLAND H | 14 RIVERS CT. | | | | LADYS ISLAND | SC | 29907-1928 |
| BURTON, CURRIE | | | | | | | |
| BURTON, CURRIE B | 6202 CASTLE CREEK RD | | | | ARLINGTON | TX | 76017-1904 |
| BURTON, CURTIS | 17374 APPOLINE ST | | | | DETROIT | MI | 48235-1409 |
| BURTON, CURTIS H | 788 UNDERWOODS CORNER RD | | | | CLAYTON | DE | 19938-2243 |
| BURTON, CURTIS J | 51 CAIN RD | | | | SOMERVILLE | AL | 35670-4705 |
| BURTON, CYNTHIA L | 2659 GARFIELD ST | | | | DETROIT | MI | 48207-1547 |
| BURTON, CYNTHIA S | 2620 E 8TH ST | | | | ANDERSON | IN | 46012-4404 |
| BURTON, DAL L | PO BOX 1054 | | | | ROCKAWAY BEACH | MO | 65740-1054 |
| BURTON, DALE L | 5331 WHEAT WAY AVE | | | | SWARTZ CREEK | MI | 48473-8232 |
| BURTON, DANIE L | 1416 FORT PARK BLVD | | | | LINCOLN PARK | MI | 48146-1609 |
| BURTON, DANIELS | 466-A OXFORD DR | | | | LEBANNON | OH | 45036-5036 |
| BURTON, DARIUS | 3709 WEDGEWOOD DR | | | | LANSING | MI | 48911-2144 |
| BURTON, DARLENE A | 680 UNDERWOOD DR. | | | | GIRARD | OH | 44420-1142 |
| BURTON, DARRELL H | 4710 SHELLER AVE | | | | DAYTON | OH | 45432-1624 |
| BURTON, DAVID A | 1331 GORSUCH AVE | | | | BALTIMORE | MD | 21218-3621 |
| BURTON, DAVID C | 6235 WILLIS RD | | | | YPSILANTI | MI | 48197-8996 |
| BURTON, DAVID E | 815 Q ST | | | | BEDFORD | IN | 47421-2401 |
| BURTON, DAVID F | 357 PARKWAY ST | | | | LAPEER | MI | 48446-2382 |
| BURTON, DAVID G | 5905 NORFLEET RD | | | | KANSAS CITY | MO | 64133-3647 |
| BURTON, DAVID L | 136 GRAY STONE DRIVE | | | | HILLSBORO | OH | 45133-1586 |
| BURTON, DAVID L | 136 GREYSTONE DR | | | | HILLSBORO | OH | 45133-1586 |
| BURTON, DAVID M | 1980 HOPEFIELD ST | | | | LAKE ORION | MI | 48359-2207 |
| BURTON, DELBERT | 3118 S JEFFERSON ST | | | | MUNCIE | IN | 47302-5638 |
| BURTON, DELEE E | 34356 COACHWOOD DR | | | | STERLING HEIGHTS | MI | 48312-5622 |
| BURTON, DENNIS A | 1913 CROSS TRAILS RD | | | | WINDSOR MILL | MD | 21244-1282 |
| BURTON, DENVER P | 1158 IRMAL DR | | | | DAYTON | OH | 45432-1707 |
| BURTON, DEWEY R | 2109 PHELPS ROAD | | | | BASOM | NY | 14013-9775 |
| BURTON, DEWEY RICHARD | 2109 PHELPS ROAD | | | | BASOM | NY | 14013-9775 |
| BURTON, DIXIE L | 382 SCARLET DR | | | | GREENTOWN | IN | 46936 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURTON, DONALD C | 3002 YALE ST | | | | FLINT | MI | 48503-6800 |
| BURTON, DONALD E | 4412 SHAWNEE TRL | | | | JAMESTOWN | OH | 45335-1218 |
| BURTON, DONALD EUGENE | 4412 SHAWNEE TRL | | | | JAMESTOWN | OH | 45335-1218 |
| BURTON, DONALD G | 888 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-8435 |
| BURTON, DONALD L | 15584 TAFT ST | | | | ROMULUS | MI | 48174-3234 |
| BURTON, DONALD LESTER | 15584 TAFT ST | | | | ROMULUS | MI | 48174-3234 |
| BURTON, DONALD R | PO BOX 8111 | | | | LONGVIEW | TX | 75607 |
| BURTON, DONALD R | 34356 COACHWOOD DR | | | | STERLING HTS | MI | 48312-5622 |
| BURTON, DONALD W | 7432 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9330 |
| BURTON, DORIS | 16 DUNLAP DR | | | | GREENVILLE | SC | 29605-2208 |
| BURTON, DOROTHY | 259 NORTH OKEEFE STREET | | | | CASSOPOLIF | MI | 49031 |
| BURTON, DOROTHY | 259 N O KEEFE ST | | | | CASSOPOLIS | MI | 49031-1015 |
| BURTON, DWAYDE V | G3100 MILLER RD APT 34D | | | | FLINT | MI | 48507-1338 |
| BURTON, DWAYDE VAN HILTON | G3100 MILLER RD APT 34D | | | | FLINT | MI | 48507-1338 |
| BURTON, EARL E | 2711 W CYPRESS DR | | | | MUNCIE | IN | 47304 |
| BURTON, EARL W | 23510 N DOBBS RD | | | | LUTHER | OK | 73054-9208 |
| BURTON, EDNA M | 211 BAHAMA RD | | | | VENICE | FL | 34293-3010 |
| BURTON, EDWARD L | 4410 DELMAR CT | | | | ANDERSON | IN | 46013-1411 |
| BURTON, EDWARD L | 5701 TICA AVE | | | | DAYTON | OH | 45424-4460 |
| BURTON, ELEANOR P | 9775 MCCLUMPHA RD | | | | PLYMOUTH | MI | 48170-3419 |
| BURTON, ELENORA L | 8106 DELLROSE AVE | | | | BROOKSVILLE | FL | 34613-5788 |
| BURTON, ELIC R | 8721 NOTTINGHAM DR | | | | YPSILANTI | MI | 48198-3223 |
| BURTON, ELIC RAY | 8721 NOTTINGHAM DR | | | | YPSILANTI | MI | 48198-3223 |
| BURTON, ELINOR L | 2825 ALICE BOULEVARD | | | | KISSIMMEE | FL | 34746-3824 |
| BURTON, ELLA M | 9380 ST CLAIR AVE #201 | | | | CLEVELAND | OH | 44108-1976 |
| BURTON, ELLA M | 9380 SAINT CLAIR AVE APT 201 | | | | CLEVELAND | OH | 44108-1976 |
| BURTON, ELLIS S | 4697 DREXEL ST | | | | DETROIT | MI | 48215-2006 |
| BURTON, EMMA JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURTON, EMMA JEAN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BURTON, EMMA L | 4500 BURNS ST | | | | DETROIT | MI | 48214-1276 |
| BURTON, EMMA L | 4500 BURNS | | | | DETROIT | MI | 48214-1276 |
| BURTON, ERNEST D | 8346 ANDERSON AVENUE NORTHEAST | | | | WARREN | OH | 44484-1538 |
| BURTON, EUGENE | PO BOX 8511 | | | | EMERYVILLE | CA | 94662-0511 |
| BURTON, EVA M | 11655 W PARKWAY ST | | | | REDFORD | MI | 48239-1353 |
| BURTON, EVELYN | 612 BUCKSHIRE GLEN DRIVE | | | | FLORENCE | KY | 41042 |
| BURTON, EVELYN I | 8708 TERRA OAKS ROAD | | | | TAMPA | FL | 33637-5053 |
| BURTON, FAYE O | 7390 CAIRO BEND RD | | | | LEBANON | TN | 37087-7443 |
| BURTON, FELICIA A | 135 WEST LOCUST STREET | | | | MORENCI | MI | 49256-1319 |
| BURTON, FRANCIS A | 806 VICTORIA AVE | | | | FLINT | MI | 48507-1735 |
| BURTON, FRANKLIN W | 12311 W COUNTY ROAD 1050 N | | | | GASTON | IN | 47342-9250 |
| BURTON, FREDERICK T | 3186 TURNBERRY DR | | | | WHITE LAKE | MI | 48383-3948 |
| BURTON, GARNET | 486 HAMMERSTEIN RD APT 96 | | | | WHEELERSBURG | OH | 45694 |
| BURTON, GARY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURTON, GARY A | 532 KOALA DR | | | | KISSIMMEE | FL | 34759-4210 |
| BURTON, GARY E | 9085 DEL RIO DR | | | | GRAND BLANC | MI | 48439-8384 |
| BURTON, GENEVA RAE | 1860 KINGS CANYON CIRCLE | | | | FT. WORTH | TX | 76134-4844 |
| BURTON, GEORGE O | 704 VALHALLA DR | | | | ALBION | MI | 49224-9402 |
| BURTON, GEORGE R | 382 SCARLET DR | | | | GREENTOWN | IN | 46936 |
| BURTON, GEORGE W | 2072 TIMBERLANE DR | | | | JENISON | MI | 49428-8173 |
| BURTON, GERALD D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BURTON, GERALD W | 22531 BLUEWATER RD | | | | CHANDLER | TX | 75758-8057 |
| BURTON, GIRLEN L | 2948 MALLERY ST | | | | FLINT | MI | 48504-3002 |
| BURTON, GIRLEN L | 2948 MALLERY | | | | FLINT | MI | 48504-3002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURTON, GLADYS | 37 WINDSOR RD | | | | NEWNAN | GA | 30263-5515 |
| BURTON, GLADYS | 1406 W OAKLAND ST | | | | CLARKSVILLE | AR | 72830-3308 |
| BURTON, GLENN M | 8030 #1 BRAVO PL | | | | INDIANAPOLIS | IN | 46237 |
| BURTON, GLORIA J | 115 S 22ND ST | | | | SAGINAW | MI | 48601 |
| BURTON, GORDON L | 1053 CHRISTINA CT | | | | DAVISON | MI | 48423-3414 |
| BURTON, GORDON R | 1703 CHARLOTTE AVE | | | | BALTIMORE | MD | 21224-6108 |
| BURTON, GORDON R | 2035 BEAR RIDGE RD APT 3 | | | | BALTIMORE | MD | 21222-5754 |
| BURTON, GRACE M | PO BOX 621 | | | | COVINGTON | LA | 70434-0621 |
| BURTON, GRADY M | 1340 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2774 |
| BURTON, GREGORY A | 223 2ND AVE | | | | TAWAS CITY | MI | 48763-9209 |
| BURTON, HAROLD | 7115 WILLOW WOOD DR | | | | SAINT LOUIS | MO | 63121-2729 |
| BURTON, HAROLD | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| BURTON, HAROLD G | PO BOX 214 | | | | EAST LYNNE | MO | 64743-0214 |
| BURTON, HAROLD H | 638 N. TOMAHAWK RD | | | | APACHE JCT | AZ | 85219-4268 |
| BURTON, HAROLD H | 638 N TOMAHAWK RD | | | | APACHE JCT | AZ | 85219-4268 |
| BURTON, HAROLD W | 3578 W STATE ROAD 44 | | | | FRANKLIN | IN | 46131-8664 |
| BURTON, HARRY M | 917 N MEADOWVIEW DR | | | | CHESTERTOWN | MD | 21620-3307 |
| BURTON, HATTIE L | 1324 MAPLERIDGE DRIVE | | | | FAIRBORN | OH | 45324-5324 |
| BURTON, HAZEL M | 3910 NORLEDGE DRIVE | | | | DAYTON | OH | 45414-5031 |
| BURTON, HELEN M | PO BOX 159 | | | | PRESCOTT | MI | 48756-0159 |
| BURTON, HENRY W | PO BOX 300582 | | | | ARLINGTON | TX | 76007-0582 |
| BURTON, HENRY W | 3057 ROBJOHN ROAD | | | | WARD | AL | 36922-2437 |
| BURTON, HOMER S | 5099 ALTRIM RD | | | | DAYTON | OH | 45418-2015 |
| BURTON, HOWARD J | 36807 ROYCE CT | | | | PALMDALE | CA | 93552-5337 |
| BURTON, HOWARD L | 37 WINDSOR RD | | | | NEWNAN | GA | 30263-5515 |
| BURTON, HOWARD R | 962 CRESTVIEW DR | | | | TROY | OH | 45373-1704 |
| BURTON, HOWARD R | 7390 W STATE ROAD 252 | | | | EDINBURGH | IN | 46124-9234 |
| BURTON, HUGH | 3970 HOSNER RD | | | | DRYDEN | MI | 48428-9620 |
| BURTON, IDA | 3300 E GARRISON RD | | | | DURAND | MI | 48429 |
| BURTON, IDA | 3300 GARRISON RD | | | | DURAND | MI | 48429-9127 |
| BURTON, JACK C | 1116 WESLEYAN CT | | | | CAMERON | MO | 64429-1568 |
| BURTON, JACK T | 2401 PIERCE ST | | | | FLINT | MI | 48503-2807 |
| BURTON, JACQUELINE R | 605 ENGLESIDE DR | | | | ARLINGTON | TX | 76018-5102 |
| BURTON, JAMES C | 1023 BRISTOL DR | | | | RAYMORE | MO | 64083-9054 |
| BURTON, JAMES D | 8469 PLAINFIELD RD | | | | CINCINNATI | OH | 45236-1864 |
| BURTON, JAMES E | CADEAUX TAGLIERI & NOTARIUS PC | SUITE 800, 1100 CONNECTICUT AVENUE, NW | | | WASHINGTON | DC | 20036 |
| BURTON, JAMES K | 13559 S WRIGHT RD | | | | EAGLE | MI | 48822-9784 |
| BURTON, JAMES KEITH | 13559 S WRIGHT RD | | | | EAGLE | MI | 48822-9784 |
| BURTON, JAMES L | 17151 MALADY RD | | | | MOUNT ORAB | OH | 45154-9569 |
| BURTON, JAMES L | 3051 COURTZ ISLE | BUILDING 9 APT3 | | | FLINT | MI | 48532 |
| BURTON, JAMES T | 2217 CHRISTOPHER ST | | | | ADRIAN | MI | 49221-9475 |
| BURTON, JAMES W | 41736 BROWNSTONE DR | | | | NOVI | MI | 48377-4801 |
| BURTON, JANA M | 3452 COLONY LAKE CT | | | | CANAL WINCHESTER | OH | 43110-8719 |
| BURTON, JANETTE | 2146 MARKER AVE | | | | DAYTON | OH | 45414-4030 |
| BURTON, JEFFREY A | 1088 LITTLE BIG MOUND RD | | | | BENTONIA | MS | 39040-8235 |
| BURTON, JEREMY S | 1746 WESTERN PINES CT | | | | O FALLON | MO | 63368-6768 |
| BURTON, JEROME M | 2623 FUJIAMA DRIVE | | | | CLEARWATER | FL | 33764-1020 |
| BURTON, JEROME W | 1168 WINDSOR ST | | | | FLINT | MI | 48507-4259 |
| BURTON, JERRY D | 10123 DODGE RD | | | | OTISVILLE | MI | 48463-9765 |
| BURTON, JERRY W | 110 TIMBERLAND DR | | | | COLUMBIA | TN | 38401-7763 |
| BURTON, JESSE C | RR =1 | | | | BRAYMER | MO | 64624 |
| BURTON, JESSE L | 8505 NASHVILLE RD | | | | BOWLING GREEN | KY | 42101-8721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURTON, JESSE L | 17544 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2529 |
| BURTON, JESSE L | 116 ONEIDA ST | | | | PONTIAC | MI | 48341-1625 |
| BURTON, JIMMIE E | 938 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5836 |
| BURTON, JIMMIE L | 2003 QUAIL ST | | | | HARRISONVILLE | MO | 64701-2834 |
| BURTON, JIMMY L | 70 PINEDALE PL | | | | JASPER | AL | 35504-5222 |
| BURTON, JOAN | 2017 S 25TH ST | | | | MILWAUKEE | WI | 53204-3642 |
| BURTON, JOANNE | 20044 ARCHDALE ST | | | | DETROIT | MI | 48235-2233 |
| BURTON, JOANNE J | 251 PLEASANT GROVE CHURCH RD | | | | DE KALB | MS | 39328 |
| BURTON, JOCELYN O | 8604 DEERGATE DR | | | | DAYTON | OH | 45424-7094 |
| BURTON, JOCELYN OLIVIA | 8604 DEERGATE DR | | | | DAYTON | OH | 45424-7094 |
| BURTON, JOE LOUIS | | | | | | | |
| BURTON, JOEL E | PO BOX 5692 | | | | DAYTON | OH | 45405-0692 |
| BURTON, JOHN C | 1539 S GRANT AVE | | | | JANESVILLE | WI | 53546 |
| BURTON, JOHN G | 6740 BERRY AVE | | | | BUENA PARK | CA | 90620-1627 |
| BURTON, JOHN H | 6751 LOCUSTVIEW DR | | | | DAYTON | OH | 45424-2752 |
| BURTON, JOHN P | 16316 WEST LAKESHORE DRIVE | | | | BRIMLEY | MI | 49715-9356 |
| BURTON, JOHN R | 5835 MI STATE ROAD 52 | | | | MANCHESTER | MI | 48158-9460 |
| BURTON, JOHN R | 14194 COON HOLLOW RD | | | | THREE RIVERS | MI | 49093-8534 |
| BURTON, JOHN T | 912 KENT LN | | | | TROY | OH | 45373-2902 |
| BURTON, JOHN W | 6848 N MONTGOMERY CO LINE RD | | | | UNION | OH | 45322 |
| BURTON, JOHNNIE | 4730 PALOMAR AVE | | | | DAYTON | OH | 45426-1945 |
| BURTON, JOHNNY B | 4702 LILLIE ST | | | | FORT WAYNE | IN | 46806-4818 |
| BURTON, JOHNNY R | 2078 AINSWORTH ST | | | | FLINT | MI | 48532-3901 |
| BURTON, JONATHAN L | 28457 WESTERLEIGH RD | | | | FARMINGTON HILLS | MI | 48334-3471 |
| BURTON, JOSEPH | | | | | | | |
| BURTON, JOYCE I | 2701 EATON PL | | | | FLINT | MI | 48506-1315 |
| BURTON, JUANITA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BURTON, JUDITH A | 2359 E 400 N | | | | OSSIAN | IN | 46777-9661 |
| BURTON, JUDY A | 815 FOUNTAIN VIEW WAY | | | | SEYMOUR | TN | 37865 |
| BURTON, JUDY G | 5754 TOMBERG ST | | | | HUBER HEIGHTS | OH | 45424-5332 |
| BURTON, JUDY GARLAND | 5754 TOMBERG ST | | | | HUBER HEIGHTS | OH | 45424-5332 |
| BURTON, JUNE | 24 BROOKWOOD DRIVE | | | | MAPLEWOOD | NJ | 07040-1905 |
| BURTON, JUNE ANN | 13109 BRANCH RD | | | | OMAHA | AR | 72662-9664 |
| BURTON, KATHRYN L | 6739 WOOSTER PIKE | | | | CINCINNATI | OH | 45227-4346 |
| BURTON, KELVIN L | 4242 GRAYTON ST | | | | DETROIT | MI | 48224-4004 |
| BURTON, KENNETH N | 15445 LAKE SHORE BLVD #24 | | | | CLEVELAND | OH | 44110 |
| BURTON, KENNETH S | 2465 REGAL DR | | | | UNION CITY | CA | 94587-1918 |
| BURTON, KEVIN J | 6551 EUDAILY COVINGTON RD | | | | COLLEGE GROVE | TN | 37046-9109 |
| BURTON, KEVIN L | 3221 CARDINAL DR | | | | SAGINAW | MI | 48601-5710 |
| BURTON, KIMBERLY A | 312 BROOK WAY # B | | | | BOWLING GREEN | KY | 42101-5269 |
| BURTON, LANNY E | 439 BEDFORD AVE | | | | XENIA | OH | 45385-5319 |
| BURTON, LARRY E | 700 S LOCKE ST | | | | KOKOMO | IN | 46901-5556 |
| BURTON, LARRY K | 4537 SNAKE CREEK RD | | | | COLUMBIA | KY | 42728-9043 |
| BURTON, LARRY R | 1010 SHELBY ST | | | | EDINBURGH | IN | 46124-1229 |
| BURTON, LAURA E | 11464 MOFFETT CT | | | | FENTON | MI | 48430-8810 |
| BURTON, LAVERNE | 528 CAMDEN AVE | APT B | | | CINCINNATI | OH | 45229 |
| BURTON, LEDRESTER | 3117 SYLVAN DR | | | | STERLING HEIGHTS | MI | 48310-3084 |
| BURTON, LEE G | 1424 E LYNN DR | | | | INDIANAPOLIS | IN | 46202-2238 |
| BURTON, LENA R | 16550 HI LAND TRL | | | | LINDEN | MI | 48451-9089 |
| BURTON, LENA R | 16550 HILAND TRL | | | | LINDEN | MI | 48451 |
| BURTON, LILLAR M | 6314 HOOVER RD | | | | INDIANAPOLIS | IN | 46260-4741 |
| BURTON, LINDA E | 20182 MACKAY ST | | | | DETROIT | MI | 48234-1448 |
| BURTON, LINDA ELAINE | 20182 MACKAY STREET | | | | DETROIT | MI | 48234-1448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURTON, LOIS G | 4491 CADILLAC BLVD | | | | DETROIT | MI | 48214-1408 |
| BURTON, LOUISE C | 7831 JEFFERSON PAIGE RD | | | | SHREVEPORT | LA | 71119-8866 |
| BURTON, LUTHER C | 578 S OXFORD AVE | | | | INDEPENDENCE | MO | 64053-1018 |
| BURTON, LYNDA L | 2022 ONTARIO AVE NE | | | | GRAND RAPIDS | MI | 49505-4471 |
| BURTON, M E | 6509 HAMBURG ROAD | | | | BRIGHTON | MI | 48116-9165 |
| BURTON, M E | 6509 HAMBURG RD | | | | BRIGHTON | MI | 48116-9165 |
| BURTON, MACY A | 18705 FENELON ST | | | | DETROIT | MI | 48234-2218 |
| BURTON, MARDIE | 2138 SOMERSET RD | | | | BLOOMFIELD HILLS | MI | 48302-0665 |
| BURTON, MARGARET E | 909 N WILLIAM TELL CIRCLE | | | | PAYSON | AZ | 85541-3950 |
| BURTON, MARGARETA S | 720 VALLEY DR. | | | | ANDERSON | IN | 46011-2038 |
| BURTON, MARGARETA S | 720 VALLEY DR | | | | ANDERSON | IN | 46011-2038 |
| BURTON, MARGUERITE E | 6153 N MASTERS ROAD | | | | CORAL | MI | 49322-9719 |
| BURTON, MARGURITE L | 1168 PICKWICK PL | | | | FLINT | MI | 48507-3738 |
| BURTON, MARIE | 5186 BRIARCREST DR | | | | FLINT | MI | 48532-2305 |
| BURTON, MARIE | 625 E PASADENA | | | | FLINT | MI | 48505-4253 |
| BURTON, MARK A | 8770 W BERRYSVILLE RD | | | | HILLSBORO | OH | 45133-8672 |
| BURTON, MARK J | 2164 QUINLIVAN RD | | | | MCCOMB | MS | 39648-9568 |
| BURTON, MARVIN P | 329 PARKER ST | P O BOX 101 | | | CEMENT CITY | MI | 49233 |
| BURTON, MARY | 307 SOUTH 7TH STREET | | | | DEEPWATER | MO | 64740 |
| BURTON, MARY | 16980 DEER PATH DR | | | | STRONGSVILLE | OH | 44136-6262 |
| BURTON, MARY B | 434 YORK ST | | | | N BLOOMFIELD | OH | 44450-9521 |
| BURTON, MARY E | 3417 ARLENE AVE | | | | FLINT | MI | 48503-3215 |
| BURTON, MARY I | 314 PATIO DR | | | | COLUMBIA | SC | 29212-2800 |
| BURTON, MARY J | 4238 MATSON AVE | | | | CINCINNATI | OH | 45236-2512 |
| BURTON, MARY J | 6720 WILLIAMS RD | | | | DIMONDALE | MI | 48821-8798 |
| BURTON, MARY L | 307 S 7TH ST | | | | DEEPWATER | MO | 64740-9161 |
| BURTON, MARY ROSEANNA | 2510 CHURCHILL AVE | | | | FLINT | MI | 48506-3680 |
| BURTON, MATHEW S | 5119 SW KINGFISHER DR | | | | LEES SUMMIT | MO | 64082-4531 |
| BURTON, MATHEW S | 1505 ALLENDALE DR | | | | GREENWOOD | MO | 64034-9412 |
| BURTON, MATTHEW P | 916 N EDISON AVE | | | | ROYAL OAK | MI | 48067-2173 |
| BURTON, MATTHEW T | 8215 W COLONY DR | | | | YORKTOWN | IN | 47396-1015 |
| BURTON, MAUDE | 1 SALEM CT | | | | SAGINAW | MI | 48601 |
| BURTON, MAURICE W | 6420 THISTLE DR | | | | INDIANAPOLIS | IN | 46224-2041 |
| BURTON, MAVIS L | 8612 SILVERBELL LN | | | | FORT WORTH | TX | 76140-3108 |
| BURTON, MAXINE V | 1660 STAFFORD AVE | COUNTRYSIDE MANOR | | | BRISTOL | CT | 06010-2571 |
| BURTON, MAXINE V | COUNTRYSIDE MANOR | 1660 STAFFORD AVE | | | BRISTOL | CT | 06010-4530 |
| BURTON, MELISSA K | 13424 HARRIS RD | | | | GERMANTOWN | OH | 45327-9733 |
| BURTON, MELVIN K | 11390 JUNEBERRY DR | | | | CINCINNATI | OH | 45240-2935 |
| BURTON, MELVIN W | 4101 GLEN PARK RD | | | | BALTIMORE | MD | 21236-1016 |
| BURTON, MERIDITH F | 703 KLEEWOOD DR | | | | FULTON | MO | 65251-2421 |
| BURTON, MERLYN L | 806 SIMCOE AVE | | | | FLINT | MI | 48507-1681 |
| BURTON, MICHAEL A | 16080 HARVEST SPRING LN | | | | MACOMB | MI | 48042-2344 |
| BURTON, MICHAEL A | 15036 CAMPUS PARK DR APT B | | | | MOORPARK | CA | 93021 |
| BURTON, MICHAEL E | 2801 W OLIVER DR | | | | MUNCIE | IN | 47302-2059 |
| BURTON, MICHAEL L | 4308 EATON DR | | | | ROCKFORD | IL | 61114-6127 |
| BURTON, MICHAEL L | 6177 CREEKSIDE CT | | | | GRAND BLANC | MI | 48439-7445 |
| BURTON, MICHAEL S | 4427 NATIONAL RD | | | | CLAYTON | OH | 45315-9739 |
| BURTON, MICHAEL T | 2255 TAMARACK ST | | | | LAKE ODESSA | MI | 48849-9500 |
| BURTON, MICHAEL W | 48 LAFAYETTE 47 | | | | BRADLEY | AR | 71826-8856 |
| BURTON, MICHAEL W | 2801 W OLIVER DR | | | | MUNCIE | IN | 47302-2059 |
| BURTON, MICHAEL W | 6309 LABOR LN | | | | LOUISVILLE | KY | 40291-2369 |
| BURTON, MICHAEL WAYNE | 6309 LABOR LN | | | | LOUISVILLE | KY | 40291-2369 |
| BURTON, MILDRED B | 3240 ELMERS | | | | SAGINAW | MI | 48601-6915 |
| BURTON, MILDRED B | 3240 ELMERS DR | | | | SAGINAW | MI | 48601-6915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURTON, MILDRED L | 15901 WINTHROP STREET | | | | DETROIT | MI | 48227-2351 |
| BURTON, MYTRICE L | 1814 SHEFFIELD COURT | | | | HEPHZIBAH | GA | 30815-7200 |
| BURTON, NANCY E | PO BOX 24254 | | | | INDIANAPOLIS | IN | 46224-0254 |
| BURTON, NANCY E | 5 FAIRFAX CIRCLE | | | | FREDERICKSBRG | VA | 22405-2914 |
| BURTON, NATHANIEL A | 1758 VESTER RD | | | | COLUMBIA | KY | 42728-9015 |
| BURTON, NORMA L | 3680 STUTSMAN RD | | | | BELLBROOK | OH | 45305-9794 |
| BURTON, NORMAN | 2010 KING ST | | | | TILTON | IL | 61833-8131 |
| BURTON, NORMAN | 899 N US HIGHWAY 17 | P.O. BOX 627 | | | PIERSON | FL | 32180-2034 |
| BURTON, NORMAN C | 3741 MARSHALL RD | | | | KETTERING | OH | 45429-4919 |
| BURTON, NORMAN F | 2256 N OAK RD | | | | DAVISON | MI | 48423-8170 |
| BURTON, OLLIE | 1413 W DECKARD DR | | | | MITCHELL | IN | 47446-1046 |
| BURTON, OPAL | 615 SOUTH 8TH ST APT#1 | | | | DEEPWATER | MO | 64740 |
| BURTON, OPAL | PO BOX | | | | EAST LYNNE | MO | 64743-0214 |
| BURTON, ORVILLE F | 806 SIMCOE AVE | | | | FLINT | MI | 48507-1681 |
| BURTON, ORVILLE FREDERICK | 806 SIMCOE AVE | | | | FLINT | MI | 48507-1681 |
| BURTON, OWEN W | 8025 TALBROOK CT | | | | CENTERVILLE | OH | 45458-2911 |
| BURTON, PAMELA B | 10181 GREEN MOSS CV | | | | CORDOVA | TN | 38018-0115 |
| BURTON, PAMELA D | 6268 BALLARD DR | | | | FLINT | MI | 48505-4827 |
| BURTON, PAMELA S | 5802 SPEEDWAY DR | | | | SPEEDWAY | IN | 46224-5359 |
| BURTON, PAMELA SUE | 5802 SPEEDWAY DR | | | | SPEEDWAY | IN | 46224-5359 |
| BURTON, PAMELA V | 4710 SHELLER AVENUE | | | | DAYTON | OH | 45432-1624 |
| BURTON, PARRIS M | 101 SEBERN CLOSE CT  APT 1 | | | | BOWLING GREEN | KY | 42101-4447 |
| BURTON, PATRICIA | 11459 E PERE MARQUETTE RD | | | | COLEMAN | MI | 48618-9671 |
| BURTON, PATRICIA | 11459 PERE MARQUETTE | | | | COLEMAN | MI | 48618 |
| BURTON, PATRICIA A | 10801 231ST ST | | | | BLANCHARD | OK | 73010-9704 |
| BURTON, PATRICIA A | 931 CLIFTON RD | | | | XENIA | OH | 45385-7842 |
| BURTON, PATRICIA L | 14194 COON HOLLOW RD | | | | THREE RIVERS | MI | 49093-8534 |
| BURTON, PATRICIA L | PO BOX 4183 | | | | FLINT | MI | 48504-0183 |
| BURTON, PATSY M | 97 DOGWOOD TRL | | | | DALLAS | GA | 30157-9228 |
| BURTON, PAUL | 135 WEST LOCUST STREET | | | | MORENCI | MI | 49256-1319 |
| BURTON, PAUL A | 2720 ROSCOMMON DR | | | | MURFREESBORO | TN | 37128-7515 |
| BURTON, PAUL D | 2704 AUTUMN LEAVES DR | | | | PORT ORANGE | FL | 32128-7153 |
| BURTON, PAUL G | 1776 NW 200TH RD | | | | KINGSVILLE | MO | 64061-9261 |
| BURTON, PAUL J | 7390 CAIRO BEND RD | | | | LEBANON | TN | 37087-7443 |
| BURTON, PAUL N | 103 FRISBEE HILL RD | | | | HILTON | NY | 14468-8907 |
| BURTON, PAUL S | 72495 FISHER RD | | | | BRUCE TWP | MI | 48065-3512 |
| BURTON, PHIL E | 1588 CROOKS RD | | | | ROCHESTER HILLS | MI | 48309-2938 |
| BURTON, PHUONG T | 8538 MONROE RD | | | | DURAND | MI | 48429-1039 |
| BURTON, PHUONG T. | 8538 MONROE RD | | | | DURAND | MI | 48429-1039 |
| BURTON, PHYLLIS V | 13652 ALLONBY ST | | | | DETROIT | MI | 48227-3032 |
| BURTON, RANDALL L | 4343 E KITRIDGE RD | | | | DAYTON | OH | 45424-1719 |
| BURTON, RAYMOND | 1816 CHAMPIONS DR | | | | NASHVILLE | TN | 37211-6864 |
| BURTON, REGINA | 1695 ROCKWELL AVE | | | | BLOOMFIELD | MI | 48302-0045 |
| BURTON, RICHARD A | 288 MILLER RD | | | | RILEY | MI | 48041-4010 |
| BURTON, RICHARD J | 47040 SANBORN DR | | | | MACOMB | MI | 48044-4806 |
| BURTON, RICHARD L | 4940 M-33 | | | | ROSE CITY | MI | 48654 |
| BURTON, RICHARD P | 879 FAIRFAX AVE | | | | YOUNGSTOWN | OH | 44505-4505 |
| BURTON, RICHARD P | 879 FAIRFAX ST | | | | YOUNGSTOWN | OH | 44505-3911 |
| BURTON, RICHARD W | 96 KLEBER AVE | | | | AUSTINTOWN | OH | 44515-1733 |
| BURTON, RICK E | 19383 WYOMING ST | | | | DETROIT | MI | 48221-1526 |
| BURTON, RICKY D | 8538 MONROE RD | | | | DURAND | MI | 48429-1039 |
| BURTON, RICKY L | 5030 LINCREST PL | | | | HUBER HEIGHTS | OH | 45424-2738 |
| BURTON, RITA B | 5177 COUNTY ROAD 1 | C/O DEBBIE BURTON | | | RUSHVILLE | NY | 14544-9724 |
| BURTON, RITA B | C/O DEBBIE BURTON | 5177 COUNTY ROAD 1 | | | RUSHVILLE | NY | 14544-4544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURTON, RITA L | 7445 EMILY | | | | DETROIT | MI | 48234 |
| BURTON, ROBERT | 600 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2683 |
| BURTON, ROBERT | 1605 E WASHINGTON ST A | | | | GREENVILLE | SC | 29607 |
| BURTON, ROBERT D | 920 DRUID HILL AVE | | | | PASADENA | MD | 21122-4102 |
| BURTON, ROBERT E | 2221 NE 8TH ST | | | | MOORE | OK | 73160-8543 |
| BURTON, ROBERT G | 24914 CRANES ROOST CIR | | | | LEESBURG | FL | 34748-7464 |
| BURTON, ROBERT G | 4488 SW BOWSPRIT DR | | | | LEES SUMMIT | MO | 64082-4714 |
| BURTON, ROBERT GLENN | 4488 SW BOWSPRIT DR | | | | LEES SUMMIT | MO | 64082-4714 |
| BURTON, ROBERT H | 5119 SW KINGFISHER DR | | | | LEES SUMMIT | MO | 64082-4531 |
| BURTON, ROBERT J | 15387 DIAMOND DR | | | | WRIGHT CITY | MO | 63390-4396 |
| BURTON, ROBERT M | 5837 ARROWLEAF LN | | | | CARMEL | IN | 46033-9111 |
| BURTON, ROBERT T | 2999 W ELKTON RD | | | | HAMILTON | OH | 45011-9576 |
| BURTON, RODNEY | 2359 E 400 N | | | | OSSIAN | IN | 46777-9661 |
| BURTON, ROLAND E | 2786 CARDINAL LAKE CIR | | | | DULUTH | GA | 30096-3924 |
| BURTON, RONALD D | 145 W MECHANIC ST | | | | SHELBYVILLE | IN | 46176-1215 |
| BURTON, RONALD J | 9642 NOOK RD | | | | CLAY | MI | 48001-4628 |
| BURTON, RONALD L | 2412 COLLINS ST | | | | ORANGE | TX | 77630-7112 |
| BURTON, RONALD L | 3704 CAMPSTONE DR | | | | PLANO | TX | 75023-3767 |
| BURTON, RONALD R | 7913 WYNBROOK RD | | | | BALTIMORE | MD | 21224-2024 |
| BURTON, RONNIE L | 1398 BEAVERBROOK DR | | | | HOLLY | MI | 48442-8628 |
| BURTON, RUBY ANN B | 10280 MASTERSON AVE | | | | STANTON | CA | 90680-1415 |
| BURTON, RUSSELL L | 931 CLIFTON RD | | | | XENIA | OH | 45385-7842 |
| BURTON, SAMMIE L | 1800 HILLCREST ST | | | | LANSING | MI | 48910-0310 |
| BURTON, SAMUEL | 255 FOLEY DR | | | | VANDALIA | OH | 45377-2824 |
| BURTON, SANDRA L | 2840 W 12TH ST | | | | ANDERSON | IN | 46011-2433 |
| BURTON, SCOTT L | 24231 FLOWER AVE | | | | EAST DETROIT | MI | 48021-1024 |
| BURTON, SHARON | 41736 BROWNSTONE DR 40 | | | | NOVI | MI | 48377 |
| BURTON, SHARON E | 167 CAESAR BLVD | | | | WILLIAMSVILLE | NY | 14221-5903 |
| BURTON, SHARON K | 1101 WICKLOW LN | | | | GARLAND | TX | 75044-3443 |
| BURTON, SHARON KAY | 1101 WICKLOW LN | | | | GARLAND | TX | 75044-3443 |
| BURTON, SHARON L | 243 DICKINSON ST SE | | | | GRAND RAPIDS | MI | 49507-2559 |
| BURTON, SHARON LEE C | 711 JEB STUART DR | | | | JONESBORO | GA | 30238-3424 |
| BURTON, SHIRLEY | 1073 SHAWHAN ROAD | | | | MORROW | OH | 45152-9697 |
| BURTON, SHIRLEY | 1073 SHAWHAN RD | | | | MORROW | OH | 45152-9697 |
| BURTON, SHIRLEY J | 10290 JEWELL RD | | | | GAINES | MI | 48436-9721 |
| BURTON, SHIRLEY M | 2256 N OAK RD | | | | DAVISON | MI | 48423-8170 |
| BURTON, STEVEN R | 11591 W FREELAND RD | | | | FREELAND | MI | 48623-9502 |
| BURTON, SUE C | 1804 S 50 W | | | | PERU | IN | 46970-8786 |
| BURTON, SUSAN J | PO BOX 17 | | | | SHARPSVILLE | IN | 46068-0017 |
| BURTON, SYVILLA D | 965 FULWELL DR | | | | MANSFIELD | OH | 44906-1110 |
| BURTON, T J | 1508 AVON ST | | | | FLINT | MI | 48503-2737 |
| BURTON, TARRON T | 8612 SILVERBELL LN | | | | FORT WORTH | TX | 76140-3108 |
| BURTON, TERI L | 26850 TETTERTON RD | | | | ARCADIA | IN | 46030-9793 |
| BURTON, THELMA J | 414 NORTH WOLF CREEK STREET | | | | BROOKVILLE | OH | 45309-1231 |
| BURTON, THELMA J | 414 N WOLF CREEK ST | | | | BROOKVILLE | OH | 45309-1231 |
| BURTON, THEODORE R | 55130 JACKSON DR | | | | SHELBY TWP | MI | 48316-1124 |
| BURTON, THEODORE RAYMOND | 55130 JACKSON DR | | | | SHELBY TWP | MI | 48316-1124 |
| BURTON, THERESA A | 261 S ALPHA BELLBROOK RD | | | | XENIA | OH | 45385-9397 |
| BURTON, THOMAS E | 1723 CHARLES ST | | | | ANDERSON | IN | 46013-2721 |
| BURTON, THOMAS E | 7141 BARNETTS RD | | | | CHARLES CITY | VA | 23030-2520 |
| BURTON, THOMAS G | 5308 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9786 |
| BURTON, THOMAS M | 121 MANOR WAY | | | | ROCHESTER HLS | MI | 48309-2021 |
| BURTON, TIMOTHY J | 10297 ATABERRY DR | | | | CLIO | MI | 48420-1974 |
| BURTON, TREVA M | WILMINGTON PLACE | 963 N MILLER DR | | | TUCSON | AZ | 85710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURTON, TREVA M | WILMINGTON PLACE | 131 SOUTH VILLAGE DRIVE | | | DAYTON | OH | 45459-2151 |
| BURTON, TREY DIVON | 347 STATE ST | | | | BOWLING GREEN | KY | 42101-1238 |
| BURTON, TROY J | 2927 CHASE ST | | | | TOLEDO | OH | 43611-3316 |
| BURTON, VALERIE K | 1805 BASSETT RD | | | | ROYAL OAK | MI | 48067-1053 |
| BURTON, VELVA C | 3221 E BALDWIN RD APT 215 | | | | GRAND BLANC | MI | 48439 |
| BURTON, VICKI S | 346 W DIVISION APT 1 | | | | MANTENO | IL | 60950 |
| BURTON, VICTOR S | 261 S ALPHA BELLBROOK RD | | | | XENIA | OH | 45385-9397 |
| BURTON, VICTOR SCOTT | 261 S ALPHA BELLBROOK RD | | | | XENIA | OH | 45385-9397 |
| BURTON, VIRGINIA M. | 103 MIMI ST | | | | SEBRING | FL | 33875-5434 |
| BURTON, WALTER L | 424 ELK MILLS RD | | | | ELKTON | MD | 21921-3807 |
| BURTON, WALTER L | 2 XAVIER CT | | | | MANCHESTER | NJ | 08759-6036 |
| BURTON, WAVERLY C | 727 HOLDER DRIVE | | | | NASHVILLE | TN | 37217-4253 |
| BURTON, WAVERLY C | 727 HOLDER DR | | | | NASHVILLE | TN | 37217-4253 |
| BURTON, WAYMAN L | 7837 E STATE ROAD 252 | | | | EDINBURGH | IN | 46124-1092 |
| BURTON, WAYNE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BURTON, WILBUR E | 4528 SECRETARIAT RUN | | | | BROOKSVILLE | FL | 34609-0328 |
| BURTON, WILBUR E | 234 E THIRD ST | | | | MANTENO | IL | 60950-1310 |
| BURTON, WILBUR G | 59  SAINT  IVES  XING | | | | WINDER | GA | 30680-7400 |
| BURTON, WILBUR G | 149 EVERGREEN LN | | | | WINDER | GA | 30680-1412 |
| BURTON, WILBUR H | 1175 EDNA DR | | | | FLORISSANT | MO | 63031-4126 |
| BURTON, WILBUR J | 934 S 400 E | | | | KOKOMO | IN | 46902-9701 |
| BURTON, WILDA A. | C/O JERRY BURTON | 177 WALKER BROW TRAIL | | | CLEVELAND | TN | 37312-7312 |
| BURTON, WILDA A. | 177 WALKER BROW TRL NW | C/O JERRY BURTON | | | CLEVELAND | TN | 37312-7528 |
| BURTON, WILLIAM | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BURTON, WILLIAM A | 4146 E 100 N | | | | KOKOMO | IN | 46901-8320 |
| BURTON, WILLIAM D | 623 FOX LAKE LN | | | | LA FOLLETTE | TN | 37766-5986 |
| BURTON, WILLIAM E | 3831 MOORESVILLE HWY | | | | CULLEOKA | TN | 38451-8035 |
| BURTON, WILLIAM F | 6693 GOLDEN D LANE | | | | HILLSBORO | OH | 45133 |
| BURTON, WILLIE E | 603 MACMILLAN DRIVE | | | | DAYTON | OH | 45426-2743 |
| BURTON, WILMA F | 489 GROSS STREET | | | | NEW CARLISLE | OH | 45344-2802 |
| BURTON, WILMA F | 489 GROSS ST | | | | NEW CARLISLE | OH | 45344-2802 |
| BURTON, WILSON | 1429 LYON ST | | | | COLUMBIA | TN | 38401-5323 |
| BURTON, ZELMA M | 2221 W 12TH ST | | | | MARION | IN | 46953-1117 |
| BURTON,JOCELYN OLIVIA | 8604 DEERGATE DR | | | | DAYTON | OH | 45424-7094 |
| BURTON,THERESA A | 261 S ALPHA BELLBROOK RD | | | | XENIA | OH | 45385-9397 |
| BURTON,VICTOR SCOTT | 261 S ALPHA BELLBROOK RD | | | | XENIA | OH | 45385-9397 |
| BURTON-DIXIE CORPORATION | 2024 S. RACINA AVE. | | | | CHICAGO | IL | 60608 |
| BURTON-FLESHER, CHRISTENA B | 549 PARKWAY ST | | | | WHITELAND | IN | 46184-1455 |
| BURTRICE DAMRON | 810 NORDALE AVE | | | | DAYTON | OH | 45420-2340 |
| BURTRICE L DAMRON | 810   NORDALE AVE | | | | DAYTON | OH | 45420-2340 |
| BURTRON, CLAUDE V | 25425 EAGLETOWN RD | | | | SHERIDAN | IN | 46069-9227 |
| BURTRON, RICKIE L | 1325 FORDICE RD | | | | LEBANON | IN | 46052-1911 |
| BURTRUM, ANGELA | 9641 NORRELL RD | | | | VENUS | TX | 76084-4802 |
| BURTRUM, ANGELA D | 9641 NORRELL RD | | | | VENUS | TX | 76084-4802 |
| BURTRUM, JONCH A | 3707 PALESTINE HOLLANSBURG RD | | | | NEW MADISON | OH | 45346-9650 |
| BURTRUM, JONCH A | 407 JOE BARNETT RD | | | | JAMESTOWN | TN | 38556 |
| BURTRUM, JONCH L | 9641 NORRELL RD | | | | VENUS | TX | 76084-4802 |
| BURTRUM, SHARON J | 159 HILLVIEW AVE NE | | | | GRAND RAPIDS | MI | 49503-3823 |
| BURTRUM, TIMOTHY D | 921 BUTTERNUT AVE | | | | ROYAL OAK | MI | 48073-3279 |
| BURTRUM, WAYNE E | 1371 TIMBERLINE DR | | | | FLINT | MI | 48507-0508 |
| BURTSCHER EUGENE (443570) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BURTSCHER WAYNE (491187) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURTSCHER, DIANA L | 2006 REINWOOD DR | | | | TOLEDO | OH | 43613-5600 |
| BURTSCHER, FREDERICK J | 1450 RIVERWALK CT | | | | WATERVILLE | OH | 43566-9513 |
| BURTSCHER, JOSEPH A | 8102 SKYLINE DR | | | | BROADVIEW HTS | OH | 44147-1524 |
| BURTSELL, FRANK G | 5854 E RIVER RD | | | | W HENRIETTA | NY | 14586-9523 |
| BURTSELL, ISABELLE C | 722 EASTBROOKE LANE | | | | ROCHESTER | NY | 14618-5232 |
| BURTT, CLAYTON A | 18 DRAKES LNDG | | | | HAMPTON | NH | 03842-1946 |
| BURTT, IRVING W | 2323 ADAMS BLVD | | | | SAGINAW | MI | 48602-3057 |
| BURTT, LAURA R | 1321 MIDLAND RD | | | | SAGINAW | MI | 48638-4331 |
| BURTT, ROBERT M | 30 ESSEX CIR | | | | HUDSON | OH | 44236-1649 |
| BURTYK, METRO | 12 VIRGINIA AVE | | | | CLEVELAND | OH | 44110-1035 |
| BURTZ, LARRY I | 4100 CENTREVILLE AVE | | | | BELLEVILLE | IL | 62223-7026 |
| BURTZE, DAVID J | 16200 AVON BELDEN RD | | | | GRAFTON | OH | 44044-9406 |
| BURUATO BEYDA | BURUATO, BEYDA | 13750 SAN PEDRO AVE STE 600 | | | SAN ANTONIO | TX | 78232-4370 |
| BURUATO BEYDA | BURUATO, MIRNA | 13750 SAN PEDRO SUITE 600 | | | SAN ANTONIO | TX | 78232 |
| BURUATO BEYDA | HERNANDEZ, JAMES | 509 N SAN ANTONIO ST | | | RIO GRANDE CITY | TX | 78582-3229 |
| BURUATO BEYDA | HERNANDEZ, JAMES | 13750 SAN PEDRO SUITE 600 | | | SAN ANTONIO | TX | 78232 |
| BURUATO BEYDA | HERNANDEZ, JAZMIN | 13750 SAN PEDRO SUITE 600 | | | SAN ANTONIO | TX | 78232 |
| BURUATO, BEYDA | | | | | | | |
| BURUATO, BEYDA | RONALD SALAZAR | PO BOX 5148 | | | ZAPATA | TX | 78076 |
| BURUATO, MIRNA | WOODFILL SALAZAR & PRESSLER | 13750 SAN PEDRO AVE STE 600 | | | SAN ANTONIO | TX | 78232-4370 |
| BURUM WALTER J | BURUM, WALTER J | | | | | | |
| BURVIN BREWER | 1049 N JEFFERSON ST UNIT A | | | | MEDINA | OH | 44256-1206 |
| BURWELL ALFRED | BURWELL, ALFRED | 3052 AARON DRIVE | | | CHESAPEAKE | VA | 23323-2827 |
| BURWELL JR, HARRY R | 17529 PRAIRIE ST | | | | DETROIT | MI | 48221-2638 |
| BURWELL MCKAY | 9359 E SPLINTER RIDGE RD | | | | MADISON | IN | 47250-8583 |
| BURWELL TONYA M | BURWELL, RANDALL | 1370 ONTARIO ST LBBY 1 | | | CLEVELAND | OH | 44113-1708 |
| BURWELL TONYA M | BURWELL, TONYA M | 1370 ONTARIO ST LBBY 1 | | | CLEVELAND | OH | 44113-1708 |
| BURWELL TONYA M | MATIA CHEVROLET INC JACK | 9200 S HILLS BLVD STE 300 | | | CLEVELAND | OH | 44147-3524 |
| BURWELL, ALFRED | 3052 AARON DR | | | | CHESAPEAKE | VA | 23323-2827 |
| BURWELL, DENNIS M | PO BOX 11821 | | | | GWYNN OAK | MD | 21207 |
| BURWELL, DOUGLAS C | 43989 YORKTOWN ST | | | | CANTON | MI | 48188-1747 |
| BURWELL, DOUGLAS W | 8510 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8945 |
| BURWELL, DOUGLAS WILLIAM | 8510 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8945 |
| BURWELL, EDNA | 1028 LOREN RD | | | | ADRIAN | MI | 49221-1126 |
| BURWELL, EDNA | 1028 LOREN ROAD | | | | ADRIAN | MI | 49221-1126 |
| BURWELL, GOLDIE S | 303 BRIDGEWATER LN | | | | CHARDON | OH | 44024-4008 |
| BURWELL, JOHN L | 13617 3RD AVE | | | | VICTORVILLE | CA | 92395-5221 |
| BURWELL, JOHN L | 13617 THIRD AVE | | | | VICTORVILLE | CA | 92395-5221 |
| BURWELL, LARRY K | 5970 W HOMESTEAD DR | | | | FRANKTON | IN | 46044-9476 |
| BURWELL, LEWIS D | 508 WELLINGTON BLVD | | | | SHELBYVILLE | IN | 46176-2234 |
| BURWELL, MARGARET M | 6148 KINGS SCEPTER RD | | | | GRAND BLANC | MI | 48439-8706 |
| BURWELL, NORBERT R | 5073 CEDARDALE LN | | | | FLUSHING | MI | 48433-1015 |
| BURWELL, RANDALL | NURENBERG PLEVIN HELLER & MCCARTHY CO L.P.A. | 1370 ONTARIO ST STE 1 | | | CLEVELAND | OH | 44113-1792 |
| BURWELL, RAYMOND R | 925 PRATT AVE | | | | CUYAHOGA FALLS | OH | 44221-3023 |
| BURWELL, RICHARD F | 5626 MARTIN RD | | | | WARREN | MI | 48092-2635 |
| BURWELL, ROBERT E | 157 FRENCH ST | | | | BUFFALO | NY | 14211-1355 |
| BURWELL, RONALD A | 9771 N LAKE POINT | | | | OTTER LAKE | MI | 48464 |
| BURWELL, RONALD L | 212 WINDHAM RD | | | | NEWTON FALLS | OH | 44444-1255 |
| BURWELL, SAMUEL D | 314 W MACK ST | | | | CORUNNA | MI | 48817-1323 |
| BURWELL, SHIRLEY | 140 IRMA LN | | | | OLMSTED FALLS | OH | 44138-1808 |
| BURWELL, TERRY D | 7911 S. WHEELING AVE. #H | | | | TULSA | OK | 74136 |
| BURWELL, THOMAS W | 7405 TATTERSALL ST | | | | CHESTERLAND | OH | 44026-2036 |
| BURWELL, TIMOTHY | 12543 STATE ROUTE 15 | | | | OTTAWA | OH | 45875-8602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURWELL, TONYA M | NURENBERG PLEVIN HELLER & MCCARTHY CO L.P.A. | 1370 ONTARIO ST STE 1 | | | CLEVELAND | OH | 44113-1792 |
| BURWELL, TROY D | 83 STATE ST 1 | | | | OSSINING | NY | 10562 |
| BURWICK, DIANE M | 5011 BOYD DR | | | | PINCKNEY | MI | 48169-9369 |
| BURWITZ, JOHN F | 49 TULIP BEND DRIVE | | | | WENTZVILLE | MO | 63385-2658 |
| BURWITZ, JOHN F | 5014 S JOHNSON RD | | | | BELOIT | WI | 53511-9401 |
| BURWITZ, ROBERT C | 3928 CUSTER AVE | | | | ROYAL OAK | MI | 48073-2431 |
| BURWITZ-NELSEN, LYNDA K | 1501 WOLCOTT ST | | | | JANESVILLE | WI | 53546-5587 |
| BURY RONALD D (417654) | PERSKY JOEL | 4901 TOWNE CENTRE ROAD , STE | | | SAGINAW | MI | 48604 |
| BURY RULAND PAG | RUE DE NALINNES, 573 | | | B-6001 MARCINELLE BELGIUM | | | |
| BURY TRACEY | 2403 ALLSTON LN | | | | AUSTIN | TX | 78746-1933 |
| BURY, CAROLYN K | 333 GENEVA DR | | | | WINTER HAVEN | FL | 33881-9441 |
| BURY, CHARLES J | 701 MCCARTHY ST | | | | LEMONT | IL | 60439-4307 |
| BURY, DAVID D | 1805 BRAGDEN DR | | | | TEMPERANCE | MI | 48182-1296 |
| BURY, DAVID DONALD | 1805 BRAGDEN DR | | | | TEMPERANCE | MI | 48182-1296 |
| BURY, JOE S | 12293 WELCH RD | | | | BRITTON | MI | 49229-9550 |
| BURY, LOUIS J | 5148 AURIESVILLE LN | | | | HAZELWOOD | MO | 63042-1604 |
| BURY, MICHAEL J | 416 LAUREL ST | | | | YOUNGSTOWN | OH | 44505-1928 |
| BURY, RONALD D | PERSKY JOEL | 4901 TOWNE CENTRE ROAD, STE 310 | | | SAGINAW | MI | 48604 |
| BURY, RONALD D | G6276 RICHFIELD RD | | | | FLINT | MI | 48506 |
| BURY, THOMAS J | 5523 SAN PEDRO DR | | | | TOLEDO | OH | 43612-3342 |
| BURY, WALTER | 221 N 20TH ST | | | | KENILWORTH | NJ | 07033-1203 |
| BURYA, JAMES K | 2484 PALMER DR | | | | WILLOUGHBY HILLS | OH | 44094-9128 |
| BURYA, REGINA A | 870 E 232ND ST | | | | EUCLID | OH | 44123-2555 |
| BURYACHENKO VALERIY | 2520 HINGHAM LN | | | | CENTERVILLE | OH | 45459-6649 |
| BURYL BINDER | 130 S SHERMAN ST | | | | VASSAR | MI | 48768-9673 |
| BURYL F KUHL SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| BURYL IDEKER | 101 N CRAIG ST | | | | CLINTON | MO | 64735-1816 |
| BURYLSKI, ARLENE B | 162 #D DEMETER DRIVE | | | | ROCHESTER | NY | 14626 |
| BURYTA, FRANK R | 875 PIONEER DR | | | | NORTH TONAWANDA | NY | 14120-2923 |
| BURZAK, JOSEPH A | 3255 S 75TH ST | | | | MILWAUKEE | WI | 53219-3747 |
| BURZAWA, RICHARD J | 34669 AVONDALE ST | | | | WESTLAND | MI | 48186-4342 |
| BURZENSKI, IDA C | 3076 GRETCHEN DR NE | | | | WARREN | OH | 44483-2951 |
| BURZENSKI, MICHAEL P | 3076 GRETCHEN DR NE | | | | WARREN | OH | 44483-2951 |
| BURZINSKI, PAMELA L | 736 CAPMAN ST | | | | MILTON | WI | 53563-1202 |
| BURZLAFF, NINA G | 1640 E STOP 10 RD | | | | INDIANAPOLIS | IN | 46227-5451 |
| BURZLER, MARIE B | 360 SPELLING CEMETERY LN | | | | BUENA VISTA | TN | 38318-8318 |
| BURZYCK JR, RAYMOND F | 26755 HOFFMAN RD | | | | DEFIANCE | OH | 43512-8978 |
| BURZYCK, EDWARD R | 13329 N BRAY RD | | | | CLIO | MI | 48420-9178 |
| BURZYCK, IRIS E | 4141 MCCARTY RD. APT 113 | | | | SAGINAW | MI | 48603-9324 |
| BURZYCK, JEROME G | 4318 BECKETT PL | | | | SAGINAW | MI | 48603-2004 |
| BURZYNSKI, ANDREW S | 1300 MCCORMICK ST | | | | BAY CITY | MI | 48708-8320 |
| BURZYNSKI, BRONISLAW K | 51400 FORSTER LN | | | | SHELBY TWP | MI | 48316-3879 |
| BURZYNSKI, BRUCE E | 1408 S MONROE ST | | | | BAY CITY | MI | 48708-8074 |
| BURZYNSKI, DAVID L | 4046 PARRAKEET AVE | | | | TOLEDO | OH | 43612-1623 |
| BURZYNSKI, DONALD J | 39062 DASSAR AVE. | | | | STERLING HTS | MI | 48313 |
| BURZYNSKI, DONALD J | 2565 MOERLAND DR NW | | | | GRAND RAPIDS | MI | 49504-2313 |
| BURZYNSKI, EDWARD J | 1802 SCENERY DR | | | | BELLE VERNON | PA | 15012-4792 |
| BURZYNSKI, EDWARD T | 3111 E OUTER DR | | | | DETROIT | MI | 48234-2366 |
| BURZYNSKI, EDWARD T | EDWARD T BURZYNSKI ICO | HALLSWORTH HOUSE | 1802 SCENERY DR | | BELLE VERNON | PA | 15012-4792 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURZYNSKI, JAMES R | 2414 W GERMAN RD | | | | BAY CITY | MI | 48708-9652 |
| BURZYNSKI, JEROME S | 2155 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9411 |
| BURZYNSKI, MARY L | 22200 RIVER PINES DR 58 | | | | FARMINGTON HILLS | MI | 48335 |
| BURZYNSKI, PATRICIA J | 4046 PARRAKEET | | | | TOLEDO | OH | 43612-1623 |
| BURZYNSKI, WIESLAWA Z | 51400 FORSTER LN | | | | SHELBY TOWNSHIP | MI | 48316 |
| BUS, KEITH D | 6395 BENNING RD | | | | WEST FALLS | NY | 14170-9756 |
| BUS, KEITH DANIEL | 6395 BENNING RD | | | | WEST FALLS | NY | 14170-9756 |
| BUSA JOSEPH (466048) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| BUSA JR, CANDIDO J | 96 BAYVIEW CIR | | | | WOLCOTT | CT | 06716-1007 |
| BUSA JR, LAWRENCE J | 293 SPENCER RD | | | | TORRINGTON | CT | 06790-2533 |
| BUSA, JOSEPH | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| BUSA, JOSEPHINE B | 21 SYLVAN AVE | | | | MERIDEN | CT | 06451-2823 |
| BUSA, THOMAS T | 16441 SHERWOOD DR | | | | ORLAND PARK | IL | 60462-5670 |
| BUSACCA, ALBERT | 45865 PORTSVILLE DR | | | | MACOMB | MI | 48044-5711 |
| BUSACCA, JOSEPH R | 21506 PARKWAY ST | | | | ST CLAIR SHRS | MI | 48082-1286 |
| BUSACK, ADAM | 1536 PADDOCK ESTATE LN | | | | BRIGHTON | MI | 48114-7664 |
| BUSAK & SHAMBAN | SEALS DIVISION | PO BOX 176 | SEALS DIVISION | | FORT WAYNE | IN | 46801-0176 |
| BUSALAKI, JOHN A | 16355 LAKESHORE TERRACE CT | | | | WILDWOOD | MO | 63038-2310 |
| BUSALD, DAVID M | | | | | | | |
| BUSAM HERMAN | 5037 E LIBERTY MEADOWS DR | | | | SUMMERVILLE | SC | 29485 |
| BUSARSKY, VERONICA | 13444 TRACY ST APT B | | | | BALDWIN PARK | CA | 91706-4767 |
| BUSATERI, JOSEPH A | 1810 MONET DR | | | | FORT WAYNE | IN | 46845-9542 |
| BUSBEE MILLARD | 35618 N SCREAMING EAGLE PASS | | | | CAVE CREEK | AZ | 85331-9132 |
| BUSBEE, CATHY L | 1300 CLAIRMONTE LN | | | | FRANKLIN | TN | 37064-2496 |
| BUSBEE, JULIAN | 7242 HUNTCLIFF | | | | W BLOOMFIELD | MI | 48322-2942 |
| BUSBEE, LATONYA M | 238 ROCKWELL AVE | | | | PONTIAC | MI | 48341-2261 |
| BUSBEE, MILFORD L | APT 11 | 717 TALL OAKS BOULEVARD | | | AUBURN HILLS | MI | 48326-3277 |
| BUSBEE, THOMAS | | | | | | | |
| BUSBOOM, BRADLEY | 808 N MAIN ST | APT 203 | | | ROYAL OAK | MI | 48067-1854 |
| BUSBY AUSTIN COOPER & FARR | PO BOX 151568 | | | | ANDERSON | IN | 46015-1568 |
| BUSBY BRANNON (459025) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUSBY DAN (665562) - BUSBY DAN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BUSBY LAVON B & ALEX | SIMANOVSKY AND ASSOCIATES | 2300 HENDERSON MILL RD NE STE | | | ATLANTA | GA | 30345-2704 |
| BUSBY LUKE ANDREW | BUSBY, LUKE ANDREW | | | | | | |
| BUSBY NIKI | BUSBY, NIKI | 30 5248 AVE | | | COLUMBUS | NE | 68601 |
| BUSBY WILLIAM E (626456) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUSBY, ARDENA | 9 ORCHARD AVE | | | | PENNINGTON | NJ | 08534-5211 |
| BUSBY, ARTHUR L | 20780 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-5672 |
| BUSBY, BOBBY R | 4221 PEAK RD | | | | GRANBURY | TX | 76048-6240 |
| BUSBY, BONNIE | 4098 FAIR RIVER DR | | | | SONTAG | MS | 39665-7002 |
| BUSBY, BRANNON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUSBY, DAN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BUSBY, DOROTHY J | 6395 KOOSA DR | | | | MARION | MS | 39342-9455 |
| BUSBY, EDWARD V | 509 SOUTH PINEHURST LANE | | | | YORKTOWN | IN | 47396-9348 |
| BUSBY, FREDRICK M | 1210 ALEXANDRIA PIKE APT 8 | | | | ANDERSON | IN | 46012-2655 |
| BUSBY, GEORGE | 823 GREENHEDGE DR | | | | STONE MOUNTAIN | GA | 30088-2254 |
| BUSBY, GREGORY H | 121 W 12TH ST | | | | LAPEL | IN | 46051-9652 |
| BUSBY, HALDON D | 6776 ANNA CT | | | | PLAINFIELD | IN | 46168-7891 |
| BUSBY, HENRIETTA M | 21390 CYNTHEANNE ROAD | | | | NOBLESVILLE | IN | 46060-9788 |
| BUSBY, JACK A | 16285 E 216TH ST | | | | NOBLESVILLE | IN | 46060-8703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUSBY, JERONE | 14115 MOSSY GLEN LANE G203 | | | | TAMPA | FL | 33613 |
| BUSBY, JIMMIE R | 4058 COUNTY ROAD 672 | | | | QUITMAN | MS | 39355-9165 |
| BUSBY, JULIE | 4134 MELLEN DR | | | | ANDERSON | IN | 46013-5047 |
| BUSBY, JULIE A | 4134 MELLEN DR | | | | ANDERSON | IN | 46013-5047 |
| BUSBY, LENNIS G | 15330 W 300 NORTH | | | | YORKTOWN | IN | 47396 |
| BUSBY, LENNIS GEORGE | 15330 W 300 NORTH | | | | YORKTOWN | IN | 47396 |
| BUSBY, LINDA | 30050 SHERON DRIVE | | | | WESLEY CHAPEL | FL | 33545-3027 |
| BUSBY, LINDA L | 20780 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-5672 |
| BUSBY, MACK D | 15 SHADY OAK RD | | | | LAUREL | MS | 39443-9029 |
| BUSBY, MARIA L | PO BOX 1357 | | | | RUNNING SPRINGS | CA | 92382-1357 |
| BUSBY, NIKI | 30 5248 AVE | | | | COLUMBUS | NE | 68601 |
| BUSBY, RICKY L | 6127 S 50 W | | | | PENDLETON | IN | 46064 |
| BUSBY, ROBERT G | 6461A HIGHWAY 19 N | | | | MERIDIAN | MS | 39305-9768 |
| BUSBY, ROGER L | 11381 COVE CREEK CT | | | | TAYLOR | MI | 48180-7545 |
| BUSBY, RONALD L | 717 ALPINE DR | | | | ANDERSON | IN | 46013-5001 |
| BUSBY, ROWENA F | 105 MAJORA LANE | | | | MILLERSBURG | OH | 44654 |
| BUSBY, ROWENA F | 105 MAJORA LN | | | | MILLERSBURG | OH | 44654-8955 |
| BUSBY, ROYCE L | 4134 MELLEN DR | | | | ANDERSON | IN | 46013-5047 |
| BUSBY, SAMUEL T | 41927 MAYBERRY AVE | | | | HEMET | CA | 92544-6480 |
| BUSBY, TERRY D | 2500 COLUMBUS AVE | | | | ANDERSON | IN | 46016-4543 |
| BUSBY, TIMOTHY | PO BOX 43 | | | | SUMMERTOWN | TN | 38483 |
| BUSBY, VADA L | 324 GOLF CLUB RD | | | | ANDERSON | IN | 46011-1719 |
| BUSBY, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUSBY, WILLIAM R | 16310 TANBARK DR | | | | TINLEY PARK | IL | 60477-1249 |
| BUSBY, WILLIAM T | 305 IMPERIAL DR | | | | HAZELWOOD | MO | 63042-1822 |
| BUSBY, WILLIE T | 601 HOSPITAL ST | | | | LAFAYETTE | AL | 36862-2211 |
| BUSCA, CATHERINE L | 4527 GOLDCOAST AVE | | | | SPRING HILL | FL | 34609-1925 |
| BUSCA, ROBERT J | 4444 KEYES AVE | | | | SPRING HILL | FL | 34606-1662 |
| BUSCAGLIA, ANNE M | 321 W 54TH ST APT 713 | | | | NEW YORK | NY | 10019-5259 |
| BUSCAGLIA, GEORGE L | 1150 COMO PARK BLVD | | | | DEPEW | NY | 14043-4224 |
| BUSCAGLIA, SALVATORE G | 15 WEST AVE | | | | BUFFALO | NY | 14201-2118 |
| BUSCEMI, FRANK | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY | 10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET | | | PHILADELPHIA | PA | 19106 |
| BUSCEMI, JUDITH M | 3969 KLAIS DR | | | | CLARKSTON | MI | 48348-2363 |
| BUSCEMI, PETER C | 1309 WALKER AVE | | | | BALTIMORE | MD | 21239-1702 |
| BUSCEMI, TYLER J | 922 SUFFOLK DR  APT D | | | | JANESVILLE | WI | 53546-1809 |
| BUSCEMI, VINCENT A | PO BOX 26056 | | | | FRASER | MI | 48026-8056 |
| BUSCH AUTO SERVICE CENTER | | 137 S NORTHWEST HWY | | | | IL | 60074 |
| BUSCH BILL | PO BOX 1074 | | | | PACIFIC CITY | OR | 97135-1074 |
| BUSCH DAVID | BUSCH, DAVID | 1 PASSAIC AVE | | | FAIRFIELD | NJ | 07004-3814 |
| BUSCH INC | 516 VIKING DR | | | | VIRGINIA BEACH | VA | 23452-7316 |
| BUSCH INC/VIRG BEACH | 516 VIKING DR | | | | VIRGINIA BEACH | VA | 23452-7316 |
| BUSCH PRECISION INC | 8200 N FAULKNER RD | | | | MILWAUKEE | WI | 53224-2841 |
| BUSCH PROPERTIES | 1010 KINGSMILL RD | | | | WILLIAMSBURG | VA | 23185-5576 |
| BUSCH SEMICONDUCTOR VACUUM GROUP INC | 18430 SUTTER BLVD | | | | MORGAN HILL | CA | 95037-2819 |
| BUSCH WILLIAM THOMAS (472010) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUSCH, AMY K | 7034 W 86TH ST | | | | BURBANK | IL | 60459-2241 |
| BUSCH, ARTHUR R | 6461 MAIN STREET | | | | WILLIAMSVILLE | NY | 14221-5837 |
| BUSCH, ARTHUR RAMSEY | 6461 MAIN STREET | | | | WILLIAMSVILLE | NY | 14221-5837 |
| BUSCH, BERNARD E | 8 HIDDEN TRL | | | | LANCASTER | NY | 14086-9684 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUSCH, BRIAN K | 3079 MEADOW BROOK RD | | | | OWOSSO | MI | 48867-9227 |
| BUSCH, BRIAN KEITH | 3079 MEADOW BROOK RD | | | | OWOSSO | MI | 48867-9227 |
| BUSCH, CARNEL T | APT 2F2 | 112 PARKWEST DRIVE | | | LANSING | MI | 48917-2530 |
| BUSCH, CHARLES E | 124 BENEDICT RD | | | | PITTSFORD | NY | 14534-3404 |
| BUSCH, CHRISTOPHER J | PO BOX 2142 | | | | BUFFALO | NY | 14240-2142 |
| BUSCH, CHRISTOPHER JON | PO BOX 2142 | | | | BUFFALO | NY | 14240-2142 |
| BUSCH, DANIEL J | 3392 S SKEBA RD S | | | | LAKE LEELANAU | MI | 49653-9671 |
| BUSCH, DAVID | SOHMER LAW FIRM LLC | 1 PASSAIC AVE | | | FAIRFIELD | NJ | 07004-3814 |
| BUSCH, DENNIS B | 275 WESTCHESTER RD | | | | SAGINAW | MI | 48638-6230 |
| BUSCH, DOLORES | 11464 KADER DRIVE | | | | PARMA | OH | 44130-7249 |
| BUSCH, DONALD G | 3342 W 42ND ST | | | | INDIANAPOLIS | IN | 46228-2810 |
| BUSCH, DORIS M | 1711 S ARTHUR ST | | | | GRAND ISLAND | NE | 68803-6320 |
| BUSCH, ELBERT H | 18595 LAREDO RD | | | | CASTRO VALLEY | CA | 94546-2701 |
| BUSCH, ELEANOR F | 12259 CARY RD | | | | ALDEN | NY | 14004-8806 |
| BUSCH, ESTEL D | APT 107 | 15532 WEST 133RD STREET | | | OLATHE | KS | 66062-3799 |
| BUSCH, FRED | 10678 OAKHAVEN DR | | | | PINELLAS PARK | FL | 33782-2509 |
| BUSCH, FREDERICK G | 3257 ALCO DR | | | | WATERFORD | MI | 48329-2205 |
| BUSCH, FREDERICK H | 9506 S CARDINAL DR | | | | LADSON | SC | 29456-4926 |
| BUSCH, HERB R | 10 BELLINGER DR | | | | TONAWANDA | NY | 14150-5151 |
| BUSCH, JERRY A | 7150 HART RD | | | | SAGINAW | MI | 48609-9717 |
| BUSCH, JOHN A | 8454 GETTYSBURG DR | | | | STERLING HTS | MI | 48313-3920 |
| BUSCH, JOHN R | 442 E STOCKBRIDGE AVE | | | | KALAMAZOO | MI | 49001-2842 |
| BUSCH, JON C | 39 BARRINGTON DR | | | | SAINT PETERS | MO | 63376-4509 |
| BUSCH, JUDY | 1400 WHITE DR APT 8 | | | | SANTA CLARA | CA | 95051-3901 |
| BUSCH, LAWRENCE E | 3235 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9745 |
| BUSCH, LORE | 13731 JENNY DR | | | | WARREN | MI | 48088-5767 |
| BUSCH, LOURENZA | PMB 180 | 4268 NW FEDERAL HWY | | | JENSEN BEACH | FL | 34957-3600 |
| BUSCH, MARILYN | 6336 BARTZ RD | | | | LOCKPORT | NY | 14094-7963 |
| BUSCH, MARY M | 15505 PLEASANT AVENUE | | | | ALLEN PARK | MI | 48101-1118 |
| BUSCH, MERLIN D | 1201 8TH AVE W LOT E44 | | | | PALMETTO | FL | 34221-3728 |
| BUSCH, MICHAEL P | PO BOX 175 | | | | CLARENCE CENTER | NY | 14032 |
| BUSCH, PATRICIA A | 30109 BARJODE RD | | | | WILLOWICK | OH | 44095-4944 |
| BUSCH, PATRICIA A | 30109 BARJODE AVE | | | | WILLOWICK | OH | 44095-4944 |
| BUSCH, PAUL D | 5338 ONTARIO AVE | | | | HAMBURG | NY | 14075-2949 |
| BUSCH, PHILLIP C | 6336 BARTZ RD | | | | LOCKPORT | NY | 14094-7963 |
| BUSCH, PHYLLIS J | 3320 WINDCROFT DR | | | | WATERFORD | MI | 48328-4152 |
| BUSCH, RANDY T | 1022 S RIVER RD | | | | SAGINAW | MI | 48609-6852 |
| BUSCH, RICHARD A | 3110 VALLEY VIEW RD | | | | SHARPSVILLE | PA | 16150-9008 |
| BUSCH, RICHARD A | 700 RALSTON AVE APT 101 | | | | DEFIANCE | OH | 43512-1574 |
| BUSCH, RICHARD L | 516 E CENTRAL AVE | | | | VAN WERT | OH | 45891-1839 |
| BUSCH, RICHARD M | 6611 MILLER RD | | | | DEARBORN | MI | 48126-5900 |
| BUSCH, RICHARD R | 231 LAMMS MILL RD | | | | WERNERSVILLE | PA | 19565-9109 |
| BUSCH, RONALD A | 8460 E BRISTOL RD | | | | DAVISON | MI | 48423-8604 |
| BUSCH, RONALD G | 2610 TARPON COVE DR APT 411 | | | | PUNTA GORDA | FL | 33950-1909 |
| BUSCH, SUSAN N | 5125 BLODGETT AVE APT 304 | | | | DOWNERS GROVE | IL | 60515-5042 |
| BUSCH, THELMA M | 10128 STANLEY RD | | | | FLUSHING | MI | 48433-9259 |
| BUSCH, VIRGINIA T | 363 LEISURE DR APT 3 | | | | BROOKVILLE | OH | 45309-1246 |
| BUSCH, WILLIAM D | 79 BEECHVIEW DR | | | | BROOKVILLE | OH | 45309-9261 |
| BUSCH, WILLIAM THOMAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUSCHE PATRICIA | 17410 702ND AVE | | | | DASSEL | MN | 55325-7534 |
| BUSCHE, RONALD G | 9 RICHARD ST | | | | WATERLOO | IL | 62298-5527 |
| BUSCHELL, SAMUEL F | 39460 VENETIAN DR | | | | HARRISON TWP | MI | 48045-5716 |
| BUSCHER WILLIAM A III | 1301 DESERT GOLD | | | | BOERNE | TX | 78006-5985 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUSCHER, KEVIN J | 260 VILLAGE GREEN AVE | | | | SAINT JOHNS | FL | 32259-7924 |
| BUSCHER, TERRY L | 600 EVERGREEN ST | | | | JENISON | MI | 49428 |
| BUSCHER, WALDEMAR | 128 OXFORD AVE | | | | CLARENDON HILLS | IL | 60514-1152 |
| BUSCHING, IRENE M | 1398 DESOTO BOULEVARD | | | | HOT SPRINGS | AR | 71909-7633 |
| BUSCHKE, BRUCE | 4124 W CENTRAL AVE | | | | FRANKLIN | WI | 53132-9189 |
| BUSCHLEITER, CATHERINE | 9348 STONEVIEW LANE | | | | WHITMORE LAKE | MI | 48189-9699 |
| BUSCHLEITER, GERALD K | 610 EOLA RD | | | | HARRISON | MI | 48625-8618 |
| BUSCHMAN KENNETH E (466890) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUSCHMAN, KENNETH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUSCHMAN, NANCY L | 3783 CHRISTOPHER DR | | | | BRIGHTON | MI | 48114-9255 |
| BUSCHMAN, WILLIAM G | 3783 CHRISTOPHER DR | | | | BRIGHTON | MI | 48114-9255 |
| BUSCHMANN, GREGORY P | 30826 KEENELAND DR | | | | FAIR OAKS RANCH | TX | 78015-4238 |
| BUSCHMANN, MARY LOU | 3875 NEW RD | | | | RANSOMVILLE | NY | 14131-9550 |
| BUSCHMANN, RONALD C | 311 TWIN POINT CT | | | | UNION | MO | 63084-2864 |
| BUSCHMANN, WILLIAM J | 2736 SW BEAR PAW TRL | | | | PALM CITY | FL | 34990-7942 |
| BUSCHNER, MARY J | 111 ELMDALE AVE | | | | OTTUMWA | IA | 52501-1235 |
| BUSCHOR, JOHN M | 569 DAKOTA ST | | | | XENIA | OH | 45385-4615 |
| BUSCHOR, JOHN M | 569 DAKOTA DR | | | | XENIA | OH | 45385-4615 |
| BUSCHOR, MICHAEL R | 35 W BRUCE AVE | | | | DAYTON | OH | 45405-2715 |
| BUSCHUR, JEFFREY J | 4598 WINDMILL CT | | | | LAKE ORION | MI | 48359-2074 |
| BUSCHUR, JOAN C | 1125 NW WASHINGTON BLVD APT 4 | | | | HAMILTON | OH | 45013-6355 |
| BUSCHUR, JOYCE M | 8728 SHADYCREEK DR | | | | DAYTON | OH | 45458-3337 |
| BUSCHUR, MARK C | 405 CHAUCER RD | | | | DAYTON | OH | 45431-2008 |
| BUSCHUR, OLETA E | 3717 WHITTIER AVE | | | | FLINT | MI | 48506-3133 |
| BUSCHUR, RICHARD F | 2148 BRADY AVE | | | | BURTON | MI | 48529-2425 |
| BUSCHUR, ROBERT L | 3717 WHITTIER AVE | | | | FLINT | MI | 48506-3133 |
| BUSCHUR, RONALD L | 19512 E TWIN ACRES DR | | | | QUEEN CREEK | AZ | 85242-6401 |
| BUSCHUR, RUTH M | 4649 WAYNE TRACE RD | | | | HAMILTON | OH | 45011-8807 |
| BUSCHUR, THOMAS W | 230 INDIANA AVE | | | | DAYTON | OH | 45410-2312 |
| BUSCO GIUSEPPE | VIALE DELLE RESISTENZA 27 | | | | BERNALDA - ITALIA | IA | 75012 |
| BUSCO GIUSEPPE | VIALE DELLA RESISTENZA 27 | | | | BERNALDA | MT | 75012 |
| BUSCO, CONSTANCE L | 204 CRANBERRY DR | | | | LIVERPOOL | NY | 13088-5620 |
| BUSCO, LORENZO | 328 GLENDALE AVE | | | | LIVERPOOL | NY | 13088-6425 |
| BUSCO, RALPH B | 619 ORWOOD PL | | | | SYRACUSE | NY | 13208-3122 |
| BUSCON SHOW | C/O BOBIT BUSINESS MEDIA | 3520 CHALLENGER ST | | | TORRANCE | CA | 90503-1640 |
| BUSDIEKER, NICOLE A | 1128 COLUMBUS CIR | | | | WARRENTON | MO | 63383-3251 |
| BUSE, CHARLOTTE A | 1442 AVON | | | | SAGINAW | MI | 48602-3901 |
| BUSE, CORY A | 1418 CLAIRWOOD DR | | | | BURTON | MI | 48509-1503 |
| BUSE, HELENE | 906 HAGADORN RD | | | | MASON | MI | 48854 |
| BUSE, ROBERT C | 1435 W ERICKSON RD | | | | LINWOOD | MI | 48634-9816 |
| BUSE, TERRY C | 3700 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2153 |
| BUSECK CECELIA | BUSECK, CECELIA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BUSECK, CECELIA | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BUSECK, ZANE S | 6266 OLD BEATTIE RD | | | | LOCKPORT | NY | 14094-9113 |
| BUSEFINK, TIMOTHY J | 256 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1825 |
| BUSEK, JOSEPH R | 657 PENHALE AVE | | | | CAMPBELL | OH | 44405-1529 |
| BUSENBARRICK, FRANK P | 307 RILEY ST | | | | ATCHISON | KS | 66002-1932 |
| BUSER BILL | BUSER, BILL | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BUSER DAN | 5440 620TH STREET SOUTHEAST | | | | LONE TREE | IA | 52755-9343 |
| BUSER, BETTY J | 422 REED CT | | | | GIRARD | OH | 44420-2249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUSER, BRIAN P | 16841 CARRIAGE WAY | | | | NORTHVILLE | MI | 48168-6507 |
| BUSER, BRIAN PAUL | 16841 CARRIAGE WAY | | | | NORTHVILLE | MI | 48168-6507 |
| BUSER, CARL G | 854 TOWNSHIP ROAD 462 | | | | NOVA | OH | 44859-9709 |
| BUSER, CYRIL P | 2518 LEWIS SEIFERT RD | | | | HUBBARD | OH | 44425-1015 |
| BUSER, DONALD F | 20 CALIBOGUE CAY RD APT 2621 | | | | HILTON HEAD ISLAND | SC | 29928-2929 |
| BUSER, LOIS B | 4905 DR MARTIN LUTHER KING JR BLVD | | | | ANDERSON | IN | 46013-2326 |
| BUSER, THOMAS R | 9 DEVONSHIRE LN | | | | LANCASTER | NY | 14086-9455 |
| BUSETINCAN, MAJDA | 167 RICHMOND RD | | | | RICHMOND HTS | OH | 44143-1240 |
| BUSEY DONNIEL | 1800 VIA ROYALE APT 1804 | | | | JUPITER | FL | 33458 |
| BUSEY JR, HARRY L | 137 COZY RETREAT | | | | MARTINSBURG | WV | 25404-0171 |
| BUSEY, VIVIAN H | 137 COZY RETREAT | | | | MARTINSBURG | WV | 25404-0171 |
| BUSFIELD, THOMAS J | 2119 N BRITT RD | | | | JANESVILLE | WI | 53548-9330 |
| BUSH ALEX | 126 HOKANSON RD | | | | ELMA | WA | 98541-9106 |
| BUSH AUTO GROUP, INC. | MARK BUSH | 1850 ROMBACH AVE | | | WILMINGTON | OH | 45177 |
| BUSH AUTO PLACE | 1850 ROMBACH AVE | | | | WILMINGTON | OH | 45177 |
| BUSH BRANDON | NEED BETTER ADDRESS 10/03/06CP | 118 HAWTHORNE | | | GOOSE CREEK | SC | 29445 |
| BUSH CHARLES E JR (409181) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUSH CHARLES M (493700) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUSH CURTIS JAMES | BUSH, CURTIS JAMES | 3800 COLONNADE PKWY STE 340 | | | BIRMINGHAM | AL | 35243-3310 |
| BUSH CURTIS JAMES | BUSH, DEBORA | 3800 COLONNADE PKWY STE 340 | | | BIRMINGHAM | AL | 35243-3310 |
| BUSH DEAN E (413849) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUSH DON D CRADDOCK MICHAEL J | D RONALD RENEKER | 6517 HILLCREST AVE STE 110 | TEXAS COMMERCE BANK BLDG | | DALLAS | TX | 75205-1857 |
| BUSH HOWARD R (496630) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BUSH I I I, JOSEPH L | 6900 MOON LAKE RD | | | | JACKSON | MI | 49201-8580 |
| BUSH I I, JOHN S | 7104 SALEM CROSSING PL | | | | ENGLEWOOD | OH | 45322-2568 |
| BUSH I I, WAYNE D | 8225 FARRAND RD | | | | MONTROSE | MI | 48457-9725 |
| BUSH II, WAYNE D | 8225 FARRAND RD | | | | MONTROSE | MI | 48457-9725 |
| BUSH JEREMY | BUSH, JEREMY | 80 OTTAWA AVE NW STE 301 | | | GRAND RAPIDS | MI | 49503-2648 |
| BUSH JOSEPH L | 6900 MOON LAKE RD | | | | JACKSON | MI | 49201-8580 |
| BUSH JR CLYDE (459763) - BUSH CLYDE | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BUSH JR, ALBERT P | 1421 REDBUD ST | | | | ATHENS | AL | 35611-4635 |
| BUSH JR, CLARENCE H | PO BOX 137 | | | | GRAIN VALLEY | MO | 64029-0137 |
| BUSH JR, CLYDE | PO BOX 86 | | | | MAINEVILLE | OH | 45039-0086 |
| BUSH JR, EDDIE | 1521 W GRAND AVE | | | | DAYTON | OH | 45402-5837 |
| BUSH JR, FRANK | 1508 ILLINOIS AVE | | | | LANSING | MI | 48906-4601 |
| BUSH JR, GORDON B | 7811 YOUNG AVE NE | | | | ROCKFORD | MI | 49341-9630 |
| BUSH JR, HENRY I | 2109 GRAYTHORN RD | | | | BALTIMORE | MD | 21220-4928 |
| BUSH JR, HENRY O | PO BOX 6494 | | | | SAGINAW | MI | 48608-6494 |
| BUSH JR, JAMES L | 650 MAXWELL HILL RD | | | | PULASKI | TN | 38478-8162 |
| BUSH JR, JOHN | PO BOX 360 | | | | HOPKINS | SC | 29061-0360 |
| BUSH JR, JOSEPHUS | 860 WAGON WHEEL WAY | | | | FAIRBURN | GA | 30213-9624 |
| BUSH JR, LEONARD W | 38343 S JEAN CT | | | | WESTLAND | MI | 48186-3837 |
| BUSH JR, LLOYD J | 2709 BERRYWOOD DR | | | | EDMOND | OK | 73034-6832 |
| BUSH JR, MARION H | 2108 N BETHLEHEM RD | | | | MARION | IN | 46952-8793 |
| BUSH JR, MARION HAROLD | 2108 N BETHLEHEM RD | | | | MARION | IN | 46952-8793 |
| BUSH JR, RAY E | 343 SNEAD DR | | | | CROSSVILLE | TN | 38558-8041 |
| BUSH JR, ROBERT | 9130 SPRING VIEW DR | | | | FORT WAYNE | IN | 46804-5967 |
| BUSH JR, SAMUEL J | 6513 HASLER LN APT 1 | | | | CINCINNATI | OH | 45216-2464 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUSH JR, VANIS R | 1570 E 500 S | | | | ANDERSON | IN | 46013-9602 |
| BUSH JR, WILLIAM T | 112 GLENLEA DR | | | | GLEN BURNIE | MD | 21060-6614 |
| BUSH JR., ROBERT L | 6434 DOWNS RD NW | | | | WARREN | OH | 44481-9416 |
| BUSH LANDSCAPING SVC | ATTN: MIKE BUSH | 13 GEORGIA ST | | | CRANFORD | NJ | 07016-2722 |
| BUSH LARRIS W (459764) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTEAD | OH | 44070 |
| BUSH LAURA ESTATE OF | 2050 S WASHINGTON RD APT 4013 | RETURN CHECK 4/02 CM | | | HOLT | MI | 48842-8633 |
| BUSH LUTHER PRESTON (ESTATE OF) (627022) | ANDERSON N CALHOUN JR | 340 EISENHOWER DRIVE - BLDG - SUITE - P O BOX 300 | | | SAVANNAH | GA | 31416 |
| BUSH MARJORIE | PO BOX 284 | | | | PORTLAND | PA | 18351-0284 |
| BUSH MELVIN | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| BUSH MELVIN (517141) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BUSH MICHAEL | BUSH, MICHAEL | 4414 CLOVERLAWN DRIVE | | | FLINT | MI | 48504-2056 |
| BUSH PARCHMAN | 12317 OHIO ST | | | | DETROIT | MI | 48204-1041 |
| BUSH PATTI | 33031 MIDDLEBORO ST | | | | LIVONIA | MI | 48154-4179 |
| BUSH PICKENS | 12732 CHERRYLAWN ST | C/O FRANCES PICKENS | | | DETROIT | MI | 48238-3000 |
| BUSH RUSSELL D (360434) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUSH SEYFERTH & KETHLEDGE PLLC | 3001 W BIG BEAVER RD STE 600 | | | | TROY | MI | 48084-3107 |
| BUSH SEYFERTH & PAIGE PLLC | ATT: JONATHAN R. SCHULZ, ESQ. | ATTY FOR: IEE SENSING, INC. | 3001 W. BIG BEAVER RD., SUITE 600 | | TROY | MI | 48084 |
| BUSH SEYFERTH & PAIGE PLLC | ATT: RICHARD W. PAIGE | ATTY FOR IEE SENSING, INC. | 3001 W. BIG BEAVER RD., SUITE 600 | | TROY | MI | 48084 |
| BUSH SEYFERTH & PAIGE PLLC | ATTY FOR FEDERAL BROACH & MACHINE CO., GUARDIAN AUTOMOTIVE CORP., | MITSUBISHI ELECTRIC AUTOMOTIVE AMERICA, INC., SRG GLOBAL, INC., ET AL. | ATTN:  ANTHONY J. KOCHIS | 3001 W. BIG BEAVER RD., SUITE 600 | TROY | MI | 48084 |
| BUSH TINA | BUSH, TINA | 1301 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| BUSH TOM | 7330 RIVER PINES TRL | | | | BRIGHTON | MI | 48116-6215 |
| BUSH TRUCKING | PO BOX 57 | | | | NEW SALISBURY | IN | 47161-0057 |
| BUSH WILLIAM J (438886) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUSH WILMA | 1258 WEST 70TH STREET | | | | LOS ANGELES | CA | 90044-2538 |
| BUSH'S AUTO | 211 W BETTERAVIA RD | | | | SANTA MARIA | CA | 93455-1235 |
| BUSH'S AUTOMOTIVE | 1401 PORTAGE ST NW | | | | NORTH CANTON | OH | 44720-2260 |
| BUSH, AARON M | 200 S MILLER AVE | | | | ALBANY | IN | 47320-1224 |
| BUSH, AARON MICHAEL | 200 S MILLER AVE | | | | ALBANY | IN | 47320-1224 |
| BUSH, ALICE M | 22 E BALBACH AVE | | | | NEW CASTLE | DE | 19720-4027 |
| BUSH, ALLEN T | 3748 LYNWARD RD | | | | COLUMBUS | OH | 43228-3160 |
| BUSH, ANDREW J. | 700 MARGUERITE DR NW | | | | HUNTSVILLE | AL | 35805-2740 |
| BUSH, ANGELINA L | 687020 CEDAR WAY | | | | SUSANVILLE | CA | 96130-8186 |
| BUSH, ANGELINA L | 687-020 CEDAR WAY | | | | SUSANVILLE | CA | 96130-8186 |
| BUSH, ANGELINE S | 47525 ARBOR TRL | | | | NORTHVILLE | MI | 48168-8501 |
| BUSH, ANN V | 350 N COLONY DR APT 1A | | | | SAGINAW | MI | 48603-7114 |
| BUSH, ANNA L | 2803 CAPEN DR | | | | BLOOMINGTON | IL | 61704-6215 |
| BUSH, ANNA M | 1817 E LOMBARD ST | | | | BALTIMORE | MD | 21231-1813 |
| BUSH, ARNOLD | 700 N SANDY HOOK RD | | | | PAOLI | IN | 47454-9652 |
| BUSH, ARNOLD E | 81 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1717 |
| BUSH, ARTHUR L | 4562 LOTUS DR | | | | TROTWOOD | OH | 45427-3536 |
| BUSH, ASHLEY LATICE | 2330 REO ROAD | | | | LANSING | MI | 48911-2903 |
| BUSH, BARBARA | 704 N THOMPSON SR | | | | MADISON | WI | 53704-7834 |
| BUSH, BARBARA | 810 TROY DRIVE | | | | MADISON | WI | 53704-2222 |
| BUSH, BARBARA A | 2298 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2063 |
| BUSH, BERNARD N | 400 MARWOOD DR SE | | | | WARREN | OH | 44484-4644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUSH, BESSIE J | 5702 SALLY CT | | | | FLINT | MI | 48505-2562 |
| BUSH, BETTY B | 8440 E BRISTOL | | | | DAVISON | MI | 48423-8604 |
| BUSH, BETTY I | 108 W MAY ST | | | | BELDING | MI | 48809-1146 |
| BUSH, BETTY J | 3984 MAPLECOVE LN APT A | | | | CINCINNATI | OH | 45255-4993 |
| BUSH, BETTY J | 4715 BALLARD ROAD | | | | LANSING | MI | 48911-2938 |
| BUSH, BETTY M | 10 FRANCONIAN CT | | | | FRANKENMUTH | MI | 48734-1014 |
| BUSH, BETTYE A | 537 WATER OAK RD | | | | VIRGINIA BCH | VA | 23452-2152 |
| BUSH, BEVERLY E | 5160 SHATTUCK RD | | | | SAGINAW | MI | 48603-2852 |
| BUSH, BEVERLY E | 5160 SHATTUCK | | | | SAGINAW | MI | 48603-2852 |
| BUSH, BOB J | 6834 NEINER RD | | | | BEAVERTON | MI | 48612 |
| BUSH, BRUCE E | 1719 ASHWORTH DR | | | | VANDALIA | OH | 45377-8732 |
| BUSH, BRUCE L | 1486 WINCHESTER AVE | | | | LAKEWOOD | OH | 44107-5032 |
| BUSH, CARL E | 1002 14TH ST | | | | PALM HARBOR | FL | 34683-4505 |
| BUSH, CAROL A | 1073 BRIGGS RD | | | | REESE | MI | 48757-9606 |
| BUSH, CAROL S | 10346 WASHBURN RD | | | | GOODRICH | MI | 48438-8831 |
| BUSH, CATHERINE | PO BOX 218 | | | | HOGANSBURG | NY | 13655-0218 |
| BUSH, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUSH, CHARLES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUSH, CHARLES R | 615 N UNION AVE | | | | SALEM | OH | 44460-1705 |
| BUSH, CHARLIE D | 5702 SALLY CT | | | | FLINT | MI | 48505-2562 |
| BUSH, CLARENCE D | 6320 W FARRAND RD | | | | CLIO | MI | 48420 |
| BUSH, CLEO V | 8255 BELL RD | | | | BIRCH RUN | MI | 48415-9011 |
| BUSH, CLIFFORD J | 31231 COUNTRY RIDGE CIR | | | | FARMINGTON HILLS | MI | 48331-1123 |
| BUSH, CLYDE | PO BOX 57 # 220-380 | | | | MARION | OH | 43301 |
| BUSH, CLYDE | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BUSH, CLYDE A | 1116 BARNISDALE RD | | | | BIRMINGHAM | AL | 35235-2554 |
| BUSH, CLYDE A  SR. | 1116 BARNISDALE RD | | | | BIRMINGHAM | AL | 35235-2554 |
| BUSH, CRAG H | 2120 FAWNWOOD DR SE | | | | KENTWOOD | MI | 49508-6518 |
| BUSH, CURTIS | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD SUITE 44 | | | CORAL GABLES | FL | 33146 |
| BUSH, CURTIS C | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BUSH, CURTIS JAMES | 2213 COUNTY ROAD 21 NORTH | | | | VERBENA | AL | 36091-2701 |
| BUSH, CURTIS JAMES | LLOYD WILLIAM B LAW OFFICES OF | 3800 COLONNADE PKWY STE 340 | | | BIRMINGHAM | AL | 35243-3310 |
| BUSH, CYNTHIA F | 624 LAYMAN CREEK CIR | | | | GRAND BLANC | MI | 48439-1383 |
| BUSH, DALE E | 8601 COUNTY ROAD EE | | | | LIBERTY | MO | 64068-8537 |
| BUSH, DALE R | 1515 RIDGE RD LOT 259 | | | | YPSILANTI | MI | 48198 |
| BUSH, DAN K | 1861 N NORRIS RD | | | | MIDDLEVILLE | MI | 49333-9297 |
| BUSH, DANA R | 11311 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1059 |
| BUSH, DANIEL A | 722 GOLDEN PHEASANT DR | | | | REDMOND | OR | 97756-7324 |
| BUSH, DANIEL C | 422 N 5TH ST | | | | BRIGHTON | MI | 48116-1203 |
| BUSH, DANIEL CRAIG | 422 N 5TH ST | | | | BRIGHTON | MI | 48116-1203 |
| BUSH, DANIEL E | 324 WINDSOR PARK DR | | | | DAYTON | OH | 45459-4109 |
| BUSH, DANIEL L | 4522 MAIN ST | | | | GASPORT | NY | 14067-9371 |
| BUSH, DANIEL R | 229 WINCHESTER DR | | | | GOLETA | CA | 93117-1002 |
| BUSH, DANIELLE G | 15755 SAINT MARYS ST | | | | DETROIT | MI | 48227-1929 |
| BUSH, DANNY E | 704 E DECATUR ST | | | | EATON | OH | 45320-1925 |
| BUSH, DANNY E | 704 EAST DECATUR STREET | | | | EATON | OH | 45320-5320 |
| BUSH, DARIN | PO BOX 451 | | | | MOLALLA | OR | 97038-0451 |
| BUSH, DARRELL R | 4761 S CALLOWAY DR | | | | HARDINSBURG | IN | 47125-6492 |
| BUSH, DARRELL REX | 4761 SOUTH CALLOWAY DRIVE | | | | HARDINSBURG | IN | 47125-6492 |
| BUSH, DAVID E | 7628 GLASGOW RD | | | | SMITHS GROVE | KY | 42171-9101 |
| BUSH, DAVID L | 2027 S PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46225-1907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUSH, DAYMON | 1318 DELL WAY | | | | BOWLING GREEN | KY | 42101-9565 |
| BUSH, DEAN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUSH, DEBORA | 2213 COUNTY ROAD 21 NORTH | | | | VERBENA | AL | 36091-2701 |
| BUSH, DEBORAH A | LLOYD WILLIAM B LAW OFFICES OF | 3800 COLONNADE PKWY STE 340 | | | BIRMINGHAM | AL | 35243-3310 |
| BUSH, DEBORAH A | 2037 PICCADILLY AVE | | | | DAYTON | OH | 45406-3827 |
| BUSH, DEBORAH C | 844 OSMOND AVE | | | | DAYTON | OH | 45402-5239 |
| BUSH, DEBORAH D | 5276 SPRINGBORO RD | | | | LEBANON | OH | 45036-9009 |
| BUSH, DEBRA Y | 5708 TEXAS ST | | | | JOSHUA | TX | 76058 |
| BUSH, DELBERT R | 1701 BEECHMONT ST | | | | KEEGO HARBOR | MI | 48320-1123 |
| BUSH, DELORES | 814 MILL RIDGE CIR | | | | UNION | OH | 45322-8798 |
| BUSH, DELORES M | 814 MILL RIDGE CIR | | | | UNION | OH | 45322-8798 |
| BUSH, DELPHIA L | 2541 BRENTWOOD CIRCLE | | | | LENOIR | NC | 28645-9324 |
| BUSH, DENNIS L | 5151 51ST LN W | | | | BRADENTON | FL | 34210-4701 |
| BUSH, DENNIS S | 12782 NICHOLS RD | | | | BURT | MI | 48417-7707 |
| BUSH, DENNIS T | 9860 LECOVER COURT APT ! | | | | SAINT LOUIS | MO | 63074 |
| BUSH, DENZIL M | 12391 DENMARK RD | | | | FREEDOM | IN | 47431-7079 |
| BUSH, DERWOOD A | 12438 CABERFAE HWY | | | | MANISTEE | MI | 49660-9381 |
| BUSH, DOLORIS I | 1021 CHATEAU DRIVE | | | | KETTERING | OH | 45429-4619 |
| BUSH, DONALD | 1405 BIRD RD | | | | ORTONVILLE | MI | 48462-9017 |
| BUSH, DONALD L | 2822 TAXUS ST | | | | ANDERSON | IN | 46011-9421 |
| BUSH, DONALD R | RR 1 BOX 55 | | | | KOSHKONONG | MO | 65692-9712 |
| BUSH, DONALD R | 4032 AUBURN DR | | | | ROYAL OAK | MI | 48073-6337 |
| BUSH, DORIS L | 308 SHENANDOAH DR | | | | MONROE | GA | 30655-3401 |
| BUSH, DOROTHY B. | 21715 RANDALL ST | | | | FARMINGTON HLS | MI | 48336-5337 |
| BUSH, DOUGLAS L | 7605 W WASHINGTON RD | | | | SUMNER | MI | 48889-9740 |
| BUSH, DOUGLAS P | 6654 BRISTLEWOOD DR | | | | BOARDMAN | OH | 44512-5130 |
| BUSH, DOUGLAS PATRICK | 6654 BRISTLEWOOD DR | | | | BOARDMAN | OH | 44512-5130 |
| BUSH, DOUGLAS W | PO BOX 87 | 136 WATERS ST | | | MAPLE RAPIDS | MI | 48853-0087 |
| BUSH, DOUGLAS W | 28121 ORBIT RD | | | | ANABEL | MD | 63431-2112 |
| BUSH, DOVIE J | 629 N LAS VEGAS TRAIL | | | | FORT WORTH | TX | 76108 |
| BUSH, EDDIE W | 912 WILDWOOD RD SW | | | | DECATUR | AL | 35601-3977 |
| BUSH, EDITH L | 4840 W CENTER ST | | | | MILLINGTON | MI | 48746-9666 |
| BUSH, EDNA M | 4790 PEACH RIDGE AVE. N. | | | | GRAND RAPIDS | MI | 49544-9741 |
| BUSH, EILEEN V | 1101 N EDGEWORTH AVE | | | | ROYAL OAK | MI | 48067-1564 |
| BUSH, ELAINE L | 528 LINCOLN AVE | | | | YOUNGSTOWN | OH | 44502-1138 |
| BUSH, ELIZABETH A | 345 WINNERS CIR | | | | CANONSBURG | PA | 15317-5003 |
| BUSH, ELIZABETH A | 2128 ROBINHOOD DR | | | | MIAMISBURG | OH | 45342-2038 |
| BUSH, ELLA M | 312 E MAIN ST | | | | DURAND | MI | 48429-1707 |
| BUSH, ELLA M | 312 E. MAIN ST. | | | | DURAND | MI | 48429-1707 |
| BUSH, ELNORA | 11271 STONYMONT DRIVE | | | | ST. LOUIS | MO | 63136 |
| BUSH, EMMA B | 13423 DUFFIELD RD | | | | MONTROSE | MI | 48457 |
| BUSH, EUGENE D | 4546 KAYNER RD | | | | GASPORT | NY | 14067-9273 |
| BUSH, EULLA M | 6801 COLONIAL DR | | | | FLINT | MI | 48505-1964 |
| BUSH, EVA R | 8413 EE HIGHWAY | | | | LIBERTY | MO | 64068-8538 |
| BUSH, EVA R | 8413 COUNTY ROAD EE | | | | LIBERTY | MO | 64068-8538 |
| BUSH, FLORENCE V | 2808 SOUTH K STREET | | | | ELWOOD | IN | 46036-3197 |
| BUSH, FLORENCE V | 2808 S K ST | | | | ELWOOD | IN | 46036-3197 |
| BUSH, FORREST D | 9992 BROOKS CARROLL RD. | | | | WAYNESVILLE | OH | 45068-8660 |
| BUSH, FRANK E | 536 EGYPT RUN RD | | | | LANDENBERG | PA | 19350-9330 |
| BUSH, FRANKLIN C | 1233 E 360 N | | | | ANDERSON | IN | 46012-9611 |
| BUSH, FRED C | 5983 S MOUNT TOM RD | | | | ROSE CITY | MI | 48654-9651 |
| BUSH, FRED C | 11310 ENGLEMAN RD | | | | WARREN | MI | 48089-1010 |
| BUSH, FREDA D | 3727 VALACAMP AVE SE | | | | WARREN | OH | 44484-3312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUSH, GALE E | 1322 E TYLER RD | | | | ITHACA | MI | 48847-9706 |
| BUSH, GARY A | 930 GREEN GATE DR | | | | LEBANON | OH | 45036 |
| BUSH, GARY A | 2614 COVE POINT RD | | | | LUSBY | MD | 20657-4620 |
| BUSH, GARY L | 2008 PATTENGILL AVE | | | | LANSING | MI | 48910-2625 |
| BUSH, GAYLA J | 1499 E LINCOLN RD | | | | SAINT LOUIS | MI | 48880-9258 |
| BUSH, GEORGE | 27640 FAIRMOUNT RD | | | | WESTOVER | MD | 21871-4107 |
| BUSH, GEORGE A | 241 SHADY GLENN RD | | | | RIDGELAND | MS | 39157 |
| BUSH, GEORGE A | 8396 STILL MEADOW DR | | | | SHREVEPORT | LA | 71129-9751 |
| BUSH, GEORGE ALBERT | 8396 STILL MEADOW DR | | | | SHREVEPORT | LA | 71129-9751 |
| BUSH, GEORGE E | 2801 S STONE RD TRLR 140 | | | | MARION | IN | 46953-4712 |
| BUSH, GERALDINE V | 1300 TERRACE ST | | | | BRIDGEVILLE | PA | 15017-2446 |
| BUSH, GLADYS M | 306 S ANNA ST | | | | MOUNT PLEASANT | MI | 48858-2806 |
| BUSH, GLENDA A | 9145 SHINANGUAG DRIVE | | | | GOODRICH | MI | 48438-9404 |
| BUSH, GLENDA A | 9145 SHINANGUANG DR | | | | GOODRICH | MI | 48438-9404 |
| BUSH, GWENDOLYN S | 223 STRUTHERS LIBERTY RD | | | | YOUNGSTOWN | OH | 44505-5009 |
| BUSH, HAROLD E | 478 HARWINTON AVE | | | | PLYMOUTH | CT | 06782-2205 |
| BUSH, HAROLD E | 23125 S 215TH ST | | | | QUEEN CREEK | AZ | 85242-6202 |
| BUSH, HAROLD K | 5205 WINDRIDGE DR | | | | INDIANAPOLIS | IN | 46226-1447 |
| BUSH, HARRIETT L | 7320 AUSTIN DR. | | | | INDIANAPOLIS | IN | 46226-1904 |
| BUSH, HARRIETT L | 7320 AUSTIN DR | | | | INDIANAPOLIS | IN | 46226-1904 |
| BUSH, HATTIE M | 912 WILDWOOD RD SW | | | | DECATUR | AL | 35601-3977 |
| BUSH, HELEN M | 1099 PINE TREE LN | | | | LAPEER | MI | 48446-9460 |
| BUSH, HENRY F | 6533 US 35 EAST | | | | WEST ALEXANDRIA | OH | 45381 |
| BUSH, HENRY L | 414 COUNTY ROAD 111 | | | | MOULTON | AL | 35650-6867 |
| BUSH, HERBERT R | 11 OPIE RD | | | | WHITE MARSH | MD | 21162-1617 |
| BUSH, HERMAN S | 80 GATH TER | | | | TONAWANDA | NY | 14150-5292 |
| BUSH, HILDA L | 7971 CHESTNUT RIDGE | | | | GASPORT | NY | 14067-9277 |
| BUSH, HOLLY A | 785 COMANCHE LN APT D | | | | TIPP CITY | OH | 45371 |
| BUSH, HOWARD M | 1137 MARSHA CT. | | | | MIAMISBURG | OH | 45342-3221 |
| BUSH, HOWARD M | 1137 MARSHA DR | | | | MIAMISBURG | OH | 45342-3222 |
| BUSH, HOWARD R | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BUSH, HOYT R | 8 REDWOOD | | | | OXFORD | MI | 48371-6171 |
| BUSH, HOYTE R | 45380 DIAMOND POND DR | | | | MACOMB | MI | 48044-3550 |
| BUSH, HULON H | 310 ALMAN CEMETERY RD | | | | PARIS | TN | 38242-7979 |
| BUSH, INCORPORATED | BARBARA BUSH-BARRETT | 2581 HICKORY BLVD SE | | | LENOIR | NC | 28645-8937 |
| BUSH, IONE J | 5205 WINDRIDGE DR | | | | INDIANAPOLIS | IN | 46226-1447 |
| BUSH, IVORY | 225 HARALSON RD | | | | FOREST | MS | 39074-8353 |
| BUSH, J | 163 SARATOGA DR | | | | JOHNSTON | OH | 43031 |
| BUSH, J S | PO BOX 210 | | | | BURNS FLAT | OK | 73624-0210 |
| BUSH, JACK A | 6287 STUMPH ROAD APT# 4C | | | | PARMA HEIGHTS | OH | 44130 |
| BUSH, JACK A | 11289 WESTBOROUGH RD | | | | CLEVELAND | OH | 44130-3018 |
| BUSH, JACQUELYN | 13148 SAN FELIPE ST | | | | LA MIRADA | CA | 90638-3450 |
| BUSH, JAMES A | 7588 NORTON RD | | | | ELBA | NY | 14058 |
| BUSH, JAMES E | 75 ANN RD. | | | | GRAYSON | KY | 41143-1143 |
| BUSH, JAMES E | 7057 BOSTWICK RD | | | | SHREVEPORT | LA | 71107-8947 |
| BUSH, JAMES E | 75 ANN RD | | | | GRAYSON | KY | 41143-6725 |
| BUSH, JAMES EDWARD | 7057 BOSTWICK RD | | | | SHREVEPORT | LA | 71107-8947 |
| BUSH, JAMES G | 4111 ADAMS MILL ROAD | | | | CADIZ | KY | 42211-9696 |
| BUSH, JAMES K | 1229 ROGERS CT SW | | | | OLYMPIA | WA | 98502-5810 |
| BUSH, JAMES L | 14175 EUREKA RD | | | | COLUMBIANA | OH | 44408-9784 |
| BUSH, JAMES L | 5276 SPRINGBORO RD | | | | LEBANON | OH | 45036-9009 |
| BUSH, JAMES T | 32710 LYNDON ST | | | | LIVONIA | MI | 48154-4104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUSH, JAMES T | 1041 TUSKEGEE ST | | | | GRAND PRAIRIE | TX | 75051-2637 |
| BUSH, JANE L | 1902 BRIARWOOD ST | | | | DUNEDIN | FL | 34698-2932 |
| BUSH, JANNELL | 705 INVERNESS ST | | | | EATON RAPIDS | MI | 48827-1668 |
| BUSH, JEANETTE | 3806 WALTON DR | | | | LANSING | MI | 48910-4365 |
| BUSH, JENNIFER H | 5025 ATLANTA ST | | | | ANDERSON | IN | 46013-2871 |
| BUSH, JEREMY | SHERLUND SCOTT | 80 OTTAWA AVE NW STE 301 | | | GRAND RAPIDS | MI | 49503-2648 |
| BUSH, JERLEAN | 241 SHADY GLENN RD | | | | RIDGELAND | MS | 39157-9157 |
| BUSH, JERRY | 3404 AUCKERMAN CREEK RD | | | | CAMDEN | OH | 45311-5311 |
| BUSH, JERRY | 3404 AUKERMAN CREEK RD | | | | CAMDEN | OH | 45311-9722 |
| BUSH, JERRY C | PO BOX 563 | | | | DAYTON | OH | 45404-0563 |
| BUSH, JERRY L | PO BOX 102 | | | | ALVORDTON | OH | 43501-0102 |
| BUSH, JERRY T | 4087 W TRIPP RD | | | | JANESVILLE | WI | 53548-8594 |
| BUSH, JEWELENE | 26485 WILLOW CV | | | | WOODHAVEN | MI | 48183-4423 |
| BUSH, JEWELENE | 26485 WILLOW COVE | | | | WOODHAVEN | MI | 48183-4423 |
| BUSH, JIMMIE D | 9468 CHAMBERLAIN ST | | | | ROMULUS | MI | 48174-1536 |
| BUSH, JIMMY C | 39 1/2 WALDO ST | | | | PONTIAC | MI | 48341-1226 |
| BUSH, JOE W | 4615 MANCHESTER RD | | | | MIDDLETOWN | OH | 45042-3817 |
| BUSH, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BUSH, JOHN A | 2190 HOLLAND CIRCLE | | | | TRAVERSE CITY | MI | 49684 |
| BUSH, JOHN D | 1274 E 8TH ST | | | | BEAUMONT | CA | 92223-2410 |
| BUSH, JOHN F | 3659 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5669 |
| BUSH, JOHN H | 1030 EUGENE ST | | | | INDIANAPOLIS | IN | 46208-4931 |
| BUSH, JOHN R | 775 PRAIRIE CREEK RD | | | | IONIA | MI | 48846-8717 |
| BUSH, JOHN T | 909 PARKVIEW DR | | | | MILTON | WI | 53563-1718 |
| BUSH, JOHNNIE C | 615 COOLIDGE AVE | | | | COLUMBUS | GA | 31906-3715 |
| BUSH, JOHNNY L | 17300 HOOVER ST | | | | DETROIT | MI | 48205-3114 |
| BUSH, JOHNNY M | 412 JORDAN RD | | | | PONTIAC | MI | 48342 |
| BUSH, JOHNNY M | 24665 THORNDYKE ST | | | | SOUTHFIELD | MI | 48033-2925 |
| BUSH, JONATHAN L | 175 STONECREST DR | | | | BELLEVILLE | MI | 48111-9732 |
| BUSH, JONATHAN LEE | 175 STONECREST DR | | | | BELLEVILLE | MI | 48111-9732 |
| BUSH, JOSEPH M | PO BOX 41974 | | | | FREDERICKSBRG | VA | 22404-1974 |
| BUSH, JOSEPHINE | 1401 GRANGER RD | | | | ORTONVILLE | MI | 48462-9149 |
| BUSH, JOSEPHINE P | 18081 FOX GLEN DR | | | | RIVERVIEW | MI | 48193-8130 |
| BUSH, JOYCE | 19796 WOODMONT ST | | | | HARPER WOODS | MI | 48225-1865 |
| BUSH, JOYCE D | 1735 COIT AVE NE | | | | GRAND RAPIDS | MI | 49505-4759 |
| BUSH, JOYCE M | 1152 DEERBROOK TRL | | | | GREENWOOD | IN | 45142-5567 |
| BUSH, JUDITH A | 1802 GATTON ROCK RD | | | | BELLVILLE | OH | 44813-9106 |
| BUSH, JUDY | 93 N MAPLE ST | | | | GERMANTOWN | OH | 45327 |
| BUSH, JUNE H. | 4095 BATES ROAD | | | | MEDINA | NY | 14103-9706 |
| BUSH, JUNE H. | 4095 BATES RD | | | | MEDINA | NY | 14103-9706 |
| BUSH, KARA ANN | 1176 TAMARACK LN | | | | OAKLAND | MI | 48363-1250 |
| BUSH, KAREN K | 2378 CLYDE ST | | | | POLAND | OH | 44514-1714 |
| BUSH, KATHERINE M | 5598 JOSLIN LAKE DR | | | | GREGORY | MI | 48137-9737 |
| BUSH, KATHIE J | 424 KAREN DR | | | | PITTSBORO | IN | 46167-8969 |
| BUSH, KATHLEEN | PO BOX 125 | | | | LEBEAU | LA | 71345-0125 |
| BUSH, KATHLEEN A | PO BOX 125 | | | | LEBEAU | LA | 71345-0125 |
| BUSH, KATHLEEN A | 133 DEL RAY DR | | | | MAYSVILLE | GA | 30558-5644 |
| BUSH, KATHY J | 15450 16TH AVE | | | | MARNE | MI | 49435-8732 |
| BUSH, KATHY J. | 15450 16TH AVE | | | | MARNE | MI | 49435-8732 |
| BUSH, KATIE | 20175 LUMPKIN | | | | DETROIT | MI | 48234-1307 |
| BUSH, KATIE | 20175 LUMPKIN ST | | | | DETROIT | MI | 48234-1307 |
| BUSH, KATIE W. | 1125 MAPLEASH AVENUE | | | | COLUMBIA | TN | 38401-6329 |
| BUSH, KEITH A | 773 E DOROTHY LN | | | | KETTERING | OH | 45419-1959 |
| BUSH, KELLI L | 4430 HOWLAND RD | | | | ALMONT | MI | 48003-8229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUSH, KENNETH A | 36423 BERNARD DR | | | | RICHMOND | MI | 48062 |
| BUSH, KENNETH G | 18081 FOX GLEN DR | | | | RIVERVIEW | MI | 48193-8130 |
| BUSH, KENNETH L | 171 MILL ST | | | | ORTONVILLE | MI | 48462-8606 |
| BUSH, KENNETH R | 530 LUCERNE AVE | | | | BOGALUSA | LA | 70427 |
| BUSH, KERRY L | 3707 WINTER ST | | | | FORT WAYNE | IN | 46806-3642 |
| BUSH, KERRY L | 1235 ELM ST | | | | FORT WAYNE | IN | 46808-3317 |
| BUSH, KEVIN L | 18 DAVISON ST | | | | OXFORD | MI | 48371-4623 |
| BUSH, LANE B | 9521 HEDDY DR | | | | FLUSHING | MI | 48433-1088 |
| BUSH, LANE BARTON | 9521 HEDDY DR | | | | FLUSHING | MI | 48433-1088 |
| BUSH, LARRY G | 56702 SAVAGE RD | | | | MARCELLUS | MI | 49067-9520 |
| BUSH, LARRY J | 15717 RINGDOVE CT | | | | ROANOKE | TX | 76262-3391 |
| BUSH, LAURENCE E | 6144 LERNER WAY | | | | LANSING | MI | 48911-6001 |
| BUSH, LAURINE M | 408 DECALB ST | | | | REED CITY | MI | 49677-1218 |
| BUSH, LEDREW G | 2032 HURSTVIEW DR | | | | HURST | TX | 76054-2929 |
| BUSH, LEE C | 49906 254TH ST W | | | | LANCASTER | CA | 93536-9714 |
| BUSH, LELAND J | 8708 ARBUTUS | | | | FARWELL | MI | 48622-8720 |
| BUSH, LEO | 1380 - 140TH AVE RTE #1 | | | | WAYLAND | MI | 49348 |
| BUSH, LEON | 1132 BANKS CHAPEL RD | P.O. BOX 272 | | | WOODSTOCK | AL | 35188-4005 |
| BUSH, LEON W | 6825 OLD DIXIE HWY | | | | ELLSWORTH | MI | 49729-9648 |
| BUSH, LESTER J | 1347 S CHATHAM ST | | | | JANESVILLE | WI | 53546-5504 |
| BUSH, LILLIAN | 6607 WALTHER AVE | | | | BALTIMORE | MD | 21206 |
| BUSH, LINDA H | 906 ACCENT PARK DRIVE | | | | DAYTON | OH | 45427-5427 |
| BUSH, LINDA L | 811 KENSINGTON BLVD | | | | FORT WAYNE | IN | 46805-5309 |
| BUSH, LINDA LEE | 811 KENSINGTON BLVD | | | | FORT WAYNE | IN | 46805-5309 |
| BUSH, LINDA M | 1626 W 11TH ST | | | | ANDERSON | IN | 46016-2815 |
| BUSH, LINDA MCCLENDON | 1626 W 11TH ST | | | | ANDERSON | IN | 46016-2815 |
| BUSH, LINDA S | 31231 COUNTRY RIDGE CIR | | | | FARMINGTON HILLS | MI | 48331-1123 |
| BUSH, LOIS VIOLA | 5946 HOOVER ROAD | | | | SANBORN | NY | 14132-9215 |
| BUSH, LOIS VIOLA | 5946 HOOVER RD | | | | SANBORN | NY | 14132-9215 |
| BUSH, LONNIE H | 187 HOLLINGSWORTH CIR | | | | CAMDEN | TN | 38320-5510 |
| BUSH, LORRAINE M | 6057 ARCHER ST NE | | | | ROCKFORD | MI | 49341-9225 |
| BUSH, LOUISE M | 8225 FARRAND ROAD | | | | MONTROSE | MI | 48457-9725 |
| BUSH, LUTHER PRESTON | ANDERSON N CALHOUN JR | 340 EISENHOWER DRIVE - BLDG 300 - SUITE B - P O BOX 13823 | | | SAVANNAH | GA | 31416 |
| BUSH, LYLE J | 336 COMSTOCK BLVD NE | | | | GRAND RAPIDS | MI | 49505-4006 |
| BUSH, MAE F | 53 BANKS DR | | | | DANIELSVILLE | GA | 30633-2157 |
| BUSH, MAGDALENE T | 5742 SUMERS GRARIS ROAD | | | | CAMDEN | OH | 45311 |
| BUSH, MARILYN E | 8871 MORRISON AVE | | | | PLYMOUTH | MI | 48170-4180 |
| BUSH, MARILYN E. | 280 CLARK DRIVE | APT E39 | | | CIRCLEVILLE | OH | 43113-1491 |
| BUSH, MARILYN E. | 280 CLARK DR APT E39 | | | | CIRCLEVILLE | OH | 43113-1491 |
| BUSH, MARJORIE W | 2711 HEATHER LN NW | | | | WARREN | OH | 44485-1239 |
| BUSH, MARK A | 8360 ROLLER RD | | | | SALEM | OH | 44460-9241 |
| BUSH, MAROON M | 19280 ADDISON DR | | | | SOUTHFIELD | MI | 48075-2419 |
| BUSH, MARY E | 2702 SINCLAIR STREET | | | | WATERFORD | MI | 48328 |
| BUSH, MARY K | 512 PARKSIDE PL | | | | YOUNGSTOWN | NY | 14174-1232 |
| BUSH, MARY K | 18 SUNSET RIDGE CIR | | | | POMONA | CA | 91766-4940 |
| BUSH, MARY L | 1408 ELIAS ST | | | | WESTLAND | MI | 48186-4919 |
| BUSH, MARY L | 1408 ELIAS | | | | WESTLAND | MI | 48186-4919 |
| BUSH, MATTHEW D | 690 SANDSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1642 |
| BUSH, MATTIE M | 15410 LAUDER ST | | | | DETROIT | MI | 48227-2629 |
| BUSH, MAXINE J | 60 PIKE PL | | | | PLAINFIELD | IN | 46168-1540 |
| BUSH, MAXINE J | 60 PIKE PLACE | | | | PLAINFIELD | IN | 46168-1540 |
| BUSH, MAYFRED T | 869 COUNTY RTE 84 | | | | MALLORY | NY | 13103-3325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUSH, MAYFRED T | 869 COUNTY ROUTE 84 | | | | MALLORY | NY | 13103-3325 |
| BUSH, MELINDA | 4437 COLUMBUS ST | | | | WAYNE | MI | 48184-2146 |
| BUSH, MELVIN | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BUSH, MICHAEL | 4414 CLOVERLAWN DR | | | | FLINT | MI | 48504-2056 |
| BUSH, MICHAEL A | 433 BLUE JAY DR | | | | VANDALIA | OH | 45377-2607 |
| BUSH, MICHAEL E | 103 GINGER PL | | | | RUIDOSO | NM | 88345-9447 |
| BUSH, MICHAEL J | 107 JEWELL AVE | | | | SMYRNA | TN | 37167-4170 |
| BUSH, MICHAEL K | 5797 CREEK RD | | | | ANDOVER | OH | 44003-9749 |
| BUSH, MICHAEL T | 11300 EVERGREEN TRL | | | | EATON RAPIDS | MI | 48827-8209 |
| BUSH, MICHAEL THOMAS | 11300 EVERGREEN TRL | | | | EATON RAPIDS | MI | 48827-8209 |
| BUSH, MICHAEL W | 7574 MESTER RD | | | | CHELSEA | MI | 48118-9519 |
| BUSH, MICHAEL W | 9549 RIDGEMOOR AVE | | | | CINCINNATI | OH | 45231-2249 |
| BUSH, MICHELLE R | 4718 PRESCOTT AVE | | | | DAYTON | OH | 45406-2442 |
| BUSH, MICHELLE RENE' | 4718 PRESCOTT AVE | | | | DAYTON | OH | 45406-2442 |
| BUSH, MILTON A | 2942 OXFORD REILY RD | | | | OXFORD | OH | 45056-9253 |
| BUSH, MILTON D | 17331 FERRY RD | | | | ATHENS | AL | 35611-7015 |
| BUSH, NANCY A | 2012 KENT ST | | | | FLINT | MI | 48503-4371 |
| BUSH, NANCY M | 3195 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4227 |
| BUSH, NICOLE E | APT 403 | 445 MONUMENT ROAD | | | JACKSONVILLE | FL | 32225-6450 |
| BUSH, NORMA A | 32710 LEONA ST | | | | GARDEN CITY | MI | 48135-1286 |
| BUSH, NORMAN H | 1719 RADCLIFF | | | | DAYTON | OH | 45406-5406 |
| BUSH, NORMAN H | 1719 RADCLIFF RD | | | | DAYTON | OH | 45406-4920 |
| BUSH, NORMAN HOWARD | 1719 RADCLIFF RD | | | | DAYTON | OH | 45406-4920 |
| BUSH, OCIE | 4611 SOUTHEAST ELLSWORTH CIR | | | | LAWTON | OK | 73501-8335 |
| BUSH, OMA D | 2707 N CONWAY AVE UNIT 522 | | | | MISSION | TX | 78574-2135 |
| BUSH, OMA D | 2707 NORTH CONWAY #522 | | | | MISSION | TX | 78574-2135 |
| BUSH, ORIA G | 5424 CAROLWOOD DR | | | | JACKSON | MS | 39211-4205 |
| BUSH, ORVILLE M | 247 WYLIE ST | | | | SAGINAW | MI | 48602-3053 |
| BUSH, OTHO H | 715 ROLLING ROAD DR | | | | FRANKLIN | KY | 42134-2448 |
| BUSH, PATRICIA F | 4950 RISHER ROAD | | | | LEAVITTSBURG | OH | 44430-9728 |
| BUSH, PATRICIA F | 4950 RISHER RD | | | | LEAVITTSBURG | OH | 44430-9728 |
| BUSH, PATRICIA K | 24 GROVELAND RD | APT F3 | | | GENESEO | NY | 14454 |
| BUSH, PATRICIA K | 24 GROVELAND RD APT 3F | | | | GENESEO | NY | 14454-1328 |
| BUSH, PATRICK C | 1313 BARNES DR | | | | ARLINGTON | TX | 76013-1726 |
| BUSH, PAULINE M | 11413 CHARRED OAK DR | | | | AUSTIN | TX | 78759-4503 |
| BUSH, PEGGY A | 433 BLUE JAY DR | | | | VANDALIA | OH | 45377-2607 |
| BUSH, PERCY J | 320 W WASHINGTON ST | | | | BRISTOL | CT | 06010-5369 |
| BUSH, PHILIP A | 2611 CHAMBRAY LN | | | | MANSFIELD | TX | 76063-5841 |
| BUSH, QUEENE E | 12625 PHILLIPS ST | | | | E CLEVELAND | OH | 44112-4108 |
| BUSH, RANDALL B | 15354 GREENLAWN ST | | | | DETROIT | MI | 48238-1834 |
| BUSH, RAYMOND G | PO BOX 297 | | | | NEWPORT | IN | 47966-0297 |
| BUSH, RAYMOND J | 5386 W POLK RD | | | | ALMA | MI | 48801-8800 |
| BUSH, RAYMOND L | 8040 FAIRHILL DR NE | | | | WARREN | OH | 44484-1910 |
| BUSH, RAYMOND T | 1648 SHAGBARK DR | | | | ROCHESTER HILLS | MI | 48309-1823 |
| BUSH, RICARDO H | 247 GLENHAVEN DR | | | | BUFFALO | NY | 14228 |
| BUSH, RICHARD A | 8610 STATE RD | | | | MILLINGTON | MI | 48746-9447 |
| BUSH, RICHARD A | 667 W SCHAFER RD | | | | HOWELL | MI | 48843-8951 |
| BUSH, RICHARD ARTHUR | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BUSH, RICHARD E | 15399 N COUNTY LINE RD | | | | HOWARD CITY | MI | 49329-9585 |
| BUSH, RICHARD J | 405 10TH AVENUE | | | | VERO BEACH | FL | 32962-2962 |
| BUSH, RICHARD J | 896 DART RD | | | | MASON | MI | 48854-9355 |
| BUSH, RICHARD J | 405 10TH AVE | | | | VERO BEACH | FL | 32962-1532 |
| BUSH, RICHARD L | 115 1/2S OAK STREET | | | | DURAND | MI | 48429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUSH, RICHARD P | 6048 VALENCIA BOULEVARD | | | | LANSING | MI | 48911-4709 |
| BUSH, RITA W | 187 HOLLINGSWORTH CIRCLE | | | | CAMDEN | TN | 38320-8320 |
| BUSH, ROBERT D | 811 N ORTONVILLE RD | | | | ORTONVILLE | MI | 48462-8599 |
| BUSH, ROBERT D | PO BOX 212 | | | | DAVISON | MI | 48423-0212 |
| BUSH, ROBERT E | 5635 STUDEBAKER RD | | | | TIPP CITY | OH | 45371-9705 |
| BUSH, ROBERT F | 6020 CHESAPEAKE DR | | | | LANSING | MI | 48911-5013 |
| BUSH, ROBERT G | 8101 HIGH CORNER RD | | | | BROOKSVILLE | FL | 34602-7491 |
| BUSH, ROBERT J | 3869 ORMESBY PL | | | | LEXINGTON | KY | 40515-5720 |
| BUSH, ROBERT JOSEPH | 3869 ORMESBY PLACE | | | | LEXINGTON | KY | 40515-5720 |
| BUSH, ROBERT L | 15354 GREENLAWN ST | | | | DETROIT | MI | 48238-1834 |
| BUSH, ROBERT L | 640 FORSHALLEE RD | | | | THOMASVILLE | GA | 31792-0462 |
| BUSH, ROBERT L | 6477 WOODLEA DR | | | | KALAMAZOO | MI | 49048-6139 |
| BUSH, ROBIN D | 6320 W FARRAND RD | | | | CLIO | MI | 48420-8242 |
| BUSH, ROGER I | 17902 ROAD 115 | | | | CECIL | OH | 45821-9441 |
| BUSH, ROLONDA G | 2413 CORNWALL DR | | | | XENIA | OH | 45385-4715 |
| BUSH, RONALD | 8226 36TH ST SE | | | | ADA | MI | 49301-9343 |
| BUSH, RONALD E | 6218 WOODMOOR DR | | | | BURTON | MI | 48509-1649 |
| BUSH, RONALD L | 1147 ARMS ST APT 15 | | | | MARSHALL | MI | 49068-2114 |
| BUSH, RONALD S | PO BOX 661 | | | | SHELBYVILLE | IN | 46176-0661 |
| BUSH, RONALD W | 7911 DUDLEY ST | | | | VANDERBILT | MI | 49795-9798 |
| BUSH, RONALD W | 15 HASKINS LN S | | | | HILTON | NY | 14468-8912 |
| BUSH, ROSE L | 8400 SAINT CYRIL ST | | | | DETROIT | MI | 48213-2385 |
| BUSH, ROSEMARIE C | 12006 CARPENTER RD | | | | FLUSHING | MI | 48433-9721 |
| BUSH, ROSEMARY | 6218 WOODMOOR DR | | | | BURTON | MI | 48509 |
| BUSH, ROSEMARY A | 6639 BANYON COURT BOX 7 | | | | ZEPHYRHILLS | FL | 33542 |
| BUSH, ROSETTA | 486 DITMAR AVE | | | | PONTIAC | MI | 48341-2618 |
| BUSH, ROY D | 4605 FREDERICK PIKE APT A | | | | DAYTON | OH | 45414-3938 |
| BUSH, RUBY | 2662 LESLIE | | | | DETROIT | MI | 48238-3416 |
| BUSH, RUBY | 2662 LESLIE ST | | | | DETROIT | MI | 48238-3416 |
| BUSH, RUBY | 187 HOLLINGSWORTH CIR | | | | CAMDEN | TN | 38320-5510 |
| BUSH, RUBY B | 3015 DELLWOOD DR | | | | KOKOMO | IN | 46902-3771 |
| BUSH, RUSSELL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUSH, RUTH | APT 332 | 27400 CHARDON ROAD | | | WILOUGHBY HLS | OH | 44092-2768 |
| BUSH, RUTH | 27400 CHARDON RD | APT 332 | | | WICKLIFFE | OH | 44092-2768 |
| BUSH, RUTH E | 1339 SUNSET ST | | | | TRAINER | PA | 19061-5328 |
| BUSH, RUTHANN B | 3401 CRANE AVE | | | | HUNTINGTON | WV | 25705-1717 |
| BUSH, SAM | 2376 JEFFERSON ST | | | | GARY | IN | 46407-3044 |
| BUSH, SAMUEL D | 550 WINFIELD DR | APT C9 | | | BOWLING GREEN | KY | 42103-1485 |
| BUSH, SAMUEL T | 95 FRANKLIN ST RM 1304 | | | | BUFFALO | NY | 14202-3914 |
| BUSH, SCOTT L | 1487 140TH AVE | | | | WAYLAND | MI | 49348-9556 |
| BUSH, SENATE C | 3544 S MERRIMAN RD | | | | WAYNE | MI | 48184-1990 |
| BUSH, SHARON A | PO BOX 72 | | | | GASPORT | NY | 14067-0072 |
| BUSH, SHARON J | 7628 GLASGOW RD | | | | SMITHS GROVE | KY | 42171-9101 |
| BUSH, SHARON J. | 7628 GLASGOW RD | | | | SMITHS GROVE | KY | 42171-9101 |
| BUSH, SHARON M | 2287 S CENTER RD APT 303 | | | | BURTON | MI | 48519-1137 |
| BUSH, SHEILA | | | | | | | |
| BUSH, SHIRLEY | 6533 US 35 EAST | | | | WEST ALEXANDRIA | OH | 45381-9550 |
| BUSH, STACEY | 5635 STUDEBAKER RD | | | | TIPP CITY | OH | 45371-9705 |
| BUSH, STANLEY G | 2100 WARRINGTON RD | | | | ROCHESTER HILLS | MI | 48307-3770 |
| BUSH, STEVEN A | 1951 WILLOW BAY DR | | | | DEFIANCE | OH | 43512-3712 |
| BUSH, STEWART W | 6653 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9212 |
| BUSH, STUART W | 228 PURITAN ROAD | | | | TONAWANDA | NY | 14150-8557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUSH, SUSAN E | 29020 RIVERBANK ST | | | | HARRISON TOWNSHIP | MI | 48045-1631 |
| BUSH, SUSAN G | 930 GREENGATE DR | | | | LEBANON | OH | 45036 |
| BUSH, SUSAN L | 218 SUNNYBROOKE DR | P.O. BOX 302 | | | VERNON | MI | 48476-9100 |
| BUSH, TAMMY A | 337 ALBERT RD | | | | BROOKVILLE | OH | 45309-9247 |
| BUSH, TERRY A | 2344 ROSETTA DR | | | | EATON | OH | 45320-9703 |
| BUSH, TERRY D | 9145 SHINANGUAG DR | | | | GOODRICH | MI | 48438-9404 |
| BUSH, TERRY L | 4197 BUENA VISTA DR | | | | GREENBUSH | MI | 48738-9615 |
| BUSH, THERESA L | 210 FINLAND DRIVE | | | | EATON | OH | 45320-2706 |
| BUSH, THOMAS A | | | | | | | |
| BUSH, THOMAS C | 1690 HARTSVILLE TRL | | | | THE VILLAGES | FL | 32162-2271 |
| BUSH, THOMAS H | 1303 N M 52 | | | | OWOSSO | MI | 48867-1232 |
| BUSH, THOMAS J | 7330 RIVER PINES TRL | | | | BRIGHTON | MI | 48116-6215 |
| BUSH, THOMAS L | 1116 GEORGE ST | | | | LANSING | MI | 48910-1231 |
| BUSH, TINA | GORBERG DAVID J | 1301 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| BUSH, TONY | 4232 TARENTUM DR | | | | FLORISSANT | MO | 63033-6831 |
| BUSH, TRACY L | 5823 MAHONING AVE NW | | | | WARREN | OH | 44483-1141 |
| BUSH, TYLER | 4332 CHELTEN AVE | | | | KALAMAZOO | MI | 49006-2767 |
| BUSH, TYLER | 11033 NORSCOT ST | | | | SCOTTS | MI | 49088 |
| BUSH, VAN J | 2434 MANOR RD | | | | AU GRES | MI | 48703-9416 |
| BUSH, VENA B | 5821 TROY VILLA BLVD | | | | DAYTON | OH | 45424-2649 |
| BUSH, VERLIN W | 4980 CASTLE RD | | | | OTTER LAKE | MI | 48464-9632 |
| BUSH, VERNON R | 1024 N CREYTS RD | | | | LANSING | MI | 48917-9719 |
| BUSH, VICKIE | 13612 ROACHTON RD | | | | PERRYSBURG | OH | 43551-1155 |
| BUSH, VILDER W | 4365 ARDONNA LN | | | | BEAVERCREEK | OH | 45432-1853 |
| BUSH, VIRGINIA | 521 KETCHAM ST | | | | DAYTON | OH | 45431-2125 |
| BUSH, VIRGINIA R | 6117 WESTFORD RD | | | | HARTSTOWN | PA | 16131-2427 |
| BUSH, WALLACE E | 509 BUTTERNUT ST | | | | SAINT LOUIS | MI | 48880-1960 |
| BUSH, WALTER L | 11301 EVERGREEN TRAIL | | | | EATON RAPIDS | MI | 48827-8209 |
| BUSH, WALTER T | 11301 EVERGREEN TRL | | | | EATON RAPIDS | MI | 48827-8209 |
| BUSH, WAYNE E | | | | | | | |
| BUSH, WESLEY H | 5495 WESTCHESTER DR | | | | FLINT | MI | 48532-4054 |
| BUSH, WESLEY H | 2924 BRANCH RD | | | | FLINT | MI | 48506-2923 |
| BUSH, WILBUR R | 120 SAULSBURY ST | | | | DEWEY BEACH | DE | 19971-3314 |
| BUSH, WILFRED J | 1120 ROYALCREST DR | | | | FLINT | MI | 48532-3244 |
| BUSH, WILLIAM E | PO BOX 823 | | | | STOCKBRIDGE | MI | 49285-0823 |
| BUSH, WILLIAM G | 704 PLEASANT ST | | | | JERSEYVILLE | IL | 62052-1158 |
| BUSH, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUSH, WILLIE D | 12905 HOY AVE | | | | CLEVELAND | OH | 44105-6344 |
| BUSH, WILLIE J | 1207 IDYLWOOD RD | | | | BALTIMORE | MD | 21208-3616 |
| BUSH- MCLAUGHLIN, MARGUERITE | 1911 REGINA WAY | | | | GRANTS PASS | OR | 97527-5758 |
| BUSH-HOWISON LP | ATTN MARY JANE SCHULTZ | 23360 NORTH BLUFF ST | | | FULTON | MO | 65251 |
| BUSH-WHITE, JODY L | 1516 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-6038 |
| BUSHA KEVIN | 4616 SALEM DR | | | | VESTAL | NY | 13850-3853 |
| BUSHA, ANNIE R | 422 EAST HWY | | | | BOAZ | AL | 35957-6427 |
| BUSHA, CLIFFORD L | 6655 JACKSON RD UNIT 804 | SCIO FARMS ESTATE | | | ANN ARBOR | MI | 48103-9686 |
| BUSHA, DENNIS W | 1405 MUNSON ST | | | | BURTON | MI | 48509-1835 |
| BUSHA, GARY L | PO BOX 39 | | | | BRIDGEWATER | MI | 48115-0039 |
| BUSHA, HOYT E | 422 EAST HWY | | | | BOAZ | AL | 35957-6427 |
| BUSHA, JACK E | 14750 LAKESIDE CIR APT 123 | | | | STERLING HEIGHTS | MI | 48313-1377 |
| BUSHA, JEAN W. | 743 BOUNDLINE ROAD | | | | WOLCOTT | CT | 06716-1541 |
| BUSHA, JEAN W. | 743 BOUND LINE RD | | | | WOLCOTT | CT | 06716-1541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUSHA, MARGARET V | 645 GRANGER HILLS DRIVE | | | | ORTONVILLE | MI | 48462-9264 |
| BUSHA, MICHAEL E | 412 ROYAL AVE | | | | ROYAL OAK | MI | 48073-2555 |
| BUSHA, RAYFORD C | 3839 DAVISON RD | | | | LAPEER | MI | 48446-2806 |
| BUSHA, TERRY L | 645 GRANGER HILLS DR | | | | ORTONVILLE | MI | 48462-9264 |
| BUSHARD, LARRY A | 2026 SCENIC DR | | | | MUSKEGON | MI | 49445 |
| BUSHART, JOHN W | 711 REYNOLDS DR | | | | WATERFORD | MI | 48328-2037 |
| BUSHART, KENNETH L | 13679 WINDMOOR DR | | | | SOUTH LYON | MI | 48178-8146 |
| BUSHART, KENNETH LEE | 13679 WINDMOOR DR | | | | SOUTH LYON | MI | 48178-8146 |
| BUSHART, O S | 1936 SWARANNE | | | | W BLOOMFIELD | MI | 48324-1054 |
| BUSHAW, ALLEN J | 6100 E 700 S | | | | COLUMBIA CITY | IN | 46725-9258 |
| BUSHAW, JOHN J | 27915 MANHATTAN ST | | | | SAINT CLAIR SHORES | MI | 48081-3516 |
| BUSHAW, KERRY S | 6100 E 700 S | | | | COLUMBIA CITY | IN | 46725-9258 |
| BUSHAW, KERRY SUE | 6100 E 700 S | | | | COLUMBIA CITY | IN | 46725-9258 |
| BUSHAY, ROBERT L | 4055 STONEY CREEK DR | | | | FORT GRATIOT | MI | 48059-3741 |
| BUSHEE, BONNEY M | 5935 76TH ST SE | | | | CALEDONIA | MI | 49316-8207 |
| BUSHEE, GARY S | 5800 ROSEWOOD DR | | | | BOARDMAN | OH | 44512-3978 |
| BUSHEK, GEORGE | 43 REGGIE DR | | | | WAPPINGERS FL | NY | 12590-4228 |
| BUSHEL KAYE BROOKS PA | 309 ALLEGHENY AVENUE | | | | TOWSON | MD | 21204-4258 |
| BUSHELL COLLEEN | 402 S ADAMS ST | | | | PHILO | IL | 61864-9615 |
| BUSHELL, GEORGE | 19 WHEELER DRIVE | | | | CORTLANDT MNR | NY | 10567-1048 |
| BUSHELL, ROSE | 12 BRUCE ST | | | | WALTON | NY | 13856 |
| BUSHELL, WALTER L | 253 BONDALE AVE | | | | PONTIAC | MI | 48341-2721 |
| BUSHELLE, JAMES M | 4042 SARATOGA DR | | | | JANESVILLE | WI | 53546-1439 |
| BUSHEN, VERDA J | 2183 S STONE RD | | | | FREMONT | MI | 49412-7752 |
| BUSHEN, VERDA J | 2183 SOUTH STONE RD | | | | FREMONT | MI | 49412-7752 |
| BUSHER, ELMER E | PO BOX 345 | | | | OKLAHOMA CITY | OK | 73101-0345 |
| BUSHER, MICHAEL H | 1429 CRESTWOOD DR | | | | LOUISVILLE | TN | 37777 |
| BUSHEY GLASS SERVICE INC | 217 S FRANKLIN | | | | SAGINAW | MI | 48605 |
| BUSHEY PATRICIA | BUSHEY, PATRICIA | 3085 WEST 10TH DRIVE | | | GRAND MARSH | WI | 53936-9549 |
| BUSHEY, ANNETTE | 40550 COLONY | | | | STERLING HEIGHTS | MI | 48313-3808 |
| BUSHEY, ANNETTE | 40550 COLONY DR | | | | STERLING HEIGHTS | MI | 48313-3808 |
| BUSHEY, CLARENCE A | 303 WEST AVE | | | | NEWARK | NY | 14513-1443 |
| BUSHEY, DANIEL | 15148 RICHMOND RD | | | | COLUMBIA | TN | 38401-7362 |
| BUSHEY, DANIEL | 2579 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6182 |
| BUSHEY, FLOYD W | PO BOX 10785 | | | | FORT SMITH | AR | 72917 |
| BUSHEY, GEORGE Z | 1057 FERNWOOD DR | | | | LOCKPORT | NY | 14094-7113 |
| BUSHEY, GERALD H | 15345 W CAMINO ESTRELLA DR | | | | SURPRISE | AZ | 85374 |
| BUSHEY, GUY P | 3 BISHOPGATE DR | | | | ROCHESTER | NY | 14624-4301 |
| BUSHEY, LINDA S | 839 WOODBIND AVE LOWER | | | | ROCHESTER | NY | 14619-2328 |
| BUSHEY, PATRICIA | 3085 WEST 10TH DRIVE | | | | GRAND MARSH | WI | 53936-9549 |
| BUSHEY, PATRICIA | 3085 W 10TH DR | | | | GRAND MARSH | WI | 53936-9549 |
| BUSHEY, ROY J | 2378 E SWEDE RD | | | | SPRUCE | MI | 48762-9717 |
| BUSHEY, RUTH | 363 DEARBORN ST | | | | BUFFALO | NY | 14207-2512 |
| BUSHEY, SALLY L | 2725 WILDS RD | | | | OSSINEKE | MI | 49766-9751 |
| BUSHI, ELEANOR V | 3268 WEST 33RD ST | | | | CLEVELAND | OH | 44109-1561 |
| BUSHI, ELEANOR V | 3268 W 33RD ST | | | | CLEVELAND | OH | 44109-1561 |
| BUSHI, MICHAEL | 3268 W 33RD ST | | | | CLEVELAND | OH | 44109-1561 |
| BUSHI, PAUL | 8197 BRIARWOOD DR | | | | BROADVIEW HTS | OH | 44147-1010 |
| BUSHIE, THEODORE | 74 SLEEPY DUTCHMAN LN | | | | ACRA | NY | 12405-1418 |
| BUSHKO, MARY | 141 WELLS STREET | | | | NANTICOKE | PA | 18634-4317 |
| BUSHKO, MARY | 141 WELLES ST | | | | NANTICOKE | PA | 18634-4317 |
| BUSHMAN EQUIPMENT INC | PO BOX 309 | | | | BUTLER | WI | 53007-0309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUSHMAN ORAN (661922) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BUSHMAN, CINDY K | 1771 N LAPEER RD | | | | LAPEER | MI | 48446-7501 |
| BUSHMAN, CLAYTON F | 18086 OLD HOGAN HILL RD | | | | MOORES HILL | IN | 47032-9169 |
| BUSHMAN, DEBORAH J | 9627 ANNANDALE DRIVE | | | | SAN ANTONIO | TX | 78239 |
| BUSHMAN, GORDON L | 1399 MIDDLE RD | | | | RUSH | NY | 14543-9603 |
| BUSHMAN, JEWELL D | 9 FOREST AVE | | | | HIGHLAND HEIGHTS | KY | 41076-1017 |
| BUSHMAN, JEWELL D | 9 FOREST AVENUE | | | | HIGHLAND HTS | KY | 41076-1017 |
| BUSHMAN, KATHLEEN | 1771 N LAPEER RD | | | | LAPEER | MI | 48446-7601 |
| BUSHMAN, LARRY C | 2543 GREENSIDE DR | | | | BEAVERCREEK | OH | 45431-8601 |
| BUSHMAN, LINDA G | 15770 HIGHLAND AVE | | | | AURORA | IN | 47001-1787 |
| BUSHMAN, MICHAEL D | 6322 S FRIEGEL RD | | | | OWOSSO | MI | 48867-9263 |
| BUSHMAN, ORAN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BUSHMAN, ROBERTA J | PO BOX 1620 | | | | RANCHOS DE TAOS | NM | 87557 |
| BUSHNELL, CAMRYN M | 18585 HERCULES ST | | | | HESPERIA | CA | 92345 |
| BUSHNELL, GEORGE J | 314 REBECCA ST | | | | NORTH SYRACUSE | NY | 13212-2035 |
| BUSHNELL, JOHN S | 5315 BURWICK RD | | | | GRAND BLANC | MI | 48439-9751 |
| BUSHNELL, JUDITH A | 4929 DELCONTE CIR | | | | LIVERPOOL | NY | 13088 |
| BUSHNELL, JUDITH A | 100 VERDA AVE | | | | N SYRACUSE | NY | 13212-2407 |
| BUSHNELL, LANCE R | 1307 S ERIE ST | | | | BAY CITY | MI | 48706-5123 |
| BUSHNELL, LANCE R. | 1307 S ERIE ST | | | | BAY CITY | MI | 48706-5123 |
| BUSHNELL, RICHARD D | 1214 LEE ST | | | | BENTON | LA | 71006-9578 |
| BUSHNELL, SAMUEL | 4917 HIPP ST | | | | DEARBORN HTS | MI | 48125-2915 |
| BUSHNER, MATTHEW G | 1510 E CEDAR CREEK RD | | | | GRAFTON | WI | 53024-9653 |
| BUSHONG, BEATRICE MARY | APT 507 | 304 WEST BAY STREET | | | EAST TAWAS | MI | 48730-1173 |
| BUSHONG, DEBRA J | 4550 S 300 E | | | | ANDERSON | IN | 46017 |
| BUSHONG, DORIS M | 5250 CASE AVE S-304 | | | | PLEASANTON | CA | 94566 |
| BUSHONG, DORIS M | 5250 CASE AVE APT S304 | | | | PLEASANTON | CA | 94566-3249 |
| BUSHONG, GERALD W | 1054 N JONES RD | | | | ESSEXVILLE | MI | 48732-9692 |
| BUSHONG, GUENEVERE E | APT B | 67 MILLARD DRIVE | | | FRANKLIN | OH | 45005-2046 |
| BUSHONG, HAROLD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BUSHONG, KATHRYN C | 6404 ROSALIND LN | | | | ANDERSON | IN | 46013-9533 |
| BUSHONG, KEITH J | 1493 WEST STATE HYW 46 | | | | SPENCER | IN | 47460 |
| BUSHONG, LLOYD T | 2071 W LAKE RD | | | | CLIO | MI | 48420-8818 |
| BUSHONG, RUSSELL | PO BOX 66 | | | | EAST TAWAS | MI | 48730-0066 |
| BUSHOR, DEBRA M | 6626 HOLLAND RD | | | | CLAY | MI | 48001-3708 |
| BUSHOUSE, JOHN M | 10120 WHITE CEDAR RD | | | | FORT WAYNE | IN | 46804-5212 |
| BUSHOUSE, JOHN MARK | 10120 WHITE CEDAR RD | | | | FORT WAYNE | IN | 46804-5212 |
| BUSHOVER, ROBERT E | 3060 MOORE RD | | | | RANSOMVILLE | NY | 14131-9777 |
| BUSHRE ADAM L | 8676 RICKERT RD | | | | SARANAC | MI | 48881-9440 |
| BUSHRE, KEVIN P | 4452 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8279 |
| BUSHREY I I I, LLOYD J | 531 ISBELL ST | | | | LANSING | MI | 48910-1717 |
| BUSHROD BAYLESS | RT 2-6160 E M-21 | | | | CORUNNA | MI | 48817 |
| BUSHUR, DENNIS J | 15207 DERBY CT | | | | CARMEL | IN | 46032-7000 |
| BUSHWEIT, ANN LOUISE | 6841 SE LILLIAN CT | | | | STUART | FL | 34997-2243 |
| BUSI, JIM J | 1421 ISABELLE PL | | | WINDSOR ONTARIO CANADA N8S-4R9 | | | |
| BUSI, JIM JOSEPH | 1421 ISABELLE PLACE | | | WINDSOR ON N8S4R9 CANADA | | | |
| BUSIC, BISENIJA | 11356 LUMPKIN ST | | | | HAMTRAMCK | MI | 48212-2906 |
| BUSIC, BISENIJA | 11356 LUMPKIN | | | | HAMTRAMCK | MI | 48212-2906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUSIC, LARRY R | 7221 ERIE DR | | | | MENTOR | OH | 44060-5140 |
| BUSIC, MARY J | 4200 MUNSON ST NW | | | | CANTON | OH | 44718-2981 |
| BUSIC, MARY J | 4200 MUNSON STREET NORTHWEST | | | | CANTON | OH | 44718-2981 |
| BUSICK, BONNIE B | 4572 NORTH PARK AVE | | | | WARREN | OH | 44483-1538 |
| BUSICK, BONNIE B | 4572 N PARK AVE | | | | WARREN | OH | 44483-1538 |
| BUSICK, GERALDINE B | 8625 SQUIRE LANE N.E. | | | | WARREN | OH | 44484-1647 |
| BUSICK, GERALDINE B | 8625 SQUIRES LN NE | | | | WARREN | OH | 44484-1647 |
| BUSICK, JAMES R | 7850 E NOPAL AVE | | | | MESA | AZ | 85209-6918 |
| BUSICK, KAYLYN P | 4102 GRINDLEY PARK ST | | | | DEARBORN HEIGHTS | MI | 48125-2222 |
| BUSICK, LARRY K | 420 KNOTT ST | | | | MITCHELL | IN | 47446-1158 |
| BUSICK, MARK A | 715 ALLEN DR | | | | HIGHLAND | MI | 48357-3505 |
| BUSICK, RUSSELL L | 284 SAINT CHARLES ST | | | | JASPER | IN | 47546-9053 |
| BUSILLO, SUSAN | 31 NOD BROOK RD | | | | WALLINGFORD | CT | 06492-4314 |
| BUSINESS 21 PUBLISHING | 453 BALTIMORE PIKE STE A | | | | SPRINGFIELD | PA | 19064 |
| BUSINESS AUTO/MADISO | PO BOX 795 | | | | MADISON | AL | 35758-0795 |
| BUSINESS BOOK REVIEW LLC | 1549 CLAIRMONT RD STE 203 | | | | DECATUR | GA | 30033-4635 |
| BUSINESS CONSORTIUM FUND INC | 305 SEVENTH AVE 20TH FLR | | | | NEW YORK | NY | 10001 |
| BUSINESS DEVELOPMENT COUNCIL NV | EUGENE NASSER | GIIRALDA FARMS # 7 | MADISON AVE | | MADISON | NJ | 07940 |
| BUSINESS FOR LIFE INC | 7210 E STATE ST | | | | ROCKFORD | IL | 61108 |
| BUSINESS FOR SOCIAL RESPONSIBILITY | 111 SUTTER ST FL 12 | | | | SAN FRANCISCO | CA | 94104-4541 |
| BUSINESS FURNITURE CORP | 6102 VICTORY WAY | | | | INDIANAPOLIS | IN | 46278-2934 |
| BUSINESS FURNITURE CORP | 6102 VICTORY WAY | PO BOX 781210 | | | INDIANAPOLIS | IN | 46278-2934 |
| BUSINESS HORIZONS | ATTN TREASURER | 1046 PAMPLIN HALL | VIRGINIA TECH | | BLACKSBURG | VA | 24061-0001 |
| BUSINESS INCEN/MNPLS | 7630 BUSH LAKE RD | | | | MINNEAPOLIS | MN | 55439-2805 |
| BUSINESS INCENTIVES | 7630 BUSH LAKE RD | | | | MINNEAPOLIS | MN | 55439-2805 |
| BUSINESS INTELLIGENCE SERVICES | 36495 TREASURY CTR | | | | CHICAGO | IL | 60694-6400 |
| BUSINESS JOURNAL | 25 E BOARDMAN ST | | | | YOUNGSTOWN | OH | 44503 |
| BUSINESS LEADERSHIP NETWORK OFMICHIGAN | 32831 BINGHAM LN | | | | BINGHAM FARMS | MI | 48025-2417 |
| BUSINESS LINK NAPERVILLE INC | ACCOUNTING OFFICE | PO BOX 1387 | | | WHEATON | IL | 60187-1387 |
| BUSINESS MICRO RESOURCE CORP | 6024 N CLIO RD | | | | MOUNT MORRIS | MI | 48458-8204 |
| BUSINESS OBJECTS | 95 MORTON ST. | | | | NEW YORK | NY | 10014 |
| BUSINESS OBJECTS (SINCE ACQUIRED BY SAP) | | | | | | | |
| BUSINESS OBJECTS AMERICAS | PO BOX 2872 | | | | CAROL STREAM | IL | 60132-0001 |
| BUSINESS PERFORMANCE GROUP INC | 8345 UNIVERSITY BLVD STE C | | | | DES MOINES | IA | 50325-1168 |
| BUSINESS PROTECTION SYSTEMS INTERNATIONAL, INC. | ATTN: CLIENT SERVICES | 9265 SKY PARK CT STE 202 | | | SAN DIEGO | CA | 92123-4312 |
| BUSINESS PROTECTION SYSTEMS INTERNATIONAL, INC. | | | | | | | |
| BUSINESS SOLUTIONS INTERNATIONAL LLC | 7125 ORCHARD LAKE RD STE 222 | | | | WEST BLOOMFIELD | MI | 48322-3616 |
| BUSINESS SYSTEMS INC | SHELF PLUS | 2285 EXECUTIVE DR STE 410 | | | LEXINGTON | KY | 40505 |
| BUSINESS TELEVISION | 2070 HADWAN ROAD UNIT 201 B | | | MISSISSAUGA CANADA ON L5K 2C9 CANADA | | | |
| BUSINESS TRANSACTIONS INTERNATIONAL | PO BOX 19306 | | | | RENO | NV | 89511 |
| BUSINESS WEEK | PO BOX 53232 | | | | BOULDER | CO | 80321-3232 |
| BUSINESSMENS PRAYER BREAKFAST OF ST CHARLES COUNTY | PO BOX 1574 | | | | SAINT CHARLES | MO | 63302-1574 |
| BUSINESSWEEK | PO BOX 8420 | | | | RED OAK | IA | 51591-1420 |
| BUSINESSWIRE/SNFRNCS | 44 MONTGOMERY STREET | SUITE 2185 | | | SAN FRANCISCO | CA | 94104 |
| BUSJAHN, KATHY A | 2929 SUNNYSIDE DRIVE | | | | ROCKFORD | IL | 61114-6000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUSJAHN, MARY E | 618 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3103 |
| BUSK, HELEN K | 10890 E 24TH ST | | | | REED CITY | MI | 49677-8830 |
| BUSK, HELEN K | 10890 E.24TH ST. | | | | REED CITY | MI | 49677-8830 |
| BUSK, KRISTIN | 3877A COMMODORE DR | | | | EAST JORDAN | MI | 49727 |
| BUSKA, DENNIS G | PO BOX 81 | | | | NORTHFIELD | VT | 05663-0081 |
| BUSKARD, DAVID R | 4727 SUNDIAL DR NE | | | | GRAND RAPIDS | MI | 49525-9450 |
| BUSKARD, DAVID RICK | 4727 SUNDIAL DR NE | | | | GRAND RAPIDS | MI | 49525-9450 |
| BUSKARD, DAVID S | 1450 FERNDALE AVE SW | | | | GRAND RAPIDS | MI | 49534-6510 |
| BUSKARD, WINIFRED O | 161 CLAYTON CT | | | | ROCKFORD | MI | 49341-1107 |
| BUSKE LINES INC | PO BOX 349 | 1000 OLD ROUTE 66 N | | | LITCHFIELD | IL | 62056-0349 |
| BUSKE, OWEN C | 9250 S 46TH ST | | | | FRANKLIN | WI | 53132-9273 |
| BUSKE, STEPHEN C | 863 BASELINE RD | | | | GRAND ISLAND | NY | 14072-2507 |
| BUSKE, STEPHEN CARL | 863 BASELINE RD | | | | GRAND ISLAND | NY | 14072-2507 |
| BUSKEY, PRISCILLA | 30 CARTER AVE | | | | BLACKSTONE | MA | 01504-1901 |
| BUSKEY, ROBERT W | 12687 CASTILE CT | | | | WOODBRIDGE | VA | 22192-3142 |
| BUSKILL CHARLES RICHARD (438887) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUSKILL, CHARLES RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUSKIRK, CRAIG E | 402 S BROWN ST | | | | WINCHESTER | IN | 47394-2203 |
| BUSKIRK, DAVID E | 3402 ADAMS SHORE DR | | | | WATERFORD | MI | 48329-4284 |
| BUSKIRK, GERALD D | 290 OAK LAWN DR | | | | BATTLE CREEK | MI | 49037-1775 |
| BUSKIRK, JAMES E | 2554 W STERLING RD | | | | BURBANK | OH | 44214-9564 |
| BUSKIRK, ROGER L | 3806 RASMUS DR. | | | | GRAYLING | MI | 49738 |
| BUSKIRK, SELBY T | 7219 MARTINSBURG RD | | | | MOUNT VERNON | OH | 43050-9071 |
| BUSKIRK, STEVEN R | 6830 E COUNTY ROAD 100 N | | | | AVON | IN | 46123-9397 |
| BUSKIRK, WAYNE L | 10499 GREGG ROAD R 3 | | | | FREDERICKTOWN | OH | 43019 |
| BUSKULIC, TOMISLAV | 9200 WESTCHESTER DR | | | | LAINGSBURG | MI | 48848-9206 |
| BUSKUS, JAMES J | 7923 160TH ST | | | | TINLEY PARK | IL | 60477-6749 |
| BUSLEPP, KENNETH J | 3391 OAK KNOLL DR | | | | BRIGHTON | MI | 48114-8909 |
| BUSLEPP, LAWRENCE W | 8988 CASCADE DR | | | | SOUTH LYON | MI | 48178-9291 |
| BUSLEPP, LEONA D | 5233 LYONS CIR S | | | | WARREN | MI | 48092-1768 |
| BUSLER, CLARA J | 2167 MONTEREY RD | | | | TALBOTT | TN | 37877-3751 |
| BUSLER, MARY L | 3601 CLOISTER WAY | | | | KNOXVILLE | TN | 37912-4873 |
| BUSO, JOSEPH D | 6268 PARKHURST DR | | | | GOLETA | CA | 93117-1624 |
| BUSONICK, DENNIS M | 43870 BOULDER DR | | | | MOUNT CLEMENS | MI | 48044 |
| BUSONY, C MELODYREE | 31082 HUNTLEY SQUARE W | APT 314 | | | BEVERLY HILLS | MI | 48025 |
| BUSONY, C MELODYREE | 31082 HUNTLEY SQ W APT 314 | | | | BEVERLY HILLS | MI | 48025-5361 |
| BUSQUET, POL | 22 CHEMIN DE GOMEREE | | | 6120 COUR-SUR-HEURE, BELGIUM | | | |
| BUSS BRAD AND MITZIE AND | STE 201 | 1502 WEST NC HIGHWAY 54 | | | DURHAM | NC | 27707-5572 |
| BUSS CHEVROLET-OLDSMOBILE, INC. | RORY BUSS | 1255 E GREEN BAY ST | | | SHAWANO | WI | 54166-2234 |
| BUSS CHEVROLET-OLDSMOBILE, INC. | 1255 E GREEN BAY ST | | | | SHAWANO | WI | 54166-2234 |
| BUSS JR, HARRY | 218 LOLLAR PL | CUMBERLAND COVE | | | MONTEREY | TN | 38574-7098 |
| BUSS, BRIAN M | 18806 STATE ROUTE 114 | | | | CLOVERDALE | OH | 45827-9627 |
| BUSS, DAVID G | 3437 LAURIA RD | | | | BAY CITY | MI | 48706-8104 |
| BUSS, DIETER S | 59467 SCHOENHERR RD | | | | WASHINGTON | MI | 48094-2447 |
| BUSS, GARY L | 5334 NORTH COUNTY 200 WEST | | | | MIDDLETOWN | IN | 47356 |
| BUSS, MILDRED H | 345 BAYARD STREET | | | | WILLIAMSPORT | PA | 17702-7248 |
| BUSS, SIEDA C | 1382 NEWTOWN LANGHORNE RD | B109 PENNSWOOD VILLAGE | | | NEWTOWN | PA | 18940-2418 |
| BUSS, STANLEY E | 10349 SHERIDAN RD | | | | MONTROSE | MI | 48457-9002 |
| BUSS, WANDA | 231 PLEASANTVIEW DR | | | | NEW CASTLE | IN | 47362-1344 |
| BUSSANICH, BARBARA A | 6620 BEACH RESORT DR #7 | | | | NAPLES | FL | 34114-7524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUSSARD NORMAN A (ESTATE OF) (655686) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| BUSSARD'S ALL-PRO AUTOMOTIVE CENTER INC | 5312 YORK BLVD | | | | LOS ANGELES | CA | 90042-2457 |
| BUSSARD, BYRON A | 3705 WARWICK CT | | | | MOON TWP | PA | 15108-8015 |
| BUSSARD, DONALD E | 132 SOUTH MAIN STREET | | | | GERMANTOWN | OH | 45327-1330 |
| BUSSARD, DONALD E | 132 S MAIN ST | | | | GERMANTOWN | OH | 45327-1330 |
| BUSSARD, MARSHALL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BUSSARD, NORMAN A | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| BUSSARD, ROBERT A | 5299 HIGHLAND RD UNIT 102 | | | | WATERFORD | MI | 48327-1942 |
| BUSSARD, ROBERT ALLEN | 5299 HIGHLAND RD UNIT 102 | | | | WATERFORD | MI | 48327-1942 |
| BUSSARD, SALLY L | 3705 WARWICK CT | | | | MOON TWP | PA | 15108-8015 |
| BUSSCHER, PHILLIP R | APT C | 15481 RANSOM STREET | | | HOLLAND | MI | 49424-5583 |
| BUSSE AUTOMOTIVE | 115 E PROSPECT AVE | | | | MOUNT PROSPECT | IL | 60056 |
| BUSSE, DALE W | 3316 GRANTSBURG DR | | | | LANSING | MI | 48911-2224 |
| BUSSE, DAMIAN C | 1323 DEPOT ST | | | | MINERAL RIDGE | OH | 44440-9536 |
| BUSSE, DEBORAH A | 3940 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9516 |
| BUSSE, EUGENE A | 216 N SECOND ST BOX 616 | | | | ABBOTSFORD | WI | 54405 |
| BUSSE, GENE H | 325 PROSPECT ST | | | | NILES | OH | 44446-1519 |
| BUSSE, GEORGE W | 436 JEFFREY AVE | | | | ROYAL OAK | MI | 48073-2522 |
| BUSSE, GREGORY J | 2337 FOX RIVER PKWY | | | | WAUKESHA | WI | 53189-7754 |
| BUSSE, MATTHEW A | 325 PROSPECT ST | | | | NILES | OH | 44446-1519 |
| BUSSE, MELONIE G | 325 PROSPECT ST | | | | NILES | OH | 44446-1519 |
| BUSSE, RALPH J | 1300 ABERDEEN ST NE | | | | GRAND RAPIDS | MI | 49505-3825 |
| BUSSE, RICHARD J | 17801 W CANNONSVILLE RD | | | | PIERSON | MI | 49339-9698 |
| BUSSE, ROBERT F | 61 OLD PINE LN | | | | ROCHESTER | NY | 14615-1168 |
| BUSSE, ROY H | 13974 HIGHWAY 160 | | | | HARVIELL | MO | 63945-8160 |
| BUSSE, VICKIE M | 619 PLAYGROUND CT | | | | EAST ALTON | IL | 62024-1261 |
| BUSSELL II, DENNIS JOE | 7788 FRIEND RD | | | | PORTLAND | MI | 48875-9648 |
| BUSSELL JR, PAUL S | 1022 CARLISLE CIR | C/O BETTY J BUSSELL | | | NORMAN | OK | 73069-7439 |
| BUSSELL, ADRIAN C | 5621 NW 28TH ST | | | | LAUDERHILL | FL | 33313-2324 |
| BUSSELL, BARBARA L | 2500 MANN RD LOT 313 | | | | CLARKSTON | MI | 48346-4220 |
| BUSSELL, CHRISTINE M | 11936 GARNSY DRIVE | | | | GRAND HAVEN | MI | 49417 |
| BUSSELL, CURTIS J | 3114 9TH ST | | | | WYANDOTTE | MI | 48192-5615 |
| BUSSELL, DAVID D | 10899 W FORT ISLAND TRL | | | | CRYSTAL RIVER | FL | 34429-5263 |
| BUSSELL, DELMAR HAROLD | BOBBITT BARRY L | 4807 W LOVERS LN | | | DALLAS | TX | 75209-3137 |
| BUSSELL, DENNIS J | 7788 FRIEND RD | | | | PORTLAND | MI | 48875-9648 |
| BUSSELL, DONALD W | 54107 POCAHONTAS DR | | | | SHELBY TOWNSHIP | MI | 48315-1263 |
| BUSSELL, DONNA M | 505 N WICKSHIRE LN | | | | DURAND | MI | 48429-1429 |
| BUSSELL, DORA L | 14376 STAHELIN | | | | DETROIT | MI | 48223-2936 |
| BUSSELL, GERALD A | 1568 WADE BROWN RD | | | | LEWISBURG | TN | 37091-6236 |
| BUSSELL, GERMAINE D | 604 QUAIL LN | | | | CADILLAC | MI | 49601-2679 |
| BUSSELL, GINGER | 1568 WADE BROWN RD | | | | LEWISBURG | TN | 37091-6236 |
| BUSSELL, GREGORY M | 7271 TWIN CANYON DR | | | | LAMBERTVILLE | MI | 48144-9542 |
| BUSSELL, HOY L | 170 JASMINE DR | | | | HARROGATE | TN | 37752-5422 |
| BUSSELL, J D | 2046 N RAISINVILLE RD | | | | MONROE | MI | 48162-9668 |
| BUSSELL, JACK N | 1124 W BANTA RD | | | | INDIANAPOLIS | IN | 46217-3802 |
| BUSSELL, JAMES L | 2820 MINOT AVE | | | | CINCINNATI | OH | 45209-1649 |
| BUSSELL, JERRY R | 421 CANEY CREEK RD | | | | ROGERSVILLE | TN | 37857-7643 |
| BUSSELL, JOE L | 2823 S DEERFIELD AVE | | | | LANSING | MI | 48911-1756 |
| BUSSELL, JOHN O | 1425 EATON DR | | | | MONROE | MI | 48162-3320 |
| BUSSELL, LYNN M | 2830 LOWE DR | | | | TALBOTT | TN | 37877 |
| BUSSELL, MARCELLA E | 2898 POW CAMP ROAD | | | | CROSSVILLE | TN | 38572-8572 |
| BUSSELL, MICHAEL G | 1420 CORVETTE AVE | | | | SEBRING | FL | 33872-2928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUSSELL, NATHANIEL G | 9557 DARTMOUTH RD | | | | CLARKSTON | MI | 48348-2210 |
| BUSSELL, OPAL K | 4186 COUNTY ROAD 4660 | | | | POMONA | MO | 65789-9564 |
| BUSSELL, OPAL K | 4186 COUNTY RD 4660 | | | | POMONA | MO | 65789 |
| BUSSELL, PATRICIA M | 2007 GREEN ROCK LANE | | | | INDIANAPOLIS | IN | 46203-4916 |
| BUSSELL, PAUL L | 112 NEW SOUTH RD | | | | HICKSVILLE | NY | 11801-5223 |
| BUSSELL, SANDRA K | 2475 LONESOME DOVE TRL | | | | LAPEER | MI | 48446-8418 |
| BUSSELL, VAUGHN D | 8513 EASTON RD | | | | NEW LOTHROP | MI | 48460 |
| BUSSELL, VERNON E | 6376 J DR | | | | MONROE | MI | 48161-3830 |
| BUSSELLS CHRISTINE L & | ALEX SIMANOVSKY & ASSOCIATES | 2300 HENDERSON MILL RD NE STE | | | ATLANTA | GA | 30345-2704 |
| BUSSEMA, DAVID A | 7256 E VESTABURG RD | | | | VESTABURG | MI | 48891-9462 |
| BUSSEN, RONALD L | 522 PHEASANT RUN | | | | ZIONSVILLE | IN | 46077-8658 |
| BUSSER RAYMOND | BUSSER, RAYMOND | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| BUSSER RAYMOND | BUSSER, RHONDA | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| BUSSER, VIOLET F | 6765 STATE RD APT 2521 | | | | PARMA | OH | 44134-4584 |
| BUSSERT, ADAM D | 811 N 2ND AVE | | | | MAYWOOD | IL | 60153-1006 |
| BUSSERT, EARL L | 1575 FLORENCE ST | | | | WABASH | IN | 46992-3829 |
| BUSSERT, EDWIN C | 811 N 2ND AVE | | | | MAYWOOD | IL | 60153-1006 |
| BUSSERT, VON G | 622 E SO C | | | | GAS CITY | IN | 46933 |
| BUSSEY GEORGE F JR (400741) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUSSEY I I I, HENRY W | 78 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2119 |
| BUSSEY JR, ALEXANDER W | 13 STATE ST | | | | JAMESBURG | NJ | 08831-1648 |
| BUSSEY MITCHELL (640540) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BUSSEY RUSSELL FRANKLIN (428600) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUSSEY WILLIAM W (654378) | SIMONS EDDINS & GREENSTONE | | | | | | |
| BUSSEY, ALAN R | 20745 WAYLAND ST | | | | SOUTHFIELD | MI | 48076-3143 |
| BUSSEY, ALVIN C | 1930 BRADY AVE | | | | BALTIMORE | MD | 21227-4108 |
| BUSSEY, CARL D | APT 217 | 27655 LAHSER ROAD | | | SOUTHFIELD | MI | 48034-6271 |
| BUSSEY, CHARLES F | 7821 SLEEPY HOLLOW DR | | | | NORTHVILLE | MI | 48168-8801 |
| BUSSEY, CLARK J | 964 S MAIN ST NE | | | | CONYERS | GA | 30012-4549 |
| BUSSEY, CYNTHIA D | 4937 HEARDS FOREST DR NW | | | | ACWORTH | GA | 30102-7943 |
| BUSSEY, DEBRA A | 53 LEONARD ST | | | | DORCHESTER | MA | 02122-2724 |
| BUSSEY, DEREK R | 345 WHITLEY LANE | | | | SMITHS GROVE | KY | 42171 |
| BUSSEY, E | 14375 ASBURY PK | | | | DETROIT | MI | 48227-1368 |
| BUSSEY, FREIDA V | 961 BEAVER RUN | | | | TAVARES | FL | 32778-5628 |
| BUSSEY, GEORGE F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUSSEY, GEORGIA M | 17713 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-3596 |
| BUSSEY, GILBERT I | 139 HICKORY MANOR DR | | | | ROCHESTER | NY | 14606-4510 |
| BUSSEY, GREGORY D | 14375 ASBURY PARK | | | | DETROIT | MI | 48227-1368 |
| BUSSEY, LAURA J | 10 ALLEN RD | | | | WINCHESTER | MA | 01890-4002 |
| BUSSEY, LEWIS F | 11503 OAKMONT CT | | | | FORT MYERS | FL | 33908-2823 |
| BUSSEY, MAE R | 9429 DEER CROSSING DR | | | | JONESBORO | GA | 30236-5194 |
| BUSSEY, MITCHELL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BUSSEY, PATRICK D | 9309 NEWBURGH RD | | | | LIVONIA | MI | 48150-3428 |
| BUSSEY, RONALD W | 1308 E HILLS DR | | | | MOORE | OK | 73160-6637 |
| BUSSEY, RUFUS | 5805 E 39TH ST | | | | INDIANAPOLIS | IN | 46226-4806 |
| BUSSEY, RUSSELL FRANKLIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUSSEY, WAYNE | HAWKINS LAW FIRM | PO BOX 805 | | | SPRINGDALE | AR | 72765-0805 |
| BUSSEY, WILLIAM W | SIMON EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| BUSSIE, MICHAEL D | 205 W DECATUR ST | | | | CHICO | TX | 76431-1927 |
| BUSSIE, MICHAEL D | TRLR 102 | 4793 E LOOP 920 S TRLR 39 | | | FORT WORTH | TX | 75119-5424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUSSINEAU, EDDIE | # 30 | 475 PUE ROAD | | | BANDERA | TX | 78003-6080 |
| BUSSINEAU, JOHN M | 6679 DANDISON BLVD | | | | W BLOOMFIELD | MI | 48324-2813 |
| BUSSINEAU, SHARRON K | 320 JOHN STREET | | | | CLARE | MI | 48617 |
| BUSSINEAU, SHARRON K | 320 JOHN ST | | | | CLARE | MI | 48617-1216 |
| BUSSING, BRUCE A | 5545 WILD IRIS LN | | | | HASLETT | MI | 48840-8685 |
| BUSSING, MARY AGNES | 5121 WEST 16TH STREET | | | | SPEEDWAY | IN | 46224-6417 |
| BUSSING, MARY AGNES | 5121 W 16TH ST | | | | SPEEDWAY | IN | 46224-6417 |
| BUSSING, ROBERT J | 123 S MAIN ST | | | | BLISSFIELD | MI | 49228-1208 |
| BUSSING, STEPHEN A | PO BOX 472 | | | | BRAZIL | IN | 47834-0472 |
| BUSSINGER, CHARLES E | 615 HANCHETT ST | | | | SAINT CHARLES | MI | 48655-1843 |
| BUSSINGER, JOAN | PO BOX 507 | | | | AU GRES | MI | 48703 |
| BUSSINGER, RICHARD T | 13707 OAKLEY RD | | | | CHESANING | MI | 48616-9427 |
| BUSSINGER, THOMAS E | 2439 SPRUCE ST | | | | LINESVILLE | PA | 16424-6673 |
| BUSSINGER, THOMAS P | 315 LAKE ST | | | | SAINT CHARLES | MI | 48655-1741 |
| BUSSLE, LILLIE V | 12026 SANFORD | | | | DETROIT | MI | 48205-3728 |
| BUSSLE, LILLIE V | 12026 SANFORD ST | | | | DETROIT | MI | 48205-3728 |
| BUSSLER SR, WILLIAM E | 11500 CANYON OAKS DR | | | | MCLOUD | OK | 74851-8499 |
| BUSSLER, BRIAN D | 871 N FOREST CT | | | | CHANDLER | AZ | 85226-1910 |
| BUSSLER, DONN A | 1154 BERKSHIRE ST | | | | WESTLAND | MI | 48186-5369 |
| BUSSLER, WILLIAM E | 7104 WALNUT CREEK DR | | | | OKLAHOMA CITY | OK | 73142-2517 |
| BUSSLER, WILLIAM E | 3802 NE 86TH TER | | | | KANSAS CITY | MO | 64156-1304 |
| BUSSMANN KONRAD (479210) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BUSSMANN, KONRAD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BUSSON JOHN (ESTATE OF) (179601) | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| BUSSON WILLIAM (443575) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BUSSON, JOHN | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| BUSSWITZ, RHONDA | 1293 145TH ST E | | | | ROSEMOUNT | MN | 55068-2918 |
| BUSTAMANTE & BUSTAMANTE | AVENIDAS AMAZONAS ER-69 Y PATRIA | EDIFICIO COFIEC, 10MO. PISO | QUITO, ECUADOR | | | | |
| BUSTAMANTE & BUSTAMANTE | AVES, AMAZONAS AND PATRIA | COFIEC BLDG., FLOORS 4,5,10 &11 | P.O. BOX 17-01-02455 | QUITO ECUADOR | | | |
| BUSTAMANTE BARCELO, CYNTHIA | ARNOLD & ITKIN LLP | 700 LOUISIANA ST STE 4700 | | | HOUSTON | TX | 77002-2773 |
| BUSTAMANTE JOE JR (ESTATE OF) (662145) | RHOADES JOSEPH J LAW OFFICES OF | 1225 NORTH KING STREET SUITE 1200 | | | WILMINGTON | DE | 19801-3254 |
| BUSTAMANTE JR, MARTIN | PO BOX 1148 | | | | CEDAR HILL | TX | 75106-1148 |
| BUSTAMANTE, DAVID O | 15990 WEDOW DR | | | | MORENO VALLEY | CA | 92551 |
| BUSTAMANTE, FLORA | 6534 REPUBLIC DR | | | | BELLEVILLE | MI | 48111-4421 |
| BUSTAMANTE, JOE | RHOADES JOSEPH J LAW OFFICES OF | 1225 N KING ST STE 1200 | | | WILMINGTON | DE | 19801-3254 |
| BUSTAMANTE, MARCIA M | 629 DALLAS AVE | | | | GRAND PRAIRIE | TX | 75050-3021 |
| BUSTAMANTE, MARIA E | 306 HOLLOW GRV | | | | SAN ANTONIO | TX | 78253-5294 |
| BUSTAMANTE, MARTIN C | 2914 LEITH ST | | | | FLINT | MI | 48506-2945 |
| BUSTAMANTE, ORLANDO F | 274 N WASHINGTON ST | | | | SLEEPY HOLLOW | NY | 10591-2313 |
| BUSTAMANTE, SILVESTRE | 1965 PALMS ST | | | | DETROIT | MI | 48209-1643 |
| BUSTAMANTE, STELLA L | 11218 GERALD AVE | | | | GRANADA HILLS | CA | 91344-4251 |
| BUSTAMANTE, STELLA LOPEZ | 11218 GERALD AVE | | | | GRANADA HILLS | CA | 91344-4251 |
| BUSTAMENTE, DOMINGA E | PO BOX 97 | | | | DEL REY | CA | 93516-0097 |
| BUSTAMONTE-WILSO, REBECCA D | 29220 ROYCROFT ST | | | | LIVONIA | MI | 48154-3804 |
| BUSTAMONTE-WILSON, REBECCA DAWN | 29220 ROYCROFT ST | | | | LIVONIA | MI | 48154-3804 |
| BUSTARD, LORETTA A | 6502 GRANT ST | | | | SAINT JOSEPH | MO | 64504-1902 |
| BUSTARD, LORETTA A | 6502 GRANT | | | | ST JOSEPH | MO | 64504-1902 |
| BUSTER BAILEY | PO BOX 61 | | | | NOBLETON | FL | 34661-0061 |
| BUSTER CASHAW JR | 19211 DEQUINDRE ST | | | | DETROIT | MI | 48234-1280 |
| BUSTER CHURCH | 38100 TAM A RAC BLVD APT 107 | | | | WILLOUGHBY | OH | 44094-3413 |
| BUSTER COLEMAN | 115 CHILDERS ST | | | | KIMPER | KY | 41539-6163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUSTER CROWSON | 1800 WANDA WAY | | | | ARLINGTON | TX | 76001-7027 |
| BUSTER DAVIS | 3258 RUSSELL ST | | | | SAGINAW | MI | 48601-4739 |
| BUSTER DEROSETT | 1857 W 50TH ST | | | | CLEVELAND | OH | 44102-3309 |
| BUSTER GREENE | 119 PROSPECT LN | | | | HARROGATE | TN | 37752-7701 |
| BUSTER HALE | 3926 TOMAHAWK DR | | | | MEDWAY | OH | 45341-9735 |
| BUSTER MILES CHEVROLET-OLDS., INC. | MIMEGER MILES | 685 ROSS ST | | | HEFLIN | AL | 36264-1341 |
| BUSTER MILES CHEVROLET-OLDS., INC. | 685 ROSS ST | | | | HEFLIN | AL | 36264-1341 |
| BUSTER ROZIER JR | 2418 HEATHWAY LN | | | | LIMA | OH | 45801-2355 |
| BUSTER SCHACK | 3920 W FOUNTAIN AVE | | | | SPOKANE | WA | 99224 |
| BUSTER WALKER | 425 BITTERSWEET LN | | | | OSSIAN | IN | 46777-9371 |
| BUSTER WOODRUFF | 2359 SUMMERFIELD LN | | | | TRAVERSE CITY | MI | 49686-4982 |
| BUSTER, GARNET R | 808 W BRIDGE ST | | | | BROWNSTOWN | IN | 47220-1107 |
| BUSTER, ROBERT | 4628 N GERARD RD | | | | SALINA | KS | 67401-9395 |
| BUSTER, RYAN | | | | | | | |
| BUSTERUD JAMES D (438888) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUSTERUD, JAMES D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUSTETTER, CHARLES | HUGHES RICHARD A | 1116 BATH AVE | | | ASHLAND | KY | 41101-2612 |
| BUSTETTER, JON H | 604 EAGLE CT | | | | KELLER | TX | 76248-8316 |
| BUSTILLO PETER | BUSTILLO, PETER | 13853 SW157TH ST.\\N | | | MIAMI | FL | 33177 |
| BUSTILLO, NARDA | 137 25 SW 90TH STREET | | | | MIAMI | FL | 33176 |
| BUSTILLO, PETER | | | | | | | |
| BUSTILLO, PETER | 13853 SW157TH ST.\\N | | | | MIAMI | FL | 33177 |
| BUSTILLOS, CHASTITY N | 1251 W 102ND PL | | | | NORTHGLENN | CO | 80260-6289 |
| BUSTILLOS, CRUZ | 130 WEST KALLE LA GUERRA | | | | CAMARILLO | CA | 93010 |
| BUSTILLOS, JESS M | 227 S 12TH ST | | | | SANTA PAULA | CA | 93060-2937 |
| BUSTILLOS, JOSE A | 1019 LINCOLN AVE | | | | ALAMEDA | CA | 94501-2322 |
| BUSTILLOS, MARK A | 1251 W 102ND PL | | | | DENVER | CO | 80260-6289 |
| BUSTILLOS, SOCORRO | 1930 E 15TH ST | | | | OAKLAND | CA | 94606-4811 |
| BUSTION, CLARA A | 536 SUMMER ST | | | | BROCKTON | MA | 02302-4210 |
| BUSTLE, EDWARD | 11119 WILSON RD | | | | INDEPENDENCE | KY | 41051-7201 |
| BUSTO, MICHAEL T | 100 HAMPTON RD LOT 154 | | | | CLEARWATER | FL | 33759 |
| BUSTOS, AIDA | 2575 W 24 ST # 271 | | | | YUMA | AZ | 85364 |
| BUSTOS, LORETTA M | 417 ARCOLA ST | | | | GARDEN CITY | MI | 48135-3129 |
| BUSTOS, ORLANDO A | 591 RIDGEDALE AVE | | | | BIRMINGHAM | MI | 48009-5764 |
| BUSTOS, RAYMOND R | 15740 PLUMMER ST | | | | NORTH HILLS | CA | 91343 |
| BUSTRAAN, DAVID | 2724 SPRINGDALE DR | | | | HUDSONVILLE | MI | 49426-7700 |
| BUSTRAAN, DORIS | 2121 RAYBROOK STREET SE | ROOM 155 | | | GRAND RAPIDS | MI | 49546 |
| BUSTRAAN, LORENA M | 9101 COURTLAND DR NE | APT 321 | | | ROCKFORD | MI | 49341-9557 |
| BUSTRYCKI, LEON J | 210 W SUNNYVIEW DR APT 104 | | | | OAK CREEK | WI | 53154-3863 |
| BUSUITO, CATHERINE D | 46415 DONAHUE AVE | | | | MACOMB | MI | 48044-3424 |
| BUSUTTIL, ANTON M | 55232 MEADOW RIDGE CT | | | | SHELBY TWP | MI | 48316-1094 |
| BUSUTTIL, ANTON MARTIN | 55232 MEADOW RIDGE CT | | | | SHELBY TWP | MI | 48316-1094 |
| BUSUTTIL, FRANK C | 5751 BOOTH RD | | | | CHINA | MI | 48054-4514 |
| BUSUTTIL, LEONARD A | 56646 PORTSMOUTH DR | | | | SHELBY TWP | MI | 48316-4840 |
| BUSUTTIL, LEONARD ANDREW | 56646 PORTSMOUTH DR | | | | SHELBY TWP | MI | 48316-4840 |
| BUSUTTIL, PAUL A | 1162 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1704 |
| BUSWELL, DAVID M | 5492 REID RD | | | | SWARTZ CREEK | MI | 48473-9431 |
| BUSWELL, DONALD P | 516 SHEFFIELD AVE | | | | FLINT | MI | 48503-2327 |
| BUSWELL, ELIZABETH M | 3466 VIRGINIA DR | | | | COLUMBIAVILLE | MI | 48421-9367 |
| BUSWELL, JAY J | 1052 MORNINGSIDE DR | | | | JANESVILLE | WI | 53546-1847 |
| BUSWELL, LINDA M | 5254 JAYCOX RD | | | | NORTH RIDGEVILLE | OH | 44039-1429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUSWELL, RYAN J | 5908 N JONES DR | | | | MILTON | WI | 53563-8806 |
| BUSWELL, THOMAS F | 5254 JAYCOX RD | | | | N RIDGEVILLE | OH | 44039-1429 |
| BUSWELL-ROBINSON, CHERYL D | 17199 PRAIRIE ST | | | | DETROIT | MI | 48221-2618 |
| BUSY B AUTOMOTIVE | 1840 ACOMA BLVD W | | | | LAKE HAVASU CITY | AZ | 86403-2987 |
| BUSY BEE TRANSPORTATION INC | 210 SULLIVAN ST | | | | ALMONT | MI | 48003-1089 |
| BUSY BODY/DALLAS | 4540 BELTWAY DRIVE | | | | DALLAS | TX | 75244 |
| BUSZ, FELIX J | 126 RUTGERS AVE | | | | TRENTON | NJ | 08619-2032 |
| BUSZ, SUSAN A | 16537 HILLCREST DR | | | | TINLEY PARK | IL | 60477 |
| BUSZEK, KENNETH J | 4300 N 33 RD # 1 | | | | MANTON | MI | 49663 |
| BUSZEK, KENNETH JOSEPH | 4300 N 33 RD # 1 | | | | MANTON | MI | 49663 |
| BUSZKA JR, BENEDICT E | 89 FRANCIS AVE | | | | SLOAN | NY | 14212-2323 |
| BUSZKA, GERALD A | 4365 LOUELLA DR | | | | WATERFORD | MI | 48329-4024 |
| BUSZKA, RICHARD A | 19 WHITE MARSH LN | | | | ROTONDA WEST | FL | 33947-2180 |
| BUSZKIEWICZ, DOLORES R | 3784 W HOLMES AVE | | | | GREENFIELD | WI | 53221-2516 |
| BUSZKO, STELLA P | 4760 SUNNY LANE DRIVE | | | | BROOKLYN | OH | 44144 |
| BUSZTA, PAULINE | 4930 KINGS WOOD DR NE | | | | ROSWELL | GA | 30075-5400 |
| BUTAK, THOMAS J | 11830 139TH AVENUE NORTH | | | | DAYTON | MN | 55327-9565 |
| BUTALA, JOHN R | 417 FRYE FARM RD | | | | GREENSBURG | PA | 15601-6480 |
| BUTARA, PATRICIA | 2692 HATTON | | | | AUBURN HILLS | MI | 48326-1911 |
| BUTARA, PATRICIA | 2692 HATTON RD | | | | AUBURN HILLS | MI | 48326-1911 |
| BUTCAVAGE, CONSTANCE M | 29 GLADYS AVE | | | | MANVILLE | NJ | 08835-2347 |
| BUTCAVAGE, CONSTANCE M | 29 GLADYS AVENUE | | | | MANVILLE | NJ | 08835-2347 |
| BUTCH & SONS CARTAGE INC | PO BOX 68062 | | | | INDIANAPOLIS | IN | 46268-0062 |
| BUTCH CAMERON | 7107 NORMANDY WAY | | | | INDIANAPOLIS | IN | 46278-1569 |
| BUTCH DAVIS CHEVROLET | 2015 CITY AVE N | | | | RIPLEY | MS | 38663-1117 |
| BUTCH DAVIS CHEVROLET, INC | ROBERT DAVIS | 2015 CITY AVE N | | | RIPLEY | MS | 38663-1117 |
| BUTCH NISSE | 3008 E SAINT LOUIS AVE | | | | LAS VEGAS | NV | 89104-4264 |
| BUTCH OUSTALET CHEVROLET, CADILLAC | LARRY CLARK | 4012 14TH ST | | | PASCAGOULA | MS | 39567-2406 |
| BUTCH OUSTALET CHEVROLET, CADILLAC | 4012 14TH ST | | | | PASCAGOULA | MS | 39567-2406 |
| BUTCH OUSTALET CHEVROLET, CADILLAC, LLC | LARRY CLARK | 4012 14TH ST | | | PASCAGOULA | MS | 39567-2406 |
| BUTCH WILLIAMS | | | | | | | |
| BUTCH WILSON | PO BOX 5 | | | | LOSANTVILLE | IN | 47354-0005 |
| BUTCH'S AUTO SERVICE | 3412 GEORGE WASHINGTON HWY | | | | PORTSMOUTH | VA | 23704-6832 |
| BUTCH, ANTHONY C | 500 E GENEVA DR | | | | DEWITT | MI | 48820-8761 |
| BUTCH, JOSEPH | | | | | | | |
| BUTCH, JOSEPH W | 603 S BARCLAY ST | | | | BAY CITY | MI | 48706-4231 |
| BUTCH, KATHRYN M | 2036 FELICIA AVE | | | | YOUNGSTOWN | OH | 44504-1414 |
| BUTCH, MARY G | 2960 N RIVER RD NE APT D17 | | | | WARREN | OH | 44483-3037 |
| BUTCH, MARY G | 2960 N.RIVER RD. #17D | | | | WARREN | OH | 44483-3037 |
| BUTCH, ROBERT A | 2130 JUNCTION ST | | | | DETROIT | MI | 48209-1677 |
| BUTCH, WILLARD R | 2250 E BLACKMORE RD | | | | MAYVILLE | MI | 48744-9672 |
| BUTCHART, CARLETON R | 386 S COLONIAL | | | | DETROIT | MI | 48217 |
| BUTCHART, CARLETON R | 6357 HORATIO ST | | | | DETROIT | MI | 48210-2368 |
| BUTCHART, GERALD A | 2669 ELMWOOD DR | | | | ADRIAN | MI | 49221-4177 |
| BUTCHAS, TEKLA A | 711 S RIVER ROAD - #315 | | | | DES PLAINES | IL | 60016-4769 |
| BUTCHAS, TEKLA A | 711 S RIVER RD APT 315 | | | | DES PLAINES | IL | 60016-4769 |
| BUTCHBAKER, JOHN D | APT 213 | 3400 WOODSTONE DRIVE WEST | | | KALAMAZOO | MI | 49008-2549 |
| BUTCHBAKER, JOHN D | 3400 WOODSTONE 213 | | | | KALAMAZOO | MI | 49008 |
| BUTCHE, CHRISTY J | 8227 PEBBLE CREEK DR | | | | FARWELL | MI | 48622-9489 |
| BUTCHE, CHRISTY J | 854 RAVINE TERRACE DR | | | | ROCHESTER HILLS | MI | 48307-2721 |
| BUTCHEN BRUCE | 3 GUY DR | | | | EAST BRUNSWICK | NJ | 08816-3513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUTCHER COMMUNITY ED CENTER | 27500 COSGROVE DR | | | | WARREN | MI | 48092-3093 |
| BUTCHER DENISE | 6191 SE 123RD LN | | | | BELLEVIEW | FL | 34420-5266 |
| BUTCHER DENNIS DEAN | BUTCHER, VIRGINIA | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| BUTCHER ENGINEERING ENTERPRISES LTD | 120 ORENDA RD | | | BRAMPTON CANADA ON L6W 1W2 CANADA | | | |
| BUTCHER ENGINEERING ENTERPRISES LTD | | | | | | | |
| BUTCHER ENGINEERING ENTERPRISES LTD | 19771 BROWNSTOWN CENTER DR | | | | TRENTON | MI | 48183 |
| BUTCHER JAMES C (428601) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUTCHER JR, JAMES | PO BOX 866 | | | | WEST VAN LEAR | KY | 41268-0866 |
| BUTCHER JR, PIERSON J | 1194 ADELAIDE AVENUE SOUTHEAST | | | | WARREN | OH | 44484-4305 |
| BUTCHER JR., LEWIS E | 1351 E BRADFORD ST | | | | MARION | IN | 46952-3036 |
| BUTCHER PIERSON | NO ADVERSE PARTY | | | | | | |
| BUTCHER RENEE | 11 LAKE VIEW TRL | | | | HUNTSVILLE | TX | 77320-0249 |
| BUTCHER SR, DONALD S | 202 N COMSTOCK ST | | | | CORUNNA | MI | 48817-1502 |
| BUTCHER'S HEALTH & FITNESS CTR | ATTN: DON STEWARD | 4307 DAVISON RD | | | BURTON | MI | 48509-1407 |
| BUTCHER, ANGELA K | 9325 NE 19TH ST | | | | CLYDE HILL | WA | 98004-2536 |
| BUTCHER, BETTY H | STE A | 1308 NORTH STOCKTON HILL ROAD | | | KINGMAN | AZ | 86401-5190 |
| BUTCHER, BETTY J | 15469 PINEVIEW RIDGE CT | | | | LINDEN | MI | 48451-8580 |
| BUTCHER, BILLY E | 9870 ABBOTT RD | | | | CAMDEN | MI | 49232-9008 |
| BUTCHER, CALVIN | 4660 TREASURE TRL SW | | | | WYOMING | MI | 49519 |
| BUTCHER, CALVIN | 394 ALBERTA DR APT 1 | | | | AMHERST | NY | 14226-1361 |
| BUTCHER, CARL L | 1308 BLUEBERRY HILL DR | | | | BRUNSWICK | OH | 44212-3204 |
| BUTCHER, CAROL | 5120 69 WAY N | | | | ST PETERSBURG | FL | 33709-2852 |
| BUTCHER, CAROL | 5120 69TH WAY N | | | | ST PETERSBURG | FL | 33709-2852 |
| BUTCHER, CARRELL E | 3980 S LYNHURST DR | | | | INDIANAPOLIS | IN | 46221-2715 |
| BUTCHER, CHANDRA N | 944 OLD ORCHARD AVE APT 1 | | | | DAYTON | OH | 45405 |
| BUTCHER, CHARLES A | 239 JIM MILLER RD | | | | FARMERVILLE | LA | 71241-9375 |
| BUTCHER, CHARLES E | 3394 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9445 |
| BUTCHER, CHARLES J | PO BOX 152 | | | | CLARIDGE | PA | 15623-0152 |
| BUTCHER, CHARLES L | 2814 N WASHINGTON ST | | | | WILMINGTON | DE | 19802-3538 |
| BUTCHER, CHARLES R | 11823 STRECKER RD RT #1 | | | | BELLEVUE | OH | 44811 |
| BUTCHER, CHRISTOPHER S | 4763 G P EASTERLY RD | | | | WEST FARMINGTON | OH | 44491-9733 |
| BUTCHER, CINDY L | 713 FOSTER ST | | | | FRANKLIN | OH | 45005-2143 |
| BUTCHER, CLAIRE I | P.O. BOX 1594 | | | | PLAINS | MT | 59859-1594 |
| BUTCHER, CLARE N | 3973 W 226TH ST | | | | FAIRVIEW PARK | OH | 44126-1025 |
| BUTCHER, CLARENCE J | 1613 W 8TH ST | | | | WILMINGTON | DE | 19805-3152 |
| BUTCHER, CLAUDE J | 610 EMILY AVE | | | | LANSING | MI | 48910-5404 |
| BUTCHER, CLINTON | 95 DUNDEE CIR | | | | MC MINNVILLE | TN | 37110-6040 |
| BUTCHER, CONSTANCE S | PO BOX 334 | | | | NORTH JACKSON | OH | 44451-0334 |
| BUTCHER, CONSTANCE S | P.O BOX 334 | | | | NORTH JACKSON | OH | 44451-4451 |
| BUTCHER, CYNTHIA L | 3120 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9603 |
| BUTCHER, DANETTE E | 2204 N MILDRED ST | | | | DEARBORN | MI | 48128-2210 |
| BUTCHER, DANNY | 4627 E 200 S | | | | BRINGHURST | IN | 46913-9648 |
| BUTCHER, DANNY J | 10041 WOODLAWN ST | | | | TAYLOR | MI | 48180-3248 |
| BUTCHER, DAVID M | 1357 HGHLAND AVE | | | | SALEM | OH | 44460-1876 |
| BUTCHER, DAVID R | 2825 BEDELL RD | | | | GRAND ISLAND | NY | 14072-1256 |
| BUTCHER, DAVID R | 10496 N 200 W | | | | DECATUR | IN | 46733-8759 |
| BUTCHER, DENNIS | 4623 MESA CENTRAL DR | | | | LAS CRUCES | NM | 88011 |
| BUTCHER, DENNIS DEAN | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUTCHER, DOLORES M | 149 INDIAN HAMMOCK LN | | | | PONTE VEDRA BEACH | FL | 32082-2155 |
| BUTCHER, DONALD E | 3020 CHAMONIX DR | | | | CUMMING | GA | 30041-7074 |
| BUTCHER, DONALD F | PO BOX 486 | | | | LOCKPORT | NY | 14095-0486 |
| BUTCHER, DONALD L | 23602 W COUNTY LINE RD | | | | BATTLE CREEK | MI | 49017-8275 |
| BUTCHER, DONALD R | PO BOX 1242 | | | | COFFEYVILLE | KS | 67337-5142 |
| BUTCHER, DWIGHT D | 10132 ABBOTTSHIRE VILLAGE PL | | | | POWELL | OH | 43065-6648 |
| BUTCHER, EARL E | 8412 W EVANS RD | | | | BLOOMINGTON | IN | 47403-9580 |
| BUTCHER, EARL G | RT. #5, 12890 CANAL RD | | | | DEFIANCE | OH | 43512 |
| BUTCHER, EDNA L | 8065 STONELICK RD | | | | MAYSVILLE | KY | 41056-9426 |
| BUTCHER, ELLEN | 7738 VENICE DR. N.E. | | | | WARREN | OH | 44484-1506 |
| BUTCHER, ELMER S | 837 FOUNTAIN STREET | | | | TROY | OH | 45373-5373 |
| BUTCHER, ELOISE | 813 E MAIN ST | | | | BELLEVUE | OH | 44811-1552 |
| BUTCHER, ERIC A | 10029 MONTICELLO BLVD, BLDG #22 | | | | FORT WAYNE | IN | 46825 |
| BUTCHER, ERIC ALBERT | 10029 MONTICELLO BLVD, BLDG #22 | | | | FORT WAYNE | IN | 46825 |
| BUTCHER, FLOYD L | 15469 PINEVIEW RIDGE CT | | | | LINDEN | MI | 48451-8580 |
| BUTCHER, FORREST H | 105 CONSTITUTION CIRCL C-15 | | | | POTTERVILLE | MI | 48876 |
| BUTCHER, FRANCIS B | 848 FAIRWOOD BLVD | | | | ELYRIA | OH | 44035-1808 |
| BUTCHER, FRANK B | 4300 WESTFORD PL UNIT 13A | | | | CANFIELD | OH | 44406-7016 |
| BUTCHER, FRED O | 112 E 5TH ST | | | | TILTON | IL | 61833-7423 |
| BUTCHER, FREDRICK A | 660 MIDWAY ST | | | | LEWISBURG | TN | 37091-4123 |
| BUTCHER, GARY L | RD =2 BOX 382A | | | | TOWNSEND | DE | 19734 |
| BUTCHER, GENE E | 614 PORTER ST | | | | DANVILLE | IL | 61832-4152 |
| BUTCHER, GEORGE H | 41120 FOXRUN RD #411 | | | | NOVI | MI | 48377 |
| BUTCHER, GERALD C | 1567 PROSPECT ST | | | | MINERAL RIDGE | OH | 44440-9315 |
| BUTCHER, GERALDINE L | 1251 KINGSTON RD | | | | UNIONTOWN | OH | 44685-6908 |
| BUTCHER, GUY B | 479 RIDGE RD APT P2 | | | | NEWTON FALLS | OH | 44444-1286 |
| BUTCHER, H E | PO BOX 2012 | | | | BLOOMINGTON | IN | 47402-2012 |
| BUTCHER, HARRY L | 2248 PAULINE CIR | | | | GRAND BLANC | MI | 48439-4331 |
| BUTCHER, HENRY M | 5700 SHEPARD RD | | | | MIAMISBURG | OH | 45342-4733 |
| BUTCHER, HOBERT G | 7738 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1506 |
| BUTCHER, IAN D | 2924 CLOVERDALE | | | | HIGHLAND | MI | 48356-2000 |
| BUTCHER, JAMES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUTCHER, JAMES D | 6643 GUILDFORD DR | | | | SHELBY TWP | MI | 48316-3331 |
| BUTCHER, JAMES H | 14861 WILLIAMS CT | | | | GIBRALTAR | MI | 48173-9419 |
| BUTCHER, JAMES J | 4197 PORTER RD | | | | NORTH OLMSTED | OH | 44070-2514 |
| BUTCHER, JAMES R | 2326 WESTDALE CT | | | | KOKOMO | IN | 46901-5090 |
| BUTCHER, JAMES R | 5919 TODD RD | | | | CROSWELL | MI | 48422-8794 |
| BUTCHER, JAMES RALPH | 5919 TODD RD | | | | CROSWELL | MI | 48422-8794 |
| BUTCHER, JAMES W | 10829 S 100 E | | | | FAIRMOUNT | IN | 46928-9293 |
| BUTCHER, JANET E | 1920 E CENTRE AVE | | | | PORTAGE | MI | 49002-4416 |
| BUTCHER, JENNIFER R | 4763 G P EASTERLY ROAD | | | | W FARMINGTON | OH | 44491-9733 |
| BUTCHER, JESSIE A | 8139 DUOMO CIR | | | | BOYNTON BEACH | FL | 33472-7134 |
| BUTCHER, JESSIE A | 8139 DUOMO CIRCLE | | | | BOYNTON BEACH | FL | 33472 |
| BUTCHER, JOHN D | 40 BREWSTER CT | | | | PENNINGTON | NJ | 08534-1068 |
| BUTCHER, JOHN H | 9357 TOWER RD | | | | GOSPORT | IN | 47433-7801 |
| BUTCHER, JOHN R | 3523 CHESANING RD | | | | CHESANING | MI | 48616-9772 |
| BUTCHER, JOHN ROBERT | 3523 CHESANING RD | | | | CHESANING | MI | 48616-9772 |
| BUTCHER, JOHN W | 2213 NORWAY DR | | | | KETTERING | OH | 45439-2627 |
| BUTCHER, JOHN WALTER | 2213 NORWAY DR | | | | KETTERING | OH | 45439-2627 |
| BUTCHER, JONATHAN M | 1589 LASEA RD | | | | SPRING HILL | TN | 37174-2567 |
| BUTCHER, JOYCE E | 125 S CLEVELAND ST | | | | SHARPSVILLE | IN | 46068-9591 |
| BUTCHER, JUDY K | 10475 S LINCOLN WALNUT ST | | | | WALTON | IN | 46994-9132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUTCHER, JULIE A | 2440 HAY CREEK DR | | | | PINCKNEY | MI | 48169-8244 |
| BUTCHER, JULIE ANN | 2440 HAY CREEK DR | | | | PINCKNEY | MI | 48169-8244 |
| BUTCHER, KATHRYN I | 112 E 5TH ST., | | | | TILTON | IL | 61833 |
| BUTCHER, KENNETH T | 23602 WEST COUNTY LINE ROAD | | | | BATTLE CREEK | MI | 49017-8275 |
| BUTCHER, KENNETH T | 23602 W COUNTY LINE RD | | | | BATTLE CREEK | MI | 49017-8275 |
| BUTCHER, KIM L | 4119 W HYDE RD | | | | SAINT JOHNS | MI | 48879 |
| BUTCHER, KIMBERLY S | 2630 NEW CASTLE DR | | | | TROY | OH | 45373-1087 |
| BUTCHER, LELIA C | 750 WATSON RD | | | | HILLSBORO | KY | 41049-8836 |
| BUTCHER, LETTA | 212 SUMMIT ST | | | | LOCKPORT | NY | 14094-4860 |
| BUTCHER, LEWIS E | 1331 E BRADFORD ST | | | | MARION | IN | 46952-3036 |
| BUTCHER, LOUIS T | 5418 BRADFORD | | | | BRIGHTON | MI | 48114-9066 |
| BUTCHER, LUCILLE I | RR 2 BOX 714 | | | | CLARKSBURG | WV | 26301-9630 |
| BUTCHER, MABEL | 4304 ALPINE HILL COURT | | | | BRUNSWICK | OH | 44212-2165 |
| BUTCHER, MARGARET H | APT 1009 | 365 SUNSET DRIVE | | | DOUSMAN | WI | 53118-8814 |
| BUTCHER, MARILYN | 430 S COCHRAN AVE APT 49 | | | | CHARLOTTE | MI | 48813-2255 |
| BUTCHER, MARK A | 7212 W 450 N | | | | PENNVILLE | IN | 47369-9560 |
| BUTCHER, MARK E | 4201 NO 1000 E RD | | | | HOPE | IN | 47246 |
| BUTCHER, MARLENE | 4627 E 200 S | | | | BRINGHURST | IN | 46913 |
| BUTCHER, MARY | 814 E NORTH | | | | PORTLAND | IN | 47371-1606 |
| BUTCHER, MARY | 814 E NORTH ST | | | | PORTLAND | IN | 47371-1606 |
| BUTCHER, MARY L | 4219 NEVADA AVE | | | | DAYTON | OH | 45416-1416 |
| BUTCHER, MARY M | 1810 E 2ND AVENUE | SANDERS | | | BLOOMINGTON | IN | 47401-5224 |
| BUTCHER, MATTHEW M | 2503 W WILSON RD | | | | CLIO | MI | 48420-1693 |
| BUTCHER, MATTHEW MARSHALL | 2503 W WILSON RD | | | | CLIO | MI | 48420-1693 |
| BUTCHER, MICHAEL S | 30730 ROAN DR | | | | WARREN | MI | 48093-5619 |
| BUTCHER, MICHELE | 2326 WESTDALE CT | | | | KOKOMO | IN | 46901-5090 |
| BUTCHER, MICHELE E | 2160 NOBLE AVE | | | | FLINT | MI | 48532-3916 |
| BUTCHER, MIRJAM L | 15011 HARRISON | | | | LIVONIA | MI | 48154-3955 |
| BUTCHER, NATALIE D | 124 CHAMPION AVE E | | | | WARREN | OH | 44483-1412 |
| BUTCHER, NEIL R | 402 E 1ST ST | | | | SHERIDAN | IN | 46069-1125 |
| BUTCHER, NORMAN L | 3597 CHESANING RD | | | | CHESANING | MI | 48616-9772 |
| BUTCHER, NORMAN LINUS | 3597 CHESANING RD | | | | CHESANING | MI | 48616-9772 |
| BUTCHER, OLETA M | 1336 LARAMIE DRIVE | | | | DAYTON | OH | 45432-3146 |
| BUTCHER, OWEEDAH | 583 GUTHRIE RD | | | | BEDFORD | IN | 47421-6911 |
| BUTCHER, PATRICIA A | 98 WELLINGTON RD | | | | BUFFALO | NY | 14216-2809 |
| BUTCHER, PAUL J | 12538 COMMERCE RD | | | | MILFORD | MI | 48380-1210 |
| BUTCHER, PAULA F | 2576 DOWNING | | | | MELVINDALE | MI | 48122-1906 |
| BUTCHER, PAULA F | 2576 DOWNING ST | | | | MELVINDALE | MI | 48122-1906 |
| BUTCHER, PEARL | 310 W ORCHARD AVE | | | | LEBANON | OH | 45036-2171 |
| BUTCHER, PEARL | 310 W. ORCHARD AVENUE | | | | LEBANON | OH | 45036-2171 |
| BUTCHER, PHILLIP R | 3040 ROCK RD | | | | SHELBY | OH | 44875-9010 |
| BUTCHER, RALPH C | 4004 AVON LAKE RD | | | | LITCHFIELD | OH | 44253-9523 |
| BUTCHER, RAY L | 1504 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4124 |
| BUTCHER, RICHARD W | 648 WURLITZER DR | | | | N TONAWANDA | NY | 14120-1945 |
| BUTCHER, ROBERT K | 2801 REFLECTION AVE | | | | WATERFORD | MI | 48328-2675 |
| BUTCHER, ROBERT P | PO BOX 181 | | | | SAINT JOHNS | MI | 48879-0181 |
| BUTCHER, ROBERT P | 465 WILSON RD, PO BOX 181 | | | | ST JOHNS | MI | 48879-0181 |
| BUTCHER, ROBERT W | 345 SYCAMORE DR | | | | LEXINGTON | TN | 38351-3005 |
| BUTCHER, ROGER M | 28941 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-2834 |
| BUTCHER, ROLAND W | 1140 E 56TH ST | | | | INDIANAPOLIS | IN | 46220-3222 |
| BUTCHER, RUSSIE W | 750 WATSON RD | | | | HILLSBORO | KY | 41049-8836 |
| BUTCHER, SALLIE | 9365 LAKE SHORE BLVD | | | | MENTOR | OH | 44060-1609 |
| BUTCHER, SALLIE | 9365 LAKESHORE BLVD | | | | MENTOR | OH | 44060-1609 |
| BUTCHER, SANDRA S | 15488 FAWN MEADOW DR | | | | NOBLESVILLE | IN | 46060-8143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUTCHER, SCOTT | 1370 FLANDERS DR | | | | SAGINAW | MI | 48604-1038 |
| BUTCHER, SHERRY L | 4300 WESTFORD PL UNIT 13A | | | | CANFIELD | OH | 44406-7016 |
| BUTCHER, SHERRY LOUISE | 4300 WESTFORD PL UNIT 13A | | | | CANFIELD | OH | 44406-7016 |
| BUTCHER, SHIRLEY | 9870 ABBOTT | | | | CAMDON | MI | 49232-9008 |
| BUTCHER, STEPHEN E | 3120 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9603 |
| BUTCHER, SUE C | 1082 KENBROOK DR | | | | DAYTON | OH | 45430-1312 |
| BUTCHER, SYLVIA J | 160 BARKER LN | | | | MERRILL | MI | 48637-9758 |
| BUTCHER, SYLVIA J | 160 BARKER LANE | | | | MERRILL | MI | 48637-9758 |
| BUTCHER, TANIA A | 5717 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9676 |
| BUTCHER, THOMAS F | 3561 CHESANING RD | | | | CHESANING | MI | 48616-9772 |
| BUTCHER, THOMAS G | 17851 W 130TH ST | | | | N ROYALTON | OH | 44133-5906 |
| BUTCHER, THOMAS G | 1460 STILLWAGON SE RD | | | | WARREN | OH | 44484-4484 |
| BUTCHER, VALTA M | 1283 MYRTLE RD | | | | BRADYVILLE | TN | 37026-5033 |
| BUTCHER, VELMA B | 7605 W 00 N S | | | | KOKOMO | IN | 46901 |
| BUTCHER, VERLIE A | COMMUNITY SKILLED | HEALTHCARE CENTRE | 1320 MAHONING AVE NW | | WARREN | OH | 44483 |
| BUTCHER, VIRGINIA | WATTS LAW FIRM | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| BUTCHER, VIRGINIA E | 848 FAIRWOOD BLVD | | | | ELYRIA | OH | 44035-1808 |
| BUTCHER, WILLIAM E | 9332 E CANFIELD ST | | | | DETROIT | MI | 48214-1461 |
| BUTCHERINE, CHAD M | 329 EDGEWATER PINES DR SW | | | | WARREN | OH | 44481-9677 |
| BUTCHERINE, ROBERT C | 2695 SPITLER RD | | | | POLAND | OH | 44514-2767 |
| BUTCHERINE,ROBERT C | 2695 SPITLER RD | | | | POLAND | OH | 44514-2767 |
| BUTCHKO, MARY K | 5228 CALLA AVE NW | | | | WARREN | OH | 44483-1222 |
| BUTCHON, BETTIE A | 51A TEXAS BLVD | | | | WHITING | NJ | 08759-1445 |
| BUTCKA, OLGA Z | 29 BALDWIN ST APT 29 | | | | FRANKLIN | NH | 03235 |
| BUTEAU, PAUL J | 111 STATE ST | | | | MARLBOROUGH | MA | 01752-7300 |
| BUTEAU, RICHARD E | 1610 REYNOLDS RD LOT 131 | | | | LAKELAND | FL | 33801-6962 |
| BUTEK, JUDITH A | 3859 CHESAPEAKE AVE | | | | JANESVILLE | WI | 53546-4262 |
| BUTEK, JUDITH A | 3859 CHESAPEAK AVE | | | | JAMESVILLE | WI | 53546 |
| BUTEK, WARREN E | 3859 CHESAPEAKE AVE | | | | JANESVILLE | WI | 53546-4262 |
| BUTELA, GEORGE | GEORGE BUTELA | 631 JENNE DRIVE | | | PITTSBURGH | PA | 15236 |
| BUTELA, GEORGE | | | | | | | |
| BUTELA, GEORGE R | 631 JENNE DR | | | | PITTSBURGH | PA | 15236-2426 |
| BUTELL, PATTI S | 165 E 1400TH RD | RT 1 | | | BALDWIN CITY | KS | 66006-7169 |
| BUTELLA, DONALD W | 17046 EUCLID AVE | | | | ALLEN PARK | MI | 48101-2827 |
| BUTEN INC. DBA CAR X # 1 (MILFORD) | 960 STATE ROUTE 28 | | | | MILFORD | OH | 45150-1912 |
| BUTEN INC. DBA CAR X # 3 AUTO SERVICE | 7880 TYLERSVILLE RD | | | | WEST CHESTER | OH | 45069 |
| BUTEN INC DBA CAR X # 2 (BUTEN) | 4384 GLEN ESTE WITHAMSVILLE RD | | | | CINCINNATI | OH | 45245-1570 |
| BUTEN INC.DBA CAR X # 4 ALEXANDRIA | 6901 ALEXANDRIA PIKE | | | | ALEXANDRIA | KY | 41001-1029 |
| BUTEN INC.DBA CAR X # 5 (BEECHMONT) | 1184 ASBURY RD | | | | CINCINNATI | OH | 45255 |
| BUTEN INC.DBA CAR X # 6 (NEWPORT) | 1742 MONMOUTH ST | | | | NEWPORT | KY | 41071-2636 |
| BUTEN INC.DBA CAR X # 7 AUTO SERVICE | 4851 WUNNENBERG WAY | | | | WEST CHESTER | OH | 45069 |
| BUTEN INC.DBA CAR X # 8 (WITHAMSV) | 740 OHIO PIKE | | | | CINCINNATI | OH | 45245-2134 |
| BUTEN, BRIAN R | 2809 TRUFFLE DR | | | | TROY | MI | 48083-6420 |
| BUTEN, CHRISTINE K | 2809 TRUFFLE DR | | | | TROY | MI | 48083-6420 |
| BUTEN, CHRISTINE KONG | 2809 TRUFFLE DR | | | | TROY | MI | 48083-6420 |
| BUTENHOFF ORVAL | 15545 COUNTY ROAD 11 | | | | SACRED HEART | MN | 56285-1154 |
| BUTENHOFF, ROGER A | 907 1/2 10TH ST S | | | | MOORHEAD | MN | 56560-3544 |
| BUTENHOFF, WILLIAM P | 2189 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2045 |
| BUTERA, CARMINE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUTERA, CARMINE S | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| BUTERA, CHARLES A | 73 THAYER RD | | | | BIRDSBORO | PA | 19508 |
| BUTERA, EILEEN M | 204 DARLINGTON RD E | | | | SYRACUSE | NY | 13208-2437 |
| BUTERA, JOHN A | 174 KENNEDY CIR | | | | ROCHESTER | NY | 14609 |
| BUTERA, JOSEPH N | 75 AMBROSE ST | | | | ROCHESTER | NY | 14608-1215 |
| BUTERA, PEGGY J | 282 CHAPEL ST | | | | LOCKPORT | NY | 14094-2439 |
| BUTERA, ROBERT M | 5 MAITLAND RD | | | | YARDVILLE | NJ | 08620-1006 |
| BUTERA, THOMAS G | 1025 ENSOR DR | | | | JOPPA | MD | 21085-3720 |
| BUTERA, WILLIAM A | PO BOX 739 | | | | DERBY | NY | 14047-0739 |
| BUTERAKOS, CHARLENE | 901 BLANCHARD AVE | | | | FLINT | MI | 48503-5368 |
| BUTERAKOS, DELRENE M | 15442 BEALFRED DR | | | | FENTON | MI | 48430-1713 |
| BUTERBAUGH EUGENE | 22639 SW ANCHOR BLVD | | | | DUNNELLON | FL | 34431-4011 |
| BUTERBAUGH, CARRIE L | 1710 FAYNE RD. | | | | BRIGHTON | TN | 38011-6726 |
| BUTERBAUGH, CARRIE L | 1710 FAYNE RD | | | | BRIGHTON | TN | 38011-6726 |
| BUTH, JOHN J | 8893 FISK RD | | | | AKRON | NY | 14001-9024 |
| BUTHKER HERMAN (ESTATE OF) (488987) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BUTHKER, HERMAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BUTIKOFER ROBERT E (652389) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUTIKOFER, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUTINA, JOSEPH B | 2232 ANTONIA LN | | | | WARREN | MI | 48091-1037 |
| BUTINA, SUSAN | 779 BORARD LUXOR RD | | | | GREENSBURG | PA | 15601 |
| BUTINA, SUSAN | RT 12 BOX 516 | | | | GREENSBURG | PA | 15601-9874 |
| BUTINA, SUZANNE | 103 KENNETH STREET | | | | GREENSBURG | PA | 15601 |
| BUTITTA SALVATOR (660501) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| BUTITTA, SALVATOR | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| BUTKA JR, MICHAEL S | 110 LAURELTON LN | | | | CROSSVILLE | TN | 38558-2692 |
| BUTKA, MARGUERITA B | 16 BELLEVIEW AVE | | | | MARLBOROUGH | MA | 01752-1213 |
| BUTKA, RONALD R | 439 E BEACON DR | | | | AUSTINTOWN | OH | 44515-4064 |
| BUTKE, KENNETH G | 4411 SKYVIEW DR | | | | JANESVILLE | WI | 53546-3306 |
| BUTKERAIT, PATRICIA E | 8900 AUTUMN WINDS DR APT 106 | | | | RALEIGH | NC | 27615-1996 |
| BUTKEVICH, RONALD | 536 GARGANTUA AVE | | | | CLAWSON | MI | 48017 |
| BUTKEVICIUS, ROBERT W | 143 RETREAT PL | | | | LITTLE RIVER | SC | 29566-7105 |
| BUTKI CARBIDE & TOOL INC | 20686 HALL RD | | | | CLINTON TOWNSHIP | MI | 48038-1536 |
| BUTKI CARBIDE & TOOL INC | DBA BUTKI SAW & TOOL | 19015 VAN DYKE | | | CLINTON TWP | MI | 48038 |
| BUTKI, AGNES V | 2181 HILLWOOD COURT | | | | CLEARWATER | FL | 33763-1314 |
| BUTKIEWICZ, ADELE L | 8220 SULKY CT APT 2 | | | | PORT RICHEY | FL | 34668-1862 |
| BUTKIEWICZ, BERNADINE J | 15425 OAK HOLLOW LN | | | | STRONGSVILLE | OH | 44149-8553 |
| BUTKIEWICZ, KATHERINE | 145 KLEIN LN | | | | OLDTOWN | ID | 83822-8532 |
| BUTKIEWICZ, LUCILLE B | 2500 E HOWARD AVE APT 302 | C/O HOWARD VILLAGE | | | SAINT FRANCIS | WI | 53235-4117 |
| BUTKIS, SUSAN P | 1614 W MARKET ST 142 | | | | BETHLEHEM | PA | 18018 |
| BUTKO, CRAIG W | 6236 W 66TH AVE | | | | ARVADA | CO | 80003-4638 |
| BUTKO, MICHAEL A | 2030 ASHWOOD CT | | | | SAN BERNARDINO | CA | 92404 |
| BUTKOVIC DAN & MARIA | 251 SAINT DAVID DR | | | | MOUNT LAUREL | NJ | 08054-2917 |
| BUTKOVICH, CROSTHWAITE & GAST | 125 E COURT ST STE 800 | | | | CINCINNATI | OH | 45202-1201 |
| BUTKOVICH, DAVID W | 7047 CLEON DR | | | | SWARTZ CREEK | MI | 48473-9407 |
| BUTKOVICH, IRENE H | PO BOX 356 | C/O ROBERT J BUTKOVICH | | | TARRYTOWN | NY | 10591-0356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUTKOVICH, KENNETH O | 1348 CORONA ST | | | | INKSTER | MI | 48141-1818 |
| BUTKOVICH, LAWRENCE J | 2230 APPLE RD | | | | FOGELSVILLE | PA | 18051 |
| BUTKOVICH, ROBERT A | 4929 N HUBBARD LAKE RD | | | | SPRUCE | MI | 48762-9735 |
| BUTKOVICH, THOMAS B | 8500 ROYSTER RUN | | | | WAXHAW | NC | 28173-7830 |
| BUTKOVICH, WILLIAM M | 39114 FAITH DR | | | | STERLING HEIGHTS | MI | 48310-2482 |
| BUTKOVICH, WILLIAM MICHAEL | 39114 FAITH DR | | | | STERLING HEIGHTS | MI | 48310-2482 |
| BUTKOWSKI CLARENCE A (438889) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUTKOWSKI, CLARENCE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUTKOWSKI, GERALD T | 828 BRIGHTON RD | | | | TONAWANDA | NY | 14150-7049 |
| BUTKOWSKI, KENNETH M | 3335 JOSHUA LN | | | | NORTH TONAWANDA | NY | 14120-1281 |
| BUTKOWSKI, KENNETH MICHAEL | 3335 JOSHUA LN | | | | NORTH TONAWANDA | NY | 14120-1281 |
| BUTKOWSKI, LARRY L | 1357 SOUTH AVE | | | | NIAGARA FALLS | NY | 14305-2844 |
| BUTKOWSKI, ROBERT L | 110 HICKORY LN | | | | CLINTON | MS | 39056-5413 |
| BUTKOWSKI, ROSANNE M | 5450 S OVERLOOK DR | | | | NEW BERLIN | WI | 53146-4327 |
| BUTKUS JR, STANLEY L | 756 EMPEROR ST SW | | | | GRAND RAPIDS | MI | 49504-6422 |
| BUTKUS, JAMES D | 12960 CREEKVIEW DR E | | | | SHELBY TOWNSHIP | MI | 48315-4710 |
| BUTKUS, WALTER A | 813 SUPERIOR DR | | | | HURON | OH | 44839-1452 |
| BUTLER & CO INC | PO BOX 570 | | | | VERNON | AL | 35592-0570 |
| BUTLER & LAND INC | PO BOX 550399 | | | | DALLAS | TX | 75355-0399 |
| BUTLER AARON K (496631) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BUTLER ADOLPH | 3667 VAGO LN | | | | FLORISSANT | MO | 63034-2374 |
| BUTLER AL | 57 S MIDLAND DR | | | | PONTIAC | MI | 48342-2961 |
| BUTLER ALINEMENT & BRAKE | 1011 W FRONT ST | | | | TYLER | TX | 75702-7904 |
| BUTLER ALVIN (507475) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BUTLER ART L | CAR AND TRUCK LOCATOR | 2201 E NORTHVIEW AVE | | | PHOENIX | AZ | 85020-5631 |
| BUTLER AUGUSTUS | BUTLER, AUGUSTUS | 119 PARK AVE E | | | MANSFIELD | OH | 44902-1825 |
| BUTLER AUTO AUCTION | 21095 ROUTE 19 | | | | CRANBERRY TOWNSHIP | PA | 16066-5907 |
| BUTLER AUTOMOTIVE | 187 BASTON RD | | | | MARTINEZ | GA | 30907-2901 |
| BUTLER AUTOMOTIVE, INC. | DONALD BUTLER | 9118 CLEARFIELD CURWENSVILLE | | | CLEARFIELD | PA | 16830-3539 |
| BUTLER BOB (481661) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUTLER BARTER & ROWSE OBERLE PLLC | JOHN W BUTLER | 24525 HARPER AVE SUITE TWO | | | ST CLAIR SHORES | MI | 48080 |
| BUTLER BUTLER & ROWSE-OBERLE PLLC | KENNETH C BUTLER II | 24525 HARPER AVE SUITE TWO | | | ST. CLAIR SHORES | MI | 48080 |
| BUTLER CAPITAL PARTNERS | ATTN: LAURENT PARQUET | 30, COURS ALBERT 1ER | | 75008 PARIS, FRANCE | | | |
| BUTLER CATHERINE | 3536 CRAWFORDVILLE DR | | | | AUGUSTA | GA | 30909-9655 |
| BUTLER CHARLES (443579) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BUTLER CHEVROLET,PONTIAC,OLDSMOBILE | 9118 CLEARFIELD CURWENSVILLE HWY | | | | CLEARFIELD | PA | 16830-3539 |
| BUTLER CHEVROLET,PONTIAC,OLDSMOBILE,CADILLAC,BUICK,GMC | 9118 CLEARFIELD CURWENSVILLE HWY | | | | CLEARFIELD | PA | 16830-3539 |
| BUTLER CITY-BUREAU OF SUPPORT | FOR ACCT OF D A BRIEDE | 141 COURT STREET | | | HAMILTON | OH | 45011 |
| BUTLER CNTY BUREAU OF SUPPORT | FAMILY SUPPORT FOR ACCOUNT OF | RICHARD D DIETZ #DR81-01-0205 | 141 COURT STREET | | HAMILTON | OH | 45011 |
| BUTLER CNTY BUREAU OF SUPPORT | FAMILY SUPPORT FOR ACCOUNT OF | VERLIN DEE MCINTOSH # | 141 COURT STREET | | HAMILTON | OH | 45011 |
| BUTLER CNTY DEPT OF ENVIRON | 130 HIGH STREET | | | | HAMILTON | OH | 45011 |
| BUTLER CNTY DEPT OF EVNIRON | 130 HIGH STREET | | | | HAMILTON | OH | 45011 |
| BUTLER CO COMMUNITY COLLEGE | 901 S HAVERHILL RD | | | | EL DORADO | KS | 67042-3225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUTLER COLEMAN JR | 21024 LOCKWOOD ST | | | | TAYLOR | MI | 48180-2909 |
| BUTLER COUNTY | 205 W CENTRAL AVE STE 207 | | | | EL DORADO | KS | 67042-2106 |
| BUTLER COUNTY C S E A | ACCOUNT OF ROBERT J TOTH | 141 COURT STREET | | | HAMILTON | OH | 45011 |
| BUTLER COUNTY COLLECTOR | COURTHOUSE | | | | POPLAR BLUFF | MO | 63901 |
| BUTLER COUNTY COMMUNITY COLLEGE | PO BOX 1203 | | | | BUTLER | PA | 16003-1203 |
| BUTLER COUNTY COMMUNITY COLLEGE | 600 WALNUT ST | BUSINESS AND INDUSTRY INST | | | AUGUSTA | KS | 67010-1242 |
| BUTLER COUNTY COMMUNITY COLLEGE OF ANDOVER | 1810 N ANDOVER RD | | | | ANDOVER | KS | 67002-9471 |
| BUTLER COUNTY CSEA | ACT OF D BALDWIN | 210 S SECOND | | | HAMILTON | OH | 45011 |
| BUTLER COUNTY DEPARTMENT OF ECONOMIC DEVELOPMENT | 315 HIGH ST STE 640 | JOHN A SIVY | | | HAMILTON | OH | 45011-6062 |
| BUTLER COUNTY JOINT VOCATIONAL | 3603 HAMILTON MIDDLETOWN RD | ATTN TREASURERS OFFICE | | | HAMILTON | OH | 45011-2241 |
| BUTLER COUNTY JOINT VOCATIONAL | 3603 HAMILTON MIDDLETOWN RD | | | | HAMILTON | OH | 45011-2241 |
| BUTLER COUNTY SHERIFF | PO BOX 100 | | | | MORGANTOWN | KY | 42261-0100 |
| BUTLER COUNTY TREASURER | 130 HIGH ST | | | | HAMILTON | OH | 45011 |
| BUTLER COUNTY TREASURER | COUNTY ADMINISTRATION CENTER | 130 HIGH STREET | | | HAMILTON | OH | 45011 |
| BUTLER COUNTY TREASURER | 315 HIGH STREET | 10TH FL | | | HAMILTON | OH | 45011 |
| BUTLER COUNTY, OHIO BOARD OF COMMISIONERS | 315 HIGH ST. | | | | HAMILTON | OH | 45011 |
| BUTLER DALE W (410724) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUTLER DAMON | BUTLER, DAMON | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| BUTLER DAVID | 16608 LEOPOLD TER | | | | ROCKVILLE | MD | 20855-1996 |
| BUTLER DAVID | | | | | | | |
| BUTLER DAVID SR (490869) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BUTLER DOUGLAS | BUTLER, DOUGLAS | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| BUTLER F | 33801 COWAN ROAD | | | | WESTLAND | MI | 48185-6942 |
| BUTLER FLEET SERVICES | | | | | | | |
| BUTLER GERALD P (401939) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUTLER GLADYS | BUTLER, GLADYS R | 5910 LANDERBROOK DR STE 200 | | | CLEVELAND | OH | 44124-6500 |
| BUTLER GLADYS R | BUTLER, GLADYS R | 115 NE 6TH AVE | | | GAINESVILLE | FL | 32601-3416 |
| BUTLER GLADYS R | BUTLER, GLADYS R | 20030 MARCHMONT RD | | | SHAKER HEIGHTS | OH | 44122-2852 |
| BUTLER GLADYS R | BUTLER, GLADYS R | 626 NE 1ST ST | | | GAINESVILLE | FL | 32601-5305 |
| BUTLER GLADYS R | BUTLER, GLADYS R | 323 W LAKESIDE AVE STE 450 | | | CLEVELAND | OH | 44113-1058 |
| BUTLER GLADYS R | BUTLER, GLADYS R | 15 RICHARD ARRINGTON JR BLVD N STE 302 | | | BIRMINGHAM | AL | 35203-4130 |
| BUTLER GRAPH/TROY | 316 TOWN CENTER DR | | | | TROY | MI | 48084-1742 |
| BUTLER HALL | 4390 E Y AVE | | | | VICKSBURG | MI | 49097-8702 |
| BUTLER HICKS | 5568 PARKWOOD ST | | | | GLADWIN | MI | 48624-8923 |
| BUTLER I I I, WILLIAM H | 18958 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2152 |
| BUTLER II, LOUIS | 3314 MILTON ST | | | | SHREVEPORT | LA | 71109-3422 |
| BUTLER INTERNATIONAL INC | SIEGEL LOUIS H LAW OFFICES OF | 602 CHEMICAL BANK BUILDING , 69 DELAWARE AVE | | | BUFFALO | NY | 14202 |
| BUTLER IV, MURRAY S | 4617 LAKESHIRE DR | | | | HOWELL | MI | 48843-6810 |
| BUTLER JAMES | BUTLER, JAMES | PO BOX 135 | | | WHEELWRIGHT | KY | 41669 |
| BUTLER JIM | 2066 WESTBROOK RD | | | | EDGEMOOR | SC | 29712-6734 |
| BUTLER JOHNNIE (ESTATE OF) (478504) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BUTLER JR, ANDREW D | 5102 WESHIRE DR | | | | MANSFIELD | TX | 76063-6752 |
| BUTLER JR, CHARLIE J | PO BOX 3251 | | | | KALAMAZOO | MI | 49003-3251 |
| BUTLER JR, CLIFFORD H | 9 ASHLEY ST | | | | LYONS | NY | 14489-9771 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUTLER JR, GOVERNOR | 1944 MOUNTAIN CREEK CHURCH RD NW | | | | MONROE | GA | 30656-4136 |
| BUTLER JR, GRANVILLE H | PO BOX 14 | | | | RICHTON PARK | IL | 60471-0014 |
| BUTLER JR, GRANVILLE H | 22927 MILLARD AVE | | | | RICHTON PARK | IL | 60471-2934 |
| BUTLER JR, HORACE M | 3102 NEAL CT | | | | CUMMING | GA | 30041-6107 |
| BUTLER JR, JAMES H | 2066 WESTBROOK RD | | | | EDGEMOOR | SC | 29712-6734 |
| BUTLER JR, JAMES W | 89 ORIOLE RD | | | | PONTIAC | MI | 48341-1563 |
| BUTLER JR, NATHAN W | 2729 WILLARD AVE | | | | CINCINNATI | OH | 45209-2204 |
| BUTLER JR, PERRY L | 21616 LAKESHIRE ST | | | | ST CLAIR SHRS | MI | 48081-1956 |
| BUTLER JR, ROBERT W | 14958 FOX | | | | REDFORD | MI | 48239-3162 |
| BUTLER JR, SID | 9016 W STATE ROAD 38 | | | | LAPEL | IN | 46051-9729 |
| BUTLER JR, STANLEY | 156 EAST HUNT STREET | | | | ADRIAN | MI | 49221-2144 |
| BUTLER JR, TIMOTHY | 366 RUTLEDGE DR | | | | YOUNGSTOWN | OH | 44505-4928 |
| BUTLER JR, WILLIAM H | 18958 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2152 |
| BUTLER JR, WILLIE | 5501 BRANCH RD | | | | FLINT | MI | 48506-1304 |
| BUTLER KIMBERLY | KIMBERLY, BUTLER | 1900 JFK BLVD 14TH FLOOR | | | PHILADELPHIA | PA | 19108 |
| BUTLER LARRY | 13350 N SANTA FE AVE | | | | OKLAHOMA CITY | OK | 73114 |
| BUTLER LAWRENCE B (360250) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUTLER LINDSEY | BUTLER, LINDSEY | 84366 KINGS RD | | | BOGALUSA | LA | 70427-6973 |
| BUTLER LOIS | 111 HUNTING AVE | | | | HOPKINS | SC | 29061-9510 |
| BUTLER LOUIS | BUTLER, LOUIS | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| BUTLER LUKE | PO BOX 575 | | | | WILLACOOCHEE | GA | 31650-0575 |
| BUTLER MARY A (641977) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BUTLER MARY F | 6017 DOWNS RD NW | | | | WARREN | OH | 44481-9417 |
| BUTLER MELBA | 433 EAST STATE STREET | | | | PENDLETON | IN | 46064-1032 |
| BUTLER METAL/STHFLD | ATTN. CINDY KANTGIAS | 875 HONEYWELL CENTER ROAD | 17515 WEST NINE MILE ROAD | | SOUTHFIELD | MI | 48075 |
| BUTLER MITZI DAVIS | BUTLER, MITZI DAVIS | | | | | | |
| BUTLER MITZI DAVIS | METROPOLITAN LIFE INSURANCE COMPANY | | | | | | |
| BUTLER MITZI DAVIS | SATURN CORPORATION GROUP PLAN | | | | | | |
| BUTLER MONICA (661923) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BUTLER OLEN (453853) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BUTLER PAUL E | 4209 HAHN CT NE | | | | ALBUQUERQUE | NM | 87110-1052 |
| BUTLER PLASTICS CO | 766 DEGURSE AVE | | | | MARINE CITY | MI | 48039-1526 |
| BUTLER PLASTICS CO | KRISTY DOMERSE | 766 DEGURSE AVE | | | NORTH TONAWANDA | NY | 14120 |
| BUTLER PLASTICS COMPANY | 766 DEGURSE AVE | | | | MARINE CITY | MI | 48039-1526 |
| BUTLER PRODUCTS CORP | 7502 MESA DR | | | | HOUSTON | TX | 77028-3524 |
| BUTLER ROBERT G JR (456494) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| BUTLER ROLLAND (663662) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| BUTLER RONALD D (481662) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUTLER RUBIN SALTARELLI & BOYD LLP | ATTN: CHERYL OBLANDER, NEAL WOLF, GERALD MUNITZ | ATTNYS FOR D'ANDREA BUICK | 70 WEST MADISON STREET, SUITE 1800 | | CHICAGO | IL | 60602 |
| BUTLER SERVICES INC | | | | | | | |
| BUTLER SHERRY | BUTLER, SHERRY | 929 W HILLCREST DR | APT 6 | | DE KALB | IL | 60115-1656 |
| BUTLER SNOW OMARA STEVENS & CANADA PLLC | 210 E CAPITOL 17TH FL | | | | JACKSON | MS | 39201 |
| BUTLER SPENCER (443584) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUTLER SR, JERRY O | 102 CAROLYN ST | | | | CORDELE | GA | 31015-8612 |
| BUTLER SR, LANCE J | 250 EDISON ST | | | | PONTIAC | MI | 48342-1423 |
| BUTLER SR, MERRITT V | 18911 SAN JUAN DRIVE | | | | DETROIT | MI | 48221-2175 |
| BUTLER SR, VANCE A | 104 S PLUM ST | | | | FARMLAND | IN | 47340-7019 |
| BUTLER TANA | BUTLER, TANA | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| BUTLER TECHNOLOGY AND CAREER D | 3603 HAMILTON MIDDLETOWN RD | | | | HAMILTON | OH | 45011-2241 |
| BUTLER THOMAS (414100) - BUTLER BOBBIE J | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BUTLER TONYA | 1518 CAMBRIA CT | | | | JOLIET | IL | 60431 |
| BUTLER UNIVERSITY | PO BOX 5731 | | | | INDIANAPOLIS | IN | 46255-5731 |
| BUTLER UNIVERSITY OFFICE OF FINANCIAL AID | 4600 SUNSET AVE | OUTSIDE AWARDS ADDR 2\99 | | | INDIANAPOLIS | IN | 46208-3443 |
| BUTLER WILLIAM | C/O LOCKS LAW FIRM | 601 WALNUT STREET EAST - SUITE | | | PHILADELPHIA | PA | 19106 |
| BUTLER WILLIAM (631245) | LAW OFFICES OF GENE LOCKS LLP | 457 HADDONFIELD RD STE 500 | | | CHERRY HILL | NJ | 08002-2220 |
| BUTLER WILLIAM F (438890) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUTLER, AARON K | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BUTLER, AARON K | 3926 ROSECREST AVE | | | | BALTIMORE | MD | 21215-3427 |
| BUTLER, ADOLPH L | 3667 VAGO LN | | | | FLORISSANT | MO | 63034-2374 |
| BUTLER, AGNES M | 3602 ASKEW AVE | | | | KANSAS CITY | MO | 64128-2609 |
| BUTLER, ALANA E | 35763 GARNER ST | UNIT 26 | | | ROMULUS | MI | 48174 |
| BUTLER, ALBERT J | 4179 MCDOWELL RD | | | | LAPEER | MI | 48446-9697 |
| BUTLER, ALFONSO | 57 S MIDLAND DR | | | | PONTIAC | MI | 48342-2961 |
| BUTLER, ALLEN C | 1754 CALLIS RD | | | | LAPEER | MI | 48446-7720 |
| BUTLER, ALLISON K | 11560 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-9732 |
| BUTLER, ALTA | 154 RIDGEWOOD MDWS | | | | FRANKLIN | IN | 46131-1965 |
| BUTLER, ALVIN | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BUTLER, ALVIN | 9315 S RACINE AVE | | | | CHICAGO | IL | 60620-3619 |
| BUTLER, AMANDA | 1948 HARCO DR | | | | BATON ROUGE | LA | 70815-2846 |
| BUTLER, ANDRE D | 1816 LITCHFIELD AVE | | | | DAYTON | OH | 45406-3908 |
| BUTLER, ANITA L | 4608 PALOMAR AVE | | | | DAYTON | OH | 45426-5426 |
| BUTLER, ANN | 115 FLIPPO DRIVE | | | | BELL BUCKLE | TN | 37020 |
| BUTLER, ANNA | 733 OLIVE ST | | | | FLORENCE | NJ | 08518-2619 |
| BUTLER, ANTHONY E | | | | | | | |
| BUTLER, ARDELL | 206 RIVERSIDE DRIVE | | | | DETROIT | MI | 48215-3011 |
| BUTLER, ARLENA K | 1960 HUNTERS RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-1036 |
| BUTLER, ARTHUR H | 475 EARLY RD | | | | YOUNGSTOWN | OH | 44505-3950 |
| BUTLER, ARTHUR J | 187 BRANDON DR | | | | PATASKALA | OH | 43062-7201 |
| BUTLER, ASTREA B | 3119 INDEPENDENCE DR S | | | | ELWOOD | IN | 46036 |
| BUTLER, AUDREY L | 2348 VALLEY BROOK DR | | | | TOLEDO | OH | 43615-2954 |
| BUTLER, AUDREY LOU | 2348 VALLEY BROOK DR | | | | TOLEDO | OH | 43615-2954 |
| BUTLER, AUGUSTUS | 119 PARK AVE E | | | | MANSFIELD | OH | 44902-1825 |
| BUTLER, AVADA S | 2774 ORCHARD RUN DRIVE | | | | WEST CARROLLTON | OH | 45449-5449 |
| BUTLER, B S | 5922 KETTERING DR | | | | SAN ANTONIO | TX | 78228-3446 |
| BUTLER, BARBARA | 1998 GLENDALE | | | | DETROIT | MI | 48238-3635 |
| BUTLER, BARBARA | R 2 BOX 776 | | | | EXCELSIOR SPRINGS | MO | 64024 |
| BUTLER, BARBARA | 23732 SOUTHLAND ST | | | | CLINTON TWP | MI | 48036-2960 |
| BUTLER, BARBARA | 1998 GLENDALE ST | | | | DETROIT | MI | 48238-3635 |
| BUTLER, BARBARA A | 4603 OWENS DR | | | | DAYTON | OH | 45406-1342 |
| BUTLER, BARBARA A | 23111 HARDING ST | | | | OAK PARK | MI | 48237-2448 |
| BUTLER, BARBARA E | 3017 DEVON BROOK DR | | | | BLOOMFIELD HILLS | MI | 48302-1423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUTLER, BARBARA J | 1522 RANDY CT | | | | FLINT | MI | 48505-2523 |
| BUTLER, BARBARA J | 640 HURON ST | | | | FLINT | MI | 48507-2549 |
| BUTLER, BARBARA J | 1649 LAYTON DRIVE | | | | DAYTON | OH | 45406-3605 |
| BUTLER, BARBARA J | 1649 LAYTON DR | | | | DAYTON | OH | 45406-3605 |
| BUTLER, BARN L | 4572 S 131ST RD # 3 | | | | BOLIVAR | MO | 65613 |
| BUTLER, BASIL R | 3280 PHELPS LAKE RD | | | | MAYVILLE | MI | 48744-9520 |
| BUTLER, BELINDA B | 2438 VANCE ROAD | LOT 92 | | | DAYTON | OH | 45418 |
| BUTLER, BEN M | 6301 BINGHAM CT | | | | OKLAHOMA CITY | OK | 73132-2225 |
| BUTLER, BENJAMIN L | 1245 ZIMMER PL | | | | WILLIAMSTON | MI | 48895-9700 |
| BUTLER, BERNARD | 20155 HOUGHTON ST | | | | DETROIT | MI | 48219-1288 |
| BUTLER, BERNICE | 387 S OKLAHOMA ST BOX 18 | | | | GREEN CASTLE | MO | 63544-0004 |
| BUTLER, BERTHA J | RT 3 BOX 6 LINWOOD DR | | | | PARAGOULD | AR | 72450-9803 |
| BUTLER, BETSY | 6840 WAYNE COURSE ST | | | | ROMULUS | MI | 48174-1753 |
| BUTLER, BETTY | C/O DIANA JOE WHITE | 3102 MOADUS RD SW | | | DECATUR | AL | 35603 |
| BUTLER, BETTY | 3102 MODAUS ROAD SOUTHWEST | | | | DECATUR | AL | 35603-4246 |
| BUTLER, BETTY J | 2310 MARKSMEN CT | | | | SUN CITY CENTER | FL | 33573-6553 |
| BUTLER, BEVERLY A | 429 W HYLDA AVE | | | | YOUNGSTOWN | OH | 44511-2436 |
| BUTLER, BEVERLY J | 7501 ULMERTON RD APT 2512 | | | | LARGO | FL | 33771-4555 |
| BUTLER, BEVERLY L | 23 PAUL ROAD | | | | NEW CASTLE | DE | 19720-1727 |
| BUTLER, BILLY B | 3401 QUEEN RIDGE DR | | | | INDEPENDENCE | MO | 64055-3006 |
| BUTLER, BILLY E | 101 HALL PL | | | | FAYETTEVILLE | GA | 30215-5953 |
| BUTLER, BOB | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUTLER, BOBBIE J | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BUTLER, BOBBY G | 555 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2809 |
| BUTLER, BOBBY J | 125 ROBERTS ST | | | | FLORENCE | AL | 35633-1316 |
| BUTLER, BOBBY J | 125 ROBERTS | | | | FLORENCE | AL | 35630-9213 |
| BUTLER, BONNIE | 5031 CECELIA ANN | | | | CLARKSTON | MI | 48346-3905 |
| BUTLER, BONNIE J | 5501 BRANCH RD | | | | FLINT | MI | 48506-1304 |
| BUTLER, BONNIE K | 1612 OAKHILL RD | | | | KOKOMO | IN | 46902-3173 |
| BUTLER, BRADLEY C | 308 WARREN ST | | | | CHARLOTTE | MI | 48813-1967 |
| BUTLER, BRADLEY J | 625 DAKOTA PL | | | | DEFIANCE | OH | 43512-3683 |
| BUTLER, BRADLEY J | 1122 WOODLAND AVENUE | | | | TOLEDO | OH | 43607 |
| BUTLER, BRENDA JOYCE | 4912 FAIR PARK BLVD | | | | FT WORTH | TX | 76115-3640 |
| BUTLER, BRIAN F | 1422 W COURT ST | C/O FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| BUTLER, BRIAN M | 1009 EAGLE RIDGE DR | | | | HURON | OH | 44839-1868 |
| BUTLER, BRUCE | 28375 IDENSBROOK CT | | | | SOUTHFIELD | MI | 48034-5625 |
| BUTLER, BRUCE A | 11565 GATES RD | | | | MULLIKEN | MI | 48861-9624 |
| BUTLER, BRUCE J | 17375 GREELEY ST | | | | DETROIT | MI | 48203-2405 |
| BUTLER, BUTTER & ROWSE-OBERLE, P.L.L.C. | JOHN W. BUTLER | 24525 HARPER AVENUE | SUITE 2 | | ST. CLAIR SHORES | MI | 48080 |
| BUTLER, CANDACE J | 22498 W 11 MILE RD | | | | SOUTHFIELD | MI | 48034-2105 |
| BUTLER, CARL | 18678 GREENLAWN ST | | | | DETROIT | MI | 48221-2111 |
| BUTLER, CARL | 363 GREENMORE DR | | | | BALLWIN | MO | 63011-3846 |
| BUTLER, CARL A | 1777 S BUCHANAN ST | | | | GILBERT | AZ | 85233-8617 |
| BUTLER, CARL L | 9297 S MILL RD | | | | KNIGHTSTOWN | IN | 46148-9616 |
| BUTLER, CARMEN B | 13616 MCELHATTAN AVE | | | | CLEVELAND | OH | 44110-2046 |
| BUTLER, CAROL | 9 ASHLEY ST | | | | LYONS | NY | 14489 |
| BUTLER, CAROL E | PO BOX 725133 | | | | BERKLEY | MI | 48072-5133 |
| BUTLER, CAROL S | 1980 W STROOP RD | | | | DAYTON | OH | 45439-2514 |
| BUTLER, CAROLE A | 1007 W 1ST ST | APT 108 | | | TEMPE | AZ | 85281-2571 |
| BUTLER, CAROLE A | 30 W CARTER DR APT 4-108 | | | | TEMPE | AZ | 85282 |
| BUTLER, CAROLE M | 14498 BLUEBIRD TRL NE | | | | PRIOR LAKE | MN | 55372-1286 |
| BUTLER, CAROLYN | 16215 FERGUSON ST | | | | DETROIT | MI | 48235-3440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUTLER, CAROLYN A | 3314 MILTON ST | | | | SHREVEPORT | LA | 71109-3422 |
| BUTLER, CAROLYN ANN | 3314 MILTON ST | | | | SHREVEPORT | LA | 71109-3422 |
| BUTLER, CAROLYN B | 3248 TURTLE LAKE DR | | | | MARIETTA | GA | 30067 |
| BUTLER, CAROLYN J | 7481 COUNTY RD 91 APT 15 | | | | ROGERSVILLE | AL | 35652-8056 |
| BUTLER, CAROLYN J | APT 15 | 7481 COUNTY ROAD 91 | | | ROGERSVILLE | AL | 35652-8056 |
| BUTLER, CAROLYN L | 5151 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1001 |
| BUTLER, CASSANDRA KAY | 2771 MOUNT VERNON AVE LOWER | | | | YOUNGSTOWN | OH | 44502 |
| BUTLER, CATHERINE | 2018 ALPINE DR | | | | COLUMBIA | TN | 38401-5150 |
| BUTLER, CHARLES D | 1814 WEDGEWOOD DR | | | | COLUMBIA | TN | 38401-5152 |
| BUTLER, CHARLES E | 8630 10 MILE RD NE | | | | ROCKFORD | MI | 49341-8506 |
| BUTLER, CHARLES F | 6625 MCFARLAND RD | | | | INDIANAPOLIS | IN | 46227-7715 |
| BUTLER, CHARLES M | 3347 CASPIAN DR | | | | PALMDALE | CA | 93551-4894 |
| BUTLER, CHARLES M | 3321 GROVE LANE | | | | AUBURN HILLS | MI | 48326-3979 |
| BUTLER, CHARLES N | 748 GENEVA RD | | | | DAYTON | OH | 45417-1215 |
| BUTLER, CHARLES R | PO BOX 5742 | | | | DAYTON | OH | 45405-0742 |
| BUTLER, CHARLES S | 4039 KENNETH WEBB DRIVE | | | | STANTON | MI | 48888-8969 |
| BUTLER, CHARLES T | 3665 WINCHESTER AVE | | | | MARTINSBURG | WV | 25405-2456 |
| BUTLER, CHARLES THOMAS | 3665 WINCHESTER AVE | | | | MARTINSBURG | WV | 25405-2456 |
| BUTLER, CHARLES W | 1150 TUCKAWANNA DR SW | | | | ATLANTA | GA | 30311-3120 |
| BUTLER, CHARLES W | 6925 TAPPON CT | | | | CLARKSTON | MI | 48346-2629 |
| BUTLER, CHERYL A | 12490 DUNHAM RD | | | | HARTLAND | MI | 48353-2108 |
| BUTLER, CHERYLE B | 210 VALLEY STREAM DR. | | | | NEWARK | DE | 19702-9702 |
| BUTLER, CHRISTINE M | 1249 BONNIE SUE DR | | | | FLUSHING | MI | 48433-1476 |
| BUTLER, CHURATA | | | | | | | |
| BUTLER, CLARA E | 5700 N MAIN APT 354 | | | | GLADSTONE | MO | 64118 |
| BUTLER, CLARA E | 5700 N MAIN ST APT 354 | | | | GLADSTONE | MO | 64118-4296 |
| BUTLER, CLARENCE M | 20648 6 MILE HWY | | | | ONAWAY | MI | 49765-8812 |
| BUTLER, CLAUDIA W | 475 EARLY RD. | | | | YOUNGSTOWN | OH | 44505-3950 |
| BUTLER, CLAUDIA W | 475 EARLY RD | | | | YOUNGSTOWN | OH | 44505-3950 |
| BUTLER, CLIFFORD C | 2102 SUGAR CREEK CLOSE SE | | | | ATLANTA | GA | 30316 |
| BUTLER, CLORAL C | 7609 W BRUNO AVE | | | | SAINT LOUIS | MO | 63117-2116 |
| BUTLER, CLYDE | 18630 BINDER ST | | | | DETROIT | MI | 48234-1947 |
| BUTLER, CLYDE L | 812 E SEMINARY ST | | | | DANVILLE | IL | 61832-4846 |
| BUTLER, COLETTE J | 12347 JENNINGS RD | | | | LINDEN | MI | 48451 |
| BUTLER, CONNIE E | 17977 ROAD C RR 1 | | | | CONTINENTAL | OH | 45831 |
| BUTLER, CORA C | 3727 MIDDLEBROOK AVE | | | | CINCINNATI | OH | 45208-1118 |
| BUTLER, CORA L | 19241 LYNDON ST | | | | DETROIT | MI | 48223 |
| BUTLER, COREDA V | 4310 FOXGLOVE COURT | | | | BELCAMP | MD | 21017 |
| BUTLER, DAISY J | 121 EASTWIND DR NE | | | | WARREN | OH | 44484-4484 |
| BUTLER, DAISY J | 2843 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2252 |
| BUTLER, DALE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BUTLER, DALE V | 2800 N 34TH ST | | | | KANSAS CITY | KS | 66104-4042 |
| BUTLER, DALE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUTLER, DAMON | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| BUTLER, DAN H | 1200 EARHEART RD 550 | | | | ANN ARBOR | MI | 48105 |
| BUTLER, DAN W | 142 SHAPIRO TRL | | | | COLUMBIA | TN | 38401-6720 |
| BUTLER, DANIEL C | 511 PERCIFIELD TRL | | | | ALVARADO | TX | 76009-5951 |
| BUTLER, DANIEL L | 1330 N PERRY ST | | | | OTTAWA | OH | 45875-1156 |
| BUTLER, DANIEL M | 1015 MARGUERITE ST | | | | FLUSHING | MI | 48433-1750 |
| BUTLER, DANIEL MICHAEL | 1015 MARGUERITE ST | | | | FLUSHING | MI | 48433-1750 |
| BUTLER, DARNELL J | 20648 KNOB WOODS DR APT 203 | | | | SOUTHFIELD | MI | 48076-4036 |
| BUTLER, DARNELL J | 26050 FRANKLIN POINTE DR | | | | SOUTHFIELD | MI | 48034-1563 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUTLER, DARRYL A | 47099 REENE DR | | | | BELLEVILLE | MI | 48111-1067 |
| BUTLER, DAVID | 2567 HARMON RD | | | | SAINT JOHNS | MI | 48879-9063 |
| BUTLER, DAVID A | 17520 CEDAR BRAKE | | | | CHOCTAW | OK | 73020-6921 |
| BUTLER, DAVID A | 156 PANARAMA DRIVE | | | | WINCHESTER | VA | 22603-2715 |
| BUTLER, DAVID C | 3896 W STOLL RD | | | | LANSING | MI | 48906-9391 |
| BUTLER, DAVID C | 15725 NICOLAI AVE | | | | EASTPOINTE | MI | 48021 |
| BUTLER, DAVID E | 300 DAISY CT | | | | JACKSONVILLE | NC | 28540-9322 |
| BUTLER, DAVID E | LANIER FOUNTAIN & CERUZZI | 114 OLD BRIDGE ST | | | JACKSONVILLE | NC | 28540-4229 |
| BUTLER, DAVID J | 650 DIVISION ST | | | | IONIA | MI | 48846-1217 |
| BUTLER, DAVID R | 79 CIMARRON DR | | | | MARTINSBURG | WV | 25405-5887 |
| BUTLER, DAWSON W | 7827 MINNESOTA AVE | | | | SAINT LOUIS | MO | 63111-3509 |
| BUTLER, DEAN B | 413 E MOTT AVE | | | | FLINT | MI | 48505-5209 |
| BUTLER, DEAN M | 120 MACINTOSH DRIVE | | | | ROCHESTER | NY | 14626-4412 |
| BUTLER, DEBORAH F | 16130 WARWICK ST | | | | DETROIT | MI | 48219-4045 |
| BUTLER, DELLA M | 3211 HICKORY TREE RD APT 303 | | | | MESQUITE | TX | 75180-1683 |
| BUTLER, DELORIS | 7950 N FOUNTAIN PARK APT 246 | | | | WESTLAND | MI | 48185-5668 |
| BUTLER, DENISE A | 3 E CREEK LN | | | | GRAND PRAIRIE | TX | 75052-5918 |
| BUTLER, DENNIS M | 7202 BURNING BUSH LN | | | | FLUSHING | MI | 48433-3701 |
| BUTLER, DIANA J | 26053 PRINCESS LN | INPERIAL HARBOR | | | BONITA SPRINGS | FL | 34135-6532 |
| BUTLER, DIONNE S | 1444 HILLCOT WAY | | | | INDIANAPOLIS | IN | 46231-5222 |
| BUTLER, DOLORES M | 230 ARION ST | | | | BELLEVUE | OH | 44811-1601 |
| BUTLER, DONALD CHARLES | 214 JORDAN STREET | | | | ADRIAN | MI | 49221-3301 |
| BUTLER, DONALD D | 72 MARWOOD RD | | | | ROCHESTER | NY | 14616-2744 |
| BUTLER, DONALD E | 1263 BRENTWOOD DR | | | | DAYTON | OH | 45406-5714 |
| BUTLER, DONALD E | 102 AZALEA CT | | | | WESTMINSTER | SC | 29693-6400 |
| BUTLER, DONALD E | PO BOX 264 | | | | MASSENA | NY | 13662-0264 |
| BUTLER, DONALD H | 721 S WINTER ST | | | | ADRIAN | MI | 49221 |
| BUTLER, DONALD H | 7037 LEAWOOD ST | | | | PORTAGE | MI | 49024-4412 |
| BUTLER, DONALD H | 6304 NORTH BRITT AVENUE | | | | KANSAS CITY | MO | 64151-7806 |
| BUTLER, DONALD J | 835 TURTLE LAKE RD | | | | UNION CITY | MI | 49094-9649 |
| BUTLER, DONALD L | 23 POHLMAN TRAILER CT | | | | CARROLLTON | IL | 62016-1430 |
| BUTLER, DONALD L | 217 RIVERSIDE DR | | | | DETROIT | MI | 48215-3010 |
| BUTLER, DONALD M | 136 QUEEN ANNE DR | | | | CANTON | MI | 48187-4682 |
| BUTLER, DONALD O | 2758 LEISURE WORLD | | | | MESA | AZ | 85206-5432 |
| BUTLER, DONNA D | 6351 W 1850 N | | | | ELWOOD | IN | 46036-8742 |
| BUTLER, DONNA L | 3464 BRADLEYVILLE RD | | | | VASSAR | MI | 48768-9765 |
| BUTLER, DONNA M | 18627 WEXFORD ST | | | | DETROIT | MI | 48234-1857 |
| BUTLER, DONZELL | 2531 PATRICK HENRY STREET | | | | AUBURN HILLS | MI | 48326-2326 |
| BUTLER, DORIS L | 216 SARATOGA WAY | | | | ANDERSON | IN | 46013-4774 |
| BUTLER, DORIS M | 5396 WEST SR 132 | | | | PENDLETON | IN | 46064-9098 |
| BUTLER, DORIS M | 5396 W STATE ROAD 132 | | | | PENDLETON | IN | 46064-9098 |
| BUTLER, DOROTHY E | 3502 TWIN SPRUCE DR | | | | KALAMAZOO | MI | 49004-8599 |
| BUTLER, DOROTHY J | 4616 HUNSBERGER AVE NE | | | | GRAND RAPIDS | MI | 49525-1253 |
| BUTLER, DOROTHY M | 734 EDGECREEK TRL | | | | ROCHESTER | NY | 14609-1880 |
| BUTLER, DOUGLAS | | | | | | | |
| BUTLER, DOUGLAS M | 11100 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9452 |
| BUTLER, DOUGLAS W | 322 E. JACKSON STREET | BOX 272 | | | MENDON | MI | 49072 |
| BUTLER, DUANE C | 9614 STATE ROUTE 99 N | | | | MONROEVILLE | OH | 44847-9674 |
| BUTLER, DUANE M | PO BOX 752 | | | | RED BLUFF | CA | 96080-0752 |
| BUTLER, DWAYNE G | 7100 BLUEWATER DR | | | | CLARKSTON | MI | 48348-4273 |
| BUTLER, EARL | 7234 CHEROKEE CT | | | | RIVERDALE | GA | 30296-1818 |
| BUTLER, EARL E | 74 EARLMORE | | | | PONTIAC | MI | 48341 |
| BUTLER, EARL R | 608 W PREDA DR | | | | WATERFORD | MI | 48328-2030 |
| BUTLER, EARLIE E | 278 OCALA DR | | | | NASHVILLE | TN | 37211-6134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUTLER, EARNEST | 14141 DIXIE | | | | REDFORD | MI | 48239-2875 |
| BUTLER, EDDIE D | PO BOX 2925 | | | | RUSTON | LA | 71273-2925 |
| BUTLER, EDNA E | 3321 JERREE ST | | | | LANSING | MI | 48911-2628 |
| BUTLER, EDNA O | 3701 N EUCLID AVE | | | | INDIANAPOLIS | IN | 46218-1517 |
| BUTLER, EDWARD A | 4503 E HILLCREST DR | | | | MILTON | WI | 53563-9408 |
| BUTLER, EDWARD R | 6029 HILLCREST ST | | | | NEWFANE | NY | 14108-1231 |
| BUTLER, EDWIN D | 11037 ASPEN LANE WEST | | | | CLIO | MI | 48420-2406 |
| BUTLER, EDWIN DALE | 11037 ASPEN LANE WEST | | | | CLIO | MI | 48420-2406 |
| BUTLER, EDWIN L | 918 BLANCHARD AVE | | | | FLINT | MI | 48503-5303 |
| BUTLER, EDWINA L | 175 DEROME DR APT A | | | | NAPOLEON | OH | 43545-8676 |
| BUTLER, ELAINE | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| BUTLER, ELAINE J | 4202 SENECA ST | | | | FLINT | MI | 48504-2103 |
| BUTLER, ELAINE J | 4202 SENECA ST. | | | | FLINT | MI | 48504-2103 |
| BUTLER, ELIZABETH E | 401 TAPESTRY LANE | | | | TROTWOOD | OH | 45426-5426 |
| BUTLER, ELIZABETH E | 401 TAPESTRY LN | | | | TROTWOOD | OH | 45426-3737 |
| BUTLER, ELLA F | 1908 PRINCETON STREET | | | | MUNCIE | IN | 47303-1381 |
| BUTLER, ELLA F | 1908 E PRINCETON AVE | | | | MUNCIE | IN | 47303-1381 |
| BUTLER, ELLA W | 2797 SHADY GROVE RD | | | | DURANT | MS | 39063-9645 |
| BUTLER, ELLEN S | 2828 W LINCOLN AVE APT 321 | | | | ANAHEIM | CA | 92801-6218 |
| BUTLER, ELMER R | 375 TURNER DRIVE | | | | LEBANON | OH | 45036-1024 |
| BUTLER, ELMER R | 9766 ROSEHILL RD APT 15 | | | | BERRIEN SPRINGS | MI | 49103-2205 |
| BUTLER, ELMER R | 375 TURNER DR | | | | LEBANON | OH | 45036-1024 |
| BUTLER, ELOISE | 2615 TRIBBLE GATES DR | | | | LOGANVILLE | GA | 30052-5020 |
| BUTLER, ELSIE LEE | 3751 RIVARD ST | | | | DETROIT | MI | 48207-4740 |
| BUTLER, ELVA M | 207 7TH CT N | | | | PELL CITY | AL | 35125-1824 |
| BUTLER, ELWANDA | 1336 CODY DRIVE | | | | WATERLOO | IL | 62298-2774 |
| BUTLER, ELWANDA | 1336 CODY DR | | | | WATERLOO | IL | 62298 |
| BUTLER, ELWONDA | 1336 CODY DR | | | | WATERLOO | IL | 62298-2774 |
| BUTLER, EMMA J | 1416 N ELLWOOD AVE | | | | BALTIMORE | MD | 21213-3906 |
| BUTLER, EMMA L | 1785 E JETER RD | | | | BARTONVILLE | TX | 76226-9403 |
| BUTLER, ERMA | BOX 546 | | | | MANOR | PA | 15665-0546 |
| BUTLER, ERVIN L | 210 DANUBE CIR | | | | BRADENTON | FL | 34207-3707 |
| BUTLER, ESTELLE | 11333 VAUGHAN ST | | | | DETROIT | MI | 48228-1333 |
| BUTLER, ESTELLE | 11333 VAUGHAN | | | | DETROIT | MI | 48228-1333 |
| BUTLER, ESTHER I | 3261 S ECKHARDT RD | | | | BELLAIRE | MI | 49615-8440 |
| BUTLER, ETHELBERT E | 1336 CODY DR | | | | WATERLOO | IL | 62298-2774 |
| BUTLER, EUBA | 6219 S LAFLIN ST | | | | CHICAGO | IL | 60636-2333 |
| BUTLER, EUBA | 6219 SO LAFLIN AVE | | | | CHICAGO | IL | 60636-2333 |
| BUTLER, EUGENE | 1106 BOTTOM LAND CT | | | | LAWRENCEVILLE | GA | 30043-7077 |
| BUTLER, EUGENE D | 9344 CRABB RD | | | | TEMPERANCE | MI | 48182-9338 |
| BUTLER, EVA F | 1486 HAPSBURG AVE | | | | HOLT | MI | 48842-9503 |
| BUTLER, EVANS | 1605 PINE ST | | | | ROCKINGHAM | NC | 28379-2751 |
| BUTLER, EVELYN | 4225 HARTFORD ST | | | | SAINT LOUIS | MO | 63116-1905 |
| BUTLER, EVELYN | 4225 HARTFORD | | | | ST LOUIS | MO | 63116 |
| BUTLER, FELTON | 1924 MT CREEK CH RD | | | | MONROE | GA | 30655 |
| BUTLER, FLORA | 1722 S HILL BLVD | | | | BLOOMFIELD HILLS | MI | 48304-1135 |
| BUTLER, FLOSSIE | 540 CLAY AVE | | | | ROCHESTER | NY | 14613-1028 |
| BUTLER, FLOY N | 2164 STEPHENS WALK | | | | DUNWOODY | GA | 30338-4466 |
| BUTLER, FLOYD C | 1561 KINNEY AVE NW | | | | GRAND RAPIDS | MI | 49534-2121 |
| BUTLER, FLOYD C | 1561 KINNEY N W | | | | GRAND RAPIDS | MI | 49544-2121 |
| BUTLER, FLOYD E | 2485 W CHADWICK RD | | | | DEWITT | MI | 48820-9181 |
| BUTLER, FOSTER L | 4094 ARCHER DR | | | | MEMPHIS | TN | 38109-4240 |
| BUTLER, FRANCES A | 2644 7TH ST | | | | SHELBYVILLE | MI | 49344-9516 |
| BUTLER, FRANCES A | 873 S GRANT ST | | | | BROWNSBURG | IN | 46112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUTLER, FRANCES J | 243 HOFFMAN AVE APT 203 | | | | WINDBER | PA | 15963-2319 |
| BUTLER, FRANK A | 103 CALLOW PL | | | | NEW CASTLE | DE | 19720-8710 |
| BUTLER, FRANK A | 485 RIVIERA TER | | | | WATERFORD | MI | 48328-3473 |
| BUTLER, FRANKIE L | 2422 BINGHAM RD | | | | CLIO | MI | 48420 |
| BUTLER, FRANKLIN R | 771 RIVERVIEW DR | | | | PLAINWELL | MI | 49080-9723 |
| BUTLER, FREDDIE L | 7020 S HONORE ST | | | | CHICAGO | IL | 60636-3214 |
| BUTLER, FREDERICK G | 18691 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-9775 |
| BUTLER, FREDERICK M | 6233 PINYON PINE CT | | | | ELDERSBURG | MD | 21784-4911 |
| BUTLER, FREDERICK N | 101 17TH ST | | | | BEDFORD | IN | 47421 |
| BUTLER, FREDERICK W. | 2530 YOUTH MONROE RD | | | | MONROE | GA | 30655-5574 |
| BUTLER, G E | | | | | | | |
| BUTLER, GARLAND R | 3116 GAYHART DR NW | | | | HUNTSVILLE | AL | 35810-3068 |
| BUTLER, GARY | | | | | | | |
| BUTLER, GARY B | 3514 RIVER PARK DR | | | | ANDERSON | IN | 46012-4644 |
| BUTLER, GARY F | 18 LOUCK ST | | | | OXFORD | MI | 48371-4637 |
| BUTLER, GARY FREDERICK | 18 LOUCK ST | | | | OXFORD | MI | 48371-4637 |
| BUTLER, GARY L | 3117 MALONEY ST | | | | LANSING | MI | 48911-1802 |
| BUTLER, GARY T | 205 CABOT RD | | | | ROCHESTER | NY | 14626-2344 |
| BUTLER, GEORGE | 203 THREE LAKES RD | | | | WEST MONROE | LA | 71291-1966 |
| BUTLER, GEORGE C | 7380 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8849 |
| BUTLER, GEORGE D | 3654 HARMONY DR. SE | | | | BROOKHAVEN | MS | 39601-9601 |
| BUTLER, GEORGE E | 1754 SANDRA ST NW | | | | GRAND RAPIDS | MI | 49544-1426 |
| BUTLER, GEORGE L | 189 WESTMINSTER AVE | | | | BUFFALO | NY | 14215-1716 |
| BUTLER, GEORGE L | 205 BOX AVE | | | | BUFFALO | NY | 14211-1417 |
| BUTLER, GEORGE R | 203 THREE LAKES RD | | | | WEST MONROE | LA | 71291-1966 |
| BUTLER, GEORGE R | 4007 SHREVE AVE | | | | SAINT LOUIS | MO | 63115-2156 |
| BUTLER, GEORGIA C | 2700 BEECH TRL | | | | BRASELTON | GA | 30517-6231 |
| BUTLER, GEORGIA CAROLYN | 2700 BEECH TRL | | | | BRASELTON | GA | 30517-6231 |
| BUTLER, GERALD D | 98 LAKE FOREST DR | | | | HUDSON | OH | 44236-1600 |
| BUTLER, GERALD P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUTLER, GERALDINE | 12976 PAWNEE RD | | | | APPLE VALLEY | CA | 92308-6512 |
| BUTLER, GERALDINE B | 19009 ROSEMONT AVE | | | | DETROIT | MI | 48219-2971 |
| BUTLER, GLADIS | 2291 FARMER ST APT 205 | | | | SAGINAW | MI | 48601 |
| BUTLER, GLADIS | 1618 SANFORD ST | | | | SAGINAW | MI | 48601-1600 |
| BUTLER, GLADSTON D | 2623 FREEMANS MILL RD | | | | DACULA | GA | 30019-1341 |
| BUTLER, GLADYS L | 602 HIGHLAND DR A222 | | | | PARIS | IL | 61944-2277 |
| BUTLER, GLADYS M | 5320 S 116TH ST | | | | HALES CORNERS | WI | 53130-1005 |
| BUTLER, GLADYS R | TOMLINSON, FRANK H | 15 21ST ST N STE 302 | | | BIRMINGHAM | AL | 35203-4130 |
| BUTLER, GLADYS R | SWEENEY, FRANCIS E | 323 W LAKESIDE AVE STE 450 | | | CLEVELAND | OH | 44113-1058 |
| BUTLER, GLADYS R | SIEGEL, EDWARD F | 5910 LANDERBROOK DR STE 200 | | | CLEVELAND | OH | 44124-6500 |
| BUTLER, GLADYS R | BACHARACH, N ALBERT | 115 NE 6TH AVE | | | GAINESVILLE | FL | 32601-3416 |
| BUTLER, GLADYS R | ROTHSTEIN, PAUL | 626 NE 1ST ST | | | GAINESVILLE | FL | 32601-5305 |
| BUTLER, GLADYS R | COCHRAN, EDWARD W | 20030 MARCHMONT RD | | | SHAKER HEIGHTS | OH | 44122-2852 |
| BUTLER, GLEN | 7124 NORTHLEDGE DR | | | | LOCKPORT | NY | 14094-1634 |
| BUTLER, GLORIA | LOT 105 STONEGATE | 2700 EATON RAPIDS RD | | | LANSING | MI | 48911-6317 |
| BUTLER, GORDON D | 8655 BYRON HILLS DR | | | | BYRON | IL | 61010-9791 |
| BUTLER, GRACE M | 297 CR 315 | | | | HEIDELBERG | MS | 39439 |
| BUTLER, GRACE SERLINA | 1043 OBERLIN AVE | | | | LORAIN | OH | 44052-1553 |
| BUTLER, GREGORY | 4599 BREAKWATER BLVD | | | | SPRINGHILL | FL | 34607-4607 |
| BUTLER, GREGORY | 3190 NATASHA WAY APT 8 | | | | RENO | NV | 89512-1196 |
| BUTLER, GWENDOLYN | 20540 BENTLER CT | | | | DETROIT | MI | 48219-1268 |
| BUTLER, HARLUS R | 5092 W HARDING RD | | | | KNIGHTSTOWN | IN | 46148-9631 |
| BUTLER, HAROLD K | 2460 KETZLER DR | | | | FLINT | MI | 48507-1036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUTLER, HAROLD L | 4467 ANDSCOTT DR | | | | INDIANAPOLIS | IN | 46254-3636 |
| BUTLER, HAROLD LEROY | 4467 ANDSCOTT DR | | | | INDIANAPOLIS | IN | 46254-3636 |
| BUTLER, HAROLD S | 226 W 10TH ST | | | | PERU | IN | 46970-1632 |
| BUTLER, HARRY S | 3180 ARDLEY RD SW | | | | ATLANTA | GA | 30311-3002 |
| BUTLER, HAZEL | PO BOX 26 | | | | FITZGERALD | GA | 31750-0026 |
| BUTLER, HAZEL | POST OFFICE BOX 26 | | | | FITZGERALD | GA | 31750-0026 |
| BUTLER, HELEN A | 1006 EDWARDIAN WAY SW | | | | CULLMAN | AL | 35055-4840 |
| BUTLER, HELEN D | 14890 STOEPEL ST | | | | DETROIT | MI | 48238-2025 |
| BUTLER, HERBERT | 803 MAIN ST | | | | ADDISON | PA | 15411-2010 |
| BUTLER, HERMAN C | 150 MEMORY SPRINGS DR | | | | CARROLLTON | GA | 30117-9329 |
| BUTLER, HERSCHEL I | PO BOX 114 | | | | ODESSA | MO | 64076-0114 |
| BUTLER, HOPE G | 421 E MOTT AVE | | | | FLINT | MI | 48505-5209 |
| BUTLER, HOWARD E | ENGLEWOOD ESTATES | EKTOM DRIVE #409 | | | AUSTIN | TX | 78745 |
| BUTLER, HUBERT C | 3056 SOUTH 600 EAST | | | | PORTLAND | IN | 47371-6112 |
| BUTLER, IDA S | 130 WALKER LN | | | | NO HUNTINGDON | PA | 15642-9306 |
| BUTLER, IDA S | 130 WALKER LANE | | | | NO HUNTINGDON | PA | 15642-9306 |
| BUTLER, IMADALE | 1750 SACKETT'S DR | | | | LAWRENCEVILLE | GA | 30043-3148 |
| BUTLER, IMADALE | 1750 SACKETTS DR | | | | LAWRENCEVILLE | GA | 30043-3148 |
| BUTLER, IRENE L | 8747 E VALLEY LN | | | | LENNON | MI | 48449-9630 |
| BUTLER, IRENE W | 1026 SO 75 ST | | | | KANSAS CITY | KS | 66111-3290 |
| BUTLER, IVERY | 540 CLAY AVENUE | | | | ROCHESTER | NY | 14613-1028 |
| BUTLER, J G | | | | | | | |
| BUTLER, J T | | | | | | | |
| BUTLER, JACQUELINE K | P.O. BOX 166 | 174 JACKSON | | | SUNFIELD | MI | 48890-0166 |
| BUTLER, JACQUELINE K | PO BOX 166 | 174 JACKSON | | | SUNFIELD | MI | 48890-0166 |
| BUTLER, JACQUELINE S | 1776 S VALLEY AVE | | | | MARION | IN | 46953-2907 |
| BUTLER, JACQUES D | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| BUTLER, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BUTLER, JAMES | PO BOX 135 | | | | WHEELWRIGHT | KY | 41669-0135 |
| BUTLER, JAMES A | 4514 CONNIE AVE | | | | EIGHT MILE | AL | 36613-3403 |
| BUTLER, JAMES C | 14835 TRACEY STREET | | | | DETROIT | MI | 48227-3266 |
| BUTLER, JAMES C | 239 W CHESTNUT ST | | | | PETERSBURG | MI | 49270-9399 |
| BUTLER, JAMES E | 479 MEATHWARD CIR | | | | MOORE | SC | 29369-9028 |
| BUTLER, JAMES E | 901 HILLCREST RD | | | | HANOVER | MD | 21076-1503 |
| BUTLER, JAMES E | PO BOX 14681 | | | | SAGINAW | MI | 48601-0681 |
| BUTLER, JAMES F | 2450 W WATER ST | | | | YUMA | AZ | 85364-1130 |
| BUTLER, JAMES G | 2212 SHIRLEY LN | | | | LA PORTE | TX | 77571-9277 |
| BUTLER, JAMES H | 1790 MURDOCK RD | | | | MARIETTA | GA | 30062-4829 |
| BUTLER, JAMES L | 1948 N HARCO DR | | | | BATON ROUGE | LA | 70815-2846 |
| BUTLER, JAMES L | 586 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1648 |
| BUTLER, JAMES L. | PO BOX 276 | | | | BRINKHAVEN | OH | 43006-0276 |
| BUTLER, JAMES L. | P.O. BOX 276 | | | | BRINKHAVEN | OH | 43006-0276 |
| BUTLER, JAMES R | 2624 TEMPLEWOOD DR | | | | HOLIDAY | FL | 34690-3840 |
| BUTLER, JAMES R | 414 E 114TH ST | | | | CARMEL | IN | 46032-4502 |
| BUTLER, JAMES R | 524 W 53RD ST APT 301 | | | | ANDERSON | IN | 46013-1599 |
| BUTLER, JAMES S | 9579 INDIANA ST | | | | FANNING SPRINGS | FL | 32693-9454 |
| BUTLER, JAMES S | 5835 N 400 W | | | | SHARPSVILLE | IN | 46068 |
| BUTLER, JAMESINA W | 221 WILLOW AVENUE | | | | SCOTCH PLAINS | NJ | 07076-1044 |
| BUTLER, JANET J | 554 TIMBERLEA DR | | | | ROCHESTER HILLS | MI | 48309-2679 |
| BUTLER, JANICE D | 1857 ANSAL DR | | | | ROCHESTER HILLS | MI | 48309-2168 |
| BUTLER, JANIE R | PO BOX 50473 | | | | ALBANY | GA | 31703 |
| BUTLER, JAYDA LYNNE | 525 BRADFIELD DR | | | | FORT WAYNE | IN | 46825-4074 |
| BUTLER, JEAN | 5904 ALCOVE DRIVE NORTHEAST | | | | BELMONT | MI | 49306-9303 |
| BUTLER, JEAN E | 36 E KNOX RD | | | | BEAVERTON | MI | 48612-8873 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUTLER, JEANETTE | 15381 LINWOOD ST | | | | DETROIT | MI | 48238-2826 |
| BUTLER, JEANNETTE M | 561 LEXINGTON ONTARIO RD | | | | MANSFIELD | OH | 44903-8792 |
| BUTLER, JEFFREY D | 1505 LOYOLA DR | | | | FLINT | MI | 48503-5225 |
| BUTLER, JEFFREY L | 9060 E 136TH ST | | | | SAND LAKE | MI | 49343-9667 |
| BUTLER, JEFFREY L. | 9060 E 136TH ST | | | | SAND LAKE | MI | 49343-9667 |
| BUTLER, JENEDA R | 903 E INDIANA ST | | | | SUMMITVILLE | IN | 46070-9748 |
| BUTLER, JENEDA R | 903 E. INDIANA AVE | | | | SUMMITVILLE | IN | 46070-9748 |
| BUTLER, JENNIFFER S | 6046 FOX POINT TRL | | | | DALLAS | TX | 75249-2805 |
| BUTLER, JERALD E | 7941 W HERBISON RD | | | | GRAND LEDGE | MI | 48837-9221 |
| BUTLER, JEROMETTA I | 3800 BAYHAN ST | | | | INKSTER | MI | 48141-3243 |
| BUTLER, JERRY | 323 HARMON AVE NW | | | | WARREN | OH | 44483-4906 |
| BUTLER, JERRY L | 2160 CRESTED BUTTE DR | | | | WHITE LAKE | MI | 48383-2377 |
| BUTLER, JERRY L | 2201 S WATERSTONE RD | | | | MUNCIE | IN | 47302-6926 |
| BUTLER, JESSIE J | 505 CASTLEWOODS BLVD | | | | BRANDON | MS | 39047-7327 |
| BUTLER, JESSIE J | 505 CASTLEWOOD BLVD | | | | BRANDON | MS | 39047-7327 |
| BUTLER, JEWEL | 44481 DUNN RD | | | | BELLEVILLE | MI | 48111-9652 |
| BUTLER, JIMMIE | 489 7TH ST SW | | | | WARREN | OH | 44485-4056 |
| BUTLER, JIMMY N | 711 LAMAR ST | | | | WINTERS | TX | 79567-5314 |
| BUTLER, JOAN V | 4892 N CITATION DR APT 105 | | | | DELRAY BEACH | FL | 33445-6564 |
| BUTLER, JOE A | 1666 S HILL CIR | | | | BLOOMFIELD HILLS | MI | 48304-1186 |
| BUTLER, JOE ANNE | 1666 S HILL CIR | | | | BLOOMFIELD HILLS | MI | 48304-1186 |
| BUTLER, JOE N | 12745 TULLER ST | | | | DETROIT | MI | 48238-3185 |
| BUTLER, JOHN A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BUTLER, JOHN A | 127 SPYGLASS HILL RD | | | | SAN JOSE | CA | 95127-1714 |
| BUTLER, JOHN A | 19 GUSSIE AVE #A | | | | MC RAE | GA | 31055-3642 |
| BUTLER, JOHN D | 233 OLD ROUTE 122 | | | | LEBANON | OH | 45036 |
| BUTLER, JOHN D | 110 BRIARCLIFF AVE | | | | WARWICK | RI | 02889-6837 |
| BUTLER, JOHN D | 3215 W WYOMING AVE | | | | BURBANK | CA | 91505-1924 |
| BUTLER, JOHN E | 4286 JACKSON BLVD | | | | WHITE LAKE | MI | 48383-1515 |
| BUTLER, JOHN E | 2103 E 81ST PL | | | | CLEVELAND | OH | 44103-5055 |
| BUTLER, JOHN F | 3800 BAYHAN ST | | | | INKSTER | MI | 48141-3243 |
| BUTLER, JOHN G | 101  MANCHESTER  DR | | | | DEWITT | MI | 48820-9512 |
| BUTLER, JOHN P | 9336 S MILL RD | | | | KNIGHTSTOWN | IN | 46148-9382 |
| BUTLER, JOHN R | 935 HILLCREST DR | | | | ADRIAN | MI | 49221-1409 |
| BUTLER, JOHN W | 7195 CANAL ST | | | | NEWPORT | MI | 48166-9532 |
| BUTLER, JOHN WAYNE | 7195 CANAL ST | | | | NEWPORT | MI | 48166-9532 |
| BUTLER, JOHNNIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BUTLER, JOHNNIE L | 4140 DEER CREEK DR | | | | SHREVEPORT | LA | 71119-7514 |
| BUTLER, JOHNNIE LEE | 4140 DEER CREEK DR | | | | SHREVEPORT | LA | 71119-7514 |
| BUTLER, JOHNNIE R | 5483 LITCHFIELD DR | | | | FLINT | MI | 48532-4040 |
| BUTLER, JON | 5681 S 1250 E | | | | SALT LAKE CITY | UT | 84121-1061 |
| BUTLER, JOSEPH | | | | | | | |
| BUTLER, JOSEPH H | 2535 HIGHLAND GOLF COURSE DR SE | | | | CONYERS | GA | 30013-1976 |
| BUTLER, JOSEPH L | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| BUTLER, JOSEPH R | 4406 BELLEMEAD DR | | | | BELLBROOK | OH | 45305-5305 |
| BUTLER, JOSEPHA | 13047 JENNA COURT | | | | CAMBY | IN | 46113-8020 |
| BUTLER, JOSEPHINE | 226 CALEDONIA ST | | | | LOCKPORT | NY | 14094-2706 |
| BUTLER, JOYCE | 8344 ELLIS RD | | | | CLARKSTON | MI | 48348-2610 |
| BUTLER, JOYCE L | 164 FOUR SISTERS LANE | | | | MEDINA | TX | 78055-3701 |
| BUTLER, JOYCE M | 20648 6 MILE HWY | | | | ONAWAY | MI | 49765-8812 |
| BUTLER, JOYCE R | APT E | 7731 HAZELCREST DRIVE | | | HAZELWOOD | MO | 63042-2264 |
| BUTLER, JOYCE R | 7731 HAZELCREST DR APT E | | | | HAZELWOOD | MO | 63042-2264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUTLER, JUANITA | 6885 LAKEWAY ST | | | | YPSILANTI | MI | 48197-1053 |
| BUTLER, JUANITA V | 9432 CHESTER | | | | ST LOUIS | MO | 63114-2702 |
| BUTLER, JUANITA V | 9432 CHESTER AVE | | | | SAINT LOUIS | MO | 63114-2702 |
| BUTLER, JUDITH | | | | | | | |
| BUTLER, JULIA C | 2217 OGDEN AVE NW | | | | WARREN | OH | 44483-3253 |
| BUTLER, JULIA C | 2217 OGDEN N.W. | | | | WARREN | OH | 44483-3253 |
| BUTLER, JULIE L. | 5356 BETHEL PARK DR | | | | COLUMBUS | OH | 43235-7124 |
| BUTLER, JUNE A | 19866 PINE CONE DR | | | | MACOMB | MI | 48042 |
| BUTLER, KAREN D | 419 ALMONT AVE | | | | ALMONT | MI | 48003-8606 |
| BUTLER, KAREN J | 8525 S CATHLYNN CT | | | | OAK CREEK | WI | 53154-8009 |
| BUTLER, KAREN J | 4570 PAMELA PL | | | | LITHONIA | GA | 30038-3695 |
| BUTLER, KAREN L | 230 WESSON ST | | | | PONTIAC | MI | 48341-2164 |
| BUTLER, KATHLEEN D | 145 KISLINGBURY ST | | | | ROCHESTER | NY | 14613-1611 |
| BUTLER, KELLY L | 7220 OLD STATE ROUTE 224 | | | | OTTAWA | OH | 45875-9767 |
| BUTLER, KELLY LYNN | 7220 OLD STATE ROUTE 224 | | | | OTTAWA | OH | 45875-9767 |
| BUTLER, KELVIN E | 116 ROBB ST | | | | MAGNOLIA | MS | 39652-2148 |
| BUTLER, KENNETH E | 6527 VALLEY RIDGE DR | | | | FORT WORTH | TX | 76140-9515 |
| BUTLER, KENNETH F | 7924 S LUTHER RD | | | | NEWALLA | OK | 74857-8845 |
| BUTLER, KENNETH R | DELPHI DELCO ELECTRONICS | PO BOX 9005 M/S SNB | | | KOKOMO | IN | 46904 |
| BUTLER, KERMITH M | 15892 FAIRCREST ST | | | | DETROIT | MI | 48205-2924 |
| BUTLER, KIM S | 1978 CARSON SALT SPRINGS RD | | | | WARREN | OH | 44481 |
| BUTLER, KIMBERLY | 603 DAYTON RD | | | | BRYN MAWR | PA | 19010-3801 |
| BUTLER, L T | | | | | | | |
| BUTLER, LAKESHA B | 501 TRAVIS RANCH TRL | | | | ARLINGTON | TX | 76002-3024 |
| BUTLER, LAKESHA BROWN | 501 TRAVIS RANCH TRL | | | | ARLINGTON | TX | 76002-3024 |
| BUTLER, LAMONT J | 2134 ATWOOD RD | | | | TOLEDO | OH | 43615-3729 |
| BUTLER, LAMONT JAY | 2134 ATWOOD RD | | | | TOLEDO | OH | 43615-3729 |
| BUTLER, LARRY | 1984 SPICE VALLEY RD | | | | MITCHELL | IN | 47446-5363 |
| BUTLER, LARRY H | 3131 84TH ST SE | | | | CALEDONIA | MI | 49316-8357 |
| BUTLER, LAUNA E | 4835 W LAWTHER DR  APT 501 | | | | DALLAS | TX | 75214-1851 |
| BUTLER, LAURA J | 937 DENNISON AVE | | | | DAYTON | OH | 45408-1601 |
| BUTLER, LAWRENCE B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUTLER, LAWRENCE M | 6406 ADELPHIA ST | | | | PITTSBURGH | PA | 15206-1048 |
| BUTLER, LEAH M | 1901 W HARVARD AVE | | | | MUNCIE | IN | 47304-2010 |
| BUTLER, LEAH MARIE | 1901 W HARVARD AVE | | | | MUNCIE | IN | 47304-2010 |
| BUTLER, LEATHA | 9380 ST.CLAIR AVENUE | APT# 109 | | | CLEVELAND | OH | 44108 |
| BUTLER, LEON W | LOT 105 STONEGATE | 2700 EATON RAPIDS RD | | | LANSING | MI | 48911 |
| BUTLER, LEONA | 6804 PLAINFIELD AVE | | | | CLEVELAND | OH | 44144-1663 |
| BUTLER, LEONARD C | 1830 ST. RT. 725E. P.O.BOX 332 | | | | SPRING VALLEY | OH | 45370-0332 |
| BUTLER, LEONARD C | PO BOX 332 | | | | SPRING VALLEY | OH | 45370-0332 |
| BUTLER, LEROY | 8498 N LAKESHORE DR | | | | BITELY | MI | 49309-9712 |
| BUTLER, LEROY N | 1490 ROYAL OAK TRL | | | | MANSFIELD | OH | 44906-3603 |
| BUTLER, LESTON H. | 833 W30TH | | | | LORAIN | OH | 44052 |
| BUTLER, LEWIS E | 3267 TOM BREWER RD | | | | LOGANVILLE | GA | 30052-4015 |
| BUTLER, LEWIS S | 4621 FENDLER COURT | | | | SAINT LOUIS | MO | 63116-3432 |
| BUTLER, LILAH J | 5351 BOLAND DR | | | | GRAND BLANC | MI | 48439-5101 |
| BUTLER, LILLIAN C | 239 W CHESTNUT ST | | | | PETERSBURG | MI | 49270-9399 |
| BUTLER, LILLIEANNE | PO BOX 30016 | | | | WILMINGTON | DE | 19805-7016 |
| BUTLER, LINDA | 232 EAST GLENDALE RD | | | | WEBSTER GROVE | MO | 63119-4730 |
| BUTLER, LINDA | 232 E GLENDALE RD | | | | WEBSTER GROVES | MO | 63119-4730 |
| BUTLER, LINDA C | 15 CHAPEL HEIGHTS DR | | | | FREDERICKSBURG | VA | 22405-3728 |
| BUTLER, LINDA L | 7380 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8849 |
| BUTLER, LINDA S | 5233 W 1800 N | | | | ELWOOD | IN | 46036-9288 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUTLER, LINDSEY | 84366 KINGS RD | | | | BOGALUSA | LA | 70427 |
| BUTLER, LISA M | 100 TURQUOISE DR | | | | CORTLAND | OH | 44410-1394 |
| BUTLER, LLOYD M | 4512 SMITH DR | | | | BEDFORD | IN | 47421-9811 |
| BUTLER, LLOYD MARK | 4512 SMITH DR | | | | BEDFORD | IN | 47421-9811 |
| BUTLER, LOGAN E | 3307 HAMILTON PL | | | | ANDERSON | IN | 46013-5267 |
| BUTLER, LOLA L | 5354 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9116 |
| BUTLER, LORA R | 22 NEWTON PL | | | | ROOSEVELT | NY | 11575-2227 |
| BUTLER, LORETTA V | 3804 LAKESHORE DR | | | | WEATHERFORD | TX | 76087-7886 |
| BUTLER, LORRETTA G | 444 ROSEWAE AVE | | | | CORTLAND | OH | 44410 |
| BUTLER, LOUIS | KROHN & MOSS - FL | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| BUTLER, LUCILE M | 9914 SAWTOOTH CT. | C/O TERRY G. BUTLER | | | FT. WAYNE | IN | 46804-3981 |
| BUTLER, LUCILIA | 1212 ALCOTT AVE | | | | DAYTON | OH | 45406 |
| BUTLER, LUCILIA | 1212 ALCOTT DR | | | | DAYTON | OH | 45406-4201 |
| BUTLER, LUCILLE W | 5007 CHEYENNE DR | | | | CROSSVILLE | TN | 38572-6601 |
| BUTLER, LUCY | 1164 BORGSTROM AVE | | | | YPSILANTI | MI | 48198-6404 |
| BUTLER, LUCY H | 122 W CENTRAL WAY | | | | PENDLETON | IN | 46064-9041 |
| BUTLER, LULA B | 431 S 13TH | | | | SAGINAW | MI | 48601-1950 |
| BUTLER, LULA B | 431 S 13TH ST | | | | SAGINAW | MI | 48601-1950 |
| BUTLER, MABLE J | 3116 GAYHART DR NW | | | | HUNTSVILLE | AL | 35810 |
| BUTLER, MACK M | 205 YOUMANS ST | | | | SAGINAW | MI | 48601-4749 |
| BUTLER, MAEOLIA | PO BOX 331 | | | | EAST ORANGE | NJ | 07019-0331 |
| BUTLER, MALCOLM G | 4479 WELCH RD | | | | ATTICA | MI | 48412-9394 |
| BUTLER, MALCOLM H | 2371 ANDERSON RD | | | | PEMBROKE | KY | 42266-9790 |
| BUTLER, MARCIA B | 18500 MAPLE LEAF DR | | | | EDEN PRAIRIE | MN | 55346-3325 |
| BUTLER, MARGARET E | 307 S MURRAY HILL RD | | | | COLUMBUS | OH | 43228-1947 |
| BUTLER, MARGIE M | 102 ASH STREET | | | | MINDEN | LA | 71055-3100 |
| BUTLER, MARIE | 2167 330TH AVE | | | | ROTHSAY | MN | 56579-9201 |
| BUTLER, MARIE C | 46089 HULING ST | | | | SHELBY TOWNSHIP | MI | 48317-3909 |
| BUTLER, MARILYN J | 4101 THORNTON HWY | | | | CHARLOTTE | MI | 48813-9508 |
| BUTLER, MARILYN R | 1622 NAVIDAD ST | | | | THE VILLAGES | FL | 32162-8500 |
| BUTLER, MARJORIE | 2712 REDWOOD ST | | | | ROYSE CITY | TX | 75189-8648 |
| BUTLER, MARK A | 8525 S CATHLYNN CT | | | | OAK CREEK | WI | 53154-8009 |
| BUTLER, MARTHA A | PO BOX 191 | 200 N MAIL | | | PERRY | MI | 48872-0191 |
| BUTLER, MARTHA L | 26933 NEW YORK ST | | | | INKSTER | MI | 48141-2523 |
| BUTLER, MARTHA L. | 282 PINELOFT LN. | | | | HUSTONTOWN | PA | 17229-9204 |
| BUTLER, MARTIN E | 2415-52N AURELIUS RD | | | | HOLT | MI | 48842 |
| BUTLER, MARY | | | | | | | |
| BUTLER, MARY A | 1060 GLASER DR | | | | TROY | MI | 48085-4941 |
| BUTLER, MARY A | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BUTLER, MARY A | 1060 GLASER | | | | TROY | MI | 48085 |
| BUTLER, MARY B | 14695 S AIRPORT RD | | | | LANSING | MI | 48906-9102 |
| BUTLER, MARY D | 114 WESTFIELD AVE | | | | DEFIANCE | OH | 43512-1434 |
| BUTLER, MARY E | 8633 S 600 W | | | | CLAYPOOL | IN | 46510-9213 |
| BUTLER, MARY E | 1023 SPATZ CT | | | | SAGINAW | MI | 48602-5755 |
| BUTLER, MARY E | 2479 N MASON MONTGOMERY RD UNIT 102 | | | | MASON | OH | 45040-8413 |
| BUTLER, MARY E | 4348 DINNER LAKE BLVD | | | | LAKE WALES | FL | 33859-2129 |
| BUTLER, MARY E. | 428 CARLWOOD DRIVE | | | | MIAMISBURG | OH | 45342-3515 |
| BUTLER, MARY H | 2175 BENT CREEK MNR | | | | ALPHARETTA | GA | 30005-8706 |
| BUTLER, MARY J | 6607 CAMARILLO CT | | | | INDIANAPOLIS | IN | 46278-2940 |
| BUTLER, MARY L | 3667 VAGO LN | | | | FLORISSANT | MO | 63034-2374 |
| BUTLER, MARY L | PO BOX 131 | | | | KILMARNOCK | VA | 22482-0131 |
| BUTLER, MARY R | 40 MITCHELL ROAD | | | | E AURORA | NY | 14052-9710 |
| BUTLER, MARY R | 40 MITCHELL RD | | | | EAST AURORA | NY | 14052-9710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUTLER, MARYBELLE P | 2118 N 114 TERRACE | | | | KANSAS CITY | KS | 66109 |
| BUTLER, MARYBELLE P | 2118 N 114TH TER | | | | KANSAS CITY | KS | 66109-7504 |
| BUTLER, MATTIE A | 2887 MT TABOR CIRCLE | | | | DULUTH | GA | 30096-6289 |
| BUTLER, MATTIE A | 2887 W MOUNT TABOR CIR | | | | DULUTH | GA | 30096-6289 |
| BUTLER, MAUREE A | 16 JOE NESTOR RD | | | | EDGEWOOD | NM | 87015-8026 |
| BUTLER, MAX | 1594 WIMBLEDON DR NW | | | | KENNESAW | GA | 30144 |
| BUTLER, MAX E | 2188 WILLOW CREST CIR | | | | LAWRENCEVILLE | GA | 30044-6351 |
| BUTLER, MEA R | 2523 13TH ST | | | | ALEXANDRIA | LA | 71302 |
| BUTLER, MELBA R | 433 EAST STATE STREET | | | | PENDLETON | IN | 46064-1032 |
| BUTLER, MELVIN | 2 FORESTWOOD DR | | | | FERGUSON | MO | 63135-2874 |
| BUTLER, MELVIN C | 385 MAXWELL RD | | | | PONTIAC | MI | 48342-1750 |
| BUTLER, MELVIN F | 4101 OVERLAND TRAIL | | | | KETTERING | OH | 45429-5429 |
| BUTLER, MICHAEL A | 3324 JONIS CIR | | | | LANSING | MI | 48906-2461 |
| BUTLER, MICHAEL A | 604 OAKWELL FARMS LN 604 | | | | HERMITAGE | TN | 37076 |
| BUTLER, MICHAEL F | 21 NEW ST | | | | BRISTOL | CT | 06010-5352 |
| BUTLER, MICHAEL J | 5095 RICCI CT | | | | ELLENWOOD | GA | 30294-3692 |
| BUTLER, MICHAEL J | 1032 SUNSHINE CT | | | | GRAFTON | OH | 44044-1426 |
| BUTLER, MICHAEL J | 5095 RICCI COURT | | | | ELLENWOOD | GA | 30294-3692 |
| BUTLER, MICHAEL K | 4500 SUNSET AVE | | | | LOUISVILLE | KY | 40211 |
| BUTLER, MICHAEL L | 35763 GARNER STREET | | | | ROMULUS | MI | 48174-4127 |
| BUTLER, MICHAEL R | 3310 LUDWIG RD | | | | OXFORD | MI | 48371-1409 |
| BUTLER, MICHAEL S | 104 WILLOW CREEK CIR | | | | MANSFIELD | TX | 76063-4919 |
| BUTLER, MICHAEL W | 2212 SHADY MEADOW CT | | | | ARLINGTON | TX | 76013-5702 |
| BUTLER, MICHELLE L | PO BOX 733 | | | | XENIA | OH | 45385-0733 |
| BUTLER, MICHELLE L | 1010 UNION RD | | | | XENIA | OH | 45385 |
| BUTLER, MILTON F | 7860 PINGREE RD | | | | PINCKNEY | MI | 48169-8899 |
| BUTLER, MINNIE L | 4909 N GLENN AVE APT A | | | | FRESNO | CA | 93704-3459 |
| BUTLER, MONICA | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BUTLER, MOSE L | 4843 ROYAL DR | | | | FORT WAYNE | IN | 46835-3740 |
| BUTLER, MYRTLE M | 3705 GAMMILL ST | | | | JACKSON | MS | 39213-5918 |
| BUTLER, MYRTLE M | 3510 HOLMES AVE | | | | JACKSON | MS | 39213-9213 |
| BUTLER, NATALIE A | 9143 DEL RIO DR | | | | GRAND BLANC | MI | 48439 |
| BUTLER, NEFUS | 19049 DIJON AVENUE | | | | EASTPOINTE | MI | 48021-2014 |
| BUTLER, NELVETON | PO BOX 4771 | | | | AUSTINTOWN | OH | 44515-0771 |
| BUTLER, NENA | 120 SAMMIE TER | | | | HOT SPRINGS NATIONAL PARK | AR | 71913-8538 |
| BUTLER, NOBLE K | 5233 W 1800 N | | | | ELWOOD | IN | 46036-9288 |
| BUTLER, NORMA J | RT 1 BOX 197 | | | | MEADOW BRIDGE | WV | 25976-9629 |
| BUTLER, NORMA J | 7303 SEWELL CREEK RD | | | | MEADOW BRIDGE | WV | 25976-7655 |
| BUTLER, NORMAN | 99 E FOREST AVE APT 1004 | | | | DETROIT | MI | 48201-1873 |
| BUTLER, OLEN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BUTLER, OLIVER L | 520 E MAIN ST SE | | | | CALEDONIA | MI | 49316-8227 |
| BUTLER, ORDEN Q | 17977 ROAD C | | | | CONTINENTAL | OH | 45831-9519 |
| BUTLER, PATRICIA | 5757 LENOX ST | | | | DETROIT | MI | 48213-3565 |
| BUTLER, PATRICIA A | 13250 HILL HWY | | | | MANITOU BEACH | MI | 49253-9731 |
| BUTLER, PATRICIA A | 4640 WOODLAKE DR. | | | | DAYTON | OH | 45406-3351 |
| BUTLER, PATRICIA A | 910 MURFREESBORO RD APT 343 | | | | FRANKLIN | TN | 37064-3061 |
| BUTLER, PATRICIA J | 637 PRINCETON AVE | | | | ELYRIA | OH | 44035-6525 |
| BUTLER, PATRICIA M | 953 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4908 |
| BUTLER, PATSY | 918 N 8TH AVE | | | | MAYWOOD | IL | 60153-1068 |
| BUTLER, PATSY A | 6304 NORTH BRITT AVENUE | | | | KANSAS CITY | MO | 64151-7806 |
| BUTLER, PAUL A | 5005 BRIRE PATCH LN | | | | BURLESON | TX | 76028 |
| BUTLER, PAUL A | 1046 DORSET DRIVE | | | | HENDERSONVLLE | TN | 37075-1705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUTLER, PAUL A | 1046 DORSET DR | | | | HENDERSONVILLE | TN | 37075-1705 |
| BUTLER, PAUL D | 2055 CLERMONT AVE NE | | | | WARREN | OH | 44483-3525 |
| BUTLER, PAUL E | PO BOX 546 | | | | MANOR | PA | 15665-0546 |
| BUTLER, PAUL E | 5425 S PYRITE CIR | | | | GOLD CANYON | AZ | 85218-3395 |
| BUTLER, PEARL C | PO BOX 11282 | | | | OKLAHOMA CITY | OK | 73136-0282 |
| BUTLER, PEGGY | 6588 WINEGAR RD | | | | LAINGSBURG | MI | 48848-9730 |
| BUTLER, PEGGY A | PO BOX 16 | | | | LAINGSBURG | MI | 48848-0016 |
| BUTLER, PEGGY A | P.O. BOX 16 | | | | LAINGSBURG | MI | 48848-0016 |
| BUTLER, PEGGY JOYCE | 210 MIDCREST DR | | | | BOWLING GREEN | KY | 42101-9259 |
| BUTLER, PENNY M | 237 GENERAL LEE AVE | | | | INWOOD | WV | 25428-3788 |
| BUTLER, PENNY MARIE | 237 GENERAL LEE AVE | | | | INWOOD | WV | 25428-3788 |
| BUTLER, PERRY W | 2230 IRONWOOD DR | | | | CLARKSTON | MI | 48348-1398 |
| BUTLER, PHILLIP L | 9860 BIRDIE DR | | | | CANADIAN LAKES | MI | 49346-9786 |
| BUTLER, PHILLIP M | 836 VAUGHN RD | | | | LESLIE | MI | 49251-9509 |
| BUTLER, PHYLLIS E | 28790 TAVISTOCK TRL | | | | SOUTHFIELD | MI | 48034-5188 |
| BUTLER, PHYLLIS J | 924 ANCHOR DR | | | | HENDERSON | NV | 89015-5619 |
| BUTLER, Q | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BUTLER, RALPH E | 337 N ROGERS ST | | | | MASON | MI | 48854-1233 |
| BUTLER, RANDALL E | 6148 YOUNSTOWN KINGSVILLE | | | | CORTLAND | OH | 44410-4410 |
| BUTLER, RANDALL E | 6148 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9794 |
| BUTLER, RANDOLPH A | 3825 REXMERE RD | | | | BALTIMORE | MD | 21218-2035 |
| BUTLER, RANDY | 17330 GREENFIELD ROAD | | | | DETROIT | MI | 48235-3756 |
| BUTLER, RATIA R | 3938 HERMANSAU DR APT 6 | | | | SAGINAW | MI | 48603 |
| BUTLER, RAY W | 7100 BLUEWATER DR | | | | CLARKSTON | MI | 48348-4273 |
| BUTLER, RAYMOND A | 15021 COUNTY ROAD 169 | | | | DEFIANCE | OH | 43512-9301 |
| BUTLER, RAYMOND B | 6600 SWEETZER WAY | | | | LAS VEGAS | NV | 89108-7308 |
| BUTLER, RAYMOND C | 436 FOX HILLS DR S APT 1 | | | | BLOOMFIELD HILLS | MI | 48304-1314 |
| BUTLER, RAYMOND C | 436 S FOX HILL DR APT 1 | | | | BLOOMFIELD HL | MI | 48304-1351 |
| BUTLER, RAYMOND D | 111 GOLDEN POND EST | | | | AKRON | NY | 14001-9551 |
| BUTLER, RAYMOND L | 601 E 17TH ST | | | | HOPKINSVILLE | KY | 42240-4298 |
| BUTLER, RAYMOND O | 736 CAMELLIA GREEN DR | | | | SUN CITY CENTER | FL | 33573-6904 |
| BUTLER, REBA | 576 PEARL ST | | | | BEREA | OH | 44017-1242 |
| BUTLER, RICHARD | 5185 STILL HOUSE HOLLOW RD | | | | FRANKLIN | TN | 37064-9483 |
| BUTLER, RICHARD G | 6032 SANTA MARGARITO DR | | | | FORT PIERCE | FL | 34951 |
| BUTLER, RICHARD L | PO BOX 262 | | | | ERIE | MI | 48133-0262 |
| BUTLER, RICHARD L | 861 S 500 W | | | | ANDERSON | IN | 46011-9064 |
| BUTLER, RICHARD LEE | PO BOX 262 | | | | ERIE | MI | 48133-0262 |
| BUTLER, RICHARD O | RT 70 | | | | CANASERAGA | NY | 14822 |
| BUTLER, RICHARD P | 4892 N CITATION DR APT 105 | | | | DELRAY BEACH | FL | 33445-6564 |
| BUTLER, RICHARD W | 14 BAY ACRES AVE | | | | OSPREY | FL | 34229-9687 |
| BUTLER, RICHARD W | 6741 WINANS LAKE RD | | | | BRIGHTON | MI | 48116-9119 |
| BUTLER, RICHARD WILLIAM | 6741 WINANS LAKE RD | | | | BRIGHTON | MI | 48116-9119 |
| BUTLER, RICKI J | 67234 BECKY LN | | | | SOUTH HAVEN | MI | 49090 |
| BUTLER, RICKIE E | 17400 JESSICA DR | | | | SOUTHGATE | MI | 48195-6411 |
| BUTLER, RICKY L | 1101 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9363 |
| BUTLER, ROBERT A | 215 RECKORD RD | | | | FALLSTON | MD | 21047-2450 |
| BUTLER, ROBERT D | 714 N RUTHERFORD BLVD | | | | MURFREESBORO | TN | 37130-3147 |
| BUTLER, ROBERT D | 8215 SELWIN CT | | | | BALTIMORE | MD | 21237-3363 |
| BUTLER, ROBERT E | 2762 BRYSON RD | | | | ARDMORE | TN | 38449-5229 |
| BUTLER, ROBERT E | 2109 SYLVAN LAKE DR | | | | GROVETOWN | GA | 30813-5851 |
| BUTLER, ROBERT E | 9100 ASHDOWN ST | | | | WHITE LAKE | MI | 48386-4201 |
| BUTLER, ROBERT EUGENE | 2109 SYLVAN LAKE DR | | | | GROVETOWN | GA | 30813-5851 |
| BUTLER, ROBERT G | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| BUTLER, ROBERT J | 156 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-1181 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUTLER, ROBERT J | 2545 FREEMAN DR | | | | LAKE ORION | MI | 48360-2304 |
| BUTLER, ROBERT J | 3535 CASS ELISABETH LAKE RD | BUILDING 20 APT. 102 | | | WATERFORD | MI | 48328 |
| BUTLER, ROBERT L | 367 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-1108 |
| BUTLER, ROBERT L | PO BOX 555 | | | | SWARTZ CREEK | MI | 48473-0555 |
| BUTLER, ROBERT L | 729 TWIN CREEK DR | | | | DESOTO | TX | 75115-1437 |
| BUTLER, ROBERT L | 808 BEECHCRAFT AVE | | | | GRAND PRAIRIE | TX | 75051-1579 |
| BUTLER, ROBERT M | 2201 S WATERSTONE RD | | | | MUNCIE | IN | 47302-6926 |
| BUTLER, ROBERT N | 535 BERESFORD ST | | | | IONIA | MI | 48846-1477 |
| BUTLER, ROBERT N | 54 COLES CAMPGROUND RD | | | | MURRAY | KY | 42071-9571 |
| BUTLER, ROBERT W | 6711 EUCLID AVE | | | | CINCINNATI | OH | 45243-2425 |
| BUTLER, RODNEY L | PO BOX 16 | | | | LAINGSBURG | MI | 48848-0016 |
| BUTLER, ROGENE SARAH | 94 HUNTERS LN | | | | ANDERSON | SC | 29625-2032 |
| BUTLER, ROGER | 221 59TH ST | | | | NIAGARA FALLS | NY | 14304-3878 |
| BUTLER, ROLLAND | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| BUTLER, ROMAN A | PO BOX 4048 | | | | WARREN | OH | 44482-4048 |
| BUTLER, RONALD D | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUTLER, RONALD F | 908 NE 17TH ST | | | | MOORE | OK | 73160-6536 |
| BUTLER, RONALD G | 8067 CASA MIA ST | | | | WHITE LAKE | MI | 48386-4306 |
| BUTLER, RONALD L | 2984 W RIVER DR | | | | GLADWIN | MI | 48624-7922 |
| BUTLER, RONALD L | 230 ARION ST | | | | BELLEVUE | OH | 44811-1601 |
| BUTLER, RONALD S | 6885 LAKEWAY ST | | | | YPSILANTI | MI | 48197-1053 |
| BUTLER, RONALD W | 4153 VAN CLEAVE RD | | | | MURRAY | KY | 42071-6011 |
| BUTLER, RONAYNE D | 14 E BALBACH AVE | | | | NEW CASTLE | DE | 19720-4027 |
| BUTLER, ROSA M | 23 N JOHNSON ST | | | | PONTIAC | MI | 48341-1325 |
| BUTLER, ROSE O | 36856 PARK PLACE DR | | | | STERLING HEIGHTS | MI | 48310-4227 |
| BUTLER, ROSEMARY A | 1204 KINGWOOD ST | | | | YPSILANTI | MI | 48197-2142 |
| BUTLER, ROY F | 970 MEADOWBROOK LN NW | | | | CONYERS | GA | 30012-4019 |
| BUTLER, ROY R | 610 ORCHARD ST | | | | DANVILLE | IL | 61832-2417 |
| BUTLER, RUBY N | 6660 TRACE DR | | | | JACKSON | MS | 39213-2309 |
| BUTLER, RUSSELL I | 2902 N SPRING ST | | | | INDEPENDENCE | MO | 64050-1253 |
| BUTLER, RUSSELL W | 15806 CAMPBELL RD | | | | DEFIANCE | OH | 43512-8833 |
| BUTLER, RUTH M | 10151 E CARTER RD | | | | SAINT HELEN | MI | 48656-9424 |
| BUTLER, RUTH M | 424 W LEWISTON | | | | FERNDALE | MI | 48220-2767 |
| BUTLER, SADIE | 1289 E 135TH ST | | | | CLEVELAND | OH | 44112-2413 |
| BUTLER, SALLY | 9848 BLANTON DR | | | | WINDOM | OH | 44288 |
| BUTLER, SALLY B | 7102 S WATTERSON TRL | | | | LOUISVILLE | KY | 40291-2465 |
| BUTLER, SANDRA C | 6148 YOUNGSTOWN-KINSGSVILLE | | | | CORTLAND | OH | 44410-4410 |
| BUTLER, SANDRA G | 3120 N HILLS BLVD | | | | ADRIAN | MI | 49221-9559 |
| BUTLER, SANDRA L | 2127 ELLEN AVE | | | | NILES | OH | 44446-4513 |
| BUTLER, SARAH L | 69 CAIN AVENUE | | | | NEW MIAMI | OH | 45011 |
| BUTLER, SARAH L | 69 CAIN AVE | | | | HAMILTON | OH | 45011-5762 |
| BUTLER, SCOTT M | 571 AYERS LN | | | | SCOTTSVILLE | KY | 42164-6331 |
| BUTLER, SCOTT MATTHEW | 571 AYERS LN | | | | SCOTTSVILLE | KY | 42164-6331 |
| BUTLER, SCOTT T | 3454 BENT OAK HWY | | | | ADRIAN | MI | 49221-9598 |
| BUTLER, SEAN C | 48 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177-9670 |
| BUTLER, SHANNON E | 3102 MODAUS ROAD SOUTHWEST | | | | DECATUR | AL | 35603-4246 |
| BUTLER, SHARON | RAND GARY & RAND-LEWIS SUZANNE | 5990 SEPULVEDA BLVD STE 330 | | | VAN NUYS | CA | 91411-2523 |
| BUTLER, SHARON E | 39274 PLUMBROOK DR | | | | FARMINGTON HILLS | MI | 48331-2914 |
| BUTLER, SHERRI L | 2066 WESTBROOK RD | | | | EDGEMOOR | SC | 29712 |
| BUTLER, SHERRY | 929 W HILLCREST DR | APT 6 | | | DE KALB | IL | 60115-1656 |
| BUTLER, SHERRY | 929 W HILLCREST DR APT 6 | | | | DEKALB | IL | 60115-1655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUTLER, SHERRY D | 706 MOHANSIC AVE | | | | LOGANVILLE | GA | 30052-3668 |
| BUTLER, SHIRLEY A | 4844 REGENCY DR | | | | SHELBY TWP | MI | 48316-1535 |
| BUTLER, SHIRLEY L | P.O.BOX 268 | | | | WAYNESBORO | MS | 39367-0268 |
| BUTLER, SHIRLEY L | PO BOX 268 | | | | WAYNESBORO | MS | 39367-0268 |
| BUTLER, SHIRLIN R | 112 OVERBROOK DR | | | | MONROE | OH | 45050-1172 |
| BUTLER, SPENCER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BUTLER, STACY L. | 4408 AVONDALE DR | | | | FORT WAYNE | IN | 46806-4630 |
| BUTLER, STELLA B | 2010 PAUL ST | | | | FARRELL | PA | 16121-1326 |
| BUTLER, STELLA M. | 104 W TENNESSEE ST | | | | COLLINWOOD | TN | 38450-4706 |
| BUTLER, STELLA M. | 104 WEST TENNESSEE STREET | | | | COLLINWOOD | TN | 38450 |
| BUTLER, STEPHEN J | 616 BENDERLOCK WAY | | | | FORT WAYNE | IN | 46804-3514 |
| BUTLER, STEPHEN L | 201 ENGLE ST | | | | IMLAY CITY | MI | 48444-1340 |
| BUTLER, STEVEN D | 1560 HARPER RD | | | | MASON | MI | 48854-9260 |
| BUTLER, STEVEN DALE | 1560 HARPER RD | | | | MASON | MI | 48854-9260 |
| BUTLER, STEVEN E | 9094 ROAD D | | | | LEIPSIC | OH | 45856-9274 |
| BUTLER, STEVIE D | 907 ANNE ST | | | | GRIFFIN | GA | 30224-4705 |
| BUTLER, SUSAN | 2617 STATE ROUTE 408 E | | | | BOAZ | KY | 42027-8127 |
| BUTLER, SUSAN L | 7353 S GARDEN CT | | | | JENISON | MI | 49428-8742 |
| BUTLER, SUSAN L | 150 BRITTANY PT | | | | BRYAN | OH | 43506 |
| BUTLER, SUZANNE L | 6701 VIENNA WOODS TRL | | | | DAYTON | OH | 45459-1241 |
| BUTLER, TAMBLYN | 4244 PARKSIDE DR | | | | BALTIMORE | MD | 21206-6424 |
| BUTLER, TANGELA S | 5407 SINCLAIR GREENS DR | | | | BALTIMORE | MD | 21206-3567 |
| BUTLER, TERESA | NO ADDRESS | | | | | | |
| BUTLER, TERRANCE P | 215 GREEN ACRES RD | | | | TONAWANDA | NY | 14150-7420 |
| BUTLER, TERRY D | 140 PINEBERRY DR | | | | VONORE | TN | 37885-2054 |
| BUTLER, TERRY D | 10129 COSTER RD SW | | | | FIFE LAKE | MI | 49633-9297 |
| BUTLER, TERRY G | 9914 SAWTOOTH CT | | | | FORT WAYNE | IN | 46804-3981 |
| BUTLER, THELDON C | APT D | 598 RILEY COURT | | | JOPPA | MD | 21085-4674 |
| BUTLER, THELMA R | 236 TOWNE PARK DR | | | | LAWRENCEVILLE | GA | 30044-4659 |
| BUTLER, THEODORE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BUTLER, THERESA A. | 18952 RUTHERFORD | | | | DETROIT | MI | 48235 |
| BUTLER, THOMAS A | 750 COUNTY ROAD 606 | | | | ROGERSVILLE | AL | 35652-7021 |
| BUTLER, THOMAS J | 2855 WAREING DR | | | | LAKE ORION | MI | 48360-1661 |
| BUTLER, THOMAS L | 13005 SW BRIGNTON LN | | | | HILLSBORO | OR | 97123-9071 |
| BUTLER, THOMAS M | 2400 CRESCENT LAKE RD | | | | WATERFORD | MI | 48329-3735 |
| BUTLER, THOMAS M | 3628 GENE LN | | | | FORT WORTH | TX | 76117-3009 |
| BUTLER, TIMOTHY | 9408 DOVE FIELD CT | | | | BRENTWOOD | TN | 37027-2200 |
| BUTLER, TIMOTHY L | 5133 BRENDEN WAY | | | | SYLVANIA | OH | 43560 |
| BUTLER, TINA A | 5684 CLIPPERT ST | | | | DEARBORN HEIGHTS | MI | 48125-2759 |
| BUTLER, TODD G | 1242 DALY DR | | | | NEW HAVEN | IN | 46774-1815 |
| BUTLER, TOMMY H | 40 SOMERSET ST | | | | SWARTZ CREEK | MI | 48473-1149 |
| BUTLER, TONEIA L | 3841 NORTH 24TH STREET | | | | MILWAUKEE | WI | 53206-1424 |
| BUTLER, TRICIA L | 1473 US ROUTE 42 E | | | | XENIA | OH | 45385-9412 |
| BUTLER, TROY D | 7220 OLD STATE ROUTE 224 | | | | OTTAWA | OH | 45875-9767 |
| BUTLER, TROY DANIEL | 7220 OLD STATE ROUTE 224 | | | | OTTAWA | OH | 45875-9767 |
| BUTLER, TROY E | 1680 IOWA AVE | | | | SAGINAW | MI | 48601-5256 |
| BUTLER, VELMA K | 2535 HIGHLAND GOLF COURSE DR | | | | CONYERS | GA | 30013-1976 |
| BUTLER, VENESSA | 1490 ROYAL OAK TRL | | | | MANSFIELD | OH | 44906-3603 |
| BUTLER, VERNON F | PO BOX 11 | | | | LODI | TX | 75564-0011 |
| BUTLER, VERNON G | 1102 ARAPAHO DR | | | | BURTON | MI | 48509-1418 |
| BUTLER, VERNON GEORGE | 1102 ARAPAHO DR | | | | BURTON | MI | 48509-1418 |
| BUTLER, VICKIE L | 6167 LAKE FRONT DR | | | | HORN LAKE | MS | 38637-8523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUTLER, VICTOR T | 2717 N JEFFERSON ST | | | | WILMINGTON | DE | 19802-3009 |
| BUTLER, VICTORIA G | 11930 NW 32ND MNR | | | | SUNRISE | FL | 33323-1220 |
| BUTLER, VILAS G | PO BOX 70307 | | | | TUSCALOOSA | AL | 35407-0307 |
| BUTLER, VINCENT A | 18678 GREENLAWN ST | | | | DETROIT | MI | 48221-2111 |
| BUTLER, VIRGINIA | PO BOX 26451 | | | | DAYTON | OH | 45426-0451 |
| BUTLER, VIRGINIA | 4114 W SECOND ST | | | | DAYTON | OH | 45417-1326 |
| BUTLER, VIRGINIA | 1200 EARTHART ROAD 353 | | | | ANN ARBOR | MI | 48105 |
| BUTLER, VIRGINIA R | 28378 PARKHILL ST | | | | FARMINGTON HILLS | MI | 48334-3545 |
| BUTLER, VIVIAN R | 2100 CLEVELAND RD. | | | | SANDUSKY | OH | 44870-4496 |
| BUTLER, WADE D | 113 JANES LN | | | | HOT SPRINGS | AR | 71901-9524 |
| BUTLER, WALTER | 7085 WOODS WEST DR | | | | FLUSHING | MI | 48433-9463 |
| BUTLER, WALTER A | 439 BUTLER RD | | | | LAVONIA | GA | 30553-4183 |
| BUTLER, WALTER W | 6300 PINE RIDGE CT | | | | FLUSHING | MI | 48433-3516 |
| BUTLER, WANDA L | 2485 W. CHADWICK RD | | | | DEWITT | MI | 48820-9181 |
| BUTLER, WANDA L | 2485 W CHADWICK RD | | | | DEWITT | MI | 48820-9181 |
| BUTLER, WANDA LOUISE | 4322 BOBWHITE DR | | | | FLINT | MI | 48506-1707 |
| BUTLER, WANDA LOUISE | 4322 BOB WHITE DRIVE | | | | FLINT | MI | 48506 |
| BUTLER, WARDELL | 767 E JAMIESON ST | | | | FLINT | MI | 48505-4417 |
| BUTLER, WASH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BUTLER, WELTON | 2530 YOUTH MONROE RD | | | | MONROE | GA | 30655-5574 |
| BUTLER, WENDELL E | 1109 WILLIAMS ST | | | | SAGINAW | MI | 48602-2257 |
| BUTLER, WILLIAM A | 7880 S OLD STATE ROAD 37 | | | | BLOOMINGTON | IN | 47403-9188 |
| BUTLER, WILLIAM C | 1026 SOUTH 75 | | | | KANSAS CITY | KS | 66111 |
| BUTLER, WILLIAM D | 24917 S CAMP BRANCH RD | | | | HARRISONVILLE | MO | 64701-3168 |
| BUTLER, WILLIAM E | 5454 VROOMAN RD | | | | JACKSON | MI | 49201-9379 |
| BUTLER, WILLIAM F | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUTLER, WILLIAM F | 2301 KESSLER BOULEVARD EAST DR | | | | INDIANAPOLIS | IN | 46220-2406 |
| BUTLER, WILLIAM J | 4337 HARVEST LN | | | | FRANKLIN | OH | 45005-4960 |
| BUTLER, WILLIAM J | 8270 SAINT FRANCIS CT | | | | CENTERVILLE | OH | 45458-2756 |
| BUTLER, WILLIAM JOSEPH | 4337 HARVEST LN | | | | FRANKLIN | OH | 45005-4960 |
| BUTLER, WILLIAM L | 5022 TARTAN HILL RD | | | | PERRY HALL | MD | 21128-9638 |
| BUTLER, WILLIAM W | 301 E 7TH ST | | | | GEORGETOWN | IL | 61846-1516 |
| BUTLER, WILLIE B | 1619 OAK KNOLL SE | | | | WARREN | OH | 44484 |
| BUTLER, WILLIE D | 274 COUNTY ROAD 760 | | | | CORINTH | MS | 38834-1164 |
| BUTLER, WILLIE E | 101 ROSELEIGH CV | | | | BATESVILLE | MS | 38606-8758 |
| BUTLER, WILLIE E | 1318 JANES AVE | | | | SAGINAW | MI | 48607-1645 |
| BUTLER, WILLIE J | PO BOX 2362 | | | | DETROIT | MI | 48202-0362 |
| BUTLER, WILLIE L | 19241 LYNDON ST | | | | DETROIT | MI | 48223-2254 |
| BUTLER, WILLIE M | 311 MATTHEWS AVE | | | | SIKESTON | MO | 63801-3043 |
| BUTLER, WILLIE M. | 247 A T MOORE RD. | | | | DAWSONVILLE | GA | 30534-5905 |
| BUTLER, WINSTON L | 615 WESTFIELD ST | | | | SAGINAW | MI | 48602-2749 |
| BUTLER, YVETTE | | | | | | | |
| BUTLER,JACQUES D | 7365 COLDSPRING LN | | | | WEST BLOOMFIELD | MI | 48322-4214 |
| BUTLER,MARY E | 2479 N MASON MONTGOMERY RD UNIT 102 | | | | MASON | OH | 45040-8413 |
| BUTLER-ARLINE, MARY | 6885 14TH WAY S | | | | ST PETERSBURG | FL | 33705-6019 |
| BUTLER-MAJEED, PEGGY E | 1246 DYEMEADOW LN | | | | FLINT | MI | 48532-2310 |
| BUTLER-MAJEED, PEGGY E | 2726 CUMINGS AVE | | | | FLINT | MI | 48503-3403 |
| BUTLER-SHERBINO, KAREN A | 9424 SANDY HOLLOW LN | | | | DAVISON | MI | 48423-8434 |
| BUTLER-STRICKLING, OPAL G | PO BOX 3010 | | | | GALLUP | NM | 87305-3010 |
| BUTLIN JR, ALBERT H | 31055 PICKWICK LN | | | | BEVERLY HILLS | MI | 48025-5240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUTLIN, ALBERT H | 4630 CHICAGO RD | | | | WARREN | MI | 48092-1426 |
| BUTNER ELAINE | BUTLER, ELAINE | 55 PUBLIC SQ | STE 650 | | CLEVELAND | OH | 44113 |
| BUTNER, BETTY L | 26 WILLOW DR | | | | ALEXANDRIA | IN | 46001-1042 |
| BUTNER, GARY | 2841 DENISON ST | | | | INDIANAPOLIS | IN | 46241-5941 |
| BUTNER, JERRY | 1842 N AUBURN ST | | | | SPEEDWAY | IN | 46224-5713 |
| BUTNER, MILDRED P | 1200 US HIGHWAY 27 N | | | | SEBRING | FL | 33870 |
| BUTNER, WILLIAM K | 124 W LINDEN | | | | LOGANSPORT | IN | 46947 |
| BUTNICK ALVIN | BUTNICK, ALVIN | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BUTNICK ALVIN | BUTNICK, ALVIN | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| BUTNICK ALVIN | BUTNICK, RHONDA | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| BUTNICK ALVIN | CANELLI, ELIZABETH | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| BUTNICK ALVIN | CANELLI, JOE | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| BUTNICK ALVIN | DEIDA, RAUL | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| BUTNICK ALVIN | FERACO, HELEN | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| BUTNICK ALVIN | ROBINSON, G J | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| BUTNICK ALVIN | ROBINSON, HOWARD | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| BUTNICK ALVIN | SMITH, CALVIN | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| BUTNICK ALVIN | SMITH, CAMILLE | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| BUTNICK ALVIN | SOWERBY, GERSHAM | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| BUTNICK ALVIN | SOWERBY, SONIA | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| BUTNICK, ALVIN | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| BUTNICK, ALVIN | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BUTNICK, RHONDA | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| BUTORAC ROBERT A | BUTORAC, ROBERT A | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BUTORAC, TIMOTHY | KONICEK & DILLON | 21 WEST STATE STREET | | | GENEVA | IL | 60134 |
| BUTREAM, DONALD E | 9221 BLACK RD | | | | LISBON | OH | 44432-9684 |
| BUTRIM, BERNARD T | 7604 DUNMANWAY | | | | BALTIMORE | MD | 21222-5434 |
| BUTROS, SAMIR I | 10877 KIAVAN RD | | | | APPLE VALLEY | CA | 92308-8011 |
| BUTRYN, MAYBELLE B | 467 BROOKFIELD AVE | | | | MASURY | OH | 44438-1011 |
| BUTRYNSKI, SUSAN P | 1555 THAYER RD | | | | ORTONVILLE | MI | 48462-8904 |
| BUTSACK STEVE | 734 LA FIESTA ST | | | | COUPEVILLE | WA | 98239-9772 |
| BUTSCH, CLIFFORD W | 8030 BURR RD | | | | WEST FALLS | NY | 14170-9659 |
| BUTSCHLI JR, JOSEPH | N106W16331 FIELDSTONE PASS | | | | GERMANTOWN | WI | 53022-4172 |
| BUTSKI JR, ROBERT L | 2803 APACHE TRL | | | | WIXOM | MI | 48393-2125 |
| BUTSKI, HELEN | 6589 CHIRREWA ST | | | | WESTLAND | MI | 48185-2806 |
| BUTSKI, IRENE A | 35971 ELMIRA ST | | | | LIVONIA | MI | 48150-2582 |
| BUTSKI, STANLEY S | 31938 CAMBRIDGE DR | | | | WARREN | MI | 48093-1249 |
| BUTSKI, STEVEN | 7524 STEPHENSON AVE | | | | NIAGARA FALLS | NY | 14304-4116 |
| BUTSON, FRED B | 2899 CENTRAL BLVD | | | | MILFORD | MI | 48380-2201 |
| BUTT EDWARD A JR (667758) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BUTT JAMES K (410980) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUTT JEROME (489813) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BUTT MARTIN (ESTATE OF) (659844) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BUTT THORNTON & BAEHR | PO BOX 3170 | | | | ALBUQUERQUE | NM | 87190-3170 |
| BUTT, CASEY B | 2091 N LOVINGTON DR APT 101 | | | | TROY | MI | 48083-4388 |
| BUTT, CYNTHIA J | 1670 MOSS RD | | | | CHAPEL HILL | TN | 37034-2604 |
| BUTT, EDWARD A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BUTT, INEZ | 409 ALEXANDER DR | | | | DAYTON | OH | 45403-3251 |
| BUTT, JAMES K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUTT, JAMES M | 404 SUMMIT RD | | | | ROSCOMMON | MI | 48653-8637 |
| BUTT, JAMES M | 404 SUMMIT | | | | ROSCOMMON | MI | 48653 |
| BUTT, JEROME | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BUTT, JEROME | 8016 ESCALON AVE | | | | PASADENA | MD | 21122-1279 |
| BUTT, LOIS M | 126 THOMSON LN | | | | OREGON | WI | 53575-1664 |
| BUTT, LOIS M | 126 THOMSON LANE | | | | OREGON | WI | 53575-1664 |
| BUTT, MARTIN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BUTT, MARTIN L | 2035 FAHEY DR | | | | INDIANAPOLIS | IN | 46280-1581 |
| BUTT, RODNEY L | 5584 E 200 N | | | | CRAIGVILLE | IN | 46731-9706 |
| BUTT, RONALD D | 117 CEDAR DR | | | | WEST MILTON | OH | 45383-1207 |
| BUTT, TREVOR T | 1314 RIDGE PL | | | | BLUFFTON | IN | 46714-1137 |
| BUTT, TREVOR THOMAS | 1314 RIDGE PL | | | | BLUFFTON | IN | 46714-1137 |
| BUTT, WILLIAM E | 3105 BARTLETT RD | | | | MANTUA | OH | 44255-9469 |
| BUTTA EDUARDO | VIA CAPPUCCINI 4/G | | | SARZANA 19038 (SP) ITALY | | | |
| BUTTA JOSEPH A (ESTATE OF) (473306) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BUTTA MICHAEL A (477199) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BUTTA RICCARDO | VIA CAPPUCCINI 4/G | | | SARZANA 19038 (SP) ITALY | | | |
| BUTTA, DOLORES | 109 S SCHMIDT RD | | | | BOLINGBROOK | IL | 60440-2738 |
| BUTTA, JOSEPH A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3804 |
| BUTTA, MAUREEN E | 731 CAMINO DRIVE | | | | EASTLAKE | OH | 44095-2266 |
| BUTTA, MICHAEL A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BUTTA, MICHAEL A | 109 S SCHMIDT RD | | | | BOLINGBROOK | IL | 60440-2738 |
| BUTTACAVOLI, PAULINE A | 2061 RIBBON FALLS PKWY | | | | ORLANDO | FL | 32824-4343 |
| BUTTACAVOLI, RAYMOND D | 416 GABRIEL AVE | | | | YUBA CITY | CA | 95993-9389 |
| BUTTACAVOLI, SANDRA | 23782 SONATA DR | | | | MURRIETA | CA | 92562-4662 |
| BUTTACCIO, CARMEN I | 5611 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1813 |
| BUTTANDA, CECILIA | 6250 HALSTEAD AVE | | | | RANCHO CUCAMONGA | CA | 91737-3723 |
| BUTTARO, ANNA C | 97 BOYD DR | | | | ROCHESTER | NY | 14616-4155 |
| BUTTARO, ANNA C | 97 BOYD DRIVE | | | | ROCHESTER | NY | 14616-4155 |
| BUTTARS JEAROLD (ESTATE OF) (501336) | BEVIS, CAMERON & JOHNSON | PO BOX 827 | | | BOISE | ID | 83701-0827 |
| BUTTARS, JEAROLD DEE | BEVIS, CAMERON & JOHNSON | PO BOX 827 | | | BOISE | ID | 83701-0827 |
| BUTTCANE, ROBERT T | 31 FALCON LN | | | | PORT LUDLOW | WA | 98365 |
| BUTTE - SILVER BOW TREASURER | PO BOX 611 | | | | BUTTE | MT | 59703-0611 |
| BUTTE AUTO CENTER | 3900 HARRISON AVE | | | | BUTTE | MT | 59701-6811 |
| BUTTE COUNTY TREASURER | 25 COUNTY CENTER DRIVE | | | | OROVILLE | CA | 95965 |
| BUTTE MOTOR COMPANY | WESLEY RYDELL | 3900 HARRISON AVE | | | BUTTE | MT | 59701-6811 |
| BUTTELL ALBERT I (438891) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUTTELL FRANCIS E (466891) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUTTELL OPAL | 221 EAST BOHAN STREET | | | | ELKHART | IL | 62634 |
| BUTTELL, ALBERT I | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUTTELL, FRANCIS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUTTEMORE LEON (472011) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUTTEMORE, LEON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUTTER SUSAN L | BUTTER, SUSAN L | 5910 LANDERBROOK DR STE 200 | | | CLEVELAND | OH | 44124-6500 |
| BUTTER SUSAN L | YOES, STUART | 5910 LANDERBROOK DR STE 200 | | | CLEVELAND | OH | 44124-6500 |
| BUTTER TRUCKING CO | PO BOX 88 | | | | WOODLAND | PA | 16881-0088 |
| BUTTER, SUSAN L | SIEGEL, EDWARD F | 5910 LANDERBROOK DR STE 200 | | | CLEVELAND | OH | 44124-6500 |
| BUTTER-KRUST BAKING CO. | | RR 1 BOX 101A | | | | PA | 17857 |
| BUTTER-KRUST BAKING CO. | | 15926 LOCKWOOD RD | | | | MD | 21795 |
| BUTTER-KRUST BAKING CO. | | 1901 N CAMERON ST | | | | PA | 17103 |
| BUTTERBAUGH, CLARENCE F | 5681 OGDEN ST | | | | OSSEO | MI | 49266-9407 |
| BUTTERBAUGH, KATHLEEN R | 134 BONHAM AVE | | | | COUNCIL BLUFFS | IA | 51503-4982 |
| BUTTERBAUGH, MYRTLE M | 1 STANLEY AVE | | | | OSSINING | NY | 10562-1915 |
| BUTTERBAUGH, SHIRLEY M | 90 IRIS ST RT 9 | | | | MIDLAND | MI | 48640 |
| BUTTERFIELD ERIC | BUTTERFIELD, CAROLINE | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| BUTTERFIELD ERIC | BUTTERFIELD, ERIC | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| BUTTERFIELD HENRY P JR | BUTTERFIELD, HENRY P | 15165 VENTURA BOULEVARD | | | SHERMAN OAKS | CA | 91403 |
| BUTTERFIELD HENRY P JR | BUTTERFIELD, HENRY P | 23277 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364-1002 |
| BUTTERFIELD HYRUM (488104) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BUTTERFIELD JR, RICHARD L | 9079 LAHRING RD | | | | GAINES | MI | 48436-9769 |
| BUTTERFIELD JR, RICHARD LYLE | 9079 LAHRING RD | | | | GAINES | MI | 48436-9769 |
| BUTTERFIELD RAMONA | BUTTERFIELD, RAMONA | 34 OCEAN PARK ROAD #11 | | | SACO | ME | 04072 |
| BUTTERFIELD STACY | 7000 CARDINAL PL | | | | DUBLIN | OH | 43017-1091 |
| BUTTERFIELD, ALBERT A | 752 STONEMILL DR | | | | GREENWOOD | IN | 46143-8442 |
| BUTTERFIELD, AMY J | 106 OAKDALE DR | | | | ZELIENOPLE | PA | 16063-9340 |
| BUTTERFIELD, ANNA | 3651 WEIR RD | | | | LAPEER | MI | 48446-8739 |
| BUTTERFIELD, BETTY F | 598 S. ELBA RD. | | | | LAPEER | MI | 48446-2775 |
| BUTTERFIELD, BETTY F | 598 S ELBA RD | | | | LAPEER | MI | 48446-2775 |
| BUTTERFIELD, BRUCE J | 1000 KRISTEN CT | | | | DERBY | KS | 67037-1928 |
| BUTTERFIELD, CLARA | 7345 KESSLING ST | | | | DAVISON | MI | 48423-2449 |
| BUTTERFIELD, CLARA | 7345 KESSLING | | | | DAVISON | MI | 48423-2449 |
| BUTTERFIELD, CLARK S | 1450 HOSNER RD | | | | OXFORD | MI | 48370-2616 |
| BUTTERFIELD, CURTIS A | 402 S FRANKLIN AVE | | | | FLINT | MI | 48503-5326 |
| BUTTERFIELD, DALBERT G | 48 ROBINDALE DR | | | | PLANTSVILLE | CT | 06479-1338 |
| BUTTERFIELD, DALE D | 238 CROOKED LIMB DR | | | | LAPEER | MI | 48446-3191 |
| BUTTERFIELD, DAVID A | 2813 WINSTON WAY NE | | | | GRAND RAPIDS | MI | 49505-3416 |
| BUTTERFIELD, DAVID R | 3103 SUTTON RD | | | | DRYDEN | MI | 48428-9641 |
| BUTTERFIELD, DEANNA S | 1450 HOSNER RD | | | | OXFORD | MI | 48370-2616 |
| BUTTERFIELD, DENNIS K | 6050 ALLISON AVE | | | | HAMILTON | OH | 45011 |
| BUTTERFIELD, FLOYD G | 10080 S 17 RD | | | | CADILLAC | MI | 49601-8912 |
| BUTTERFIELD, FRANCES L | 1656 E LARK | | | | SPRINGFIELD | MO | 65804-4317 |
| BUTTERFIELD, FRANCES L | 1656 E LARK ST | | | | SPRINGFIELD | MO | 65804-4317 |
| BUTTERFIELD, FRANK N | 2337 N BELSAY RD | | | | BURTON | MI | 48509-1365 |
| BUTTERFIELD, GARY G | 4565 OBRIEN RD | | | | VASSAR | MI | 48768-8938 |
| BUTTERFIELD, GERALD R | 3462 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8975 |
| BUTTERFIELD, HAROLD G | 7345 KESSLING ST | | | | DAVISON | MI | 48423-2449 |
| BUTTERFIELD, HENRY P | PEARSON SIMON SOTER WARSHAW & PENNY LLP; STARR ROBERT L LAW OFFICE OF | 15165 VENTURA BOULEVARD | | | SHERMAN OAKS | CA | 91403 |
| BUTTERFIELD, HERBERT R | 9126 BENNETT LAKE RD | | | | FENTON | MI | 48430-9053 |
| BUTTERFIELD, JAMES A | 186 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458 |
| BUTTERFIELD, JOHANNA | 4690 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9438 |
| BUTTERFIELD, JOHN W | 2074 PRINCETON RD | | | | BERKLEY | MI | 48072-3903 |
| BUTTERFIELD, JOSEPH S | 309 VETERANS MEMORIAL PARKWAY | | | | WRIGHT CITY | MO | 63390 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUTTERFIELD, JUDY A | 6238 MALCOLM DR | | | | SAN DIEGO | CA | 92115-5704 |
| BUTTERFIELD, LARRY L | 4154 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9558 |
| BUTTERFIELD, LESTER H | 1202 CHURCH STREET | | | | FLINT | MI | 48502-1015 |
| BUTTERFIELD, MARDINE | 6158 CALKINS RD | | | | FLINT | MI | 48532 |
| BUTTERFIELD, MARGARET | 171 FAIRWAY RD | | | | ROTONDA WEST | FL | 33947-2019 |
| BUTTERFIELD, MARIE E | 2015 PARK AVE | | | | BEDFORD | IN | 47421-4042 |
| BUTTERFIELD, MARILYN A | 3073 KETTERING HEIGHTS | | | | FLINT | MI | 48507 |
| BUTTERFIELD, MARILYN A | 3103 KETTERING HTS | | | | FLINT | MI | 48507-4589 |
| BUTTERFIELD, MAX J | 18995 COUNTY ROAD 4072 | | | | KEMP | TX | 75143-6105 |
| BUTTERFIELD, OTIS | 3795 WADSWORTH RD | | | | SAGINAW | MI | 48601-9694 |
| BUTTERFIELD, PERCY | 100 S JEFFERSON AVE STE 102 | | | | SAGINAW | MI | 48607-1274 |
| BUTTERFIELD, RAMONA | 34 OCEAN PARK RD APT 11 | | | | SACO | ME | 04072-1631 |
| BUTTERFIELD, RANDALL J | 4758 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9705 |
| BUTTERFIELD, RICHARD L | 315 DELLAWIN RD | | | | NANCY | KY | 42544 |
| BUTTERFIELD, RICHARD S | 1408 E BROWN RD | | | | FREEPORT | MI | 49325-9650 |
| BUTTERFIELD, RODNEY C | 12714 ELAINE DR | | | | SOUTHGATE | MI | 48195-2339 |
| BUTTERFIELD, RONALD C | 5017 TERRITORIAL RD | | | | GRAND BLANC | MI | 48439-2046 |
| BUTTERFIELD, RONALD CLARENCE | 5017 TERRITORIAL RD | | | | GRAND BLANC | MI | 48439-2046 |
| BUTTERFIELD, RUTH R | 4653 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9397 |
| BUTTERFIELD, T R CORP | CAMCO INC AGENT | 343 S DEARBORN ST STE 203 | | | CHICAGO | IL | 60604-4474 |
| BUTTERFIELD, TIMOTHY H | 1581 TOWERLINE RD | | | | HALE | MI | 48739-8547 |
| BUTTERFIELD, TIMOTHY HERCHEL | 1581 TOWERLINE RD | | | | HALE | MI | 48739-8547 |
| BUTTERFIELD, WILBUR E | 41429 RAYBURN DR | | | | NORTHVILLE | MI | 48168-2301 |
| BUTTERFIELD, WILBUR K | 135 HERSHEY BLVD | | | | WATERFORD | MI | 48327-2567 |
| BUTTERFIELD, WILLIAM H | 1229 W GLADYS WAY | | | | MUSTANG | OK | 73064-2325 |
| BUTTERLY III, WILLIAM G | 278 OLD MILL RD | | | | FAIRFIELD | CT | 06824-4930 |
| BUTTERMORE, ADAM J | 1575 MARSHBANK DR | | | | PONTIAC | MI | 48340-1073 |
| BUTTERMORE, DALE D | 28 MAYFIELD AVE NE | | | | GRAND RAPIDS | MI | 49503-3765 |
| BUTTERMORE, DANIEL C | 8929 SPRING VIEW DR | | | | FORT WAYNE | IN | 46804-5964 |
| BUTTERMORE, DANIEL CHARLES | 8929 SPRING VIEW DR | | | | FORT WAYNE | IN | 46804-5964 |
| BUTTERMORE, HARRY R | 8649 ASHPACHER RD | | | | DEFIANCE | OH | 43512-8429 |
| BUTTERMORE, JOHN M | 1575 MARSHBANK DR | | | | PONTIAC | MI | 48340-1073 |
| BUTTERMORE, JOHN R | 4137 NEARBROOK RD | | | | BLOOMFIELD HILLS | MI | 48302-2138 |
| BUTTERMORE, RALPH D | 845 WARDS CORNER RD | | | | LOVELAND | OH | 45140-5926 |
| BUTTERMORE, TORRENCE R | 7462 WESTVIEW DR | | | | YOUNGSTOWN | OH | 44512-5549 |
| BUTTERS II, ROBERT E | 2127 COVERT RD | | | | BURTON | MI | 48509-1010 |
| BUTTERS KENNETH (ESTATE OF) (466892) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUTTERS, DAVID J | 23 ALDEN AVE | | | | STONEHAM | MA | 02180-3030 |
| BUTTERS, GERALDINE A | 2127 COVERT RD | | | | BURTON | MI | 48509 |
| BUTTERS, JENNIFER M | 4340 REDWOOD HWY STE D305 | | | | SAN RAFAEL | CA | 94903 |
| BUTTERS, KENNETH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUTTERS, MARIAN C | 14220 S LAKE CRABAPPLE RD | | | | MARYSVILLE | WA | 98271-7929 |
| BUTTERS, ROBERT T | 6058 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9174 |
| BUTTERS, ROBERT TROY | 6058 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9174 |
| BUTTERS, WILLIAM A | 142 VISTA VIEW DR | | | | RAINSVILLE | AL | 35986-4837 |
| BUTTERS, WILLIAM A | 1305 W JUDD RD | | | | FLINT | MI | 48507-3655 |
| BUTTERWICK, CAROL L | 200 W NORTHRUP ST | | | | LANSING | MI | 48911-3703 |
| BUTTERWICK, CAROL L | 200 W. NORTHRUP | | | | LANSING | MI | 48911-3703 |
| BUTTERWORTH ADMINISTRATION FUND | KELLY A LACH BANK ONE TRUST CO | 611 WOODWARD MI 1 8110 | | | DETROIT | MI | 48226 |
| BUTTERWORTH ADMINISTRATIVE | THE BANK OF NY MELLON GLOBAL | 719 GRISWOLD ST STE 930 | | | DETROIT | MI | 48226-3332 |
| BUTTERWORTH HOSPITAL | ACCT OF CHARLES D BENHAM | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUTTERWORTH HOSPITAL | ACCT OF SCOTT MACKENZIE | | | | | | |
| BUTTERWORTH INDUSTRIES INC | 5050 EASTSIDE PARKWAY DR | PO BOX 107 | | | GAS CITY | IN | 46933-1645 |
| BUTTERWORTH INDUSTRIES INC | 5050 EAST SIDE PARKWAY | GAS CITY INDUSTRIAL PARK | | | GAS CITY | IN | 46953 |
| BUTTERWORTH LANDFILL CLAY | STOCKPILE SUBACCOUNT | 300 OTTAWA AVE NW STE 700 | S BROEKSTRA DYKEMA GOSSETT | | GRAND RAPIDS | MI | 49503-2306 |
| BUTTERWORTH LANDFILL CONTRIBUTION COMMITTEE | 300 OTTAWA AVE NW STE 700 | JILL SCHNEIDER, DYKEMA GOSSETT | | | GRAND RAPIDS | MI | 49503-2306 |
| BUTTERWORTH LANDFILL PRP GROUPFUND | C\O T ARMSTRONG REID & REIGE | 1 STATE ST | | | HARTFORD | CT | 06103 |
| BUTTERWORTH LANDFILL REMEDIAL DESIGN TRUST ACCOUNT | 300 OTTAWA AVE NW STE 700 | S BROEKSTRA DYKERMA GOSSETT | | | GRAND RAPIDS | MI | 49503-2306 |
| BUTTERWORTH LANDFILL REMEDIAL DESIGN TRUST FUND | 400 RENAISSANCE CTR | C/O TROY TAYLOR/DYKEMA GOSSETT | | | DETROIT | MI | 48243-1607 |
| BUTTERWORTH OPERATION | MONITORING & MAINTENANCE FUND | 719 GRISWOLD ST STE 930 | BANK OF NY MELLON GLOBAL CORP | | DETROIT | MI | 48226-3332 |
| BUTTERWORTH OPERATION MONITOR | THE BANK OF NY MELLON GLOBAL | 719 GRISWOLD ST STE 930 | | | DETROIT | MI | 48226-3332 |
| BUTTERWORTH PRP SCOPE OF WORK FUND | J DUNN AT WARNER NORCROSS | 111 LYON ST NW STE 900 | | | GRAND RAPIDS | MI | 49503-2413 |
| BUTTERWORTH REMEDIAL ACTION | WORK FUND A BREHLER | BANK ONE TRUST CO | 611 WOODWARD MI 1 18110 | | DETROIT | MI | 48226 |
| BUTTERWORTH REMEDIAL DESIGN TRUST FUND | CLAY STOCKPILE ACCT | J DUNN\WARNER NORCROSS & JUDD | 111 LYON ST NW | | GRAND RAPIDS | MI | 49503 |
| BUTTERWORTH, ALFRED L | 4149 KEHELEY DR NE | | | | MARIETTA | GA | 30066-1905 |
| BUTTERWORTH, ANDREW P | 5270 PAULA CREST DR | | | | COMMERCE TWP | MI | 48382-4903 |
| BUTTERWORTH, ANDREW PAUL | 5270 PAULA CREST DR | | | | COMMERCE TWP | MI | 48382-4903 |
| BUTTERWORTH, AUDREY L | 50 GREENTREE BLVD APT 17B | | | | BATTLE CREEK | MI | 49015-4218 |
| BUTTERWORTH, AUDREY L | 50 GREEN TREE BLVD. | APT. #17B | | | BATTLE CREEK | MI | 49015 |
| BUTTERWORTH, CHARLES A | 215 CHERRYWOOD DR | | | | WOODSTOCK | GA | 30188-3903 |
| BUTTERWORTH, DEWAYNE L | 1299 E HUMPHREY AVE | | | | FLINT | MI | 48505-1760 |
| BUTTERWORTH, GEORGE S | 12403 KIPP RD | | | | GOODRICH | MI | 48438-8800 |
| BUTTERWORTH, GEORGIANNA | 205 OWENS TRL APT B | | | | BRANSON | MO | 65616 |
| BUTTERWORTH, JANIE | 201 TREALOUT DR APT 20 | | | | FENTON | MI | 48430-1491 |
| BUTTERWORTH, JOSEPH E | 1034 HILTON AVE | | | | OAKFORD | PA | 19053-3513 |
| BUTTERWORTH, MARK W | 711 E BROAD ST | | | | CHESANING | MI | 48616-1610 |
| BUTTERWORTH, MARK WILLIAM | 711 E BROAD ST | | | | CHESANING | MI | 48616-1610 |
| BUTTERWORTH, MICHAEL A | 302 PINYAN LN | | | | CANTON | GA | 30115-6558 |
| BUTTERWORTH, NORMAN L | 4149 KEHELEY DR NE | | | | MARIETTA | GA | 30066-1905 |
| BUTTERWORTH, ROBERT G | 2912 SPRINGLAND DR | | | | SPARKS | NV | 89434-1623 |
| BUTTERWORTH, ROBERT L | PO BOX 615 | | | | CANTON | GA | 30169-0615 |
| BUTTERWORTH, ROBERT O | 52259 GABRIELLA LN | | | | MACOMB | MI | 48042-4135 |
| BUTTERWORTH, RONALD S | 3807 NEW HOPE DR | | | | ACWORTH | GA | 30102 |
| BUTTERWORTH, SHANNON M | 2126 E FARRAND RD | | | | CLIO | MI | 48420-9150 |
| BUTTERWORTH, SHEILA | 810 ST. CHARLES PLACE | | | | WIXOM | MI | 48393-1852 |
| BUTTERWORTH, SHEILA | 810 SAINT CHARLES PL | | | | WIXOM | MI | 48393-1852 |
| BUTTERWORTH, TIMOTHY B | 916 THOMAS J DR | | | | FLINT | MI | 48506-5244 |
| BUTTERWORTH, WARREN J | 408 DRAGON LN | | | | BEAR | DE | 19701-1084 |
| BUTTERY, CHARLES M | 6836 RIDGE RD | | | | LOCKPORT | NY | 14094-9436 |
| BUTTERY, JEAN S. | 2189 ORCHARD LAKE DR | | | | FENTON | MI | 48430-1449 |
| BUTTERY, ROBERT M | 7 LORA ST | | | ST CATHERINES ONTARI CANADA L2N-3S4 | | | |
| BUTTERY, ROBERT W | 2189 ORCHARD LAKE DR | | | | FENTON | MI | 48430-1449 |
| BUTTERY, VIOLET A | 125 VERMONT AVE | | | | LOCKPORT | NY | 14094-5731 |
| BUTTI, WILLIAM | 146 BIRCHWOOD DR | | | | CRANSTON | RI | 02920-1300 |
| BUTTICH, SEBASTIAN J | 1109 DAYTON ST | | | | TRENTON | NJ | 08610-6126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUTTIGIEG, AMY J | 3709 CYPRESS MILL RD | | | | CHESAPEAKE | VA | 23322-2509 |
| BUTTIGIEG, EMANUEL | PO BOX 1352 | | | | DEARBORN | MI | 48121-1352 |
| BUTTIGIEG, EMIDIO J | 1252 N COCHRAN AVE #102 | | | | CHARLOTTE | MI | 48813-1181 |
| BUTTIGIEG, EUCHARIST | 2044 WABASH ST | | | | DETROIT | MI | 48216-1564 |
| BUTTIGIEG, JOHN | 48321 MARTZ RD | | | | BELLEVILLE | MI | 48111-2567 |
| BUTTIGIEG, JOSEPH J | 3709 CYPRESS MILL RD | | | | CHESAPEAKE | VA | 23322-2509 |
| BUTTIGIEG, LINDA L | 25144 PAMELA ST | | | | TAYLOR | MI | 48180-4522 |
| BUTTITTA, FRANK J | 122 ARNOLD AVE | | | | SCRANTON | PA | 18505-2817 |
| BUTTKE, CHARLES S | 13300 FOREST OAKS DR | | | | SMITHVILLE | MO | 64089-8394 |
| BUTTKE, CHARLES S | 2818 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1175 |
| BUTTLE I I I, RICHARD R | 7872 SPRING LAKE LN | | | | CANFIELD | OH | 44406-9108 |
| BUTTLE III, RICHARD R | 7872 SPRING LAKE LN | | | | CANFIELD | OH | 44406-9108 |
| BUTTLE RICHARD | 7872 SPRING LAKE LN | | | | CANFIELD | OH | 44406-9108 |
| BUTTLE, RICHARD R | 1210 S. ABBE RD. | APT 145 | | | ELYRIA | OH | 44035 |
| BUTTLE, RICHARD R | 1210 ABBE RD S APT 145 | | | | ELYRIA | OH | 44035-7269 |
| BUTTLER, ALBERTA N | PO BOX 290 | | | | ELWOOD | IN | 46036-0290 |
| BUTTLER, DANNY M | 228 W APPLE ALY | | | | MOORESVILLE | IN | 46158-6917 |
| BUTTLER, JEAN M | 10147 NICHOLS RD. | | | | GAINES | MI | 48436-8907 |
| BUTTLES, BARTON C | 37 COUNTRY SIDE CT | | | | EASTON | PA | 18045-7458 |
| BUTTO, CARL | 101 COVENTRY CIR | | | | HENDERSON | NV | 89074 |
| BUTTOLPH, RUTH | 22584 LENOX DR | | | | FAIRVIEW PARK | OH | 44126-3605 |
| BUTTOLPH, RUTH H | 22584 LENOX DRIVE UNIT 317 | | | | FAIRVIEW PARK | OH | 44126 |
| BUTTON RANDALL | 9220 SYDNEY LANE | | | | BRENTWOOD | TN | 37027-8152 |
| BUTTON, BOBBY L | 75 OAK CREST CT | | | | COVINGTON | GA | 30016-8018 |
| BUTTON, CLARA D | 221 E CHELTENHAM RD | | | | SYRACUSE | NY | 13205-2834 |
| BUTTON, DARRELL V | 1709 CINNAMON RD | | | | FORT WAYNE | IN | 46825-4819 |
| BUTTON, DAVID | | | | | | | |
| BUTTON, DONALD W | 1511 FORD CT | | | | ROCHESTER | MI | 48306-4811 |
| BUTTON, ELIZABETH E | 38387 PHYLLIS CT | | | | STERLING HEIGHTS | MI | 48312-1286 |
| BUTTON, GARTH O | 1329 WHITE BRIDGE RD | | | | CHITTENANGO | NY | 13037-9414 |
| BUTTON, JOANNA | 4044 STRATMORE AVE | | | | YOUNGSTOWN | OH | 44511-3548 |
| BUTTON, KENNETH J | 14683 HOLLEY RD | | | | ALBION | NY | 14411-9572 |
| BUTTON, MAGGIE | | | | | | | |
| BUTTON, PAUL R | 41 PINE GROVE DR | | | | FRANKENMUTH | MI | 48734-1352 |
| BUTTON, RICHARD A | 34458 BARTON ST | | | | WESTLAND | MI | 48185-3572 |
| BUTTON, RICHARD ALLEN | 34458 BARTON ST | | | | WESTLAND | MI | 48185-3572 |
| BUTTON, VIRGENE M | APT 50 | 8055 MCDERMITT DRIVE | | | DAVISON | MI | 48423-2979 |
| BUTTON, VIRGENE M | 8055 MCDERMITT DR APT 50 | | | | DAVISON | MI | 48423-2979 |
| BUTTONHOLE BAR | ATTN: MARGIE EVANS | 712 W 7TH ST | | | MUNCIE | IN | 47302-2211 |
| BUTTORF, BERNICE E | 13911 NAPLES PARK LN | | | | HOUSTON | TX | 77070-3763 |
| BUTTRAM, CATHERINE L | 411 SHERRYL'S FORD | | | | PEACHTREE CITY | GA | 30269-3914 |
| BUTTRAM, DAVID W | 3015 TUPELO AVE | | | | LIMA | OH | 45806 |
| BUTTRAM, MARSHA F | 206 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6195 |
| BUTTRAM, MIKE W | 5298 COUNTY ROAD 434 | | | | TRINITY | AL | 35673-4411 |
| BUTTRAM, PAUL E | PO BOX 864 | | | | LEES SUMMIT | MO | 64063-0864 |
| BUTTRAM, POLLY A | 14351 VALLEY VIEW RD APT C | | | | EDEN PRAIRIE | MN | 55344-1909 |
| BUTTRAM, SHERMAN R | 6127 ROE ST | | | | CINCINNATI | OH | 45227-2401 |
| BUTTREE, OPAL | 2894 OXFORD MILLVILLE RD | | | | OXFORD | OH | 45056-9164 |
| BUTTREE, RALEIGH | 768 BOYLE RD | | | | HAMILTON | OH | 45013-1812 |
| BUTTREY, ALFRED R | 107 S WILSON ST | | | | DESLOGE | MO | 63601-3337 |
| BUTTREY, CLEO A | 27 PARK ST | | | | PENTWATER | MI | 49449-9516 |
| BUTTREY, DOUGLAS A | 3705 DAVIS DR | | | | CHARLOTTE | NC | 28270-1294 |
| BUTTREY, DOUGLAS A | 29 RIVER MIST DR | | | | ELKTON | MD | 21921-6761 |
| BUTTREY, JACK M | 4149 WILLOW RUN RD | | | | DAYTON | OH | 45430-1560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUTTREY, LARRY A | 8022 56TH AVE | | | | PENTWATER | MI | 49449-8730 |
| BUTTREY, SHERRY L | 29 RIVER MIST DR | | | | ELKTON | MD | 21921-6761 |
| BUTTREY, SHERRY LYNN | 29 RIVER MIST DR | | | | ELKTON | MD | 21921-6761 |
| BUTTRICK JR, STANLEY E | 414 NW KNIGHTS AVE | | | | LAKE CITY | FL | 32055-7247 |
| BUTTRILL, JESSE V | 9101 E LONGHORN DR | | | | PRESCOTT VALLEY | AZ | 86314-7343 |
| BUTTRILL, JOHN P | PO BOX 266 | | | | COLBERT | OK | 74733-0266 |
| BUTTRY, BRAN L | 613 CLARA AVE | | | | PONTIAC | MI | 48340-2035 |
| BUTTRY, RONA J | PO BOX 60B | | | | MIDDLETOWN | IN | 47356 |
| BUTTRY, WILLIAM E | 8936 W U S 36 | | | | MIDDLETOWN | IN | 47356 |
| BUTTS AUTO & TRUCK SERVICE | 1525 W 21ST ST | | | | ERIE | PA | 16502-2230 |
| BUTTS DAVID (ESTATE OF) (492510) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BUTTS DONALD D (660841) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUTTS JAMES P (517397) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| BUTTS JENNIFER | BUTTS, JENNIFER | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BUTTS JR, CHARLES I | 126 WOODCROFT TRL | | | | DAYTON | OH | 45430-1925 |
| BUTTS JR, CHARLES IRA | 126 WOODCROFT TRL | | | | DAYTON | OH | 45430-1925 |
| BUTTS JR, JOHN H | 5890 3 MILE RD | | | | BAY CITY | MI | 48706-9032 |
| BUTTS JR, WILLIAM S | PO BOX 275 | | | | MOUNT MORRIS | MI | 48458-0275 |
| BUTTS JR., MERLIN J | 1161 4 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-1506 |
| BUTTS LENNIS | 2900 TRAILVIEW MESA TER | | | | AUSTIN | TX | 78746-1973 |
| BUTTS MD | 1920 CHADWICK DR STE 109 | | | | JACKSON | MS | 39204-3471 |
| BUTTS PONTIAC-CADILLAC, INC. | DONALD BUTTS | 4 HEITZINGER PLZ | | | SEASIDE | CA | 93955-3613 |
| BUTTS PONTIAC-CADILLAC, INC. | 4 HEITZINGER PLZ | | | | SEASIDE | CA | 93955-3613 |
| BUTTS PONTIAC-CADILLAC-JEEP-EAGLE | 4 HEITZINGER PLZ | | | | SEASIDE | CA | 93955-3613 |
| BUTTS RYAN | 2032 W PIERCE AVE APT 4E | | | | CHICAGO | IL | 60622 |
| BUTTS TERRY D (449977) | SADLER PAUL L | PO BOX 1109 | | | HENDERSON | TX | 75653-1109 |
| BUTTS, ABRAHAM | 235 GREELEY ST | | | | ROCHESTER | NY | 14609-4940 |
| BUTTS, ALAN L | 723 OAK ST APT 209 | | | | DANVILLE | IL | 61832-3969 |
| BUTTS, ALLEN L | 12725 BEDDINGFIELD DR | | | | CHARLOTTE | NC | 28278-0002 |
| BUTTS, ALLEN LEE | 12725 BEDDINGFIELD DR | | | | CHARLOTTE | NC | 28278-0002 |
| BUTTS, ALODIA D | 221 S HOLT DR APT 9 | | | | STURGIS | KY | 42459 |
| BUTTS, ANNIE M | 1845 BASSETT | | | | DETROIT | MI | 48217-1646 |
| BUTTS, ANNIE M | 1845 S BASSETT ST | | | | DETROIT | MI | 48217-1646 |
| BUTTS, B N | 535 DIAMONDHEAD DR NE | | | | LENOIR | NC | 28645-3075 |
| BUTTS, BARBARA P | 13 ABERFIELD LN | | | | MIAMISBURG | OH | 45342-6615 |
| BUTTS, BARRY S | 103 WALNUT ST. FRNT | | | | MANITOU BEACH | MI | 49253 |
| BUTTS, BARRY STEVEN | 103 WALNUT ST. FRNT | | | | MANITOU BEACH | MI | 49253 |
| BUTTS, CARLTON F | 4620 KELDEN CIR | | | | COLLEGE PARK | GA | 30349-1912 |
| BUTTS, CARLTON FRANK | 4620 KELDEN CIR | | | | COLLEGE PARK | GA | 30349-1912 |
| BUTTS, CAROLINE E | 842 WEST GLEBE ROAD | | | | ALEXANDRIA | VA | 22305-1460 |
| BUTTS, CAROLYN A | 126 WOODCROFT TRL | | | | BEAVERCREEK | OH | 45430-1925 |
| BUTTS, CATHERINE M | 5935 SHATTUCK ROAD | APT 216 | | | SAGINAW | MI | 48603 |
| BUTTS, CATHERINE M | 300 KENNELY RD APT F | | | | SAGINAW | MI | 48609 |
| BUTTS, CHARLES | 2315 OAKWOOD DRIVE | | | | ANDERSON | IN | 46011-2846 |
| BUTTS, CHARLES B | 3228 TULIP DR | | | | INDIANAPOLIS | IN | 46227-7724 |
| BUTTS, CHARLES C | 2315 OAKWOOD DRIVE | | | | ANDERSON | IN | 46011-2846 |
| BUTTS, CHARLES D | 1063 PETTS RD | | | | FENTON | MI | 48430-1593 |
| BUTTS, CLARENCE | 5643 OLIVE ST | | | | KANSAS CITY | MO | 64130-3506 |
| BUTTS, CLIFFORD | PO BOX 371512 | | | | DECATUR | GA | 30037-1512 |
| BUTTS, CONSTANCE M | 6078 WHITE HOUSE TRAIL | | | | VANDERBILT | MI | 49795-9326 |
| BUTTS, CONSTANCE M | 6078 WHITEHOUSE TRL | | | | VANDERBILT | MI | 49795-9326 |
| BUTTS, DANIEL F | 640 S 48TH ST | | | | NOBLE | OK | 73068-8444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUTTS, DANIEL S | 3355 S RIVER RD | | | | JANESVILLE | WI | 53546-8922 |
| BUTTS, DANIEL S | 6219 S US HIGHWAY 51 LOT 5 | | | | JANESVILLE | WI | 53546-9502 |
| BUTTS, DANIELLE C | 83 JETTA CIR | | | | MARTINSBURG | WV | 25403-2295 |
| BUTTS, DAVID A | 7717 CANFORD ST APT E | | | | CAMBY | IN | 46113-7753 |
| BUTTS, DAVID A | 53 S LINCOLN RD | | | | BAY CITY | MI | 48708-9131 |
| BUTTS, DAVID E | 7303 N HOLMES ST | | | | GLADSTONE | MO | 64118-1742 |
| BUTTS, DENISE Y | 67 ORTON | | | | PONTIAC | MI | 48431 |
| BUTTS, DENISE Y | 67 ORTON AVENUE | | | | PONTIAC | MI | 48341-2111 |
| BUTTS, DIANE P | 1400 ORCHARD PARK DR | | | | STONE MOUNTAIN | GA | 30083 |
| BUTTS, DOLORES G | 4153 W COON LAKE RD | | | | HOWELL | MI | 48843-8939 |
| BUTTS, DONALD A | 2350 ADOBE RD LOT 200 | | | | BULLHEAD CITY | AZ | 86442-4460 |
| BUTTS, DONALD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUTTS, DORIS D | 12170 S COUNTY ROAD 500 E | | | | GALVESTON | IN | 46932 |
| BUTTS, DORIS D | 12170 SE 500 | | | | GALVESTON | IN | 46932 |
| BUTTS, DORIS J | 5468 LUCILLE ST | | | | GRAND BLANC | MI | 48439-4304 |
| BUTTS, EARL W | 9291 CAIN DR NE | | | | WARREN | OH | 44484-1710 |
| BUTTS, ELLA W | 3814 RT. 422 | | | | SOUTHINGTON | OH | 44470-9506 |
| BUTTS, ERNEST C | 5232 E CARPENTER RD | | | | FLINT | MI | 48506-4526 |
| BUTTS, ERNEST COY | 5232 E CARPENTER RD | | | | FLINT | MI | 48506-4526 |
| BUTTS, EVELYN J | 16150 BILTMORE ST | | | | DETROIT | MI | 48235-3433 |
| BUTTS, FRANKLIN L | 20 COUNTRYSIDE DR | | | | CASEYVILLE | IL | 62232-1310 |
| BUTTS, GEORGE K | 6273 DAVISON RD | | | | BURTON | MI | 48509-1608 |
| BUTTS, GEORGE KARLE | 6273 DAVISON RD | | | | BURTON | MI | 48509-1608 |
| BUTTS, GEORGE L | 6273 DAVISON RD | | | | BURTON | MI | 48509-1608 |
| BUTTS, GERALD G | 2405 HUMBOLDT AVE | | | | FLINT | MI | 48504-5104 |
| BUTTS, GREGORY K | 1454 WALDO RD | | | | WILLIAMSTON | MI | 48895-9729 |
| BUTTS, GREGORY KIRK | 1454 WALDO RD | | | | WILLIAMSTON | MI | 48895-9729 |
| BUTTS, JAMES L | 294 QUARRY AVE | | | | CAPITOL HEIGHTS | MD | 20743 |
| BUTTS, JAMES P | 13926 N SANFORD RD | | | | MILAN | MI | 48160-9603 |
| BUTTS, JAMES P | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| BUTTS, JANET C | 8510 OWLSWICK LANE | | | | MEMPHIS | TN | 38125-4416 |
| BUTTS, JOAN S | 876 LAURELMONT DR SW | | | | ATLANTA | GA | 30311-2938 |
| BUTTS, JOE L | 1335 BAYVISTA | | | | BRANDON | MS | 39047-8653 |
| BUTTS, JOEL R | 8254 TEACHOUT RD | | | | OTISVILLE | MI | 48463-9418 |
| BUTTS, KENNETH R | 1371 S RENAUD RD | | | | GROSSE POINTE | MI | 48236-1739 |
| BUTTS, LARRY E | 2137 HARDING ST | | | | DETROIT | MI | 48214-3126 |
| BUTTS, LARRY W | 814 MALLOW RD | | | | FRANKFORT | OH | 45628-9547 |
| BUTTS, LEIGHTON | 16397 AIRSTRIP DRIVE | | | | BARRYTON | MI | 49305-9500 |
| BUTTS, LEO D | 36 MONTEREY ST | | | | HIGHLAND PARK | MI | 48203-3590 |
| BUTTS, LINDA D | 2232 HUNTS CHURCH RD | | | | ROUNDHILL | KY | 42275-9403 |
| BUTTS, LINDA K | 1604 KYLEMORE DR | | | | XENIA | OH | 45385-3926 |
| BUTTS, LOUISE | 16526 WOODINGHAM DR | | | | DETROIT | MI | 48221-2984 |
| BUTTS, MARC R | 481 PINE ST | | | | LOCKPORT | NY | 14094-5503 |
| BUTTS, MARK A | 5071 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8557 |
| BUTTS, MARK ALLEN | 5071 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8557 |
| BUTTS, MARY E | 216 PROSPECT ST | | | | VASSAR | MI | 48768-1612 |
| BUTTS, MARY E | 216 PROSPECT | | | | VASSAR | MI | 48768-1612 |
| BUTTS, MARY J | 17275 15 MILE ROAD APT 101 | | | | CLINTON TOWNSHIP | MI | 48035 |
| BUTTS, MARY J | 948 ABBOTT RD | | | | BUFFALO | NY | 14220-2426 |
| BUTTS, MERVIN R | 294 LOWRY DR | | | | WEST MILTON | OH | 45383-1323 |
| BUTTS, MICHAEL R | 6221 CALKINS RD | | | | FLINT | MI | 48532-3205 |
| BUTTS, MICHAEL RAY | 6221 CALKINS RD | | | | FLINT | MI | 48532-3205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUTTS, NORMA J | 14425 S 35TH ST | | | | BELLEVUE | NE | 68123-2709 |
| BUTTS, NORMAN E | 13 ABERFIELD LN | | | | MIAMISBURG | OH | 45342-6615 |
| BUTTS, NORMAN L | 4169 JENNIE LN | | | | SWARTZ CREEK | MI | 48473-1549 |
| BUTTS, OLIVIA L | 18 SWEET VERNAL CT | | | | ROCHESTER | NY | 14623-3624 |
| BUTTS, PATRICIA A | 2350 ADOBE RD LOT 200 | | | | BULLHEAD CITY | AZ | 86442-4460 |
| BUTTS, PEARLINE | 4175 AMELIA DR | | | | SAGINAW | MI | 48601-5004 |
| BUTTS, RAMONA A | 1528 BUTLERS CHAPEL RD | | | | MARTINSBURG | WV | 25403-0967 |
| BUTTS, RAMONA ANN | 1528 BUTLERS CHAPEL RD | | | | MARTINSBURG | WV | 25403-0967 |
| BUTTS, RANDALL O | 885 FEATHERBED RD | | | | MARTINSBURG | WV | 25404-0378 |
| BUTTS, RICHARD L | 1465 E CROSSING BLVD APT 200 | | | | TERRE HAUTE | IN | 47802-5330 |
| BUTTS, RICHARD L | 7970 S COUNTY ROAD 400 W | | | | REELSVILLE | IN | 46171-9495 |
| BUTTS, RICHARD L | PO BOX 205 | | | | NORVELL | MI | 49263-0205 |
| BUTTS, ROBERT | 1919 FAIRFAX BLVD | | | | WILMINGTON | DE | 19803-3103 |
| BUTTS, ROBERT J | 6369 SMITHS CREEK RD | | | | KIMBALL | MI | 48074-3612 |
| BUTTS, ROBERT L | 7047 BONNIE DR APT 122 | | | | WESTLAND | MI | 48185-2865 |
| BUTTS, RONALD C | 305 ROSE ST | | | | FENTON | MI | 48430-2007 |
| BUTTS, ROSE M | 595 S MERIDIAN RD | | | | HUDSON | MI | 49247-9327 |
| BUTTS, ROY E | 1730 VIA PACIFICA APT K105 | | | | CORONA | CA | 92882-4548 |
| BUTTS, SAM M | 3313 GRANGE HALL RD | | | | HOLLY | MI | 48442-2010 |
| BUTTS, SAM MICHAEL | 3313 GRANGE HALL RD | | | | HOLLY | MI | 48442-2010 |
| BUTTS, SUSAN D | 1454 WALDO RD | | | | WILLIAMSTON | MI | 48895-9729 |
| BUTTS, TERRY D | SADLER PAUL L | PO BOX 1109 | | | HENDERSON | TX | 75653-1109 |
| BUTTS, THERESA | 4393 INDIGO DR | | | | SAN JOSE | CA | 95136-1938 |
| BUTTS, THOMAS R | 2004 BRUTUS CT | | | | FENTON | MO | 63026-2112 |
| BUTTS, TONY E | 20220 PATTON ST | | | | DETROIT | MI | 48219-1445 |
| BUTTS, VERNIS L | 1301 ELDORADO DR | | | | FLINT | MI | 48504-3238 |
| BUTTS, VERNON C | 370 COUNTY ROAD 723 | | | | CULLMAN | AL | 35055-9040 |
| BUTTS, VIOLET M | 505 GERMANIA ST APT 111 | | | | BAY CITY | MI | 48706-5079 |
| BUTTS, VIOLET M | 505 GERMANIA APT 111 | | | | BAY CITY | MI | 48706-5079 |
| BUTTS, VIRGINIA L | 3616 BRIARCREST DR | | | | CASTALIA | OH | 44824-9724 |
| BUTTS, WALTER E | 452 W 6TH ST | | | | MANSFIELD | OH | 44903-1511 |
| BUTTS, WANDA K | 3000 CALVIN DR APT F4 | | | | HOPKINSVILLE | KY | 42240-5082 |
| BUTTS, WILLIAM H | 7458 S PALMYRA RD | | | | CANFIELD | OH | 44406-9795 |
| BUTTS, WILLIAM J | 965 PARADISE LAKE DR SE | | | | GRAND RAPIDS | MI | 49546-3828 |
| BUTTS, WILLIAM W | 7509 QUAIL RIDGE DRIVE | | | | ARLINGTON | TX | 76002-3486 |
| BUTTS, WILLIAM WALKER | 7509 QUAIL RIDGE DRIVE | | | | ARLINGTON | TX | 76002-3486 |
| BUTTS, WILLIE J | 1443 OAK ST SW | | | | WARREN | OH | 44485-3567 |
| BUTTURINI MIRELLA | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| BUTTWEILER PAUL JAMES (438892) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BUTTWEILER, PAUL JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUTURLIA, HELEN E | 38535 MONET DR | | | | ZEPHYRHILLS | FL | 33540-6527 |
| BUTURLIA, HELEN E | 38535 MONET DRIVE | | | | ZEPHYRHILLS | FL | 33540-6527 |
| BUTVILLE, JUSTYK S | 41 BROAD POINTE DR | | | | HILTON HEAD | SC | 29926-2376 |
| BUTVILLE, RICHARD V | 1180 CHECKERBERRY LN | | | | LOCK HAVEN | PA | 17745-9782 |
| BUTWEL CATHERINE | 1536 BLUEBERRY CT | | | | JAMISON | PA | 18929-1759 |
| BUTWEL HENRY | 1536 BLUEBERRY CT | | | | JAMISON | PA | 18929-1759 |
| BUTWICH, VICTOR L | 206 SMOKEY DR | | | | COLUMBIA | TN | 38401-6125 |
| BUTWIN, RICHARD W | 13822 SILVER STREAM DR | | | | CARMEL | IN | 46032 |
| BUTWIN, THOMAS A | 1536 BLOOMINGDALE DR | | | | TROY | MI | 48085-5095 |
| BUTYER, JOHN | 2636 CHURCHILL LN APT 8 | | | | SAGINAW | MI | 48603-6914 |
| BUTYNSKI, GARY A | 43980 BOULDER DR | | | | CLINTON TWP | MI | 48038-1424 |
| BUTZ, CHADWICK B | 934 LINCOLN PARK WEST DR | | | | GREENWOOD | IN | 46142-8824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUTZ, FRANK R | 5894 PRATT RD | | | | LAPEER | MI | 48446-9601 |
| BUTZ, FREDERICK N | 3388 RANSOMVILLE RD | | | | RANSOMVILLE | NY | 14131-9426 |
| BUTZ, GAYLE J | 3388 RANSOMVILLE RD | | | | RANSOMVILLE | NY | 14131-9426 |
| BUTZ, J K | 872 SAINT ALBERT THE GREAT DR | | | | SUN PRAIRIE | WI | 53590-4424 |
| BUTZ, KENNETH K | 915 RUSTIC CT | | | | BRUNSWICK | OH | 44212-4747 |
| BUTZ, LARRY A | 14055 MARTHA ST | | | | STERLING HEIGHTS | MI | 48313-5536 |
| BUTZ, LOWELL T | 2231 GREGORY LN | | | | ANDERSON | IN | 46012 |
| BUTZ, MARY P | 20 MANSER DR | | | | BUFFALO | NY | 14226-1409 |
| BUTZ, RALPH D | 856 E LAWN AVE | | | | URBANA | OH | 43078-1277 |
| BUTZ, RICHARD E | 15484 HUFF ST | | | | LIVONIA | MI | 48154-1504 |
| BUTZ, STEVEN E | 301 HEMLOCK CT | | | | SOUTH MILWAUKEE | WI | 53172-1009 |
| BUTZ, TERRY L CREATIVE INC | 3839 ANSBOROUGH AVE | | | | WATERLOO | IA | 50701-4807 |
| BUTZ, WALTER A | 4261 POST RD SE | | | | JEWETT | OH | 43986-9611 |
| BUTZEL LONG | ATTN: BENJAMIN K. STEFFAN | COUNSEL FOR SCHRADER ELECTRONICS | 150 WEST JEFFERSON, SUITE 100 | | DETROIT | MI | 48226 |
| BUTZEL LONG | ATTN: BENJAMIN K. STEFFANS | COUNSEL FOR GATES ENTITIES | 150 WEST JEFFERSON, SUITE 100 | | DETROIT | MI | 48226 |
| BUTZEL LONG | ATTN: BENJAMIN K. STEFFANS | COUNSEL FOR GKN SINTER METALS LLC | 150 WEST JEFFERSON, SUITE 100 | | DETROIT | MI | 48226 |
| BUTZEL LONG | SPECIAL COUNSEL COUNSEL TO THE COMMITTEE OF UNSECURED CREDITORS | ATTN: BARRY N. SEIDEL & ERIC B. FISHER | 380 MADISON AVENUE | | NEW YORK | NY | 10017 |
| BUTZEL LONG , PC | ATTY FOR TOYODA GOSEI NORTH AMERICA CORP. | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | | NEW YORK | NY | 10017 |
| BUTZEL LONG A PROFESSIONAL CORPORATION- | ATTY FOR NEW MATHER METALS, INC. | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | | NEW YORK | NY | 10017 |
| BUTZEL LONG PC | 150 W JEFFERSON AVE STE 900 | | | | DETROIT | MI | 48226-4450 |
| BUTZEL LONG, A PROFESSIONAL CORPORATION | ATTY FOR NEW MATHER METALS, INC. | ATTN: THOMAS RADOM & MAX JONATHAN NEWMAN | 41000 WOODWARD AVENUE | STONERIDGE WEST | BLOOMFIELD HILLS | MI | 48304 |
| BUTZEL LONG, A PROFESSIONAL CORPORATION | ATTORNEYS FOR TRAFFIC MARKPLACE INC | ATTN  ROBERT SIDORSKY & ERIC B FISHER | 380 MADISON AVENUE | | NEW YORK | NY | 10017 |
| BUTZEL LONG, A PROFESSIONAL CORPORATION | ATTORNEYS FOR TRAFFIC MARKETPLACE, INC. | ATTN: THOMASS; MAX JONATHAN NEWMAN | 41000 WOODWARD AVENUE | STONERIDGE WEST | BLOOMFIELD HILLS | MI | 48304 |
| BUTZEL LONG, A PROFESSIONAL CORPORATION | ATTY FOR SANKYO OILLESS INDUSTRY (USA) CORP. | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | | NEW YORK | NY | 10017 |
| BUTZEL LONG, A PROFESSIONAL CORPORATION | ATTY FOR SANKYO OILLESS INDUSTRY (USA) CORP. | ATTN: THOMAS RADOM & MAX JONATHAN NEWMAN | 41000 WOODWARD AVENUE | STONERIDGE WEST | BLOOMFIELD HILLS | MI | 48304 |
| BUTZEL LONG, A PROFESSIONAL CORPORATION | ATTORNEY FOR GILL INDUSTRIES | ATTENTION: ROBERT SIDORSKY | 380 MADISON AVE. | 22ND FLOOR | NEW YORK | NY | 10017 |
| BUTZEL LONG, A PROFESSIONAL CORPORATION | ATT: THOMAS B. RADOM, MAX J. NEWMAN | STONERIDGE WEST | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 |
| BUTZEL LONG, P.C | ATT:THOMAS B. RADOM & MAX J. NEWMAN | ATTY FOR TK HOLDINGS;IRVIN AUTOMOTIVE PRODUCTS; TAKATA PETRI AG | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 |
| BUTZEL LONG, PC | ATT: ROBERT SIDORSKY & ERIC B. FISHER | ATTY FOR TK HOLDINGS, IRVIN AUTOMOTIVE PROD., TAKATA PETRI | 380 MADISON AVENUE | | NEW YORK | NY | 10017 |
| BUTZEL LONG, PC | ATTY FOR KAYABA INDUSTRY CO., LTD | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | | NEW YORK | NY | 10017 |
| BUTZEL LONG, PC | ATTY FOR KAYABA INDUSTRY CO., LTD | ATTN: THOMAS RADOM & MAX JONATHAN NEWMAN | 41000 WOODWARD AVENUE | STONERIDGE WEST | BLOOMFIELD HILLS | MI | 48304 |
| BUTZEL LONG, PC | ATTORNEY FOR PIONEER AUTOMOTIVE TECHNOLOGIES | ATT: ROBERT SIDORSKY, & ERIC B. FISHER, ESQS. | 380 MADISON AVENUE | | NEW YORK | NY | 10017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUTZEL LONG, PC | ATTORNEY FOR PIONEER AUTOMOTIVE TECHNOLOGIES | ATT: THOMAS B. RADOM & MAX J. NEWMAN, ESQ. | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 |
| BUTZEL LONG, PC | ATTY FOR TOYODA GOSEI NORTH AMERICA CORP. | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 |
| BUTZEL LONG, PC | ATTY FOR NISSHINBO AUTOMOTIVE CORP. | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | 22ND FLOOR | NEW YORK | NY | 10017 |
| BUTZEL LONG, PC | ATTY FOR NISSHINBO AUTOMOTIVE CORP. | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 |
| BUTZEL LONG, PC | ATTY FOR INTEVA PRODUCTS, LLC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | | NEW YORK | NY | 10017 |
| BUTZEL LONG, PC | ATTY FOR INTEVA PRODUCTS, LLC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 |
| BUTZEL LONG, PC | ATTY FOR GATES CORP; SCHRADER ELECTRONICS; IDEAL CLAMP PRODUCTS; | SCHRADER-BRIDGEPORT INTERNATIONAL, INC, BDA SCHRADER INTERNATIONAL | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | 41000 WOODWARD AVENUE | BLOOMFIELD HILLS | MI | 48304 |
| BUTZEL LONG, PC | ATTY FOR AISIN WORLD CORP. OF AMERICA | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | | NEW YORK | NY | 10017 |
| BUTZEL LONG, PC | ATTY FOR AISIN WORLD CORP. OF MAERICA | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 |
| BUTZEL LONG, PC | ATTY FOR AIR INTERNATIONAL(U.S.); AIR INTERNATIONAL THERMAL (AUSTRALIA | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | | NEW YORK | NY | 10017 |
| BUTZEL LONG, PC | ATTY FOR AIR INTERNATIONAL (U.S.); AIR INTERNATIONAL THERMAL (AUSTRALI | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 |
| BUTZEL LONG, PC | ATTY FOR SECURITY PACKAGING, INC. | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | | NEW YORK | NY | 10017 |
| BUTZEL LONG, PC | ATTY FOR SECURITY PACKAGING, INC. | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 |
| BUTZEL LONG, PC | ATTY FOR GILL INDUSTRIES, INC. | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | | NEW YORK | NY | 10017 |
| BUTZEL LONG, PC | ATTY FOR GILL INDUSTRIES, INC. | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 |
| BUTZEL LONG, PC | ATTY FOR JTEKT AUTOMOTIVE TN-VONORE, JTEKT AUTOMOTIVE TN-MORRISTOWN, | TOYODA MACHINERY USA, JTEKT NORTH AMERICA, KOYO CORP OF USA, JTEKT COR | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | NEW YORK | NY | 10017 |
| BUTZEL LONG, PC | ATTY FOR JTEKT  AUTO TN-VONORE, JTEKT AUTO TN-MORRISTOWN, TOYODA | MACHINERY USA, JTEKT NORTH AMERICA, KOYO CORP OF USA, JTEKT CORP | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | 41000 WOODWARD AVENUE | BLOOMFIELD HILLS | MI | 48304 |
| BUTZEL LONG, PC | ATTY FOR INTERNET BRANDS, INC. | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | | NEW YORK | NY | 10017 |
| BUTZEL LONG, PC | ATTY FOR INTERNET BRANDS, INC. | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 |
| BUTZEN PAUL (665228) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BUTZEN, PAUL | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BUTZIER, ROBERT A | 1410 SHADOWTREE LN | | | | LAPEER | MI | 48446-8703 |
| BUTZIN JR, CHARLES E | 10314 MCKEIGHAN RD | | | | SAINT CHARLES | MI | 48655-9602 |
| BUTZIN JR, FREDRICK H | 6600 3R RD S | | | | BEULAH | CO | 81023-9725 |
| BUTZIN JR, ORVILLE F | 49601 SHENANDOAH CIR | | | | CANTON | MI | 48187-1163 |
| BUTZIN, DALE C | 13570 APPLE ST | | | | CARLETON | MI | 48117-9470 |
| BUTZIN, DOROTHY | 41185 WILLIS RD | | | | BELLEVILLE | MI | 48111-8716 |
| BUTZIN, ERNEST E | 6166 ROBERT CRL #38 | | | | YPSILANTI | MI | 48197 |
| BUTZIN, GINGER S | 1212 E WHEELER ST | | | | KOKOMO | IN | 46902-2325 |
| BUTZIN, JANET K | 6600 3R RD S | | | | BEULAH | CO | 81023-9725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUTZIN, JEFFREY S | 17860 HURON DR | | | | MACOMB | MI | 48042-2389 |
| BUTZIN, LETHA J | POST OFFICE BOX 164 | | | | CALPINE | CA | 96124-0164 |
| BUTZIN, LETHA J | PO BOX 164 | | | | CALPINE | CA | 96124-0164 |
| BUTZIN, LINDA | PO BOX 5596 | | | | SAGINAW | MI | 48603-0596 |
| BUTZIN, MARK S | 1920 DAKOTA ST | | | | LEAVENWORTH | KS | 66048-1116 |
| BUTZIN, MICHAEL L | 3606 COTTAGE GROVE CT | | | | SAGINAW | MI | 48604-9525 |
| BUTZIN, OTTO A | 31910 FLORENCE ST | | | | GARDEN CITY | MI | 48135-3330 |
| BUTZIN, SHANNA M | PO BOX 5596 | | | | SAGINAW | MI | 48603-0596 |
| BUTZIN, THOMAS W | 299 ISLAND DR | | | | BEAVERTON | MI | 48612-8525 |
| BUTZIN, TIMOTHY L | 7754 TEABERRY DR | | | | FREELAND | MI | 48623-8422 |
| BUTZIN, TWYLA M | 1704 S COURTLAND AVE | | | | KOKOMO | IN | 46902-2054 |
| BUTZIN, VIRGINIA R | 526 PENNSYLVANIA AVENUE | | | | LEAVENWORTH | KS | 66048-3755 |
| BUTZIN, WALTER J | 2363 HETZNER DR | | | | SAGINAW | MI | 48603-2529 |
| BUTZIN, WAYNE A | 34275 PINEWOODS CIR APT 104 | | | | ROMULUS | MI | 48174-8206 |
| BUTZIRUS, RALPH R | 13121 WILDFLOWER PL W | | | | JACKSONVILLE | FL | 32246-7018 |
| BUTZKE, LILLIAN A | 2875 MAPLE RDG | | | | HIGHLAND | MI | 48356-2205 |
| BUTZKE, WILMA J | 5937 E JENSEN ST | | | | MESA | AZ | 85205-3552 |
| BUTZKY LEON (643659) | C/O EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR | 265 CHURCH STREET | | NEW HAVEN | CT | 06510 |
| BUTZKY, LEON | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| BUTZLAFF, ARTHUR J | PO BOX 2007 | | | | GREEN BAY | WI | 54306-2007 |
| BUTZLER, ERNEST L | PO BOX 153 | | | | FOOTVILLE | WI | 53537-0153 |
| BUTZLER, VERNON H | 2707 N LEXINGTON DR APT 107 | | | | JANESVILLE | WI | 53545-0340 |
| BUTZLER, WILLIAM R | 8399 PEACEFUL VLY | | | | CLARKSTON | MI | 48348-2647 |
| BUTZOW, MARY P | 13107 N BECKS GROVE CT | | | | CAMBY | IN | 46113 |
| BUTZTIE GARY | 2082 BALMORAL DR | | | | BRIGHTON | MI | 48114-8766 |
| BUTZU, LAURIE D | 36819 MELBOURNE DR | | | | STERLING HEIGHTS | MI | 48312-3344 |
| BUUR, HANNE | 6945 CORRIGAN DR | | | | BRIGHTON | MI | 48116-8855 |
| BUVALIC, TRACY L | 46855 LYNDON AVE | | | | CANTON | MI | 48187-1428 |
| BUVETTA PITTS | 9760 BEARD RD | | | | BYRON | MI | 48418-9787 |
| BUVIA, PATRICIA A | PO BOX 335 | | | | CEMENT CITY | MI | 49233-0335 |
| BUWALA, STEPHEN R | 5379 IDLEWEISE COURT | | | | SPRING HILL | FL | 34606-1314 |
| BUWICK, HENRY J | 725 COMPTON PARKWAY | | | | MACOMB | IL | 61455-3012 |
| BUXBAUM, BARRY S | UNIT 1403 | 3635 EAST PACES CIRCLE | | | ATLANTA | GA | 30326-7817 |
| BUXBAUM, DONALD E | 721 SUNNY PINE WAY APT B2 | | | | GREENACRES | FL | 33415-8981 |
| BUXBAUM, RONI M | 3635 E PACES CIR UNIT 1403 | | | | ATLANTA | GA | 30326-7817 |
| BUXMAN MOTORS, INC. | SCOTT KOEHN | 1200 WASHINGTON RD | | | NEWTON | KS | 67114-4856 |
| BUXMAN MOTORS, INC. | 1200 WASHINGTON RD | | | | NEWTON | KS | 67114-4856 |
| BUXMAN, ESTHER C | 18822 WEST SHARON ROAD | | | | OAKLEY | MI | 48649-8714 |
| BUXMAN, LAWRENCE M | PO BOX 265 | | | | ROSEVILLE | MI | 48066-0265 |
| BUXMAN, ROBERT D | 2795 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-8734 |
| BUXMAN, ROBERT J | 18822 W SHARON RD | | | | OAKLEY | MI | 48649-8714 |
| BUXMAN, ROBERT J | 18822 WEST SHARON ROAD | | | | OAKLEY | MI | 48649-8714 |
| BUXMAN, SHIRLEY M | 8300 SHIELDS DR APT 104 | | | | SAGINAW | MI | 48609-8501 |
| BUXMAN, THOMAS A | 7597 SHETLAND DR | | | | SAGINAW | MI | 48609-4273 |
| BUXTON RALPH | 22555 STAUNTON ST | | | | SOUTHFIELD | MI | 48033-3421 |
| BUXTON, ADRIA L | 103 APRIL WIND DR N | | | | MONTGOMERY | TX | 77356-5942 |
| BUXTON, ALBERT H | 10080 MARRISA LN | | | | GREGORY | MI | 48137-9496 |
| BUXTON, BERNARD A | PO BOX 72 | | | | DAYTON | OH | 45405-0072 |
| BUXTON, CALVIN E | 30628 RAMBLEWOOD CLUB DR | | | | FARMINGTON HILLS | MI | 48331-1243 |
| BUXTON, CHARLES | 3115 BEATRICE AVE | | | | MIDDLEVILLE | MI | 49333-8783 |
| BUXTON, CHARLES R | 3115 BEATRICE AVE | | | | MIDDLEVILLE | MI | 49333-8783 |
| BUXTON, DANA S | 2451 FOX HILLS DR | | | | SHELBY TOWNSHIP | MI | 48316-2722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUXTON, DANIEL L | 4530 LOFTY OAKS LN | | | | DAYTON | OH | 45415-3544 |
| BUXTON, DOUGLAS D | 6016 DAFT ST | | | | LANSING | MI | 48911-4831 |
| BUXTON, EDWARD C | 3996 KELSEY RD | | | | LAKE ORION | MI | 48360-2514 |
| BUXTON, GARY A | 1599 SCOUT RD | | | | EATON RAPIDS | MI | 48827-9345 |
| BUXTON, GERALD F | 6257 CREYTS RD | | | | DIMONDALE | MI | 48821-9507 |
| BUXTON, JAMEL R | APT 203 | 31720 COWAN ROAD | | | WESTLAND | MI | 48185-8363 |
| BUXTON, JANET E | 7887 MILAN OAKVILLE RD | | | | MILAN | MI | 48160-9004 |
| BUXTON, JASON | PO BOX 9022 | C/O GM RAYONG | | | WARREN | MI | 48090-9022 |
| BUXTON, JERRY L | 6140 STONECASTLE LN | | | | CRYSTAL LAKE | IL | 60014-4835 |
| BUXTON, JOHN A | 437 MORRISH RD | | | | FLUSHING | MI | 48433-2204 |
| BUXTON, JOHNIE | 14313 JOSEPH CLARK RD | | | | CHARLOTTE | NC | 28273-9145 |
| BUXTON, JON S | 437 MORRISH RD | | | | FLUSHING | MI | 48433-2204 |
| BUXTON, KEITH J | 9173 RIVERVIEW | | | | REDFORD | MI | 48239-1247 |
| BUXTON, KYRA F | 22555 STAUNTON ST | | | | SOUTHFIELD | MI | 48033-3421 |
| BUXTON, LEROY | 5086 RIDGEWOOD ST | | | | DETROIT | MI | 48204-2123 |
| BUXTON, LONIE | 23530 MEADOW PARK | | | | REDFORD | MI | 48239-1149 |
| BUXTON, LULA E | 5086 RIDGEWOOD ST | | | | DETROIT | MI | 48204-2123 |
| BUXTON, MARILYN M | 440 AZALEA CIR | | | | MARSHALL | NC | 28753-6185 |
| BUXTON, MARY A | 615 NW JACOB DR | APT 216 | | | LEES SUMMIT | MO | 64081-1215 |
| BUXTON, MARY A | 615 NW JACOB DR APT 216 | | | | LEES SUMMIT | MO | 64081-1215 |
| BUXTON, PATSY C | 2435 BELLCHASE DR | | | | MANTECA | CA | 95336-5108 |
| BUXTON, PEARL V | 20162 PRAIRIE VIEW RD | | | | WARRENTON | MO | 63383-4603 |
| BUXTON, RICHARD J | 895 PURITAN AVE | | | | BIRMINGHAM | MI | 48009-4636 |
| BUXTON, ROBERT L | 6257 S 450 E | | | | MARKLEVILLE | IN | 46056-9745 |
| BUXTON, ROGER A | 7887 MILAN OAKVILLE RD | | | | MILAN | MI | 48160-9004 |
| BUXTON, ROSE A | 3108 MIDDLE LAKE DR | | | | HASTINGS | MI | 49058-7409 |
| BUXTON, TERRY D | 2104 CHADWICK CT | | | | BOYNTON BEACH | FL | 33436 |
| BUXTON, VIRGINIA R | 2444 RIVIERA DR | | | | ANDERSON | IN | 46012-4724 |
| BUXTON, WALTER E | 33259 POWER LINE CT | | | | WARRENTON | MO | 63383-4514 |
| BUXTON, WILLIE M | 22555 STAUNTON ST | | | | SOUTHFIELD | MI | 48033-3421 |
| BUXTON, WILLIE MAE | 22555 STAUNTON ST | | | | SOUTHFIELD | MI | 48033-3421 |
| BUY RITE FURNITURE | 1121 S WASHINGTON AVE | | | | LANSING | MI | 48910-1648 |
| BUY RITE MOTORS SERVICE CENTER | 1105 N STATE ST | | | | FAIRMONT | MN | 56031-3740 |
| BUYACK, DONALD | 6275 S STATE RD | | | | GOODRICH | MI | 48438-8853 |
| BUYAN, SUZANNE C | APT D305 | 5600 MOCKINGBIRD LANE | | | GREENDALE | WI | 53129-1452 |
| BUYANOVSKI ANTON | LAW OFFICE OF STEVE MIKHOV | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| BUYCE, DEAN A | 1924 S BURDICK ST | | | | KALAMAZOO | MI | 49001-3626 |
| BUYCK, CRAIG D | 3163 WAGON TRL | | | | FLINT | MI | 48507-1213 |
| BUYCK, DESSIE R | 32548 BLUEBIRD | | | | WAYNE | MI | 48184-2506 |
| BUYCK, ELEASZER | 926 CAWOOD ST | | | | LANSING | MI | 48915-1319 |
| BUYCK, GORDON L | 14110 ARDEN ST | | | | LIVONIA | MI | 48154-4207 |
| BUYCK, JEFFREY M | 5006 MIAMI LN | | | | FLINT | MI | 48504-2089 |
| BUYCK, RENAE L | 3163 WAGON TRL | | | | FLINT | MI | 48507-1213 |
| BUYCK, RENAE LAVETTE | 3163 WAGON TRL | | | | FLINT | MI | 48507-1213 |
| BUYCK, ROBERTA | 2727 AVE A | | | | FLINT | MI | 48505-4360 |
| BUYCK, SUZAN B | 17137 PIERSON ST | | | | DETROIT | MI | 48219-3924 |
| BUYCK, VIVIAN | 15660 BAYLIS ST | | | | DETROIT | MI | 48238-3909 |
| BUYCK-DUDLEY, ELAINE A | 621 PINE ACRES RD | | | | SHREVEPORT | LA | 71107-2218 |
| BUYCKS, FALONDA M | 2222 GRANT AVE | | | | DAYTON | OH | 45406-2521 |
| BUYCKS, MARIE | 4824 ERICSON AVE | | | | DAYTON | OH | 45418-1912 |
| BUYCKS, MARIE | 4824 ERICSON | | | | DAYTON | OH | 45418-1912 |
| BUYCKS, MARY L | 736 RIDGEMONT LANE | | | | ANN ARBOR | MI | 48103 |
| BUYCKS, MARY L | 2385 CEDAR PARK DR APT 205 | | | | HOLT | MI | 48842-3114 |
| BUYCKS, ROBERT E | 5725 SEVENGABLES AVE | | | | TROTWOOD | OH | 45426-5426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUYDOS, MARY | 40 RIVERSIDE AVE RTE 35 | THE NAVESINK HOUSE | | | RED BANK | NJ | 07701 |
| BUYENS LUDO | REN ₣ WILLEMESTRAAT 1 | 2920 KALMTHOUT | | | | | |
| BUYENS LUDO | RENE WILLEMESTRAAT 1 | 2920 KALMTHOUT | | | | | |
| BUYERS WHOLESALE DIST INC | ATTN: RICK VLUESTINE | 510 W MERRILL ST | | | INDIANAPOLIS | IN | 46225-1129 |
| BUYERS, VIRGINIA L | 572 SPRINGWOOD CT | | | | EAST DUNDEE | IL | 60118-3030 |
| BUYNAK, ALLAN J | 154 HURONDALE DR | | | | WHITE LAKE | MI | 48386-2527 |
| BUYRFID | 520 WHITE PLAINS RD  STE 500 | | | | TARRYTOWN | NY | 10591-5118 |
| BUYS JR, RALPH O | 31462 E HORSE LAKE DR | | | | SIOUX CITY | IA | 51108-8547 |
| BUYS TODD | APT 1502 | 1 DEVONSHIRE PLACE | | | BOSTON | MA | 02109-3523 |
| BUYS, JERILYN | 6086 MONROE-WAYNE CITY LINE RD | | | | ONTARIO | NY | 14519 |
| BUYS, KENNETH G | 6086 COUNTY LINE RD | | | | ONTARIO | NY | 14519-9110 |
| BUYS, MARY M | PO BOX 611 | | | | FENTON | MI | 48430-0611 |
| BUYSSE, TIMOTHY D | 3716 ESTATES DR | | | | TROY | MI | 48084-1150 |
| BUYTAS JR, JOSEPH G | 6246 KING ARTHUR CT | | | | SWARTZ CREEK | MI | 48473-8818 |
| BUYTAS, JUDY A | 11372 JENNINGS RD | | | | LINDEN | MI | 48451-9432 |
| BUYTAS, KARYL L. | 83 CHINKAPIN RILL | | | | FENTON | MI | 48430-8781 |
| BUYTAS, MICHAEL J | 2531 LISA DR | | | | COLUMBIAVILLE | MI | 48421-8910 |
| BUYTAS, MINNIE M | 10317 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8525 |
| BUYVID, VIKTOR R | 16118 ASPEN HOLW | | | | FENTON | MI | 48430-9138 |
| BUYZE, LARRY A | 35374 REMINGTON DR | | | | STERLING HTS | MI | 48310-4909 |
| BUZA LEONARD (ESTATE OF) (650938) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| BUZA, ANDREW | | | | | | | |
| BUZA, ANDREW S | 7450 FARLEY RD | | | | PINCKNEY | MI | 48169-8546 |
| BUZA, ANDREW STEVEN | 7450 FARLEY RD | | | | PINCKNEY | MI | 48169-8546 |
| BUZA, DAVID J | 30035 BEECHWOOD ST | | | | GARDEN CITY | MI | 48135-2332 |
| BUZA, DAVID JAMES | 30035 BEECHWOOD ST | | | | GARDEN CITY | MI | 48135-2332 |
| BUZA, ELIZABETH M | 30832 HIVELEY ST | | | | WESTLAND | MI | 48186-5084 |
| BUZA, ELIZABETH M | 30832 HIVELEY | | | | WESTLAND | MI | 48186-5084 |
| BUZA, JOHN E | 367 SANTANDER CT | | | | PUNTA GORDA | FL | 33950-8043 |
| BUZA, LEONARD | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| BUZA, PATRICIA A | 1460 NEIPSIC RD | | | | GLASTONBURY | CT | 06033-3415 |
| BUZA, ROBERT A | PO BOX 274 | | | | SILVER LAKE | NY | 14549 |
| BUZA, RUSSELL B | 5305 FERN DR | | | | FENTON | MI | 48430-9233 |
| BUZAK, CARL R | 256 NORTH ST APT 2 | | | | BUFFALO | NY | 14201-1426 |
| BUZAK, EDWARD H | 566 FLETCHER ST | | | | TONAWANDA | NY | 14150-1832 |
| BUZAK, JULIA | 566 FLETCHER STREET | | | | TONAWANDA | NY | 14150-1832 |
| BUZALSKI, CHARLOTTE A | 2313 S FARRAGUT | | | | BAY CITY | MI | 48708-8160 |
| BUZALSKI, FLORIAN F | 2221 GRASS LAKE AVE | LOT 316 | | | LAKE | MI | 48632-8519 |
| BUZALSKI, FRED L | 745 S OGDEN ST | | | | BUFFALO | NY | 14206-2326 |
| BUZAN, AMY R | 1205 JASON LEE DR | | | | OWOSSO | MI | 48867-9028 |
| BUZAN, JAN | 1205 JASON LEE DR | | | | OWOSSO | MI | 48867-9028 |
| BUZAN, RITA M | 497 SUNSET DRIVE | | | | NOBLESVILLE | IN | 46060-1222 |
| BUZAN, RITA M | 497 SUNSET DR | | | | NOBLESVILLE | IN | 46060-1222 |
| BUZANOWSKI, ALICIA J | 24321 NOTRE DAME ST | | | | DEARBORN | MI | 48124-3127 |
| BUZARD, FRANCES Z | 170 KOEHLER DR | | | | SHARPSVILLE | PA | 16150-1606 |
| BUZAS, ANNA E | 1750 WAGAR ROAD C 103 | | | | ROCKY RIVER | OH | 44116 |
| BUZAS, LEONTIN T | 6793 WESTAWAY DR | | | | TROY | MI | 48085-1508 |
| BUZAS, LEONTIN TEOFIL | 6793 WESTAWAY DR | | | | TROY | MI | 48085-1508 |
| BUZASH, STEVEN P | 9194 OLGA ST | | | | STREETSBORO | OH | 44241-5238 |
| BUZBEE, JACK E | 1860 PATTON CHAPEL RD | | | | LINCOLN | AL | 35096-4898 |
| BUZBEE, JAMES P | 4241 DAN DR | | | | HARRISON | MI | 48625-8776 |
| BUZBY, CHESTER H | 507 MAPLE AVE | | | | TRENTON | NJ | 08318-2602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUZDUGAN, LAURENTIU I | 3239 DU PON DR | | | | STERLING HTS | MI | 48310-2542 |
| BUZED, RAYMOND F | 705 FLEET DR | | | | VIRGINIA BEACH | VA | 23454-7321 |
| BUZEK, JOANN W | 2332 HARTLEDGE RD | | | | ROSENBERG | TX | 77471 |
| BUZEK, LINDA | 795 MIDDLE LEESVILLE RD | | | | BEDFORD | IN | 47421-7336 |
| BUZEWSKI, STANLEY | 5671 STAHELIN AVE | | | | DETROIT | MI | 48228-3828 |
| BUZGO, RAYMOND | | | | | | | |
| BUZHAR, CHRISTINE E | 3419 LANCASTER ST | | | | NEW ORLEANS | LA | 70131-2159 |
| BUZIAK JR, JOSEPH M | 8456 COLONIAL ST | | | | DEARBORN HTS | MI | 48127-1305 |
| BUZIN, MARY L | 1183 PATRICIA DR | | | | GIRARD | OH | 44420-2120 |
| BUZINSKI, FRANK J | 1230 CHAMBERS ST | | | | TRENTON | NJ | 08610-5804 |
| BUZINSKY, MARY K | 347 FETTER AVENUE | | | | TRENTON | NJ | 08610-3222 |
| BUZINSKY, MARY K | 347 FETTER AVE | | | | TRENTON | NJ | 08610-3222 |
| BUZYN, GAEL | 1316 LAS PULGAS RD | | | | PACIFIC PALISADES | CA | 90272-2449 |
| BUZYNISKI, ERIC S | 190 WINDERMERE RD | | | | LOCKPORT | NY | 14094-3426 |
| BUZYNISKI, MARLENE A | 216 AKRON ST | | | | LOCKPORT | NY | 14094-5145 |
| BUZYNISKI, ROGER S | 1627 PHILLIPS RD | | | | APPLETON | NY | 14008-9605 |
| BUZZ CHEW CHEVROLET-CADILLAC, INC. | HULL CHEW | 656 COUNTY ROAD 39A | | | SOUTHAMPTON | NY | 11968-5241 |
| BUZZ CHEW CHEVROLET-CADILLAC, INC. | 656 COUNTY ROAD 39A | | | | SOUTHAMPTON | NY | 11968-5241 |
| BUZZ HERMAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BUZZ METRICS INC | 890 HILLVIEW CT STE 300 | | | | MILPITAS | CA | 95035-4574 |
| BUZZ PERRY | 6900 N COLTRANE RD | | | | OKLAHOMA CITY | OK | 73121-3233 |
| BUZZALINI, BRENT A | 4536 LEE HILL RD | | | | MAYVILLE | MI | 48744-9728 |
| BUZZARD, ANNA J | PO BOX 362 | | | | DAWES | WV | 25054-0362 |
| BUZZARD, BESSIE M | 456 LAWANA DR APT 102 | | | | GLOVEVILLE | SC | 29828 |
| BUZZARD, CAROLYN M | 2309 GYSIN CT | | | | BAY CITY | MI | 48708 |
| BUZZARD, DALE A | 9892 OVERTON ST | | | | REESE | MI | 48757 |
| BUZZARD, DALE V | PO BOX 578 | 373 S HURON | | | LINWOOD | MI | 48634-0578 |
| BUZZARD, DONALD L | 2928 MILLWHEEL RD | | | | PFAFFTOWN | NC | 27040-7426 |
| BUZZARD, GLADYS J | 17677 BUZZARD RD | | | | WELLSVILLE | OH | 43968-9724 |
| BUZZARD, JOANN C | 11107 DELPHINIUM DERIVE | | | | FENTON | MI | 48430 |
| BUZZARD, LYLE L | 901 HARRISON ST | | | | BAY CITY | MI | 48708-8243 |
| BUZZARD, MARY | 4223 W BALDUF RD | | | | PORT CLINTON | OH | 43452-9043 |
| BUZZARD, ROLAND R | 716 FIONA LN | | | | VIRGINIA BEACH | VA | 23464-2209 |
| BUZZARD, SHIRLEY A | 11107 DELPHINIUM DR | | | | FENTON | MI | 48430-3530 |
| BUZZARD, WILLIAM I | 4041 ANDREWS RD | | | | RANSOMVILLE | NY | 14131-9540 |
| BUZZARD, WILLIAM P | 211 HOWLAND WILSON RD. SE | | | | WARREN | OH | 44484-2505 |
| BUZZELL, DUANE E | 11781 S BLACK RIVER RD | | | | ONAWAY | MI | 49765-8738 |
| BUZZELL, VIRGIL L | 4221 MILDRED ST | | | | WAYNE | MI | 48184-2201 |
| BUZZELLI, JOHN A | PO BOX 184 | | | | NILES | OH | 44446-0184 |
| BUZZELLI, JOHN A | 46 SUMMERBERRY LN. | | | | NILES | OH | 44446-2134 |
| BUZZELLI, JOSEPH C | 1957 CLOVERBROOK DR | | | | MINERAL RIDGE | OH | 44440-9519 |
| BUZZELLI, THOMAS P | 3256 BON AIR ST. | | | | WARREN | OH | 44485-1301 |
| BUZZELLI, THOMAS P | 3256 BON AIR AVE NW | | | | WARREN | OH | 44485-1301 |
| BUZZEO, GLENN M | 166 SOUTH ROSEVERE AVENUE | | | | DEARBORN | MI | 48124-1446 |
| BUZZEO, MARIO D | 4207 RIDGE RD | | | | LOCKPORT | NY | 14094-9778 |
| BUZZETTA, SUSAN S | 341 GORDON RD | | | | ROBBINSVILLE | NJ | 08691-2429 |
| BUZZETTA, VITO | 4128 KAY CT | | | | SAINT LOUIS | MO | 63116-2711 |
| BUZZETTI, ROBERT L | 3509 SAINT MORITZ ST | | | | ORLANDO | FL | 32812-1132 |
| BUZZIE, ROBERT R | 1487 RICHARD DR | | | | WEST BRANCH | MI | 48661-9685 |
| BUZZITTA, PATRICIA | 3420 LEONARD ST NE | | | | GRAND RAPIDS | MI | 49525-3364 |
| BV & G SERVICES | 2808 COUNTY ROAD 800 E | | | | DEWEY | IL | 61840-9751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BV CHASSIS/COLUMBIA | 2003 OAKLAND PKWY | | | | COLUMBIA | TN | 38401-6530 |
| BV CHASSIS/TROY | 3155 W BIG BEAVER RD STE 250 | | | | TROY | MI | 48084-3000 |
| BV SOLUTIONS | 10950 GRANDVIEW DRIVE | | | | OVERLAND PARK | KS | 66210 |
| BV THERMAL SYSTEMS LLC | 1064 WOODLAND AVE STE K | | | | MODESTO | CA | 95351-1550 |
| BVA OILS | B V ASSOCIATES INC | 48845 WEST RD | | | WIXOM | MI | 48393-3556 |
| BVBA LOTTO-CORNER | SPOORWEGSTRAAT 396/1 | | | B-8200 BRUGGE, BELGIUM | | | |
| BVBA WOODSTONE | SCHRIEKSEBAAN 146-3140 | | | KEERBERGEN BELGIUM | | | |
| BVENTURES LLC | 207 E OHIO ST #297 | | | | CHICAGO | IL | 60611 |
| BW COMPONENTES MEXICANOS DE TR | JOHN BEST | CALLE 2 NO 10543 | PARQUE INDUSTRIAL | NEUSS GERMANY | | | |
| BW ELLIOTT MANUFACTURING | PO BOX 773 | | | | BINGHAMTON | NY | 13902-0773 |
| BW MEDICAL SUPPLIES | 6217 CHAPEL HILL BLVD STE 100 | | | | PLANO | TX | 75093-8478 |
| BW RESORT MANAGEMENT COMPANY | KENNETH BASE III | ROUTE 302 | | | BRETTON WOODS | NH | 03575 |
| BW TECHNOLOGIES LTD | | | | | | | |
| BW X PRESS INC | PO BOX 48 | | | | LAURENS | SC | 29360-0048 |
| BWAS HOLDING INC | GEORGIA GOUDY X2218 | PO BOX 257 | | | MARYSVILLE | MI | 48040-0257 |
| BWAS HOLDING INC | PO BOX 267 | | | | MARYSVILLE | MI | 48040 |
| BWAS HOLDING INC | 1075 S COLLING RD | PPS | | | CARO | MI | 48723-9238 |
| BWAS HOLDING INC | 1515 BUSHA HWY | | | | MARYSVILLE | MI | 48040-1754 |
| BWAS HOLDING INC | 1717 BEARD ST | | | | PORT HURON | MI | 48060-6420 |
| BWAS HOLDING INC | 2000 CHRISTIAN B HAAS DR | | | | SAINT CLAIR | MI | 48079-5701 |
| BWAS HOLDING INC | 2015 S RANGE RD | | | | SAINT CLAIR | MI | 48079-4120 |
| BWAS HOLDING INC | 315 WHITING ST | | | | SAINT CLAIR | MI | 48079-4981 |
| BWAS HOLDING INC | GEORGIA GOUDY X2218 | 1045 DURANT DR | HOWELL DIV | | HOWELL | MI | 48843-9536 |
| BWAS HOLDING INC | GEORGIA GOUDY X2218 | BLUE WATER MOLDED SYSTEMS | 2000 CHRISTIAN B. HASS DR. | | SAINT CLAIR | MI | 48079 |
| BWAS HOLDING INC | GEORGIA GOUDY X2218 | HOWELL DIV | 1045 DURANT DRIVE | | BRIGHTON | MI | |
| BWAS HOLDING INC | MARY E. JOHNSON | LEXINGTON PLASTICS, DIV. | 5140 S. LAKESHORE | | HOLLY | MI | 48442 |
| BWAS HOLDING INC | MARY JOHNSON2429 | 1075 S COLLING RD | C/O CARO MANUFACTURING CORP. | | CARO | MI | 48723-9238 |
| BWAS HOLDING INC | MARY JOHNSON2429 | C/O CARO MANUFACTURING CORP. | 1075 SOUTH COLLING ROAD | | DAYTON | OH | 45414 |
| BWAS HOLDING INC | MARY JOHNSON2429 | PO BOX 267 | C/O CARO MANUFACTURING CORP. | | MARYSVILLE | MI | 48040-0267 |
| BWI CORPORATION | PO BOX 8759 | | | | BALTIMORE | MD | 21240-0759 |
| BWI EAGLE INC | 105 BONNIE DR | | | | BUTLER | PA | 16002-8503 |
| BWI LANSING LLC | 2369 S CANAL RD | | | | LANSING | MI | 48917-8589 |
| BWI MARRIOTT/BALTIMO | 1743 W NURSERY RD. | | | | BALTIMORE | MD | 21240 |
| BWP TRANSPORT INC | PO BOX 517 | | | | SAINT CLAIR | MI | 48079-0517 |
| BWT | ATTN: JENNIFER ZALECKI | 1515 W ALEXIS RD | | | TOLEDO | OH | 43612-4046 |
| BY DESIGN PUBLISHING LLC | 9378 MASON MONTGOMERY RD #215 | | | | MASON | OH | 45040 |
| BY PAS INTERNATIONAL CORP | PO BOX 14 | | | | HUDSONVILLE | MI | 49426-0014 |
| BY THE BOOK NJ1 LLC | 1150 RARITAN RD # 205 | | | | CRANFORD | NJ | 07016-3369 |
| BY, ROBERT R | 9210 RAINBLUFF LN | | | | KATY | TX | 77494-4969 |
| BY-PAS INTERNATIONAL CORP | PO BOX 14 | 6226 76TH AVE | | | HUDSONVILLE | MI | 49426-0014 |
| BYAKOWSKI, ANN | 4657 PEAKVIEW CT | | | | LIBERTY TWP | OH | 45011-7212 |
| BYAKOWSKI, FRANK | 100 GREENMEADOW DR | | | | BELLEVILLE | MI | 48111-9728 |
| BYAKOWSKI, MARY | 15474 NORTHVILLE FOREST DR | APT 95 | | | PLYMOUTH | MI | 48170-4930 |
| BYAKOWSKI, MARY | 11508 NORTHVILLE FOREST DR | APT 101 | | | PLYMOUTH | MI | 48170-4934 |
| BYALL, NAOMI G | 621 E NORTH C ST | | | | GAS CITY | IN | 46933-1530 |
| BYAM, ALBERT L | 1216 TEBO SCHOOL ROAD | | | | BOYNE CITY | MI | 49712 |
| BYAM, ARTHUR | CADEAUX TAGLIERI & NOTARIUS PC | SUITE 800, 1100 CONNECTICUT AVENUE, NW | | | WASHINGTON | DC | 20036 |
| BYAM, ARTHUR D | 8256 THORN BEND DR | | | | INDIANAPOLIS | IN | 46278-5059 |
| BYAM, CARRIE L | 412 N SAGINAW ST APT B | | | | DURAND | MI | 48429-2102 |
| BYAM, CHARLES A | 11363 W CLARK RD | | | | EAGLE | MI | 48822-9627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BYAM, CHARLOTTE A | 12838 W SHORE DR | | | | HOUGHTON LAKE | MI | 48629-8652 |
| BYAM, LENORA A | JOHN KNOX VILLAGE | 1202 SOUTH BORDER AVE | # 513 | | WESLACO | TX | 78596 |
| BYAM, MABEL | 3399 PRAIRIE ST SW | | | | GRANDVILLE | MI | 49418 |
| BYAM, MARY E | G3342 TUXEDO AVE | | | | FLINT | MI | 48507-3360 |
| BYAM, RICHARD H | 12838 W SO DR | | | | HOUGHTON LAKE | MI | 48629 |
| BYARD RALPH E (459765) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BYARD, BARBARA A | 3607 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9724 |
| BYARD, BETTY J | 15615 SPRINGHILL ST | | | | ROMULUS | MI | 48174-3037 |
| BYARD, DEBORAH L | 1213 NW 51ST ST | | | | BLUE SPRINGS | MO | 64015 |
| BYARD, GARY L | 14 VICTORIAN CT | | | | NEW CASTLE | DE | 19720-4564 |
| BYARD, GERALD W | 5506 HICKORY CIR | | | | FLUSHING | MI | 48433-2454 |
| BYARD, JOSEPH L | 8293 ENGLEWOOD ST NE | | | | WARREN | OH | 44484-1906 |
| BYARD, LARRY L | 13260 GOLDEN CIRCLE DR. | | | | FENTON | MI | 48430 |
| BYARD, LARRY LEE | 13260 GOLDEN CIRCLE DR. | | | | FENTON | MI | 48430 |
| BYARD, LORRAINE E | 7623 MY LN | | | | HUDSON | FL | 34667-3528 |
| BYARD, MARLENE A | 1849 APATAKI CT | | | | MARCO ISLAND | FL | 34145-4705 |
| BYARD, MARY J | 4916 RT 422 | | | | SOUTHINGTON | OH | 44470 |
| BYARD, RALPH E | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BYARD, REVA M | 4025 N BRENTWOOD DR | | | | INDIANAPOLIS | IN | 46235-1403 |
| BYARD, REVA M | 377 WESTRIDGE BLVD. | | | | GREENWOOD | IN | 46142 |
| BYARS CONSTRUCTION | PO BOX 5379 | | | | KAILUA KONA | HI | 96745-5379 |
| BYARS JOHN (508687) | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| BYARS, AGNES K | 2120 SAVOY ST | | | | BURTON | MI | 48529-2174 |
| BYARS, BARBARA J | 5136 E. FORGE CIRCLE | | | | MESA | AZ | 85206-2866 |
| BYARS, BARBARA J | 5136 E FORGE CIR | | | | MESA | AZ | 85206-2866 |
| BYARS, CARL W | 7347 ESTELA | | | | GRAND PRAIRIE | TX | 75054-5516 |
| BYARS, CARL W | 741 WOODRUFF RD APT 1434 | | | | GREENVILLE | SC | 29607 |
| BYARS, DOLORES E | 143 CR 4613 | | | | CARTHAGE | TX | 75633 |
| BYARS, DOLORES E | 143 COUNTY ROAD 4613 | | | | CARTHAGE | TX | 75633-8201 |
| BYARS, HOWARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BYARS, HOWARD WAYNE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BYARS, JOHN | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| BYARS, JOHN E | SUMMERGROVE 173 LAKE SHORE DRIVE | | | | NEWNAN | GA | 30265 |
| BYARS, LOUIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BYARS, LUCILE | 1725 TEASDALE LN | | | | KOKOMO | IN | 46902-4539 |
| BYARS, MARGARET K | 4350 IOSCO RD | | | | WEBBERVILLE | MI | 48892-9247 |
| BYARS, PATRICIA A | 521 E SHARON RD | | | | CINCINNATI | OH | 45246-4726 |
| BYARS, RUSSEL E | 3840 VALLEY GREEN DR | | | | MARIETTA | GA | 30068 |
| BYARS, SHIRLEY J | 212 W CORNELL AVE | | | | PONTIAC | MI | 48340-2724 |
| BYARS, THOMAS S | 2175 S 725 W | | | | TIPTON | IN | 46072-8316 |
| BYARSKI, THOMAS M | 357 CURWOOD CT | | | | GRAND BLANC | MI | 48439-1101 |
| BYAS JR, ROBERT | 2901 M L KING AVE | | | | FLINT | MI | 48505-4263 |
| BYAS JR., ARTHUR | 18466 ALBION ST | | | | DETROIT | MI | 48234-3804 |
| BYAS, CARL E | 1100 WILLIAMSON CIRCLE | | | | PONTIAC | MI | 48340-3315 |
| BYAS, DAVID D | 425 S PADDOCK ST | | | | PONTIAC | MI | 48341 |
| BYAS, DOUGLAS R | 13830 E W AVE | | | | FULTON | MI | 49052-5105 |
| BYAS, EARLINE D | 270 CHIPPEWA RD | | | | PONTIAC | MI | 48341-2010 |
| BYAS, EDDIE C | 327 LIBERTY ST 2 | | | | PONTIAC | MI | 48341 |
| BYAS, GARY | 1213 E GRACELAWN AVE | | | | FLINT | MI | 48505-3001 |
| BYAS, GARY D | 2601 BROWNLEE RD | | | | BOSSIER CITY | LA | 71111-2013 |
| BYAS, GARY DON | 2601 BROWNLEE RD | | | | BOSSIER CITY | LA | 71111-2013 |
| BYAS, JOSEPHINE S | 1023 LARKSPUR ST | | | | JACKSON | MS | 39213-6550 |
| BYAS, KARLTON L | 19925 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-3956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BYAS, RICHARD R | 19925 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-3956 |
| BYAS, SHELIA R | 927 LAY ST | | | | GADSDEN | AL | 35903-1750 |
| BYAS, TERESTHA Y | 18415 NORTH DR APT 32 | | | | SOUTHFIELD | MI | 48076-1124 |
| BYAS, WILLIAM H | 9176 AUDUBON RD | | | | DETROIT | MI | 48224-2502 |
| BYASSEE, ROBERT G | 611 VERMILYA AVE | | | | FLINT | MI | 48507-1722 |
| BYASSEE, WILBUR G | 3103 CARLSBAD DR | | | | INDIANAPOLIS | IN | 46241-6210 |
| BYBEE, CLEO D | 4221 E 186TH ST | | | | CLEVELAND | OH | 44122 |
| BYBEE, MARY S | PO BOX 2025 | | | | ANDERSON | IN | 46018-2025 |
| BYBEE, R E | 12231 GUN OAK PL | | | | THE WOODLANDS | TX | 77380-3824 |
| BYBEE, TAMMY D | 5417 S TAFT ST | | | | LITTLETON | CO | 80127-1557 |
| BYBEL, STEPHEN | 27 GUNTHER AVE | | | | YONKERS | NY | 10704-1106 |
| BYBERG, MICHAEL L | 4795 W STEVENSON LAKE RD | | | | LAKE | MI | 48632-9626 |
| BYBERG, PAMELA L | 4795 W. STEVENSON LAKE RD | | | | LAKE | MI | 48632 |
| BYBERG, WILLIAM C | 230 N HANLON ST | | | | WESTLAND | MI | 48185-3659 |
| BYCE, BEATRICE | 2245 NW 36TH PL | | | | GAINESVILLE | FL | 32605-2358 |
| BYCE, MICHAEL J | 5180 WILLOW CREST AVE | | | | YOUNGSTOWN | OH | 44515-3954 |
| BYCE, ORMAL J | 5481 SHAMROCK LN | | | | FLINT | MI | 48506-2248 |
| BYCE, RICHARD D | 21490 14 MILE RD | | | | BATTLE CREEK | MI | 49014-8449 |
| BYCE, WILLIAM N | 8741 BRIAR PATCH DR | | | | PORT RICHEY | FL | 34668-1208 |
| BYCHINSKY, WILFRED A | 11041 N INDIGO DR | | | | FOUNTAIN HILLS | AZ | 85268-5414 |
| BYCKO, WITOLD K | 11913 COPPER TRAILS LN | | | | OKLAHOMA CITY | OK | 73170-4466 |
| BYCOESKI, G | 890 WHISPERWOOD TRAIL | | | | FENTON | MI | 48430-2276 |
| BYCZEK, MITCHELL A | 7622 WOODVIEW DR | | | | WATERFORD | MI | 48327-4175 |
| BYCZKOWIAK, THERESA M | 874 MINOTA AVE | | | | AKRON | OH | 44306-3544 |
| BYCZYNSKI, DALE A | 9425 W EDEN PL | | | | MILWAUKEE | WI | 53228-1409 |
| BYCZYNSKI, JOHN J | 506 W HIGH ST | | | | FENTON | MI | 48430-2261 |
| BYCZYNSKI, THOMAS E | 611 S EAST ST | | | | FENTON | MI | 48430-2971 |
| BYD AUTO | NO. 3001, HENGPING ROAD, PINGSHAN | | LONGGANG, SHENZHEN 518118 | CHINA | | | |
| BYDETTA MORTON | 1111 JANE ST | | | | TECUMSEH | MI | 49286-1220 |
| BYDLOWSKI III, RALPH J | 3443 HAINES RD | | | | PETERSBURG | MI | 49270-9523 |
| BYDLOWSKI III, RALPH JOSEPH | 3443 HAINES RD | | | | PETERSBURG | MI | 49270-9523 |
| BYDLOWSKI JR, RALPH J | 12645 TODD RD | | | | IDA | MI | 48140-9726 |
| BYDLOWSKI, TENNILLE M | 3443 HAINES RD | | | | PETERSBURG | MI | 49270-9523 |
| BYE GEORGE (443588) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BYE, CLIFFORD F | 510 N LAKE ST | | | | EAST JORDAN | MI | 49727-9411 |
| BYE, DOROTHY | 5003 RIDGE RD | | | | LOCKPORT | NY | 14094-8948 |
| BYE, GEORGE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BYE, KEITH J | 5455 N ELK ST | | | | PECK | MI | 48466-9669 |
| BYEARS BARRY | 9751 MIRANDA DRIVE | | | | OLIVE BRANCH | MS | 38654-8117 |
| BYEBER, AMANDA | | | | | | | |
| BYER LINDSAY | 18001 SUN RIDGE CIR | | | | NOBLESVILLE | IN | 46062-7259 |
| BYER ROBERT R | 2030 RIVERSIDE DR APT 2C | | | | TRENTON | NJ | 08618-5863 |
| BYER, CHARLES B | PO BOX 791778 | | | | PAIA | HI | 96779 |
| BYER, ELMO W | 9226 S EUCLID AVE | | | | CHICAGO | IL | 60617-3750 |
| BYER, JEAN KLUGA | 13560 SAINT ANDREWS DR APT 3B | | | | SEAL BEACH | CA | 90740-4767 |
| BYER, KENNETH H | 5764 MAJESTIC OAKS DR | | | | COMMERCE TWP | MI | 48382-5116 |
| BYER, ROBERT R | 685 AUSTIN DR | | | | FAIRLESS HILLS | PA | 19030 |
| BYER, ROBERT R | 2030 RIVERSIDE DR APT 2C | | | | TRENTON | NJ | 08618-5863 |
| BYER, RONALD E | 37 THAMES CT | | | | GETZVILLE | NY | 14068-1177 |
| BYER, ROY W | 204 SEDWICK CT | | | | NOBLESVILLE | IN | 46062-9083 |
| BYER, ROY WILLIAM | 204 SEDWICK CT | | | | NOBLESVILLE | IN | 46062-9083 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BYER, TERRY DAVID | 6001 3RF AVE SOUTH | | | | ST PETERSBERG | FL | 33707 |
| BYER, WALTER E | 27 SOUTHPOINT DR | | | | LANCASTER | NY | 14086-3327 |
| BYERLEY, DOUG F | 7581 IRISH RD | | | | MILLINGTON | MI | 48746-9592 |
| BYERLEY, DOUG FREDERICK | 7581 IRISH RD | | | | MILLINGTON | MI | 48746-9592 |
| BYERLEY, FREDERICK W | 10125 SHERIDAN RD | | | | BURT | MI | 48417-2171 |
| BYERLEY, JOHN L | 9150 GREENWAY COURT | M198 | | | SAGINAW | MI | 48609 |
| BYERLEY, JUDY L | 7979 WHITNEY PL | | | | SAGINAW | MI | 48609-5129 |
| BYERLINE RONALD | BYERLINE, RONALD | STATE FARM INSURANCE COMPANY | P.O. BOX 2371 | | BLOOMINGTON | IL | 61702 |
| BYERLINE, RONALD | STATE FARM INSURANCE COMPANY | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| BYERLINE, RONALD | 16 FLORENCE DR | | | | ROCHESTER | IL | 62563-9424 |
| BYERLY GARAGE DOOR | ATTN:  TODD BYERLY | 902 S GILBERT ST | | | DANVILLE | IL | 61832-7237 |
| BYERLY III, ANDREW R | 5699 NAVAJO TRL | | | | PINCKNEY | MI | 48169-8430 |
| BYERLY, ALAN W | PO BOX 69 | | | | CRUMPTON | MD | 21628-0069 |
| BYERLY, DONALD | 4759 OWASCO CT | | | | CLARKSTON | MI | 48348-2273 |
| BYERLY, ELIZABETH J | 111 WARRIOR COURT | | | | HARRISON CITY | PA | 15636-1237 |
| BYERLY, ELIZABETH J | 111 WARRIOR CT | | | | HARRISON CITY | PA | 15636-1237 |
| BYERLY, FLORENCE A | 7134 MARIGOLD DR | | | | N  TONAWANDA | NY | 14120-1250 |
| BYERLY, JAMES A | 3055 FELIX DR | | | | SOUTH PARK | PA | 15129-9088 |
| BYERLY, JEROME J | 538 MILL STONE DR | | | | BEAVERCREEK | OH | 45434-5840 |
| BYERLY, JOHN A | 8369 GLEN HIGHLANDS DR | | | | INDIANAPOLIS | IN | 46236-7311 |
| BYERLY, LOIS C | PO BOX 69 | | | | CRUMPTON | MD | 21628-0069 |
| BYERLY, MARK R | 4240 CRYSTAL CRK | | | | LAPEER | MI | 48446-8669 |
| BYERLY, MARTHA M | 7917 GATEWOOD LN | | | | INDIANAPOLIS | IN | 46219-2420 |
| BYERLY, MARVIN F | 252 BROAD ST | | | | LEXINGTON | NC | 27295 |
| BYERLY, MARY | 2341 DAVIS ACADEMY RD | | | | RUTLEDGE | GA | 30663 |
| BYERLY, MICHAEL S | 1033 WENG AVE | | | | DAYTON | OH | 45420-2746 |
| BYERLY, ROBERT J | 1270 AUTUMN GLEN CT | | | | DAYTON | OH | 45458-9405 |
| BYERLY, VALENCIA M | 2024 CHICORY WAY | | | | CHANHASSEN | MN | 55317-8347 |
| BYERLY, WAYNE M | 5 JENKINS RD | | | | CHESAPEAKE CY | MD | 21915-1628 |
| BYERS | JOHN SCHOLLMEYER | 2840 76 AVE NW | | EDMONTON AB T6P 1J4 CANADA | | | |
| BYERS BUSING CO. | | 214 1/2 LONGFELLOW ST | | | | PA | 15690 |
| BYERS CHASE M (493701) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BYERS CHEVROLET, LLC | GEORGE BYERS | 555 W BROAD ST | | | COLUMBUS | OH | 43215-2753 |
| BYERS CHEVROLET, LLC | 555 W BROAD ST | | | | COLUMBUS | OH | 43215-2753 |
| BYERS DELAWARE AUTO LLC | 1101 COLUMBUS PIKE | | | | DELAWARE | OH | 43015-2794 |
| BYERS DUBLIN CHEVROLET, LLC | FRANK BYERS | 6801 VILLAGE PKWY | | | DUBLIN | OH | 43017-2074 |
| BYERS DUBLIN CHEVROLET, LLC | 6801 VILLAGE PKWY | | | | DUBLIN | OH | 43017-2074 |
| BYERS FRANCIS W (356462) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BYERS FRANKIE (459766) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BYERS I I, GLEN E | 13421 LAKE SHORE DR | | | | FENTON | MI | 48430-1023 |
| BYERS JACK D (459026) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BYERS JR, EDWARD | 23301 MYSTIC FOREST DR | | | | NOVI | MI | 48375 |
| BYERS JR, JOHN J | 240 NEVADA 33 | | | | EMMET | AR | 71835-8920 |
| BYERS JR, OLLIEWAY | 4050 LAWN AVE | | | | KANSAS CITY | MO | 64130-1626 |
| BYERS JUDY | 800 FIELDSON DR | | | | HEATH | OH | 43056-1519 |
| BYERS KELLY | 57373 SUFFIELD DR | | | | WASHINGTON | MI | 48094-3556 |
| BYERS PAUL (505459) | MOTLEY RICE | 321 S MAIN ST | STE 200 | | PROVIDENCE | RI | 02903-7109 |
| BYERS, ANDERSON | 4140 SE PADDOCK DR | | | | LEES SUMMIT | MO | 64082-4925 |
| BYERS, ANNA F | 808 RIDGEDALE DR | | | | SPARTANBURG | SC | 29306 |
| BYERS, ARTHUR L | 2837 OLD ORCHARD DR | | | | WATERFORD | MI | 48328-3647 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BYERS, ARTIE | 6553 ENGLISH RD | | | | SILVERWOOD | MI | 48760-9402 |
| BYERS, BETTY ANN | 5218 E. 41ST TERRACE | | | | KANSAS CITY | MO | 64130-1735 |
| BYERS, BETTY ANN | 5218 E 41ST TER | | | | KANSAS CITY | MO | 64130-1735 |
| BYERS, BETTY J | 8398 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7614 |
| BYERS, BRENDA L | PO BOX 11164 | | | | YOUNGSTOWN | OH | 44511-0164 |
| BYERS, BRUCE | 22537 GEORGETOWN RD | | | | HOMEWORTH | OH | 44634-9501 |
| BYERS, CARLA | 28571 REGENT CT S | | | | SOUTHFIELD | MI | 48076-2434 |
| BYERS, CAROLINE S | 3604 OLD HIGHWAY 25E | | | | MORRISTOWN | TN | 37813-3043 |
| BYERS, CAROLYN | PO BOX 395 | | | | ARCADIA | MO | 63621-0395 |
| BYERS, CAROLYN A | 1800 W COUNTY ROAD 400 S | | | | MUNCIE | IN | 47302-8605 |
| BYERS, CAROLYN ANN | 1800 W COUNTY ROAD 400 S | | | | MUNCIE | IN | 47302-8605 |
| BYERS, CECELIA M | 3048 TANSEL RD | | | | INDIANAPOLIS | IN | 46234 |
| BYERS, CHARLES E | 2506 STATE ROUTE 121 S | | | | MURRAY | KY | 42071-5905 |
| BYERS, CHARLES E | 1416 W 109TH PL | | | | CHICAGO | IL | 60643-3612 |
| BYERS, CHARLES L | 18010 FARLEY HAMPTON RD | | | | PLATTE CITY | MO | 64079-9676 |
| BYERS, CHARLES P | 6932 DAKOTA DR | | | | TROY | MI | 48098-7202 |
| BYERS, CHARLES W | 600 PASEO DE LUNA LANE | | | | EL PASO | TX | 79912-2948 |
| BYERS, CHASE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BYERS, COLUMBUS | 3226 N TEMPLE AVE | | | | INDIANAPOLIS | IN | 46218-2047 |
| BYERS, DALE R | 3210 N LAKE AVE | | | | SANFORD | MI | 48657-9468 |
| BYERS, DAVID L | 1325 E GRAND RIVER RD | | | | WILLIAMSTON | MI | 48895-9005 |
| BYERS, DESHAWN L | 4801 OSSINGTON CT | | | | INDIANAPOLIS | IN | 46254-4881 |
| BYERS, DONNA L | 1891 W 300 N | | | | ANDERSON | IN | 46011-9744 |
| BYERS, DONNA S | 550 S PINEGROVE AVE | | | | WATERFORD | MI | 48327-2854 |
| BYERS, ELAINE R | 13157 LITTLE HAYDEN CIR | | | | HAGERSTOWN | MD | 21742-2539 |
| BYERS, EUGENE E | 1887 INDIANWOOD TRL | | | | WEST BRANCH | MI | 48661-9731 |
| BYERS, EUGENE R | 133 SPRINGHILL DR | | | | WHITE LAKE | MI | 48386-1972 |
| BYERS, FLORENCE | 184 GOLFVIEW DR | | | | BROOKLYN | MI | 49230-9731 |
| BYERS, FRANCIS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BYERS, FRANKIE | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BYERS, FREDA M | 4625 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205-1745 |
| BYERS, GARY | 11840 CAPE COD ST | | | | TAYLOR | MI | 48180-6205 |
| BYERS, GEORGE K | 3206 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-9362 |
| BYERS, GERALD M | 171 G W WILSON RD | | | | NICHOLSON | GA | 30565-1832 |
| BYERS, GLADYS H | 2870 SHADY RIDGE DRIVE | | | | COLUMBUS | OH | 43231-1682 |
| BYERS, GREGORY S | 8765 SUMMER WALK DR E | | | | INDIANAPOLIS | IN | 46227-9722 |
| BYERS, HAL L | 34081 GROTTO HILLS DR | | | | WINCHESTER | CA | 92596 |
| BYERS, HARLEY H | 2013 S EBRIGHT ST | | | | MUNCIE | IN | 47302-4342 |
| BYERS, HELEN I | 800 E SOUTH B ST | APT 53 | | | GAS CITY | IN | 46933 |
| BYERS, HELEN I | 800 E SOUTH B ST APT 53 | | | | GAS CITY | IN | 46933-2110 |
| BYERS, HELEN LAVETA | 1034 BUMBLEBEE WAY | | | | GREENFIELD | IN | 46140-3163 |
| BYERS, HENRY V | 9162 FORESTVIEW | | | | TEMPERANCE | MI | 48182-9353 |
| BYERS, JACK D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BYERS, JACK R | 8209 E SORGHUM MILL RD | | | | EDMOND | OK | 73034-9306 |
| BYERS, JACKSON G | 1054 WILLOW GROVE CT | | | | ROCHESTER | MI | 48307-2546 |
| BYERS, JAMES L | 4628 BRASELTON HWY | | | | HOSCHTON | GA | 30548-1705 |
| BYERS, JEFFERY C | 11272 FRANCES RD | | | | FLUSHING | MI | 48433-9224 |
| BYERS, JESSE F | 4224 CHESTNUT AVE | | | | KANSAS CITY | MO | 64130-1334 |
| BYERS, JOE D | 6320 COUNTY ROAD WEST 675 SOUTH | | | | KNIGHTSTOWN | IN | 46148 |
| BYERS, JOHN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BYERS, JOHN A | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| BYERS, JOHN L | 4898 W 125 S | | | | MARION | IN | 46953 |
| BYERS, JOHN L | 10821 E COUNTY ROAD 400 N | | | | FOREST | IN | 46039 |
| BYERS, JOHN N | 1635 WINTON AVE | | | | SPEEDWAY | IN | 46224-5642 |
| BYERS, JOSEPHINE P | 5 CONVERSE DR | | | | LAPEER | MI | 48446-3318 |
| BYERS, JR.,LEONARD C | 3649 RIDGE RD | | | | LOCKPORT | NY | 14094-9777 |
| BYERS, JUNE M | 622 CAMBRIDGE LANE | CAMBRIDGE CRT 2 | APT #13 | | IMLAY CITY | MI | 48444 |
| BYERS, JUNE M | 622 CAMBRIDGE LN APT 13 | | | | IMLAY CITY | MI | 48444 |
| BYERS, KATHERINE E | 3514 BUENA VISTA AVE. | | | | BALTIMORE | MD | 21211-2315 |
| BYERS, KENNETH F | 1026 LANCASHIRE LN | | | | PENDLETON | IN | 46064-9127 |
| BYERS, KENNETH G | 3467 HAMMONDS MILL RD | | | | HEDGESVILLE | WV | 25427-5084 |
| BYERS, KENNETH GARLAND | 3467 HAMMONDS MILL RD | | | | HEDGESVILLE | WV | 25427-5084 |
| BYERS, KENNITH W | 1448 IRENE AVE | | | | LANCASTER | TX | 75134-3125 |
| BYERS, LARRY G | 250 N 3484 E | | | | KOKOMO | IN | 46901 |
| BYERS, LARRY G | 11162 E 400 N | | | | GREENTOWN | IN | 46936 |
| BYERS, LEODIS | 8105 ORVILLE AVE | | | | KANSAS CITY | KS | 66112-2636 |
| BYERS, LILY M | 3087 SHABAY DRIVE | | | | FLUSHING | MI | 48433-2482 |
| BYERS, LOUISE | 4214 VINYARD RD | | | | KANSAS CITY | MO | 64130 |
| BYERS, LOUISE | 4214 VINEYARD RD | | | | KANSAS CITY | MO | 64130-1647 |
| BYERS, LU ANN | 22537 GEORGETOWN RD | | | | HOMEWORTH | OH | 44634-9501 |
| BYERS, LUEVENIA S | 100 SHADYBROOK LN SW | | | | ATLANTA | GA | 30331-7296 |
| BYERS, LUEVENIA S | 100 SHADY BROOK LANE SW | | | | ATLANTA | GA | 30331-7296 |
| BYERS, MAHLON L | 24515 WHITE ST | | | | MILLSBORO | DE | 19966-4418 |
| BYERS, MALINDA M | 4801 OSSINGTON CT | | | | INDIANAPOLIS | IN | 46254-4881 |
| BYERS, MARION D | PO BOX 921833 | | | | NORCROSS | GA | 30010-1833 |
| BYERS, MARK L | 117 REDDINGDALE DR | | | | NEW CASTLE | IN | 47362-3935 |
| BYERS, MARK LEE | 117 REDDINGDALE DR | | | | NEW CASTLE | IN | 47362-3935 |
| BYERS, MARY C | 900 QUINARD CT | | | | AMBLER | PA | 19002-6008 |
| BYERS, MARY E | 4402 NORTH BOLTON AVENUE | | | | INDIANAPOLIS | IN | 46226-3325 |
| BYERS, MARY E | 4402 N BOLTON AVE | | | | INDIANAPOLIS | IN | 46226-3325 |
| BYERS, MARY E | 525 NE 19TH ST | | | | WILTON MANORS | FL | 33305-3916 |
| BYERS, MARY M | 3839 N DURAND | | | | CORUNNA | MI | 48817-9797 |
| BYERS, MARY M | 3839 N DURAND RD | | | | CORUNNA | MI | 48817-9797 |
| BYERS, MICHAEL G | PO BOX 265 | | | | ROSCOMMON | MI | 48653-0265 |
| BYERS, MICHAEL L | 1404 6TH AVE | | | | WOODLYN | PA | 19094-1115 |
| BYERS, MICHAEL L | 8381 LANMARK DR | | | | MENTOR | OH | 44060-2430 |
| BYERS, MICHAEL R | 716 S SHELDON ST | | | | CHARLOTTE | MI | 48813-2156 |
| BYERS, MYRON L | 3605 SW 7TH AVE | | | | CAPE CORAL | FL | 33914-5324 |
| BYERS, MYRTLE | 2612 NO 12TH ST | | | | KANSAS CITY | KS | 66104-5321 |
| BYERS, OSCEOLA | 2618 BALES | | | | KANSAS CITY | MO | 64127-4342 |
| BYERS, OSCEOLA | 2618 BALES AVE | | | | KANSAS CITY | MO | 64127-4342 |
| BYERS, PAUL | MOTLEY RICE | 321  S MAIN  ST  STE  200 | | | PROVIDENCE | RI | 02903-7109 |
| BYERS, PHYLLIS M. | 1718 LINWOOD DR | | | | BEDFORD | IN | 47421-3920 |
| BYERS, RACHEL A | 1054 WILLOW GROVE CT | | | | ROCHESTER HILLS | MI | 48307-2546 |
| BYERS, RANDALL T | PO BOX 892217 | | | | OKLAHOMA CITY | OK | 73189-2217 |
| BYERS, RANDY E | 6355 THORNRIDGE DR | | | | AVON | IN | 46123-7740 |
| BYERS, REBECCA A | PO BOX 2101 | | | | INDIAN RIVER | MI | 49749-2101 |
| BYERS, REGINA | 23301 MYSTIC FOREST DR | | | | NOVI | MI | 48375-4014 |
| BYERS, RENARD R | 2207 MILLTOWN RD | | | | WILMINGTON | DE | 19808-4018 |
| BYERS, RHEA R | 1716 MARION AVE | | | | ZANESVILLE | OH | 43701-2210 |
| BYERS, RICHARD K | 3090 RESORT RD | | | | ALANSON | MI | 49706-9321 |
| BYERS, RICHARD K | 3090 RESORT ROAD | | | | ALANSON | MI | 49706-9321 |
| BYERS, ROBERT C | 37 CHEYENNE DR | | | | GIRARD | OH | 44420-3606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BYERS, ROBERT D | 2207 MILLTOWN RD | | | | WILMINGTON | DE | 19808-4018 |
| BYERS, ROBERT D | 2073 HARWINE ST | | | | FLINT | MI | 48532-5115 |
| BYERS, ROBERT G | 3927 DOGWOOD DR | | | | ANDERSON | IN | 46011-3019 |
| BYERS, ROBERT G | 117 KNOLL DR | | | | LAPEER | MI | 48446-1436 |
| BYERS, ROBERT L | 850 1/2 W STATE ST | | | | ALBANY | IN | 47320-1517 |
| BYERS, ROBERT L | 10654 W 800 S | | | | REDKEY | IN | 47373-9376 |
| BYERS, ROBERT L | 10523 PINE VALLEY PATH | | | | INDIANAPOLIS | IN | 46234-3229 |
| BYERS, ROBERT T | 2717 GOODFELLOWS RD | | | | TUCKER | GA | 30084-2705 |
| BYERS, RODNEY P | 295 S 1100 W | | | | DUNKIRK | IN | 47336-9066 |
| BYERS, RODNEY PAUL | 295 S 1100 W | | | | DUNKIRK | IN | 47336-9066 |
| BYERS, ROGER V | 15C HUNTERS WOODS BLVD | | | | CANFIELD | OH | 44406-8764 |
| BYERS, RONALD L | 318 BEAVER LN | | | | HAINES CITY | FL | 33844-8913 |
| BYERS, SABRINA M | 1105 SWINNEY AVE | | | | FORT WAYNE | IN | 46802-4335 |
| BYERS, SANDRA G | 290 MARQUETTE DR | | | | ROCHESTER HILLS | MI | 48307-2457 |
| BYERS, SANDRA G | 2815 LYDIA ST. SOUTH WEST | | | | LORDSTOWN | OH | 44481-4481 |
| BYERS, SANDRA G | 2815 LYDIA ST SW | | | | WARREN | OH | 44481-9619 |
| BYERS, SARA J | 20600 MACEL ST | | | | ROSEVILLE | MI | 48066-1114 |
| BYERS, SHARON | 11840 CAPE COD ST | | | | TAYLOR | MI | 48180-6205 |
| BYERS, SHARON L | 10523 PINE VALLEY PATH | | | | INDIANAPOLIS | IN | 46234-3229 |
| BYERS, STEPHEN J | 4414 SOUTHFORD TRACE DRIVE | | | | CHAMPAIGN | IL | 61822-3505 |
| BYERS, TERREL L | 5345 NW 18TH ST | | | | OCALA | FL | 34482-3227 |
| BYERS, THEODORE B | 2502 E CENTENNIAL AVE | | | | MUNCIE | IN | 47303-3347 |
| BYERS, TINA D | 5050 S 101ST ST | | | | GREENFIELD | WI | 53228-3201 |
| BYERS, WALTER T | 12100 FROST RD | | | | KANSAS CITY | MO | 64138-5235 |
| BYERS, WAYNE F | 155 HASTINGS DR | | | | FALLING WATERS | WV | 25419-4644 |
| BYERS, WYMAN J | PO BOX 147 | | | | FOSTORIA | MI | 48435-0147 |
| BYERS, YINIVA C | APT B | 64 MANOR ROAD | | | AKRON | OH | 44313-7342 |
| BYERS-SANDERS, MISSOUR | 3750 WALLACE AVE | | | | INDIANAPOLIS | IN | 46218-1679 |
| BYERSMITH, THOMAS | 2525 SKAGWAY DR | | | | NORTHWOOD | OH | 43619-2019 |
| BYFIELD AUTO | 96 ORCHARD ST | | | | BYFIELD | MA | 01922-1604 |
| BYFIELD, AINSLEY M | 620 E 44TH ST | | | | INDIANAPOLIS | IN | 46205-1808 |
| BYFIELD, HORACE | 35 LEGENDS WAY | | | | ROCHESTER | NY | 14612-2395 |
| BYFIELD, KAREN L | 35 LEGENDS WAY | | | | ROCHESTER | NY | 14612-2395 |
| BYFIELD, MARILYN E | 17 HOGARTH AVE | | | | GENEVA | NY | 14456-1125 |
| BYFORD BORGMAN | 2698 W 600 N | | | | GREENFIELD | IN | 46140-7000 |
| BYFORD KEHRER | 150 VOSS LN | | | | HUNTINGDON | TN | 38344-6750 |
| BYFORD PONTIAC BUICK GMC | 2900 S HWY 81 | | | | CHICKASHA | OK | 73018 |
| BYFORD PONTIAC BUICK GMC L.L.C. | RANDY BYFORD | 2900 S HWY 81 | | | CHICKASHA | OK | 73018 |
| BYFORD, CHRISTINE | 995 NORTH CASS LAKE RD. | APT112 | | | WATERFORD | MI | 48328 |
| BYFORD, CHRISTINE | 995 N CASS LAKE RD APT 112 | | | | WATERFORD | MI | 48328-2374 |
| BYFORD, NOVA E | 308 LAWNDALE ST APT 2 | | | | GRAYLING | MI | 49738-1844 |
| BYFORD, WENDELL R | 1328 TOLIVER LAKE RD | | | | MANCHESTER | TN | 37355-4309 |
| BYG TAXI CORP. | | 74 S HUDSON ST | | | | WA | 98134 |
| BYG, RONALD N | 520 ANTELOPE DR W | | | | BENNETT | CO | 80102-8663 |
| BYGDEN, JULIE A | 11188 STRATFORD WAY | | | | FISHERS | IN | 46038 |
| BYHAM, CHARLES A | 673 HARTLEY DR | | | | ANGOLA | NY | 14006-9269 |
| BYHAM, CHARLES ALLEN | 673 HARTLEY DR | | | | ANGOLA | NY | 14006 |
| BYHAM, SCOTT J | 229 PARKDALE AVE | | | | BUFFALO | NY | 14213-1428 |
| BYHARDT, SELMA | 1514 E BEVERLY RD | | | | SHOREWOOD | WI | 53211-2203 |
| BYINGTON JIMMY F (ESTATE OF) (438552) | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| BYINGTON, BURLEY C | RT 4 - BOX 4430 | | | | JONESVILLE | VA | 24263-9292 |
| BYINGTON, BURLEY C | RR 4 BOX 4430 | | | | JONESVILLE | VA | 24263-9292 |
| BYINGTON, F A | 1607 HANLEY CT | | | | BIRMINGHAM | MI | 48009-7268 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BYINGTON, JAMES D | 41 CLARE RD | | | | NEW FLORENCE | MO | 63363-2305 |
| BYINGTON, JIMMY | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| BYINGTON, JUDITH R | 5305 SKADDEN RD | | | | SANDUSKY | OH | 44870-9650 |
| BYINGTON, KEITH H | 3200 N 11 MILE RD | | | | PINCONNING | MI | 48650-8976 |
| BYINGTON, PEGGY M | 3737 FRITH RD | | | | VERMONTVILLE | MI | 49096-9548 |
| BYINGTON, PHILIP H | 3737 FRITH RD | | | | VERMONTVILLE | MI | 49096-9548 |
| BYINGTON, ROBERT G | 5458 BLACK OAK DR | | | | STOCKTON | CA | 95212-2534 |
| BYK GARDNER USA | PO BOX 33045 | | | | HARTFORD | CT | 06150-3045 |
| BYK USA INC | 9104 GUILFORD RD | RIVER PARK 2 | | | COLUMBIA | MD | 21046 |
| BYK, EDWARD F | 2202 LIBERTY ST S | | | | CANTON | MI | 48188-8006 |
| BYK, STANLEY | 5556 UNDERHILL CT | | | | GRAND BLANC | MI | 48439-9428 |
| BYK/SILVER SPRINGS | 1100 E WEST HWY | | | | SILVER SPRING | MD | 20910-4851 |
| BYKER, DENNIS L | 4485 MISSAUKEE AVE SW | | | | GRANDVILLE | MI | 49418-2610 |
| BYKER, DENNIS L. | 4485 MISSAUKEE AVE SW | | | | GRANDVILLE | MI | 49418-2610 |
| BYKER, MARGARET R | 2505 SANDCHERRY DR. SE | | | | GRAND RAPIDS | MI | 49512-9099 |
| BYKERK, FRANCES J | 725 BALDWIN RM 2034 | | | | JENISON | MI | 49428 |
| BYKKONEN, CHARLES A | 12096 LEVERNE | | | | REDFORD | MI | 48239-2539 |
| BYKOVA INVESTMENTS S.A. | ATTN:  MR. GEORGES DREYFUSS | | | | | | |
| BYKOWICZ, ELAINE A | 2099 COMO PARK BLVD | | | | LANCASTER | NY | 14086-3103 |
| BYKOWICZ, ELIZABETH A | 3917 E ROBINSON RD | | | | AMHERST | NY | 14228-2012 |
| BYKOWSKI, DOLORES H | 28136 ALINE DR | | | | WARREN | MI | 48093-2680 |
| BYKOWSKI, LOUIS E | 12540 DUNCAN LN UNIT 101 | | | | NEW BERLIN | WI | 53151-8760 |
| BYKOWSKI, MARGARET H | 29444 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-2658 |
| BYKOWSKI, ROGER H | N390 CORNER LAKE RD | | | | WETMORE | MI | 49895 |
| BYL, GERALD L | 12331 SHANER AVE NE | | | | CEDAR SPRINGS | MI | 49319-9518 |
| BYL, MITCHELL C | 28150 BROOKHILL ST | | | | FARMINGTON HILLS | MI | 48334-5118 |
| BYLAND, LOUIS E | PO BOX 132 | | | | SALEM | OH | 44460-0132 |
| BYLE, CATHLEEN P | 36 EAGLE POINT DR | | | | NEWTON FALLS | OH | 44444-1289 |
| BYLE, DENNIS J | 5628 BETHANNE DR SW | | | | WYOMING | MI | 49418-9786 |
| BYLE, DONALD J | 1253 LAS BRISAS LN | | | | WINTER HAVEN | FL | 33881-9757 |
| BYLE, MICHAEL J | 36 EAGLE POINT DR | | | | NEWTON FALLS | OH | 44444-1289 |
| BYLER RIVET SUPPLY | DIV OF CUTTING EDGE IND LTD | PO BOX 154093 | | | IRVING | TX | 75015-4093 |
| BYLER, MARGARET | 4121 WEST | EIRE ST EXTENTION | | | LINESVILLE | PA | 16424-9601 |
| BYLER, MARGARET | 1240 RIDENOUR BLVD NW APT 2202 | | | | KENNESAW | GA | 30152-4592 |
| BYLER, MILTON H | 1240 RIDENOUR BLVD NW APT 2202 | | | | KENNESAW | GA | 30152-4592 |
| BYLER, RICHARD F | 9050 E 66TH | | | | RAYTOWN | MO | 64133 |
| BYLER, TIMOTHY J | 9600 STRUTHERS RD | | | | NEW MIDDLETWN | OH | 44442-9716 |
| BYLICA, JAMES J | 5923 BROWN LN | | | | SYLVANIA | OH | 43560-4501 |
| BYLICA, JOHN T | 325 S JACKSON ST | | | | BEVERLY HILLS | FL | 34465-4072 |
| BYLINA, JOHN A | 419 LIBERTY DRIVE | | | | BOLINGBROOK | IL | 60440-1217 |
| BYLOW, KATHRYN L | PO BOX 5015 | | | | CAREFREE | AZ | 85377-5015 |
| BYLOW, LULA MAE | 1106 EDGEWOOD ST SW | | | | DECATUR | AL | 35601-5452 |
| BYLSKI, IRENE C | 9338 WESTCHESTER PARK CT | | | | WEST CHESTER | OH | 45069-3792 |
| BYLSMA, ELIZABETH | 46 HILLCREST ST | | | | COOPERSVILLE | MI | 49404-1421 |
| BYLSMA, PHILIP J | 3380 BURLAWN PKWY | | | | BROOKFIELD | WI | 53005-7707 |
| BYLUND RALPH E (341412) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BYLUND, RALPH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BYMA'S TIRE AND AUTO | 66 BRIDGEPORT RD E | | | WATERLOO ON N2J 2J9 CANADA | | | |
| BYMASTER, GENEVA M | 2607 RYCROFT CT | | | | CHESTERFIELD | MO | 63017-7108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BYMASTER, WALDTROUT I | 4101 SOUTH SHERIDAN LOT #78 | | | | LENNON | MI | 48449-9414 |
| BYMASTER, WALDTROUT I | 4101 S SHERIDAN RD LOT 78 | | | | LENNON | MI | 48449-9414 |
| BYMERS, DESHA | | | | | | | |
| BYNAM FAW | 30 BASIL CT | | | | HOCKESSIN | DE | 19707-1334 |
| BYNDOM, LEROY | 7324 S WASHTENAW AVE | | | | CHICAGO | IL | 60629-2044 |
| BYNER, PAUL | 535 BRENTWOOD BLVD | | | | PALMETTO | GA | 30268-1085 |
| BYNER, SHELIA R | 535 BRENTWOOD BLVD | | | | PALMETTO | GA | 30268-1085 |
| BYNES, ANTHONY C | 2571 HIAWATHA ST | | | | KANSAS CITY | KS | 66104-5422 |
| BYNES, ANTHONY CRAIG | 2571 HIAWATHA ST | | | | KANSAS CITY | KS | 66104-5422 |
| BYNES, CURTIS L | 1246 BROOKSIDE RD | | | | PISCATAWAY | NJ | 08854-5119 |
| BYNES, GWENDOLYN | 987 VILLAGE CIR | | | | OAKLAND | CA | 94607-3117 |
| BYNES, HORACE C | 5462 BROOKWOOD LN | | | | RICHMOND | CA | 94803-3883 |
| BYNES, MICHAELA | PO BOX 892 | | | | BUFFALO | WY | 82834 |
| BYNES, ROBERT C | 127 SCHOOL ST | | | | PISCATAWAY | NJ | 08854-5920 |
| BYNES, SHIRLEY J | 9964 PIEDMONT ST | | | | DETROIT | MI | 48228-1321 |
| BYNES, TYRONE C | 1246 BROOKSIDE RD | | | | PISCATAWAY | NJ | 08854-5119 |
| BYNION, HOWARD W | PO BOX 94 | | | | FELTON | PA | 17322-0094 |
| BYNO & KRISTI ATKINS | 3256 CLIFF SIELER CT | | | | LAS VEGAS | NV | 89117 |
| BYNOE, GEORGE A | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| BYNOE, KYLE | 24 MECHANICS AVE | | | | TARRYTOWN | NY | 10591 |
| BYNOE, WENDY C | 80 MAXWELL AVE | | | | ROCHESTER | NY | 14619-2054 |
| BYNUM BAKER JR | 13120 S FORRESTVILLE AVE | | | | CHICAGO | IL | 60827-1330 |
| BYNUM JOHN L | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| BYNUM JR, JOHN G | PO BOX 1644 | | | | DAYTON | OH | 45401-1644 |
| BYNUM JR, TONCH | 327 COUNCIL RD | | | | FRANKLIN | VA | 23851-1535 |
| BYNUM JR, WILLIAM M | 14718 S BLAINE AVE | | | | POSEN | IL | 60469-1529 |
| BYNUM LARRY A (456568) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| BYNUM MERCURY VAN | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| BYNUM TIMOTHY | BYNUM, TIMOTHY | 230 EAST OHIO STREET | | | INDIANAPOLIS | IN | 46204 |
| BYNUM, ANTHONY | 84 WILLIE EMMA LN | | | | EASTABOGA | AL | 36260 |
| BYNUM, AUBREY L | 3280 TAMIAMI TRL STE 55A | PMB303 | | | PORT CHARLOTTE | FL | 33952-8086 |
| BYNUM, BETTY J | 4119 HAVERHILL DR | | | | ANDERSON | IN | 46013-4361 |
| BYNUM, CEDRIC C | 612 OREGON TRL | | | | MONROE | LA | 71202-3730 |
| BYNUM, CRYSTAL L | 533 E HOWE AVE | | | | LANSING | MI | 48906-3350 |
| BYNUM, DELORES | 48 S ORANGE AVE J | | | | NEWARK | NJ | 07103 |
| BYNUM, DENNIS H | 41 SHOW BOAT CIR | | | | SAINT PETERS | MO | 63376-2500 |
| BYNUM, DENNIS HOWARD | 41 SHOW BOAT CIR | | | | SAINT PETERS | MO | 63376-2500 |
| BYNUM, DONNA | | | | | | | |
| BYNUM, ELIJAH | 1016 CHESTNUT ST | | | | GADSDEN | AL | 35901-3918 |
| BYNUM, EUGENE | 7701 BAYMEADOWS CIR W APT 1115 | | | | JACKSONVILLE | FL | 32256-7787 |
| BYNUM, FAITH | HENINGER BURGE VARGO & DAVIS | 2146 HIGHLAND AVE S | | | BIRMINGHAM | AL | 35205-4002 |
| BYNUM, FANNIE G | 1706 FLOWOOD DR | | | | FLOWOOD | MS | 39232-2527 |
| BYNUM, GLADYS E | 6226 SPRINGRIDGE RD. | | | | RAYMOND | MS | 39154-9154 |
| BYNUM, GWENDOLYN M | 23240 KENOSHA ST | | | | OAK PARK | MI | 48237-2406 |
| BYNUM, HILDRED | 15092 FAUST AVE | | | | DETROIT | MI | 48223-2325 |
| BYNUM, HILMER L | 445 BERRY LOTT RD | | | | MAGEE | MS | 39111-3087 |
| BYNUM, ISABELL | 224 WEST MARSHALL STREET | | | | HEMPSTEAD | NY | 11550-7207 |
| BYNUM, ISABELL | 224 W MARSHALL ST | | | | HEMPSTEAD | NY | 11550-7207 |
| BYNUM, IVAN E | 2220 SHANNON CV | | | | HORN LAKE | MS | 38637-4161 |
| BYNUM, JACK T | 636 CHANCEY MILL RD | | | | BLAKELY | GA | 39823-5560 |
| BYNUM, JASPER C | 19963 HUBBELL ST | | | | DETROIT | MI | 48235-1604 |
| BYNUM, JOHN L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BYNUM, JOHN S | 2816 S CENTRAL WAY | | | | ANDERSON | IN | 46011-4528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BYNUM, JUDY P | 6305 QUENTIN RD NE | | | | MC CALL CREEK | MS | 39647 |
| BYNUM, KENNETH R | 110 BYNUM LN | | | | FLORENCE | MS | 39073 |
| BYNUM, LARRY A | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| BYNUM, LARRY E | 4207 E 400 SOUTH | | | | MIDDLETOWN | IN | 47356 |
| BYNUM, LILLIE M | PO BOX 594 | | | | MILLINGTON | TN | 38083-0594 |
| BYNUM, MACEO K | 8603 WARWICK ST | | | | DETROIT | MI | 48228-3032 |
| BYNUM, MARCIA J | 703 W 12TH ST | | | | LYNN HAVEN | FL | 32444-2220 |
| BYNUM, MARCIA J | 703 WEST 12TH STREET | | | | LYNN HAVEN | FL | 32444-2220 |
| BYNUM, MARTHA L | 1016 CHESTNUT ST | | | | GADSDEN | AL | 35901-3918 |
| BYNUM, MERCURY VAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BYNUM, NINA B | 2518 ROMINE RD | | | | LITTLE ROCK | AR | 72204-4271 |
| BYNUM, RAYMOND L | 305 SEMINOLE DR | | | | ANNISTON | AL | 36206-1575 |
| BYNUM, REUBEN L | 7081 S OAK CT E | | | | WEST BLOOMFIELD | MI | 48323-2077 |
| BYNUM, ROBERT A | 214 S 74TH EAST AVE | | | | TULSA | OK | 74112-1932 |
| BYNUM, ROBERT A | 1406 GLENWOOD DR | | | | MOORE | OK | 73160-6124 |
| BYNUM, ROBERT M | 851 S MONROE ST | | | | XENIA | OH | 45385-5423 |
| BYNUM, ROOSEVELT | 8734 ORIOLE AVE | | | | SAINT LOUIS | MO | 63147-1610 |
| BYNUM, RUBY J | 1209 E MULBERRY ST | | | | KOKOMO | IN | 46901-4947 |
| BYNUM, SHIRLEY M | 18965 PARKSIDE | | | | DETROIT | MI | 48221-2210 |
| BYNUM, THOMAS B | 307 W JAMES ST | | | | MABANK | TX | 75147-3725 |
| BYNUM, TIMOTHY | TOWNSEND HOVDE & MONTROSS | 230 EAST OHIO STREET | | | INDIANAPOLIS | IN | 46204 |
| BYNUM, TIMOTHY | | | | | | | |
| BYNUM, TINA M | 2844 RAINBOW AVE N | | | | RAINSVILLE | AL | 35986 |
| BYNUM, VIOLA NADINE | 453 MAPLE STREET | | | | CEDARVILLE | OH | 45314 |
| BYNUM, WILLIAM E | 15102 GREENVIEW RD | | | | DETROIT | MI | 48223-2354 |
| BYNUM, WILLIAM M | 14718 S BLAINE AVE | | | | POSEN | IL | 60469-1529 |
| BYNUM-SIMPSON, JANICE F | 1575 BOULDER LAKE DR | | | | MILFORD | MI | 48380-3243 |
| BYOMIN, PATRICIA A | 12910 SCHREIBER RD | | | | VALLEY VIEW | OH | 44125-5432 |
| BYON BROCK | 947 S RIDGE TRL | | | | CLARKSVILLE | TN | 37043-8273 |
| BYONG CHA | 3504 HEATHER GLEN DR | | | | FLOWER MOUND | TX | 75028-2982 |
| BYONG CHO | 646 LIVE OAK DR | | | | ROCHESTER HILLS | MI | 48309-2318 |
| BYOUS, CLEVELAND | 3826 INKSTER RD | | | | INKSTER | MI | 48141-3041 |
| BYOUS, DAVID L | 2803 13TH ST | | | | CUYAHOGA FALLS | OH | 44223-2214 |
| BYOUS, MARY P | 3512 SOUTHLEA DR | | | | KOKOMO | IN | 46902-3646 |
| BYRAM HUGH (ESTATE OF) (655182) | ENVIRONMENTAL LITIGATION GROUP | 3529 7TH AVE S | | | BIRMINGHAM | AL | 35222-3210 |
| BYRAM, BETTY L | 15 KILLARNEY CICRLE | | | | BROWNSBURG | IN | 46112 |
| BYRAM, BILLY C | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BYRAM, BRENT L | 110 CROSKEY BOULEVARD | | | | MEDWAY | OH | 45341-9524 |
| BYRAM, DELOYD O | 156 FULBRIGHT DR | | | | MOUNTAIN HOME | AR | 72653-8708 |
| BYRAM, DENZEL H | 2408 ALLISON AVE | | | | INDIANAPOLIS | IN | 46224-5029 |
| BYRAM, DEVON G | 5475 W U.S. 40 W BOUND | | | | BLUE SPRINGS | MO | 64015 |
| BYRAM, ERVIN E | 1637 RUEA ST | | | | GRAND PRAIRIE | TX | 75050-3827 |
| BYRAM, EUGENE F | 441 BIRCH RD | | | | FRANKLIN | GA | 30217-5742 |
| BYRAM, FRACES P | 1637 RUEA ST | | | | GRAND PRAIRIE | TX | 75050-3827 |
| BYRAM, FRANCES | 1637 RUEA | | | | GRAND PRAIRIE | TX | 75050-3827 |
| BYRAM, HUGH | ENVIRONMENTAL LITIGATION GROUP | 3529 7TH AVE S | | | BIRMINGHAM | AL | 35222-3210 |
| BYRAM, JACKIE L | 505 S MIAMI AVENUE | | | | BRADFORD | OH | 45308-1219 |
| BYRAM, JEFFERY S | 2016 PLEASANT RIDGE DR | | | | FORT WAYNE | IN | 46819-9514 |
| BYRAM, JEFFERY SCOTT | 2016 PLEASANT RIDGE DR | | | | FORT WAYNE | IN | 46819-9514 |
| BYRAM, JERRY W | 220 WHITE ST | | | | LEESBURG | AL | 35983-3650 |
| BYRAM, JIMMIE D | 233 S IRVING DR | | | | MOORE | OK | 73160-3926 |
| BYRAM, PAUL E | 15 KILLARNEY CIR | | | | BROWNSBURG | IN | 46112-8252 |
| BYRAM, RICKY L | PO BOX 82 | | | | BRADFORD | OH | 45308-0082 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BYRAM, ROBERT C | 410 EAST GREENE ST | | | | PIQUA | OH | 45356-2418 |
| BYRAM, ROBERT C | 410 E GREENE ST | | | | PIQUA | OH | 45356-2418 |
| BYRAM, SHERRY L | 1146 PARKSIDE CIR | | | | GRAND BLANC | MI | 48439-8051 |
| BYRD & SON AUTOMOTIVE | 2418 BROADNAX MILL RD | | | | LOGANVILLE | GA | 30052-4108 |
| BYRD & WISER | PO BOX 1939 | | | | BILOXI | MS | 39533-1939 |
| BYRD ANTONIO | BYRD, ANTONIO | BENNETT SCHILLER | 1339 EBENEZER ROAD | | ROCK HILL | SC | 29732 |
| BYRD ANTONIO | MCOY, JULIANNE | BENNETT SCHILLER | 1339 EBENEZER ROAD | | ROCK HILL | SC | 29732 |
| BYRD AUTOMOTIVE | 2445 HIGH TIMBERS DR | | | | THE WOODLANDS | TX | 77380-1017 |
| BYRD BLANTON | 546 E MAXLOW AVE | | | | HAZEL PARK | MI | 48030-2236 |
| BYRD CLARENCE (667149) | WISE & JULIAN | 156 N MAIN ST  STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| BYRD DAN (443592) - BYRD DAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BYRD DARRELL L | BUTLER WOOTEN FRYHOFER DAUGHTERY & CRAWFORD | 2719 BUFORD HWY NE | | | ATLANTA | GA | 30324-3207 |
| BYRD DARRELL L | HUTTON & HUTTON | 8100 EAST 22ND STREET NORTH , BLDG 1200 P O BOX 638 | | | WICHITA | KS | 67226 |
| BYRD DAVID | BYRD, DAVID | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| BYRD DECATUR B (ESTATE OF) (504909) | (NO OPPOSING COUNSEL) | | | | | | |
| BYRD DENNIS (ESTATE OF) (488988) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BYRD EMMA ESTATE OF | 31 HIGH SCHOOL RD | | | | KENNETT | MO | 63857 |
| BYRD HUBERT W (428602) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BYRD I I I, WALTER C | 77 DAVIS RD | | | | DAYTON | OH | 45459-4713 |
| BYRD III, ALTO L | 2465 ONTARIO AVE | | | | NIAGARA FALLS | NY | 14305-3129 |
| BYRD III, JESSE L | 2610 AISQUITH ST | | | | BALTIMORE | MD | 21218-4817 |
| BYRD INVESTIGATIONS INC | PO BOX 202241 | | | | ARLINGTON | TX | 76006-8241 |
| BYRD JERRY T SR (477200) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BYRD JR, FRED D | 2828 EDWARD DR | | | | BOWLING GREEN | KY | 42104-4362 |
| BYRD JR, HERMAN L | 1138 E COLDWATER RD | | | | FLINT | MI | 48505-1504 |
| BYRD JR, HERMAN LEE | 1138 E COLDWATER RD | | | | FLINT | MI | 48505-1504 |
| BYRD JR, JAMES L | 25061 STANFORD ST | | | | DEARBORN HTS | MI | 48125-1621 |
| BYRD JR, JOHN W | 16713 FORRER ST | | | | DETROIT | MI | 48235-3607 |
| BYRD JR, JONAS | 15340 FIELDING ST | | | | DETROIT | MI | 48223-1617 |
| BYRD JR, L A | 17544 EDINBOROUGH RD | | | | DETROIT | MI | 48219-3556 |
| BYRD JR, RICHARD W | 1858 DE WINTON PL | | | | LAWRENCEVILLE | GA | 30043-5020 |
| BYRD JR, RODERICK A | PO BOX 359 | | | | ZION | IL | 60099-0359 |
| BYRD JR, RODERICK A | 833 BAY ST | | | | PONTIAC | MI | 48342 |
| BYRD JR, SIDNEY | 179 MATILDA AVE | | | | SOMERSET | NJ | 08873-3131 |
| BYRD JR, WALTER | 4718 BLOOMFIELD DRIVE | | | | DAYTON | OH | 45426-1808 |
| BYRD JR, WILLIAM | 22135 LIBBY APT 101 G | | | | BEDFORD HEIGHTS | OH | 44146 |
| BYRD KEVIN | BYRD, KEVIN | 401 EAST CAPITOL STREET SUITE | | | JACKSON | MS | 39201 |
| BYRD LEWIS K (493703) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BYRD LINDA | 3238 BYRD LN | | | | SOPHIA | NC | 27350-8082 |
| BYRD LUMBER CO INC | LUMBERTOWN NORTH | 3301 S WASHINGTON ST | ADD 7/00 | | MARION | IN | 46953-4302 |
| BYRD MANFORD | 9515 S PARNELL AVE | | | | CHICAGO | IL | 60628-1133 |
| BYRD MICHAEL EUGENE | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| BYRD MITCHELL (459027) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BYRD OTIS (641755) - BYRD OTIS | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BYRD RICKY M | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| BYRD ROBERT | 6860 MAPLELAWN DR | | | | YPSILANTI | MI | 48197-1887 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BYRD ROLAND D (502513) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| BYRD STEPHEN | 4634 ORCHARD CT NW | | | | LOS RANCHOS | NM | 87107-5556 |
| BYRD TERRY D (662742) | COADY LAW FIRM | 205 PORTLAND ST | | | BOSTON | MA | 02114 |
| BYRD THOMAS | PO BOX 880 | | | | MONCKS CORNER | SC | 29461-0880 |
| BYRD WILLIAM (464073) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BYRD WILLIAM H (340797) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BYRD#, GLORIA A | 3486 KINGSWOOD RUN | | | | DECATUR | GA | 30034-4838 |
| BYRD, ADELE F | 13777 N STILES RD | | | | MOORESVILLE | IN | 46158-6266 |
| BYRD, ADELE FERREE | 13777 N STILES RD | | | | MOORESVILLE | IN | 46158-6266 |
| BYRD, ADRIAN T | PO BOX 274 | | | | PARMA | MO | 63870-0274 |
| BYRD, ADRIAN T. | PO BOX 274 | | | | PARMA | MO | 63870-0274 |
| BYRD, ALAN G | 1325 CLOVERFIELD AVE | | | | KETTERING | OH | 45429-4911 |
| BYRD, ALBERT E | 1924 SUN TRAIL DR | | | | TROY | MO | 63379-3911 |
| BYRD, ALBERTA | 499 MARKET ST | | | | LOCKPORT | NY | 14094-2528 |
| BYRD, ALFRED L | 165 E LAKESHORE DR | | | | CHEROKEE VILLAGE | AR | 72529-5408 |
| BYRD, ALLIE B | 3050 ARNOLD ST | | | | MILAN | TN | 38358-5536 |
| BYRD, ALLIE B | 3050 ARNOLD RD | | | | MILAN | TN | 38358-5536 |
| BYRD, AMOS L | 2480 N MONROE ST | | | | MONROE | MI | 48162 |
| BYRD, ANETTA | 573 KEWANEE ST | | | | YPSILANTI | MI | 48197-1826 |
| BYRD, ANGELA | | | | | | | |
| BYRD, ANNEATHA | PO BOX 204 | | | | SIKESTON | MO | 63801 |
| BYRD, ANTONIO | BENNETT SCHILLER | 1339 EBENEZER RD | | | ROCK HILL | SC | 29732-2336 |
| BYRD, ANTONIO M | 1815 PROSPECT RD | | | | WILMINGTON | DE | 19805-4136 |
| BYRD, ARNIE M | 1700 E 56TH ST APT 3407 | | | | CHICAGO | IL | 60637-5098 |
| BYRD, ASIE W | 5015 ALLISONVILLE RD | | | | INDIANAPOLIS | IN | 46205-1508 |
| BYRD, BARBARA C | 1809 COVENTRY RD | | | | DAYTON | OH | 45420-2403 |
| BYRD, BARRY L | 37378 CHARTER OAKS BLVD | | | | CLINTON TWP | MI | 48036-4408 |
| BYRD, BELINDA M | PO BOX 2088 | | | | ANDERSON | IN | 46018-2088 |
| BYRD, BENNIE M | 11921 BURCHARD RD | | | | SODDY DAISY | TN | 37379-7401 |
| BYRD, BERNICE | 549 VALLEY OAK CT | | | | DAYTON | OH | 45415-1374 |
| BYRD, BETTY F | 1705 RIVERSIDE DR | | | | GAUTIER | MS | 39553-2854 |
| BYRD, BETTY J | 1285 MEADOWBROOK DR | | | | KING | NC | 27021-8256 |
| BYRD, BETTY V | 404 EAST MILL STREET | | | | SUMMITVILLE | IN | 46070 |
| BYRD, BETTY V | 404 E MILL ST | | | | SUMMITVILLE | IN | 46070-9226 |
| BYRD, BEVERLY J | 2040 YARMUTH DR APT 34 | | | | ROCHESTER HILLS | MI | 48307-4070 |
| BYRD, BEVERLY J | 2040 YARMUTH | APT 34 | | | ROCHESTER HILLS | MI | 48307 |
| BYRD, BILLIE J | 24515 DUFFIELD RD | | | | BROOKSVILLE | FL | 34601-8039 |
| BYRD, BILLY V | PO BOX 1084 | | | | COLUMBIA | LA | 71418-1084 |
| BYRD, BOBBIE L | 1950 HIGHWAY 78 NW | | | | MONROE | GA | 30655-5218 |
| BYRD, BOBBY G | PO BOX 41 | | | | CORINTH | KY | 41010-0041 |
| BYRD, BRADEN P | 720 SMITH AVE | | | | TRUMANN | AR | 72472-1315 |
| BYRD, BRANDON | 425 FORTWORTH ST | | | | HUMPREY | VA | |
| BYRD, BRENDA B | 709 PEACH TREE LN | | | | GARLAND | TX | 75041-2957 |
| BYRD, BRICE | 396 E. PIKE ST. | | | | SOUTH LEBANON | OH | 45065-1350 |
| BYRD, BRICE | 396 E PIKE ST | | | | SOUTH LEBANON | OH | 45065-1350 |
| BYRD, BROOKE E | 433 FOREST AVE | | | | DAYTON | OH | 45405-4439 |
| BYRD, BRUCE L | 6040 CHARLESGATE RD | | | | DAYTON | OH | 45424 |
| BYRD, BUDDY P | 6091 W 267 S | | | | MARION | IN | 46953-9342 |
| BYRD, CARL E | 127 MELWOOD AVE | | | | DAYTON | OH | 45417 |
| BYRD, CARL G | PO BOX 203 | | | | SOUTH LEBANON | OH | 45065-0203 |
| BYRD, CARL M | 1721 ALMA AVE | | | | WATERFORD | MI | 48327-1308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BYRD, CASS A | 284 LAURA LN | | | | LINDEN | MI | 48451-8447 |
| BYRD, CECIL R | 9541 DOGWOOD ST | | | | FRISCO | TX | 75034-2741 |
| BYRD, CHARLES H | 8632 HEATHERTON CIR 401 | | | | MANCELONA | MI | 49659 |
| BYRD, CHARLEY R | PO BOX 26 | | | | NOBLESVILLE | IN | 46061-0026 |
| BYRD, CHRISTOPHER C | 15827 LIBERAL ST | | | | DETROIT | MI | 48205-2016 |
| BYRD, CHRISTOPHER T | 1511 MISSISSIPPI ST | | | | MONROE | LA | 71202-2639 |
| BYRD, CLARENCE | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 52025-1972 |
| BYRD, CLINTON L | 5409 KELLY RD | | | | FLINT | MI | 48504-1017 |
| BYRD, CLINTON LEMORE | 5409 KELLY RD | | | | FLINT | MI | 48504-1017 |
| BYRD, CORNELIA L | 415 YORK DR | | | | SELMA | AL | 36701 |
| BYRD, CURTIS J | 12650 SAINT MARYS ST | | | | DETROIT | MI | 48227-1247 |
| BYRD, CYNTHIA | 3460 MASHIE DR | | | | SPARKS | NV | 89431-8611 |
| BYRD, CYNTHIA A | 117 NORTH 4TH ST SUITE 378 | | | | LAS VEGAS | NV | 89101-2932 |
| BYRD, DAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BYRD, DARREL L | | | | | | | |
| BYRD, DARRELL L | | | | | | | |
| BYRD, DARREN KENNETH | 1415 N UNION RD | | | | TROTWOOD | OH | 45427-1529 |
| BYRD, DARRYL B | 5035 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8998 |
| BYRD, DASHNA | 474 STARLIGHT BAPT CH RD | | | | MARKSVILLE | LA | 71351 |
| BYRD, DAVID A | 11109 WINELAKE DR | | | | OKLAHOMA CITY | OK | 73170-2515 |
| BYRD, DAVID ALAN | 11109 WINELAKE DR | | | | OKLAHOMA CITY | OK | 73170-2515 |
| BYRD, DAVID M | 586 DIVERSEY PARKWAY | | | | WILLIAMS BAY | WI | 53191-9668 |
| BYRD, DELORES | 4900 PORTERFIELD DR | | | | DAYTON | OH | 45427-3237 |
| BYRD, DENNIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BYRD, DIANE L | 3124 GERMANTOWN ST | | | | DAYTON | OH | 45408-2140 |
| BYRD, DON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BYRD, DONALD H | 132 RHUM RD | | | | CLARKRANGE | TN | 38553-5421 |
| BYRD, DONALD J | 200 NOTTINGHAM DRIVE | | | | TROY | MI | 48085-3277 |
| BYRD, DONALD L | 7304 DOOMAN RD | | | | BALTIMORE | MD | 21244-2815 |
| BYRD, DONALD L | PO BOX 86 | 539 GARFIELD | | | FOSTORIA | MI | 48435-0086 |
| BYRD, DONALD L | 5327 WASHBURN RD | | | | GOODRICH | MI | 48438-9658 |
| BYRD, DONALD R | 5534 CHAR DR | | | | INDIANAPOLIS | IN | 46221-3708 |
| BYRD, DONNA S | 1000 LIVINGSTON DR | | | | XENIA | OH | 45385-9760 |
| BYRD, DORIS J | 11645 W PARKWAY ST | | | | DETROIT | MI | 48239-1363 |
| BYRD, DORIS P | 2830 BURMA DR | | | | PEARL | MS | 39208-5111 |
| BYRD, EARNESTINE B | 102 MICHAEL CLAY CT | | | | JACKSON | MS | 39213-5120 |
| BYRD, EDITH L | 2157 VALLEY SAND ST | | | | LAS VEGAS | NV | 89135-1101 |
| BYRD, EDNA L | 2096 S HOLLY ROAD RTE 1 | | | | HOLLY | MI | 48442-8368 |
| BYRD, EDNA R | 3862 N 82ND ST | | | | MILWAUKEE | WI | 53222-2935 |
| BYRD, EDWARD E | 499 MARKET ST | | | | LOCKPORT | NY | 14094-2528 |
| BYRD, EDWIN L | 9373 N WHITEFISH POINT RD | | | | PARADISE | MI | 49768-9601 |
| BYRD, EDWYN M | 1891 ACCESS RD LOT 46 | | | | COVINGTON | GA | 30014-1948 |
| BYRD, ELLIS C | 1982 CHERRYWOOD LN | | | | AKRON | OH | 44312-3813 |
| BYRD, EMMA M | 2289 HOPKINS RD | | | | GETZVILLE | NY | 14068 |
| BYRD, ERIKA LYNN | 1902 CHENEY ST | | | | SAGINAW | MI | 48601-4637 |
| BYRD, ERMA J | 10305 GALLOWAY DR | | | | SAINT LOUIS | MO | 63137-4036 |
| BYRD, ERNEST | 3109 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-1926 |
| BYRD, ERNEST L | 3282 TAYLOR ST | | | | DETROIT | MI | 48206-1928 |
| BYRD, ERNESTINE V | PO BOX 26373 | | | | DAYTON | OH | 45426-0373 |
| BYRD, EUGENE | 6309 OXLEY DR | | | | FLINT | MI | 48504-1672 |
| BYRD, EVELINA | 282 3RD ST | | | | ALLISON | PA | 15413-9602 |
| BYRD, EZEKIEL | 5980 WALTERS LOOP | | | | COLUMBUS | GA | 31907-5363 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BYRD, FOYSTER R | 3817 SEBRING PKWY | | | | SEBRING | FL | 33870-6603 |
| BYRD, FRANCIS | 31109 W 228TH ST | | | | LAWSON | MO | 64062-8173 |
| BYRD, GARY L | 186 S HIGHLAND AVE | | | | COLUMBUS | OH | 43223-1015 |
| BYRD, GEORGE | 3617 STARLIGHT LN | | | | LANSING | MI | 48911-1456 |
| BYRD, GEORGE C | 15 DOGWOOD DR | | | | NORWAY | ME | 04268-5512 |
| BYRD, GEORGIA B | 132 VALLEYVIEW DR | | | | DAYTON | OH | 45405-3244 |
| BYRD, GEORGIA B | 132 VALLEY VIEW DRIVE | | | | DAYTON | OH | 45405-5405 |
| BYRD, GERALD D | PO BOX 701762 | | | | PLYMOUTH | MI | 48170-0970 |
| BYRD, GERALD E | 4340 SQUIRREL RD | | | | BLOOMFIELD HILLS | MI | 48304-3062 |
| BYRD, GERALDINE MOORE PHILLIPS | 1915 34TH AVE | | | | MERIDIAN | MS | 39301 |
| BYRD, GLEN R | 2085 CUMBERLAND RD | | | | ROCHESTER HILLS | MI | 48307-3704 |
| BYRD, GLENNA C | 39500 WARREN RD LOT 302 | | | | CANTON | MI | 48187 |
| BYRD, GRADY L | 3614 CALMER CIR | | | | EAST POINT | GA | 30344-6009 |
| BYRD, HAROLD | 137 OVERBROOK PL | | | | STOCKBRIDGE | GA | 30281-1074 |
| BYRD, HARRY N | 61839 CRESTLANE DR | | | | STURGIS | MI | 49091-9655 |
| BYRD, HARRY T | C/O DEBBIE BEATY | 7538 LINDEN COURT | | | FISHERS | IN | 46038-2244 |
| BYRD, HARRY T | PO BOX 1248 | | | | MARION | IN | 46952-7648 |
| BYRD, HELEN | 118 HINTON DR. | | | | HATTIESBURG | MS | 39401-8405 |
| BYRD, HELEN | 118 HINTON DR | | | | HATTIESBURG | MS | 39401-8405 |
| BYRD, HENRY E | 2165 S CENTER ST | | | | PLAINFIELD | IN | 46168-9366 |
| BYRD, HENRY J | 15048 NC HIGHWAY 130 E | | | | FAIRMONT | NC | 28340-5552 |
| BYRD, HERMAN | 4942 HACKETT DRIVE | | | | DAYTON | OH | 45418-2237 |
| BYRD, HERMAN | 133 GRADY SMITH RD | | | | PINK HILL | NC | 28572 |
| BYRD, HOBART | 396 MARY LANE CR | | | | SOUTH LEBANON | OH | 45065-1104 |
| BYRD, HUBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BYRD, IRMA | 1410 PARKVIEW DR | | | | MONROE | LA | 71202-3050 |
| BYRD, IRMA | PO BOX 55 | | | | GHENT | WV | 25843-0055 |
| BYRD, ISIAH | 4945 SMITHSON ROAD | | | | COLLEGE GROVE | TN | 37046-9291 |
| BYRD, JAMES A | 1359 LOSEY RD | | | | RIVES JCT | MI | 49277-9763 |
| BYRD, JAMES A | 1600 TREE TRUNK LN | | | | CHAPEL HILL | TN | 37034-2064 |
| BYRD, JAMES E | 4199 MCMICHAEL AVE | | | | SHREVEPORT | LA | 71119-7517 |
| BYRD, JAMES EDWARD | 4199 MCMICHAEL AVE | | | | SHREVEPORT | LA | 71119-7517 |
| BYRD, JAMES F | 977 N UNION RD | | | | FRANKFORT | IN | 46041-7113 |
| BYRD, JAMES G | 1780 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064 |
| BYRD, JAMES G | 1780 WEST HUNTSVILLE ROAD | | | | PENDLETON | IN | 46064-9487 |
| BYRD, JAMES L | PO BOX 5209 | | | | NORMAN | OK | 73070-5209 |
| BYRD, JAMES M | 46 SUSSEX DR | | | | WILLINGBORO | NJ | 08046-1430 |
| BYRD, JAMES O | 381 BYRD RD | | | | OXFORD | GA | 30054-3876 |
| BYRD, JAMES R | 7675 THOMAS RD | | | | CASS CITY | MI | 48726-9668 |
| BYRD, JAMES T | 5904 LAMPLIGHTER LN | | | | KALAMAZOO | MI | 49009-2834 |
| BYRD, JANET L | 2465 ONTARIO AVE | | | | NIAGARA FALLS | NY | 14305-3129 |
| BYRD, JANICE F | 22740 CIVIC CENTER DR APT A3 | | | | SOUTHFIELD | MI | 48033 |
| BYRD, JANIS M | 1014 SOMERSET LN | | | | FLINT | MI | 48503-2981 |
| BYRD, JEANNE L | 4483 SUNSET BLVD | | | | GRAND BLANC | MI | 48439-9055 |
| BYRD, JEFFREY A | 2316 JEFFERSON DR SE | | | | GRAND RAPIDS | MI | 49507-3149 |
| BYRD, JENNIFER | PROVIZER LICHTENSTEIN PEARLMAN & PHILLIPS P.C. | 4000 TOWN CENTER , 18TH FLOOR | | | SOUTHFIELD | MI | 48075 |
| BYRD, JENNIFER | LIBLANG & ASSOCIATES | 165 N OLD WOODWARD AVE | | | BIRMINGHAM | MI | 48009 |
| BYRD, JENNIFER J | 2756 W AVON AVE | | | | MARION | IN | 46953-9416 |
| BYRD, JERRI E | 8624 GORDONSHIRE DR | | | | INDIANAPOLIS | IN | 46278-2200 |
| BYRD, JERRI ELAINE | 8624 GORDONSHIRE DR | | | | INDIANAPOLIS | IN | 46278-2200 |
| BYRD, JERRY G | 1833 PORTERFIELD RD | | | | READYVILLE | TN | 37149-5104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BYRD, JERRY T | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BYRD, JIMMIE | 12201 S MORGAN ST | | | | CHICAGO | IL | 60643-5509 |
| BYRD, JO B | PO BOX 84 | | | | ONSTED | MI | 49265-0084 |
| BYRD, JOANN D | PO BOX 13493 | | | | FLINT | MI | 48501-3493 |
| BYRD, JOE E | 256 HOPEFUL RIDGE CT | | | | HENDERSON | NV | 89052-5918 |
| BYRD, JOE EDWARD | 256 HOPEFUL RIDGE CT | | | | HENDERSON | NV | 89052-5918 |
| BYRD, JOE W | 1368 AUTUMN DR | | | | FLINT | MI | 48532-2601 |
| BYRD, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BYRD, JOHN C | 983 STEWART AVE | | | | LINCOLN PARK | MI | 48146-3619 |
| BYRD, JOHN L | 1071 CATHEDRAL CIR | | | | MADISON | AL | 35758-8902 |
| BYRD, JOHN M | 2829 SW 128TH ST | | | | OKLAHOMA CITY | OK | 73170-2081 |
| BYRD, JOHN W | 3477 LEORA ST | | | | SIMI VALLEY | CA | 93063-5101 |
| BYRD, JOHNNIE L | APT 1316 | 2530 RIVER ALDER WAY | | | INDIANAPOLIS | IN | 46268-7768 |
| BYRD, JOHNNIE L | 2530 RIVER ALDER WAY APT 1316 | | | | INDIANAPOLIS | IN | 46268-7768 |
| BYRD, JOSEPH | 531 S BROAD ST  APT 10 | | | | ELIZABETH | NJ | 07202-3526 |
| BYRD, JOSEPH | 531 S BRD ST | APARTMENT 10 | | | ELIZABETH | NJ | 07202 |
| BYRD, JOSEPH O | 470 GALLAGHER DR | | | | BENICIA | CA | 94510-3918 |
| BYRD, JOYCE C | 10074 CARTERS LN | | | | RUTHER GLEN | VA | 22546-2446 |
| BYRD, JOYCE CARTER | 10074 CARTERS LN | | | | RUTHER GLEN | VA | 22546-2446 |
| BYRD, JOYCE H | 2096 STILLWAGON ROAD | | | | WARREN | OH | 44484-3166 |
| BYRD, JUANITA | 81 LEIGHTON AVE | | | | BOARDMAN | OH | 44512-2910 |
| BYRD, JUSTIN H | 2461 OKEMOS DR SE | | | | GRAND RAPIDS | MI | 49506-5354 |
| BYRD, JUSTIN R | 3428 ALSUDA CT APT B | | | | INDIANAPOLIS | IN | 46205-1663 |
| BYRD, KEITH H | 6040 GORDON RD | | | | WATERFORD | MI | 48327-1737 |
| BYRD, KENNETH | 183 OLD 122 RD | | | | LEBANON | OH | 45036-2440 |
| BYRD, KENNETH CARL | HINTON BRIAN A | PO BOX 866 | | | COLUMBUS | MS | 39703-0866 |
| BYRD, KENNETH E | | | | | | | |
| BYRD, KENNETH L | 568 N GUTHRIE AVE | | | | TULSA | OK | 74103-1017 |
| BYRD, KENT M | 1325 JAMES | | | | HARRISON | MI | 48625-9227 |
| BYRD, KERRY B | 285 SALEM CHURCH RD | | | | JUDSONIA | AR | 72081-9226 |
| BYRD, KEVIN | ELMORE, NATHAN H | 401 E CAPITOL ST STE 100M | | | JACKSON | MS | 39201-2608 |
| BYRD, LAKESHA | 1112 MERRITT ST SE | | | | GRAND RAPIDS | MI | 49507-3350 |
| BYRD, LAMOND R | PO BOX 556 | | | | EUTAW | AL | 35462-0556 |
| BYRD, LARNA | 1682 E 82ND ST | | | | CLEVELAND | OH | 44103-3467 |
| BYRD, LARRY G | 5210 E MINUET LN | | | | ANAHEIM | CA | 92807-2012 |
| BYRD, LAWRENCE J | 10 ADLON CT | | | | WEST CARROLLTON | OH | 45449-1504 |
| BYRD, LAWRENCE J | 10 ADLON COURT | | | | WEST CARROLLTON | OH | 45449-5449 |
| BYRD, LEO | 1204 MACINTOSH CIRCLE | | | | DAYTON | OH | 45426-5005 |
| BYRD, LEROY | 10074 CARTERS LN | | | | RUTHER GLEN | VA | 22546-2446 |
| BYRD, LEROY Y | PO BOX 2942 | | | | SURF CITY | NC | 28445-0048 |
| BYRD, LEWIS K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BYRD, LILIE | 3648 MARY ANN DR | | | | LEBANON | OH | 45036-1013 |
| BYRD, LILLIE J | 4548 SAHARA DR SW | | | | ATLANTA | GA | 30331-7127 |
| BYRD, LINDA G | 205 ASPEN CIR | | | | CLAYTON | NC | 27520-6796 |
| BYRD, LOUISE P | 971 GARDNER RD | | | | KETTERING | OH | 45429-4520 |
| BYRD, MADONNA | 4814 E HERITAGE CIR | | | | MUNCIE | IN | 47303-2694 |
| BYRD, MAE | 5325 COLUMBIA RD | | | | MASON | OH | 45040-9630 |
| BYRD, MALFORD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BYRD, MARC A | 19719 FREELAND ST | | | | DETROIT | MI | 48235-1512 |
| BYRD, MARC ANTHONY | 19719 FREELAND ST | | | | DETROIT | MI | 48235-1512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BYRD, MARGO L | 1912 SAVOY DR APT 124 | | | | ARLINGTON | TX | 76006-6810 |
| BYRD, MARGO LORINDA | 1912 SAVOY DR APT 124 | | | | ARLINGTON | TX | 76006-6810 |
| BYRD, MARILYN | 2829 SW 128TH ST | | | | OKLAHOMA CITY | OK | 73170-2081 |
| BYRD, MARION G | 622 RIDGE RD | | | | LEBANON | OH | 45036-1637 |
| BYRD, MARLON T | 2647 DENMARK RD | | | | COLUMBUS | OH | 43232-4631 |
| BYRD, MARLYN E | 230 FLAGPOINT AVE | | | | ROSCOMMON | MI | 48653-8922 |
| BYRD, MARTHA | 2514 NORMANDY DR. SE APT. 205C | | | | GRAND RAPIDS | MI | 49506-7943 |
| BYRD, MARTHA L | 1845 STOCKTON WALK LANE | | | | SNELLVILLE | GA | 30078-2365 |
| BYRD, MARVIN | 161 ENCHANTED DR | | | | SOMERSET | KY | 42503-6247 |
| BYRD, MARY | ROUTE 3 | | | | BUTLER | MO | 64730-9803 |
| BYRD, MARY E | 1400 OAKSIDE DR | APT # A58 | | | CANTON | GA | 30114 |
| BYRD, MARY E | PO BOX 101 | | | | CANTON | GA | 30169-2460 |
| BYRD, MARY L | 15340 FIELDING ST | | | | DETROIT | MI | 48223-1617 |
| BYRD, MARY L | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BYRD, MATTIE M | 4967 GA HIGHWAY 125 N | | | | CHULA | GA | 31733-4309 |
| BYRD, MATTIE M | 4967 GEORGIA HWY 125 N | | | | CHULA | GA | 31733-4309 |
| BYRD, MAVIS A | 929 FRETWELL AVE | | | | DECATUR | AL | 35601-7623 |
| BYRD, MICHAEL C | 19100 WOODSTON RD | | | | DETROIT | MI | 48203 |
| BYRD, MICHAEL EUGENE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BYRD, MICHAEL K | 15655 GOLDWIN PL | | | | SOUTHFIELD | MI | 48075-2108 |
| BYRD, MICHAEL KEITH | 15655 GOLDWIN PL | | | | SOUTHFIELD | MI | 48075-2108 |
| BYRD, MICHAEL L | 136 WHITETHORNE AVE | | | | COLUMBUS | OH | 43223-1171 |
| BYRD, MICHAEL L | 901 FIRWOOD DR | | | | NEW CARLISLE | OH | 45344-1108 |
| BYRD, MICHAEL L | 5120 CONNORS LN | | | | HIGHLAND | MI | 48356-1514 |
| BYRD, MICHAEL T | 213 PINE LAKE DR | | | | HAUGHTON | LA | 71037-9511 |
| BYRD, MICHAEL TODD | 213 PINE LAKE DR | | | | HAUGHTON | LA | 71037-9511 |
| BYRD, MILLARD | 260 GRANDIN RD | | | | MAINEVILLE | OH | 45039-9762 |
| BYRD, MITCHELL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BYRD, MYRA | 1320 AVON PARK DRIVE #6 | | | | FLINT | MI | 48503-7200 |
| BYRD, MYRNA K | 4380 NOTTINGHILL DR | | | | AVON | IN | 46123-7056 |
| BYRD, NANCY K | RR 2 P.O. BOX 13 | | | | LADOGA | IN | 47954 |
| BYRD, NANCY L | 463 CONCORD AVE | | | | CROWN POINT | IN | 46307-4614 |
| BYRD, NORMA M | 10620 SW 27TH AVE APT 12K | | | | OCALA | FL | 34476 |
| BYRD, ODIE | 4074 CARROLLTON VILLA RICA HWY | | | | CARROLLTON | GA | 30116-4900 |
| BYRD, OLLIE | 5325 COLUMBIA RD | | | | MASON | OH | 45040-9630 |
| BYRD, OSCAR | 1903 PARKDALE AVE | | | | TOLEDO | OH | 43607-1633 |
| BYRD, OTIS | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BYRD, PAMELA K | 10 ADLON COURT | | | | WEST CARROLLTON | OH | 45449-5449 |
| BYRD, PAMELA K | 10 ADLON CT | | | | WEST CARROLLTON | OH | 45449-1504 |
| BYRD, PATRICIA | 7719 HICKORY ROAD | | | | BROWNSBURG | IN | 46112-8583 |
| BYRD, PATRICIA | 7719 HICKORY RD | | | | BROWNSBURG | IN | 46112-8583 |
| BYRD, PATRICIA A | 589 LINWOOD AVE | | | | BUFFALO | NY | 14209-1205 |
| BYRD, PAUL H | 267 S GRANT AVE | | | | INDIANAPOLIS | IN | 46201-4552 |
| BYRD, PAULINE | 4527 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205 |
| BYRD, PERRI L | 222 TRAILS END | | | | WASKOM | TX | 75692-5644 |
| BYRD, PHILIP D | 2001 S DEFIANCE ST LOT 12 | | | | ARCHBOLD | OH | 43502-9493 |
| BYRD, PHILIP L | 222 TRAILS END | | | | WASKOM | TX | 75692-5644 |
| BYRD, PHILLIP A | 6120 RANDY WAY | | | | SHREVEPORT | LA | 71119 |
| BYRD, PHILLIP A | 1605 LOVELAND DR | | | | ARLINGTON | TX | 76018-3063 |
| BYRD, PORTER L | 3518 BERMUDA RD SW | | | | HUNTSVILLE | AL | 35805-4512 |
| BYRD, RACHELLE M | 5035 MOUNT MORRIS ROAD | | | | COLUMBIAVILLE | MI | 48421-8998 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BYRD, RALPH G | 1739 BREEZIE POINT LN | | | | DANDRIDGE | TN | 37725-6517 |
| BYRD, RAY L | PO BOX 17213 | | | | DAYTON | OH | 45417-0213 |
| BYRD, RAY L | 4523 ELMER AVE | | | | DAYTON | OH | 45417 |
| BYRD, RAYMOND | 2231 PICCADILLY AVE | | | | DAYTON | OH | 45406-2625 |
| BYRD, RAYMOND | PO BOX 1744 | | | | SAGINAW | MI | 48605-1744 |
| BYRD, RAYMOND | 2231 PICADILLY AVENUE | | | | DAYTON | OH | 45406-2625 |
| BYRD, RAYMOND | PO BOX 232 | | | | HAZEL PARK | MI | 48030-0232 |
| BYRD, RAYMOND L | 499 MARKET ST | | | | LOCKPORT | NY | 14094-2528 |
| BYRD, REGINA S | 11109 WINELAKE DR | | | | OKLAHOMA CITY | OK | 73170-2515 |
| BYRD, REGINA SUE | 11109 WINELAKE DR | | | | OKLAHOMA CITY | OK | 73170-2515 |
| BYRD, RHONDA K | 1423 AUDREY ST | | | | BURTON | MI | 48509-2104 |
| BYRD, RHONDA M | 1941 BURROUGHS DR | | | | DAYTON | OH | 45406-4419 |
| BYRD, RHONDA M | 5718 N COPPER CT | | | | DAYTON | OH | 45415-2644 |
| BYRD, RICHARD | 91 PRISCILLA RD | | | | WOONSOCKET | RI | 02895-3825 |
| BYRD, RICHARD E | 1463 SUNDOWN DR NW | | | | ARAB | AL | 35016-2007 |
| BYRD, RICHARD E | PO BOX 156 | | | | UNION FURNACE | OH | 43158-0156 |
| BYRD, RICHARD L | 12510 EIGHT MILE RD APT 28 | | | | DETROIT | MI | 48205 |
| BYRD, RICHARD M | 9525 BIVENS RD | | | | NASHVILLE | MI | 49073 |
| BYRD, RICKY M | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| BYRD, ROBERT C | 2463 HANALAND DR | | | | FLINT | MI | 48507-3816 |
| BYRD, ROBERT C | 4715 COURVILLE ST | | | | DETROIT | MI | 48224-2784 |
| BYRD, ROBERT F | 1939 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511-1430 |
| BYRD, ROBERT H | PO BOX 772 | | | | CANTON | GA | 30169-0772 |
| BYRD, ROBERT L | 6860 MAPLELAWN DR | | | | YPSILANTI | MI | 48197-1887 |
| BYRD, ROBERT L | 12426 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8872 |
| BYRD, ROBERT L | 5938 LAURA AVE | | | | SAINT LOUIS | MO | 63136 |
| BYRD, ROBERT T | RR 2 | | | | ABBEVILLE | GA | 31001 |
| BYRD, ROBERT T | 1893 HIGHWAY 129 N | | | | ABBEVILLE | GA | 31001 |
| BYRD, ROBERT W | 9928 HAMILTON ST | | | | BELLEVILLE | MI | 48111-4326 |
| BYRD, ROLAND D | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| BYRD, RONALD L | 3105 RAINBOW FOREST CIR APT C | | | | DECATUR | GA | 30034-1655 |
| BYRD, ROOSEVELT | 8054 KENTUCKY ST | | | | DETROIT | MI | 48204-3104 |
| BYRD, ROSS A | 2274 STEPHENS AVE NW | | | | WARREN | OH | 44485-2315 |
| BYRD, ROY B | 210 W CROSS ST APT 339 | | | | YPSILANTI | MI | 48197-2835 |
| BYRD, ROY E | 6271 CATOMA ST | | | | JACKSONVILLE | FL | 32244-3011 |
| BYRD, RUTH | 29587 SIERRA POINTE | | | | FARMINGTON HILLS | MI | 48331-1478 |
| BYRD, RUTH E | 6082 SOUTHERN OAKS DR SE | | | | WINTER HAVEN | FL | 33884-2748 |
| BYRD, RUTH L | 110 E HOBSON AVE | | | | FLINT | MI | 48505-2710 |
| BYRD, SABRINA | 125 CANDLEWOOD CT | | | | COLUMBIA | TN | 38401 |
| BYRD, SAMMIE L | 4000 HAROLD ST APT 112 | | | | SAGINAW | MI | 48601-4126 |
| BYRD, SAMMIE L | 4000 HAROLD STREET #112 | | | | SAGINAW | MI | 48601-4126 |
| BYRD, SAMUEL | | | | | | | |
| BYRD, SHARON K | 910 EASTER DR | | | | CARLISLE | OH | 45005-3716 |
| BYRD, SHEILA A | 5327 WASHBURN RD | | | | GOODRICH | MI | 48438-9658 |
| BYRD, SHERMAN D | 3660 JERI LN | | | | SHREVEPORT | LA | 71129-9737 |
| BYRD, SHERMAN DONNELL | 3660 JERI LN | | | | SHREVEPORT | LA | 71129-9737 |
| BYRD, STEVEN E | 7240 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8882 |
| BYRD, STEVEN R | 13777 N STILES RD | | | | MOORESVILLE | IN | 46158 |
| BYRD, STEVEN R | 5534 CHAR DR | | | | INDIANAPOLIS | IN | 46221-3708 |
| BYRD, SUDELLIA C | 1215 ALIMINGO DR | | | | INDIANAPOLIS | IN | 46260-4054 |
| BYRD, SUSAN V | 721 LINCOLN ST | | | | WYANDOTTE | MI | 48192-2643 |
| BYRD, TAMMI L | 3113 HANEY RD | | | | DAYTON | OH | 45405-2014 |
| BYRD, TERESA L | 8160 N 875 WEST | | | | MIDDLETOWN | IN | 47356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BYRD, TERRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BYRD, TERRY | 17605 NEWBY CHAPEL RD | | | | ATHENS | AL | 35613-6039 |
| BYRD, TERRY C | 1080 E PRINCETON AVE | | | | FLINT | MI | 48505-1514 |
| BYRD, TERRY D | SIMON EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| BYRD, TERRY D | PERRY & SENSOR | ONE CUSTOMS HOUSE SUITE 560 | | | WILMINGTON | DE | 19899 |
| BYRD, TERRY D | COADY LAW FIRM | 205 PORTLAND ST | | | BOSTON | MA | 02114 |
| BYRD, TERRY L | 4120 BAY CREEK CHURCH RD | | | | LOGANVILLE | GA | 30052-3580 |
| BYRD, TERRY L. | 4120 BAY CREEK CHURCH RD | | | | LOGANVILLE | GA | 30052-3580 |
| BYRD, THAD C | 1108 TELLICO RD | | | | FRANKLIN | NC | 28734-5952 |
| BYRD, THOMAS C | 841 OVERBROOK DR | | | | JASPER | IN | 47546-2745 |
| BYRD, THOMAS M | 1229 HONERT RD | | | | ORTONVILLE | MI | 48462-9706 |
| BYRD, TIMOTHY A. | 2055 MOORESVILLE RD | | | | LYNNVILLE | TN | 38472-7016 |
| BYRD, TIMOTHY J | 9432 FAIR OAKS DR | | | | GOODRICH | MI | 48438-9474 |
| BYRD, TIMOTHY R | 5775 RIVERTON RD | | | | COLUMBUS | OH | 43232-1648 |
| BYRD, TOM W | 2049 MEADOW RIDGE DR | | | | COMMERCE TOWNSHIP | MI | 48390-2658 |
| BYRD, TOMMIE L | 1915 34TH AVE | | | | MERIDIAN | MS | 39301-2818 |
| BYRD, TOMMIE LEE | 1915 34TH AVE | | | | MERIDIAN | MS | 39301-2818 |
| BYRD, TORITA | | | | | | | |
| BYRD, TRACY | 1038 JEFFERSON AVE SE | | | | GRAND RAPIDS | MI | 49507-1152 |
| BYRD, TRACY A | 7818 HARRINGTON AVE | | | | DAYTON | OH | 45415-2309 |
| BYRD, VICKY M | 5035 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8998 |
| BYRD, VICKY MARIE | 5035 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8998 |
| BYRD, VINCENT TYLER | 140 BAKERSVILLE ROAD | | | | BOWLING GREEN | KY | 42101 |
| BYRD, VIRGINIA R | 4074 CARROLTON-VILLA RICA HWY | | | | CARROLLTON | GA | 30116-4900 |
| BYRD, WADE E | 20210 PINECREST ST | | | | TAYLOR | MI | 48180-1931 |
| BYRD, WALTER | 4718 BLOOMFIELD DR | | | | DAYTON | OH | 45426-1808 |
| BYRD, WARDELL | 3023 N GLADSTONE AVE | | | | INDIANAPOLIS | IN | 46218-2263 |
| BYRD, WAYBURN H | 117 QUAIL CV | | | | SEARCY | AR | 72143-8000 |
| BYRD, WILEY D | 1240 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9603 |
| BYRD, WILEY DERRICK | 1240 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9603 |
| BYRD, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BYRD, WILLIAM | | BYRD, WILLIAM | 22135 LIBBY ROAD, APT. 101G | | BEDFORD HEIGHTS | OH | 44146 |
| BYRD, WILLIAM E | 5424 SCARLET DR APT B | | | | INDIANAPOLIS | IN | 46224-1932 |
| BYRD, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BYRD, WILLIAM I | APT 212 | 11222 EAST 7 MILE ROAD | | | DETROIT | MI | 48234-3785 |
| BYRD, WILLIAM L | 623 LATONA AVE | | | | EWING | NJ | 08618-2438 |
| BYRD, WILLIAM L | 37 HAUSER AVE | | | | YARDVILLE | NJ | 08620-1701 |
| BYRD, WILLIE B | PO BOX 212 | | | | WOODSTOCK | GA | 30188-0212 |
| BYRD, WILLIE B | 6847 RUNNING BROOK WAY | | | | HOLLAND | OH | 43528-9049 |
| BYRD, WILLIE E | 5094 PRESTONWOOD LN | | | | FLUSHING | MI | 48433-1380 |
| BYRD, WILLIE R | 1501 BARKSDALE BLVD # 207 | | | | BOSSIER CITY | LA | 71111-4601 |
| BYRD, WILLIE R | PO BOX 2461 | | | | GARDEN CITY | MI | 48136 |
| BYRD, WILMA R | 9373 N WHITEFISH POINT RD | | | | PARADISE | MI | 49768-9601 |
| BYRD, WOODROW | 140 BASKERVILLE RD | | | | BOWLING GREEN | KY | 42101-7336 |
| BYRD, YVONNE | 30 EARLMOOR BOULEVARD | | | | PONTIAC | MI | 48341-2816 |
| BYRD,RHONDA M | 5718 N COPPER CT | | | | DAYTON | OH | 45415-2644 |
| BYRD-WADE, SHIRLEY A | 18257 PENNINGTON DR | | | | DETROIT | MI | 48221-2141 |
| BYRDELL JACKSON | 750 CHENE ST APT 706 | | | | DETROIT | MI | 48207-3927 |
| BYRDINE FOX | 408 E MAIN ST | | | | HARTFORD CITY | IN | 47348-2221 |
| BYRDS WAY TRUCKING INC | PO BOX 1024 | | | | ALPENA | MI | 49707-1024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BYRDSONG, WILLIAM S | 4065 BYRAM AVE | | | | INDIANAPOLIS | IN | 46208-3861 |
| BYRER, DURELLE R | 889 E PIKE ST | | | | MARTINSVILLE | IN | 46151-1244 |
| BYRER, JAMES R | 44444 N SHANGRI LA LN | | | | PHOENIX | AZ | 85087-7988 |
| BYRES, SCOTT E | 5495 MCNAMARA LN | | | | FLINT | MI | 48506-2280 |
| BYRES, SCOTT ERSKINE | 5495 MCNAMARA LN | | | | FLINT | MI | 48506-2280 |
| BYRKETT, BEVERLY J | PO BOX 1758 | | | | MARION | IN | 46952-8158 |
| BYRL MOORE | 2375 CHEANEY RD | | | | VALLEY VIEW | TX | 76272-6506 |
| BYRL NELSON | 460 STATION RD | | | | VALLEY CITY | OH | 44280-9578 |
| BYRLE RANKIN | 261 E MAIN ST | | | | NEW LEBANON | OH | 45345-1226 |
| BYRLEY, HARLAND D | 2902 BAY VIEW LANE | | | | SANDUSKY | OH | 44870 |
| BYRN, DONALD W | 10140 WALKER SPRINGS CV | | | | LAKELAND | TN | 38002-7545 |
| BYRN, NANCY A | 753 JAMES ST APT 315 | | | | SYRACUSE | NY | 13203-2104 |
| BYRNE EVERETT | 5918 MAIN ST | | | | ANDERSON | IN | 46013-1715 |
| BYRNE FRED (ESTATE OF) (488989) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BYRNE II, RODGER K | 2644 TRADE WIND CT | | | | ANDERSON | IN | 46011-4758 |
| BYRNE JANET | 31441 SANTA MARGARITA PKWY | STE A | | | RANCHO SANTA MARGARITA | CA | 92688-1835 |
| BYRNE JR, EDWARD G | 10442 WILMINGTON LN | | | | APPLE VALLEY | CA | 92308-3338 |
| BYRNE JR, THOMAS F | 20 LAKESIDE WAY | | | | PALM COAST | FL | 32137-1636 |
| BYRNE JR, WARREN F | 120 GOLDEN VALLEY DR | | | | MOORESVILLE | NC | 28115-8312 |
| BYRNE KATHRYN M (629517) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BYRNE MD | 29 CHURCH ST | PO BOX 790 | | | LAKE PLACID | NY | 12946-1805 |
| BYRNE PETER DENNIS | DBA THE BYRNE GROUP | 1400 14TH ST N | | | ARLINGTON | VA | 22209-3662 |
| BYRNE PLYWOOD CO INC | 2400 COLE ST | PO BOX 504 | | | BIRMINGHAM | MI | 48009-7077 |
| BYRNE PLYWOOD INC | PO BOX 504 | | | | BIRMINGHAM | MI | 48012-0504 |
| BYRNE'S GARAGE INC. | 1714 LOPP AVE | | | | NEW ALBANY | IN | 47150-3905 |
| BYRNE, AGNES V | 11334 W RIVER RD | | | | COLUMBIA STATION | OH | 44028-9526 |
| BYRNE, AMBROSE J | 15 W 528 VICTORY PKWY | | | | ELMHURST | IL | 60126-1312 |
| BYRNE, AMBROSE J | 15W528 VICTORY PKWY | | | | ELMHURST | IL | 60126-1312 |
| BYRNE, ANGELA R | 6520 N 100 E | | | | OSSIAN | IN | 46777-9668 |
| BYRNE, ANN L | 3230 CENTENIAL RD LOT 142 | | | | SYLVANIA | OH | 43560-9566 |
| BYRNE, ANN L | 3230 CENTENNIAL RD LOT 142 | | | | SYLVANIA | OH | 43560-9566 |
| BYRNE, ANN M | 104 PUNGO TURN | | | | YORKTOWN | VA | 23693-2790 |
| BYRNE, ANNE M | 1565 E TAYLOR ST | | | | HUNTINGTON | IN | 46750-4044 |
| BYRNE, ANNE MARIE | 1565 E TAYLOR ST | | | | HUNTINGTON | IN | 46750-4044 |
| BYRNE, BERNARD F | 3706 W WINFIELD DR | | | | SAGINAW | MI | 48603-2078 |
| BYRNE, BESS R | 3280 E PIERSON ROAD | | | | FLINT | MI | 48506-1479 |
| BYRNE, BETTY L | 7210 CEDAR #21 | | | | PORT SANILAC | MI | 48469 |
| BYRNE, BLAIR D | 704 GERMAN RD | | | | MUNGER | MI | 48747-9777 |
| BYRNE, BONNIE | 2256 E 100 N | | | | ANDERSON | IN | 46012-9670 |
| BYRNE, BRENDA G | 7309 CHAMBERLIN RD | | | | DEXTER | MI | 48130-9694 |
| BYRNE, CHARLES E | 3631 W HOLIDAY ESTATES CT | | | | GRANBURY | TX | 76049-6237 |
| BYRNE, CLAIR W | 1976 GORDON LANDIS RD | | | | ARCANUM | OH | 45304-8803 |
| BYRNE, DANIEL P | 1340 TACOMA DR | | | | ROCHESTER HLS | MI | 48306-3755 |
| BYRNE, DAVID W | 17901 OLD LOGGING RD | | | | HERSEY | MI | 49639-8635 |
| BYRNE, DIANE L | 1340 TACOMA DR | | | | ROCHESTER HLS | MI | 48306-3755 |
| BYRNE, DONNA A | 3473 CHARLWOOD DR | | | | ROCHESTER HLS | MI | 48306-3620 |
| BYRNE, DOROTHY S | 7876 HILO WAY | | | | DIAMONDHEAD | MS | 39525-3661 |
| BYRNE, EDWARD | 975 S PARKWOOD DR | | | | SOUTH LYON | MI | 48178-1676 |
| BYRNE, ELIZABETH | 7190 N ROANOKE RD | APT 2 | | | HUNTINGTON | IN | 46750-9600 |
| BYRNE, ELIZABETH | 8707 N 200 W | | | | HUNTINGTON | IN | 46750-9724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BYRNE, ELLEN M | 79 ROSELAND AVE APT 83 | | | | CALDWELL | NJ | 07006-5927 |
| BYRNE, EMMA CLIFTON | 1215 W 5TH ST | | | | ANDERSON | IN | 46016-1021 |
| BYRNE, EUGENE C | 5570 KATHY CT | | | | NEWPORT | MI | 48166-9327 |
| BYRNE, FRANCIS J | 139 SPY GLASS WAY | | | | HENDERSONVILLE | TN | 37075 |
| BYRNE, FRANCIS R | 1228 E MOUNT FOREST RD | | | | PINCONNING | MI | 48650-8430 |
| BYRNE, FRED | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BYRNE, GEORGE R | 19750 EDGECLIFF DR | | | | EUCLID | OH | 44119-1018 |
| BYRNE, GREGORY A | 5412 DEPAUL DR | | | | FAIRVIEW HEIGHTS | IL | 62208 |
| BYRNE, HELEN M | 2541 CROFTON COURT | | | | SUWANEE | GA | 30024-3561 |
| BYRNE, HELEN M | 2541 CROFTON CT | | | | SUWANEE | GA | 30024-3561 |
| BYRNE, HERBERT J | 516 RHODES ST | | | | PINCONNING | MI | 48650-7513 |
| BYRNE, JAMES A | 8137 POWELL HWY | | | | FENWICK | MI | 48834-9626 |
| BYRNE, JAMES L | 5215 DUTCHER RD | | | | HOWELL | MI | 48843-9652 |
| BYRNE, JAMES R | PO BOX 3587 | | | | WICHITA FALLS | TX | 76301-0587 |
| BYRNE, JEFFREY M | 1558 LAURIE LN | | | | HINCKLEY | OH | 44233-9704 |
| BYRNE, JOHN J | LENAREZAUGH PARNA | | GALWAY IRELAND | | | | |
| BYRNE, JOHN R | 7309 CHAMBERLIN RD | | | | DEXTER | MI | 48130-9694 |
| BYRNE, JOHN T | 4801 STURBRIDGE LN # A | | | | LOCKPORT | NY | 14094-3459 |
| BYRNE, JOHN T | 6677 PALKER RD | | | | MEDINA | OH | 44256-8530 |
| BYRNE, JOSEPH | 7540 10 MILE RD NE | | | | ROCKFORD | MI | 49341 |
| BYRNE, JOSEPH G | 7917 S LEATON RD | | | | SHEPHERD | MI | 48883-9303 |
| BYRNE, JOSEPH P | 26452 ESTANCIERO DR | | | | MISSION VIEJO | CA | 92691-5403 |
| BYRNE, JOYCE E | PO BOX 352 | | | | MICHIGANTOWN | IN | 46057 |
| BYRNE, JUNE M | 33 SANDYBROOK DR | | | | LANGHORNE | PA | 19047-5741 |
| BYRNE, KATHRYN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BYRNE, KEVIN M | 24044 W MARATHON LN | | | | PLAINFIELD | IL | 60585-6177 |
| BYRNE, LARRY W | 12468 N GASBURG RD | | | | MOORESVILLE | IN | 46158-6744 |
| BYRNE, LAVETA C | 2061 STATE ROUTE 98 | | | | BUCYRUS | OH | 44820-9596 |
| BYRNE, LEEAN S | 17475 MOCCASIN | | | | THREE RIVERS | MI | 49093-8027 |
| BYRNE, LILLIAN F | 142 COLOMA WAY | | | | SACRAMENTO | CA | 95819-2247 |
| BYRNE, LISA | 41434 PARK RIDGE | | | | NOVI | MI | 48375 |
| BYRNE, MARGARET A | 7 BOONE AVE | | | | EWING | NJ | 08618-1933 |
| BYRNE, MARY E | PO BOX 11963 | | | | PHOENIX | AZ | 85061-1963 |
| BYRNE, MARY J | 193 WEST AVE | | | | LOCKPORT | NY | 14094-4240 |
| BYRNE, MARY J | PO BOX 1693 | | | | WHITE PLAINS | NY | 10602-1693 |
| BYRNE, MARY JOANN | PO BOX 1693 | | | | WHITE PLAINS | NY | 10602-1693 |
| BYRNE, MICHAEL A | 8629 N CLEAR CREEK RD | | | | HUNTINGTON | IN | 46750-9739 |
| BYRNE, NADA J | 1011 LAUREL LN | | | | MONTROSE | CO | 81401-5951 |
| BYRNE, PATRICK R | 6520 N 100 E | | | | OSSIAN | IN | 46777-9668 |
| BYRNE, PAUL E | 6252 NORMANDY TER | | | | OAK PARK | CA | 91377-5818 |
| BYRNE, RAYOLA J | 5215 DUTCHER RD | | | | HOWELL | MI | 48843-9652 |
| BYRNE, RICHARD F | 4731 BENNETT RD | | | | BENTON | WI | 53803-9428 |
| BYRNE, RITA K | 4 LODGE RD | | | | NATICK | MA | 01760-3319 |
| BYRNE, ROBERT A | 2061 STATE ROUTE 98 | | | | BUCYRUS | OH | 44820-9596 |
| BYRNE, ROBERT C | 4932 MONARCH DR | | | | MILTON | WI | 53563-8438 |
| BYRNE, ROBERT F | 1854 RINGSTED DR | | | | SOLVANG | CA | 93463-2292 |
| BYRNE, ROBERT J | 1077 TOWER RD | | | | LINWOOD | MI | 48634 |
| BYRNE, ROBERT T | PO BOX 623 | | | | PINCONNING | MI | 48650-0623 |
| BYRNE, ROGER L | 14705 S HARRIS RD | | | | GREENWOOD | MO | 64034-9001 |
| BYRNE, RUBY E | 519 1ST AVE N | | | | BAXTER | TN | 38544-4415 |
| BYRNE, SHAWN B | 5073 STELLAR RD | | | | SHELBY TOWNSHIP | MI | 48316-1667 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BYRNE, SHIRLEY A | 3631 W HOLIDAY ESTATES CT | | | | GRANBURY | TX | 76049-6237 |
| BYRNE, SHIRLEY ANN | 3631 W HOLIDAY ESTATES CT | | | | GRANBURY | TX | 76049-6237 |
| BYRNE, STELLA A | 10150 TORRE AVE APT 109 | | | | CUPERTINO | CA | 95014-2129 |
| BYRNE, STEPHEN J | 3473 CHARLWOOD DR | | | | ROCHESTER HLS | MI | 48306-3620 |
| BYRNE, TERENCE L | 21724 TANGLEWOOD ST | | | | SAINT CLAIR SHORES | MI | 48082-1288 |
| BYRNE, TERENCE LEO | 21724 TANGLEWOOD ST | | | | SAINT CLAIR SHORES | MI | 48082-1288 |
| BYRNE, THOMAS B | 3190 NORWAY ST | | | | EAST TAWAS | MI | 48730-9402 |
| BYRNE, THOMAS E | PO BOX 667845 | | | | CHARLOTTE | NC | 28266-7845 |
| BYRNE, THOMAS F | 1559 CRANBROOK DR | | | | SAGINAW | MI | 48638 |
| BYRNE, THOMAS M | 33 SANDYBROOK DR | | | | LANGHORNE | PA | 19047-5741 |
| BYRNE, VIONA D | 2322 SUNNYSIDE DR | | | | ANDERSON | IN | 46013-2237 |
| BYRNE, WILLIAM J | 113 WESTRIDGE RD | | | | JANESVILLE | WI | 53548-3281 |
| BYRNES ROSEMARIE | 206 WESTWOOD RD | | | | STAMFORD | CT | 06902-1422 |
| BYRNES, ALISA R | 6526 CRAB APPLE DR | | | | CANAL WINCHESTER | OH | 43110-7022 |
| BYRNES, ALISA R | 13120 STEELCHASE FARM 106 | | | | CHARLOTTE | NC | 28278 |
| BYRNES, ANNETTE M | 3062 VINEYARD LN | | | | FLUSHING | MI | 48433-2436 |
| BYRNES, BERNARD J | 357 SUNSET ST | | | | ROCHESTER | NY | 14606-2720 |
| BYRNES, BRUCE L | 20758 STATE HIGHWAY | M28 | | | EWEN | MI | 49925 |
| BYRNES, BRUCE R | 4366 GENESEE RD | | | | LAPEER | MI | 48446-3644 |
| BYRNES, DEBRA A | 3447 FERDINAND CT | | | | WEST LAFAYETTE | IN | 47906-4605 |
| BYRNES, DORIS A | 1890 JENNY LN | | | | ROCHESTER HLS | MI | 48309-3381 |
| BYRNES, EDMOND L | 1606 FRANCES ST | | | | LAWRENCEBURG | TN | 38464-3016 |
| BYRNES, ERNEST A | 109 LEWIS DR | | | | MOORESVILLE | IN | 46158-8383 |
| BYRNES, GERARD B | 103 RIDINGS BLVD | | | | CHADDS FORD | PA | 19317-9139 |
| BYRNES, GERARD W | 200 EVELYN ST | | | | ROCHESTER | NY | 14606-5538 |
| BYRNES, HAROLD F | 634 E MAIN ST | | | | FLUSHING | MI | 48433-2068 |
| BYRNES, HELEN M | 3218 N WESTWIND BAY ST | | | | WICHITA | KS | 67205-2528 |
| BYRNES, HUGH J | 592 DERBY MILFORD RD | | | | ORANGE | CT | 06477 |
| BYRNES, JAMES F | 147 RAINBOW DR # 4795 | | | | LIVINGSTON | TX | 77399-1047 |
| BYRNES, JAMES G | 11185 N BETHEL RD | | | | MOORESVILLE | IN | 46158-6940 |
| BYRNES, JAMES J | 8307 E THOROUGHBRED TRL | | | | SCOTTSDALE | AZ | 85258-1360 |
| BYRNES, JAMES M | 1405 NE MULBERRY ST | | | | LEES SUMMIT | MO | 64086-5952 |
| BYRNES, JEFFREY J | 999 WILDBROOK LN | | | | LAKE ORION | MI | 48362-1553 |
| BYRNES, JEFFREY JOEL | 999 WILDBROOK LN | | | | LAKE ORION | MI | 48362-1553 |
| BYRNES, KEVIN | | | | | | | |
| BYRNES, KEVIN J | 2356 BRIGGSVILLE RD | | | | FOWLERVILLE | MI | 48836-9236 |
| BYRNES, KEVIN JOSEPH | 2356 BRIGGSVILLE RD | | | | FOWLERVILLE | MI | 48836-9236 |
| BYRNES, LARRY E | 6594 NO. 11 RD | P.O. BOX 117 | | | MESICK | MI | 49668 |
| BYRNES, LARRY J | 10147 S BAY DR | | | | LAINGSBURG | MI | 48848-9785 |
| BYRNES, LAWRENCE W | 9995 KROUSE RD | | | | OVID | MI | 48866-9757 |
| BYRNES, MARK S | 7411 VICTORIA DR | | | | LAINGSBURG | MI | 48848-9287 |
| BYRNES, MARY E | 765 OAKMONT LN | | | | WINTER HAVEN | FL | 33884-1252 |
| BYRNES, MICHAEL J | 4 MAPLE AVE | | | | ELBA | NY | 14058-9767 |
| BYRNES, MITCHELL A | 751 ASHLAND AVE | | | | BUFFALO | NY | 14222 |
| BYRNES, PAMELA G | 4082 HIGHWAY 19 S | | | | MERIDIAN | MS | 39301-8531 |
| BYRNES, PAMELA GAIL | 4082 HIGHWAY 19 S | | | | MERIDIAN | MS | 39301-8531 |
| BYRNES, PATRICIA L | 473 THALIA AVE | | | | ROCHESTER HILLS | MI | 48307-1150 |
| BYRNES, PATRICK M | 4082 HIGHWAY 19 S | | | | MERIDIAN | MS | 39301-8531 |
| BYRNES, PATRICK MICHAEL | 4082 HIGHWAY 19 S | | | | MERIDIAN | MS | 39301-8531 |
| BYRNES, ROBERT E | PO BOX 662 | | | | OVID | MI | 48866-0662 |
| BYRNES, RUTH MAE | 296 WHITLOCK ST 1 | | | | SALINE | MI | 48176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BYRNES, RUTH MAE | 5794 DIX DR NE | | | | BELMONT | MI | 49306-9060 |
| BYRNES, SUSAN | PO BOX 21 | | | | ELIZAVILLE | NY | 12523-0021 |
| BYRNES, THOMAS H | 12637 MILWAUKEE AVE | | | | TAVARES | FL | 32778-4216 |
| BYRNES, TIMOTHY J | 8909 DEERING ST | | | | LIVONIA | MI | 48150-4108 |
| BYRNES, TIMOTHY JOSEPH | 8909 DEERING ST | | | | LIVONIA | MI | 48150-4108 |
| BYRNES, VIOLET P | 230 WOODLAND RD | C/O M SORIANO | | | MADISON | NJ | 07940-2717 |
| BYRNS ANN & PATTY | 507 FIGUEROA ST | | | | WILMINGTON | CA | 90744-4807 |
| BYRNS JR, JOHN L | 7664 MERIDIAN LINE RD | | | | JOHANNESBURG | MI | 49751-9430 |
| BYRNS WILLARD V (476852) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BYRNS, JEANETTE E | 6080 MEADOWBREEZE ST | | | | NORTH BRANCH | MI | 48461-9760 |
| BYRNS, JESSIE | 39 N WASHINGTON APT 4 | | | | OXFORD | MI | 48371 |
| BYRNS, SHARON | 8514 MOODY ROAD | | | | LOUISVILLE | KY | 40219 |
| BYRNS, WILLARD V | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BYRNSIDE, RAJA | 37223 EUCLID AVE LOT 38 | | | | WILLOUGHBY | OH | 44094-5645 |
| BYROADE MIRIAM | 207 PARKER ST | | | | MANCHESTER | CT | 06040-4426 |
| BYROADE, GERALD K | 3015 SALISBURY AVE | | | | BALTIMORE | MD | 21219-1234 |
| BYROM, BERNICE M | 7350 LESTER RD APT 2007 | | | | UNION CITY | GA | 30291 |
| BYROM, NELLIE | 1603 NANCY LANE | | | | FORT WORTH | TX | 76114 |
| BYROM, NELLIE | 1603 NANCY LN | | | | RIVER OAKS | TX | 76114-2012 |
| BYROM, ORBEN L | 1215 CIRCLE HILL DR | | | | SELMER | TN | 38375-2285 |
| BYROM, STEVEN W | 165 SALEM RIDGE DR | | | | MCDONOUGH | GA | 30253-4782 |
| BYRON ADAMS | 2225 BLAMER RD | | | | FAIRVIEW | MI | 48621-9721 |
| BYRON ADAMS JR | 309 REMWAY DR | | | | POTTERVILLE | MI | 48876-9517 |
| BYRON ALLEN | 4611 DARTFORD RD | | | | ENGLEWOOD | OH | 45322-2517 |
| BYRON ALLEN | THOMAS SMITH BRIDGE WEALTH MANAGEMENT | 3304 S BROADWAY STE 202 | | | TYLER | TX | 75701 |
| BYRON ALTIERS | 5635 REYNOLDSBURG BALTIMORE RD | | | | PICKERINGTON | OH | 43147-9586 |
| BYRON ARNOLD | 1659 W HOPPE RD | | | | UNIONVILLE | MI | 48767-9615 |
| BYRON ATKINSON | 1453 HAULOVER AVE | | | | SPRING HILL | FL | 34608-5743 |
| BYRON AUTOMOTIVE | 1263 COMMISSIONERS RD W | | LONDON ON N6K 1C9 CANADA | | | | |
| BYRON B BAILEY | 8267 ELMHURST CT | | | | BIRCH RUN | MI | 48415 |
| BYRON BAILEY | 2091 KENNETH DR | | | | BAY CITY | MI | 48706-9735 |
| BYRON BALL | 7557 COUNTY ROAD 325 | | | | ABILENE | TX | 79601-8500 |
| BYRON BECKEMEIER | 4292 SCHOLLENBARGER RD | | | | OXFORD | OH | 45056-9441 |
| BYRON BELTZ | 110 ELMWOOD DR | | | | SHERWOOD | OH | 43556-9794 |
| BYRON BLACK | 14127 N CLIO RD | | | | CLIO | MI | 48420-8804 |
| BYRON BLACKLOCK | 7854 N HALL RD | | | | MONROVIA | IN | 46157-9251 |
| BYRON BLANKENSHIP | 3624 RUTHERFORD DR | | | | SPRING HILL | TN | 37174-2174 |
| BYRON BLUE | 2900 N APPERSON WAY TRLR 329 | | | | KOKOMO | IN | 46901-1488 |
| BYRON BOWEN | 53319 ABRAHAM DR | | | | MACOMB | MI | 48042-2815 |
| BYRON BRADLEY | 901 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3583 |
| BYRON BRAHOS | 530 MAPLE AVE | | | | WILMETTE | IL | 60091 |
| BYRON BRINKMAN | 8773 COUNTY RD E | | | | HAMLER | OH | 43524-9747 |
| BYRON BRITAIN | 4715 WESLEY ST | | | | GREENVILLE | TX | 75401-5647 |
| BYRON BURDITT | 3733 STATE ST | | | | SAGINAW | MI | 48602-3264 |
| BYRON C COLEMAN | 525 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6112 |
| BYRON CARTER | PO BOX 857 | | | | HIGHLAND | MI | 48357-0857 |
| BYRON CATRETT | 678 S 4TH ST | | | | ORLEANS | IN | 47452-1907 |
| BYRON CAUSEY | 2084 BARCLAY AVE | | | | SHELBY TOWNSHIP | MI | 48317-3600 |
| BYRON COOK | 385 SOUTHFORK RD | | | | GLASGOW | KY | 42141-7602 |
| BYRON COOK JR | 7237 EDGEHILL RD | | | | GREENDALE | WI | 53129-1725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BYRON COOKE | 265 WHITAKER RD | | | | SHELBYVILLE | TN | 37160-6250 |
| BYRON COTTON | 1501 MULBERRY LN | | | | FLINT | MI | 48507-5360 |
| BYRON CRONKRIGHT | 118 S OAKLEY ST | | | | SAGINAW | MI | 48602-2352 |
| BYRON CROTTS | 3840 DYE FORD RD | | | | ALVATON | KY | 42122-9521 |
| BYRON CRUMLEY | 8334 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9589 |
| BYRON D MOORE | 7586 BUNNELL HILL | | | | SPRINGBORO | OH | 45066 |
| BYRON D WILSON | 1607 FERNDALE AVE SW | | | | WARREN | OH | 44485-3950 |
| BYRON DALKERT | 14799 ALMA DR | | | | STERLING HEIGHTS | MI | 48313-3607 |
| BYRON DANDRIDGE | 8665 PIEDMONT ST | | | | DETROIT | MI | 48228-3022 |
| BYRON DAVIS | 45667 LARCHMONT DR | | | | CANTON | MI | 48187-4722 |
| BYRON DISINGER | 14622 DERBY RD | | | | SMITHVILLE | MO | 64089-9029 |
| BYRON DOEPKER | 2444 E BRADBURY AVE | | | | INDIANAPOLIS | IN | 46203-4501 |
| BYRON DOSS | 2290 BELFAST DR | | | | FLORISSANT | MO | 63033-1302 |
| BYRON E FOGLEMAN | 1001 MARILYN DR | | | | LAFAYETTE | LA | 70503-4131 |
| BYRON E FOGLEMAN & KATHRYN M FOGLEMAN | BYRON E FOGLEMAN | 1001 MARILYN DR | | | LAFAYETTE | LA | 70503-4131 |
| BYRON E GILROY | 1883 SALTSPRING RD | | | | WARREN | OH | 44481-9787 |
| BYRON E REAMER | 14272 NUGENT CIR | | | | SPRING HILL | FL | 34609-5470 |
| BYRON E TAPO SR | 1168 E CASS AVE | | | | FLINT | MI | 48505-1608 |
| BYRON E THOMPSON AND ASSOC INC | 10550 SW ALLEN STE 104 | | | | BEAVERTON | OR | 97005 |
| BYRON E WELLS | 11405 CAUSEWAY BLV # 15 | | | | NEW PORT RICHEY | FL | 34654-2811 |
| BYRON E WHITE | 9200 KINSMAN PYMATUNING RD | | | | KINSMAN | OH | 44428 |
| BYRON EADY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| BYRON EDMUNDSON | 8042 N LIMA CENTER RD | | | | WHITEWATER | WI | 53190-3340 |
| BYRON EDWARDS | 3609 BROWNING COVE | | | | JONESBORO | AR | 72404 |
| BYRON ELDER | 5261 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8774 |
| BYRON ELLIOTT | 1309 S CHERRY ST | | | | MARTINSVILLE | IN | 46151-2704 |
| BYRON ELMORE | 2392 PAULINE AVE | | | | SPARKS | NV | 89431-3550 |
| BYRON FAMILY MEDICIN | 7751 BYRON CENTER AVE | | | | BYRON CENTER | MI | 49315 |
| BYRON FISHER | 1714 SAGAMORE DR | | | | EUCLID | OH | 44117-2333 |
| BYRON GALL | 111 S MAUMEE ST | | | | TECUMSEH | MI | 49286-2003 |
| BYRON GALLMEYER | 7211 HOAGLAND RD | | | | HOAGLAND | IN | 46745-9716 |
| BYRON GAMBLE | 1045 CHEVY CHASE LN | | | | INDIANAPOLIS | IN | 46280-1730 |
| BYRON GEORGE | 1757 LAKEWOOD DR | | | | GAYLORD | MI | 49735-9078 |
| BYRON GETTLE | 9816 N 107TH AVE | | | | SUN CITY | AZ | 85351-4602 |
| BYRON GIBBS | 5748 TIPPERARY CIR | | | | ANN ARBOR | MI | 48105-9540 |
| BYRON GILROY | 1883 SALT SPRINGS RD | | | | WARREN | OH | 44481-9787 |
| BYRON GOOD | 5897 HEYER ST | | | | ROMULUS | MI | 48174-4001 |
| BYRON GOOD | 7570 HARRISON R R GRADE RD | | | | FARWELL | MI | 48622-9428 |
| BYRON GOULD | 2932 E LAKE DR | | | | LUPTON | MI | 48635-9753 |
| BYRON H MOLLOSEAU | 3710 CRAIG DR | | | | FLINT | MI | 48506-2674 |
| BYRON HANEY | 444 RISING HILL DR | | | | FAIRBORN | OH | 45324-5915 |
| BYRON HANNA | 10015 PIEDMONT ST | | | | DETROIT | MI | 48228-1320 |
| BYRON HARTSOUGH | 4885 ST RT #9 | | | | SALEM | OH | 44460 |
| BYRON HEALY | 2514 38TH ST SW | | | | GRAND RAPIDS | MI | 49519-3126 |
| BYRON HENSLEY | 825 DRESSER DR | | | | ANDERSON | IN | 46011-1111 |
| BYRON HOURTIENNE | 13451 TAYLOR RD | | | | MILLINGTON | MI | 48746-9214 |
| BYRON HUNTER | 5528 N 250 W27 | | | | LA FONTAINE | IN | 46940-9505 |
| BYRON J BAILEY | 895 BERNARD RD | | | | COLUMBUS | OH | 43221 |
| BYRON J BRISTOW | 5019 W HILLCREST AVE | | | | DAYTON | OH | 45406-1222 |
| BYRON J GOULD | 2932 E LAKE DR | | | | LUPTON | MI | 48635-9753 |
| BYRON J HALL SR | 609 MT GERIZIM CRT | | | | MABLETON | GA | 30126 |
| BYRON J MATTISON | HARBOUR POINTE APTS 8673 FERRY ST, #104 | | | | MONTAGUE | MI | 49437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BYRON J. KENNEDY | 2425 MULBERRY SQ. APT 41 | | | | BLOOMFIELD HILLS | MI | 48302 |
| BYRON JOHN | 5176 MANSFIELD LN | | | | MERRIAM | KS | 66203-1859 |
| BYRON JOHNSON | 6614 INDIANA AVE | | | | KANSAS CITY | MO | 64132-1224 |
| BYRON JOHNSTON | PO BOX 243 | | | | BOGUE CHITTO | MS | 39629-0243 |
| BYRON JORJORIAN PHOTOGRAPHY | WORKSHOP | PO BOX 306 | 2882 IROQUOIS | | THOMPSONS STATION | TN | 37179-0306 |
| BYRON JR, DOUGLAS L | 1078 SUGARHOUSE LN | | | | MEDINA | OH | 44256-3200 |
| BYRON JR., MELVIN A | 613 BRYNFORD AVE | | | | LANSING | MI | 48917-4901 |
| BYRON JR., MELVIN ANTHONY | 613 BRYNFORD AVE | | | | LANSING | MI | 48917-4901 |
| BYRON K WESLEY | 5621 VEGA DR | | | | FORT WORTH | TX | 76133-2921 |
| BYRON KENNEDY | 2425 MULBERRY SQ APT 41 | | | | BLOOMFLD | MI | 48302-0694 |
| BYRON KENNEDY | 9917 N 96TH AVE APT B | | | | PEORIA | AZ | 85345-5207 |
| BYRON KENT | 314 SCHOOL BOARD DR | | | | NEW IBERIA | LA | 70560-0518 |
| BYRON KINCAID JR | 10674 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-9449 |
| BYRON KLEMESRUD | 6960 RED DAY RD | | | | MARTINSVILLE | IN | 46151-7810 |
| BYRON KNIGHT | PO BOX 386 | | | | RATON | NM | 87740-0386 |
| BYRON KOCHER JR | 131 GIBSON ST | | | | TONAWANDA | NY | 14150-3701 |
| BYRON L MAYS | 7000  TRENTON-FRANKLIN ROAD | | | | MIDDLETOWN | OH | 45042-1338 |
| BYRON L WARNER | | | | | | | |
| BYRON LAUGHLIN | 241 YORKWOOD DR | | | | NEW LEBANON | OH | 45345-1326 |
| BYRON LAWSON SR | 332 SPRING WARBLER WAY | P. O. BOX 355 | | | SHEPHERDSTOWN | WV | 25443 |
| BYRON LEDDICK | 25100 FLACH RD | | | | MENDON | MI | 49072-9760 |
| BYRON LEMAY | 17762 REMINGTON DR | | | | ATHENS | AL | 35611-4641 |
| BYRON LEW | 574 S SPINNINGWHEEL LN | | | | BLOOMFIELD HILLS | MI | 48304-1318 |
| BYRON LING | 536 GREENCOVE DR | | | | HOLLY | MI | 48442-8632 |
| BYRON LIVENGOOD | 208 NORTH 1ST ST | | | | RIDGE FARM | IL | 61870 |
| BYRON LIVINGSTON | 109 HUGHES SHORE RD | | | | BALTIMORE | MD | 21220-2814 |
| BYRON M BOZEMAN | 2840 ROBINSON RD #483 | | | | JACKSON | MS | 39209-6814 |
| BYRON M SMITH | 3509 LANCASHIRE DR | | | | DAYTON | OH | 45417-3531 |
| BYRON MACK | 155 DENSON ST | | | | BEDFORD | IN | 47421-8620 |
| BYRON MARSHALL | 1078 CANTERBURY DR | | | | PONTIAC | MI | 48341-2339 |
| BYRON MATTISON | 8673 FERRY ST APT 104 | | | | MONTAGUE | MI | 49437-1384 |
| BYRON MAYOTTE | 8332 MESSIAH PL | | | | INDIANAPOLIS | IN | 46256-2909 |
| BYRON MAYS | 7000 TRENTON FRANKLIN RD | | | | MIDDLETOWN | OH | 45042-1338 |
| BYRON MCCORMICK | | | | | | | |
| BYRON MCCUNE | 4001 E LONG LAKE RD | | | | HARRISON | MI | 48625-8842 |
| BYRON MCKENZIE | 12453 WINDBUSH WAY | | | | CARMEL | IN | 46033-9174 |
| BYRON MCNIEL | 10050 SHARON DR | | | | MONTROSE | MI | 48457-9737 |
| BYRON MILLER | 2605 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5661 |
| BYRON MODLIN | 1820 W RIGGIN RD | | | | MUNCIE | IN | 47304-1166 |
| BYRON MOLLOSEAU | 3710 CRAIG DR | | | | FLINT | MI | 48506-2674 |
| BYRON MOORE | 7586 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066-9614 |
| BYRON MORRISON | 4616 BEECH AVE APT 3 | | | | KALAMAZOO | MI | 49006-1979 |
| BYRON MUMFORD | 700 MAIDSTONE COURT | | | | DAYTON | OH | 45458-7305 |
| BYRON MUNN | 2125 COUNTY LINE ROAD | | | | BARKER | NY | 14012-9516 |
| BYRON NEWSOME | 1 SUMMERHALL GLEN LN | | | | SIMPSONVILLE | SC | 29681-4891 |
| BYRON NEWSON | 3344 WADSWORTH RD | | | | SAGINAW | MI | 48601-6249 |
| BYRON PEARCE | 2315 OUTLOOK DR | | | | SAINT LOUIS | MO | 63136-6128 |
| BYRON POINTER | 5651 SALLY RD | | | | CLARKSTON | MI | 48348-3031 |
| BYRON POLIN JR | 3213 E 26TH ST | | | | INDIANAPOLIS | IN | 46218-2837 |
| BYRON POPE | 2129 RANSOM PL | | | | NASHVILLE | TN | 37217-3856 |
| BYRON RADNEY | 245 MCCART RD NE | | | | CONYERS | GA | 30013-1458 |
| BYRON RAUSCH | 3321 N 51ST ST | C/O BYRON ARTHUR RAUSCH II | | | KANSAS CITY | KS | 66104-1602 |
| BYRON RAUSCH I I | 3321 N 51ST ST | | | | KANSAS CITY | KS | 66104-1602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BYRON REAMER | 14272 NUGENT CIR | | | | SPRING HILL | FL | 34609-5470 |
| BYRON ROLADER | 4233 BRITT RD | | | | TUCKER | GA | 30084-2102 |
| BYRON ROLLISON | 3122 LICKRIDGE LN | | | | DANVILLE | IN | 46122-8463 |
| BYRON ROSENGRANT | PO BOX 388 | | | | TUNKHANNOCK | PA | 18657-0388 |
| BYRON RUCKI | 3255 RIDGELAWN AVE SE | | | | WARREN | OH | 44484-3645 |
| BYRON RUTLEDGE | 655 CIRCLE RD | | | | DAYTON | OH | 45417-1208 |
| BYRON SALVAGE YARD ALLOCATION | ACCOUNT C\O M BRYANT | BROWN & BRYANT | 35 W WACKER DR STE 1356 | | CHICAGO | IL | 60601 |
| BYRON SCOTT | 150 GRAYROCK DR. | | | | STATESVILLE | NC | 28677 |
| BYRON SHAW | 900 WAYSIDE RD | | | | PORTOLA VALLEY | CA | 94028-7200 |
| BYRON SHERMAN | 5310 FOREST DOWNS LN | | | | COLLEGE PARK | GA | 30349-2475 |
| BYRON SIMKINS JR | 1651 JACKSON RD | | | | COLUMBUS | OH | 43223-2551 |
| BYRON SMITH | 5874 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8705 |
| BYRON SMITH | 2544 W SNOVER RD | | | | MAYVILLE | MI | 48744-9426 |
| BYRON SPAEDT | 5762 AVALON DR | | | | PINCONNING | MI | 48650-6418 |
| BYRON STEINER | 3130 ASTOR AVE | | | | TOLEDO | OH | 43614-5223 |
| BYRON STOFIRA | 2600 CAMILLE DR 8 | | | | PALM HARBOR | FL | 34684 |
| BYRON SUSAN | 1321 N SHERMAN ST | | | | BAY CITY | MI | 48708-6070 |
| BYRON TAPO | G-1168 E CASS AVENUE | | | | FLINT | MI | 48505 |
| BYRON TAYLOR | 1341 W JULIAH AVE | | | | FLINT | MI | 48505-1131 |
| BYRON THIBODEAUX | 31391 ROAD 400 | | | | COARSEGOLD | CA | 93614-9439 |
| BYRON THOMAS | 720 HAWTHORN AVE | | | | SAINT CHARLES | MO | 63301-1410 |
| BYRON THOMPSON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| BYRON TIRE COMPANY | 245 GA HIGHWAY 49 N | | | | BYRON | GA | 31008-4008 |
| BYRON UTERMAHLEN | 843 JOHAHN DR | | | | WESTMINSTER | MD | 21158-4209 |
| BYRON V DOMSHER | 4481  LEE STREET | | | | LEWISBURG | OH | 45338-9736 |
| BYRON VEIT | 7224 SKYVIEW AVE | | | | NEW PORT RICHEY | FL | 34653-1944 |
| BYRON VELVICK | 5250 ALMAR DR | | | | PUNTA GORDA | FL | 33950-8703 |
| BYRON VOWELL | 690 S M-13 | | | | LENNON | MI | 48449 |
| BYRON W LAUGHLIN | 241 YORKWOOD DR | | | | NEW LEBANON | OH | 45345-1326 |
| BYRON WALKER | 4715 SEA HAWK STREET | | | | GRAND PRAIRIE | TX | 75052-4145 |
| BYRON WALTER | 308 E 3RD ST | | | | HARTFORD CITY | IN | 47348-2813 |
| BYRON WARNER | 745 OVERHILL | | | | BLOOMFIELD HILLS | MI | 48301 |
| BYRON WARNER | 745 OVERHILL RD. | | | | BLOOMFIELD HILLS | MI | 48301 |
| BYRON WEBB | 6469 LONDON ST | | | | DETROIT | MI | 48221-2688 |
| BYRON WELLS | 11405 CAUSEWAY BLVD N0 | | | | NEW PORT RICHEY | FL | 34654 |
| BYRON WESLEY | 5621 VEGA DR | | | | FORT WORTH | TX | 76133-2921 |
| BYRON WHITE | 9200 KINSMAN PYMATUNING RD | | | | KINSMAN | OH | 44428-9557 |
| BYRON WHITNEY | 5030 E SHORE DR | | | | ALGER | MI | 48610-9647 |
| BYRON WILLIAMS | 230 TOWNLEY RD | | | | OXFORD | GA | 30054-3841 |
| BYRON WRIGHT | 4730 KENWOOD DR | | | | ANDERSON | IN | 46013-4762 |
| BYRON WRIGHT | PO BOX 406 | | | | DEWITT | MI | 48820-0406 |
| BYRON'S CAR CARE | 1502 VIRGINIA ST | | | | GOSHEN | IN | 46528-1917 |
| BYRON, BARBARA | RT 8 8561 TOUWSHIP RD 50 | | | | MANSFIELD | OH | 44904-9615 |
| BYRON, CAROLYN E | 7906 CEDAR LAKERD | | | | OSCODA | MI | 48750-9494 |
| BYRON, CATHERINE E | 245 BREHM RD | C/O JOHN D HASCHETS | | | WASHINGTON | PA | 15301-9691 |
| BYRON, CRAIG N | 4163 STONE RIDGE DR | | | | ROOTSTOWN | OH | 44272-9547 |
| BYRON, DEQUELON J | 1490 HILLSIDE DR | | | | FLINT | MI | 48532-2411 |
| BYRON, DOUGLAS M | 17310 4TH SECTION RD | | | | HOLLEY | NY | 14470-9750 |
| BYRON, EDWARD E. | 600 CHERRY ST | | | | LINDEN | MI | 48451-9007 |
| BYRON, FRANK J | 770 S PEARSON ST | APT 207 | | | DESPLAINES | IL | 60016 |
| BYRON, FRANK J | 770 PEARSON ST APT 207 | | | | DES PLAINES | IL | 60016-9215 |
| BYRON, FRANK W | 3610 RUSKVIEW DR | | | | SAGINAW | MI | 48603-2055 |
| BYRON, GARY P | 6051 WESTERN DR UNIT 13 | | | | SAGINAW | MI | 48603 |
| BYRON, GAYNELL | 1490 HILLSIDE DR | | | | FLINT | MI | 48532-2411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BYRON, GERALD R | 3031 SEAWAY COURT | | | | LEWIS CENTER | OH | 43035-7997 |
| BYRON, JACK T | 10015 W ROYAL OAK RD APT 233 | | | | SUN CITY | AZ | 85351-3190 |
| BYRON, JOHN J | 3361 WILLIAMS ST | | | | DEARBORN | MI | 48124-3747 |
| BYRON, KAREN M | 7250 BUSCH RD | | | | BIRCH RUN | MI | 48415-8753 |
| BYRON, KAREN MARGARET | 7250 BUSCH RD | | | | BIRCH RUN | MI | 48415-8753 |
| BYRON, KENNETH E | 15861 BURT RD | | | | CHESANING | MI | 48616-9585 |
| BYRON, KENNETH J | 7250 BUSCH RD | | | | BIRCH RUN | MI | 48415-8753 |
| BYRON, KIMBERLY | 6430 HACKETT RD | | | | FREELAND | MI | 48623 |
| BYRON, LARRY A | 1164 N FOUR MILE RUN RD | | | | YOUNGSTOWN | OH | 44515-1225 |
| BYRON, LEON L | 9849 GODIN CR./TWIN LAKES | | | | CHEBOYGAN | MI | 49721 |
| BYRON, LOUIS | 5425 W CURTIS RD | | | | COLEMAN | MI | 48618 |
| BYRON, M | | | | | | | |
| BYRON, MARTHA | 1397 EAST 94 STREET | | | | CLEVELAND | OH | 44106-1009 |
| BYRON, MARTHA | 1397 E 94TH ST | | | | CLEVELAND | OH | 44106-1009 |
| BYRON, MELVIN A | 1490 HILLSIDE DR | | | | FLINT | MI | 48532-2411 |
| BYRON, MELVIN ANTHONY | 1490 HILLSIDE DR | | | | FLINT | MI | 48532-2411 |
| BYRON, RICHARD E | 26 VICTORIA LN | | | | LAKE PLACID | FL | 33852-6931 |
| BYRON, ROBERT G | 432 THOMAS ST | | | | HEMLOCK | MI | 48626-9338 |
| BYRON, RUDOLPH C | 6397 TORREY RD | | | | FLINT | MI | 48507-5905 |
| BYRON, STACY L | 432 THOMAS STREET | | | | HEMLOCK | MI | 48626-9338 |
| BYRON, STACY LEE | 432 THOMAS ST 440 | | | | HEMLOCK | MI | 48626 |
| BYRSKI, EDWARD | 4733 IRONWOOD ST | | | | SAGINAW | MI | 48638-4511 |
| BYRSKI, EDWARD J | 5423 W COLDWATER RD | | | | FLINT | MI | 48504-1021 |
| BYRSKI, HENRY J | 9208 N ELMS RD | | | | CLIO | MI | 48420-8510 |
| BYRSKI, JOANNE M | 4733 IRONWOOD ST | | | | SAGINAW | MI | 48638-4511 |
| BYRSKI, JOHN J | N82W16212 VALLEY VIEW DRIVE | | | | MENOMONEE FLS | WI | 53051-3646 |
| BYRSKI-FLOWERS, DAWN M | 4200 MARIANNE DR | | | | FLUSHING | MI | 48433-2329 |
| BYRTUS, TAMMY A | 16137 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8742 |
| BYRTUS, TAMMY ANITA | 16137 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8742 |
| BYRUM, DORIS L | 5230 WESTVIEW | | | | CLARKSTON | MI | 48346-4161 |
| BYRUM, DORIS L | 5230 WESTVIEW RD | | | | CLARKSTON | MI | 48346-4161 |
| BYRUM, JAMES R | 902 S MERIDAN RD | | | | MASON | MI | 48854 |
| BYRUM, JAMES R | 5075 CRAIN RD | | | | ONONDAGA | MI | 49264-9719 |
| BYRUM, JOYCE M | 14643 CHESTERVILLE RD | | | | MOORES HILL | IN | 47032 |
| BYRUM, JUDITH A | 6621 N LICK CREEK RD | | | | MORGANTOWN | IN | 46160-9440 |
| BYRUM, KELLY E | 1111 WAYNE AVE | | | | GREENVILLE | OH | 45331-1142 |
| BYRUM, KENNETH J | 6019 IVANHOE ST | | | | INDIANAPOLIS | IN | 46219-7319 |
| BYRUM, MARY B | 1207 SUGAR PINE DRIVE | | | | ANDERSON | IN | 46012-5500 |
| BYRUM, REBBECCA K | 9417 S VICKSBURG PARK CT | | | | CHARLOTTE | NC | 28210-7756 |
| BYRUM, RICHARD L | 4201 PAGE AVE | | | | SEBRING | FL | 33875-4842 |
| BYRUM, RICHARD W | 264 DOGWOOD LN | | | | LAWRENCEVILLE | GA | 30045-4361 |
| BYRUM, TOMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BYSAK, CONSTANCE | 3201 RIVER PARK DR APT 1025 | | | | FORT WORTH | TX | 76116-9512 |
| BYSAK, JOSEPH J | 3688 CEDARWOOD LN | | | | BEAVERCREEK | OH | 45430-1704 |
| BYSE, ROBERT J | 14968 BUFFALO RD | | | | ANAMOSA | IA | 52205-7613 |
| BYSKO, HELEN W | 6425 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-9555 |
| BYSKO, JOSEPH S | 234 ORCHARDALE DR | | | | ROCHESTER HLS | MI | 48309-2243 |
| BYSKO, ROBERT G | 5171 N ELMS RD | | | | FLUSHING | MI | 48433-9033 |
| BYSKO, STEFANIA V | 1700 CEDARWOOD DR APT 111 | | | | FLUSHING | MI | 48433 |
| BYSKO, STEFANIA V | 4444 HAMILTON WAY | | | | GLADWIN | MI | 48624-8630 |
| BYSKO, THEODORE W | 6025 BROBECK ST | | | | FLINT | MI | 48532-4007 |
| BYSTRA, CYNTHIA L | 3345 8TH AVE | | | | HUDSONVILLE | MI | 49426-9639 |
| BYSTRA, ROGER A | 3345 8TH AVE | | | | HUDSONVILLE | MI | 49426-9639 |
| BYSTROM STELLA | 121 HENRY ST | | | | GRAND RIVER | OH | 44045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BYSTRYK, IRENE C | 30 VERA AVE 1 | | | | BUFFALO | NY | 14225 |
| BYSTRZYCKI, RAYMOND F | 6 KRISTOPHER DR | | | | YARDVILLE | NJ | 08620-3005 |
| BYSURA, JOHN L | 5725 WINCHEL RD | | | | HIRAM | OH | 44234-9785 |
| BYSURA, ROBERT A | 5364 COLDBROOK DR | | | | MANTUA | OH | 44255-9248 |
| BYTE CRAFT LIMITED | A2-490 DUTTON DRIVE | | | WATERLOO CANADA ON N2L 6H7 CANADA | | | |
| BYTE JAM | LIN BORKEY | PO BOX 42097 | 1405 WESTWOOD A | | RICHMOND | VA | 23224-9097 |
| BYTE PRODUCTIONS LLC | 9991 E CHERRY BEND RD | | | | TRAVERSE CITY | MI | 49684-7514 |
| BYTEC | RANDY VOELKERT | 15214 COMMON RD | | | ROSEVILLE | MI | 48066-1810 |
| BYTEC | RANDY VOELKERT | 15214 COMMON ROAD | | | STOCKBRIDGE | WI | 53088 |
| BYTEC INC | 44801 CENTRE CT E | | | | CLINTON TWP | MI | 48038-5512 |
| BYTEC INC | RANDY VOELKERT | 15214 COMMON RD | | | ROSEVILLE | MI | 48066-1810 |
| BYTEC INC | RANDY VOELKERT | 15214 COMMON ROAD | | | STOCKBRIDGE | WI | 53088 |
| BYTEJAM | PO BOX 42097 | | | | RICHMOND | VA | 23224-9097 |
| BYTEJAM INC | 608 COMMERCE RD | | | | RICHMOND | VA | 23224-5416 |
| BYTHELIA MOLINA | 1300 GREENFIELD AVE | | | | PALMVIEW | TX | 78572-9661 |
| BYTHEWAY DAVID | BLYTHEWAY, DAVID | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BYTNAR, ANN | 8508 W AGATITE AVE | | | | CHICAGO | IL | 60656-4119 |
| BYTNAR, ANTHONY J | 628 WALTON ST | | | | RAVENNA | OH | 44266-2840 |
| BYTNER, BRENDA N | 23659 COLONIAL RD | | | | ARMADA | MI | 48005-3348 |
| BYTNER, MARGARET A | 770 EASLEY DR | | | | WESTLAND | MI | 48186-4881 |
| BYTNER, MICHAEL J | 23659 COLONIAL RD | | | | ARMADA | MI | 48005-3348 |
| BYTNER, THERESA A | 30687 QUINKERT BLDG5 APT 101 | GROVENOR EAST APTS | | | ROSEVILLE | MI | 48066-1664 |
| BYTWORK, TERRY W | 2437 S PARCO AVE | | | | ONTARIO | CA | 91761-6243 |
| BYUNG CHO | 1595 HUNTER DR APT 2D | | | | WHEELING | IL | 60090-5237 |
| BYUNG OH | 1321 HOLLINS HALL LN | | | | TROY | MI | 48085-6742 |
| BYUNG YANG | 15057 RIVERSIDE ST | | | | LIVONIA | MI | 48154-5132 |
| BYUNG-GYU CHOI | 2274 GOLFVIEW DR APT 102 | | | | TROY | MI | 48084-3848 |
| BYUNGHO LEE | 4335 PINE RIDGE CT | | | | ANN ARBOR | MI | 48105-2796 |
| BYUS, BEATRICE | 2453 CRIDER RD | | | | MANSFIELD | OH | 44903-9275 |
| BYUS, MATTHEW A | 2382 WEDGEWOOD DR | | | | MANSFIELD | OH | 44903-7400 |
| BYWATER, BRIAN | 3175 BUTLER RD | | | | COLUMBIA | TN | 38401-7313 |
| BYWATER, DONALD A | 8478 IMPERIAL CIR | | | | PALMETTO | FL | 34221-9589 |
| BYWATER, JOHN W | 20023 US HIGHWAY 23 S | | | | PRESQUE ISLE | MI | 49777-9060 |
| BYWATER, JUANITA L | 2591 SCOUT RD R 3 | | | | EATON RAPIDS | MI | 48827-9344 |
| BYWATER, JUDITH A | 1350 E PUETZ RD | | | | OAK CREEK | WI | 53154-3312 |
| BYWATER, ROBERT W | 2591 SCOUT RD R 3 | | | | EATON RAPIDS | MI | 48827 |
| BYWAY ESSO | HWY 49 P O BOX 54 | | | SPIRIT RIVER AB T0H 3G0 CANADA | | | |
| BYZEWSKI, KATHLEEN ANN | | | | | | | |
| BYZEWSKI, RAYMOND R | 88757 TOKYO LN | | | | BANDON | OR | 97411-6300 |
| BYZEWSKI, SOPHIE | 30428 COUSINO DR | | | | WARREN | MI | 48092-1915 |
| BYZEWSKI, TIMOTHY LEE | | | | | | | |
| BZAN RADOMIR | PRIVAT BANK AG C/O MORAVCIK | OPERNGASSE 2 | | A-1010 WIEN, AUSTRIA | | | |
| BZDOK, MICHAEL S | 1300 ERIN WAY | | | | LAKE ORION | MI | 48362-2418 |
| BZDYL, JOSEPH J | 14356 S GOLDEN OAK DR | | | | HOMER GLEN | IL | 60491-8693 |
| BZIBZIAK, ANDY | 23550 FORDSON DR | | | | DEARBORN | MI | 48124-1602 |
| BZIK, MARY B | 420 FAIRVIEW AVE APT 1J | | | | FORT LEE | NJ | 07024-3824 |
| BZOREK, ELIZABETH B | 132 CAMBRIDGE CT | | | | HARWICK | PA | 15049-8984 |
| BZZ AGENT | | | | | | | |
| C & B AUTOMOTIVE | 270 NEPPERHAN AVE | | | | YONKERS | NY | 10701-3403 |
| C & B INTERNATIONAL INC | 6508 ENGLISH DRIVE | | | | AVON | IN | 46123-9640 |
| C & B MACHINERY CO | 12001 GLOBE ST | | | | LIVONIA | MI | 48150-1162 |
| C & C AUTO REPAIR | 1017 VIRGIL AVE | | | | RIDGEFIELD | NJ | 07657-1601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| C & C AUTOMOTIVE | 345 WATLINE AVE. | | | MISSISSAUGA ON L4Z 1P3 CANADA | | | |
| C & C AUTOMOTIVE | 990 TELFAIR ST | | | | AUGUSTA | GA | 30901-2206 |
| C & C CARTAGE | 11243 S AVE E | | | | SCOTTS | MI | 49088-9325 |
| C & C CORPORATION | 5090 RICHMOND AVE #125 | | | | HOUSTON | TX | 77056 |
| C & C INC/BRIGHTON | 12501 GRAND RIVER RD | | | | BRIGHTON | MI | 48116-8389 |
| C & C INDUSTR/NSHVLL | 2506 GRANDVIEW AVE | | | | NASHVILLE | TN | 37211-2201 |
| C & C LAW ENFORCEMENT SUPPORT INC | 5663 S FARM ROAD 135 | | | | SPRINGFIELD | MO | 65810-1907 |
| C & C NAILS | 29199 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2392 |
| C & C SOFTWARE | PO BOX 560008 | | | | DALLAS | TX | 75356-0008 |
| C & C TRANSPORTATION INC | PO BOX 210 | | | | LINWOOD | KS | 66052-0210 |
| C & C TRUCKING OF DUNKAN INC | 496 ROBIN LAKE RD | | | | DUNCAN | SC | 29334-9221 |
| C & D AUTOMOTIVE SERVICE INC. | 8801 DAVIS BLVD | | | | FORT WORTH | TX | 76180 |
| C & D CHEVROLET, INC. | 140 S MAIN ST | | | | MOUNT GILEAD | OH | 43338-1408 |
| C & D ENTERPRISES INC | 1929 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326-2664 |
| C & D HEATING & AIR COND | ATTN:  CHUCK OKULEY | 1354 PRIMROSE AVE | | | TOLEDO | OH | 43612-4026 |
| C & D PRODUCTION SPECIALTIES | ED THOMAS | PO BOX 174871 | | | ARLINGTON | TX | 76003-4871 |
| C & E FEIN CANADA LTD | FEIN CANADIAN POWER TOOL DIV | 323 TRADERS BLVD E | | MISSISSAUGA CANADA ON L4Z 2E5 CANADA | | | |
| C & E RONCO INC | ATTN:  CHRISTOPHER WASP | 595 SHERIDAN DR | | | TONAWANDA | NY | 14150-7850 |
| C & E SALES INC | PO BOX 750128 | | | | DAYTON | OH | 45475-0128 |
| C & G AUTOMOTIVE | 70A OLD MILTON RD | | | | ROCHESTER | NH | 03868 |
| C & G TRANSPORTATION INC | 11100 WAYNE RD | | | | WAYNE | OH | 43466-9846 |
| C & H DESIGN/SHELBY | 51340 CELESTE | | | | SHELBY TOWNSHIP | MI | 48315-2902 |
| C & H GARAGE INC | 81 W JERSEY ST | | | | ORLANDO | FL | 32806-4412 |
| C & H IND/TROY | 1187 SOUTER DR | | | | TROY | MI | 48083-2821 |
| C & H REPAIR | 326 1ST ST NE | | | | RUGBY | ND | 58368-1206 |
| C & H STAMPING INC | 205 O BRIEN RD | | | | JACKSON | MI | 49201 |
| C & H TAXI | | 1410 LEWIS ST | | | | WV | 25301 |
| C & J AUTO SERVICE | 317 1/2 S MAIN ST | | | | WASHINGTON COURT HOUSE | OH | 43160-1944 |
| C & J FREIGHT | 2838 E LONG LAKE RD STE 120 | | | | TROY | MI | 48085 |
| C & J INDUSTRIES | 760 WATER ST | | | | MEADVILLE | PA | 16335-3338 |
| C & J TOW-DISASTER RECOVERY | ATTN:  CANDACE MAUPINS | 3900 BENNINGTON AVE | | | KANSAS CITY | MO | 64129-1802 |
| C & J TRUCKING CO | PO BOX 71233 | | | | MADISON HTS | MI | 48071-0233 |
| C & J TRUCKING CO | PO BOX 232 | | | | UNION | KY | 41091-0232 |
| C & J TRUCKING INC | 2200 MCKINLEY AVE | | | | COLUMBUS | OH | 43204-3417 |
| C & K AUTOMOTIVE SERVICE | 301 ROCK CANYON RD | | | | TRUTH OR CONSEQUENCES | NM | 87901 |
| C & K INDUSTRIAL SERVICES INC | 5617 E SCHAAF RD | | | | CLEVELAND | OH | 44131-1305 |
| C & K SERVICES, INC. | | 6677 CARMODY COURT | | | | WI | 53060 |
| C & L AUTOMOTIVE & DIESEL | 6900 LAKEWOOD PL | | | | LAKEWOOD | CO | 80214-5353 |
| C & L AUTOMOTIVE SPECIALIST | 1231 SAUNDERS AVE | | | | LINCOLN | NE | 68521-2329 |
| C & L AUTOMOTIVE SPECIALIST | | 3764 W 11TH AVE STE B | | | | OR | 97402 |
| C & L GLOBAL TRADING INC | SILVERMAN ROBERT M | 1999 AVENUE OF THE STARS STE | | | LOS ANGELES | CA | 90067 |
| C & L GLOBAL TRADING INC | CHANG, JOHN | 1999 AVENUE OF THE STARS STE | | | LOS ANGELES | CA | 90067-6045 |
| C & L GLOBAL TRADING INC | CHANG, SOPHIA | 1999 AVENUE OF THE STARS STE | | | LOS ANGELES | CA | 90067-6045 |
| C & L GLOBAL TRADING INC | 1999 AVENUE OF THE STARS STE 1500 | | | | LOS ANGELES | CA | 90067-6045 |
| C & L GLOBAL TRADING INC | LAM, PAULINE | 1999 AVENUE OF THE STARS STE | | | LOS ANGELES | CA | 90067-6045 |
| C & L INDUSTRIAL SUPPLY INC | 27610 COLLEGE PARK DR | | | | WARREN | MI | 48088-4876 |
| C & L INDUSTRIAL SUPPLY INC | 1020 W 14 MILE RD | | | | CLAWSON | MI | 48017-1408 |
| C & L REPORTING | 18530 MACK AVE STE 225 | | | | GROSSE POINTE FARMS | MI | 48236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| C & L SANITATION INC | PO BOX 691 | | | | PERRYSBURG | OH | 43552-0691 |
| C & L STAMPING CO | LAPEER METAL STAMPING CO | 3056 TALON CIR | | | LAKE ORION | MI | 48360-2508 |
| C & M AUTO SERVICE | 835 MILWAUKEE AVE | | | | GLENVIEW | IL | 60025-3715 |
| C & M CONSTRUCTION | 8140 BAY VIEW DR | | | | FOLEY | AL | 36535-9056 |
| C & M DIV OF LANTER CO | PO BOX 263 | | | | KANSAS CITY | MO | 64193-0001 |
| C & M FORWARDING CO INC | 45 JET VIEW DR | | | | ROCHESTER | NY | 14624-4903 |
| C & M MOTORS INC | 904 ROOSEVELT AVE | | | | NATIONAL CITY | CA | 91950-3247 |
| C & M TRUCKING INC | 3500 N MONROE ST | | | | MONROE | MI | 48162-9285 |
| C & N INVESTMENTS, INC. | CECIL ATKISSION | 550 BENSON DR | | | KERRVILLE | TX | 78028-2507 |
| C & N MANUFACTURING INC | 33722 JAMES J POMPO DR | | | | FRASER | MI | 48026-1645 |
| C & N RADIATOR & AIR COND SVC | ATTN: DAN BICKERY | 609 W 6TH ST | | | MUNCIE | IN | 47302-3137 |
| C & O MOTORS INC | PO BOX 673 | | | | CHARLESTON | WV | 25323-0673 |
| C & O MOTORS, INC. | JAMES LOVE | 516 MACCORKLE AVE | | | SAINT ALBANS | WV | 25177-1830 |
| C & O MOTORS, INC. | 516 MACCORKLE AVE | | | | SAINT ALBANS | WV | 25177-1830 |
| C & R AUTO REPAIR | 2278 GIBBS SHOALS RD | | | | GREER | SC | 29650-5232 |
| C & R CATERING | 2441 LAFAYETTE RD | | | | INDIANAPOLIS | IN | 46222-2101 |
| C & R CONTAINER TRANSPORT | 18472 ALLEN RD | | | | RIVERVIEW | MI | 48193-8403 |
| C & R GOOD SNACKS INC | ATTN:  CRAIG GOOD | 39201 AMRHEIN RD # 200 | | | LIVONIA | MI | 48150-5018 |
| C & S AUTOMOTIVE | 11 W MONTANA AVE | | | | BAKER | MT | 59313 |
| C & S BUILDING SERVICES | 152 TOLEDO STREET | | | | FARMINGDALE | NY | 11735 |
| C & S CORVETTES INC | 5317 A ASHTON CT | | | | SARASOTA | FL | 34233 |
| C & S FENCING INC | 75 MIDLAND AVE # 77 | | | | ELMWOOD PARK | NJ | 07407-2414 |
| C & S MACHINE/MEMPHI | 1625 MASSEY POINTE LN | | | | MEMPHIS | TN | 38120-1319 |
| C & S SERVICES, INC. | 836 ILANIWAI ST | | | | HONOLULU | HI | 96813-5223 |
| C & S TRANSPORTATION SERVICES | PO BOX 5191 | | | | FRANKFORT | KY | 40602-5191 |
| C & T DESIGN & EQUIPMENT CO INC | 2855 TOBEY DR | | | | INDIANAPOLIS | IN | 46219-1419 |
| C & T SERVICE CENTER, INC. | 2557 KATHERINE ST | | | | FORT MYERS | FL | 33901-5339 |
| C & U GROUP CO LTD | RENBEN INDUSTRY PKY | | | SHANGHAI CN 201 411 CHINA (PEOPLE'S REP) | | | |
| C & W AUTO SUPPLY | | 900 LIME ST | | | | OH | 43420 |
| C & W AUTO SUPPLY | 900 LIME ST | | | | FREMONT | OH | 43420-1527 |
| C & W FIRE & SAFETY INC | PO BOX 6215 | | | | BOSSIER CITY | LA | 71171-6215 |
| C & W LOGISTICS INC | 317 ENTERPRISE ST | | | | OCOEE | FL | 34761-3001 |
| C & W TIRE AND AUTO SERVICE | PO BOX 15372 | | | | ATLANTA | GA | 30333-0972 |
| C A DANAVEN | CARRETERA NACIONAL LOS GUAYOS | LOS GUAYOS CARABOBO APDO 1744 2003 | WAITING EFT | VALENCIA VENEZUELA | | | |
| C A DAVIS PRINTING COMPANY INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 349 N MAIN ST | | | MEMPHIS | TN | 38103-1529 |
| C A MOZDIAK | 111 PARWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2620 |
| C A SPALDING/PA | 4529 ADAMS CIR | | | | BENSALEM | PA | 19020-3927 |
| C A SPALDING/TROY | ATTN. MR. SONNY GRANDELIUS | AUTOMOTIVE COMPONENTS DIV | 19215 WEST 8 MILE RD | | DETROIT | MI | 48219 |
| C A TRANSPORTATION INC | PO BOX 505 | | | | DEARBORN | MI | 48121-0505 |
| C A XPRESS | 2550 W 5TH AVE | | | | COLUMBUS | OH | 43204-3815 |
| C ABERNATHY | 7681 NORTHLAND DR NE | | | | ROCKFORD | MI | 49341-8804 |
| C ADRIENNE SERWO & STEPHEN E SERWO | 159 ROBERT ROAD | | | | MARLBOROUGH | MA | 01752 |
| C ALSTON | 1022 EASTFIELD RD | | | | LANSING | MI | 48917-2346 |
| C AMES | 122 DORNOCH ST | | | | CORTLAND | OH | 44410-8741 |
| C AND D DIVING INC | 1181 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7327 |
| C AND M CHEVROLET, INC. | ROBERT CHRISTIANSON | 303 TRAFFIC WAY | | | ARROYO GRANDE | CA | 93420-3336 |
| C ANDERSON | 9088 RIVARD RD | | | | MILLINGTON | MI | 48746-9453 |
| C ANDREW STUEHRK | PO BOX 407 | | | | LAKEVILLE | CT | 06039 |
| C ARENA | 3913 COLONIAL DR | | | | ANDERSON | IN | 46012-9444 |
| C ARMSTRONG | 1031 PERSIMMON CREEK DR | | | | BISHOP | GA | 30621-1372 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| C B & K SUPPLY | PO BOX 1037 | | | | JANESVILLE | WI | 53547-1037 |
| C B & K SUPPLY INC | 3939 WHITNEY ST | PO BOX 1037 | | | JANESVILLE | WI | 53546-1002 |
| C B C FREIGHT | PO BOX 1352 | | | | WATERLOO | IA | 50704-1352 |
| C B E INC. | | 645 S MCDONOUGH ST | | | | AL | 36104 |
| C B MCCASTLE JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| C B S ASPECTS | PO BOX 10095 | | | | BOWLING GREEN | KY | 42102-4895 |
| C BANTIN | 338 TAYLORS MILLS RD | | | | MANALAPAN | NJ | 07726-2844 |
| C BAXTER | 6024 FM 3136 | | | | ALVARADO | TX | 76009-5444 |
| C BEACH | 1643 HARTWOOD RD | | | | FREDERICKSBRG | VA | 22406-4011 |
| C BECK | 15701 W 81ST ST | | | | LENEXA | KS | 66219-1837 |
| C BELL | 1928 W 8TH ST | | | | MUNCIE | IN | 47302-2183 |
| C BENNETT | PO BOX 676 | 440 WHITMORE | | | MEADVIEW | AZ | 86444-0676 |
| C BLACKMAN | 578 EUGENE ST | | | | YPSILANTI | MI | 48198-6143 |
| C BLODGETT | 1701 N INTERNATIONAL BLVD LOT H57 | | | | WESLACO | TX | 78596-4582 |
| C BOLDA JR | 5361 SEQUOIA CT | | | | GRAND BLANC | MI | 48439-3502 |
| C BOSWELL | 4348 FOREST TER | | | | ANDERSON | IN | 46013-2438 |
| C BOYDYD | 18045 WHITCOMB ST | | | | DETROIT | MI | 48235-2815 |
| C BRADISH | 2173 S CENTER RD APT 339 | | | | BURTON | MI | 48519-1811 |
| C BREWER | 7215 N CYPRESS AVE | | | | KANSAS CITY | MO | 64119-5482 |
| C BRIDGES JR | 1162 E CARPENTER RD | | | | FLINT | MI | 48505-2306 |
| C BRYANT | 415 WAGON HOLLOW | | | | SPEEDWELL | TN | 37870-7387 |
| C BURTON | 1252 W BOHLAND ST | | | | AVON PARK | FL | 33825-3557 |
| C BUSONY | 31082 HUNTLEY SQ W APT 314 | | | | BEVERLY HILLS | MI | 48025-5361 |
| C C CANADA DIV | PO BOX 80 | UNIVERSAL AM-CAN LTD | | | WARREN | MI | 48090-0080 |
| C C GABEL | 15221 VERA AVENUE | | | | SAN LEANDRO | CA | 94578-3950 |
| C C INDUSTRIES INC | 1 CABOT RD. | | | | MEDFORD | MA | 02155 |
| C C INDUSTRIES INC | 1 CABOT RD | STE 4 | | | MEDFORD | MA | 02155-5130 |
| C C SERVICES | 1701 TOWANDA AVE | | | | BLOOMINGTON | IL | 61701-2057 |
| C CARDINAL JR | 7182 PORTER RD | | | | GRAND BLANC | MI | 48439-8500 |
| C CARLETON | 20337 BREEZEWAY DR | | | | MACOMB | MI | 48044-3515 |
| C CARTER | 355 W HANNA AVE | | | | INDIANAPOLIS | IN | 46217-5107 |
| C CHEATHAM | BOX 7382 HIGHWAY 166 | | | | DOUGLASVILLE | GA | 30135 |
| C CHOTROW | 11355 POUNDS RD | | | | FESTUS | MO | 63028-2316 |
| C COLLINS | PO BOX 32391 | | | | NEWARK | NJ | 07102-0791 |
| C COLLINS JR | 210 N LEE STREET | | | | AILEY | GA | 30410 |
| C COLOMBO | 32215 DICKERSON RD | | | | WILLOWICK | OH | 44095-3835 |
| C CONKLE | 64 SHADY LN | | | | DAHLONEGA | GA | 30533 |
| C CONNOR MCGEHEE III | 3805 CUTSHAW AVENUE | SUITE 110 | | | RICHMOND | VA | 23230 |
| C COOK & G COOK TTEE | C COOK & G COOK TRUSTEES | 8255 40TH AVE N | | | SAINT PETERSBURG | FL | 33709 |
| C COOLEY | 1160 S WILLIAMS LAKE RD | | | | WHITE LAKE | MI | 48386-3532 |
| C CORP/FINDLEY | 1850 INDUSTRIAL DR | | | | FINDLAY | OH | 45840-5439 |
| C CORP/INDIANP | 3077 E 98TH ST STE 170 | | | | INDIANAPOLIS | IN | 46280-2936 |
| C CORP/TULLAHO | PO BOX 220 | | | | TULLAHOMA | TN | 37388-0220 |
| C COVERDALE | 11016 E 191ST ST | | | | NOBLESVILLE | IN | 46060-9536 |
| C CRAFT | 644 PALMER DR | | | | PONTIAC | MI | 48342-1854 |
| C CRUZ | 705 3RD ST | | | | BAY CITY | MI | 48708-5907 |
| C D VOGLER | 4095  ST. RT. 571, WEST | | | | TROYNIA | OH | 45373-9541 |
| C DAILEY | 13914 FRENCH PARK | | | | HELOTES | TX | 78023-4522 |
| C DANIEL COCANOUGHER | 718 CREEK HILL WAY | | | | JUSTIN | TX | 76247 |
| C DART | 1219 N GENESEE DR | | | | LANSING | MI | 48915-1911 |
| C DAVENPORT | APT 204 | 138 KELLOGG WOODS PARK DR SE | | | GRAND RAPIDS | MI | 49548-0823 |
| C DIXON JR | 387 WALDEN AVE | | | | BUFFALO | NY | 14211-2332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| C DORMAN | 24082 SPRINGWOOD LN | | | | WHITNEY | TX | 76692-4018 |
| C DOUGLAS COX | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| C DUANE CURRY JR | PO BOX 607 | | | | GASPORT | NY | 14067-0607 |
| C DUANE NOLLEY  NCC CUSTODIAN FBO IRA | C DUANE NOLLEY | 9483 BRENDA DR | | | ROSCOE | IL | 61073 |
| C DUARTE | 11001 LIVE OAK CREEK DR | | | | FORT WORTH | TX | 76108-4734 |
| C DUNLAP | RTE #2 BOX 95 | | | | WESTFIELD | NC | 27053 |
| C DWYER | 1977 BLUE BALL RD | | | | ELKTON | MD | 21921-3307 |
| C E C CONSULTANTS INC | 11699 BROOKPARK RD | | | | CLEVELAND | OH | 44130-1135 |
| C E I CO LTD. | TRACY REDFERN | JNT VNTUR CALSONIC & DELCO | 2405 A INDUSTRIAL DR | | EL PASO | TX | 79936 |
| C E I/SPRINGFIELD | 725 BILL JONES INDUSTRIAL DR | | | | SPRINGFIELD | TN | 37172-5014 |
| C E ROWLAND | 725 CHOPIN DR | | | | SUNNYVALE | CA | 94087 |
| C E SALES & SERVICE INC | PO BOX 183024 | | | | UTICA | MI | 48318-3024 |
| C E WHITTAKER SR | 366 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5931 |
| C EDWARD CRUTCHFIELD TRUST DTD 11/2/93 | C/O MRS EMILY ANFOSSO SCOTT | 8541 HOLLYRIDGE RD | | | JACKSONVILLE | FL | 32256 |
| C EDWARDS | 25126 PARSONS DR | | | | SOUTHFIELD | MI | 48075-1755 |
| C EDWIN PRICHARD JR | 4925 CHERRY HILLS DRIVE | | | | CORPUS CHRISTI | TX | 78413 |
| C EDWIN PRICHARD JR AND MARJORIE A PRICHARD | 4925 CHERRY HILLS DR | | | | CORPUS CHRISTI | TX | 78413 |
| C ENLOW | 3115 E 14TH ST | | | | ANDERSON | IN | 46012-4567 |
| C EVANS | 2961 PRUITT RD | | | | CUMMING | GA | 30041-8256 |
| C F | 1020-360 ALBERT ST | | | | | | |
| C F PLASTIC FAB INC | 41590 PRODUCTION DR | | | | HARRISON TOWNSHIP | MI | 48045-1357 |
| C FAUDE | 15403 S 18TH PL | | | | PHOENIX | AZ | 85048-4148 |
| C FELICIANO | 503 PARKRIDGE DR | | | | CHOWCHILLA | CA | 93610-2049 |
| C FIELDS | 464 OLD COACH LN | | | | SALEM | OH | 44460-3656 |
| C FORD | 196 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2622 |
| C FREDERICK ROBINSON | ATTN: C FREDERICK ROBINSON | 2501 N SAGINAW ST | | | FLINT | MI | 48505-4443 |
| C FREDERICK ROBINSON | PO BOX 91508 | | | | MOBILE | AL | 36691-1508 |
| C FREEMAN | 512 W 2ND ST | | | | FAIRMOUNT | IN | 46928-1612 |
| C G F ANESTHESIA ASS | PO BOX 347065 | | | | PITTSBURGH | PA | 15251-4065 |
| C GLIELMI & JV GLIELMI CO TTEE | CARMINE GLIELMI TRUST | 560 LYNN ST | | | HARRINGTON PARK | NJ | 07640 |
| C GLIEMI & JV GLIELMI CO-TTEE | CARMINE GLIELMI TRUST | 560 LYNN ST | | | HARRINGTON PARK | NJ | 07640 |
| C GORDEN | 3017 NE 130TH ST | | | | EDMOND | OK | 73013-7465 |
| C GREGORY | 667 DICKEY AVE NW | | | | WARREN | OH | 44485-2738 |
| C GRIER | 504 CITATION DR | | | | COPPERAS COVE | TX | 76522-4767 |
| C GRIMBALL JR | 2019 EDGEWOOD DR | | | | ANDERSON | IN | 46011-3817 |
| C GRUSHESKY | 26483 FAIRWAY CIRCLE 25 | | | | SANTA CLARITA | CA | 91321 |
| C H WIGO CO INC | 5601 PASCHALL AVE | | | | PHILADELPHIA | PA | 19143-5737 |
| C HALCOMB | PO BOX 42 | | | | BENHAM | KY | 40807-0042 |
| C HALL | 810 LOMBARDY LN | | | | ARLINGTON | TX | 76013-1442 |
| C HALL | 1630 HILLSIDE ST | | | | LAKE ORION | MI | 48362-2213 |
| C HAMILTON | 1502 PERKINS | | | | SAGINAW | MI | 48601 |
| C HARRIS | 610 E 2ND ST | | | | FLINT | MI | 48503-1933 |
| C HARRISON I I I | 744 MILLER ST | | | | YOUNGSTOWN | OH | 44502-2327 |
| C HAYES | 7615 STATE ROUTE 38 SE # 1 | | | | LONDON | OH | 43140 |
| C HENDERSON | 10582 HIGHWAY 22 | | | | BOLTON | MS | 39041-9132 |
| C HENDERSON | 1214 AMOS ST | | | | PONTIAC | MI | 48342-1804 |
| C HINDS | 28489 N HARTLEY RD | | | | ATLANTA | IN | 46031-9720 |
| C HINTON | 5726 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-8413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| C HOCKETT | 816 S PARK DR | | | | RAYMORE | MO | 64083-8409 |
| C HOFF | 67 HALEY LN APT 1 | | | | CHEEKTOWAGA | NY | 14227-3691 |
| C HOLDEN | | | | | | | |
| C HUGHLEY | 6995 BEAVER TRL | | | | RIVERDALE | GA | 30296-1929 |
| C HUMPHREY | 755 EMERSON AVE | | | | PONTIAC | MI | 48340-3222 |
| C HURT | 9214 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1000 |
| C I K INVESTMENTS S A | EURIPIDOU STREET  56 | | | VOLOS GR 38333 GREECE | | | |
| C I K INVESTMENTS S A | 56 EVRIPIDOU ST | | | 38333 VOLOS GREECE | | | |
| C I K INVESTMENTS S A | EURIPIDOU STREET  56 | VOLOS  GR 38333 | GREECE | | | | |
| C I M SOLUTIONS INC | 2200 N CANTON CENTER RD | | | | CANTON | MI | 48187 |
| C I WHITTEN TRANFER | 1631 W THOMPSON RD STE 800 | | | | INDIANAPOLIS | IN | 46217 |
| C J CARROLL | 1395 S STATE ROUTE 48 | | | | LUDLOW FALLS | OH | 45339 |
| C J GLASS & METALS INC | ATTN: THOMAS MULCAHY | 3725 NEW COURT AVE | | | SYRACUSE | NY | 13206-1654 |
| C J RUSH TRANSPORT INC | PO BOX 1432 STN A | | | WINDSOR CANADA ON N9A 6R5 CANADA | | | |
| C J VASICEK | 1404 N BLACK RIVER RD | | | | CHEBOYGAN | MI | 49721-9261 |
| C JACOBS | 2203 GRAYSTONE CT | | | | KELLER | TX | 76248-8362 |
| C JAMES | | | | | | | |
| C JAMES AND DIANA UHRICK | 807 W VAN CLEVE ST | | | | HARTFORD CITY | IN | 47348 |
| C JAYNE ROONEY | 489 HATHERLY RD | | | | SCITVATE | MA | 02066-1524 |
| C JENNINGS | 3330 JEFFERSON ST | | | | OWENSBORO | KY | 42303-7078 |
| C JOHNSON | 120 MEDFORD RD | | | | SYRACUSE | NY | 13211-1828 |
| C JONES | 3857 MITCHELL RD | | | | LAPEER | MI | 48446-9642 |
| C JONES | 3737 N CHESTER AVE | | | | INDIANAPOLIS | IN | 46218-1445 |
| C JUDGE | 6460 GORSUCH RD | | | | FRANKLIN | OH | 45005-4550 |
| C KELLEY | 1608 NANTUCKET DR | | | | MANSFIELD | OH | 44904-2146 |
| C KING | 22335 HEATHERBRAE WAY S | | | | NOVI | MI | 48375-4931 |
| C KIZER | 101 W WALL ST | | | | PITTSBORO | IN | 46167-9176 |
| C KOZLOWSKI | 15500 LAKE SHORE BLVD APT 620 | | | | CLEVELAND | OH | 44110 |
| C L & B L WALDMAN JT TEN ENT | C LEONARD WALDMAN & | BETSY L WALDMAN JT TNE ENT | 2900 STONE CLIFF DR UNIT 307 | | BALTIMORE | MD | 21209 |
| C L & BL WALDMAN JT TEN ENT | C LEONARD WALMAND & | BETSY L WALDMAN JT TEN ENT | 2900 STONE CLIFF DR UNIT 302 | | BALTIMORE | MD | 21209 |
| C L AUTOMOTIVE LLC AND | J L AUTOMOTIVE LLC | 13000 OAKLAND COMMERCE PKWY | | | HIGHLAND PARK | MI | 48203 |
| C L BRADY | 2217 ROSEMONT BLVD | | | | DAYTON | OH | 45420 |
| C L BRIDGES JR | 1162 E CARPENTER RD | | | | FLINT | MI | 48505-2306 |
| C L BROOKS | 337 PLEASANT AVENUE | | | | DAYTON | OH | 45403-2731 |
| C L BUSH | 2128  REARDON DR | | | | KETTERING | OH | 45420-1422 |
| C L HARRIS | 112   W STATE ST APT #6 | | | | TRENTON | OH | 45067-1447 |
| C L RIECKHOFF CO INC | 26265 NORTHLINE RD | | | | TAYLOR | MI | 48180-4412 |
| C L SERVICES INC | PO BOX 91955 | | | | ATLANTA | GA | 30364-1955 |
| C L SNOWPLOWING & AUTO MECH | 289 S HARRIS RD # 2 | | | | YPSILANTI | MI | 48198-5999 |
| C L THOMPSON COMPANY INC | N118W18251 BUNSEN DR | | | | GERMANTOWN | WI | 53022-6313 |
| C L TURNER | 1311 DONAL DR | | | | FLINT | MI | 48532-2638 |
| C LACEY | 239 W CATHERINE ST | | | | SOMERSET | PA | 15501-1360 |
| C LAM | PO BOX 9022 | APO SINGAPORE | | | WARREN | MI | 48090-9022 |
| C LANE MALLEY | 109 N CASS AVE | | | | PONTIAC | MI | 48342-2005 |
| C LARKIN | 313 LAKE AVE | | | | WILLIAMSON | NY | 14589 |
| C LARSON | 1123 N JACKSON ST | | | | BAY CITY | MI | 48708-5919 |
| C LAWHORN | 1512 W 13TH ST | | | | MUNCIE | IN | 47302-2908 |
| C LAWRENCE GRAVES AND ANN LOBDELL GRAVES TRUSTEE OF | C LAWRENCE AND ANN L GRAVES REV TRUST 5/7/93 | 2746 MARINEVIEW DR | | | SAN LEANDRO | CA | 94577 |
| C LAWRENCE GRAVES AND ANN LOBDELL GRAVES TRUSTEES OF | C LAWRENCE AND ANN LOBDELL GRAVES REV TRUST 5/7/93 | 2746 MARINEVIEW DR | | | SAN LEANDRO | CA | 94577 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| C LEE | 15375 OAKFIELD ST | | | | DETROIT | MI | 48227-1531 |
| C LEEPER | 108 ODELL ST | | | | FAIRMONT | WV | 26554-1744 |
| C LEHMAN | 1349 ELMDALE DR | | | | DAYTON | OH | 45409-1613 |
| C LINE INC | 99 COLORADO AVE | | | | WARWICK | RI | 02888-3043 |
| C LINE TOURS | | | | | | | |
| C LLOYD JOHNSON | 8031 HAMPTON BLVD | | | | NORFOLK | VA | 23505-1001 |
| C LLOYD JOHNSON COMPANY | 8031 HAMPTON BLVD | | | | NORFOLK | VA | 23505-1001 |
| C LOPEZ | 1010 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1700 |
| C LOTT | 1605 JEAN ST | | | | LEESVILLE | LA | 71446-4655 |
| C LYNCH | 3453 WEYGANT DR | | | | ROCHESTER | MI | 48306-1265 |
| C LYNNE DAILEY | 13914 FRENCH PARK | | | | HELOTES | TX | 78023 |
| C LYONS | 905 N SHERMAN ST APT 3 | | | | BAY CITY | MI | 48708-6094 |
| C M D SOLUTIONS INC | 177 CALLE MAYOR | | | | REDONDO BEACH | CA | 90277-6509 |
| C M LIFE INSURANCE COMPANY | C/O MASS MUTUAL LIFE INSURANCE CO | ATTN SECURITIES INVESTMENT DIVISION | 1295 STATE STREET | | SPRINGFIELD | MA | 01111 |
| C M SIPES | 3021 WILLIAMS RD | | | | BEDFORD | IN | 47421-8346 |
| C MAC EXPRESS INC | PO BOX 75033 | | | | CINCINNATI | OH | 45275-0033 |
| C MAC GROUP INC | 4360 BALDWIN RD | | | | HOLLY | MI | 48442-9316 |
| C MAC INVOTRONICS INC | DBA SOLECTRON INVOTRONICS | 365 PASSMORE AVE | ADD GST 8/01 MH | SCARBOROUGH CANADA ON M1V 2B3 CANADA | | | |
| C MACFADDEN | 1401 SHADY LANE DR | | | | OWOSSO | MI | 48867-1431 |
| C MAJOR | 3550 MCKINLEY ST | | | | DETROIT | MI | 48208-2347 |
| C MARTIN | 122 AVERY PL | | | | CHEEKTOWAGA | NY | 14225-3965 |
| C MARTIN | 357 S 9TH ST | | | | SAGINAW | MI | 48601-1827 |
| C MARTIN GREENLEF JR | 455 MT EDEN RD | | | | KIRKWOOD | PA | 17536 |
| C MC CLELLAN | 5807 SWALLOW DR | | | | LAKELAND | FL | 33809-7632 |
| C MCCLAIN | 2026 26TH STREET ENSLEY | | | | BIRMINGHAM | AL | 35218-2905 |
| C MCCLENDON | 1533 PORTER AVE | | | | BELOIT | WI | 53511-4667 |
| C MCDANIEL | 2306 BLADES AVE | | | | FLINT | MI | 48503-5878 |
| C MCDONALD | 21 WATERVIEW DR | | | | LAKE ORION | MI | 48362-1544 |
| C MCDOW | 2405 NE 25TH ST | | | | OKLAHOMA CITY | OK | 73111-3503 |
| C MCILWAIN | 1014 N SHERWOOD DR | | | | MARION | IN | 46952-1505 |
| C MICK | 724 NICHOLS RD | | | | LAKE ANGELUS | MI | 48326-3826 |
| C MIKELS | 2237 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8038 |
| C MONTGOMERY | 509 ODELL ST | | | | CLEBURNE | TX | 76033-7311 |
| C MORRIS I I I | 760 MELLISH DR | | | | LAPEER | MI | 48446-3339 |
| C MORROW | 701 WICKFIELD DR | | | | LOUISVILLE | KY | 40245-5716 |
| C NADINE ELLERTHORPE | 49 KING RD | | | | LANDING | NJ | 07850 |
| C NASH | 3673 BAKER RD | | | | GAINESVILLE | GA | 30507-8488 |
| C NEWELL | 1303 PARKVIEW DR | | | | DANVILLE | IL | 61832-7011 |
| C NOEL | PO BOX 51252 | | | | CHICAGO | IL | 60651-0252 |
| C NORTON | 1140 S HAMPTON RD | | | | HAMPTON | GA | 30228-2433 |
| C O R PACKAGING & BOX CO | 3300 N SUMMIT ST | | | | TOLEDO | OH | 43611-3241 |
| C O WALLACE | 9142 NASHUA TRL | | | | FLUSHING | MI | 48433-8803 |
| C O'KELLY | 100 BARNSDALE AVE | | | | WEST SENECA | NY | 14224-1104 |
| C OLSON | 7223 STATE ROUTE 71 | | | | YORKVILLE | IL | 60560-9709 |
| C OLSON | 1278 LILAC LN | | | | WATERFORD | MI | 48327-4409 |
| C ORAN JR | 3487 OAK KNOLL DR | | | | BRIGHTON | MI | 48114-4906 |
| C OST | 3015 BROWN RD | | | | LAKE ODESSA | MI | 48849-9605 |
| C PARADELA | 1208 FAIRMOUNT AVE | | | | ELIZABETH | NJ | 07208-3305 |
| C PATRICK MILLIGAN | 323 W COURT ST #402 | | | | SAN BERNARDINO | CA | 92401-1614 |
| C PAUL | 81 KAREN CT | | | | PONTIAC | MI | 48340-1638 |
| C PAUL HANSEN AND JUNE F HANSEN | C/O C PAUL HANSEN JR | 1441 W ANTIQUA DR | | | GILBERT | AZ | 85233-6501 |
| C PIPPIN | RR 3 BOX 3611 | | | | DONIPHAN | MO | 63935-8398 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| C PLATT | 6092 JOHN DALY ST | | | | TAYLOR | MI | 48180-1058 |
| C PRUITT | 12383 SANTIAGO DR | | | | VICTORVILLE | CA | 92392-7445 |
| C PURKEY | 5501 N BARLEY CT | | | | MUNCIE | IN | 47304 |
| C R & F ROJAS - ABOGADOS | 1598 EDIFICO PARK INN | PISO 11 | | LA PAZ BOLIVIA | | | |
| C R BARD INC | 730 CENTRAL AVE | | | | NEW PROVIDENCE | NJ | 07974-1139 |
| C R BARNES | BLOCK 29, LOT 2, VILLA MARIA HOMES SUM-AG | | | | | | |
| C R CO LAURENCE INC | 2503 E VERNON AVE | | | | VERNON | CA | 90058-1826 |
| C R D ENTERPRISES INC | 549 CAPITAL DR | | | | LAKE ZURICH | IL | 60047-6711 |
| C R ENGLAND INC | 4701 W 2100 S | | | | SALT LAKE CITY | UT | 84120-1223 |
| C R FULTON | 4615 CATALPA DR | | | | DAYTON | OH | 45405-5235 |
| C R HORNSBY JR | 1930 WOODSLEA DR APT 10 | | | | FLINT | MI | 48507-5239 |
| C R LAURENCE CO INC | JEFF SILAGY | 2503 EAST VERNON AVE | | | TRAVERSE CITY | MI | |
| C R LEHMAN PROPERTIES LP | 5308 VILLAGE PKWY STE 2 | | | | ROGERS | AR | 72758-8128 |
| C R PRODUCTS CO INC | 13 DOW RD | | | | BOW | NH | 03304-3607 |
| C R RONDINIELLI INC | 220 AVE LOS ATLETICOS | | | | SAN GERMAN | PR | 00683-4527 |
| C R ROWLAND | 7232 BARR CIRCLE | | | | DAYTON | OH | 45459-3569 |
| C R SHIMP | P O BOX 21 | | | | NEW LEBANON | OH | 45345-0021 |
| C R STANLEY | 7153 US 350 | | | | OREGONIA | OH | 45054-9790 |
| C RAGAN JR | 6403 MOONSTRUCK PKWY | | | | INDIANAPOLIS | IN | 46259-6825 |
| C RAY | 4285 BOXWOOD TRL | | | | ELLENWOOD | GA | 30294-6517 |
| C REID RUNDELL | | | | | | | |
| C RICH | 1410 FAIRFAX ST | | | | ANDERSON | IN | 46012-4349 |
| C ROBBINS | 400 COUNTY ROAD 811 | | | | CENTRE | AL | 35960-3148 |
| C ROBERTS | 2329 E CORNELL AVE | | | | MUNCIE | IN | 47303-1481 |
| C ROBINSON | 1108 CLEVELAND AVE | | | | DANVILLE | IL | 61832-6409 |
| C ROBY | 4134 FULTON ST | | | | SAGINAW | MI | 48601-4116 |
| C ROGER CONLIN | 6582 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7955 |
| C S & F PROPERTIES | ATTN DOROTHY C PLESHE COO & | 1530 S 500 W | GENERAL COUNSEL | | SALT LAKE CITY | UT | 84115-5104 |
| C S D EXPRESS INC | 239 SO HAMILTON ROAD | | | | COLUMBUS | OH | 43213 |
| C S E A | FOR ACCT OF R GIBBS | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| C S E A | FOR ACCT OF K L HAYNES | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| C S VOND | 822 W 7TH ST | | | | MUNCIE | IN | 47302-2200 |
| C S WOLFINBARGER | 1926 CIRCLE KELLY JO | | | | MIDDLETOWN | OH | 45044 |
| C SCOTT | 802 PENSACOLA AVE | | | | PONTIAC | MI | 48340-2361 |
| C SCOTT BUCHART | 2331 E MARKET ST | | | | YORK | PA | 17402 |
| C SCROGGINS | 3520 HIALEAH LN | | | | SAGINAW | MI | 48601-5609 |
| C SHALFANT | 1435 W 8TH ST | | | | MUNCIE | IN | 47302-2164 |
| C SHIMP | PO BOX 21 | | | | NEW LEBANON | OH | 45345-0021 |
| C SIPES | 3021 WILLIAMS RD | | | | BEDFORD | IN | 47421-8346 |
| C SMALLWOOD | 135 LANE 415 JIMMERSON LK | | | | FREMONT | IN | 46737-8910 |
| C SMITH | 2033 W 2ND ST | | | | MARION | IN | 46952-3253 |
| C SMITH | 2105 BELLAMAH DRIVE | | | | ALAMOGORDO | NM | 88310-4311 |
| C SMITH | 11925 KITTERY DR | | | | FISHERS | IN | 46037-7866 |
| C SMITH | 4081 DEL LAGO DR | | | | FLORISSANT | MO | 63034-2031 |
| C STAUBLE | 10 EUCLID AVE | | | | PONTIAC | MI | 48342-1110 |
| C STEINERT | 36931/2CARROLLTON RD | | | | CARROLLTON | MI | 48724 |
| C STERLING | PO BOX 90258 | | | | BURTON | MI | 48509-0258 |
| C STEVENS | 10341 DAR LN | | | | GOODRICH | MI | 48438-9405 |
| C STINEHOUR | 22735 BECKENHAM CT | | | | NOVI | MI | 48374-3526 |
| C STODDARD & SONS INC  MEMBER CAM OR SITE EXTENDED GROUP (SEE ATTACH 1 | C/O DENNIS REIS, BRIGGS & MORGAN | 80 S EIGHTH ST  STE 2200 | | | MINNEAPOLIS | MN | 55402 |
| C SULLIVAN | 678 ROCK SPRINGS RD | | | | WILMAR | AR | 71675-7112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| C SUMPTER | 5505 LAURENE ST | | | | FLINT | MI | 48505-2558 |
| C T & ASSOCIATES | 1623 BEACON HILL CT | | | | ROCK HILL | SC | 29730-4997 |
| C T EXPRESS INC | 5755 STATE ROUTE 46 | | | | DURHAMVILLE | NY | 13054-3106 |
| C T TRUPP | 85    BRANDT ST | | | | DAYTON | OH | 45404-2071 |
| C TAGG | 1598 FRANKLIN STREET BOX 72 | | | | OLCOTT | NY | 14126 |
| C TAYLOR | 226 BLYMYER AVE | | | | MANSFIELD | OH | 44903-2306 |
| C TAYLOR | 11808 BEACON HILL DR | | | | PLYMOUTH | MI | 48170-3604 |
| C TAYLOR | 447 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5994 |
| C TEESDALE | 14379 ROSEMONT AVE | | | | DETROIT | MI | 48223-3555 |
| C THOMAS | 7183 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8982 |
| C THOMAS | 1113 9TH ST | | | | BEDFORD | IN | 47421-2515 |
| C THOMPSON AUTOMOTIVE INC | C/O CLARKSON WALSH TERELL COULIER PA | ATTN K LINDSAY TERRELL | PO BOX 5728 | | GREENVILLE | SC | 29506 |
| C THOMPSON AUTOMOTIVE INC | PO BOX 358 | | | | GREENWOOD | SC | 29648 |
| C THORREZ/JACKSON | 4904 WEST MICHIGAN AVE. | | | | JACKSON | MI | 49201 |
| C THURBER | 2077 MORRIS AVE | | | | BURTON | MI | 48529-2156 |
| C TOLARO | 2511 W PLEASANT VALLEY RD | | | | PARMA | OH | 44134-6520 |
| C TOUVELLE | PO BOX 224 | | | | NEW CUMBERLAND | WV | 26047-0224 |
| C TRIBLEY | 400 S MIZNER ST | | | | CORUNNA | MI | 48817-1630 |
| C TURNER | 1311 DONAL DR | | | | FLINT | MI | 48532-2638 |
| C TUTTLE | 2415 WESTMONT CIR | | | | STERLING HEIGHTS | MI | 48310-6980 |
| C TYLER | 4208 OTIS ST | | | | LANSING | MI | 48917-3530 |
| C U RECOVER LLC | 6564 RIDINGS RD | | | | SYRACUSE | NY | 13206-1201 |
| C V JONES | 3857 MITCHELL RD | | | | LAPEER | MI | 48446-9642 |
| C VAN R AUTOMOTIVE | 604 W 6TH ST | | | | AUSTIN | TX | 78701-2706 |
| C VASICEK | 1404 N BLACK RIVER RD | | | | CHEBOYGAN | MI | 49721-9261 |
| C VENABLE | 18983 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2047 |
| C VENKATESWARAN | 6419 HICKORY HOLLOW CT | | | | FLINT | MI | 48532-2055 |
| C VILLINES | 15600 E 44TH TER S | | | | INDEPENDENCE | MO | 64055-5258 |
| C W | 5555 CEDAR SPRINGS | | | | DALLAS | TX | 75219 |
| C W ASSOC | ATTN: NELSON GUZMAN | 100 WALNUT AVE # 106 | | | CLARK | NJ | 07066-1247 |
| C W BARR | 3624  WILMINGTON PIKE | | | | BELLBROOK | OH | 45305-9738 |
| C W CHURCHMAN | 761 GERMANTOWN PIKE | | | | LAFAYETTE HILL | PA | 19444-1620 |
| C W JENNINGS | 3330 JEFFERSON ST. | | | | OWENSBORO | KY | 42303-7078 |
| C W MARTIN | 122 AVERY PL | | | | BUFFALO | NY | 14225-3965 |
| C W MATTHEWS CONTRACTOR | 1600 KENVIEW DR NW | | | | MARIETTA | GA | 30060-1086 |
| C W TOUVELLE | PO BOX 224 | | | | NEW CUMBERLAND | WV | 26047-0224 |
| C WEAVER CHEVROLET INC | 5036 COMMERCIAL DR. | | | | NEW YORK MILLS | NY | 13417 |
| C WHITE | 2503 E 16TH ST | | | | MUNCIE | IN | 47302-4713 |
| C WHITFIELD | 225 W YOUNG AVE | | | | TEMPLE | TX | 76501-1535 |
| C WILLIAMS | 4658 5TH ST | | | | ECORSE | MI | 48229 |
| C WILSON | 1408 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2182 |
| C WILSON | 1445 GAGE RD | | | | TOLEDO | OH | 43612-4021 |
| C WINGO | 3580 WESTGATE PL | | | | GAINESVILLE | GA | 30504-5730 |
| C WOLFCALE | 2020 LYNN AVE | | | | YOUNGSTOWN | OH | 44514-1123 |
| C WORRALL & SONS PENSION PLAN | C WORRAL & SONS INC | PENSION PLAN TRUST | BOX 181 | | LOMA | MT | 59460 |
| C WREN | 2625 BEGOLE ST | | | | FLINT | MI | 48504-7315 |
| C WRIGHT | 1320 N LINCOLNSHIRE BLVD | | | | MARION | IN | 46952-1616 |
| C ZAMORA | 6448 BONNIE BAY CIR | | | | PINELLAS PARK | FL | 33781-4811 |
| C&A SERVICE & TIRES | 230 S 6TH ST | | | | KINGSVILLE | TX | 78363-5515 |
| C&B BODY & AUTO SERVICE | 322 NASSAU ST W | | | | EAST CANTON | OH | 44730-1112 |
| C&B MACHINERY CO INC | 12001 GLOBE ST | | | | LIVONIA | MI | 48150-1142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| C&C RV LLC | C&C RV LLC, | LANDRY & DOMINGUE | P O BOX 3785 | | LAFAYETTE | LA | 70502 |
| C&C RV LLC | C&C RV LLC | PO BOX 3785 | | | LAFAYETTE | LA | 70502-3785 |
| C&C RV LLC, | LANDRY & DOMINGUE | PO BOX 3785 | | | LAFAYETTE | LA | 70502-3785 |
| C&E SALES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 2401 | | | DAYTON | OH | 45401-2401 |
| C&E SALES INC | 677 CONGRESS PARK DR | PO BOX 750128 | | | DAYTON | OH | 45475-0128 |
| C&H DISTRIBUTORS INC | PO BOX 88031 | | | | MILWAUKEE | WI | 53288-0001 |
| C&H DISTRIBUTORS INC | 770 S 70TH ST | PO BOX 14770 | | | MILWAUKEE | WI | 53214-3109 |
| C&H DISTRIBUTORS LLC | 770 S 70TH ST | | | | MILWAUKEE | WI | 53214-3109 |
| C&J FABRICATION INC | 34885 GROESBECK HWY | | | | CLINTON TOWNSHIP | MI | 48035-3366 |
| C&J PARKING LOT SWEEPING INC | 2200 E 10 MILE RD | | | | WARREN | MI | 48091-3701 |
| C&L REFRIGERATION CORP | 479 NIBUS | | | | BREA | CA | 92821-3204 |
| C&L REFRIGERATION CORPORATION | 479 NIBUS | | | | BREA | CA | 92821-3204 |
| C&L SANITATION | PO BOX 691 | | | | PERRYSBURG | OH | 43552-0691 |
| C&L STAMPING CO | 130 N GROESBECK HWY | | | | MOUNT CLEMENS | MI | 48043-1529 |
| C&M AUTOMOTIVE & TRANSMISSIONS | 4292 VALLEY FAIR ST | | | | SIMI VALLEY | CA | 93063-2941 |
| C&O PROPERTIES, LTD. C/O RIPPLEWOOD HOLDINGS, LLC | 1 ROCKEFELLER PLZ FL 32 | | | | NEW YORK | NY | 10020-2010 |
| C&R RACING INC | 6950 GUION RD | | | | INDIANAPOLIS | IN | 46268-2576 |
| C&S PATENT & LAW OFFICE | 1451-34 SEOCHO-DONG SEOCHO-GU | 13TH FL SEOCHO-PYUNGHWA BLDG | | 137-070 SEOUL KOREA SOUTH KOREA | | | |
| C-K TIRE | 3222 S SCHOOL AVE | | | | FAYETTEVILLE | AR | 72701-7900 |
| C-LIFE GROUP LTD. | | | | | | | |
| C-MAC INVOTRONICS INC. | 365 PASSMORE AVE | | | SCARBOROUGH ON M1V 4 CANADA | | | |
| C-MAC INVOTRONICS INC. | JEFF GROUND 3204 | 365 PASSMORE AVENUE | | ST. THOMAS ON CANADA | | | |
| C-MAC INVOTRONICS INC. | JEFF GROUND 3204 | C-MAC INVOTRONICS INC. | 365 PASSMORE AVENUE | ST. THOMAS ON CANADA | | | |
| C-MAC INVOTRONICS/IL | 365 PASSMORE AVE | (SOLECTRON INVOTRONICS) | | SCARBOROUGH ON M1V 4B3 CANADA | | | |
| C-P-C GROUP-GMC PONTIAC ENGINEERING | 895 JOSLYN AVE | | | | PONTIAC | MI | 48340-2920 |
| C-TECH | 7501 COMMERCE DR | | | | SCHOFIELD | WI | 54476-4548 |
| C. A. FENTON | | | | | | | |
| C. A. T. AUTOMOTIVE SERVICE | 143 PALM ST | | | | ROCHESTER | NY | 14615-2911 |
| C. ALLEN | 504 REDFERN DR | | | | BEECH GROVE | IN | 46107-2527 |
| C. B. KELLEY CO. | 138 S MAIN ST | | | | NORTH BALTIMORE | OH | 45872-1317 |
| C. C. SERVICES, INC. | BILL MCDANIEL | 1711 GENERAL ELECTRIC RD | | | BLOOMINGTON | IL | 61704-2286 |
| C. COWLES & CO. | ELAINE DORN X226 | PO BOX 1847 | 83 WATER ST/ | | NEW HAVEN | CT | 06508-1847 |
| C. COWLES & CO. | ELAINE DORN X226 | 83 WATER ST/PO BOX 1847 | | | MOBERLY | MO | 65270 |
| C. COWLES & CO. | ELAINE DORN X226 | 83 WATER ST | | | NEW HAVEN | CT | 06511-5750 |
| C. DANIEL COCANOUGHER | 718 CREEK HILL WAY | | | | JUSTIN | TX | 76247 |
| C. DOUGLAS | 18 MAPLE ST | | | | CINCINNATI | OH | 45216-2443 |
| C. E WALKER | 831 OLYMPIAN CIRCLE | | | | DAYTON | OH | 45427-2737 |
| C. F. TAYLOR | | | | | | | |
| C. FIRETTO | | | | | | | |
| C. FORBES | | | | | | | |
| C. FREDRICKS | 9419 ROCHELLE DR | | | | INDIANAPOLIS | IN | 46235-2235 |
| C. GATTON INC. | CARROLL GATTON | 2911 N ROAN ST | | | JOHNSON CITY | TN | 37601-1507 |
| C. HARPER CHEVROLET BUICK PONTIAC C | 4431 STATE ROUTE 51 N | | | | BELLE VERNON | PA | 15012-3537 |
| C. HARPER CHEVROLET BUICK PONTIAC CADILLAC, INC. | 4431 STATE ROUTE 51 N | | | | BELLE VERNON | PA | 15012-3537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| C. HARPER CHEVROLET, INC. | CASEY HARPER | 4431 STATE ROUTE 51 N | | | BELLE VERNON | PA | 15012-3537 |
| C. J. AMDAHL AND SONS, INCORPORATED | JOHN AMDAHL | 950 7TH ST SE | | | PIPESTONE | MN | 56164-2067 |
| C. KERN | 1114 DILLON CIR | | | | LANSING | MI | 48917-4059 |
| C. KEY CHEVROLET, INC. | C WAYNE CLARK | 1791 RTE 9 | | | KEESEVILLE | NY | 12944 |
| C. KEY CHEVROLET, INC. | 1791 RTE 9 | | | | KEESEVILLE | NY | 12944 |
| C. KIRIAKIS | | | | | | | |
| C. LITTON | 1993 VAN COURTLAND DR | | | | TROY | MI | 48083-1844 |
| C. PATRICK MILLIGAN | 323 W. COURT STREET | SUITE 402 | | | SAN BERNARDINO | CA | 92401 |
| C. PHILLIP HURD | 1401 N QUARRY RD | | | | MARION | IN | 46952-2047 |
| C. R. BARD, INC. | 730 CENTRAL AVE | | | | NEW PROVIDENCE | NJ | 07974-1139 |
| C. R. INDUSTRIES | DAVID RODGERS | 31 E. AMADORE | | | HOWELL | MI | 48843 |
| C. R. MEYER & SONS COMPANY | THOMAS DELEEUW | 895 W 20TH AVE | | | OSHKOSH | WI | 54902-6766 |
| C. R. RONDINELLI INC | PORTELA EMMA SARA | EDIFICIO HATO REY TOWER, 803, AVENIDA MUNOZ RIVERA NUM 268 | | | HATO REY | PR | 00918 |
| C. RAINEY | 308 STATE ROAD 58 E | | | | BEDFORD | IN | 47421-7671 |
| C. S WILLHOITE | 1317 MELROSE AVE. | | | | KETTERING | OH | 45409 |
| C. SORANNO | 35 HEATHER RD | | | | TOMS RIVER | NJ | 08753-2614 |
| C. SPECK MOTORS, INC. | KATHRYN MOORE | 61 E ALLEN RD | | | SUNNYSIDE | WA | 98944-9122 |
| C. SPECK MOTORS, INC. | 61 E ALLEN RD | | | | SUNNYSIDE | WA | 98944-9122 |
| C. SUE MINIX | 199 GREENWOOD DR | | | | LUCASVILLE | OH | 45648-8746 |
| C. T. RENT-A-CAR | 12225 STEVENS RD | | | | WARREN | MI | 48089 |
| C. THOMPSON AUTOMOTIVE, INC. | A.CLAUDE THOMPSON | PO BOX 368 | | | GREENWOOD | SC | 29648-0368 |
| C. W. GORDON CHEVROLET, INC. | CURT GORDON | 115 E RAILWAY | | | COLEMAN | MI | 48618 |
| C. W. GORDON CHEVROLET, INC. | 115 E RAILWAY | | | | COLEMAN | MI | 48618 |
| C. WALKER | 831 OLYMPIAN CIR | | | | DAYTON | OH | 45427-2737 |
| C. WAYNE MCDONALD | 3910 RED ROOT RD | | | | LAKE ORION | MI | 48360-2625 |
| C. WEAVER CHEVROLET, INC. | 4952 COMMERCIAL DR | | | | NEW YORK MILLS | NY | 13417 |
| C. WILLIAM HETZER | | 9401 SHARPSBURG PIKE | | | | MD | 21740 |
| C. WIMBERLEY | 57333 M51 S | | | | DOWAGIAC | MI | 49047 |
| C. WIMBERLEY INC. | CHARLES WIMBERLEY | 57333 M51 S | | | DOWAGIAC | MI | 49047 |
| C., GROW, DEBRA | 5081 PLAIN RD | | | | SILVERWOOD | MI | 48760-9788 |
| C.A. FISHTAHLER | 5680 NEW NORTHSIDE DR NW | | | | ATLANTA | GA | 30328-4668 |
| C.A. SPAULDING | LEON MELMUD-2220 | 4529 ADAMS CIR | | | BENSALEM | PA | 19020-3927 |
| C.A. SPAULDING | LEON MELMUD-2220 | 4529 ADAMS CIRCLE | | | SARASOTA | FL | 34243 |
| C.A.R. CLINIC | 17333 WESTFIELD PARK RD | | | | WESTFIELD | IN | 46074-9537 |
| C.A.R.S. | 5740 159TH ST | | | | OAK FOREST | IL | 60452-3163 |
| C.A.R.S. OF AMERICA | 1727 CHESTNUT AVE | | | | GLENVIEW | IL | 60025-1720 |
| C.B. BLACKARD, III | CORPORATE COUNSEL | ACXIOM CORPORATION | 301 EAST DAVE WARD DRIVE | P.O. BOX 2000 | CONWAY | AR | 72033-2000 |
| C.G. GODWIN | 7600 GENERAL MOTORS BLVD | MC 711-300-100 | | | SHREVEPORT | LA | 71129-9426 |
| C.G. PROFESSIONAL SERVICE | | 4545 137TH ST | | | | IL | 60445 |
| C.H. ROBINSON | 8100 MITCHELL ROAD | | | | EDEN PRAIRIE | MN | 55344 |
| C.I.S. HOLDINGS LIMITED | ST. ANNE'S PLACE, ST. PETER PORT | | | GUERNSEY GY13 GREAT BRITAIN | | | |
| C.J. KRUSE | | | | | | | |
| C.J. SAVAGE | PO BOX 27 | 21 S MAIN | | | WINCHESTER | IL | 62694-0027 |
| C.J. SAVAGE | C.J. SAVAGE | PO BOX 27 | | | WINCHESTER | IL | 62694-0027 |
| C.J. SEYER GARAGE | 2334 RUSMAR ST | | | | CAPE GIRARDEAU | MO | 63703-7616 |
| C.MARK'S AUTO REPAIR INC. | 2339 BRUNER LN | | | | FORT MYERS | FL | 33912-1904 |
| C.O. LANGLEY INC., D/B/A ULTRA MARKETING | | | | | | | |
| C.P. AUTOMOTIVE | PO BOX 449 | | | OSLER SK S0K 3A0 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| C.P.S.P.C. | 28800 ORCHARD LAKE RD STE 250 | | | | FARMINGTON HILLS | MI | 48334-2922 |
| C.R. BARD, INC. | JIM GALLAGHER | 730 CENTRAL AVE | | | NEW PROVIDENCE | NJ | 07974-1139 |
| C.R. INDUSTRIES | DAVE ROGERS | 900 NORTH STATE STREET | | | SPRINGFIELD | OH | 45505 |
| C.R. LOLKES DE BEER | LANGE HIUTSTRAAT 9 | | | | DEN HAAG | | |
| C.R. LOUGHEAD, INC. | JAMES LOUGHEAD | 840 BALTIMORE PIKE | | | SPRINGFIELD | PA | 19064-2916 |
| C.R. RONDINELLI, INC. | P.O. BOX 497 | | ARECIBO 00612 PUERTO RICO | | | | |
| C.R. STEPHENS | | | | | | | |
| C.R.'S AUTO REPAIR | 215 N SAGINAW BLVD | | | | SAGINAW | TX | 76179-1335 |
| C.S. LEE TIRE & AUTOMOTIVE | 1112 S BOWEN RD | | | | ARLINGTON | TX | 76013-2204 |
| C.S. OHM MFG | CARL S. OHM | 6640 STERLING DR. | | | HOLLAND | MI | 49424 |
| C.S.C. INC. | PHILLIP CAVALCANTE | 14165 KUTZTOWN RD | | | FLEETWOOD | PA | 19522-8658 |
| C.S.E.A. | ACCOUNT OF LAWRENCE M WADE | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| C.S.E.A. | ACCOUNT OF RODNEY A HOBLIT | PO BOX 576 | | | TROY | OH | 45373-0576 |
| C.S.E.A. | ACCOUNT OF M J NOLTE | PO BOX 576 | | | TROY | OH | 45373-0576 |
| C.S.E.A. | FAMILY SUPPORT FOR ACCOUNT OF | PO BOX 93318 | HEINZ P WAGNER #D18483 SD 7138 | | CLEVELAND | OH | 44101-5318 |
| C.S.E.A. OF COLUMBIANA COUNTY | ACT OF ROBERT OBERLE | PO BOX 491 | | | LISBON | OH | 44432-0491 |
| C.S.E.A. OF GREENE COUNTY | ACCT OF LYNN A JONES | 541 LEDBETTER RD STE A | | | XENIA | OH | 45385-5369 |
| C.S.E.A. OF GREENE COUNTY | ACCT OF KENNETH D FERGUSON | 541 LEDBETTER RD | | | XENIA | OH | 45385-5369 |
| C.S.E.A. OF GREENE COUNTY | ACCOUNT OF TERESA A CLARK | 541 LEDBETTER RD STE A | | | XENIA | OH | 45385-5359 |
| C.S.E.A. OF GREENE COUNTY | ACCT OF JAMES R HUNDLEY | 541 LEDBETTER RD STE A | | | XENIA | OH | 45385-5369 |
| C.S.P. CALENDARS | | | | | | | |
| C.S.T. MOTORS, INC. | CHRIS MANEOTIS | 2705 W 1ST ST | | | CRAIG | CO | 81625-3643 |
| C.T. MATHEWS | 333O CYRUS CREEK ROAD | | | | BARBOURSVILLE | WV | 25504 |
| C.T. RAC CENTRAL | ANDREA BOUCHARD | 12225 STEPHENS RD | | | WARREN | MI | 48089-2010 |
| C.V. STARR & CO., INC. | 399 PARK AVENUE | 17TH FLOOR | | | NEW YORK | NY | 10022 |
| C.W. CARTER | | | | | | | |
| C.W. EARP | 5112 DANA DRIVE | | | | FORT WORTH | TX | 76117 |
| C/BASE INC | DBA ECOUNT | 555 E NORTH LN STE 5040 | | | CONSHOHOCKEN | PA | 19428-2233 |
| C/O CA SPALDING/BENS | 1250 STEPHENSON HWY | | | | TROY | MI | 48083-1115 |
| C/O DANIELSON, KENNETH GILBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| C/O EDWIN D HARPER | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| C/O TA ASSOCIATES REALTY | 28 STATE ST FL 10 | | | | BOSTON | MA | 02109-5718 |
| C/O TA ASSOCIATES REALTY | ATTENTION: ASSET MANAGER-TAMPA | 28 STATE ST FL 10 | | | BOSTON | MA | 02109-5718 |
| C/O TA ASSOCIATES REALTY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 28 STATE ST FL 10 | | | BOSTON | MA | 02109-5718 |
| C/O TA REALTY ASSOCIATES | 28 STATE ST FL 10 | | | | BOSTON | MA | 02109-5718 |
| C/O TA REALTY ASSOCIATES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 28 STATE ST FL 10 | | | BOSTON | MA | 02109-5718 |
| C/O VILLANI, MATTHEW A | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| C/OKLA | 17 FT R/W | MIDWEST BOULEVARD | | | OKLAHOMA CITY | OK | |
| C2V MICROSENSORS SA | COURTILS I | | | CORCELLES CH 2035 SWITZERLAND | | | |
| C4 CAPITAL | GE MELLON | 10 RIVERVIEW DRIVE | | | DANBURY | CT | 06810 |
| C4 CAPITAL CORPORATION | C4 CAPITAL | ATTN: PATRICK M. CURRAN | 2557 OUR LAND ACRES | | MILFORD | MI | 48381 |
| C4 CAPITAL CORPORATION | PATMCURRAN@C4CAPITAL.COM | 2557 OUR LAND ACRES | | | MILFORD | MI | 48381-2592 |
| C4 CAPITAL CORPORATION (REPUBLIC FINANCIAL) | REPUBLIC FINANCIAL | ATTN: MICHELLE YOUNG | 3300 SOUTH PARKER ROAD | | AURORA | CO | 80014 |
| C4 CAPTIAL CORPORATION | PATMCURRAN@C4CAPITAL.COM | 2557 OUR LAND ACRES | | | AURORA | CO | 80014 |
| C4 EXPLOSIVE COMMUNICATIONS IN | 135 N OLD WOODWARD AVE | | | | BIRMINGHAM | MI | 48009-3372 |
| C4 EXPLOSIVE COMMUNICATIONS INC | 135 N OLD WOODWARD AVE | | | | BIRMINGHAM | MI | 48009-3372 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| C4 EXPLOSIVE COMMUNICATIONS LLC | 135 N OLD WOODWARD AVE | FRMLY CLEAR BLUE LLC | | | BIRMINGHAM | MI | 48009-3372 |
| CA ANESTH ASSOC | PO BOX 10429 | | | | NEWPORT BEACH | CA | 92658-0429 |
| CA CAC | CACA | CA | | | | | |
| CA CHILD SUPPORT COLLECTION | ACCT OF STEVEN A RUTHERFORD | PO BOX 460 | | | RANCHO CORDOVA | CA | 95741-0460 |
| CA EMER PHYS INLAND | 1601 CUMMINS DR STE D 83 | | | | MODESTO | CA | 95358 |
| CA FRANCHISE TAX BOARD | ACCT OF INDIA J SCARBOROUGH | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| CA FRANCHISE TAX BOARD | ACCT OF IRENE B WARD | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| CA FRANCHISE TAX BOARD | ACCT OF MARY D SODIA | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| CA FRANCHISE TAX BOARD | ACCT OF DIANA M STAIB | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| CA FRANCHISE TAX BOARD | ACCT OF IDA ABBOTT | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| CA FRANCHISE TAX BOARD | ACCT OF DIANA M STAIB | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 |
| CA FRANCHISE TAX BOARD | ACCT OF WILLIAM B URIETA | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| CA FRANCHISE TAX BOARD | ACCT OF VIOLA D WHITE | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| CA FRANCHISE TAX BOARD | ACCT OF PETER ALVAREZ | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| CA FRANCHISE TAX BOARD | ACCT OF KATHY SCOTT | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| CA FRANCHISE TAX BOARD | PO BOX 460 | | | | RANCHO CORDOVA | CA | 95741-0460 |
| CA FRANCHISE TAX BOARD | ACCT OF NAIMAH SHAHID | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| CA STATE BOARD OF EQUALIZATION | PO BOX 942879 | ENVIRONMENTAL FEES DIVISION | | | SACRAMENTO | CA | 94279-0001 |
| CA-PLAZA AT SAN RAMON LIMITED PARTNERSHIP | C/O EQUITY OFFICE MANAGEMENT, LLC | ATTN: SAN FRANCISCO (PENINSULA, EAST BAY & SACRAMENTO) COUNSEL | ONE MARKET, SPEAR ST. TOWER | SUITE 600 | SAN FRANCISCO | CA | 94105 |
| CA-SANDRA TUTT | 19131 LUMPKIN ST | | | | DETROIT | MI | 48234-1232 |
| CAA CAR CARE PLUS | 1501 4TH AVE | | | REGINA SK S4R 8P9 CANADA | | | |
| CAA CAR CARE PLUS | 2112 MILLAR AVE. | | | SASKATOON SK S7K 6P4 CANADA | | | |
| CAAMANO, MANNY A | 45 DOGWOOD TER | | | | MILLINGTON | NJ | 07946-1929 |
| CAB KUYKENDALL | 805 E PIERSON RD | | | | FLINT | MI | 48505-3558 |
| CABADA, MARCOS C | 1153 KOVANDA WAY | | | | MILPITAS | CA | 95035-3129 |
| CABADAS, HELEN LEE | 1838 ELKRIDGE CT | | | | HIGHLAND | MI | 48356-2478 |
| CABADAS, JOSEPHINE J | 6882 WELLESLEY TER | | | | CLARKSTON | MI | 48346-2771 |
| CABADAS, KEVIN J | 1838 ELKRIDGE CT | | | | HIGHLAND | MI | 48356-2478 |
| CABAJ, AARON M | 5010 MURRAY ST | | | | GRAND BLANC | MI | 48439-9387 |
| CABAJ, AARON MICHAEL | 5010 MURRAY ST | | | | GRAND BLANC | MI | 48439-9387 |
| CABAJ, CECELIA | 40103 NEWPORT DR | | | | PLYMOUTH | MI | 48170-4738 |
| CABAJ, CHRISTINE K | 8155 DWYER RD | | | | HOWELL | MI | 48855-9052 |
| CABALA JR, WALTER F | 1437 W RIDGE RD | | | | BAY CITY | MI | 48708-9179 |
| CABALA, ANDREW P | 2132 E CODY ESTEY RD | | | | PINCONNING | MI | 48650-9710 |
| CABALA, EDWARD J | 2611 W LINWOOD RD | | | | LINWOOD | MI | 48634-9737 |
| CABALA, MITCHELL F | 3765 UTAH DR | | | | BAY CITY | MI | 48706-1705 |
| CABALAR, LINDA L | 26 GLASSBORO RD | | | | PARSIPPANY | NJ | 07054-3923 |
| CABALEIRO, CARLOS M | 14934 SW 23RD ST | | | | MIAMI | FL | 33185 |
| CABALLERO CAROLINE | 56 HILLBROOK DR | | | | PORTOLA VALLEY | CA | 94028-7934 |
| CABALLERO JR, ARCADIO J | 1000 ESSEX; BROOMFIELD TOWNSHIP | | | | WEIDMAN | MI | 48893 |
| CABALLERO, ARMANDO | 334 SW 134TH CT | | | | MIAMI | FL | 33184-1128 |
| CABALLERO, EUGENE R | 949 SIMCOE AVE | | | | FLINT | MI | 48507-1682 |
| CABALLERO, JOSE M | 4354 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5648 |
| CABALLERO, JOSEPH R | 6126 WESTVIEW DR | | | | GRAND BLANC | MI | 48439-9746 |
| CABALLERO, LETICIA | WATTS LAW FIRM | NIGHTINGALE PLAZA - SUITE C - 6521 NORTH 10TH STREET | | | MCALLEN | TX | 78504 |
| CABALLERO, MARIA S | 11638 GLADSTONE AVE | | | | LAKEVIEW TERR | CA | 91342-6406 |
| CABALLERO, RAUL C | 9035 HERSHEY ST | | | | ROSEMEAD | CA | 91770-2828 |
| CABAN CEREZO LUIS | P.O. BOX 1734 VICTORIA STATION | | | | AGUADILLA | PR | 00605-1734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CABAN CEREZO, LUIS | PO BOX 1734 | | | | AGUADILLA | PR | 00605-1734 |
| CABAN, ALVIN J | 220 NELSON ST | | | | PONTIAC | MI | 48342-1540 |
| CABAN, ALVIN J | PO BOX 9022 | C/O GM EUROPE | | | WARREN | MI | 48090-9022 |
| CABAN, ALVIN JASON | 396 NEWTON DR | | | | LAKE ORION | MI | 48362-3338 |
| CABAN, BENJAMIN | 30 LINWOOD ST | | | | HYDE PARK | MA | 02136-1723 |
| CABAN, CESAREO A | HC4-BOX 44001 | | | | LARES | PR | 00669 |
| CABAN, GEORGE A | 546 TENNEY AVE | | | | CAMPBELL | OH | 44405-1639 |
| CABAN, MARIANO | 3216 N WENDOVER CIR | | | | YOUNGSTOWN | OH | 44511-2156 |
| CABAN, MARITZA | 166 23RD ST APT 3L | | | | BROOKLYN | NY | 11232-1127 |
| CABAN, PAUL D | 1933 MAPLE RD | | | | BUFFALO | NY | 14221-2754 |
| CABAN, RANDOLPH S | 950 EDEN DR | | | | SOUTHPORT | NC | 28461-9518 |
| CABAN, RANDOLPH S | 950 EDEN DR BSL | | | | SOUTHPORT | NC | 28461 |
| CABAN, SEVERIANO L | RR 2 BOX 3077 | | | | ANASCO | PR | 00610-9602 |
| CABAN, WILLIAM | 5226 NASHUA DR | | | | AUSTINTOWN | OH | 44515-5122 |
| CABANA, ALBERT W | 1559 BAY ST APT 49 | | | | TAUNTON | MA | 02780-1049 |
| CABANA, DAVID N | 1500 STONEY LAKE DR | | | | HOLLAND | MI | 49424-6175 |
| CABANA, LEO C | 107 WEIR POINT DR | | | | MANTEO | NC | 27954-9409 |
| CABANA, MAURICE | THORNTON AND NAUMES LLP | 100 SUMMER ST, 30TH FLOOR | | | BOSTON | MA | 02110 |
| CABANA, THOMAS M | 381 W WRENTHAM RD | | | | CUMBERLAND | RI | 02864-1014 |
| CABANAS ISRAEL | CABANAS, ISRAEL | URBANIZACIAN ESTEBEZ CALLE AGUA 806 | | | AGUAVILLA | PR | 00603 |
| CABANAS, ISRAEL | URBANIZACIAN ESTEBEZ CALLE AGUA 806 | | | | AGUAVILLA | PR | 00603 |
| CABANATUAN, STEVEN J | 6209 CUMBERLAND DR | | | | GOLETA | CA | 93117-1644 |
| CABANAW, PAUL E | 13955 VILLAGE LN | | | | RIVERVIEW | MI | 48193-7650 |
| CABANILLAS, IPOLITO S | 40 RANDAL AVENUE | | | | WEST HARTFORD | CT | 06110-1749 |
| CABANILLAS, IPOLITO S | 40 RANDAL AVE | | | | WEST HARTFORD | CT | 06110-1749 |
| CABANISS & BURKE PA | PO BOX 2513 | | | | ORLANDO | FL | 32802-2513 |
| CABANISS CONROY & MCDONALD LLP | PO BOX 2513 | | | | ORLANDO | FL | 32802-2513 |
| CABANISS MCDONALD SMITH & WIGGENS PA | 390 N ORANGE AVE STE 1600 | BARNETT BANK CENTER | | | ORLANDO | FL | 32801-1675 |
| CABANISS, JOSEPH D | 2046 FERNLOCK DR | | | | OXFORD | MI | 48371-4418 |
| CABANISS, JOSEPH M | 8081 BAY VIEW DR | | | | FOLEY | AL | 36535-9079 |
| CABANOWSKI, WILLIAM J | 2123 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0931 |
| CABARGA, JOSE | 21 W ELIZABETH ST | | | | TARRYTOWN | NY | 10591 |
| CABARRUS COUNTY TAX COLLECTOR | PO BOX 580347 | | | | CHARLOTTE | NC | 28258-0357 |
| CABARRUS COUNTY TAX COLLECTOR | PO BOX 707 | | | | CONCORD | NC | 28026-0707 |
| CABASIN, DOUGLAS E | 349 NINA ST | | | | NEW WINDSOR | NY | 12553-6126 |
| CABATBAT ARTURO S (661523) | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| CABATBAT, ARTURO S | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| CABATU, FILEMON R | 1047 FALCON DR | | | | TROY | MI | 48098-2018 |
| CABAY, KENNETH R | 6320 HAMLET TRL | | | | ROANOKE | VA | 24018-7791 |
| CABAY, RONALD J | 5935 E CAMBRIDGE AVE | | | | SCOTTSDALE | AZ | 85257-1019 |
| CABBAGE, GEORGE L | 5801 APPALOOSA DR NW | | | | ALBUQUERQUE | NM | 87120-2203 |
| CABBAGE, LORETTA M | 5801 APPALOOSA DR NW | | | | ALBUQUERQUE | NM | 87120-2203 |
| CABBELL JR., MARK A | 732 CHARTER WOODS DR | | | | INDIANAPOLIS | IN | 46224 |
| CABBELL JR., MARK A. | 732 CHARTER WOODS DR | | | | INDIANAPOLIS | IN | 46224-6170 |
| CABBELL, ANTHONY S | 3531 WATERSTONE CT | | | | INDIANAPOLIS | IN | 46268-4845 |
| CABBELL, MARK A | 732 CHARTER WOODS DR | | | | INDIANAPOLIS | IN | 46224-6170 |
| CABBIL JR, BENJAMIN | 18435 WILDEMERE ST | | | | DETROIT | MI | 48221-2212 |
| CABBIL, BETTIE LOUISE | 16614 ASBURY PARK | | | | DETROIT | MI | 48235-3670 |
| CABBIL, DAVID E | 16614 ASBURY PARK | | | | DETROIT | MI | 48235-3670 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CABBIL, GERALDINE | 288 KENSINGTON LN | | | | ALABASTER | AL | 35007 |
| CABBIL, HENRY | 37600 WINFIELD CT | | | | WESTLAND | MI | 48186-9341 |
| CABBIL, ROBERT L | 94 N EDITH ST | | | | PONTIAC | MI | 48342-2935 |
| CABBIL, WILLIE B | 288 KENSINGTON LN | | | | ALABASTER | AL | 35007-3904 |
| CABBLE JR, CLIFFORD | 5677 S TRANSIT RD | | | | LOCKPORT | NY | 14094-5842 |
| CABBLE JR, CLIFFORD | 920 ASHLAND AVE | | | | COLUMBUS | GA | 31907 |
| CABBLE, CODIES | 19365 CLIFF ST | | | | DETROIT | MI | 48234-3103 |
| CABC, INC. | | | | | | | |
| CABC, INC. | DAWN MASTERSON | 3211 INTERNET BLVD | STE 300 | | FRISCO | TX | 75034-1948 |
| CABE BURLISON JR | 53490 COUNTY ROAD 657 | | | | PAW PAW | MI | 49079-9450 |
| CABE, DAVID C | 3500 BRISBANE DR | | | | LANSING | MI | 48911-1306 |
| CABE, DEMPSEY O | 2076 HARNED DR | | | | TROY | MI | 48085-1035 |
| CABE, ROGER D | 18001 N OAK DR | | | | CLINTON TWP | MI | 48038-4600 |
| CABE, SANDRA | G4155 FENTON RD LOT 13 | | | | BURTON | MI | 48529-1574 |
| CABEEN, BERRY D | 1004 E SAINT LOUIS ST | | | | WEST FRANKFORT | IL | 62896-1451 |
| CABEL, GEORGE | 82 MARQUIS DR | | | | TAFTON | PA | 18464 |
| CABEL, GEORGE | PO BOX 547 | | | | TAFTON | PA | 18464 |
| CABEL, GEORGE | C/O PROGRESSIVE PREFERRED INSURANCE CO. | PO BOX 89480 | | | CLEVELAND | OH | 44101 |
| CABELKA DINAH JO | 11855 SMITH GROVE RD | | | | SCOTTSVILLE | KY | 42164-9059 |
| CABELKA, DINAH J | 11855 SMITH GROVE RD | | | | SCOTTSVILLE | KY | 42164-9059 |
| CABELKA, JOHN F | 11855 SMITH GROVE RD | | | | SCOTTSVILLE | KY | 42164-9059 |
| CABELL CO. GARAGE | | 846 8TH AVE | | | | WV | 25701 |
| CABELL JR, ALOYS | 1014 BURLINGTON DR | | | | FLINT | MI | 48503-2943 |
| CABELL JR, WOODROW L | 4029 STERLING ST | | | | FLINT | MI | 48504-2270 |
| CABELL JR, WOODROW LLOYD | 4029 STERLING ST | | | | FLINT | MI | 48504-2270 |
| CABELL LUCILLE | APT 406 | 41130 FOX RUN | | | NOVI | MI | 48377-4811 |
| CABELL, DIANNE | 1917 WHITTLESEY ST | | | | FLINT | MI | 48503-4346 |
| CABELL, DORIS | 1925 8TH STREET SW | | | | DECATUR | AL | 35601-3613 |
| CABELL, DORIS | 1925 8TH ST SW | | | | DECATUR | AL | 35601-3613 |
| CABELL, JOHN | 17 WINTHROP AVE | | | | NEW ROCHELLE | NY | 10801-3406 |
| CABELL, KERMIT R | 1382 CANTLEY BRANCH RD | | | | FOSTER | WV | 25081-6136 |
| CABELL, PAMELA S | 7504 E 143RD TER | | | | GRANDVIEW | MO | 64030 |
| CABELL, SYLVIA A | 7186 N BRAY RD. | | | | MT. MORRIS | MI | 48458 |
| CABELL, SYLVIA A | 7186 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8989 |
| CABELL, WALTER S | PO BOX 975 | | | | FLINT | MI | 48501-0975 |
| CABELL, WILBUR W | 54 CABELL LN | | | | QUINCY | KY | 41166-9046 |
| CABELLO ROGELIO JR | 2701 CLEVELAND ST | | | | LAREDO | TX | 78043-5302 |
| CABELLO, BOBBIE J | 2393 SUNSET LN | | | | ADRIAN | MI | 49221-3683 |
| CABELLO, DAN E | 9565 ROUND LAKE HWY | | | | ADDISON | MI | 49220-9314 |
| CABELLO, DAVID | 7095 WINDRIDGE LN | | | | FLINT | MI | 48507-4693 |
| CABELLO, ELIZABETH A | 5431 VANALLEO DR | | | | SAGINAW | MI | 48638-5554 |
| CABELLO, FRANCISCO J | 8924 MARIANNA WAY | | | | ALVARADO | TX | 76009-7704 |
| CABELLO, JAIME | 515 COMMUNITY ST | | | | LANSING | MI | 48906-3223 |
| CABELLO, JOSE | 1702 MADISON ST | | | | SAGINAW | MI | 48602-4053 |
| CABELLO, LINDA M | 9565 ROUND LAKE HWY | | | | ADDISON | MI | 49220-9314 |
| CABELLO, NANCY | 2930 WIENEKE RD | | | | SAGINAW | MI | 48603-2664 |
| CABELLO, NANCY | 2930 WIENEKE | | | | SAGINAW | MI | 48603-2664 |
| CABER JAMES | 1732 BOXWOOD CT | | | | DOVER | PA | 17315-3798 |
| CABEZA, CAROLYN | PO BOX 24818 | | | | MIDDLE RIVER | MD | 21220-0818 |
| CABEZA, CATHERINE E | 4620 FREDERICK AVE | | | | BALTIMORE | MD | 21229-3420 |
| CABEZA, FABIANA R | 6615 SW 103RD CT | | | | MIAMI | FL | 33173-1315 |
| CABEZAS, CRISTINO S | 9184 NW 150TH TER | | | | HIALEAH | FL | 33018-1377 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CABI OFFICINA MECCANICA SRL | VIA DELLE FABBRICHE 5 | | | VAUDA CANAVESE 10070 ITALY | | | |
| CABI SRL OFFICINA MECCANICA | VIA DELLE FABBRICHE 5 | | | VAUDA CANAVESE TORINO 10070 ITALY | | | |
| CABIC, JOHN M | 3691 COUNTRY VIEW DR | | | | OXFORD | MI | 48371-4131 |
| CABIL ELIZABETH A | 1508 MT ZION DR | | | | ARLINGTON | TX | 76018-3091 |
| CABIL, ELIZABET A | 1508 MT ZION DRIVE | | | | ARLINGTON | TX | 76018-3091 |
| CABIL, MARY E | 1508 MT ZION DR | | | | ARLINGTON | TX | 76018-3091 |
| CABIL, MARY E | 1508 MT. ZION DR | | | | ARLINGTON | TX | 76018 |
| CABIL, MAY K | 4706 CABALLERO CT | | | | FORT WAYNE | IN | 46835-3700 |
| CABILDO, HECTOR | 438 S SYBALD ST | | | | WESTLAND | MI | 48186-3858 |
| CABIN CREATIONS | ATTN:  DAVID HARDEN | 205 E 4TH ST | | | TILTON | IL | 61833-7416 |
| CABIN TREE TOOLS | 5235 MISSION OAKS BLVD STE 211 | | | | CAMARILLO | CA | 93012 |
| CABINAW, LEONE G | 3530 WEST PECK LAKE RD. | | | | SARANAC | MI | 48881-9762 |
| CABINAW, LEONE G | 3530 PECK LAKE RD | | | | SARANAC | MI | 48881-9762 |
| CABINE, DANNY B | 1942 LAUREL OAK DR | | | | FLINT | MI | 48507-6039 |
| CABINE, DEL M | 1217 BARBARA DR | | | | FLINT | MI | 48505-2547 |
| CABINE, DENNIS A | 3883 BALLENTRAE DR | | | | SAGINAW | MI | 48603-1294 |
| CABINE, GARLAND J | 1217 BARBARA DR | | | | FLINT | MI | 48505-2547 |
| CABINE, LORRAINE M | 805 W PASADENA AVE | | | | FLINT | MI | 48504-2661 |
| CABINE, LORRAINE M | 3137 LAVELLE RD | | | | FLINT | MI | 48504-1728 |
| CABINE, MANUEL L | 2847 CONCORD ST | | | | FLINT | MI | 48504-3043 |
| CABINE, SAMUEL B | 5460 NE JESSUP ST | | | | PORTLAND | OR | 97218 |
| CABINESS BERNARD | 1725 COLONIAL DR APT 24 | | | | ROCHESTER | IN | 46975 |
| CABINESS BILLY (476439) - COLEMAN GLEN | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| CABINESS BILLY (476439) - CRUST JOSEPH | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| CABINESS BILLY (476439) - DUNGAN EDWARD | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| CABINESS BILLY (476439) - EZEL JOHNNIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| CABINESS BILLY (476439) - HAWKINS TOM | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| CABINESS BILLY (476439) - JONES HENRY J | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| CABINESS BILLY (476439) - PERNELL EDDIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| CABINESS BILLY (476439) - ROBERTS CECIL | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| CABINESS BILLY (476439) - WELLS GEORGE JR S | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| CABINESS BILLY (476439) - WHITE DURL | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| CABINESS, RUSSELL L | 491 ORION DR | | | | BASTROP | LA | 71220-3405 |
| CABINET FOR HUMAN RESOURCES OFC OF EMPLOYEMENT & TRAINING | | | | | | | |
| CABINET LAVOIX | 2 PLACE DESTIENNE DORVES | | | PARIS F-75441 FRANCE | | | |
| CABINET LISSADE | 86 RUE DES MIRACLES | BOITE POSTALE 2378 | | PORT AU PRINCE HAITI HAITI | | | |
| CABINET LISSADE | 8 RUE LOUISSAINT BOURDON | | | PORT-AU-PRINCE HT6111 HTI HAITI | | | |
| CABINET MOUNTAIN CHEVROLET-PONTIAC | 301 MINERAL AVE | | | | LIBBY | MT | 59923-1953 |
| CABINET RESTYLERS | 419 E 8TH ST | | | | ASHLAND | OH | 44805-1953 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CABLA, JOSEPH M | 805 MULBERRY ST | | | | ADRIAN | MI | 49221-2449 |
| CABLE BERGEN DE MEXICO SA DE | THOMAS DOKIANOSX37 | C/O FAO FREIGHT FORWARDERS INC | 9230 BILLY THE KID | | EL PASO | TX | 79907 |
| CABLE BERGEN DE MEXICO SA DE C | 1515 E PAISANO DR | | | | EL PASO | TX | 79901-3131 |
| CABLE BERGEN DE MEXICO SA DE CV | CALLE PIMENTOS 5435 | | | CD JUAREZ, CI 32698 MEXICO | | | |
| CABLE CONCEPTS INC | 468 GRADLE DR | | | | CARMEL | IN | 46032-2536 |
| CABLE MANUFACTURING & ASSEMBLY CO | 10896 INDUSTRIAL PKY | | | | BOLIVAR | OH | 44612 |
| CABLE MFG & ASSEMBLY CO INC | PO BOX 409 | 10896 INDUSTRIAL PKY | | | BOLIVAR | OH | 44612-0409 |
| CABLE TELEVISION INSTALLATION & SERVICE | MIKE NEWBERN | 5453 N 59TH ST | | | TAMPA | FL | 33610-2011 |
| CABLE VISION | | | | | | | |
| CABLE, BENJAMIN A | 11968 COBBLESTONE DR. | | | | FRISCO | TX | 75035-8594 |
| CABLE, BEVERLY J | 144 BROOKSIDE WAY | | | | VILLA RICA | GA | 30180 |
| CABLE, BEVERLY L | 4135 ALBRIGHT RD | | | | KOKOMO | IN | 46902 |
| CABLE, CLAUDIA | 3650 S FEDERAL BLVD LOT 76 | | | | SHERIDAN | CO | 80110-3201 |
| CABLE, DALE A | 2614 TIFFIN AVE LOT 95 | | | | SANDUSKY | OH | 44870-5380 |
| CABLE, ELDRIDGE W | 4435 ARDONNA LANE | | | | DAYTON | OH | 45432-1809 |
| CABLE, ELDRIDGE W | 4435 ARDONNA LN | | | | DAYTON | OH | 45432-1809 |
| CABLE, FLOYD | 169 GREEN HILL DR | | | | VONORE | TN | 37885-2601 |
| CABLE, FLOYD | 1641 WOGAMAN DR | | | | NEW CARLISLE | OH | 45344-2548 |
| CABLE, GARY W | 310 BERKSHIRE CT | | | | BOURBONNAIS | IL | 60914-1552 |
| CABLE, GEORGE M | 1340 RIVER RD | | | | LEWISBURG | TN | 37091-6504 |
| CABLE, GORDON M | # 28 | 49 BROOKSIDE LANE | | | BROOKVILLE | PA | 15825-7107 |
| CABLE, GORDON M | 49 BROOKSIDE LN | | | | BROOKVILLE | PA | 15825 |
| CABLE, HARRY W | 211 INATA TRACE 2661 | | | | LOUDON | TN | 37774 |
| CABLE, IVAN J | 3170 W CO RD 400 S | | | | NEW CASTLE | IN | 47362-9607 |
| CABLE, IVAN J | 3170 W COUNTY ROAD 400 S | | | | NEW CASTLE | IN | 47362-9607 |
| CABLE, JACKSON L | 2509 S CRESCENT AVE | | | | INDEPENDENCE | MO | 64052-1542 |
| CABLE, JAMES W | 3894 ARTMAR DR | | | | AUSTINTOWN | OH | 44515-3301 |
| CABLE, JERRY T | 7424 S 1100 W | | | | JAMESTOWN | IN | 46147-9783 |
| CABLE, JOE D | 719 MICHAEL DR | | | | CARLISLE | OH | 45005-3758 |
| CABLE, JOE D | 719 MICHAEL DRIVE | | | | CARLISLE | OH | 45005-3758 |
| CABLE, KENNETH C | RR1 PO BOX 210 | | | | CORSICA | PA | 15829-9330 |
| CABLE, KENNETH C | RR 1 BOX 210 | | | | CORSICA | PA | 15829-9330 |
| CABLE, LARRY L | 4135 ALBRIGHT RD | | | | KOKOMO | IN | 46902-4482 |
| CABLE, LORI ANN | 2295 BLACKTHORN DR | | | | BURTON | MI | 48509-1203 |
| CABLE, MARIAN E | 4385 S CO RD - 50 E | | | | KOKOMO | IN | 46902 |
| CABLE, MARIAN L | 3114 MONTANA AVE | | | | FLINT | MI | 48506-2540 |
| CABLE, RAY | 4949 WAHLSBURG EAST RD | | | | GEORGETOWN | OH | 45121-9484 |
| CABLE, RICHARD B | 3114 MONTANA AVE | | | | FLINT | MI | 48506-2540 |
| CABLE, RICHARD S | 16126 MCCRAE RD | | | | E LIVERPOOL | OH | 43920-9521 |
| CABLE, RITA J | 25171 PATTOW ST | | | | ROSEVILLE | MI | 48066-3911 |
| CABLE, ROBERT W | 144 BROOKSIDE WAY | | | | VILLA RICA | GA | 30180-4427 |
| CABLE, TERRY W | 7824 DORCHESTER LN | | | | DARIEN | IL | 60561-4861 |
| CABLE, VERDA A | 2614 TIFFIN AVE LOT 95 | | | | SANDUSKY | OH | 44870-5380 |
| CABLE, WILLIAM R | C/O SHARON L DURR | 3120 HEATHERWOOD LANE | | | SARASOTA | FL | 34235-4235 |
| CABLE, WILLIAM R | 3120 HEATHERWOOD LN | C/O SHARON L DURR | | | SARASOTA | FL | 34235-2001 |
| CABLE-DAHMER CHEVROLET | 1834 S NOLAND RD | | | | INDEPENDENCE | MO | 64055-1314 |
| CABLE-DAHMER CHEVROLET | ATTN CARLOS LEDEZMA | 1834 S NOLAND RD | | | INDEPENDENCE | MO | 64055-1314 |
| CABLE-DAHMER CHEVROLET INC | 1834 S NOLAND RD | | | | INDEPENDENCE | MO | 64055-1314 |
| CABLE-DAHMER CHEVROLET INC | ATTN DON WALTON | 1834 S NOLAND RD | | | INDEPENDENCE | MO | 64055-1314 |
| CABLE-DAHMER CHEVROLET, INC. | | | | | INDEPENDENCE | MO | 64055 |
| CABLE-DAHMER CHEVROLET, INC. | CARLOS LEDEZMA | 1834 S NOLAND RD | | | INDEPENDENCE | MO | 64055-1314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CABLE-DAHMER CHEVROLET, INC. | 1834 S NOLAND RD | | | | INDEPENDENCE | MO | 64055-1314 |
| CABLE-DAHMER OF KANSAS CITY | 555 W 103RD ST | | | | KANSAS CITY | MO | 64114-4502 |
| CABLE/DAHMER CHEVROLET, INC. | ATTN: CARLOS LEDEZMA | 1834 S NOLAND RD | | | INDEPENDENCE | MO | 64055-1314 |
| CABLECO TECHNOLOGIES CORP | C/O METHODE ELECTRONICS INC | 6780 SIERRA COURT SUITE 1 | | | DUBLIN | CA | 94568 |
| CABLESYSTEMS SYSTEMS CORP. | | 111 NEW SOUTH RD | | | | NY | 11801 |
| CABLETRON SYS/ROCHST | STRATEGIC SALES / LORI GREENE | 50 MINUTEMAN RD | | | ANDOVER | MA | 01810-1008 |
| CABLEVISION OF CONNECTICUT | | 28 GROSS ST. | | | | CT | 06851 |
| CABLEVISION OF CONNECTICUT-BRIDGEPORT CT | | 122 RIVER ST | | | | CT | 06604 |
| CABLEVISION OF FREEPORT | | 160A E SUNRISE HWY | | | | NY | 11520 |
| CABLEVISION OF OAKLAND | | 40 POTASH RD | | | | NJ | 07436 |
| CABLEVISION OF OAKLAND | 40 POTASH RD | | | | OAKLAND | NJ | 07436-3100 |
| CABLEVISION OF RARITAN VALLEY | | 275 CENTENNIAL AVE | | | | NJ | 08854 |
| CABLEVISION SYSTEMS CORP. | JAMES DOLAN | 1111 STEWART AVE | | | BETHPAGE | NY | 11714-3581 |
| CABLEVISION SYSTEMS CORP. | JAMES DOLAN | 1111 STEWARD AVENUE | | | BETHPAGE | NY | 11714-3533 |
| CABLEVISION VEHICLE MAINTANCE | 111 NEW SOUTH RD | | | | HICKSVILLE | NY | 11801-5230 |
| CABLEVISION VEHICLE MAINTENANCE | 1600 MOTOR PARKWAY | | | | HAUPPAUGE | NY | 11788 |
| CABNESS, EARL W | 320 DAKOTA RIDGE DR | | | | FORT WORTH | TX | 76134-5339 |
| CABO CARLOS | 5110 SW 69TH AVE | | | | MIAMI | FL | 33155-5738 |
| CABOL, INC. | SCOTT COLE | 1155 CANTON RD NW | | | CARROLLTON | OH | 44615-8409 |
| CABONI JAMES | CABONI, JAMES | 2121 AIRLINE DRIVE SUITE 402 | | | METAIRIE | LA | 70001 |
| CABOS, CECILIA M | 4535 N BELLFLOWER BLVD APT A | | | | LONG BEACH | CA | 90808-1200 |
| CABOS, CECILIA M | APT A | 4535 NORTH BELLFLOWER BLVD | | | LONG BEACH | CA | 90808-1200 |
| CABOT COACH BUILDERS, INC. DBA ROYALE | CABOT SMITH | 99 NEWARK ST | | | HAVERHILL | MA | 01832-1348 |
| CABOT CORPORATION | 5401 VENICE AVE NE | | | | ALBUQUERQUE | NM | 87113-2375 |
| CABOT CORPORATION | 2 SEAPORT LN STE 1300 | | | | BOSTON | MA | 02210-2058 |
| CABOT CORPORATION FUEL CELLS | 5401 VENICE AVE NE | | | | ALBUQUERQUE | NM | 87113-2375 |
| CABOT II - FL3B01 | C/O CABOT INDUSTRIAL VALUE FUND II OPERATING PARTNERSHIP LP | STEPHEN M. GRIFFITH, JR. | 1800 US BANK TOWER | 425 WALNUT STREET | | OH | 45202 |
| CABOT II OH1B02, LLC | C/O CABOT INDUSTRIAL VALUE FUND II OPERATING PARTNERSHIP LP | STEPHEN M. GRIFFITH, JR. | 1800 US BANK TOWER | 425 WALNUT STREET | | OH | 45202 |
| CABOT II-FL3B01, LLC | C/O CABOT INDUSTRIAL VALUE FUND II OPERATING PARTNERSHIP, LP | 1 BEACON ST STE 1700 | | | BOSTON | MA | 02108-3106 |
| CABOT II-FL3B01, LLC C/O CABOT INDUSTRIAL VALUE FUND II | OPERATING PARTNERSHIP, LP | STEPHEN M. GRIFFITH, JR. | 1800 U.S. BANK TOWER | 425 WALNUT STREET | CINCINNATI | OH | 45202 |
| CABOT II-FL3B01, LLC C/O CABOT INDUSTRIAL VALUE FUND II | OPERATING PARTNERSHIP, LP | C/O CABOT INDUSTRIAL VALUE FUND II OPERATING PARTNERSHIP, LP | 1 BEACON ST STE 1700 | | BOSTON | MA | 02108-3106 |
| CABOT II-MA1B01 LLC | C/O CABOT INDUSTRIAL VALUE FUND II OPERATING PARTNERSHIP LP | STEPHEN M. GRIFFITH, JR. | 1800 US BANK TOWER | 425 WALNUT STREET | | OH | 45202 |
| CABOT II-MA1B01, LLC C/O CABOT INDUSTRIAL VALUE FUND II | OPERATING PARTNERSHIP, LP | STEPHEN M. GRIFFITH, JR. | 1800 U.S. BANK TOWER | 425 WALNUT STREET | CINCINNATI | OH | 45202 |
| CABOT II-OH1B02, LLC | C/O CABOT INDUSTRIAL VALUE FUND II OPERATING PARTNERSHIP LP | STEPHEN M. GRIFFITH, JR. | 1800 U.S. BANK TOWER | 425 WALNUT STREET | | OH | 45202 |
| CABOT II-OH2B01, LLC | STEPHEN M. GRIFFITH, JR. | 1800 U.S. BANK TOWER | 425 WALUNT ST. | | | OH | 45202 |
| CABOT IND VALUE FUND II OP LP | CABOT II - MA1B01 LLC | C/O CABOT PROPERTIES INC | ONE BEACON STREET 17TH FLOOR | | BOSTON | MA | 02108 |
| CABOT INDUSTRIAL VALUE FUND IIOP LP | C/O CABOT PROPERTIES INC | ONE BEACON STREET 17TH FLOOR | | | BOSTON | MA | 02108 |
| CABOT INDUSTRIAL VALUE FUND IIOP LP | C/O CABOT PROPERTIES INC | 1 BEACON STREET 17TH FL | | | ATLANTA | GA | 30353 |
| CABOT MICROELECTRONICS POLISHING CORP | 39 W OFFICIAL RD | | | | ADDISON | IL | 60101-4532 |
| CABOT, JUANITA | 13312 CROSSBURN AVE | | | | CLEVELAND | OH | 44135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CABOT, LESTER J | PO BOX 254 | | | | VERMILION | OH | 44089-0254 |
| CABOTAGE, FELISA H | 38558 GRANDON | | | | LIVONIA | MI | 48150-3378 |
| CABRA, DWIGHT S | 92 MARQUETTE DRIVE | | | | CODY | WY | 82414-8806 |
| CABRA, SHERRY A | 92 MARQUETTE DR | | | | CODY | WY | 82414-8806 |
| CABRA, SHERRY ANN | 92 MARQUETTE DRIVE | | | | CODY | WY | 82414-8806 |
| CABRAL ALBA | CABRAL, ALBA | | | | | | |
| CABRAL JR, PABLO | 464 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2039 |
| CABRAL ROOFING & WATERPROOFING | 815 W OLYMPIC BLVD | | | | MONTEBELLO | CA | 90640-5101 |
| CABRAL ROOFING & WATERPROOFING CORP | 815 W OLYMPIC BLVD | | | | MONTEBELLO | CA | 90640-5101 |
| CABRAL THOMAS (351765) | WARTNICK CHABER HAROWITZ SMITH & TIGERMAN | 101 CALIFORNIA ST STE 2200 | | | SAN FRANCISCO | CA | 94111-5853 |
| CABRAL, ANTONIO | 30 W 11TH ST | | | | LINDEN | NJ | 07036-4506 |
| CABRAL, ANTONIO D | 510 SARATOGA AVE | | | | SANTA CLARA | CA | 95050-5623 |
| CABRAL, CHRISTOPHER J | 1004 NORTH ST | | | | SOMERSET | MA | 02726 |
| CABRAL, ERMAN E | 447 ORANGE ST APT 22 | | | | OAKLAND | CA | 94610-2912 |
| CABRAL, EUGENE E | 26226 48TH AVE NE | | | | ARLINGTON | WA | 98223-5759 |
| CABRAL, HUMBERTO M | 31 BRADFORD RD | | | | HUDSON | MA | 01749-1022 |
| CABRAL, JAIME G | 2827 GRAY CIR | | | | COLUMBIA | TN | 38401-5195 |
| CABRAL, JOHN C | 7 CHADWICK RD | | | | HUDSON | MA | 01749-3720 |
| CABRAL, JOHN E | 166 DOWNING ST | | | | CRESCENT CITY | CA | 95531-8512 |
| CABRAL, JOSE A | 4 RAYMOND RD | | | | HUDSON | MA | 01749-1036 |
| CABRAL, JOSEPH D | 39338 IDE CT | | | | FREMONT | CA | 94538-1208 |
| CABRAL, JUAN C | 7010 NW CORONADO ST | | | | KANSAS CITY | MO | 64152-2922 |
| CABRAL, JULIE L | 1857 WANDFLOWER CIR | | | | INDIANAPOLIS | IN | 46231 |
| CABRAL, KLEBER M | 7021 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5075 |
| CABRAL, MANUEL M | 3773 DAVIS AVE | | | | MODESTO | CA | 95357-1620 |
| CABRAL, MARCOS M | 5020 BROOKSIDE DR | | | | COLUMBIA | TN | 38401-7000 |
| CABRAL, MIGUEL P | 687 CLARA AVE | | | | PONTIAC | MI | 48340-2035 |
| CABRAL, NANCY | 12 FERDINAND WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-6514 |
| CABRAL, PEDRO P | 39703 BYERS DR | | | | STERLING HEIGHTS | MI | 48310-2622 |
| CABRAL, RITO | 3612 W 55TH PL | | | | CHICAGO | IL | 60629-3813 |
| CABRAL, THOMAS | WARTNICK CHABER HAROWITZ SMITH & TIGERMAN | 101 CALIFORNIA ST STE 2200 | | | SAN FRANCISCO | CA | 94111-5853 |
| CABRAL, VERNON H | 105 SILKWOOD LN | | | | TRACY | CA | 95376-9031 |
| CABRALES, FERNANDO G | 934 BURLWOOD CT | | | | LOS BANOS | CA | 93635-2908 |
| CABRALES, RAMIRO | 523 HULL AVE | | | | SAN JOSE | CA | 95125-1650 |
| CABRELLI, LIVIO | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| CABRERA CHRISTINE | 20 BRIDGEWAY COURT | | | | O FALLON | MO | 63368-6627 |
| CABRERA HERMANOS INC | PORTELA EMMA SARA | EDIFICIO HATO REY TOWER, 803, AVENIDA MUNOZ RIVERA NUM 268 | | | HATO REY | PR | 00918 |
| CABRERA HERMANOS, INC. | JUAN COLON AGUIRRE | CARR #2 KM 82 HM 2 | | | ARECIBO | PR | 00614 |
| CABRERA HERMANOS, INC. | P.O. BOX 454 | | | ARECIBO 00613 PUERTO RICO | | | |
| CABRERA MIGUEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CABRERA MIGUEL (453857) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CABRERA MOISES | CABRERA, MOISES | 77 W WASHINGTON ST STE 520 | | | CHICAGO | IL | 60602-3318 |
| CABRERA MOISES | CABRERA, PAMELA | 77 W WASHINGTON ST STE 520 | | | CHICAGO | IL | 60602-3318 |
| CABRERA MOISES | STATE FARM FIRE AND CASUALTY COMPANY | 77 W WASHINGTON ST STE 520 | | | CHICAGO | IL | 60602-3318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CABRERA MOISES | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 77 W WASHINGTON ST STE 520 | | | CHICAGO | IL | 60602-3318 |
| CABRERA REYNALDO (499284) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| CABRERA SERVICIOS | COMPLETOS-PIEZAS SENUINAS | PO BOX 140400 | | | ARECIBO | PR | 00614-0400 |
| CABRERA, AIDA | 14040 NOTREVILLE WAY | | | | TAMPA | FL | 33624-6952 |
| CABRERA, ALONSO | 64 JOHN ST | | | | TARRYTOWN | NY | 10591-3917 |
| CABRERA, ANTONIO R | 4427 UTHES | | | | DETROIT | MI | 48209-1613 |
| CABRERA, CATHLEEN A | 4740 FOREST AVE | | | | WATERFORD | MI | 48328-1121 |
| CABRERA, CHRISTINE E | 23243 SAGEBRUSH | | | | NOVI | MI | 48375-4172 |
| CABRERA, EDGARDO | 1655 HIGH POINTE DR | | | | OXFORD | MI | 48371-5836 |
| CABRERA, ELIDA R | 300 BAYVIEW DR APT 1109 | | | | SUNNY ISLES BEACH | FL | 33160-4712 |
| CABRERA, ELIZABETH D | 7061 BRAUN DR | | | | HOWELL | MI | 48843-8164 |
| CABRERA, ENRIQUE | 502 RIO NUECES | | | | SAN JUAN | TX | 78589 |
| CABRERA, ENRIQUE | 5601 MAGNOLIA LN | | | | ALEXANDRIA | VA | 22311-3719 |
| CABRERA, ENRIQUE | 8359 OCONNOR DR APT 2 | | | | RIVER GROVE | IL | 60171-1015 |
| CABRERA, FELIX R | 735 GENEVA AVE | | | | ROMEOVILLE | IL | 60446-1153 |
| CABRERA, FRANCISCO N | 12114 BUCKEYE AVE | | | | SYLMAR | CA | 91342-5240 |
| CABRERA, JESSE | 307 MARIGOLD CIR | | | | WESTLAND | MI | 48185-9635 |
| CABRERA, JOHN R | 1450 W IRIS ST | | | | OXNARD | CA | 93033-3335 |
| CABRERA, JOSE | 45265 RECTOR DR | | | | CANTON | MI | 48188-1641 |
| CABRERA, MIGUEL A | | COLSON HICKS EIDSON | 255 ARAGON AVENUE | | CORAL GABLES | FL | 33134 |
| CABRERA, MOISES | OLTMAN & MAISEL PC | 77 W WASHINGTON ST STE 520 | | | CHICAGO | IL | 60602-3318 |
| CABRERA, PAMELA | OLTMAN & MAISEL PC | 77 W WASHINGTON ST STE 520 | | | CHICAGO | IL | 60602-3318 |
| CABRERA, REYNALDO | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| CABRERA, REYNOLDO | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD SUITE 44 | | | CORAL GABLES | FL | 33146 |
| CABRERA, RICHARD EDWARD | 1050 MULBERRY ST | | | | WYANDOTTE | MI | 48192-4115 |
| CABRERA, SOCORRO H | 13302 LOUVRE ST | | | | PACOIMA | CA | 91331-2331 |
| CABRERA, YADER | REPARTO FATIMA, 4TA CALLE CASA # | CASA #229 | | LEON FA 00000 NICARAGUA | | | |
| CABRERA-CHEVROLET-PONTIAC-BUICK-CAD | CARR #2 KM 82 HM 2 | | | | ARECIBO | PR | |
| CABRERA-CHEVROLET-PONTIAC-BUICK-CADILLAC-GMC | CARR #2 KM 82 HM 2 | | | | ARECIBO | PR | 00614 |
| CABRERA-PORTAL, MARCIAL | 7027 ALLET AVE | | | | CINCINNATI | OH | 45239-4551 |
| CABRERA-RIZO, ALFONSO | 1319 W ESTES AVE | APT 16 | | | CHICAGO | IL | 60626-5498 |
| CABRERA-RIZO, ALFONSO | APT. 16 | APT 16 | | | CHICAGO | IL | 60626 |
| CABULE, ERNEST M | 1628 SUNNYSIDE AVE | | | | LANSING | MI | 48910-1859 |
| CABULE, ERNEST MACEO | 1628 SUNNYSIDE AVE | | | | LANSING | MI | 48910-1859 |
| CABUZ, PATRICIA | 2136 BEECHWOOD N E | | | | WARREN | OH | 44483-4206 |
| CABY, MARK E | 3042 THOMPSON RD | | | | DE SOTO | MO | 63020-5299 |
| CACAVAS, GEORGE | 39506 BELLA VISTA DR | | | | STERLING HEIGHTS | MI | 48313-5218 |
| CACCAMISE, PHYLLIS | RD 2 6323 WARBOYS RD | | | | BYRON | NY | 14422-9553 |
| CACCAMISE, PHYLLIS | RR 2 | | | | BYRON | NY | 14422 |
| CACCESE, RICKY P | 5021 CALLAN DR | | | | LEWISTON | NY | 14092-2009 |
| CACCESE, RICKY PAUL | 5021 CALLAN DR | | | | LEWISTON | NY | 14092-2009 |
| CACCHIONE, FRED J | 3246 INDEPENDENCE ST | | | | GROVE CITY | OH | 43123 |
| CACCHIONE, ROBERT | 42048 COVENTRY WAY | | | | CANTON | MI | 48187-5706 |
| CACCHIOTTI ANNE C | CACCHIOTTI, ANNE C | YASI & YASI PC | TWO SALEM GREEN | | SALEM | MA | 01970 |
| CACCHIOTTI, ANNE C | 836 HUMPHREY ST | | | | SWAMPSCOTT | MA | 01907-2339 |
| CACCHIOTTI, ANNE C | YASI & YASI PC | TWO SALEM GREEN | | | SALEM | MA | 01970 |
| CACCIAPALLE, FRANK | 26507 5 MILE RD | | | | REDFORD | MI | 48239-3139 |
| CACCIATO, CAROL A | 6 PASO FINO | | | | LEMONT | IL | 60439-9748 |
| CACCIATORE VINCENT A (474440) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CACCIATORE, ANDREW | 119 HILLCREST AVE | | | | YONKERS | NY | 10705-1511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CACCIATORE, VINCENT A | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CACCIOLA, AMANDA H | 6312 LARCOMB DRIVE | | | | DAYTON | OH | 45424-3033 |
| CACCIOLA, BRUCE A | 4806 PENNSWOOD DR | | | | HUBER HEIGHTS | OH | 45424-5430 |
| CACCIOLA, PERRY P | 9 SAMPLE RD | | | | MILFORD | MA | 01757-1842 |
| CACCIOLA, RONALD C | 116 S RIVERSIDE DR APT 101 | | | | POMPANO BEACH | FL | 33062 |
| CACCOMA SANDRA | APT 6C2 | 4676 ALBANY POST RD | | | HYDE PARK | NY | 12538 |
| CACCOMA, SANDRA | APT 6C2 | 4676 ALBANY POST ROAD | | | HYDE PARK | NY | 12538-3505 |
| CACEK DONALD (491967) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CACERES GUILLERMO | | 304 OAK STREET | APT D | | RIDGEWOOD | NJ | 07450-2519 |
| CACERES SR, PEDRO | 5848 S MASON AVE | | | | CHICAGO | IL | 60638-3609 |
| CACERES, BERTHA | 6956 WILLOW LANE | | | | MIAMI LAKE | FL | 33014-2660 |
| CACERES, JOSE | 6956 WILLOW LN | | | | MIAMI LAKES | FL | 33014-2660 |
| CACERES, LUIS | 10620 VICTORY BLVD APT 202 | | | | N HOLLYWOOD | CA | 91606-3902 |
| CACERES, MAURICIO E | 13406 POLK ST | | | | SYLMAR | CA | 91342-1862 |
| CACERES, REYNALDO C | 3431 BLUEBIRD DR | | | | SAGINAW | MI | 48601-5707 |
| CACH, DEBRA A | 13084 HUMMINGBIRD RDG | | | | DAVISBURG | MI | 48350-1526 |
| CACH, SHEILA M | 1612 BENNINGTON CT | BOX2 | | | CANTON | MI | 48188 |
| CACHE RIVER CHEVROLET, INC. | 943 SHAWNEE COLLEGE RD | | | | ULLIN | IL | 62992-2154 |
| CACHE RIVER, INC. | JAMES BRUMITT | 943 SHAWNEE COLLEGE RD | | | ULLIN | IL | 62992-2154 |
| CACHERO, JIMMY L | 231 JENNIFER LN | | | | ARLINGTON | TX | 76002-2795 |
| CACHERO, JIMMY LEE | 231 JENNIFER LN | | | | ARLINGTON | TX | 76002-2795 |
| CACHIA, JANICE | PO BOX 1017 | | | | THREE RIVERS | MI | 49093-0817 |
| CACHIA, LOUIS J | 7787 SWISS AVE | | | | NORTH PORT | FL | 34291-4062 |
| CACI, ROSE S | 21W523 MONTICELLO RD | | | | GLEN ELLYN | IL | 60137-6438 |
| CACIA VINCE | 1849 SCHLEY STREET | | | | PHILADELPHIA | PA | 19145-5433 |
| CACIA, JOSEPH D | 100 ANDIRON LN | | | | ROCHESTER | NY | 14612-1618 |
| CACIC, ANTUN | 9955 PARTRIDGE TRL | | | | KIRTLAND | OH | 44094-9364 |
| CACIC, LINDA M | 9955 PARTRIDGE TRL | | | | KIRTLAND | OH | 44094-9364 |
| CACIC, ROBERT | 6150 W MICHIGAN AVE J1 | | | | LANSING | MI | 48917 |
| CACIOPPO LEON (ESTATE OF) (641319) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| CACIOPPO PAUL | 19 VINEYARD CT | | | | MONROE | NJ | 08831-5300 |
| CACIOPPO, JOSEPH | 14134 BERKSHIRE ST | | | | RIVERVIEW | MI | 48193-7520 |
| CACIOPPO, LEON | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| CACIOPPO, MARJORIE H | 432 MOTORCOACH DR S | DRIVE SOUTH | | | POLK CITY | FL | 33868-5135 |
| CACIOPPO, MICHAEL J | 1623 MARIETTA DR | | | | FORT WAYNE | IN | 46804-5723 |
| CACKLEY, BILL E | 28 SE 40TH LN | | | | LAMAR | MO | 64759-9308 |
| CACKOVIC, EDWARD T | 106 OHIO ST | | | | TURTLE CREEK | PA | 15145-1846 |
| CACKOVIC, EDWARD T | 100 OHIO ST | | | | TURTLE CREEK | PA | 15145-1846 |
| CACKOVIC, ELIZABETH P | 28090 KING RD | | | | SALEM | OH | 44460-8906 |
| CACKOVIC, GEORGE A | 11322 RD 4 W CALLA RD | | | | SALEM | OH | 44460 |
| CACKOVIC, MICHAEL J | 11344 W CALLA RD | | | | SALEM | OH | 44460-9632 |
| CACKOWSKI MARGARET | 3228 HASLER LAKE RD | | | | LAPEER | MI | 48446-9635 |
| CACKOWSKI, MARGARET | 3228 HASLER LAKE RD | | | | LAPEER | MI | 48446-9635 |
| CACKOWSKI, THEODORE E | 3228 HASLER LAKE RD | | | | LAPEER | MI | 48446-9635 |
| CACO, WILLIAM C | 2249 PRIMROSE LN | | | | AVON | OH | 44011-2603 |
| CACOILO, JOAO J | 235 VINE ST | | | | ELIZABETH | NJ | 07202-1907 |
| CACOSSA, ANDREW R | 6606 FLINTLOCK RDG | | | | SHELBY TOWNSHIP | MI | 48317-3128 |
| CACTUS DTE S DE RL DE CV | AV. CIRC. AGUSTIN YANEZ 2613 1A-106 | COL. ARCOS VALLARTA SUR | | GUADALAJARA JALISCO 44500 MEXICO | | | |
| CACTUS DTE S. DE R.L. DE C.V. | AV. CIRC. AGUSTIN YANEZ 2613 1A-106 | COL. ARCOS VALLARTA SUR | | GUADALAJARA JALISCO 44500 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CACTUS DTE, S. DE R.L. DE C.V. | AV. CIRC. AGUSTIN YANEZ 2613 1A-106 | COL. ARCOS VALLARTA SUR | | GUADALAJARA JALISCO 44500 MEXICO | | | |
| CACTUS FEEDERS INC | RON ODELL | 2209 W. 7TH AVE | | | AMARILLO | TX | 79106 |
| CAD CAM INC | 9080 SPRINGBORO PIKE #300 | | | | MIAMISBURG | OH | 45342-4419 |
| CAD CAM SERVICES INC | 4017 BROCKTON AVE | | | | KENTWOOD | MI | 49512 |
| CAD CAM SERVICES INC | 4017 BROCKTON DR SE | | | | KENTWOOD | MI | 49512-4084 |
| CAD CAM SERVICES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4017 BROCKTON DR SE | | | KENTWOOD | MI | 49512-4084 |
| CAD FX | G4488 W BRISTOL RD | | | | FLINT | MI | 48507 |
| CAD FX INC | G 4488 W BRISTOL ROAD | | | | FLINT | MI | 48507 |
| CAD FX, INC. | | | | | | | |
| CAD FX/FLINT | G-4488 WEST BRISTOL RD | | | | FLINT | MI | 48507 |
| CAD SYSTEMS INC | 667 ELMWOOD DR | LOF 4-20-95 (STREET NO) | | | TROY | MI | 48083-2804 |
| CAD TRAINING CENTER INC | 2333 MORRIS AVE STE A2 | | | | UNION | NJ | 07083-5715 |
| CAD TRANSPORTATION INC | 942 DAVIS AVE | | | | CUYAHOGA FALLS | OH | 44221-5073 |
| CAD/CAM SCHINKOWSKI GMBH | IM STEINER 1 | | | KLEINHEUBACH BY 63924 GERMANY | | | |
| CADA, DAVID J | 4707 PEACOCK LN | | | | PLAINFIELD | IL | 60586-7280 |
| CADA, GAIL W | 253 BREEZEWOOD DR | | | | HANOVER | PA | 17331 |
| CADA, JAMES E | 6397 GREAT OAKS TRL | | | | ALMONT | MI | 48003-9716 |
| CADA, MARCELLA | | | | | | | |
| CADA, PAUL | | | | | | | |
| CADA, SHEILA | ADDRESS NOT IN FILE | | | | | | |
| CADA, VICTOR F | 315 N LA GRANGE RD APT 723 | | | | LA GRANGE PARK | IL | 60526-5010 |
| CADARET, DENNIS B | 2947 N 147TH LN | | | | GOODYEAR | AZ | 85395-8911 |
| CADARET, DYNETTA I | PO BOX 78 | 10364 WIND CREST CIRCLE | | | HAMBURG | MI | 48139-0078 |
| CADARET, KATHY L | 2947 N 147TH LN | | | | GOODYEAR | AZ | 85395-8911 |
| CADARET, ROGER J | 12325 HANNAN RD | | | | ROMULUS | MI | 48174-1153 |
| CADARET, SANDY R | 8915 ROSLYN ST | | | | LIVONIA | MI | 48150-3532 |
| CADARET, SANDY R | 2972 STEEPLE HILL RD | | | | WHITE LAKE | MI | 48383-1853 |
| CADARETTE, DONALD K | 9115 MCCALL RD | | | | GRAND BLANC | MI | 48439-9327 |
| CADARETTE, NORMAN D | 3100 GROVELAND RD | | | | ORTONVILLE | MI | 48462-9007 |
| CADD, ARLAND O | 3965 S GLADWIN RD | | | | PRUDENVILLE | MI | 48651-9231 |
| CADD, OLIVE S | 3965 S GLADWIN RD | | | | PRUDENVILLE | MI | 48651-9231 |
| CADD, RICHARD C | 6336 TORREY RD | | | | FLINT | MI | 48507-3825 |
| CADD, THOMAS E | 1882 ASHLEY DR | | | | YPSILANTI | MI | 48198-9412 |
| CADDELL DEBBIE L (645394) | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| CADDELL GLEN C (411009) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CADDELL JR, FRED | 10991 LONGVIEW ST | | | | DETROIT | MI | 48213-1645 |
| CADDELL JR, NORMAN E | 6926 ELLINWOOD DR | | | | WHITE LAKE | MI | 48383-3043 |
| CADDELL WILLIAM | 556 SPRING VALLEY DR | | | | REMLAP | AL | 35133-4608 |
| CADDELL, BRENDA J | 966 LUTHERAN CHURCH RD | | | | BARDSTOWN | KY | 40004-9040 |
| CADDELL, CATHERINE R | 313 EASTERN DR | | | | CHESTERFIELD | IN | 46017-1203 |
| CADDELL, CATHERINE R | 313 EASTERN DR. | | | | CHESTERFIELD | IN | 46017 |
| CADDELL, CURTIS | 582 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2954 |
| CADDELL, DANIEL M | 3120 TALLY HO DRIVE | | | | KOKOMO | IN | 46902-3959 |
| CADDELL, DEBBIE L | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| CADDELL, DEBBIE LYNETTE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CADDELL, ELMER E | 5500 MANX CT | | | | DAYTON | OH | 45424 |
| CADDELL, ESTHER L | PO BOX 431724 | | | | PONTIAC | MI | 48343-1724 |
| CADDELL, FLOYD H | 516 REGENT ST | | | | LANSING | MI | 48912-2633 |
| CADDELL, GLENN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CADDELL, MILLARD | 9590 PITMAN RD | | | | YPSILANTI | MI | 48197-8987 |
| CADDELL, PEARLIE F | 1642 CONWAY AVE | | | | YPSILANTI | MI | 48198-6536 |
| CADDELL, RALPH | 365 RUNN ST | | | | BEREA | OH | 44017-1855 |
| CADDELL, ROBERT A | 1535 WISMER ST | | | | YPSILANTI | MI | 48198-7707 |
| CADDELL, RUBY L | 1168 BUICK AVE | | | | YPSILANTI | MI | 48198 |
| CADDEN, ROBERT E | PO BOX 15407 | | | | BALTIMORE | MD | 21220-0407 |
| CADDEN, SHIRLEY L | 9312 CASON RD | | | | GLEN ALLEN | VA | 23060-3512 |
| CADDENHEAD, DAVID E | 8010 W 70TH ST | | | | GREENWOOD | LA | 71033-3113 |
| CADDENHEAD, J L | 4063 RANDOM CIR | | | | GARLAND | TX | 75043-3251 |
| CADDENHEAD, JIMMY L | 1627 COUNTY RD. 30004 | | | | NEW BOSTON | TX | 75570 |
| CADDENHEAD, LUTHER M | 1627 COUNTY ROAD 3004 | | | | NEW BOSTON | TX | 75570-5805 |
| CADDICK, BARBARA V | 78 LEE ST | | | | STEWARTSTOWN | PA | 17363-4097 |
| CADDICK, DALE L | 631 JOHNSON DR | | | | LAKE ORION | MI | 48362-1653 |
| CADDICK, ROLLIN E | 11366 W WILLARD RD | | | | TRUFANT | MI | 49347-9774 |
| CADDICK, WILLIAM V | 631 JOHNSON DR | | | | LAKE ORION | MI | 48362-1653 |
| CADDIELL, BRIAN | 6740 HUNTLEY RD STE AB | | | | COLUMBUS | OH | 43229 |
| CADDIELL, JACKIE D | 919 HOLBORN RD | | | | STREETSBORO | OH | 44241-4868 |
| CADDLE JR, JOHN J | 110 W FRONT ST | | | | KEYPORT | NJ | 07735-1070 |
| CADDO CAREER & TECHNOLOGY CENTER | 5950 UNION AVE | | | | SHREVEPORT | LA | 71108-3928 |
| CADDO COUNTY TREASURER | PO BOX 278 | | | | ANADARKO | OK | 73005 |
| CADDO PARISH | PO BOX 104 | | | | SHREVEPORT | LA | 71161-0104 |
| CADDO PARISH FIRE DISTRICT NO. 3 | ATTN: CHIEF DON MCMULLEN | PO BOX 26 | | | GREENWOOD | LA | 71033-0026 |
| CADDO PARISH HEALTH UNIT | 1035 CRESWELL AVE | | | | SHREVEPORT | LA | 71101-3917 |
| CADDO PARISH SHERIFF | 501 TEXAS ST RM 101 | | | | SHREVEPORT | LA | 71101-5402 |
| CADDO PARISH SHERIFF | ETOIL L RAY | 501 TEXAS ST RM 101 | | | SHREVEPORT | LA | 71101-5402 |
| CADDO PARISH SHERIFF'S OFFICE REVENUE DIVISION/TAX | PO BOX 20905 | | | | SHREVEPORT | LA | 71120-0905 |
| CADDO PARISH SHERIFFS OFFICE | 505 TRAVIS STREET ROOM 700 | | | | SHREVEPORT | LA | 71101 |
| CADDO SHREVEPORT | SALES & USE TAX COMMISSION | PO BOX 71161 | | | SHREVEPORT | LA | 71161 |
| CADDO WHEEL ALIGNMENT | 811 CADDO ST | | | | SAN ANGELO | TX | 76901-1714 |
| CADDO, ELAINE | 1914 STEVENSON ST | | | | FLINT | MI | 48504-4002 |
| CADDO, PARISH OF | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 501 TEXAS ST RM 101 | SHERIFF & EX-OFFICIO TAX COLL | PO BOX 20905 | SHREVEPORT | LA | 71101-5402 |
| CADDO, PARISH OF | 501 TEXAS ST RM 101 | SHERIFF & EX-OFFICIO TAX COLL | PO BOX 20905 | | SHREVEPORT | LA | 71101-5402 |
| CADDO/SHREVEPORT | SALES/USE TAX COMMISSION | PO BOX 104 | | | SHREVEPORT | LA | 71161-0104 |
| CADDY CORNER | 300 W 162ND ST | | | | SOUTH HOLLAND | IL | 60473-2054 |
| CADDY MARTHA ESTATE OF | 3512 MCKINLEY ST | | | | DEARBORN | MI | 48124-3616 |
| CADDY SHACK THE | C/O LOCAL 1005 UAW | 5615 CHEVROLET BLVD | | | PARMA | OH | 44130-1406 |
| CADDY, MARY RUTH | 901 RAINBOW LN | | | | NORTH FORT MYERS | FL | 33917-6392 |
| CADE ALBERT | 5543 S HAMILTON AVE | | | | CHICAGO | IL | 60636-1016 |
| CADE DAVID | CADE, DAVID | | | | | | |
| CADE DAVID B | 12 COOL MEADOWS DRIVE | | | | BALLWIN | MO | 63011-3883 |
| CADE JERRY & JUNE | 930 SOUTH TAYLOR STREET | | | | HEMET | CA | 92543-7241 |
| CADE JR, AARON | 6088 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2743 |
| CADE JR, HENRY | 1444 WALSHIRE DR N | | | | COLUMBUS | OH | 43232-8510 |
| CADE, ALBERT | 5543 S HAMILTON AVE | | | | CHICAGO | IL | 60636-1016 |
| CADE, ALBERTA B | PO BOX 5942 | | | | YOUNGSTOWN | OH | 44504-0942 |
| CADE, DAVID B | 12 COOL MEADOWS DRIVE | | | | BALLWIN | MO | 63011-3883 |
| CADE, DEBORAH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CADE, DENNIS | 6088 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2743 |
| CADE, DONALD L | 2225 GARDEN DR | | | | JANESVILLE | WI | 53546-5633 |
| CADE, GASTON | 466 BEST ST | | | | BUFFALO | NY | 14208-2427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CADE, GRACE N | 3736 S 200 E | | | | ANDERSON | IN | 46017-9764 |
| CADE, JACK E | 722 TOMMY HALL ROAD | | | | RUPERT | WV | 25984 |
| CADE, JAMES E | 9622 N COUNTY ROAD 700 W | | | | MIDDLETOWN | IN | 47356-9330 |
| CADE, JAMES R | RR 2 BOX 222 | | | | ELMORE CITY | OK | 73433-9429 |
| CADE, LARRY | PO BOX 6 | | | | FLINT | MI | 48501-0006 |
| CADE, LARRY D | 23226 CLINTON ST | | | | TAYLOR | MI | 48180-4164 |
| CADE, LEON C | PO BOX 834 | | | | SPRING HILL | TN | 37174-0834 |
| CADE, LEONA B | 828 DEERFIELD RD | | | | ANDERSON | IN | 46012-9625 |
| CADE, MARIE M | 2241 RUSSELL RD | | | | BAY CITY | MI | 48708-9614 |
| CADE, MARY E | 3402 HABERER AVE | | | | DAYTON | OH | 45408-1112 |
| CADE, MICHAEL D | 2517 WEBBER ST | | | | SAGINAW | MI | 48601 |
| CADE, NANCY J | 6464 RANGEVIEW DR | | | | DAYTON | OH | 45415 |
| CADE, NORINE E | 4013 HUGHES CIR | | | | NORMAN | OK | 73072-5135 |
| CADE, OPAL L | PO BOX 6161 | | | | MOORE | OK | 73153-0161 |
| CADE, PAMULIA J | 2700 S ANNABELLE ST APT 906 | | | | DETROIT | MI | 48217-1158 |
| CADE, PRISCILLA E | 1127 DAKOTA ST | | | | DANVILLE | IL | 61832-3226 |
| CADE, PRISCILLA E | 1127 DAKOTA ST. | | | | DANVILLE | IL | 61832-3226 |
| CADE, RIDDLE | CADE, RIDDLE CLAIM# 200920002465 | C/O WESTERN GENERAL | ATTN: EFRAIN LUEVANO | 5230 LAS VIRGENES RD STE 100 | CALABASAS | CA | 91302-3447 |
| CADE, RONALD G | 921 S MULBERRY ST | | | | OTTAWA | KS | 66067-3325 |
| CADE, SHEILA F | 13021 LEGENDARY DR APT 1626 | | | | AUSTIN | TX | 78727-3971 |
| CADE, SHEILA FAYE | 13021 LEGENDARY DR APT 1626 | | | | AUSTIN | TX | 78727-3971 |
| CADE, VICTOR | 1104 SINGLETON ST | | | | MARSHALL | TX | 75672-8622 |
| CADE, VIRGINIA G | 2105 S CYNTHIA ST APT B208 | | | | MCALLEN | TX | 78503-1286 |
| CADE, VIRGINIA G | 2105 SOUTH CYNTHIA | APT B-208 | | | MC ALLEN | TX | 78503 |
| CADELL LINDA (470202) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| CADELL, LINDA | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| CADEN DELAND SMITH | C/O COWAN LAW FIRM | 209 HENRY STREET | | | DALLAS | TX | 75226 |
| CADEN, FREDERICK J | 9829 WOLF CREEK PIKE | | | | TROTWOOD | OH | 45426-4151 |
| CADEN, MARILYN R | 1990 CROSSWIND CT | | | | ENGLEWOOD | OH | 45322-2232 |
| CADENA JR, ENRIQUE Z | 4978 ROOSEVELT BLVD | | | | DEARBORN HTS | MI | 48125-2539 |
| CADENA, BELINDA J | 1606 OLMSTEAD RD | | | | MUIR | MI | 48860-9627 |
| CADENA, FRANCES | 14082 WOODVIEW DRIVE | | | | FENTON | MI | 48430 |
| CADENA, GLORIA H | 24712 CHARLES DR | | | | BROWNSTOWN | MI | 48183-2595 |
| CADENA, ISABEL | 16034 MAPLEGROVE ST | | | | LA PUENTE | CA | 91744-1344 |
| CADENA, JESUS C | 2933 MIDLAND RD | | | | BAY CITY | MI | 48706-9267 |
| CADENA, JORGE H | 10650 EL DORADO AVE | | | | PACOIMA | CA | 91331-3034 |
| CADENA, MANUEL C | 4402 STELLO RD | | | | SAGINAW | MI | 48609-9131 |
| CADENA, MARY S | 1505 NORTH AVENUE N E | | | | GRAND RAPIDS | MI | 49505 |
| CADENA, MARY S | 1505 NORTH AVE NE | | | | GRAND RAPIDS | MI | 49505-5016 |
| CADENA, MIKE | 3895 DWIGGINS ST | | | | LOS ANGELES | CA | 90063-2007 |
| CADENA, ROBERT M | 21264 MARTINIQUE DR | | | | MACOMB | MI | 48044-4474 |
| CADENA, THOMAS A | 1606 OLMSTEAD RD | | | | MUIR | MI | 48860-9627 |
| CADENBACH, EUNICE B | 11025 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8614 |
| CADENBACH, ROBERT C | 1216 POMONA CT | | | | FENTON | MI | 48430-1220 |
| CADENCE DESIGN SYSTEMS INC | PO BOX D3610 | | | | BOSTON | MA | 02241-0001 |
| CADENCE INNOVATION | 10230 N HOLLY RD | | | | GRAND BLANC | MI | 48439 |
| CADENCE INNOVATION | MADONNA HART | 17400 MALYN BLVD. | | BERLIN 10533 GERMANY | | | |
| CADENCE INNOVATION | MADONNA FOLJAN | 26090 23 MILE RD | CHESTERFIELD PLANT | | CHESTERFIELD | MI | 48051-1957 |
| CADENCE INNOVATION | MADONNA FOLJAN | CHESTERFIELD PLANT | 26090 23 MILE RD | | SWARTZ CREEK | MI | 48473 |
| CADENCE INNOVATION | 17085 MASONIC | | | | FRASER | MI | 48026-3927 |
| CADENCE INNOVATION | 35135 GROESBECK HWY | | | | CLINTON TOWNSHIP | MI | 48035-2512 |
| CADENCE INNOVATION | 800 PENNSYLVANIA AVE | | | | SALEM | OH | 44460-2783 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CADENCE INNOVATION | 26090 23 MILE RD | | | | CHESTERFIELD | MI | 48051-1957 |
| CADENCE INNOVATION | MADONNA HART | PO BOX 191 | 29 SUPERIOR ST / | | ADDISON | IL | 60101-0191 |
| CADENCE INNOVATION | MADONNA HART | PLANT NO. 5 | 34501 HARPER | | MOUNT CLEMENS | MI | 48043 |
| CADENCE INNOVATION | MADONNA HART | PLANT NO. 4 | 35135 GROESBECK HWY. | | MOUNT CLEMENS | MI | 48043 |
| CADENCE INNOVATION | PO BOX 278 | 35135 GROESBECK HWY | | | FRASER | MI | 48026-0278 |
| CADENCE INNOVATION | MADONNA HART | HARTFORD CITY PLANT | 1701 W. MCDONALD, POB 548 | | WHITEWATER | WI | 53190 |
| CADENCE INNOVATION | 34501 HARPER AVE | | | | CLINTON TOWNSHIP | MI | 48035-3708 |
| CADENCE INNOVATION | MADONNA HART | 10230 N. HOLLY RD. | | | GRAND BLANC | MI | 48439 |
| CADENCE INNOVATION | MADONNA FOLJAN | PO BOX 1087 | C/O FINDLAY INDUSTRIES INC | | FINDLAY | OH | 45839-1087 |
| CADENCE INNOVATION | MADONNA FOLJAN | C/O FINDLAY INDUSTRIES INC | 18036 EADS AVE | | CLEVELAND | OH | |
| CADENCE INNOVATION | MADONNA HART | C/O VENTRA SALEM | 800 PENNSYLVANIA AVE | | ALLENDALE | MI | |
| CADENCE INNOVATION | 4200 W INDUSTRIES RD | | | | RICHMOND | IN | 47374-1385 |
| CADENCE INNOVATION | MADONNA HART | C/O INNATECH LLC | 4200 INDUSTRIES RD | | MONROVIA | CA | 91016 |
| CADENCE INNOVATION LLC | JERRY MOSINGO | 17085 MASONIC | | | FRASER | MI | 48026-3927 |
| CADENCE INNOVATION LLC | 13758 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0137 |
| CADENCE INNOVATION LLC | 17400 MALYN BLVD | | | | FRASER | MI | 48026-1685 |
| CADENCE INNOVATION LLC | 17085 MASONIC | | | | FRASER | MI | 48026-3927 |
| CADENCE INNOVATION LLC | 29 SUPERIOR ST | | | | HILLSDALE | MI | 49242-1734 |
| CADENCE INNOVATION LLC | 10230 N HOLLY RD | | | | GRAND BLANC | MI | 48439 |
| CADENCE INNOVATION LLC | 34501 HARPER AVE | | | | CLINTON TOWNSHIP | MI | 48035-3708 |
| CADENCE INNOVATION LLC | 977 E 14 MILE RD | | | | TROY | MI | 48083-4519 |
| CADENCE INNOVATION LLC | MADONNA HART | 10230 N. HOLLY RD. | | | GRAND BLANC | MI | 48439 |
| CADENCE INNOVATION LLC | MADONNA HART | PLANT NO. 5 | 34501 HARPER | | MOUNT CLEMENS | MI | 48043 |
| CADENCE INNOVATION LLC | MADONNA HART | PO BOX 191 | 29 SUPERIOR ST / | | HILLSDALE | MI | 49242-0191 |
| CADENCE INNOVATION LLC | MADONNA HART | 17400 MALYN BLVD. | | BERLIN 10533 GERMANY | | | |
| CADENCE INNOVATION LLC | 6555 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312 |
| CADENCE INNOVATION LLC | 44783 MORLEY DR | | | | CLINTON TOWNSHIP | MI | 48036-1357 |
| CADENCE INNOVATIONS LLC | BODELL BOVE GRACE & VAN HORN PC | 1225 N KING STREET SUITE 1000 PO BOX 397 | | | WILMINGTON | DE | |
| CADENCE/FRASER | 17085MASONIC | | | | FRASER | MI | 40026-3927 |
| CADENHEAD, BOBBY G | PO BOX 89 | | | | BLUFF DALE | TX | 76433-0089 |
| CADES SCHUTTE FLEMING & WRIGHT | PO BOX 939 | | | | HONOLULU | HI | 96808-0939 |
| CADET, JEAN R | 8786 SW 221ST TER | | | | CUTLER BAY | FL | 33190-1117 |
| CADET, JIM | 266 LIGHTHOUSE LN | | | | BRANDON | MS | 39047-7012 |
| CADET, JOSEPH R | 8531 N DOVE ORCHID DR | | | | CITRUS SPRINGS | FL | 34434-5756 |
| CADEX ELECTRONICS INC | 22000 FRASERWOOD WAY | | | RICHMOND CANADA BC V6W 1J6 CANADA | | | |
| CADEZ, JOYCE A | 19609 HARMAN ST | | | | MELVINDALE | MI | 48122-1690 |
| CADI CO INC | 60 RADO DR | PO BOX 1127 | | | NAUGATUCK | CT | 06770-2211 |
| CADI COMPANY INC | 60 RADO DR | | | | NAUGATUCK | CT | 06770-2211 |
| CADI SHOP | 2818 W CACTUS RD | | | | PHOENIX | AZ | 85029-3347 |
| CADIA, ROBERT | 19314 ACKERMAN AVE | | | | NEWHALL | CA | 91321-2119 |
| CADICAMO, CHRISTOPHER J | 2917 BEMBRIDGE RD | | | | ROYAL OAK | MI | 48073-2924 |
| CADICAMO, FRANK R | 43577 SERENITY DR | | | | NORTHVILLE | MI | 48167-8932 |
| CADICAMO, JENNIFER L | 2917 BEMBRIDGE RD | | | | ROYAL OAK | MI | 48073-2924 |
| CADICAMO, RICHARD J | 951 OAK CREEK DR | | | | SOUTH LYON | MI | 48178-1680 |
| CADIEUX DEBRA | CADIEUX, DEBRA | CONSUMER LEGAL SERVICES P.C. | 30928 FORD ROAD | | GARDEN CITY | MI | 48135 |
| CADIEUX, CARL W | 29232 CHATEAU CT | | | | FARMINGTON HILLS | MI | 48334-4112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CADIEUX, GARY L | 2139 MIDLAND RD | | | | BAY CITY | MI | 48706 |
| CADIEUX, HOWARD J | 4237 N IRISH RD | | | | DAVISON | MI | 48423-8910 |
| CADIEUX, LEON J | 5397 THUNDERBIRD PASS | | | | GRAND BLANC | MI | 48439-9146 |
| CADIEUX, LORETTA | 53 MEADOW WOOD DR | | | | ROCHESTER HILLS | MI | 48307-3086 |
| CADIEUX, MAE M | 370 NORTH RIPLEY BOULEVARD | | | | ALPENA | MI | 49707-3013 |
| CADIEUX, MARY ANN | 4418 CORMORANT LN | ISLAND LAKES MOBILE HOME PARK | | | MERRITT ISLAND | FL | 32953-8504 |
| CADIGAN, FREDERICK J | 71 COLLEGE FARM RD | | | | WALTHAM | MA | 02451-3101 |
| CADIGAN, JANE | 71 COLLEGE FARM RD | | | | WALTHAM | MA | 02451-3101 |
| CADIGAN, MIRIAM | 229 AUBURN WOODS CIRCLE | | | | VENICE | FL | 34292-3088 |
| CADILLAC & CORVETTE EUROPE | DE CORRIDOR 25 | | | BREUKELEN 3621 NETHERLANDS | | | |
| CADILLAC & CORVETTE EUROPE | BOX 44084 | | | STOCKHOLM S-100 SWEDEN | | | |
| CADILLAC & CORVETTE EUROPE | DE CORRIDOR 25 | 3621 ZA BREUKELEN | | BREUKELEN 3621 NETHERLANDS | | | |
| CADILLAC - LA SALLE CLUB INC | 212 RHOADS AVE | | | | HADDONFIELD | NJ | 08033-1417 |
| CADILLAC - VILLAGE OF NORWOOD | ATTN: RAYMOND J. CICCOLO | PO BOX 66 | 700 PROVIDENCE HIGHWAY | | NORWOOD | MA | 02062-0066 |
| CADILLAC ASPHALT PAVING CO | 51777 W 12 MILE RD | | | | WIXOM | MI | 48393-3104 |
| CADILLAC AUCTION | 30009 VAN DYKE AVE | | | | WARREN | MI | 48093-2350 |
| CADILLAC CITY, INC., NOW KNOWN AS CITY MOTOR GROUP, INC. | | | | | ABINGTON | MA | |
| CADILLAC DETROIT HAMTRAMCK | DAN POMPA | 2500 EAST GM BLVD | | | PONTIAC | MI | 48341 |
| CADILLAC HUMMER OF MAHWAH | 319 STATE RT 17 | | | | MAHWAH | NJ | 07430-2129 |
| CADILLAC LOOSE/TROY | 1195 EQUITY DR | | | | TROY | MI | 48084-7108 |
| CADILLAC LOOSELEAF PRODUCTS EF | 1195 EQUITY DR | | | | TROY | MI | 48084-7108 |
| CADILLAC LOUNGE | ATTN: WALTER JONES | 1704 VETERANS MEMORIAL PKWY | | | SAGINAW | MI | 48601-1271 |
| CADILLAC MOTOR DIVISION | 30009 VAN DYKE, MC 102-45 | | | | WARREN | MI | 48093 |
| CADILLAC OF GREENWICH | 144 RAILROAD AVE | | | | GREENWICH | CT | 06830-6308 |
| CADILLAC OF HICKORY | 1712 8TH STREET DR SE | | | | HICKORY | NC | 28602-9656 |
| CADILLAC OF LAS VEGAS | 2711 E SAHARA AVE | | | | LAS VEGAS | NV | 89104-4119 |
| CADILLAC OF LAS VEGAS - WEST | 5185 W SAHARA AVE | | | | LAS VEGAS | NV | 89146-3403 |
| CADILLAC OF LYNBROOK INC | PO BOX 4357 | | | | TROY | MI | 48099-4357 |
| CADILLAC OF LYNBROOK, INC. | INTERCOMPANY | | | | | | |
| CADILLAC OF METAIRIE, INC. | MICHAEL MURPHY | 3100 LIME ST | | | METAIRIE | LA | 70006-5310 |
| CADILLAC OF NAPERVILLE | FRANK LASKARIS | 1507 OGDEN AVE. | | | NAPERVILLE | IL | 60540 |
| CADILLAC OF NAPERVILLE, INC. | FRANK LASKARIS | 1507 W OGDEN AVE | | | NAPERVILLE | IL | 60540-3952 |
| CADILLAC OF NAPERVILLE, INC. | 1507 W OGDEN AVE | | | | NAPERVILLE | IL | 60540-3952 |
| CADILLAC OF NAPERVILLE, INC. | 1507 OGDEN AVE | | | | NAPERVILLE | IL | 60540 |
| CADILLAC OF WHITTIER, INC. | THEODORE ECK | 15311 WHITTIER BLVD | | | WHITTIER | CA | 90603-1337 |
| CADILLAC OF WHITTIER, INC. | 15311 WHITTIER BLVD | | | | WHITTIER | CA | 90603-1337 |
| CADILLAC ONTARIO GM DEALER FEDERATION | 264 RYERSON CRESENT | | | OSHAWA CANADA ON L1G 8B7 CANADA | | | |
| CADILLAC ORTHOPEDICS | 8872 PROFESSIONAL DR STE B | | | | CADILLAC | MI | 49601-8482 |
| CADILLAC PLAS/STHFLD | 26580 W 8 MILE RD | | | | SOUTHFIELD | MI | 48033-5924 |
| CADILLAC PLATING CORP | 23849 GROESBECK HWY | | | | WARREN | MI | 48089-6004 |
| CADILLAC POOL (CITY CAD) | 4360 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11101-1020 |
| CADILLAC PRO/STRL HT | 5800 CROOKS ROAD | | | | TROY | MI | 48098 |
| CADILLAC PRO/STRL HT | 29784 LITTLE MACK AVE | | | | ROSEVILLE | MI | 48066-2239 |
| CADILLAC PRO/STRL HT | 5800 CROOKS RD STE 100 | ATTN: SHARON ANDROMALOS | | | TROY | MI | 48098-2830 |
| CADILLAC PRO/STRL HT | 1250 ALLEN DR | | | | TROY | MI | 48083-4011 |
| CADILLAC PRODUCTS | AUTMOTIVE CO | 1400 ALLEN DR | | | TROY | MI | 48083-4013 |
| CADILLAC PRODUCTS AUTOMOTIVE COMPANY | 5800 CROOKS RD | | | | TROY | MI | 48098 |
| CADILLAC PRODUCTS INC | PO BOX 77351 | | | | DETROIT | MI | 48277-0351 |
| CADILLAC PRODUCTS INC | 29784 LITTLE MACK AVE | | | | ROSEVILLE | MI | 48066-2239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CADILLAC PRODUCTS INC | 4858 WILLIAMS RD | | | | ROGERS CITY | MI | 49779-9606 |
| CADILLAC PRODUCTS INC | 5800 CROOKS RD STE 100 | | | | TROY | MI | 48098-2830 |
| CADILLAC PRODUCTS INC | | 5800 CROOKS RD STE 100 | | | TROY | MI | 48098-2830 |
| CADILLAC PRODUCTS INC | 6389 FM 3009 STE B 203 | | | | SCHERTZ | TX | 78154 |
| CADILLAC PRODUCTS INC | CARL CHADWELL | 2175 DEERFIELD RD | | | LEBANON | OH | 45036-6422 |
| CADILLAC PRODUCTS INC | JACK GRAY | 29784 LITTLE MACK AVE. | | | ELGIN | IL | 60123 |
| CADILLAC PRODUCTS INC | JEFF HOGG | 1400 ALLEN DR | TROY TRIM & MOLD | | TROY | MI | 48083-4013 |
| CADILLAC PRODUCTS INC | JEFF HOGG | ROGERS CITY INDUSTRIES | 4000 S. U.S. 23 | RAYONG 21140 THAILAND | | | |
| CADILLAC PRODUCTS INC | JEFF HOGG | TROY TRIM & MOLD | 1400 ALLEN ROAD | | FREMONT | OH | 43420 |
| CADILLAC PRODUCTS INC. | JEFF HOGG | ROGERS CITY INDUSTRIES | 4000 S. U.S. 23 | RAYONG 21140 THAILAND | | | |
| CADILLAC PRODUCTS, INC. | JACK GRAY | 29784 LITTLE MACK AVE. | | | ELGIN | IL | 60123 |
| CADILLAC PRODUCTS, INC. | JEFF HOGG | 1400 ALLEN DR | TROY TRIM & MOLD | | TROY | MI | 48083-4013 |
| CADILLAC PRODUCTS, INC. | JEFF HOGG | TROY TRIM & MOLD | 1400 ALLEN ROAD | | FREMONT | OH | 43420 |
| CADILLAC RUBBER & PLASTICS DE MEX | ORIENTE 12 NO 1151 COL CENTRO | | | ORIZABA , VL 94300 MEXICO | | | |
| CADILLAC RUBBER & PLASTICS INC | 210 E 7TH ST | | | | MANTON | MI | 49663-8001 |
| CADILLAC RUBBER & PLASTICS INC | MELISSA RUSZTOWICZ | AVON AUTOMOTIVE - ORIZABA PLT | 8511 MILO RD | | LITHONIA | GA | 30058 |
| CADILLAC SAAB OF CAPE COD | 600 YARMOUTH RD | | | | HYANNIS | MA | 02601-2049 |
| CADILLAC SAAB OF MEMPHIS | 7733 US HIGHWAY 64 | | | | MEMPHIS | TN | 38133-4005 |
| CADILLAC SERVICE | 1136 TUSCALOOSA AVE SW | | | | BIRMINGHAM | AL | 35211-1926 |
| CADILLAC SERVICE & PARTS CLUB | 526 MALL DR | | | | SCHAUMBURG | IL | 60173-5104 |
| CADILLAC SERVICE & PARTS CLUB | 2929 W LINCOLN HWY | | | | MERRILLVILLE | IN | 46410-5144 |
| CADILLAC TRAVEL GROUP | 3000 TOWN CTR STE 22 | | | | SOUTHFIELD | MI | 48075-1120 |
| CADILLAC VILLAGE OF NORWOOD | CICCOLO, RAYMOND J. | 700 PROVIDENCE HIGHWAY | | | NORWOOD | MA | 46410 |
| CADILLAC VILLAGE OF NORWOOD | 700 PROVIDENCE HWY | | | | NORWOOD | MA | 02062 |
| CADILLAC WIG BOUTIQUE | ATTN:  DAVID KIM | 6561 WOODWARD AVE | | | DETROIT | MI | 48202-3239 |
| CADILLAC-SAAB OF ORANGE PARK | FERGUSON, ANDREW L | 7999 BLANDING BLVD | | | JACKSONVILLE | FL | 32244-5834 |
| CADILLAC-SAAB OF ORANGE PARK, LLC | COGGIN PONTIAC-GMC | 7245 BLANDING BLVD | | | JACKSONVILLE | FL | 32244-4503 |
| CADILLAC-SAAB OF ORANGE PARK, LLC | ANDREW FERGUSON | 7999 BLANDING BLVD | | | JACKSONVILLE | FL | 32244-5834 |
| CADILLAC-SAAB OF ORANGE PARK, LLC | ATT: LUTHER COGGIN JR. | 9201 ATLANTIC BLVD | | | JACKSONVILLE | FL | 32211-8216 |
| CADIMA, HELEN | 4207 HARTWICK VILLAGE PL | | | | LOUISVILLE | KY | 40241 |
| CADIMEX SA DE CV | AV HENEQUEN 1269 FRACC SALVARCAR | | | CD JUAREZ CI 32690 MEXICO | | | |
| CADIMEX SA DE CV | RON SMITH | 12425 ROJAS DR | C/O PRO TRANS INTERNATIONAL | | EL PASO | TX | 79928-5201 |
| CADIMEX SA DE CV | RON SMITH | C/O PRO TRANS INTERNATIONAL | 12425 ROJAS DRIVE | | BREMEN | IN | 46506 |
| CADLE BESSIE (443598) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CADLE BURRELL JR | PO BOX 447 | | | | GRAYLING | MI | 49738-0447 |
| CADLE DOY (470593) - CADLE DOY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CADLE MCGREW CHEVROLET | 701 N MONROE ST | | | | VERSAILLES | MO | 65084-2001 |
| CADLE MCGREW, INC. | JAMES CADLE IV | 701 N MONROE ST | | | VERSAILLES | MO | 65084-2001 |
| CADLE, CLEMENT E | 2689 E KAIBAB PL | | | | CHANDLER | AZ | 85249-2972 |
| CADLE, CLIVE A | PO BOX 283 | | | | BETHANY | OK | 73008-0283 |
| CADLE, DOY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CADLE, EARNEST H | HC 61 BOX 39 | | | | WILEYVILLE | WV | 26581-9703 |
| CADLE, GARY D | 2723 HANSON RUN RD | | | | NEWTON FALLS | OH | 44444-8404 |
| CADLE, GERALDINE | 7563 WINDEREMERE PARK | | | | RIVERDALE | GA | 30274 |
| CADLE, INA M | 11725 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9716 |
| CADLE, INA M | 11725 BLOTT RD. | | | | NORTH JACKSON | OH | 44451-9716 |
| CADLE, JAMES E | 350 RUPARD RD | | | | STATESVILLE | NC | 28625-1528 |
| CADLE, JERAMIE J | 6341 RUNNING DEER ST | | | | FLINT | MI | 48506-1143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CADLE, JERAMIE JAMES | 6341 RUNNING DEER ST | | | | FLINT | MI | 48506-1143 |
| CADLE, JIMMY D | 1930 WITT CT | | | | LOMBARD | IL | 60148-4274 |
| CADLE, JOSEPHINE M | 124 E YOUNG ST | | | | CLIO | MI | 48420-1411 |
| CADLE, JOSEPHINE M | 1448 WILLARD RD | | | | BIRCLI RUN | MI | 48415-8469 |
| CADLE, KIMBERLY | 2502 LINCOLN AVE | | | | ST ALBANS | WV | 25177-3244 |
| CADLE, LARRY E | PO BOX 104 | | | | SWARTZ CREEK | MI | 48473-0104 |
| CADLE, LENTON E | 1021 SPRING VILLA DR | | | | JACKSONVILLE | NC | 28540-3345 |
| CADLE, LORETTA J | 6442 ALMONT DR | | | | BROOKPARK | OH | 44142-3653 |
| CADLE, MELVIN E | 11725 BLOTT RD. | | | | NORTH JACKSON | OH | 44451-9716 |
| CADLE, MELVIN E | 11725 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9716 |
| CADLE, RODNEY R | 6174 E RIVER RD | | | | FAIRFIELD | OH | 45014-3242 |
| CADLE, STEVEN H | 12230 HIAWATHA DR | | | | SHELBY TOWNSHIP | MI | 48315-1249 |
| CADLE, WILMA J | 3412 W. 151 ST | | | | CLEVELAND | OH | 44111-2101 |
| CADLE, WILMA J | 3412 W 151ST ST | | | | CLEVELAND | OH | 44111-2101 |
| CADMAN COMMUNICATIONS | 413 SHELLBOURNE DRIVE STE 202 | | | | ROCHESTER HILLS | MI | 48309 |
| CADMAN JR, HARRY E | 565613 PLEASANT ST | | | | N RIDGEVILLE | OH | 44039 |
| CADMAN, DON E | PO BOX 2604 | | | | DOUGLAS | MI | 49406-2604 |
| CADMAN, HELEN P | 139 COLUMBIA AVENUE | | | | GREENVILLE | PA | 16125-1903 |
| CADMAN, JUANITA J | 7465 WOODS EDGE DR NE | | | | BELMONT | MI | 49306-9433 |
| CADMAN, ROBERT K | 9135 EATON RD | | | | DAVISBURG | MI | 48350-1515 |
| CADMAN, SEAN D | 125 ORMSBY AVE | | | | PITTSBURGH | PA | 15210-2217 |
| CADMAN, WILLIAM R | 7188 MABLEY HILL RD | | | | FENTON | MI | 48430-9518 |
| CADMUS SITE GRP ESCROW ACCOUNT | C/O MS LAURA ROBERSON UMB BANK | CORPORATE TRUST DIVISION | 2 S BROADWAY STE 435 | | SAINT LOUIS | MO | 63102 |
| CADMUS, DEBORAH G | 32 BRENTON ROAD | | | | FORT WORTH | TX | 76134-1913 |
| CADOGAN TATE WORLDWIDE | CADOGAN HOUSE | MOLLY MILLARS LANE | | WOKINGHAM RG41 2PX UNITED KINDGOM | | | |
| CADOGAN, RONALD L | 9280 N LAKE DR | | | | ROSWELL | GA | 30076-2807 |
| CADOGAN, RUTH A | 12591 ARENA COURT | | | | RANCHO CUCAMONGA | CA | 91739-2361 |
| CADOGAN, RUTH A | 12591 ARENA DR | | | | RANCHO CUCAMONGA | CA | 91739-2361 |
| CADORET, JEAN CLAUD J | 20426 BOURASSA AVE | | | | BROWNSTOWN TWP | MI | 48183-5057 |
| CADORET, LINDA A. | PO BOX 358 | | | | CROUSE | NC | 28033-0358 |
| CADORET, SIV G | 2090 YOSEMITE AVE APT 206 | | | | SIMI VALLEY | CA | 93063-6618 |
| CADORET, YVON R | 14800 GREENBRIAR COURT | | | | PLYMOUTH | MI | 48170-2685 |
| CADORETTE, THOMAS M | 4224 ADRIENNE DR | | | | ALEXANDRIA | VA | 22309 |
| CADOTTE JOSEPH | CASCINO MICHAEL P | 220 S. ASHLAND | | | CHICAGO | IL | 60607 |
| CADOTTE, RICHARD L | 17545 SILVER MAPLE DR | | | | MACOMB | MI | 48044-1662 |
| CADOTTE, ROBERT L | 30209 DELL LN | | | | WARREN | MI | 48092-1835 |
| CADOU, PETER B | 106 ANGLERS DR | | | | CHAGRIN FALLS | OH | 44022-4101 |
| CADOVICH, ANN B | 29191 HEMLOCK CT | | | | FARMINGTON HILLS | MI | 48336-2113 |
| CADRE SYSTEMS | 9580 EAGLE ST # C | | | | DEARBORN | MI | 48120-1403 |
| CADRE SYSTEMS | 9680 EAGLE ST #C | | | | DEARBORN | MI | 48120-1403 |
| CADRE SYSTEMS LLC | 9580 EAGLE ST #C | | | | DEARBORN | MI | 48120-1403 |
| CADREAU, JOAN A | APT A | 1620 AVALON COURT | | | LK HAVASU CTY | AZ | 86404 |
| CADRIN MAYER | ATTN STEVE CADRIN | 123 BOUL LABELLE BUREAU 101 | | ROSEMERE QUEBEC J7A 2G9 | | | |
| CADRIN, DANIEL P | 241 PUTNAM HILL RD | | | | SUTTON | MA | 01590 |
| CADROY, REJEANE M | 5038 PALOMAR DR | | | | FLINT | MI | 48507-4534 |
| CADROY, ROBERT P | 3732 BITTERSWEET DR | | | | COLUMBIAVILLE | MI | 48421-8742 |
| CADRY, PATRICK A | 11471 DELMAR DR | | | | FENTON | MI | 48430-9018 |
| CADRY, PATRICK ALLEN | 11471 DELMAR DR | | | | FENTON | MI | 48430-9018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CADS/MADISON HTS | 215 E 12 MILE RD | | | | MADISON HEIGHTS | MI | 48071-2557 |
| CADWALADER STEPHEN | 184 MAIN ST | | | | COOPERSTOWN | NY | 13326 |
| CADWALADER WICKERSHAM & TAFT | ONE WORLD FINACIAL CENTER | | | | NEW YORK | NY | 10281 |
| CADWALADER WICKERSHAM & TAFT LLP | 700 6TH ST NW | ATTN A/C DEPARTMENT | | | WASHINGTON | DC | 20001-3704 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTY FOR UNITED STATES OF AMERICA | ATT: PETER M. FRIEDMAN, ESQ. | 700 SIXTH STREET, N.W. | | WASHINGTON | DC | 20001 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTY FOR UNITED STATES OF AMERICA | ATT: JOHN J. RAPISARDI, ESQ. | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 |
| CADWALLADER, BARBARA | 820 ANGLE RD | | | | LAPEER | MI | 48446-7796 |
| CADWALLADER, CARL E | 16998 81ST AVENUE NORTH | | | | OSSEO | MN | 55311-1769 |
| CADWALLADER, CARL E | 16998 81ST AVE N | | | | MAPLE GROVE | MN | 55311-1769 |
| CADWALLADER, CYNTHIA A | 5699 STRUTHERS RD | | | | STRUTHERS | OH | 44471-2181 |
| CADWALLADER, DANA L | 4709 CRESTBROOK LN | | | | FLINT | MI | 48507-2285 |
| CADWALLADER, DAVID A | 231 FOX RUN | | | | CORTLAND | OH | 44410-1177 |
| CADWALLADER, DAVID L | 516 N COLLEGE ST | | | | LINCOLN | IL | 62656-1402 |
| CADWALLADER, EDITH | 3402 LOOP ROAD | | | | NASHVILLE | NC | 27856-9109 |
| CADWALLADER, HORACE R | PO BOX 641 | | | | BONIFAY | FL | 32425-0641 |
| CADWALLADER, JERRY J | 516 N COLLEGE ST | | | | LINCOLN | IL | 62656-1402 |
| CADWALLADER, JOSEPH M | 5699 STRUTHERS RD | | | | STRUTHERS | OH | 44471-2181 |
| CADWALLADER, MARK L | PO BOX 4543 | | | | LAFAYETTE | IN | 47903-4543 |
| CADWELL, ARTHUR F | 248 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1877 |
| CADWELL, BESSIE | 314 ST. IVES SOUTH | | | | LANSING | MI | 48906 |
| CADWELL, DAN B | 3361 COUNTRY CLUB WAY | | | | ALBION | MI | 49224-8525 |
| CADWELL, DANNIE M | 314 SAINT IVES S | | | | LANSING | MI | 48906-1525 |
| CADWELL, DONALD P | 3012 VIKING ST | | | | LANSING | MI | 48911-1835 |
| CADWELL, JOHN W | 557 ALLISON DR | | | | ALMONT | MI | 48003-8711 |
| CADWELL, NORMAN W | 2100 SOMERSET DR | | | | FLORISSANT | MO | 63033-1008 |
| CADWELL, THOMAS R | 602 N DEERFIELD AVE | | | | LANSING | MI | 48917-2988 |
| CADWELL, WAYNE P | 202 BANTA TRL | | | | INDIANAPOLIS | IN | 46227-2180 |
| CADWORKS SOLUTIONS INC | 47369 BAKER ST | | | | NOVI | MI | 48374-3669 |
| CADX SERVCIES, INC. | 1290 YORK ST | | | | LIMA | NY | 14485-9746 |
| CADX SERVICES INC | 1290 YORK ST | | | | LIMA | NY | 14485-9746 |
| CADY ALICIA | PO BOX 81 | | | | RHEEMS | PA | 17570-0081 |
| CADY BETTY (502199) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| CADY BETTY (ESTATE OF) (641047) | BERGMAN & FROKT | 705 2ND AVE STE 1601 | | | SEATTLE | WA | 98104-1711 |
| CADY JOHN | 1350 1ST NORTH WEST STE 300 | | | | WASHINGTON | DC | 20005 |
| CADY MASTROMARCO & JAHN PC | 1024 NORTH MICHIGAN AVENUE | | | | SAGINAW | MI | 48602-4325 |
| CADY ROBERT | 3012 SOUTH THAYER STREET | | | | SPRINGFIELD | IL | 62704-4915 |
| CADY, AUDREY J | 1145 RAMSGATE RD APT 1 | | | | FLINT | MI | 48532-3139 |
| CADY, BETTY | BERGMAN & FROKT | 705 2ND AVE STE 1601 | | | SEATTLE | WA | 98104-1711 |
| CADY, BRIAN A | 18455 RIVERSIDE DR | | | | BEVERLY HILLS | MI | 48025-3126 |
| CADY, BRIAN R | 5071 MEADOWBROOK LN | | | | FLUSHING | MI | 48433-1388 |
| CADY, BRUCE M | 8077 E TOPEKA PL | | | | YUMA | AZ | 85365-8640 |
| CADY, CHARLES R | 210 WOODSTONE RD | | | | WATERFORD | MI | 48327-1767 |
| CADY, CLYDE W | PO BOX 87 | | | | VALLEY SPRINGS | AR | 72682-0087 |
| CADY, DANA T | 5071 MEADOWBROOK LN | | | | FLUSHING | MI | 48433-1388 |
| CADY, DENNIS L | 5449 FLUSHING RD | | | | FLUSHING | MI | 48433-2577 |
| CADY, DOROTHY | 3015 FENTON ST | | | | WHEAT RIDGE | CO | 80214-8117 |
| CADY, GEORGE W | 9161 N BERTIN DR | | | | CITRUS SPRINGS | FL | 34434-4930 |
| CADY, GLADYS | 1727 SCOUT RD. | | | | EATON RAPIDS | MI | 48827-9345 |
| CADY, GLADYS | 1727 SCOUT RD | | | | EATON RAPIDS | MI | 48827-9345 |
| CADY, GUY A | 7920 CLARK RD | | | | GRAND LEDGE | MI | 48837-8211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CADY, JACK A | 6619 LOCH MOOR CT | | | | CLARKSTON | MI | 48346-3069 |
| CADY, JAMES G | 7299 RIDGE RD | | | | WADSWORTH | OH | 44281-9412 |
| CADY, KIM E | 5057 TERRITORIAL RD | | | | GRAND BLANC | MI | 48439-2046 |
| CADY, LONA A | 4805 RICHMOND ST | | | | LANSING | MI | 48911 |
| CADY, MARK L | G 6360 MCKENZIE DR | | | | FLINT | MI | 48507 |
| CADY, MARY E | 5195 DAVIDSON ST SE | | | | ALBANY | OR | 97322-7179 |
| CADY, MICHAEL D | 7107 E HILL RD | | | | GRAND BLANC | MI | 48439-9169 |
| CADY, MICHAEL P | PO BOX 419 | | | | ALEXANDRIA | KY | 41001-0419 |
| CADY, RITA L | 20717 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-8736 |
| CADY, ROBERT W | APT T7 | 2514 ABBOTT ROAD | | | MIDLAND | MI | 48642-4872 |
| CADY, ROSALIE H. | 4730 BEE RIDGE RD. APT 159 | | | | SARASOTA | FL | 34233 |
| CADY, RUSSELL E | 12461 FARR RD | | | | RAVENNA | MI | 49451-9418 |
| CADY, SHARON K | 841 BROOKSIDE DR APT 201 | | | | LANSING | MI | 48917-8206 |
| CADY, SHAWNA L | 67 IKERD LN | | | | BEDFORD | IN | 47421-8740 |
| CADY, Z G | 359 ARDMOOR DR | | | | WHITELAND | IN | 46184-1401 |
| CADZOW MICHELLE | 9067 WEST TONOPAH DRIVE | | | | PEORIA | AZ | 85382-6445 |
| CADZOW, MARY L | 7086 MEADOWVUE DR | | | | GRAND BLANC | MI | 48439-1603 |
| CAE SERV/BLOOMGNDALE | 181 S. BLOOMINGDALE ROAD | | | | BLOOMINGDALE | IL | 60108 |
| CAE SERVICES CORP | 280 BELLEVIEW LN | | | | BATAVIA | IL | 60510-9678 |
| CAE SERVICES CORP | 208 BELLEVIEW LN | | | | BATAVIA | IL | 60510 |
| CAELYNX LLC | STE F | 1050 HIGHLAND DRIVE | | | ANN ARBOR | MI | 48108-2262 |
| CAENEN JR, HAROLD J | 14330 W 117TH CT | | | | OLATHE | KS | 66062-6613 |
| CAERALLI HASSAM DAIA | RUA PEDRO MONJARDINO, N ‖ 8 - 1 D | LISBOA | | 1600 - LISBOA PORTUGAL | | | |
| CAERY, RAYMOND L | 4360 REGENCY ROAD | | | | SWARTZ CREEK | MI | 48473-8807 |
| CAESAR A ARCE | 14857 S BISC RIVR DR. | | | | MIAMI | FL | 33168 |
| CAESAR A ARCE | 14857 S BISCAYNE RIVER DR | | | | MIAMI | FL | 33168-4932 |
| CAESAR CONEY | 887 EVANS AVE | | | | MANSFIELD | OH | 44907-1901 |
| CAESAR D CONEY | 887 EVANS AVE | | | | MANSFIELD | OH | 44907-1901 |
| CAESAR DATA SYSTEMS | | | | | | | |
| CAESAR DATA SYSTEMS | 24350 INDOPLEX CIR | | | | FARMINGTON HILLS | MI | 48335-2524 |
| CAESAR DATASYSTEMS | 24350 INDOPLEX CIR | | | | FARMINGTON HILLS | MI | 48335-2524 |
| CAESAR DONAJKOWSKI | 3435 PEALE DR | | | | SAGINAW | MI | 48602-3472 |
| CAESAR FORTUNATO | 213 FRANK ST | | | | MEDINA | NY | 14103-1716 |
| CAESAR JR, ALBERT N | 1460 HEATHERFIELD WAY | C/O CAROLYN A JOHNSON | | | TRACY | CA | 95376-5391 |
| CAESAR LITTLES | 9114 SUNCREST DR | | | | FLINT | MI | 48504-8141 |
| CAESAR, ALLAN E | 5828 PRESCOTT DRIVE | | | | TAWAS CITY | MI | 48763-9454 |
| CAESAR, ANNIE B | 3911 CONE CT | | | | DAYTON | OH | 45408-2313 |
| CAESAR, CALVIN D | 10911 S STATE R 1 | | | | SAINT JOHNS | MI | 48879 |
| CAESAR, CHARLES S | 726 LA SALLE DR | | | | DAYTON | OH | 45408-1523 |
| CAESAR, DANIEL L | 1773 W TAFT RD | | | | PERRINTON | MI | 48871-9773 |
| CAESAR, DARNELL J | 461 MATHILDA AVE | | | | EUNICE | LA | 70535 |
| CAESAR, DAVID L | 209 CASAS DEL SUR ST | | | | GRANBURY | TX | 76049-1454 |
| CAESAR, ELIZABETH J | 1016 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2256 |
| CAESAR, JOHN H | 50 GREENHILL RD | | | | DAYTON | OH | 45405-1112 |
| CAESAR, MICHAEL O | 311 W BERRY AVE | | | | LANSING | MI | 48910-2908 |
| CAESAR, NATHALIE R | 1008 FALCONHEAD LN UNIT 202 | | | | LAS VEGAS | NV | 89128-0317 |
| CAESAR, NATHALIE R | 1008 FALCON HEAD LANE | #202 | | | LAS VAGAS, | NV | 89128-0317 |
| CAESAR, SANDRA E | 726 LA SALLE DRIVE | | | | DAYTON | OH | 45408-1523 |
| CAESARS PAL/LAS VEGS | 3570 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89109-8924 |
| CAETANO, DONALD D | 9 VICTOR RD | | | | BEACON | NY | 12508-3936 |
| CAETTA, DANIEL | METLIFE | PO BOX 410200 | | | CHARLOTTE | NC | 28241-0200 |
| CAETTA, DANIEL | 3680 HERBERT ST | | | | MOGADORE | OH | 44260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAETTA, DANIEL AND KELLE | C/O METLIFE AUTO & HOME | ATTN: MARGARET GAUTHIER | PO BOX 1503 | | LATHAM | NY | 12110-1503 |
| CAEZ, GERARDO | 74 SHADY LN | | | | ROCHESTER | NY | 14621 |
| CAEZ, GERARDO | PO BOX 1288 | | | | MOROVIS | PR | 00687-1288 |
| CAFARELLA, WILLIAM F | 56 MANOR DR | | | | RAMSEY | NJ | 07446-1327 |
| CAFARELLI, PIETRA | 220 PARKLANDS DR | | | | ROCHESTER | NY | 14616-2050 |
| CAFARO JR, JOHN A | 6131 MISSION DR | | | | WEST BLOOMFIELD | MI | 48324-1395 |
| CAFAZO, JOHN V | 81 BEDLES CRT #9 | | | | SOUTH LEBANON | OH | 45065 |
| CAFE ALEXANDRA | 5730 GLENRIDGE DR | | | | ATLANTA | GA | 30328 |
| CAFE DEVILLE | ATTN: JAMES CHANEY | 3044 W GRAND BLVD | | | DETROIT | MI | 48202-3037 |
| CAFE YAUCONO | RONALD VILANOVA | PO BOX 13097 | | | SAN JUAN | PR | 00908-3097 |
| CAFEO, JOHN A | 32007 VALLEY VIEW ST | | | | FARMINGTON | MI | 48336-3258 |
| CAFETERIA ROSA DE LA ESTANCIA SA | C/O GLOBAL FINANCIAL SERVICES | 1330 POST OAK BLVD | STE 3100 | | HOUSTON | TX | 77056 |
| CAFETERIA ROSA DE LA ESTANCIA, S.A . | 1330 POST OAK BLVD. | SUITE 2100 | C/O GLOBAL FINANCIAL SERVICES | | HOUSTON | TX | 77056 |
| CAFFEE, BETTY M | 18930 CHERRYLAWN | | | | DETROIT | MI | 48221-2048 |
| CAFFEE, CARRIE M | PO BOX 145 | | | | NIAGARA FALLS | NY | 14305-0145 |
| CAFFEE, EUNICE | 160 WEST SAWYER PLACE | | | | ROCHESTER | NY | 14619-1621 |
| CAFFEE, HOWARD D | 11800 EDEN TRAIL R 2 | | | | EAGLE | MI | 48822 |
| CAFFEE, IRENE M | 133 PENNSYLVANIA AVE | | | | EWING | NJ | 08638-2138 |
| CAFFEE, LOTTIE G | 26385 LATHRUP BLVD | | | | LATHRUP VILLAGE | MI | 48076-4607 |
| CAFFEE, MARVIN C | 3501 HIGHLAND AVENUE | | | | NIAGARA FALLS | NY | 14305-2053 |
| CAFFEE, RUFUS | 20040 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1161 |
| CAFFEJIAN, RICHARD E | 1940 PINTO LN | | | | PAHRUMP | NV | 89060-3746 |
| CAFFERTY, RONALD R | 742 BENDING BRK | | | | FLUSHING | MI | 48433-3024 |
| CAFFERY JR, JAMES | PO BOX 1018 | | | | STANDISH | MI | 48658-1018 |
| CAFFERY, GAYE DEE | 3949 TARPON POINTE CIR | | | | PALM HARBOR | FL | 34684-2440 |
| CAFFERY, MARILYN J | 1129 ROCK CREEK RD. | | | | GREENWOOD | NY | 14839 |
| CAFFERY, PHILIP G | 17086 NORWAY HGTS | BOX 426 | | | KENDALL | NY | 14476 |
| CAFFEY JOHN (126691) | POWELL KENNETH J JR | 1923 WELSH RD | | | PHILADELPHIA | PA | 19115-4659 |
| CAFFEY JR, GOLDSTEIN | 3213 WEBBER ST | | | | SAGINAW | MI | 48601-4025 |
| CAFFEY JR, HARDY | 6770 EDISON AVE | | | | SAINT LOUIS | MO | 63121-5306 |
| CAFFEY LYNDA | 1020 GRAND ISLE DR | | | | NAPLES | FL | 34108-3323 |
| CAFFEY, ANTWAN | | | | | | | |
| CAFFEY, CURTIS | 20101 STEEL ST | | | | DETROIT | MI | 48235-1136 |
| CAFFEY, DERRELL R | 369 E NEWARK RD | | | | LAPEER | MI | 48446-9408 |
| CAFFEY, DERRICK | | | | | | | |
| CAFFEY, DIANE C | 369 E NEWARK RD | | | | LAPEER | MI | 48446-9408 |
| CAFFEY, DIANE CAROL | 369 E NEWARK RD | | | | LAPEER | MI | 48446-9408 |
| CAFFEY, JASMINE A | 2421 LISA MARIE LN | | | | MAYVILLE | MI | 48744-9551 |
| CAFFEY, JASMINE AMBER | 2421 LISA MARIE LN | | | | MAYVILLE | MI | 48744-9551 |
| CAFFEY, JERLEAN | PO BOX 7135 | | | | COLUMBUS | OH | 43205-0135 |
| CAFFEY, JOHN | POWELL KENNETH J JR | 1923 WELSH RD | | | PHILADELPHIA | PA | 19115-4659 |
| CAFFEY, KENNETH L | 1408 SHEPARD LANE | | | | DALLAS | TX | 75253 |
| CAFFEY, LUCINDA | 1325 E PARISH ST | | | | SANDUSKY | OH | 44870-4361 |
| CAFFEY, PATRICK C | 3589 NEWGARDEN RD APT B | | | | SALEM | OH | 44460-9571 |
| CAFFEY, ROSIE | 6770 EDISON | | | | ST LOUIS | MO | 63121-5306 |
| CAFFEY, SHERMAN L | 4203 WINDHAM PL S | | | | SANDUSKY | OH | 44870-7246 |
| CAFFEY, SHIRLEY | 2317 PHOENIX ST | | | | SAGINAW | MI | 48601-2448 |
| CAFFEY, SHIRLEY L | 1507 E COLLEGE AVE | | | | SAINT LOUIS | MO | 63107-1107 |
| CAFFEY, SHIRLEY L | 1507 EAST COLLEGE AVE. | | | | SAINT LOUIS | MO | 63107 |
| CAFFEY, SYLVESTER | 2208 W 14TH ST | | | | BROADVIEW | IL | 60155-3801 |
| CAFFIE, CARMEN J | 1393 EMMET ST | | | | NILES | OH | 44446-1266 |
| CAFFIE, CHARLENA | 1863 DEERFIELD AVE SW | | | | WARREN | OH | 44485-3942 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAFFIE, EDWIN R | 1863 DEERFIELD AVE SW | | | | WARREN | OH | 44485-3942 |
| CAFFIE, JAMES H | PO BOX 1602 | | | | WARREN | OH | 44482-1602 |
| CAFFIE, JUNE C | 714 KINSMAN ST NW | | | | WARREN | OH | 44483-3114 |
| CAFFREY THOMAS | 33 VICTORY POINT DR | | | | BLUFFTON | SC | 29910-6128 |
| CAFFREY, ANITA J | 16 DEVON AVE | | | | LAWRENCEVILLE | NJ | 08648-3908 |
| CAFFREY, ESTHER V | 5332 PEPPERMILL RD | | | | GRAND BLANC | MI | 48439-1909 |
| CAFFREY, JOHN | PO BOX 6575 | | | | PINE MOUNTAIN CLUB | CA | 93222-6575 |
| CAFFRO, GEORGE A | 74 HILLCREST MNR | | | | MIDLAND | PA | 15059-1706 |
| CAFINI, ANGELO G | 3943 EMMAUS LN | | | | HOWELL | MI | 48855-7318 |
| CAFLOR INDUSTRIES | ATTN: CEASAR FLORES | 2375 PARKWOOD | | | YPSILANTI | MI | 48198-7830 |
| CAFMEYER, ROBERT J | 1580 CHRISTIAN HILLS DR | | | | ROCHESTER HLS | MI | 48309-2905 |
| CAFOLLA, DONNA N | 16 TALOS WAY | | | | ROCHESTER | NY | 14624-5802 |
| CAFOLLA, MARIO A | 2097 N LAKESHORE DR | | | | LUDINGTON | MI | 49431-9384 |
| CAFOLLA, MICHAEL A | 16 TALOS WAY | | | | ROCHESTER | NY | 14624-5802 |
| CAFORIO, JULIA L | 305 NO 11TH STREET | | | | KENILWORTH | NJ | 07033-1157 |
| CAFORIO, JULIA L | 305 N 11TH ST | | | | KENILWORTH | NJ | 07033-1157 |
| CAFRITZ COMPANY | 1825 K STREET NW | | | | WASHINGTON | DC | 20006 |
| CAFRO, DOMINICK | 100 CENTRAL AVE | | | | UNION BEACH | NJ | 07735-2959 |
| CAFRUNY, BARBARA | 26812 KIRKWAY CIRCLE | | | | WOODHAVEN | MI | 48183-1965 |
| CAG HOLDING AG | | 4050 RUE LAVOISIER | | BOISBRIAND,PQ,J7H 1R4,CANADA | | | |
| CAG HOLDING AG | 4050 RUE LAVOISIER | | | BOISBRIAND QC J7H 1R4 CANADA | | | |
| CAG HOLDING AG | JEAN MEREDITH | 4050 RUE LAVOISIER | | XIAMEN FUJIAN CHINA (PEOPLE'S REP) | | | |
| CAG HOLDING AG | RAUFOSS INDUSTRIPARK BYGN 261 | | | RAUFOSS 2831 NORWAY | | | |
| CAG HOLDING AG | VADIANSTRASSE 44 | | | ST GALLEN 9000 SWITZERLAND | | | |
| CAGALA SR., DANIEL J | 8105 LAMON AVE | | | | BURBANK | IL | 60459-2124 |
| CAGALA, JAMES M | 5350 N RICH RD | | | | ALMA | MI | 48801-9532 |
| CAGAMPANG TRINA | CAGAMPANG, TRINA | | | | | | |
| CAGE FIELDHOUSE | PO BOX 266 | | | | SWARTZ CREEK | MI | 48473-0266 |
| CAGE JR, JOHNNY | PO BOX 784 | | | | SAGINAW | MI | 48606-0784 |
| CAGE, ARTHUR | DANIEL LAW FIRM | 8 S 3RD ST STE 204 | | | MEMPHIS | TN | 38103-2654 |
| CAGE, BERTHA J | 494 FOX HIOLS DR N  APT 3 | | | | BLOOMFIELD | MI | 48304-1338 |
| CAGE, BOBBIE H | 120 FIRECREST DR | | | | BRANDON | MS | 39042-2071 |
| CAGE, BRENDA J | 7138 COPPER CREEK DR | | | | YPSILANTI | MI | 48197-9583 |
| CAGE, BRUCE A | 5839 N 100 E | | | | ALEXANDRIA | IN | 46001-8058 |
| CAGE, CARLENE D | 1354 CENTER ST. W | | | | WARREN | OH | 44481-4481 |
| CAGE, CARLENE D | 1354 CENTER ST W | | | | WARREN | OH | 44481-9456 |
| CAGE, CHARLOTTE R | 9 HUNTLEY CT | | | | SAGINAW | MI | 48601-5132 |
| CAGE, CONNIE J | 1258 W 500 N | | | | SHARPSVILLE | IN | 46068-8952 |
| CAGE, EVART L | 28408 E ORIENT CEMETERY RD | | | | HARRISONVILLE | MO | 64701-3161 |
| CAGE, HAROLD W | 2745 W 12TH ST | | | | ANDERSON | IN | 46011-2452 |
| CAGE, HARRISON TOMIC | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CAGE, JEANETTE | DANIEL LAW FIRM | 8 S 3RD ST STE 204 | | | MEMPHIS | TN | 38103-2654 |
| CAGE, JOHN G | 1354 CENTER ST. W | | | | WARREN | OH | 44481-9456 |
| CAGE, JOHN G | 1354 CENTER ST W | | | | WARREN | OH | 44481-9456 |
| CAGE, KATIE BLAND | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CAGE, LEONARD D | 325 BENJAMIN AVE SE | | | | GRAND RAPIDS | MI | 49506-1601 |
| CAGE, LESSIE B | 6415 PERRY | | | | ST LOUIS | MO | 63121-5439 |
| CAGE, LESSIE B | 6415 PERRY AVE | | | | SAINT LOUIS | MO | 63121-5439 |
| CAGE, LYNDA J | 7932 PENWAY ST | | | | INDIANAPOLIS | IN | 46226-5914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAGE, MILDRED | C/O CHRISTINE BANKHEAD | 2814 E GENNESEE AVE APT 214 | | | SAGINAW | MI | 48601 |
| CAGE, PATRICIA A | 6901 N 700 W | | | | SHARPSVILLE | IN | 46068-9234 |
| CAGE, SHERRY L | 2329 N DELPHOS ST | | | | KOKOMO | IN | 46901-1627 |
| CAGE, TAROL S | 219 S RECTANGLE ST | | | | CLINTON | MS | 39056-3339 |
| CAGE, TERRY L | 2329 N DELPHOS ST | | | | KOKOMO | IN | 46901-1627 |
| CAGE, THEODORE C | 6301 KLONDIKE RD | | | | HILLSBORO | MO | 63050-2207 |
| CAGE, YVETTE B | 5839 N 100 E | | | | ALEXANDRIA | IN | 46001-8058 |
| CAGER PRUITT | 634 S 16TH ST | | | | SAGINAW | MI | 48601-2013 |
| CAGER PRUITT JR. | 5055 S WASHINGTON RD APT 3 | | | | SAGINAW | MI | 48601-7231 |
| CAGER SR, JONATHAN M | 6527 CEDAR FURNACE CIR | | | | GLEN BURNIE | MD | 21061-8819 |
| CAGER, ROBERT E | 5 CANOGA PLACE | | | | BALTIMORE | MD | 21236 |
| CAGER, ROBERT E | 5 CANOGA PL APT TC | APARTMENT T C | | | BALTIMORE | MD | 21236-3230 |
| CAGER, ROBERT L | APT A | 5724 HUGHES ROAD | | | LANSING | MI | 48911-4715 |
| CAGER, YVONNE | 280 MICHELE CIR | | | | MILLERSVILLE | MD | 21108-1030 |
| CAGGEGI, MARY C | 1542 E 2930 NORTH RD | | | | MOUNT AUBURN | IL | 62547-3500 |
| CAGGIANO WILLIAM (ESTATE OF) (660842) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CAGGIANO, ANN F | 16 AUGUSTINE BLVD | | | | MIDDLETOWN | DE | 19709-2216 |
| CAGGIANO, ENRICO | 301 GRADY DR | | | | WOODBRIDGE | NJ | 07095-1723 |
| CAGGIANO, JOHN A | 16 AUGUSTINE BLVD | | | | MIDDLETOWN | DE | 19709-2216 |
| CAGGIANO, WILLIAM | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CAGLE CARL J (428603) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CAGLE JAMES | CAGLE, JAMES | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| CAGLE JAMES T (328929) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| CAGLE JR, LEMUEL L | 80 PINE ST | | | | DECATUR | AL | 35603-6221 |
| CAGLE JR, MURDO S | 7904 OAK ST | | | | TAYLOR | MI | 48180-2221 |
| CAGLE NELLIE A (438893) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CAGLE ROY (488105) - CAGLE ROY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CAGLE ROY (493704) - CAGLE ROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CAGLE TERRI | 380 S MOORE RD | | | | COPPELL | TX | 75019-5753 |
| CAGLE, ALBERTA L | 7317 HARDING ST | | | | TAYLOR | MI | 48180-2575 |
| CAGLE, ALFRED F | 1651 NORTH RD | | | | TROY | OH | 45373-1103 |
| CAGLE, CANDACE ROSE | 6235 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1853 |
| CAGLE, CARL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAGLE, CARRON A | 80 PINE ST | | | | DECATUR | AL | 35603-6221 |
| CAGLE, CELIA M | 6235 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1853 |
| CAGLE, CHAD L | 323 E SURREY RD | | | | FARWELL | MI | 48622-9707 |
| CAGLE, CHARLES N | 2545 BETHANY BND | | | | ALPHARETTA | GA | 30004-3276 |
| CAGLE, CHARLES R | PO BOX 232 | | | | LULA | GA | 30554-0232 |
| CAGLE, CHESTER L | 240 E BIG TIMBER DR | | | | COAL CITY | IL | 60416-4002 |
| CAGLE, DONALD L | 27 MORGAN ST | | | | MOORESVILLE | IN | 46158-1514 |
| CAGLE, DONNA K | 201 CENTER ST | | | | FENTON | MI | 48430-1951 |
| CAGLE, EDNA M | 15557 ROYAL COACH CIR | | | | N FORT MYERS | FL | 33917-3074 |
| CAGLE, EDWARD L | 1558 FAIRFIELD RD | | | | CHESNEE | SC | 29323-9725 |
| CAGLE, EVELYN L | 6456 GRAHAM LN | | | | KEITHVILLE | LA | 71047-8982 |
| CAGLE, EVELYN LEONA | 6456 GRAHAM LN | | | | KEITHVILLE | LA | 71047-8982 |
| CAGLE, FREDERICK | ROEBUCK & THOMAS | 476 OAKLAND ST STE 101 | | | BEAUMONT | TX | 77701-2056 |
| CAGLE, GEORGE M | 2630 LOWER BURRIS RD | | | | CANTON | GA | 30114-4584 |
| CAGLE, GLENDA K | 5499 E WEAVER AVE | | | | CENTENNIAL | CO | 80121-3531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAGLE, GUY | 5251 OAK PARK DR | | | | CLARKSTON | MI | 48346 |
| CAGLE, HAZEL | 2013 N SKYLANE DR | | | | ALBANY | GA | 31705 |
| CAGLE, JAMES E | 5155 UNION CHURCH RD | | | | FLOWERY BR | GA | 30542-5209 |
| CAGLE, JAMES E | 5620 LASSITER MILL RD | | | | ASHEBORO | NC | 27205-8021 |
| CAGLE, JAMES T | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| CAGLE, JANIS F | 1829 WARDS LANDING CT | | | | ORANGE PARK | FL | 32003-7246 |
| CAGLE, JENNIFER L | 15695 NICOLAI AVE | | | | EASTPOINTE | MI | 48021-1617 |
| CAGLE, JERRY W | 805 ELIZABETH PL SW | | | | HARTSELLE | AL | 35640-2677 |
| CAGLE, JOE N | 494 SARDIS RD | | | | CANTON | GA | 30114-6124 |
| CAGLE, KENNETH D | 3901 10TH AVE SW | | | | HUNTSVILLE | AL | 35805-3905 |
| CAGLE, KIMMY L | 1624 LONG BRANCH LN | | | | MT PLEASANT | TN | 38474-3200 |
| CAGLE, LINDA | 1049 COUNTRY RD | | | | EL DORADO | AR | 71730-6057 |
| CAGLE, LLOYD H | 1350 E BRIARWOOD TER | | | | PHOENIX | AZ | 85048-8689 |
| CAGLE, LYNDA | 2031 BONAIRE CALLE | | | | DICKINSON | TX | 77539-4090 |
| CAGLE, MARIAN E | 6867 UNIT A | PARK SQUARE DR. | | | AVON | IN | 46123 |
| CAGLE, MARY E | 2613 COFFELT RD LOT 157 | | | | JACKSONVILLE | AR | 72076 |
| CAGLE, MAZOLA L | 301 TENPENNY RD | | | | WOODBURY | TN | 37190-5340 |
| CAGLE, MEAGAN | 114 OLD RICEVILLE RD | | | | ATHENS | TN | 37303-2949 |
| CAGLE, MICHAEL A | 6235 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1853 |
| CAGLE, MICHAEL W | 463 LAFAYETTE RD | | | | MEDINA | OH | 44256-2361 |
| CAGLE, NELLIE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAGLE, NINA J | 4145 GOODNESS DRIVE | | | | FLORISSANT | MO | 63034-2155 |
| CAGLE, OLENE | 1541 E 191ST BLDG K#107 | | | | EUCLID | OH | 44117 |
| CAGLE, PEGGY S | 14620 ZIEGLER ST | | | | TAYLOR | MI | 48180-4775 |
| CAGLE, PHILIP V | 1669 COTTONWOOD CT. SOU | TH | | | PLAINFIELD | IN | 46168 |
| CAGLE, REBECCA R | 100 NORTH ST | | | | DANVILLE | IN | 46122 |
| CAGLE, ROBERT W | 1718 WOODS DR | | | | BEAVERCREEK | OH | 45432-5432 |
| CAGLE, ROBERT W | 452 E 1ST ST UNIT 1 | | | | MESA | AZ | 85204 |
| CAGLE, ROBERT W | 1718 WOODS DRIVE | | | | DAYTON | OH | 45432-2237 |
| CAGLE, ROLAND V | 1934 FOX HILL DR | | | | STERLING HTS | MI | 48310-3544 |
| CAGLE, ROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAGLE, ROY C | 14100 COGBURN ROAD | | | | ALPHARETTA | GA | 30004 |
| CAGLE, RUTH M | 1129 WENG AVE | | | | DAYTON | OH | 45420-3058 |
| CAGLE, RUTH M | 1129 WENG AVE. | | | | DAYTON | OH | 45420-3058 |
| CAGLE, SARAH A | 1117 PELHAM BOULEVARD | | | | WATERFORD | MI | 48328-4265 |
| CAGLE, SARAH ANNE | 1117 PELHAM BOULEVARD | | | | WATERFORD | MI | 48328-4265 |
| CAGLE, SHELLIE | 149 S ORLANDO | | | | MESA | AZ | 85206 |
| CAGLE, SHELLIE | 149 SOUTH ORLANDO | | | | MESA | AZ | 85206-1137 |
| CAGLE, SYDNEY L | 5305 JIM DENT WAY | | | | LAS VEGAS | NV | 89149-6495 |
| CAGLE, THERMAN J | 3103 R ST | | | | BEDFORD | IN | 47421-5433 |
| CAGLE, THOMAS | PO BOX 134 | | | | GLENCOE | CA | 95232-0134 |
| CAGLE, WILLIAM P | 1142 S MCARDLE RD | | | | TAWAS CITY | MI | 48763-9738 |
| CAGLEY, CAROL S | PO BOX 438 | | | | GIRARD | OH | 44420-0438 |
| CAGLEY, DARRELL G | 2053 LITTLE SUGAR RIVER RD | | | | ALGER | MI | 48610-9680 |
| CAGLEY, DARRELL G | 7554 FISHER AVE | | | | WARREN | MI | 48091-2982 |
| CAGLEY, DAVID W | PO BOX 973 | | | | PURCELL | OK | 73080-0973 |
| CAGLEY, DWIGHT A | 53 MOHAWK CT | | | | GIRARD | OH | 44420 |
| CAGNAZZI RACING | VICTOR CAGNAZZI | 312 ROLLING HILL ROAD, | | | MOORESVILLE | NC | 28117 |
| CAGNAZZI RACING | PO BOX 3905 | | | | MOORESVILLE | NC | 28117-3905 |
| CAGNINA, CHARLES X | 1251 PIRATES COVE LN | | | | FLEMING ISLAND | FL | 32003-9000 |
| CAGNINA, JOSEPHINE | 14 MANKER DR | | | | FLORHAM PARK | NJ | 07932-2327 |
| CAGNO, DAVID M | 47 STONE RIDGE BLVD | | | | HERMITAGE | PA | 16148-9173 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAGUIAT, EMILY | | | | | | | |
| CAGUIAT, HANNAH | | | | | | | |
| CAGUIAT, JONATHAN J | HILBORN & HILBORN | 999 HAYNES ST STE 205 | | | BIRMINGHAM | MI | 48009-6775 |
| CAH, ONDINA N | 164 BRUSH RD | | | | RICHMOND HTS | OH | 44143-1128 |
| CAHALAN MICHAEL | CAHALAN, MICHAEL | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| CAHALANE, DANIEL F | 1101 KEYSTONE DR APT A | | | | JUPITER | FL | 33458-8020 |
| CAHALIN, JAMES B | 5233 WILLOW GROVE PL N | | | | DUBLIN | OH | 43017 |
| CAHALIN, ROBERT C | 351 MONTRIDGE DR | | | | CANFIELD | OH | 44406-1230 |
| CAHALL, ALLEN B | 300 DAISEY RD | | | | CLAYTON | DE | 19938-2955 |
| CAHALL, BARBARA A | 110 HALLOWEEN RUN | | | | NEWARK | DE | 19702-2381 |
| CAHALL, DONALD W | 1038 HYDE PARK DR | | | | KETTERING | OH | 45429-5810 |
| CAHALL, FLORENCE K | 5800 DUPONT PARKWAY | | | | SMYRNA | DE | 19977-9640 |
| CAHALL, FLORENCE K | 5800 DUPONT PKWY | | | | SMYRNA | DE | 19977-9640 |
| CAHALL, HOWARD J | 2853 COLONY LAKE WEST DR | | | | PLAINFIELD | IN | 46168-9494 |
| CAHALL, LULU M | 639 LOREWOOD GROVE RD | | | | MIDDLETOWN | DE | 19709-9235 |
| CAHALL, RONALD EUGENE | 110 HALLOWEEN RUN | | | | NEWARK | DE | 19702-2381 |
| CAHALL, THELMA | 377 GLEBE RD | | | | EASTON | MD | 21601-3216 |
| CAHALL, WANDA A | 624 ANDREA ROAD | | | | RUNNEMEDE | NJ | 08078-1211 |
| CAHAPE, THOMAS H | 3030 M-68 HIGHWAY | | | | AFTON | MI | 49705 |
| CAHAYA, DAVID | 41678 SLEEPY HOLLOW DR | | | | NOVI | MI | 48377-4503 |
| CAHILL GORDON & REINDEL | 80 PINE ST | | | | NEW YORK | NY | 10005 |
| CAHILL JOHN P | CAHILL, JOHN P | 107 DELAWARE AVE LBBY 4 | | | BUFFALO | NY | 14202-2810 |
| CAHILL JR, DOUGLAS W | 50 ANCHOR DR | | | | WASHINGTON | PA | 15301-2761 |
| CAHILL JR, JOSEPH F | 5222 WELLER RD | | | | GREGORY | MI | 48137-9450 |
| CAHILL JR, JOSEPH T | 5223 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9186 |
| CAHILL REVOCABLE TRUST | JAMES & JEAN CAHILL | 9727 WOODHOLLOW CT | | | NEWPORT RICHEY | FL | 34655 |
| CAHILL RICHARD | 2513 PACIFIC AVENUE | | | | SAN FRANCISCO | CA | 94115-1162 |
| CAHILL RYAN | 10324 KESWICK DR | | | | PARMA HEIGHTS | OH | 44130-2051 |
| CAHILL, ARMINTA F | 3643 WESTOVER CIR | | | | LEESBURG | FL | 34748-1865 |
| CAHILL, CHARLES J | 25 E ARIZONA | | | | BELLEVILLE | MI | 48111-9024 |
| CAHILL, CHRIS | | | | | | | |
| CAHILL, CORRINNE L | 83 WIND WAY CIRCLE | | | | ROCHESTER | NY | 14624-2454 |
| CAHILL, DAVID P | 6460 SHARON ST | | | | GARDEN CITY | MI | 48135-2024 |
| CAHILL, DENNIS J | 807 ELLINGTON CT | | | | INDIANAPOLIS | IN | 46234-2215 |
| CAHILL, DORIS A | 3816 ADAMS | | | | INDEPENDENCE | MO | 64055-3530 |
| CAHILL, DORIS A | 3816 S ADAMS AVE | | | | INDEPENDENCE | MO | 64055-3530 |
| CAHILL, EDWARD | 78 PINCUSHION RD | | | | FRAMINGHAM | MA | 01702-5623 |
| CAHILL, EDWARD F | 53 WEST ST | | | | MEDWAY | MA | 02053-2231 |
| CAHILL, EDWIN | 3293 GIBSON RD | | | | SHOALS | IN | 47581-7138 |
| CAHILL, ELEANOR F | 8300 E MCDOWELL RD UNIT 2018 | | | | SCOTTSDALE | AZ | 85257-4251 |
| CAHILL, GLORIA J | 2047 SWAINSONS RUN | | | | NAPLES | FL | 34105-8521 |
| CAHILL, JACK E | 2662 E NYE HWY | | | | CHARLOTTE | MI | 48813-9190 |
| CAHILL, JAMES D | 2337 BOUGHNER LAKE RD | | | | PRESCOTT | MI | 48756-9371 |
| CAHILL, JAMES DUANE | 2337 BOUGHNER LAKE ROAD | | | | PRESCOTT | MI | 48756-9371 |
| CAHILL, JAMES F | 1778 NORTHEAST AVE | | | | KENT | OH | 44240-5100 |
| CAHILL, JANET J | 395 N QUINCY ST | | | | N ABINGTON | MA | 02351-1074 |
| CAHILL, JOHN J | 289 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7820 |
| CAHILL, KATELYN | | | | | | | |
| CAHILL, KATELYN | PAUL L. REDFEARN, THE READFERN LAW FIRM | 1125 GRAND BLVD STE 1805 | | | KANSAS CITY | MO | 64106-2504 |
| CAHILL, KATELYN | WHITE ALLINDER GRAHAM BUCKLEY | 19049 EAST VALLEY VIEW PARKWAY | | | INDEPENDENCE | MO | 64055 |
| CAHILL, KATHLEEN R | 50 LONGMEADOW DR | | | | LOWELL | MA | 01852-3235 |
| CAHILL, KATHRYN W | 7007 KINSEY RD | | | | ENGLEWOOD | OH | 45322-2626 |
| CAHILL, KENNETH S | 8133 EATON DR | | | | NORTHVILLE | MI | 48167-8609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAHILL, MARILYN D | 64 BENSON ST | | | | ALBANY | NY | 12206-2119 |
| CAHILL, MARY M | 3154 WALNUT ST | | | | DEARBORN | MI | 48124-4323 |
| CAHILL, MILDRED RUTH | RTE 1 BOX 94A | | | | LINDSIDE | WV | 24951-9612 |
| CAHILL, MILDRED RUTH | RR 1 BOX 94A | | | | LINDSIDE | WV | 24951-9612 |
| CAHILL, NOLA A | 27789 TWP. RD. 171D RD | | | | FRESNO | OH | 43824 |
| CAHILL, PATRICIA K | 2167 W BATAAN DR | | | | KETTERING | OH | 45420-3647 |
| CAHILL, PATRICIA M | 32 ROCKY HILL RD | | | | CAPE ELIZABETH | ME | 04107-1710 |
| CAHILL, PAUL J | 284 MAIN ST APT 205 | | | | TONAWANDA | NY | 14150-3341 |
| CAHILL, RICHARD D | 2069 CRAVENS DR | | | | CROSSVILLE | TN | 38572-6451 |
| CAHILL, RICHARD F | 429 LOMA LINDA LOOP NE | | | | RIO RANCHO | NM | 97124-4717 |
| CAHILL, ROBERT A | 1595 W PELICAN CT | | | | CHANDLER | AZ | 85286-5138 |
| CAHILL, ROBERT J | 36 HOLLY LANE | | | | CROSSVILLE | TN | 38558-2853 |
| CAHILL, SHIRLEY | 38 HARTFORD AVE EAST | | | | MENDON | MA | 01756-1145 |
| CAHILL, SONJIA | | | | | | | |
| CAHILL, TAMMY M | 25223 S GROH RD | | | | CLEVELAND | MO | 64734-8124 |
| CAHILL, TERRENCE P | 30 WINCHESTER AVE | | | | YOUNGSTOWN | OH | 44509-2032 |
| CAHILL, THOMAS C | 171 N WILSON RD APT 45 | | | | COLUMBUS | OH | 43204-1277 |
| CAHILL, THOMAS J | 4038 BEACON HILL DR | | | | JANESVILLE | WI | 53546-2061 |
| CAHILL, TIMOTHY W | 321 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1512 |
| CAHILL, VENICE J | 871 VIA MANDAN | | | | RIO RICO | AZ | 85648-6230 |
| CAHILL, WILLIAM B | 14701 E 59TH ST | | | | KANSAS CITY | MO | 64136-1210 |
| CAHILL, WILLIAM F | 7503 AMBLESIDE DR | | | | LAND O LAKES | FL | 34637-7569 |
| CAHKE W CORTNER | 4919  SHILOH VIEW DR | | | | DAYTON | OH | 45415-3218 |
| CAHL, MARY I | 235 LOUISIANA AVE | | | | ELYRIA | OH | 44035-3428 |
| CAHLIK JR, WILLIAM P | 10912 GATESHEAD DR | | | | OKLAHOMA CITY | OK | 73170-3238 |
| CAHN & SAMUELS LLP | 1100 17TH ST NW STE 401 | | | | WASHINGTON | DC | 20036-4650 |
| CAHN ALYSIA | 3666 SWEET BREEZE WAY | | | | LOGANVILLE | GA | 30052-5651 |
| CAHN, MURL S | 386 EATON WAY | HERSHEY'S MILL | | | WEST CHESTER | PA | 19380-6921 |
| CAHN, PAUL E | 97 ARDEN ST APT 4A | | | | NEW YORK | NY | 10040-1187 |
| CAHOON JR, LEONARD W | 4188 MOHAWK TRL | | | | ADRIAN | MI | 49221-9329 |
| CAHOON LINWOOD L JR (407473) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CAHOON, BOBBY C | 1946 WESTWOOD CIR SE | | | | SMYRNA | GA | 30080-5849 |
| CAHOON, JAMES F | 10580 GR RIVER AVENUE | | | | LOWELL | MI | 49331 |
| CAHOON, LINWOOD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAHOON, LOIS T | 909 SPENCERPORT RD | | | | ROCHESTER | NY | 14606-3603 |
| CAHOON, RONALD L | 840 S WILSON RD | | | | BOYNE CITY | MI | 49712-9785 |
| CAHOON, VELMA | 3323 MAIN ST | | | | ANDERSON | IN | 46013-4240 |
| CAHOURS, ALBERT J | 5779 NEUMAN RD | | | | SAINT CLAIR | MI | 48079-3223 |
| CAHOURS, JAMES L | 14083 SEYMOUR RD | | | | MONTROSE | MI | 48457-9773 |
| CAHOURS, JAMES L | 14080 SEYMOUR RD | | | | MONTROSE | MI | 48457-9773 |
| CAHOURS, MAXINE | 1373 SO SHORE DR BSL | | | | SOUTHPORT | NC | 28461 |
| CAHOURS, REBECCA L | 3530 GROVE ST | | | | GRAYLING | MI | 49738-9421 |
| CAHOW, ALAN K | 12000 ROSE TER | | | | HOLLY | MI | 48442-8608 |
| CAHUE, JESSE R | 6584 N 12TH ST | | | | KALAMAZOO | MI | 49009-9081 |
| CAHUE, JUAN E | 214 W TANGLEWOOD DR | | | | NEW BRAUNFELS | TX | 78130-8135 |
| CAHUE, MARY L | 1856 CAROL LYNN DR | | | | KOKOMO | IN | 46901-3279 |
| CAHUE, PEDRO J | 1102 W WINDSOR DR | | | | MARION | IN | 46952-2616 |
| CAHUE, WINONA | 495 JOHN HILL RD | | | | LINDLEY | NY | 14858-9733 |
| CAI | PO BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 |
| CAI JUN | 224 CONANT RD APT B | | | | ROCHESTER | NY | 14623 |
| CAI KATERINA | 256 S 37TH ST | | | | PHILADELPHIA | PA | 19104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAI LANGHANS | C/O ILONA PFEIFFER | LUISENSTASSE 46 | | 49565 BRAMSCHE GERMANY | | | |
| CAI LEASE SECURITIZATION - II CORP | DEPT 1054 | | | | DENVER | CO | 80291-1054 |
| CAI LEASING CANADA LTD | PO BOX 3537 STN COMMERCE COURT | | | TORONTO ON M5L 1K1 CANADA | | | |
| CAI LEASING CANADA LTD | C/O CAPITAL ASSOC INTL INC | PO BOX 4487 POSTAL STATION A | | TORONTO CANADA ON M5W 4G9 CANADA | | | |
| CAI MINGDONG | 3118 PEMBERTON WALK #3118 | | | | HOUSTON | TX | 77025-3771 |
| CAI QING | 1707 N OLIVE ST APT 2 | | | | ROLLA | MO | 65401 |
| CAI TRUSTEE FOR THE BENEFIT OF CANTRIP INVESTMENT LTD | 7175 W JEFFERSON AVE STE 4000 | | | | LAKEWOOD | CO | 80235-2336 |
| CAI WEI DAISY | 5388 SHAMROCK CMN CM | | | | FREMONT | CA | 94555 |
| CAI, JUN | 224 CONANT RD APT B | | | | ROCHESTER | NY | 14623-1255 |
| CAI, MEI | 2690 HUNTERS BLF | | | | BLOOMFIELD HILLS | MI | 48304-1823 |
| CAI, STEVEN | 16680 ZACHARY DR | | | | MACOMB | MI | 48042-2333 |
| CAI, WAYNE | 6428 DENTON DR | | | | TROY | MI | 48098-2008 |
| CAI-ALJ A DIVISION OF ATEL TRANSATLANTIC INVESTORS | ATTN LYNN LI | 600 CALIFORNIA ST 6TH FL | | | SAN FRANCISCO | CA | 94108 |
| CAI-UBK EQUIPMENT CORP | DIV OF ATEL TRANSATLANTIC | 600 CALIFORNIA ST FL 6 | ATTN LORI KLUCK | | SAN FRANCISCO | CA | 94108-2733 |
| CAI-UBK EQUIPMENT CORP | DIV OF ATEL TRANSATLANTIC | ATTN LYNN LI | 600 CALIFORNIA STREET 6TH FL | | SAN FRANCISCO | CA | 94108 |
| CAI-UBK/SAN FRAN | 235 PINE ST FL 6 | ATTN : JACK MERK | | | SAN FRANCISCO | CA | 94104-2745 |
| CAIA, RODOLFO | 936 DIBBLES TRL | | | | WEBSTER | NY | 14580-8965 |
| CAIANI MADDALENA | LA SCALA | STUDIO LEGALE E TRIBUTANO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| CAIATI, MARGARET B | 856 FOXHALL RD | | | | BLOOMFIELD HILLS | MI | 48304-1918 |
| CAIAZZO   ANTONIO  & NEGRO ANNA VITA | MASCAGNI STREET 1 | 74020 MONTEIASI -TARANTO-ITALY | | | | | |
| CAIAZZO & NEGRO ANTONIO & ANNA VITA | MASCAGNI STREET 1 | 74020 MONTEIASI -TARANTO-ITALY | | | | | |
| CAIAZZO & NEGRO ANTONIO &  ANNA VITA | MASCAGNI STREET 1 | 74020 MONTEIASI -TARANTO -ITALY. | | | | | |
| CAIAZZO ANTHONY | 26 SHERMAN AVE | | | | WALDWICK | NJ | 07463-1510 |
| CAIAZZO, JOANN T | 5 BENJAMIN TRL | | | | PENNINGTON | NJ | 08534-9708 |
| CAICEDO, TULIO G | 7D | 89-20 55 AVE | | | ELMHURST | NY | 11373 |
| CAID, ROGER G | 18120 N TERRITORIAL RD | | | | CHELSEA | MI | 48118-9108 |
| CAID, ROGER GLEN | 18120 N TERRITORIAL RD | | | | CHELSEA | MI | 48118-9108 |
| CAIDEN ALONZO | 396 OREGON ST | | | | YPSILANTI | MI | 48198-7823 |
| CAIE JR, JAMES P | 2670 COMFORT ST | | | | W BLOOMFIELD | MI | 48323-3707 |
| CAIE, TERRY | 1574 GOLDEN GATE COURT | | | | SAINT CLAIR | MI | 48079-3506 |
| CAIE, TERRY J | 1574 GOLDEN GATE COURT | | | | SAINT CLAIR | MI | 48079-3506 |
| CAIGOY, PABLO R | 6370 FRANKLIN SUMMIT DR | | | | EL PASO | TX | 79912 |
| CAIKOWSKIJ CYNTHIA | CAIKOWSKIJ, CYNTHIA | 191 WOODLAWN AVE | | | PITTSFIELD | MA | 01201 |
| CAIL, BONNIE L | 371 WEST RAHN ROAD | | | | DAYTON | OH | 45429-2063 |
| CAIL, BONNIE L | 371 W RAHN RD | | | | DAYTON | OH | 45429-2063 |
| CAIL, LUCILLE | 1 COUNTRY LANE L318 | C/O BROOKHAVEN | | | BROOKVILLE | OH | 45309-5309 |
| CAILIN KENNEDY | 11366 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| CAILLAU/FRANCE | 28 RUE ERNEST RENAN | | | ISSY LES MOULIN FR 92130 FRANCE | | | |
| CAILLAVET, DONALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CAILLE, RAYMOND P | 16330 PENN DR | | | | LIVONIA | MI | 48154-1028 |
| CAILLOU ISLAND TOWING, INC. | | 1211 BAYOU LACARPE RD | | | | LA | 70363 |
| CAIN A G | 1663 FEDERAL ST | | | | GASTONIA | NC | 28052-0504 |
| CAIN ALBERT (491968) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAIN ALBERT A (442281) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CAIN ANDRA | 9033 RED BRANCH RD # A | | | | COLUMBIA | MD | 21045 |
| CAIN AUTO/FRANKLIN | PO BOX 680789 | 1413 MURFREESBORO ROAD | | | FRANKLIN | TN | 37068-0789 |
| CAIN AVA | 1440 MILLIGAN LN SW | | | | SHALLOTTE | NC | 28470-5658 |
| CAIN BYRD D JR | 127 RUE DE GRANDE | ATTN BYRD D CAIN JR | | | BRENTWOOD | TN | 37027-8007 |
| CAIN CARL B | CAIN, E JEAN | BELL & ASSOCS | P O BOX 1723 , BANK ONE CENTER - SUITE 1204 | | CHARLESTON | WV | 25326-1723 |
| CAIN CARL B | C/O THE BELL LAW FIRM PLLC | PO BOX 1723 | | | CHARLESTON | WV | 25326-1723 |
| CAIN CARTAGE EXPRESS | 4151 N SERVICE RD | | | BURLINGTON ON L7R 4A8 CANADA | | | |
| CAIN CARYN (471904) | (NO OPPOSING COUNSEL) | | | | | | |
| CAIN CUSTOMS BROKERS INC | ART SUMAN | 450 POLK ST | | | MONROE | MI | 48161 |
| CAIN DONALD J (428604) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CAIN DOUGLAS W | CAIN, CHRISTINE L | PO BOX 769 | 1317 EAST MANSFIELD STREET | | BUCYRUS | OH | 44820-0769 |
| CAIN DOUGLAS W | CAIN, DOUGLAS W | PO BOX 769 | 1317 EAST MANSFIELD STREET | | BUCYRUS | OH | 44820-0769 |
| CAIN HIBBARD MYERS & COOK | 66 WEST STREET | | | | PITTSFIELD | MA | 01201 |
| CAIN III, CHARLEY | 1811 PATRICK STREET | | | | YPSILANTI | MI | 48198-6702 |
| CAIN JOHN | CAIN, JOHN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CAIN JR, ARTHUR T | 4202 S 800 E | | | | ZIONSVILLE | IN | 46077-8638 |
| CAIN JR, DONALD J | 397 CHARTERHOUSE CT | | | | CANTON | MI | 48188-1520 |
| CAIN JR, DONALD JOSEPH | 397 CHARTERHOUSE CT | | | | CANTON | MI | 48188-1520 |
| CAIN JR, JESS | 350 DAVID LIND DR | | | | INDIANAPOLIS | IN | 46217-3410 |
| CAIN JR, JOHN R | 1137 ROUTE 31 | | | | BRIDGEPORT | NY | 13030 |
| CAIN JR, LEVI | 709 W JACKSON ST | | | | PAULDING | OH | 45879-1355 |
| CAIN JR, RALPH | 236 CENTRAL HEIGHTS DRIVE | | | | CARROLLTON | GA | 30116-4715 |
| CAIN LAMARRE CASGRAIN WELLS | ATTN: ANNIE TREMBLAY | 255, RUE RACINE EST, BUREAU 600 | CASE POSTALE 5420 | CHICOUTIMI (QUEBEC) G7H 6J6 | | | |
| CAIN LAMARRE CASGRAIN WELLS "IN TRUST" | 255, RUE RACINE EST | BUREAU 600 | | CHICOUTIMI PQ G7H 6J6 CANADA | | | |
| CAIN LARRY WAYNE SR (ESTATE OF) (665798) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| CAIN LARRY WAYNE SR JOAN CAIN | CAIN LARRY WAYNE SR JOAN CAIN | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | HOUSTON | TX | 77069 |
| CAIN ROBERT M (356477) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CAIN SAFETY FIRE PROTECTION INC | | | | | | | |
| CAIN, ADELINE K | 7303 N 575 W | | | | FRANKTON | IN | 46044 |
| CAIN, ALBERT A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CAIN, ALBERT J | 1200 MARIPOSA CT | | | | FORT COLLINS | CO | 80526-3831 |
| CAIN, ANNA M | 2325 WATERMAN RD | | | | VASSAR | MI | 48768-9566 |
| CAIN, ANTHONY E | 3221 MICHAEL LN | | | | ANDERSON | IN | 46011-2010 |
| CAIN, ANTHONY L | 888 HESTER DR | | | | CUMMING | GA | 30028-5485 |
| CAIN, ANTOINETTE | 305 WALTON AVE | | | | DAYTON | OH | 45417-5417 |
| CAIN, ANTOINETTE | PO BOX 17484 | | | | DAYTON | OH | 45417-0484 |
| CAIN, ARDIS L | 6704 E 140TH PL | | | | GRANDVIEW | MO | 64030-3845 |
| CAIN, ARMELDA C | 1368 TONYA DR | | | | LA VERGNE | TN | 37086-2579 |
| CAIN, B JOYCE | 2248 E COUNTY RD 800 S | | | | CLAYTON | IN | 46118-9477 |
| CAIN, BARBARA A | 1080 BANTAS CREEK RD | | | | EATON | OH | 45320-5320 |
| CAIN, BARBARA A | 1200 US ROUTE 35 W | | | | EATON | OH | 45320-8621 |
| CAIN, BARRY A | 16280 BLACK LAKE CV | | | | SAND LAKE | MI | 49343-9275 |
| CAIN, BENJAMIN J | 1909 W MCCLELLAN ST | | | | FLINT | MI | 48504-3816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAIN, BENJAMIN JAMES | 1909 W MCCLELLAN ST | | | | FLINT | MI | 48504-3816 |
| CAIN, BERNARD N | 513 ACORN WAY | | | | MOUNT JULIET | TN | 37122-4024 |
| CAIN, BETTY J | 21530 KELLY RD APT 106 | | | | EASTPOINTE | MI | 48021-3242 |
| CAIN, BILL D | PO BOX 226 | | | | RESERVE | NM | 87830-0226 |
| CAIN, BILLIE J | 810 E HOLBROOK AVE | | | | FLINT | MI | 48505-2239 |
| CAIN, BILLIE JOE | 810 E HOLBROOK AVE | | | | FLINT | MI | 48505-2239 |
| CAIN, BOBBY | 4468 VICTORIA PARK DR | | | | LOS ANGELES | CA | 90019-4210 |
| CAIN, BONNIE J | 1407 CANTERBURY DR | | | | CLEARWATER | FL | 33756-1307 |
| CAIN, BRENDA L | 3917 NW 85TH TER APT E | | | | KANSAS CITY | MO | 64154-3777 |
| CAIN, CAREY A | 1262 OSPREY WAY | | | | GREENWOOD | IN | 46143-7335 |
| CAIN, CARL B | BELL & ASSOCS | PO BOX 1723 | | | CHARLESTON | WV | 25326-1723 |
| CAIN, CARL W | PO BOX 2 | | | | ATLANTA | IN | 46031-0002 |
| CAIN, CARYN | | | | | | | |
| CAIN, CHARLES D | 7364 N 300 W 5 | | | | MARION | IN | 46952-6829 |
| CAIN, CHARLES J | 467 HAYSTACK DR | | | | NEWARK | DE | 19711-8313 |
| CAIN, CHARLES JAMES | 467 HAYSTACK DR | | | | NEWARK | DE | 19711-8313 |
| CAIN, CHARLES R | 494 MAPLE ST S | | | | DAWSONVILLE | GA | 30534-3943 |
| CAIN, CHARLES R | 406 EAST MAIN STREET | | | | PERRY | MO | 63462-1117 |
| CAIN, CHARLES R | 406 E MAIN ST | | | | PERRY | MO | 63462-1117 |
| CAIN, CHARLEY | 4685 JULIUS BLVD | | | | WESTLAND | MI | 48186-5126 |
| CAIN, CHESTER R | 8780 STATE RD | | | | MILLINGTON | MI | 48746-9665 |
| CAIN, CHRISTINE E | 3127 JOHNSON CREEK RD | | | | MIDDLEPORT | NY | 14105-9724 |
| CAIN, CLAUDIA T | 2031 WEST CEDAR LANE S.W. | | | | ATLANTA | GA | 30311-3967 |
| CAIN, CLAYTON J | 13039 HANLON RD | | | | ALBION | NY | 14411 |
| CAIN, COLQUITT | 815 N GULF AVE | | | | CRYSTAL RIVER | FL | 34429-7618 |
| CAIN, DANIEL | 6319 SOUTH STREET | | | | CHICAGO | IL | 60629 |
| CAIN, DANIEL D | 231 S HOWARD ST APT 4 | | | | GREENTOWN | IN | 46936-1572 |
| CAIN, DANNY R | 14505 SE 23RD ST | | | | CHOCTAW | OK | 73020-6500 |
| CAIN, DAVID | 11273 N GENESEE RD | | | | CLIO | MI | 48420-9707 |
| CAIN, DAVID K | 7415 KINGSBRIDGE RD | | | | CANTON | MI | 48187-2411 |
| CAIN, DAVID W | 1238 ORVILLE ST SE | | | | GRAND RAPIDS | MI | 49507 |
| CAIN, DEAN A | 11207 HILL RD | | | | SWARTZ CREEK | MI | 48473-8577 |
| CAIN, DEBRA B | 3320 KENASTON DR | | | | FORT WAYNE | IN | 46815-6313 |
| CAIN, DEBRA BESS | 3320 KENASTON DR | | | | FORT WAYNE | IN | 46815-6313 |
| CAIN, DEBRA Y | 5310 GRANGER DR | | | | LANSING | MI | 48911 |
| CAIN, DENNIS A | 2762 W HARRELD RD | | | | MARION | IN | 46952-9207 |
| CAIN, DENNIS F | 1790 PATRICK RD | | | | MEMPHIS | TN | 38114-5832 |
| CAIN, DENNIS L | 17242 COUNTY ROAD G1 | | | | HOLGATE | OH | 43527-9527 |
| CAIN, DESTINEY J | 2953 CHESTNUT ST | | | | SHREVEPORT | LA | 71109-2215 |
| CAIN, DIXIE | 1609 STARLITE DR | | | | JEFFERSON CITY | MO | 65109-0450 |
| CAIN, DONALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAIN, DONALD O | 600 SE 4TH TER | | | | LEES SUMMIT | MO | 64063-2909 |
| CAIN, DONNA L | 1199 E SANTA FE ST LOT 216 | | | | GARDNER | KS | 66030-1656 |
| CAIN, DONNA L | 1199 SANTA FE LOT 216 | | | | GARDNER | KS | 66030-1539 |
| CAIN, DONNA M | 1412 NOBLE ST. | | | | BARBERTON | OH | 44203-7341 |
| CAIN, DONNA M | 1412 NOBLE AVE | | | | BARBERTON | OH | 44203-7341 |
| CAIN, DORIS B | 865 LAKESIDE DR SW | | | | MABLETON | GA | 30126-4101 |
| CAIN, DORIS H | 2235OLD HAMILTON PL NE 500F | | | | GAINESVILLE | GA | 30507 |
| CAIN, DOROTHY M | 142 ANDY ST | | | | VASSAR | MI | 48768-1801 |
| CAIN, DOUGLAS C | 12334 BALDWIN RD | | | | GAINES | MI | 48436-9766 |
| CAIN, DOUGLAS H | 831 RIVERFRONT DR | | | | BULLHEAD CITY | AZ | 86442 |
| CAIN, DOUGLAS J | 2010 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7421 |
| CAIN, E JEAN | BELL & ASSOCS | PO BOX 1723 | | | CHARLESTON | WV | 25326-1723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAIN, EARL | PO BOX 429 | | | | FRANKLIN | NC | 28744-0429 |
| CAIN, EDWARD I | 202 E BLACKMORE RD | | | | MAYVILLE | MI | 48744-9793 |
| CAIN, EDWARD J | 7093 FIELDCREST DR | | | | LOCKPORT | NY | 14094-1611 |
| CAIN, ELLEN | PO BOX 743 | | | | ROCKMART | GA | 30153-0743 |
| CAIN, ELSIE | 709 W JACKSON STREET | | | | PAULDING | OH | 45879-1355 |
| CAIN, ETHEL L | 2152 CAMP GROUND RD SW | | | | ATLANTA | GA | 30331-5044 |
| CAIN, EUGENE | C695 RD 17 B | | | | HOLGATE | OH | 43527 |
| CAIN, FORREST H | 9746 W MCRAE WAY | | | | PEORIA | AZ | 85382-2237 |
| CAIN, FRANKLIN J | 7303 N 575 W | | | | FRANKTON | IN | 46044-9570 |
| CAIN, GAIL | 807 EXCALIBUR DRIVE | | | | JASPER | AL | 35502 |
| CAIN, GARY L | 5000 NEW CARLISLE PIKE | | | | SPRINGFIELD | OH | 45504-3344 |
| CAIN, GARY L | 3497 HYLAND DR | | | | DECATUR | GA | 30032-6008 |
| CAIN, GEORGE D | 13509 5TH AVE | | | | E CLEVELAND | OH | 44112-3105 |
| CAIN, GEORGE E | 6814 STATE ROUTE C | | | | LOHMAN | MO | 65053-9462 |
| CAIN, GEORGE H | 4742 S BAILEY RD | | | | NORTH JACKSON | OH | 44451-9732 |
| CAIN, GEORGE R | 2862 DICKENS PLACE DR | | | | SOUTHAVEN | MS | 38671 |
| CAIN, GEORGE W | 1356 BEAVER DAM DR NE | | | | BELMONT | MI | 49306-9445 |
| CAIN, GLENDA | 323 RIVERWOOD DR | | | | NOBLESVILLE | IN | 46062-9552 |
| CAIN, GLORIA D | 2121 ALGONQUIN RD | | | | EUCLID | OH | 44117-2401 |
| CAIN, GROVER L | 14713 S MOZART AVE | | | | POSEN | IL | 60469-1507 |
| CAIN, HAROLD E | 4699 E 200 S | | | | ANDERSON | IN | 46017-9732 |
| CAIN, HAROLD E | 400 FULLER ST APT 51 | | | | CLIO | MI | 48420-1276 |
| CAIN, HARRY L | 3586 SANTA FE TRL | | | | DORAVILLE | GA | 30340-2714 |
| CAIN, HARVEY C | 3205 SE 54TH ST | | | | OKLAHOMA CITY | OK | 73135-1443 |
| CAIN, HILDRETH M | 1865 GLEN MOOR DR | | | | LAKEWOOD | CO | 80215 |
| CAIN, HOWARD | 7729 OGG ROAD | | | | KNOXVILLE | TN | 37938-4454 |
| CAIN, HOWARD | 7729 OGG RD | | | | KNOXVILLE | TN | 37938-4454 |
| CAIN, HOWARD E | 4355 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9748 |
| CAIN, IRMA C. | 7206 SADDLE CRK | | | | SAN ANTONIO | TX | 78238-3611 |
| CAIN, JACK E | 184 WILLOW ST | | | | LOCKPORT | NY | 14094-4838 |
| CAIN, JACQUELYN M | 795 BEAR MOUNTAIN DR | | | | SAINT PETERS | MO | 63376-2083 |
| CAIN, JAMES A | 1994 ALLEN RD | | | | SALEM | OH | 44460-1038 |
| CAIN, JAMES C | 7203 AKRON RD | | | | LOCKPORT | NY | 14094-6205 |
| CAIN, JAMES E | 443 LIGHTHOUSE LANDING ST | | | | SATELLITE BEA | FL | 32937-3739 |
| CAIN, JAMES E | 4309 ADDINGTON PL | | | | FLOWER MOUND | TX | 75028-2970 |
| CAIN, JAMES J | 6266 BAYVIEW STA | | | | NEWFANE | NY | 14108-9780 |
| CAIN, JAMES JOSEPH | 5256 BAYVIEW STA | | | | NEWFANE | NY | 14108-9780 |
| CAIN, JAMES L | 5769 EMERSON AVE NW | | | | WARREN | OH | 44483-1119 |
| CAIN, JAMES O | 30 FAIRY DR | | | | HAMILTON | OH | 45013-4412 |
| CAIN, JAMES W | 107 MIMOSA CV | | | | FLORENCE | AL | 35634-2236 |
| CAIN, JEAN L | HALLACK ROBERT W | 13007 JUSTICE AVE | | | BATON ROUGE | LA | 70816-5330 |
| CAIN, JEAN M | 7648 HIGHLAND DR | | | | GASPORT | NY | 14067-9264 |
| CAIN, JEANETTE | 28 CONCORD AVENUE | | | | ROMEOVILLE | IL | 60446-1314 |
| CAIN, JERRY K | 4821 DR MARTIN LUTHER KING JR BLVD | | | | ANDERSON | IN | 46013-2324 |
| CAIN, JESSIE B | 1325 OAKLAWN NE | | | | GRAND RAPIDS | MI | 49505 |
| CAIN, JESSIE B | 1325 OAKLAWN ST NE | | | | GRAND RAPIDS | MI | 49505-3846 |
| CAIN, JEWEL F | 121 S DELMAR AVE | | | | DAYTON | OH | 45403-2209 |
| CAIN, JIMMIE D | 35 MITCHELL CIR | | | | GREENBRIER | AR | 72058-9124 |
| CAIN, JIMMY J | 6567 HESS RD | | | | VASSAR | MI | 48768-9219 |
| CAIN, JOHN C | 2007 BEVERLY CT | | | | ANDERSON | IN | 46011-4036 |
| CAIN, JOHN J | 524 CALLAN AVE | | | | SAN LEANDRO | CA | 94577-4610 |
| CAIN, JOHN R | 21530 KELLY RD APT 106 | | | | EASTPOINTE | MI | 48021-3242 |
| CAIN, JOHN R | 27 CHARLES DR | SPRINGFIELDS | | | NEW CASTLE | DE | 19720-4669 |
| CAIN, JOHN W | 1838 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485-3970 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAIN, JOHNNY C | 605 N LANE ST | | | | DECATUR | TX | 76234-1325 |
| CAIN, JOSEPH E | 508 W GARDNER CT | | | | MARION | IN | 46952-1968 |
| CAIN, JOSEPH L | 16660 LAWTON ST | | | | DETROIT | MI | 48221-3323 |
| CAIN, JUDY A | 3338 E COUNTY ROAD 1000 S | | | | WALTON | IN | 46994-9254 |
| CAIN, JUNE | 2076 PRESSLER ROAD | | | | AKRON | OH | 44312 |
| CAIN, JUNIOR | 725 N. MAIN ST | | | | GERMANTOWN | OH | 45327-1017 |
| CAIN, JUNIOR | 725 N MAIN ST | | | | GERMANTOWN | OH | 45327-1017 |
| CAIN, KAY M | 6712 OAKLAND ST | | | | CASEVILLE | MI | 48725-9570 |
| CAIN, KEM | 2640 132ND AVE SE | | | | NORMAN | OK | 73026-8517 |
| CAIN, KENNETH W | 13169 STRAWBERRY HL | | | | WRIGHT CITY | MO | 63390-5775 |
| CAIN, KEVIN J | 14352 MYERS RD | | | | DEWITT | MI | 48820-8135 |
| CAIN, KORI G | 3440 DOBBIN DR | | | | STERLING HEIGHTS | MI | 48310-3075 |
| CAIN, KORI GEORGI | 3440 DOBBIN DR | | | | STERLING HEIGHTS | MI | 48310-3075 |
| CAIN, LARRY G | 8604 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-1205 |
| CAIN, LARRY L | 714 PICKWICK PL | | | | SHREVEPORT | LA | 71108-5719 |
| CAIN, LARRY WAYNE | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| CAIN, LAWRENCE E | 5740 FARNUM ST | | | | WESTLAND | MI | 48186 |
| CAIN, LESLIE | PO BOX 421 | | | | IDAHO SPRINGS | CO | 80452-0421 |
| CAIN, LINDA A | 1356 BEAVER DAM DR NE | | | | BELMONT | MI | 49306-9445 |
| CAIN, LINDA F | 1765 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9545 |
| CAIN, LINDA K | 6213 MAHONING AVE. NW | | | | WARREN | OH | 44481-9401 |
| CAIN, LLOYD A | 1463 REMBRANT RD. | | | | HOLT | MI | 48842 |
| CAIN, LOUIS L | 2506 E 16TH ST | | | | INDIANAPOLIS | IN | 46201-1277 |
| CAIN, LUCILLE | 7909 STANDLEY ST | | | | FT WORTH | TX | 76180-7053 |
| CAIN, LUTHER L | 124 N CREEK TRL | | | | CANTON | GA | 30114-7645 |
| CAIN, MARGARET M | 136 HICKORY ST | | | | BOURBON | MO | 65441-9112 |
| CAIN, MARGARET M | 136 HICKORY STREET | | | | URBAN | MO | 65441-9112 |
| CAIN, MARK A | 121 S DELMAR AVE | | | | DAYTON | OH | 45403-2209 |
| CAIN, MARTY J | PO BOX 1043 | | | | OAKWOOD | GA | 30566-0018 |
| CAIN, MARY D | 116 CALAIS CV | | | | LITTLE ROCK | AR | 72223-9575 |
| CAIN, MARY E | 17227 ROBERTS DR | | | | DAVISBURG | MI | 48350-1116 |
| CAIN, MARY L | 461 MAGNOLIA ST | | | | ROCHESTER | NY | 14611-3749 |
| CAIN, MAURINE P | 1463 REMBRANT RD | | | | HOLT | MI | 48842-9611 |
| CAIN, MICHAEL A | 4234 SWAFFER RD | | | | VASSAR | MI | 48768-9287 |
| CAIN, MICHAEL A | 2561 NARROW LAKE RD | | | | CHARLOTTE | MI | 48813-8116 |
| CAIN, MICHAEL ADAM | 4234 SWAFFER RD | | | | VASSAR | MI | 48768-9287 |
| CAIN, MICHAEL E | 2015 N SENATE AVE | | | | INDIANAPOLIS | IN | 46202-1210 |
| CAIN, MICHAEL F | 524 WYNDHAM HALL LN | | | | FARRAGUT | TN | 37934-2613 |
| CAIN, MICHAEL G | 4050 FARREL RD | | | | HASTINGS | MI | 49058-8469 |
| CAIN, MICHAEL G. | 4050 FARREL RD | | | | HASTINGS | MI | 49058-8469 |
| CAIN, MICHAEL S | 24761 SUTHERLAND DR | | | | NOVI | MI | 48374-3141 |
| CAIN, MILDRED L | 6409 WILLOW BEND DR | | | | LANSING | MI | 48917-9750 |
| CAIN, PATRICIA J | 7415 KINGSBRIDGE RD | | | | CANTON | MI | 48187-2411 |
| CAIN, PATRICK M | 8588 WOODRUFF DR SW | | | | BYRON CENTER | MI | 49315-9365 |
| CAIN, PATRICK M. | 608 LASALLE AVE NW | | | | WALKER | MI | 49534-3548 |
| CAIN, PATRICK S | 5815 CORTINA TRL | | | | LANSING | MI | 48917-3097 |
| CAIN, PAULA | 1500 BRYANT WAY APT B9 | | | | BOWLING GREEN | KY | 42103-7118 |
| CAIN, PAULINE | 6695 CRYSTAL DOWNES DR SE | C/O LARRY W TOWNSAND | | | CALEDONIA | MI | 49316-9090 |
| CAIN, RALPH E | 1809 GREENHAVEN LN | | | | GRAPEVINE | TX | 76051-7335 |
| CAIN, RALPH F | 9995 MCPHERSON RD | | | | MILLINGTON | MI | 48746-9440 |
| CAIN, RANCE C | 2242 RONDA AVE | | | | NORWOOD | OH | 45212-1129 |
| CAIN, RANDY S | 504 PARKWOOD AVE | | | | MONROE | MI | 48162 |
| CAIN, RAYMOND | 2106 ARDMORE AVE APT 140 | | | | FORT WAYNE | IN | 46802-4846 |
| CAIN, RAYMOND D | 812 R ST | | | | BEDFORD | IN | 47421-2422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAIN, RICHARD H | 15386 VERONICA AVE | | | | EASTPOINTE | MI | 48021-3636 |
| CAIN, RICHARD H | 7909 STANDLEY ST | | | | FORT WORTH | TX | 76180-7053 |
| CAIN, RICHARD J | 1831 E ELK CT | | | | OWOSSO | MI | 48867-8414 |
| CAIN, RICHARD JAMES | 1831 E ELK CT | | | | OWOSSO | MI | 48867-8414 |
| CAIN, RICHARD K | 5362 CHIN MAYA DR | | | | SWARTZ CREEK | MI | 48473-8611 |
| CAIN, RICHARD L | 15301 ROAD 1037 | | | | OAKWOOD | OH | 45873-9070 |
| CAIN, RICHARD M | 116 CALAIS CV | | | | LITTLE ROCK | AR | 72223-9575 |
| CAIN, RICHARD O | 5160 BADGER CT | | | | FARWELL | MI | 48622-9606 |
| CAIN, ROBERT A | 344 E PHILLIPS AVE | | | | MILAN | MI | 48160-1130 |
| CAIN, ROBERT B | 918 JUDY LN | | | | STANLEY | VA | 22851-4014 |
| CAIN, ROBERT D | 3709 N COLLEGE AVE | | | | KANSAS CITY | MO | 64117-2209 |
| CAIN, ROBERT E | 905 E FOSS AVE | | | | FLINT | MI | 48505-2296 |
| CAIN, ROBERT M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAIN, RONALD A | 4002 BROWN ST | | | | ANDERSON | IN | 46013-4368 |
| CAIN, RONALD E | 1675 REBECCA DR | | | | LIMA | OH | 45805-1666 |
| CAIN, RONALD L | 8141 E ELM LN | | | | NEW CARLISLE | IN | 46552-9405 |
| CAIN, ROSEMARY C | 621 S MAPLE ST | | | | GREENTOWN | IN | 46936-1654 |
| CAIN, ROYCE M. | 1843 N NATCHEZ | | | | CHICAGO | IL | 60707 |
| CAIN, RUBY M | 2647 SHARON CT SW | | | | WYOMING | MI | 49519-2315 |
| CAIN, SAINT E | PO BOX 3 | | | | RED BANKS | MS | 38661-0003 |
| CAIN, SANDRA | 3061 MAGUIRE WAY APT 201 | | | | DUBLIN | CA | 94568-8628 |
| CAIN, SHAUNMARIE | 12 COOK CT | | | | STEWARTSVILLE | NJ | 08886-3200 |
| CAIN, SHIRLEY S | 5769 EMERSON NW | | | | WARREN | OH | 44483-1119 |
| CAIN, SHIRLEY S | 5769 EMERSON AVE NW | | | | WARREN | OH | 44483-1119 |
| CAIN, SUSIE | 209 W JAMIESON ST | | | | FLINT | MI | 48505-6615 |
| CAIN, SUZANNE | 1610 DOWNEY ST | | | | LANSING | MI | 48906-2819 |
| CAIN, TAMMY A | 4260 ARCADIA BLVD | | | | DAYTON | OH | 45420 |
| CAIN, TERRY L | 2125 CUSTER ORANGEVILLE RD | | | | MASURY | OH | 44438 |
| CAIN, THOMAS | 1525 N CHARLTON RD | | | | INDEPENDENCE | MO | 64056-4107 |
| CAIN, THOMAS J | N71W24863 GOOD HOPE RD | | | | SUSSEX | WI | 53089-1941 |
| CAIN, THOMAS M | 1517 W 1300 N | | | | ALEXANDRIA | IN | 46001-8513 |
| CAIN, THURL F | 5614 TARRYTOWN RD | | | | AUSTINTOWN | OH | 44515-1920 |
| CAIN, THURMAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CAIN, TIMOTHY J | 512 E LINCOLN ST | | | | GREENTOWN | IN | 46936-1558 |
| CAIN, TIMOTHY J | 7655 WHITE BIRCH LN | | | | HARRISON | MI | 48625-8853 |
| CAIN, TORRENCE A | 17387 SANTA ROSA DR | | | | DETROIT | MI | 48221-2607 |
| CAIN, VADA J | PO BOX 294 | | | | HUSTONVILLE | KY | 40437 |
| CAIN, VERLE | 35 BROOKVIEW CIR | | | | JAMESBURG | NJ | 08831-2515 |
| CAIN, VESTER L | 3 SANDY CT | | | | MANSFIELD | TX | 76063-7600 |
| CAIN, VETO J | PO BOX 754102 | | | | MEMPHIS | TN | 38175-4102 |
| CAIN, VETO JUSTINE | PO BOX 754102 | | | | MEMPHIS | TN | 38175-4102 |
| CAIN, VICKI A | 815 N GULF AVE | | | | CRYSTAL RIVER | FL | 34429-7618 |
| CAIN, VIVIAN E | 524 SHERMAN ST | | | | BUFFALO | NY | 14211-3159 |
| CAIN, VIVIAN E | 524 SHERMAN STREET | | | | BUFFALO | NY | 14211-3159 |
| CAIN, W. JOAN | 7916 FENNEL CT | C/O A. G. EDWARDS & SONS INC. | | | INDIANAPOLIS | IN | 46237-3705 |
| CAIN, WALTER | LAW OFFICES OF MICHAEL B BREHINE PA | 225 S SWOOPE AVE STE 211 | | | MAITLAND | FL | 32751-5786 |
| CAIN, WALTER C | 27107 RUSSELL RD | | | | BAY VILLAGE | OH | 44140-2234 |
| CAIN, WALTER J | 1003 WHALLEY CT | | | | FRANKLIN | TN | 37069-4163 |
| CAIN, WILLIAM A | 124 OLD HARRISON TRL | | | | MC DONALD | TN | 37353-5095 |
| CAIN, WILLIAM E | 9788 N 800 W | | | | DALEVILLE | IN | 47334 |
| CAIN, WILLIE M | 1591 PAXTON ST S E | | | | ATLANTA | GA | 30317-1925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAIN, WILLIE M | 10625 CHERRY CV | | | | JONESBORO | GA | 30238-8840 |
| CAIN, WILLIE M | 1591 PAXON ST SE | | | | ATLANTA | GA | 30317-1925 |
| CAIN, WILTON H | 259 CLAYBURNE DR | | | | GOOSE CREEK | SC | 29445-3484 |
| CAINCROSS, DAVID M | 28427 NIEMAN RD | | | | NEW BOSTON | MI | 48164 |
| CAINCROSS, HUGH C | 3375 E MICHIGAN AVE LOT 5 | | | | YPSILANTI | MI | 48198-9454 |
| CAINCROSS, WILLIAM C | 8701 BELLEVILLE RD #188 | | | | BELLEVILLE | MI | 48111 |
| CAINE JR, DONALD | 9186 ROCKLAND | | | | REDFORD | MI | 48239-1835 |
| CAINE JR, ROBERT B | 5444 W WILSON RD | | | | CLIO | MI | 48420-9443 |
| CAINE, CYNTHIA S | 1607 W JOLLY RD | | | | LANSING | MI | 48910-5175 |
| CAINE, DAVID M | 4207 SHADY OAK DR | | | | OOLTEWAH | TN | 37363 |
| CAINE, DAWN M | 419 E PINE ST | | | | BOYNE CITY | MI | 49712-1943 |
| CAINE, DENVEL D | 20 PINE ST SPC 13 | | | | WILLITS | CA | 95490-3454 |
| CAINE, DOUGLAS A | 1184 HELFORD LN | | | | CARMEL | IN | 46032-8316 |
| CAINE, FRANCES L | G-5196 E STANLEY ROAD | | | | FLINT | MI | 48506 |
| CAINE, JEFFREY T | 4975 TIMBERWAY TRL | | | | CLARKSTON | MI | 48346-4464 |
| CAINE, JERRY T | 3147 N 200 W | | | | NEW CASTLE | IN | 47362 |
| CAINE, JOHN P | 23358 MYSTIC FOREST DR | | | | NOVI | MI | 48375-4015 |
| CAINE, JUDITH M | 2104 JO DEAN CT NE | | | | GRAND RAPIDS | MI | 49505-7133 |
| CAINE, JUDITH M | 7328 FENTON RD | | | | GRAND BLANC | MI | 48439-8962 |
| CAINE, KATHERINE M | 5444 W WILSON RD | | | | CLIO | MI | 48420-9443 |
| CAINE, KEITH R | 1856 AMBASSADOR CT | | | | INDIANAPOLIS | IN | 46214-3272 |
| CAINE, LAURA J | 219 ANTRIM STREET | | | | CHARLEVOIX | MI | 49720 |
| CAINE, LOUIS | 9251 BIRWOOD ST | | | | DETROIT | MI | 48204-2640 |
| CAINE, MALCOLM L | 5304 N BELSAY RD | | | | FLINT | MI | 48506-1266 |
| CAINE, MICHAEL C | 2104 JO DEAN CT NE | | | | GRAND RAPIDS | MI | 49505 |
| CAINE, OLLIE M | PO BOX 330533 | | | | HOUSTON | TX | 77233-0533 |
| CAINE, OLLIE M | PO BOX 431791 | | | | PONTIAC | MI | 48343 |
| CAINE, TIM J | 1607 W JOLLY RD | | | | LANSING | MI | 48910-5175 |
| CAINE, TIM JEFFREY | 1607 W JOLLY RD | | | | LANSING | MI | 48910-5175 |
| CAINES, ANTONIO | 5110 S CLARENDON ST | | | | DETROIT | MI | 48204-2922 |
| CAINES, MARVIN L | 15328 HARRIET ST | | | | ROMULUS | MI | 48174-3085 |
| CAINES, MARVIN LEE | 15328 HARRIET ST | | | | ROMULUS | MI | 48174-3085 |
| CAINES, PAUL E | 3845 QUEEN OAKS DR | | | | CHELSEA | MI | 48118-9703 |
| CAINES, REBECCA N | 5598 IVANHOE ST | | | | DETROIT | MI | 48204-3602 |
| CAINS, ALBERTA S | 9655 POUNDSTONE PL | | | | GREENWOOD VILLAGE | CO | 80111 |
| CAINS, RANDY G | 46 STATE ROUTE 603 W | | | | SHILOH | OH | 44878-8848 |
| CAINTHURMAN (443602) - CAIN THURMAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CAIOLA GIANCARLO  192051 | VIA RUGGERO LEONCAVALLO 27 | | | 199 ROMA RM ITALY | | | |
| CAIONE, DONALD B | 2429 WESTVIEW RD | | | | CORTLAND | OH | 44410-9468 |
| CAIOZZO, GERTRUDE A | 20920 LAKELAND CT | | | | ST CLAIR SHRS | MI | 48081-3361 |
| CAIR | 695 HENDERSON DR | | | | CARTERSVILLE | GA | 30120-3738 |
| CAIRA SUPER SERVICE | 7835 W BELMONT AVE | | | | ELMWOOD PARK | IL | 60707-1029 |
| CAIRA, GIUSEPPE | 27 DREXEL DR | | | | ROCHESTER | NY | 14606-5305 |
| CAIRD GORDON (346969) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CAIRD, GORDON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CAIRES, EDWARD C | 330 WATSON HOLLOW DR | | | | RIO VISTA | CA | 94571-1299 |
| CAIRL JR, WALTER CLEVELAND | 10997 WILKINSON RD | | | | LENNON | MI | 48449-9691 |
| CAIRL, DANIEL R | 691 HIGHLAND AVE | | | | PEEKSKILL | NY | 10566-2347 |
| CAIRL, DENNIS R | 18520 45TH AVE | | | | BARRYTON | MI | 49305-9732 |
| CAIRL, DENNIS RAY | 18520 45TH AVE | | | | BARRYTON | MI | 49305-9732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAIRL, RUBIE | 123 PAWPAW ST | | | | DAYTON | OH | 45404-2252 |
| CAIRNS | 21 HOPKINS POINT RD | | | | FORT COVINGTON | NY | 12937-2107 |
| CAIRNS CLAYTON D (662529) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| CAIRNS JR, LEWIS C | 3224 HALSEY DR NE | | | | WARREN | OH | 44483-5616 |
| CAIRNS ROBERT | 895 LYNDENGLEN CT APT 204 | | | | AUBURN HILLS | MI | 48326-4564 |
| CAIRNS, BARBARA N | 3186 SAINT ALBANS DR | | | | ROSSMOOR | CA | 90720-4505 |
| CAIRNS, CELESTINE A | 1817 BRALEY RD | | | | YOUNGSTOWN | NY | 14174 |
| CAIRNS, CLAYTON D | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| CAIRNS, DANNY J | 1285 N STEWART RD # R1 | | | | MANSFIELD | OH | 44903 |
| CAIRNS, DEBORAH G | 4057 PLEASANT GATE LN | | | | COLUMBIA | TN | 38401-7389 |
| CAIRNS, DONALD H | 507 BETZER RD UNIT C | | | | DELAVAN | WI | 53115-3185 |
| CAIRNS, DONALD L | 8745 DAVIS HWY | | | | LANSING | MI | 48917-9546 |
| CAIRNS, DONNELL A | 1162 SW ABINGDON AVE | | | | PORT ST LUCIE | FL | 34953-7329 |
| CAIRNS, GERALD G | 10852 BLACK BEAR RD NE | | | | KALKASKA | MI | 49646-8511 |
| CAIRNS, JAMES R | 1661 N LAFAYETTE ST | | | | DEARBORN | MI | 48128-1167 |
| CAIRNS, JAMES W | 2354 REGENCY HILLS DR | | | | SHELBY TWP | MI | 48316-2060 |
| CAIRNS, JAMES WILLIAM | 2354 REGENCY HILLS DR | | | | SHELBY TWP | MI | 48316-2060 |
| CAIRNS, JAMES WILLIAM | | | | | | | |
| CAIRNS, JANICE L | 21 HOPKINS POINT RD | | | | FORT COVINGTON | NY | 12937-2107 |
| CAIRNS, JOYCE A | 1112 BELLAIRE DRIVE | | | | MANSFIELD | OH | 44907-3007 |
| CAIRNS, MARY L | 1285 N STEWART ROAD | | | | MANSFIELD | OH | 44903-9794 |
| CAIRNS, MICHAEL E | 5929 OAK HILL RD | | | | CLARKSTON | MI | 48348-2137 |
| CAIRNS, NANCY | LAW OFFICES OF DRAZIN HOSTEN & HAKIM PLLC | 2000 TOWN CTR STE 810 | | | SOUTHFIELD | MI | 48075-1306 |
| CAIRNS, NANCY J | 2354 REGENCY HILLS DR | | | | SHELBY TOWNSHIP | MI | 48316-2060 |
| CAIRNS, PATRICK J | 12502 ATWOOD PL | | | | FISHERS | IN | 46038-1238 |
| CAIRNS, RICHARD B | 45 PINEVIEW DR | | | | YOUNGSTOWN | OH | 44515-1032 |
| CAIRNS, RICHARD C | 1249 BLUE BROOK LN | | | | PORTAGE | MI | 49002-4424 |
| CAIRNS, SCOTT A | 6565 HOWE RD | | | | BATH | MI | 48808-9432 |
| CAIRNS, SHEILA C | 48568 LINDON CT | | | | SHELBY TWP | MI | 48317-2633 |
| CAIRNS, STELLA PLETCHER | 700 MEASE PLAZA | APT 405 | | | DUNEDIN | FL | 34698 |
| CAIRNS, STELLA PLETCHER | 700 MEASE PLZ APT 405 | | | | DUNEDIN | FL | 34698-6624 |
| CAIRNS, THOMAS W | 835 WESTWOOD DR | | | | FENTON | MI | 48430-1465 |
| CAIRNS, TIMOTHY | 6579 VERNMOOR DRIVE | | | | TROY | MI | 48098-5619 |
| CAIRO, ANTHONY J | 120 NORTH SHORE DRIVE | | | | SNEADS FERRY | NC | 28460-9105 |
| CAIRO, ANTHONY J | 120 N SHORE DR | | | | SNEADS FERRY | NC | 28460-9105 |
| CAIRO, CINDI A | 147 PARKVIEW BLVD | | | | LAKE ORION | MI | 48362-3423 |
| CAIRO, GINA M | 7001 W PARKER RD APT 1624 | | | | PLANO | TX | 75093-1624 |
| CAIRO, JOHN L | 8495 GLENGARRY RD | | | | GROSSE ILE | MI | 48138-1353 |
| CAIRO, MADELINE A | 5228 S NARRAGANSETT AVE | | | | CHICAGO | IL | 60638-1343 |
| CAIRO, PASQUALE L | 1263 EDISON AVE | | | | BLOOMFIELD HILLS | MI | 48302-0027 |
| CAIRO, SUSAN A | 340 CHERRY ST | | | | BLISSFIELD | MI | 49228-1310 |
| CAIROLI, LOUIS D | 14332 WOODHAVEN CT | | | | GRAND HAVEN | MI | 49417 |
| CAIRRIKIER, VERNON E | 1305 OLIVER RD | | | | ROCKWELL | NC | 28138-6734 |
| CAISON JR, EMMIT M | 3758 RAMONA DR | | | | PADUCAH | KY | 42001-5240 |
| CAISSE POPULAIRE | 6900 TECUMSEH | BOX 100 | | POINTE AUX ROCHES ON N0R 1N0 CANADA | | | |
| CAISTER, DANIEL D | 3385 CASS CITY RD | | | | CASS CITY | MI | 48726-9469 |
| CAISTER, REBECCA L | 3131 CAT LAKE RD | | | | CARO | MI | 48723-9555 |
| CAISTER, REBECCA LIN | 3131 CAT LAKE RD | | | | CARO | MI | 48723-9555 |
| CAISTER, RICHARD L | 603 PARADISE POINT DR | | | | COLUMBIANA | AL | 35051-9429 |
| CAITLIN BAILEY | 45 AVERY ROAD | | | | NEWINGTON | CT | 06111 |
| CAITO JR, MICHAEL P | 2869 SILVERWOOD LN | | | | GREENWOOD | IN | 46143-9296 |
| CAITO, HENRIETTA A | 2727 OLYMPIA DR | | | | CARLSBAD | CA | 92010-2183 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAITO, LOUIS F | 311 LOWELL RD | | | | KENMORE | NY | 14217-1236 |
| CAITO, LOUIS FRANK | 311 LOWELL RD | | | | KENMORE | NY | 14217-1236 |
| CAITO, SAM T | 2754 AUBURN AVE | | | | CARLSBAD | CA | 92010-2170 |
| CAIXA RS | RUA ANDRADE NEVES, 175 - 9 TO 18 | ANDAR - CENTRO | | PORTO ALEGRE RS 90010-210 BRAZIL | | | |
| CAIXEIRO JOHN (354891) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CAIXEIRO, JOHN | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CAIYUN GAO | 3602 CHARLWOOD DR | | | | ROCHESTER HLS | MI | 48306-3625 |
| CAJA DE AHORROS DE LA INMACULADA DE ARAGON | INDEPENDENCIA 10 | | | ZARAGOZA 50004 SPAIN | | | |
| CAJA DE AHORROS DE LA INMACULADA DE ARAGⅬN | INDEPENDENCIA 10 | | | ZARAGOZA 50004 SPAIN | | | |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA IBERCAJA | | | | | | | |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA, ARAGON Y RIOJA | PLAZA DE PARAISO, 2 | PLANTA 7 | | ZARAGOZA 50008 SPAIN | | | |
| CAJIGAS, KENNETH E | 589 CHURCHILL DR | | | | NEWINGTON | CT | 06111-4008 |
| CAJIO, JOHN R | 15 LANSDOWNE RD | | | | BURLINGTON | NJ | 08016-2966 |
| CAJKA, RANDALL | 19857 ANDERSON RD | | | | BOWLING GREEN | OH | 43402-9667 |
| CAJOLET, ALICE M | 50 CHURCHILL AVE APT 633 | | | | CAMBRIDGE | MA | 02140-1027 |
| CAJULIS, CONRAD I | 3000 NAPLES DR | | | | OXNARD | CA | 93035 |
| CAKE CHEVROLET, INC | H. HARVEY CAKE | 2400 E RTE 66 | | | WINSLOW | AZ | 86047 |
| CAKE CHEVROLET, INC | 2400 E RTE 66 | | | | WINSLOW | AZ | 86047 |
| CAKE, KELTON E | PO BOX 174 | | | | GASPORT | NY | 14067-0174 |
| CAKHA VITHONGXAI | 5912 SW 7TH ST | | | | DES MOINES | IA | 50315 |
| CAKSACKKAR, DAVID J | 867 HAMLIN ST | | | | LAKE ORION | MI | 48362-2519 |
| CAL ARK TRUCKING INC | PO BOX 990 | | | | MABELVALE | AR | 72103-0990 |
| CAL CONSTRUCTION INC | 823 W IRIS DR | | | | GILBERT | AZ | 85233-7907 |
| CAL CORR SERVICES & REPAIRS | 25540 PENNSYLVANIA RD | | | | TAYLOR | MI | 48180-6417 |
| CAL DEITRICK'S GARAGE | | 5829 STATE ROUTE 61 | | | | PA | 17860 |
| CAL FLEET | 7923 WARNER AVE STE C | | | | HUNTINGTON BEACH | CA | 92647-4720 |
| CAL FOSTER JR | 15 KIMBERLY CIR | | | | DAYTON | OH | 45408-1519 |
| CAL HAND SURG & ORTH | PO BOX 515110 | | | | LOS ANGELES | CA | 90051-5110 |
| CAL HILL JR | 9375 PREST ST | | | | DETROIT | MI | 48228-2209 |
| CAL J HAYCOCK | 591 MALIBU DR | | | | SALT LAKE CITY | UT | 84107-2876 |
| CAL LOGIC/NORTHRIDGE | 18731 NAPA ST | | | | NORTHRIDGE | CA | 91324-4536 |
| CAL POX INC | STE 100 | 103 SHORELINE PARKWAY | | | SAN RAFAEL | CA | 94901-5582 |
| CAL PSYCH FMT | 16530 VENTURA BLVD STE 200 | | | | ENCINO | CA | 91436-4549 |
| CAL RESEARCH/RNSOMVL | 4271 DICKERSONVILLE RD | | | | RANSOMVILLE | NY | 14131-9762 |
| CAL RIPKEN WORLD SERIES | CAL RIPKEN SENIOR FOUNDATION | 873 LONG DR | | | ABERDEEN | MD | 21001-1131 |
| CAL ROUNDS | 303 S WEADOCK AVE APT 1 | | | | SAGINAW | MI | 48607-1677 |
| CAL S FOSTER JR | 15 KIMBERLY CIRCLE | | | | DAYTON | OH | 45408-1519 |
| CAL S FOSTER JR | 113 WHITMORE AVE | | | | DAYTON | OH | 45417-1433 |
| CAL TRANS | | 1993 MARINA BLVD | | | | CA | 94577 |
| CAL TREND/SANTA ANA | 2121 S ANNE ST | | | | SANTA ANA | CA | 92704-4408 |
| CAL TRENDS AUTOMOTIVE PRODUCTS | 2121 S ANNE ST | | | | SANTA ANA | CA | 92704-4408 |
| CAL TRENDS INC | 2121 S ANNE ST | | | | SANTA ANA | CA | 92704-4408 |
| CAL'S CAR CLINIC INC. | 2001 E SWEET AVE | | | | BISMARCK | ND | 58504-6022 |
| CAL, PERCY L | 1810 SHAW RD | | | | LEIGHTON | AL | 35646-3113 |
| CAL, REBECCA L | 2070 CALLIE DR | | | | COMMERCE TOWNSHIP | MI | 48390-3271 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAL, STEVE W | 2070 CALLIE DR | | | | COMMERCE TOWNSHIP | MI | 48390-3271 |
| CAL, STEVE WINN | 2070 CALLIE DR | | | | COMMERCE TOWNSHIP | MI | 48390-3271 |
| CAL, VELMA | 175 N ASTOR ST | | | | PONTIAC | MI | 48342-2503 |
| CAL-POLY UNIVERSITY | | 3801 W TEMPLE AVE BLDG 82 | | | | CA | 91768 |
| CAL-POX INC | ATTN STEPHANIE PLANTE | STE 100 | 103 SHORELINE PARKWAY | | SAN RAFAEL | CA | 94901-5582 |
| CAL-POX INC | ATTN STEPHANIE KIRBY PLANTE | 103 SHORELINE PKWY STE 100 | | | SAN RAFAEL | CA | 94901-5582 |
| CAL-POX, INC. | MS. STEPHANIE KIRBY PLANTE | 103 SHORELINE PKWY | STE 100 | | SAN RAFAEL | CA | 94901-5582 |
| CAL-POX, INC. | 103 SHORELINE BOULEVARD | | | | SAN RAFAEL | CA | 94901 |
| CAL-POX, INC. | ATTN: MS. STEPHANIE KIRBY PLANTE | 103 SHORELINE PKWY | STE 100 | | SAN RAFAEL | CA | 94901-5582 |
| CAL-POX, INC. | ATTN: MR. MARTIN J. BRAMANTE & MS. STEPHANIE D. KIRBY | 103 SHORELINE PKWY | STE 100 | | SAN RAFAEL | CA | 94901-5582 |
| CAL-STATE AUTO PARTS | 1361 N RED GUM ST | | | | ANAHEIM | CA | 92806-1318 |
| CALA, JOSEPHINE T | 224 SQUAREVIEW LANE | | | | ROCHESTER | NY | 14626 |
| CALABASAS CAR CARE CENTER | 4929 LAS VIRGENES RD | | | | CALABASAS | CA | 91302 |
| CALABRESE JR, PASQUALE | 9 INDIAN HILL LN | | | | SANDY HOOK | CT | 06482-1634 |
| CALABRESE MARTIN | CALABRESE, MARTIN | 6720 CHADWICK | | | CANTON | MI | 48187 |
| CALABRESE PHILLIP | 1638 NORTH 19TH AVENUE APT B | | | | MELROSE PARK | IL | 60160 |
| CALABRESE ROBERT | 6695 COLD STREAM DR | | | | CUMMING | GA | 30040-1291 |
| CALABRESE ROBERT | CALABRESE, ROBERT | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CALABRESE, ANTHONY J | 49 BEACON AVENUE | | | | JERSEY CITY | NJ | 07306 |
| CALABRESE, CHARLES J | 56 STANDISH RD | | | | BUFFALO | NY | 14216-2016 |
| CALABRESE, CLEO | 32001 JEFFERSON AVE  APT 3 | | | | ST CLR SHORES | MI | 48082-1354 |
| CALABRESE, CLEO | 13900 LAKE SIDE BLVD N | APT B 111 | | | SHELBY TWP | MI | 48315 |
| CALABRESE, DEBRA A | 209 HERITAGE CIR | | | | ROCHESTER | NY | 14615-1111 |
| CALABRESE, ELEANOR S | 4 WASHINGTON STREET | | | | MILFORD | MA | 01757-2328 |
| CALABRESE, JAMES E | 4465 SAND RD | | | | CASEVILLE | MI | 48725-9681 |
| CALABRESE, JOHN | 2918 SCHLEY AVE | | | | BRONX | NY | 10465-2512 |
| CALABRESE, JOHN A | 1021 PORTSMERE CT | | | | NORTHVILLE | MI | 48167-1073 |
| CALABRESE, LORI A | 4626 ROYAL COVE DR | | | | SHELBY TWP | MI | 48316-1500 |
| CALABRESE, LORI ANN | 4626 ROYAL COVE DR | | | | SHELBY TWP | MI | 48316-1500 |
| CALABRESE, LOUIS P | 74 FLEETWOOD DR | | | | HAZLET | NJ | 07730-2332 |
| CALABRESE, LOUIS R | 2 CANDLEWOOD LN | | | | WEST YARMOUTH | MA | 02673-3635 |
| CALABRESE, MARCEL J | 125 TURNBERRY DR | | | | BRYAN | OH | 43506-9079 |
| CALABRESE, MARIA G | 404 BOUCKHART AVE | | | | ROCHESTER | NY | 14622-2112 |
| CALABRESE, MARIO S | 194 SUNNY MILL LN | | | | ROCHESTER | NY | 14626-4465 |
| CALABRESE, MARY R | 56 STANDISH RD. | | | | BUFFALO | NY | 14216-2016 |
| CALABRESE, MARY R | 56 STANDISH RD | | | | BUFFALO | NY | 14216-2016 |
| CALABRESE, MICHAEL J | 1021 PORTSMERE CT | | | | NORTHVILLE | MI | 48167-1073 |
| CALABRESE, ROBERT | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CALABRESE, ROBERT M | 317 LAUREL RD | | | | CROSSVILLE | TN | 38555-6828 |
| CALABRESE, SALVATORE | 404 BOUCKHART AVE | | | | ROCHESTER | NY | 14622-2112 |
| CALABRESE, SANDRA M | 125 TURNBERRY DR | | | | BRYAN | OH | 43506-9079 |
| CALABRESE, THOMAS M | 209 HERITAGE CIR | | | | ROCHESTER | NY | 14615-1111 |
| CALABRIA OTTO | 315 BROWN AVE | | | | SYRACUSE | NY | 13211-1723 |
| CALABRIA, CHRISTOPHER | 4472 N 50 W | | | | ANDERSON | IN | 46012-9571 |
| CALABRIA, FRANK | 7019 NEWKIRK AVE | | | | NORTH BERGEN | NJ | 07047-3968 |
| CALABRIA, JAMES L | 310 CHERRY AVE | | | | NILES | OH | 44446-2520 |
| CALABRIA, JAMES L | 310 CHERRY ST. | | | | NILES | OH | 44446-2520 |
| CALABRISE, PATRICIA | 5616 CHELMSFORD DR | | | | LYNDHURST | OH | 44124-4007 |
| CALABRO ANTHONY J (ESTATE OF) (496632) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| CALABRO GIUSEPPE | VIA AVE PONTI 223 | | | 00191 ROMA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALABRO, ANTHONY J | C/O THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| CALABRO, CHERYL M | 7181 SE 171ST BROOKHAVEN PL | | | | THE VILLAGES | FL | 32162-5371 |
| CALABRO, FREDERICK C | 3025 ANGELUS DRIVE | | | | WATERFORD | MI | 48329-2507 |
| CALABRO, JAMES E | 1701 BRAMOOR DR | | | | KOKOMO | IN | 46902-9789 |
| CALABRO, JOSEPH A | 11764 HIGHRIDGE DR | | | | PINCKNEY | MI | 48169-9549 |
| CALABRO, JOSEPH ANTHONY | 11764 HIGHRIDGE DR | | | | PINCKNEY | MI | 48169-9549 |
| CALABRO, KATHLEEN A | 47822 CHRYS RD | | | | MACOMB | MI | 48044-2531 |
| CALABRO, LAWRENCE J | 1327 WARRIOR PATH | | | | MARYVILLE | TN | 37803-0801 |
| CALABRO, NANCY A | 3025 ANGELUS DRIVE | | | | WATERFORD | MI | 48329-2507 |
| CALABRO, NINA | 15 CHESTER AVE | | | | TRENTON | NJ | 08619-3701 |
| CALABRO, PATRICIA S | 148 SLOPER LN | | | | CHESHIRE | CT | 06410-1532 |
| CALABRO, THOMAS S | 647 SHAD ST | | | | N TONAWANDA | NY | 14120-4133 |
| CALADINO, MANUEL J | 6520 CENTRAL CITY PKWY | | | | WESTLAND | MI | 48185-9133 |
| CALADINO, SHARON A | 52778 SAWMILL CREEK DR | | | | MACOMB | MI | 48042-5680 |
| CALAFACTOR JOSEPH (488106) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CALAFIORE, ROSE M | 1909 EMMORTON RD | | | | BEL AIR | MD | 21015-6219 |
| CALAHAM, PENNY H | 2846 FALLBROOK DR | | | | JACKSON | MS | 39212-2506 |
| CALAHAN, DOLLY | 8918 DEXTER | | | | DETROIT | MI | 48206-1926 |
| CALAHAN, JOSEPH | | | | | | | |
| CALAI JR, ALFRED L | 9248 YOUNGS-SALEM RD | | | | CANFIELD | OH | 44406 |
| CALAI, JAMES P | 2503 KNOLLWOOD AVE | | | | POLAND | OH | 44514-1529 |
| CALAIN, EDWIN K | 2628 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9728 |
| CALAIS, EARLY J | 1601 CEDAR ST | | | | SAGINAW | MI | 48601 |
| CALAMANCO, BARTHOLOMEW | 45 CHERRY BEND DR | | | | HOWELL | NJ | 07731-2278 |
| CALAMANCO, FRANK | 774 BROADWAY | | | | BAYONNE | NJ | 07002-3949 |
| CALAMARE, JAMES L | 7 INGLESIDE AVE # 1 | | | | WORCESTER | MA | 01604-3017 |
| CALAMERA, FRANCOISE MARIE | 370 BLARNEY ST. | | | | PORT CHARLOTTE | FL | 33954-3751 |
| CALAMIGOS RNCH/MALIB | 327 LATIGO CANYON RD | | | | MALIBU | CA | 90265-2708 |
| CALAMITA, JOSEPH C | 47 REDWOOD TER | | | | WILLIAMSVILLE | NY | 14221-2411 |
| CALAMITA, MARK A | 408 CURRY LN | | | | LANSING | MI | 48911-5111 |
| CALAMOS ADVISORS | 2020 CALAMOS COURT | | | | NAPERVILLE | IL | 60563 |
| CALAMUSA, JACK | 1670 BELL BLVD APT 713 | | | | BAYSIDE | NY | 11360 |
| CALANCA PAOLO | VIA DI DIETRO, 9 | | | | | | |
| CALANDER, JACQUELYNNE L | 6 FLETCHER DRIVE | | | | FREDERICKSBRG | VA | 22406-7440 |
| CALANDRA ANTHONY G (464878) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CALANDRA, ANTHONY G | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CALANDRA, CHARLES J | 94 IROQUOIS DR | | | | ORCHARD PARK | NY | 14127-1118 |
| CALANDRA, CHARLES JOHN | 94 IROQUOIS DR | | | | ORCHARD PARK | NY | 14127-1118 |
| CALANDRA, SUSAN M | 94 IROQUOIS DR | | | | ORCHARD PARK | NY | 14127-1118 |
| CALANDRELLI, JOANNA D | 3128 INDEPENDENCE DR S | | | | ELLWOOD | IN | 46036-8998 |
| CALANDRELLI, RHONDA | | | | | | | |
| CALANDRELLI, STEVEN J | 14607 DERRYHALE WAY | | | | SMITHVILLE | MO | 64089-8287 |
| CALANDRIA L BURDEN | 5767 STORMS CREEK RD | | | | URBANA | OH | 43078 |
| CALANDRINO, SARAH M | 15759 CANAL #104 | | | | CLINTON | MI | 48038-5019 |
| CALANDRINO, SARAH M | 15759 CANAL RD APT 104 | | | | CLINTON TWP | MI | 48038-5019 |
| CALANDRO, BARBARA J | 5478 FLUSHING RD | | | | FLUSHING | MI | 48433-2559 |
| CALANDRO, NICHOLAS A | 4437 TORREY RD | | | | FLINT | MI | 48507-3459 |
| CALANDRUCCIO, MARIAN | 113 CROTONA AVE | | | | HARRISON | NY | 10528-2947 |
| CALARCO, JOSEPH | PHILLIPS, KRANTZ & LEVI, ESQS. | 204 W 84TH ST | | | NEW YORK | NY | 10024-4606 |
| CALARCO, JOSEPH | | | | | | | |
| CALARESE CATHERINA | 34 RUSSET HILL RD | | | | FRANKLIN | MA | 02038-1373 |
| CALARESE, BONNIE J | PO BOX 436 | | | | GREENVILLE JCT | ME | 04442-0436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALARESE, FRANK R | 1 WINSOR DR | | | | NORTH ATTLEBORO | MA | 02760-6532 |
| CALATO, DONNA M | 166 IVYHURST RD | | | | BUFFALO | NY | 14226 |
| CALAUTTI, FRANCES M | 663 FOREST AVE | | | | PARAMUS | NJ | 07652-4909 |
| CALAUTTI, PATRICK | 54 PIEDMONT DR | | | | OLD BRIDGE | NJ | 08857-2216 |
| CALAVANO, MICHAEL | 321 LAKE SHORE DR | | | | BRICK | NJ | 08723-6013 |
| CALAWAY, FRED J | 6675 S MERRILL RD | | | | MERRILL | MI | 48637-9730 |
| CALAWAY, PAUL B | RT #2 | 311 S SAND LAKE RD | | | READING | MI | 49274 |
| CALAWAY, SHIRLEY J | 5668 OLD ELECTRA RD | | | | IOWA PARK | TX | 76367-6732 |
| CALAWAY, WALLIS F | 9341 W RIDGEWOOD DR | | | | PARMA HEIGHTS | OH | 44130-4126 |
| CALBERT RONALD E (428605) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CALBERT, MICHELLE J | 732 CANDLELITE CT | | | | FORT WAYNE | IN | 46807-3606 |
| CALBERT, RONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CALBOW, LORRAINE M | APT 3413 | 2151 GREEN OAKS ROAD | | | FORT WORTH | TX | 76116-1743 |
| CALBUS, JOACHIM H | 7841 GRANDVILLE AVE | | | | DETROIT | MI | 48228-4511 |
| CALCAGNI JR, NUGENT J | 16 BLUE DEVIL LN | | | | HAMILTON | NJ | 08619-1104 |
| CALCAGNI-STOICO, DIANA M | 44 WOODRIDGE RD | | | | MILFORD | MA | 01757-3926 |
| CALCAGNO, ANDREW S | 2344 COUCH LN | | | | COLUMBIA | TN | 38401-7132 |
| CALCAGNO, ANNE H | 29 CAMBRIDGE CT APT B | | | | YORKTOWN HEIGHTS | NY | 10598-1654 |
| CALCAGNO, CHARLENE | 5410 W LAKE RD | | | | CLIO | MI | 48420-8237 |
| CALCAGNO, ELLEN M | 18510 TOWN HARBOUR RD | | | | CORNELIUS | NC | 28031-7778 |
| CALCAGNO, GLORIA A | 2500 LANNING DR | | | | BURTON | MI | 48509-1029 |
| CALCAGNO, JACK A | 1212 CATALINA DR | | | | FLINT | MI | 48507-3314 |
| CALCAGNO, JOHN | PO BOX 30991 | | | | LAS VEGAS | NV | 89173-0991 |
| CALCAGNO, JOSEPH M | 4185 LEITH ST | | | | BURTON | MI | 48509-1032 |
| CALCAGNO, JOSEPH MICHAEL | 4185 LEITH ST | | | | BURTON | MI | 48509-1032 |
| CALCAGNO, MICHAEL A | 28093 CANNON DR | | | | SUN CITY | CA | 92585-3910 |
| CALCAGNO, PAUL | 1481 S GENEVIEVE ST | | | | BURTON | MI | 48509-2401 |
| CALCAGNO, ROSS R | 7792 ASH ST | | | | BIRCH RUN | MI | 48415-9233 |
| CALCAGNO, SARAH L | 7792 ASH ST | | | | BIRCH RUN | MI | 48415-9233 |
| CALCANO, BETHANIA B | 1605 SILVERBERRY CT | | | | CHARLOTTE | NC | 20214-7644 |
| CALCARA, BETTY J | 5347 TORCHWOOD LOOP EAST | | | | COLUMBUS | OH | 43229-4605 |
| CALCARA, JAMES P | 8609 N MERSINGTON AVE | | | | KANSAS CITY | MO | 64156-1301 |
| CALCARA, MILDRED P | 549 TERRACE RD | | | | BAYPORT | NY | 11705-1528 |
| CALCASIEU PARISH | PO BOX 2050 | | | | LAKE CHARLES | LA | 70602-2050 |
| CALCASIEU PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2050 | | | LAKE CHARLES | LA | 70602-2050 |
| CALCASIEU PARISH SCHOOL SYSTEM | PO BOX 3227 | TAX DEPARTMENT | | | LAKE CHARLES | LA | 70602-3227 |
| CALCASIEU REFINING COMPANY | | | | | | | |
| CALCAT JR, ERNEST J | 26204 BURG RD | | | | WARREN | MI | 48089-1090 |
| CALCATERA, CHARLES E | 21044 SAINT GERTRUDE ST | | | | ST CLAIR SHRS | MI | 48081-1170 |
| CALCATERA, ELIZABETH R | 1250 WALNUT VALLEY LN | | | | CENTERVILLE | OH | 45458-9683 |
| CALCATERRA RALPH | 202 ATHERTON AVE | | | | ATHERTON | CA | 94027-5419 |
| CALCATERRA, ANGELO C | 16964 DRIFTWOOD DR | | | | MACOMB | MI | 48042 |
| CALCATERRA, DAVID C | 204 JAMES AVENUE | | | | FRANKLIN | TN | 37064-3835 |
| CALCATERRA, FRANK J | 6717 SHERMAN ST | PO BOX 99 | | | NORTH BRANCH | MI | 48461-6138 |
| CALCATERRA, JAMES J | 12421 HILLSIDE DR | | | | PLYMOUTH | MI | 48170-3055 |
| CALCATERRA, KAREN A | 32984 HICKORY COURT | | | | LENOX TOWNSHIP | MI | 48048-2163 |
| CALCATERRA, KATHY J | 844 FREEDOM LN | | | | ADDISON TWP | MI | 48367-2542 |
| CALCATERRA, KATHY JAY | 844 FREEDOM LN | | | | ADDISON TWP | MI | 48367-2542 |
| CALCATERRA, LISA | 46320 ROCKFORD DR | | | | SHELBY TWP | MI | 48315-5613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CALCATERRA, LOU ANN | 1385 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9772 |
| CALCATERRA, LOUIS B | 2368 STUBB RD | | | | SILVERWOOD | MI | 48760-9512 |
| CALCATERRA, RAYMOND J | 46188 WINSTON DR | | | | SHELBY TOWNSHIP | MI | 48315-5614 |
| CALCATERRA-HODSON, JANET J | 24160 GREEN HERON DR | | | | PORT CHARLOTTE | FL | 33980-5255 |
| CALCE ELEC/COLLEGE P | RESEARCH CENTER A V WILLIAMS BLDG 115 | | | | COLLEGE PARK | MD | 20742-0001 |
| CALCE ELECTRONIC PRODUCTS & | SYSTEMS CENTER | UNVSTY OF MRYLND ATTN ERIN CHE | 2181D GLENN MARTIN HALL | | COLLEGE PARK | MD | 20742-0001 |
| CALCEDONIO NICOLISI | 534 LINDEN AVE | | | | ELIZABETH | NJ | 07202-1711 |
| CALCIANO, EDITH R | BOX 152 | | | | KENNARD | IN | 47351-0152 |
| CALCIANO, EDITH R | PO BOX 152 | | | | KENNARD | IN | 47351-0152 |
| CALCO CONSTRUCTION, INC PROFIT SHARING PLAN & TRUST | C/O JOHN CALLOW | 5016 E BARWICK DR | | | CAVE CREEK | AZ | 85331 |
| CALCOATE, THELMA | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CALCOTE, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CALCOTE, DAVID L | 3400 CORNELL DR | | | | ARLINGTON | TX | 76015-3246 |
| CALCOTE, JACKIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CALCOTE, NANCY G | 3351 HIGHWAY 550 NW | | | | WESSON | MS | 39191-9540 |
| CALCUT BRENT | 15719 MOORE AVE | | | | ALLEN PARK | MI | 48101-1514 |
| CALCUT TRUCKING CO | 2145 CROOKS RD STE 210 | | | | TROY | MI | 48084-5539 |
| CALCUT, BRENT D | 15719 MOORE AVE | | | | ALLEN PARK | MI | 48101-1514 |
| CALCUTT, BETTY L | 7138 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2277 |
| CALCUTT, PAUL A | 11721 BIRCH DR | | | | LAKEVIEW | MI | 48850-9721 |
| CALCUTT, WILLIAM R | 11309 GRAND OAKS DR | | | | CLIO | MI | 48420-8291 |
| CALCUTT, WILLIAM RAYMOND | 11309 GRAND OAKS DR | | | | CLIO | MI | 48420-8291 |
| CALCUTTAWALA, SATISH M | 9111 MISTY LAKE CIR | | | | INDIANAPOLIS | IN | 46260-6116 |
| CALCUTTI, STEPHEN M | 78 ELMORE AVE | | | | CROTON ON HUDSON | NY | 10520 |
| CALDARELLI, ESTHER | 154 JOSEPH ST | | | | BUFFALO | NY | 14225-4450 |
| CALDARELLI, MICHAEL | 93 CLEARWATER CIR | | | | ROCHESTER | NY | 14612-3090 |
| CALDAS, CARLOS M | 1308 RESEARCH PARK DR D | | | | DAYTON | OH | 45432 |
| CALDEIRA, ALLAN W | 12746 LODESTAR DRIVE | | | | GRASS VALLEY | CA | 95949-9316 |
| CALDER CITY TAXICAB COMPANY | PO BOX T | | | | GRAND RAPIDS | MI | 49501-4920 |
| CALDER RACE COURSE | 21001 NW 27TH AVE | | | | MIAMI GARDENS | FL | 33056-1461 |
| CALDER RICHARDSON | 11610 DUNHILL PLACE DR | | | | ALPHARETTA | GA | 30005-6716 |
| CALDER, ALAN J | 32232 YONKA DR | | | | WARREN | MI | 48092-3234 |
| CALDER, ALASTAIR | 1956 BIRMINGHAM BLVD | | | | BIRMINGHAM | MI | 48009-1991 |
| CALDER, DALE A | 2551 FAYE LN | | | | POCATELLO | ID | 83201-1976 |
| CALDER, DANIEL J | 3424 GINGELL DRIVE | | | | LAKE ORION | MI | 48359-2076 |
| CALDER, DONALD J | 2902 GUILFORD DR | | | | ROYAL OAK | MI | 48073-2931 |
| CALDER, DONALD R | 995 RYAN ST | | | | OWOSSO | MI | 48867-3437 |
| CALDER, DONALD RAY | 995 RYAN ST | | | | OWOSSO | MI | 48867-3437 |
| CALDER, MAX W | 2407 W CLARK RD | | | | LANSING | MI | 48906-9206 |
| CALDER, VALETTA | 709 TICKNER ST | C/O DEBORAH K GRINDSTAFF | | | LINDEN | MI | 48451-8917 |
| CALDER, WILLIAM A | 18583 VALLEYBROOK LN | | | | CLINTON TOWNSHIP | MI | 48038-5257 |
| CALDERA, JESS | 1323 BROOKFIELD LN | | | | MANSFIELD | TX | 76063-2519 |
| CALDERA, KENNETH P | 690 NECKEL RD | | | | IMPERIAL | CA | 92251-9745 |
| CALDERA, PAUL C | 13804 PAXTON ST | | | | PACOIMA | CA | 91331-2846 |
| CALDERARA RICHARD (632114) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| CALDERARA, RICHARD A | C/O THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| CALDERAS, JEFFREY J | 1501 ANNE DR | | | | ROYAL OAK | MI | 48067-4537 |
| CALDERHEAD, DAVID M | 29 MINERVA AVE | | | | MANSFIELD | OH | 44902-7837 |
| CALDERON ANA | CALDERON, ANA | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| CALDERON JR, FRANCISCO | 1615 SAVANNA DR | | | | PONTIAC | MI | 48340-1087 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CALDERON MANUEL | 1357 HATHAWAY RISING | | | | ROCHESTER HLS | MI | 48306-3945 |
| CALDERON, ABELARDO R | 8918 BEVERLY RD | | | | PICO RIVERA | CA | 90660-2321 |
| CALDERON, ALFREDO | 6454 HANSON ST | | | | DETROIT | MI | 48210-2325 |
| CALDERON, ALIRIO | 105 LARAMIE COURT | | | | CARY | NC | 27513-5320 |
| CALDERON, ANA | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| CALDERON, ANITA S | 101 BURWELL RD | | | | ROCHESTER | NY | 14617-4218 |
| CALDERON, ARTHUR J | PO BOX 226 | C/O STELLA CALDERON | | | SILVER CREEK | GA | 30173-0226 |
| CALDERON, BEATRICE | 11524 PARDEE RD | | | | TAYLOR | MI | 48180-4227 |
| CALDERON, CARMEN F | 3700 ROOSEVELT ST. | | | | DEARBORN | MI | 48124-3630 |
| CALDERON, CECELIO M | 26756 ROUGE RIVER DR | | | | DEARBORN HTS | MI | 48127-1642 |
| CALDERON, DONNIE R | 4854 HARDING ST | | | | DEARBORN HTS | MI | 48125-2840 |
| CALDERON, EDGAR P | 43745 DONLEY DR | | | | STERLING HEIGHTS | MI | 48314-2634 |
| CALDERON, EDMUNDO S | 4221 LOMA TAURINA DR | | | | EL PASO | TX | 79934 |
| CALDERON, GEORGE | 145 DUBLIN AVE | | | | SAN ANTONIO | TX | 78223 |
| CALDERON, GERARDO F | 505 PINEWOOD DR | | | | MARSHALL | TX | 75672-5815 |
| CALDERON, GRACIELA | 4022 TAVE CT | | | | ARLINGTON | TX | 76016-3833 |
| CALDERON, HENRY N | 2355 ELMDALE AVE | | | | SIMI VALLEY | CA | 93065-2509 |
| CALDERON, JORGE M | 24327 RIVARD CT | | | | GROSSE ILE | MI | 48138-2214 |
| CALDERON, KATHLEEN P | 28271 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2218 |
| CALDERON, MANUEL | 1357 HATHAWAY RISING | | | | ROCHESTER HILLS | MI | 48306-3945 |
| CALDERON, MIGUEL A | 531 VENTURA AVE | | | | CORONA | CA | 92879-1135 |
| CALDERON, PHIL | 15855 BLACKWOOD ST | | | | LA PUENTE | CA | 91744-2109 |
| CALDERON, PHILLIP C | 4357 NEWBY DR | | | | RIVERSIDE | CA | 92505-2841 |
| CALDERON, R | 545 W 164TH ST APT 2H | | | | NEW YORK | NY | 10032-4937 |
| CALDERON, ROGELIO F | 4022 TAVE CT | | | | ARLINGTON | TX | 76016-3833 |
| CALDERON, SALVADOR L | 13864 LYLE ST | | | | SYLMAR | CA | 91342-2207 |
| CALDERON, SAM K | 7314 HARRINGTON DR | | | | BRIGHTON | MI | 48116-5141 |
| CALDERON, SIMON | 321 ELMWOOD ROAD | | | | LANSING | MI | 48917-3335 |
| CALDERON, SIMON | 321 ELMWOOD DR | | | | LANSING | MI | 48917 |
| CALDERON, STEVEN W | 28271 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2218 |
| CALDERON, STEVEN WAYNE | 28271 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2218 |
| CALDERON, VICTOR M | 21064 E SADDLE WAY | | | | QUEEN CREEK | AZ | 85242-6509 |
| CALDERON, WILSON | 545 W 164TH ST APT 2H | | | | NEW YORK | NY | 10032-4937 |
| CALDERONE FERNANDO (481663) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CALDERONE JR, DOMINIC E | 44007 WILSON ST | | | | GRAND BLANC | MI | 48439-7209 |
| CALDERONE PATRICK J | CALDERONE, PATRICK J | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| CALDERONE, ALAN M | 5268 HUNTERS CREEK RD | | | | IMLAY CITY | MI | 48444-9690 |
| CALDERONE, CARL | 5 DELOTTO DR | | | | MERCERVILLE | NJ | 08619-1411 |
| CALDERONE, DAVID E | 1513 WARREN AVE | | | | JACKSON | MI | 49203-3733 |
| CALDERONE, FERNANDO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CALDERONE, FRANK R | 1823 PENN ST | | | | HUNTINGDON | PA | 16652-2126 |
| CALDERONE, KATHERINE E | 609 JULIE LN | | | | BRANDON | FL | 33511-6511 |
| CALDERONE, MICKEY | 10 SPRING VALLEY LN | | | | TRENTON | NJ | 08638-2012 |
| CALDERONE, ROBERT C | 120 AMHERST LN | | | | FALLING WTRS | WV | 25419-4035 |
| CALDERONI, PATRICIA M | 130 EDGEWOOD CIRCLE | | | | SOUTHINGTON | CT | 06489-2166 |
| CALDERONI, SERGIO L | 22501 OAK ST | | | | DEARBORN | MI | 48128-1347 |
| CALDERSON SAM | 7314 HARRINGTON DR | | | | BRIGHTON | MI | 48116-5141 |
| CALDERWOOD JR, HARRY J | 6546 EDGEWOOD DR | | | | BRIGHTON | MI | 48116-9565 |
| CALDERWOOD JR, HARRY JOSEPH | 6546 EDGEWOOD DR | | | | BRIGHTON | MI | 48116-9565 |
| CALDERWOOD, FELISA | 11368 BERTS LANE | | | | HAMMOND | LA | 70401 |
| CALDERWOOD, MARY J | 9391 WENDOVER CRT | | | | JONESBORO | GA | 30236-6266 |
| CALDERWOOD, MELISSA H | 245 E 19TH ST APT 2F | | | | NEW YORK | NY | 10003-2538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALDERWOOD, SHIRLEE J | 415 MAIN ST | | | | FAIRVIEW | OR | 97024-1910 |
| CALDOGNETO GIANCARLO | 12 AV DE LA GAIE DES EAUX-VIVES | | | 1203 GENEVE SWITZERLAND | | | |
| CALDON, FLORENCE M | 2655 NEBRASKA AVE APT 124 | | | | PALM HARBOR | FL | 34684-2603 |
| CALDONIA KNOTT | 201 W BIG BEAVER RD STE 600 | | | | TROY | MI | 48084-4161 |
| CALDONIA PICKETT | 19359 TRINITY CITY | | | | DETROIT | MI | 48219 |
| CALDONIA PORTER | PO BOX 23162 | | | | BELLEVILLE | IL | 62223-0162 |
| CALDONIA WILLIAMS | 7332 S CLAREMONT AVE | | | | CHICAGO | IL | 60636-3628 |
| CALDRONE, MARLLOUISE S | 18479 MANORWOOD S APT 3409A | MANORS AT KNOLLWOOD | | | CLINTON TWP | MI | 48038 |
| CALDWELL AUDREY SUSAN | CALDWELL, AUDREY SUSAN | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| CALDWELL BONNIE | 472 INDIAN LAKE DR | | | | MAINEVILLE | OH | 45039-8269 |
| CALDWELL CHEVROLET INC | H. FRED CALDWELL, JR. | 1020 BETHEL ST | | | CLOVER | SC | 29710 |
| CALDWELL CLASSIC CHEVROLET PONTIAC | 44224 FAIRGROUND RD | | | | CALDWELL | OH | 43724-9677 |
| CALDWELL CLASSIC CHEVROLET PONTIAC BUICK | 44224 FAIRGROUND RD | | | | CALDWELL | OH | 43724-9677 |
| CALDWELL CLAUDE | 1198 RICHEY RD | | | | FELICITY | OH | 45120-9759 |
| CALDWELL COLLEGE | 9 RYERSON AVE | | | | CALDWELL | NJ | 07006-6109 |
| CALDWELL COUNTRY CHEVROLET-PONTIAC | 800 E PRESIDENTIAL | | | | CALDWELL | TX | 77836 |
| CALDWELL COUNTRY CHEVROLET-PONTIAC | 800 E PRESIDENTIAL | | | | CALDWELL | TX | 77836 |
| CALDWELL COUNTY APPRAISAL DISTRICT | 610 SAN JACINTO ST | P O BOX 900 | | | LOCKHART | TX | 78644-3242 |
| CALDWELL COUNTY SHERIFF | COURTHOUSE ROOM 25 | | | | PRINCETON | KY | 42445 |
| CALDWELL COUNTY TAX COLLECTOR | PO BOX 2200 | | | | LENOIR | NC | 28645-2200 |
| CALDWELL DIANE M | DBA CALDWELL DESIGN CONCEPTS | 316 HIGHWAY AVE | | | LUDLOW | KY | 41016-1629 |
| CALDWELL EILEEN | 111 TOWER ST | | | | MONONGAHELA | PA | 15063-1141 |
| CALDWELL ELDON JAMES (466893) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CALDWELL ENGINEERING INC | PO BOX 851325 | | | | RICHARDSON | TX | 75085-1325 |
| CALDWELL EUGENE | 4501 ARLINGTON BLVD | | | | ARLINGTON | VA | 22203 |
| CALDWELL FERGUSON | 876 ONTARIO ST NW | NORTH WEST | | | PALM BAY | FL | 32907-1739 |
| CALDWELL GARY | 3412 BRENTWOOD DR | | | | COLLEYVILLE | TX | 76034-8645 |
| CALDWELL GARY M (428606) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CALDWELL HERRON | 8700 OTTO ST | | | | DETROIT | MI | 48204-2762 |
| CALDWELL I I I, JAMES E | 618 COLESCOTT ST | | | | SHELBYVILLE | IN | 46176-2304 |
| CALDWELL I I, RICHARD L | 2411 WILDWOOD AVE | | | | ANDERSON | IN | 46011-1389 |
| CALDWELL III, JAMES E | 3736 EVANSVILLE AVE | | | | DAYTON | OH | 45406-1511 |
| CALDWELL III, NELSON L | 29355 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48081-1366 |
| CALDWELL INDUSTRIES | EDWARD SITZLER | 2351 NEW MILLENNIUM DR | | | ROMEO | MI | 48065 |
| CALDWELL INDUSTRIES INC | 2351 NEW MILLENNIUM DR | | | | LOUISVILLE | KY | 40216-5161 |
| CALDWELL INDUSTRIES INC | EDWARD SITZLER | 2351 NEW MILLENNIUM DR | | | ROMEO | MI | 48065 |
| CALDWELL INDUSTRIES INC | 2351 NEW MILENIUM DRIVE | | | | LOUISVILLE | KY | 40216 |
| CALDWELL JR, ARTHUR | 13341 OAK PARK BLVD | | | | OAK PARK | MI | 48237-3645 |
| CALDWELL JR, GEORGE | 284 CALDWELL RD | | | | PASADENA | MD | 21122-1022 |
| CALDWELL JR, HERMAN | 2470 STONEGATE DR | | | | LAPEER | MI | 48446-9003 |
| CALDWELL JR, HOUSTON F | 16319 NEW BREMEN RD | | | | STE GENEVIEVE | MO | 63670-8730 |
| CALDWELL JR, JAMES E | 654 LELAND AVE | | | | DAYTON | OH | 45417-1548 |
| CALDWELL JR, RAYMOND W | 110 3RD ST | | | | NEW LONDON | OH | 44851-1134 |
| CALDWELL JR, ROBERT | 301 S HEATHDALE AVE | | | | COVINA | CA | 91722-3723 |
| CALDWELL JR, VESTEL H | 1410 NW 1000TH RD | | | | URICH | MO | 64788-8109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CALDWELL JR, WILLIAM C | 107 SALINA CRUZ CT | | | | SOLANA BEACH | CA | 92075-2526 |
| CALDWELL JR, WILLIAM E | 3732 DALLAS AVE | | | | LORAIN | OH | 44055-2354 |
| CALDWELL JR, WILLIAM M | 18624 WOODINGHAM DR | | | | DETROIT | MI | 48221-2158 |
| CALDWELL JR., AMOS D | 208 HENNEPIN RD | | | | GRAND ISLAND | NY | 14072-2325 |
| CALDWELL MARTIN JR | 1529 LEXINGTON AVE | | | | DAYTON | OH | 45402 |
| CALDWELL PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 280 | | | VIDALIA | LA | 71373-0280 |
| CALDWELL PARISH | PO BOX 280 | | | | VIDALIA | LA | 71373-0280 |
| CALDWELL PARISH SHERIFF'S DEPARTMENT | PO BOX 60 | | | | COLUMBIA | LA | 71418-0060 |
| CALDWELL PAUL (625040) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| CALDWELL RALPH (ESTATE OF) (488990) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CALDWELL RICHARD C (405704) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CALDWELL RICHARD W | 49 HICKORY HILLS CIR | | | | LITTLE ROCK | AR | 72212-2766 |
| CALDWELL SR, LARRY | 1014 W RIVERVIEW AVE | | | | DAYTON | OH | 45402-6426 |
| CALDWELL THOMAS WALTER (660843) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| CALDWELL WEBB, MILDRED STEWART | 703 AUBREY RD | | | | DOUGLAS | GA | 31535-7249 |
| CALDWELL WILLIAM W (632816) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| CALDWELL, AGNES M | 976 COMPTON LN | | | | YOUNGSTOWN | OH | 44502-2333 |
| CALDWELL, AGNES M | 976 COMPTON LANE | | | | YOUNGSTOWN | OH | 44502 |
| CALDWELL, AL L | 19300 REDFERN ST | | | | DETROIT | MI | 48219-5513 |
| CALDWELL, ALDEN | 20 CALDWELL RD | | | | KELSO | TN | 37348-6138 |
| CALDWELL, ALLEN B | 4415 N RIDGE RD | | | | LOCKPORT | NY | 14094-9775 |
| CALDWELL, AMANDA S | 11612 BROOKLANE DRIVE | | | | FORT WAYNE | IN | 46819-9762 |
| CALDWELL, AMOS D | 451 CALDWELL RD | | | | NEW MILLPORT | PA | 16861-9230 |
| CALDWELL, ANDREW | PO BOX 3383 | | | | KINGSPORT | TN | 37664-0383 |
| CALDWELL, ANDREW B | 2815 OWENDALE CT | | | | SAINT LOUIS | MO | 63129-4508 |
| CALDWELL, ANGELA E | 117 NIAGARA LN | | | | WILLINGBORO | NJ | 08046-1224 |
| CALDWELL, ANGELIA M | 4408 W SHELLEE DR | | | | MUNCIE | IN | 47304-9104 |
| CALDWELL, ANN | 68495 DEQUINDRE RD | | | | OAKLAND | MI | 48363-1750 |
| CALDWELL, ANN B | 633 LOGAN ST | | | | DENVER | CO | 80203-3610 |
| CALDWELL, ANNE | 21 CHENIN RUN | | | | FAIRPORT | NY | 14450-4120 |
| CALDWELL, ANNETTE | PO BOX 182394 | | | | COLUMBUS | OH | 43218-2394 |
| CALDWELL, ANNIE H | PO BOX 3464 | | | | WARREN | OH | 44485-0464 |
| CALDWELL, ANNIE R | 78 CARROLL ST | | | | TEMPLE | GA | 30179-3866 |
| CALDWELL, ANNIE RUTH | 19105 S 1712 FALCON CIRCLE | | | | ARLINGTON | TX | 76006 |
| CALDWELL, ANTHONY C | 157 HICKORY DR | | | | FRANKFORT | KY | 40601-3001 |
| CALDWELL, ANTHONY T | 811 BELMONT AVE | | | | FLINT | MI | 48503-2730 |
| CALDWELL, ARCHIE L | 131 W LYTLE 5 POINTS RD | | | | SPRINGBORO | OH | 45066-9050 |
| CALDWELL, AUDREY F | 42120 E EDWARD DR | | | | CLINTON TOWNSHIP | MI | 48038 |
| CALDWELL, BARBARA J | 1019 KEIL RD | | | | TOLEDO | OH | 43607-2735 |
| CALDWELL, BARBARA N | 9930 E SAINT ANDREWS CT | | | | BLOOMINGTON | IN | 47401-9140 |
| CALDWELL, BART N | 4022 MAHONING AVE NW | | | | WARREN | OH | 44483-1925 |
| CALDWELL, BENNIE | 1 BURCHWOOD ST | | | | TROTWOOD | OH | 45426-3003 |
| CALDWELL, BERNICE | 18643 SNOWDEN | | | | DETROIT | MI | 48235-1363 |
| CALDWELL, BERNICE | 18643 SNOWDEN ST | | | | DETROIT | MI | 48235-1363 |
| CALDWELL, BERNICE | 119 KEITH DR | | | | CANTON | MS | 39046-9794 |
| CALDWELL, BILL D | 9093 PINEGROVE LN | | | | ATLANTA | MI | 49709-9118 |
| CALDWELL, BILLY R | 5201 GOODMAN LN | | | | OVERLAND PARK | KS | 66202-1109 |
| CALDWELL, BOBBIE J | 5188 HELMSLEY DR | | | | SWARTZ CREEK | MI | 48473-1140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALDWELL, BOBBY R | 85 LINABURY AVE | | | | WATERFORD | MI | 48328-2856 |
| CALDWELL, BOOKER T | 2125 ENON MILL DR SW | | | | ATLANTA | GA | 30331-8730 |
| CALDWELL, BRANDON L | 6225 N WHEELING AVE | | | | MUNCIE | IN | 47304-9117 |
| CALDWELL, BRENDA L | 1646 CORLETT WAY | | | | ANDERSON | IN | 46011-1102 |
| CALDWELL, BRETT R | 6239 W MORGAN CT | | | | NEW PALESTINE | IN | 46163-8760 |
| CALDWELL, C C TRUCKING INC | 2204 JACKSON PIKE | | | | BIDWELL | OH | 45614-9358 |
| CALDWELL, C D | 22412 N 84TH PL | | | | SCOTTSDALE | AZ | 85255-8324 |
| CALDWELL, CARLISE R | 5137 GAMBEL RD | | | | INDIANAPOLIS | IN | 46221-3217 |
| CALDWELL, CARLTON W | 8001 CENTER RD | | | | MILLINGTON | MI | 48746-9644 |
| CALDWELL, CAROL | 13500 CENTRAL AVE SW | | | | ALBUQUERQUE | NM | 87121-7703 |
| CALDWELL, CAROLYN S | 711 S SILVERWOOD RD | | | | MUNCIE | IN | 47304-4071 |
| CALDWELL, CARONN L. | 1150 PEARCE DR | | | | MANSFIELD | OH | 44906-2952 |
| CALDWELL, CHARLES E | 2817 SE 46TH ST | | | | OKLAHOMA CITY | OK | 73129-8719 |
| CALDWELL, CHARLES E | 183 E MORRIS AVE | | | | BUFFALO | NY | 14214-1828 |
| CALDWELL, CHARLES E | 3221 BULAH DR | | | | KETTERING | OH | 45429-4011 |
| CALDWELL, CHARLES EDWARD | 3221 BULAH DR | | | | KETTERING | OH | 45429-4011 |
| CALDWELL, CHARLES F | 3222 SUENO CIR APT 1 | | | | EAGLE PASS | TX | 78852-3997 |
| CALDWELL, CHARLES L | PO BOX 5 | | | | MAPAVILLE | MO | 63065-0005 |
| CALDWELL, CHARLES M | 97 POPLAR WAY | | | | YODER | IN | 46798-9417 |
| CALDWELL, CHARLES M | 1500 WOODBINE DR | | | | ANDERSON | IN | 46011-2823 |
| CALDWELL, CHARLES O, SR | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| CALDWELL, CHARLES R | 1506 LOCHWOOD RD | | | | BALTIMORE | MD | 21218-1602 |
| CALDWELL, CHERYL K | 4564 W 1000 S | | | | BUNKER HILL | IN | 46914-9476 |
| CALDWELL, CHRYSTAL S | 2470 STONEGATE DR | | | | LAPEER | MI | 48446-9003 |
| CALDWELL, CLARA J | 981 TRACKERS GLEN AVE | | | | HENDERSON | NV | 89015-2932 |
| CALDWELL, CLARA M | 12340 S HGWY M | | | | STOCKTON | MO | 65785-7130 |
| CALDWELL, CLARA M | 12340 S HIGHWAY M | | | | STOCKTON | MO | 65785-7130 |
| CALDWELL, CLARENCE | 1069 TAHOE TRL | | | | FLINT | MI | 48532-3567 |
| CALDWELL, CLARENCE B | PO BOX 1366 | | | | IDABEL | OK | 74745-1366 |
| CALDWELL, CLARENCE L | 114 W PHILADELPHIA ST | | | | DETROIT | MI | 48202-2045 |
| CALDWELL, CLAUDE | 1198 RICHEY RD | | | | FELICITY | OH | 45120-9759 |
| CALDWELL, CLAUDETTE | 1506 LOCHWOOD RD | | | | BALTIMORE | MD | 21218-1602 |
| CALDWELL, CLEDA C | 140 SANDPIPER TRAIL | | | | WARREN | OH | 44484-4484 |
| CALDWELL, CLIFFORD E | 511 DUNAWAY ST | | | | MIAMISBURG | OH | 45342-3826 |
| CALDWELL, CLIFFORD J | 200 RIVERFRONT DR APT 17A | | | | DETROIT | MI | 48226 |
| CALDWELL, COUNSEL | 308 MAGNOLIA ST | | | | FORT VALLEY | GA | 31030-3946 |
| CALDWELL, CURTIS | 1022 MEANDERING WAY | | | | FRANKLIN | TN | 37067-4042 |
| CALDWELL, CURTIS L | 7143 E COLDWATER RD | | | | DAVISON | MI | 48423-8935 |
| CALDWELL, DANIEL J | 49 DEKALB ST | | | | TONAWANDA | NY | 14150-5409 |
| CALDWELL, DANNY R | 1067 CORA DR | | | | FLINT | MI | 48532-2721 |
| CALDWELL, DANNY W | 104 BELL GROVE DR | | | | COLUMBIA | TN | 38401-5286 |
| CALDWELL, DARLENE H | 15413 VICKI DR | | | | OKLAHOMA CITY | OK | 73170-7509 |
| CALDWELL, DARRELL G | 315 E LUDWIG RD | | | | FORT WAYNE | IN | 46825-4215 |
| CALDWELL, DARRELL GENE | 315 E LUDWIG RD | | | | FORT WAYNE | IN | 46825-4215 |
| CALDWELL, DAVID | PO BOX 431873 | | | | PONTIAC | MI | 48343-1873 |
| CALDWELL, DAVID | 945 CENTER ST W | | | | WARREN | OH | 44481-9454 |
| CALDWELL, DAVID A | G9149 CLIO RD | | | | CLIO | MI | 48420 |
| CALDWELL, DAVID ALLAN | G9149 CLIO RD | | | | CLIO | MI | 48420 |
| CALDWELL, DAVID G | 2117 CORONETTE AVE | | | | DAYTON | OH | 45414-4537 |
| CALDWELL, DAVID J | 1924 ALLARD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1904 |
| CALDWELL, DAVID L | PO BOX 147 | | | | KALKASKA MI | MI | 49646-0147 |
| CALDWELL, DAVID L | 8182 E STATE ROAD 236 | | | | ROACHDALE | IN | 46172-9406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALDWELL, DAVID M | 26451 ROBERTA ST | | | | ROSEVILLE | MI | 48066-3255 |
| CALDWELL, DAVID W | 24791 PARKSIDE ST APT 307 | | | | HARRISON TOWNSHIP | MI | 48045 |
| CALDWELL, DEBBIE L | 4624 CASTLE CT | | | | HOLLAND | MI | 49423 |
| CALDWELL, DEBRA L | 3203 NORTHMOR DR E | | | | ADRIAN | MI | 49221-9147 |
| CALDWELL, DEBRA LYNN | 3203 NORTHMOR DR E | | | | ADRIAN | MI | 49221-9147 |
| CALDWELL, DELLA L | 6935 ROSWELL RD NE APT B | | | | SANDY SPRINGS | GA | 30328-2321 |
| CALDWELL, DELLA L | APT B | 6935 ROSWELL ROAD NORTHEAST | | | ATLANTA | GA | 30328-2321 |
| CALDWELL, DELORES | 4233 W COOK AVE | | | | ST LOUIS | MO | 63113-3141 |
| CALDWELL, DENISE A | 11014 CLEVELAND AVE | | | | KANSAS CITY | KS | 66109-3608 |
| CALDWELL, DENISE M | 7143 E COLDWATER | | | | DAVISON | MI | 48423-8935 |
| CALDWELL, DENNIE L | 1128 BURNT LEAF LN | | | | GRAND BLANC | MI | 48439-4970 |
| CALDWELL, DENNIS R | 616 SKYWAY DR | | | | INDEPENDENCE | KY | 41051-9335 |
| CALDWELL, DEWAYNE E | 8957 BRANDON DR | | | | SHREVEPORT | LA | 71118-2341 |
| CALDWELL, DIXIE A | 8811 W 10TH ST | | | | INDIANAPOLIS | IN | 46234-2131 |
| CALDWELL, DONALD G | 1314 JEROME AVE | | | | JANESVILLE | WI | 53546-2507 |
| CALDWELL, DONIELLA T | 6388 BRIANNA WAY | | | | WARREN | OH | 44481-4481 |
| CALDWELL, DONNA G | 31 MAILLY DR | | | | TOWNSEND | DE | 19734-2207 |
| CALDWELL, DONNA GAIL | 31 MAILLY DR | | | | TOWNSEND | DE | 19734-2207 |
| CALDWELL, DONNIE W | 8430 FLICK RD | | | | TIPP CITY | OH | 45371-9711 |
| CALDWELL, DORA | 440 UPTON AVE | | | | BATTLE CREEK | MI | 49037-8410 |
| CALDWELL, DOROTHY | 7312 SCARLET OAK CT | | | | ROANOKE | VA | 24019-2149 |
| CALDWELL, DOROTHY L | 1036 W. ATHERTON RD | | | | FLINT | MI | 48507 |
| CALDWELL, DOROTHY L | 1036 W ATHERTON RD | | | | FLINT | MI | 48507-5302 |
| CALDWELL, DOUGLAS H | PO BOX 1704 | | | | MANSFIELD | OH | 44901-1704 |
| CALDWELL, DOUGLAS J | 1776 SEVERN RD | | | | GROSSE POINTE WOODS | MI | 48236-1996 |
| CALDWELL, EARL O | PO BOX 15105 | | | | MONROE | LA | 71207-5105 |
| CALDWELL, EARLENE | RIVER HOLLOW APARTMENTS | 1096 RIVER VALLEY DRIVE | APT# 1106 | | FLINT | MI | 48532 |
| CALDWELL, EDWARD J | 4647 WALFORD RD STE 10 | | | | WARRENSVILLE HEIGHTS | OH | 44128-5152 |
| CALDWELL, EDWARD J | # 10 | 4647 WALFORD ROAD | | | CLEVELAND | OH | 44128-5152 |
| CALDWELL, ELBERT | 931 THISTLE RIDGE LN | | | | ARLINGTON | TX | 76017-5912 |
| CALDWELL, ELDON JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CALDWELL, ELIZABETH | 3721 HEATHERWOOD DR | | | | VALDOSTA | GA | 31605-5236 |
| CALDWELL, ELMER A | 1127 HAMIL RD | | | | VERONA | PA | 15147-2725 |
| CALDWELL, ELVIN L | 1818 CHELAN ST | | | | FLINT | MI | 48503-4308 |
| CALDWELL, ELVIN LEONIDAS | 1818 CHELAN ST | | | | FLINT | MI | 48503-4308 |
| CALDWELL, EMMA P | 997 OLD JACKSON RD | | | | CANTON | MS | 39046-9032 |
| CALDWELL, EMOGENE | 566 VALLEY CT | | | | TIPTON | MI | 49287-9787 |
| CALDWELL, ERNEST | 1032 PALM DR | | | | CONWAY | SC | 29526-8257 |
| CALDWELL, ERNEST | 18129 GREELEY ST | | | | HIGHLAND PARK | MI | 48203 |
| CALDWELL, ERNEST B | 611 CANYON DR | | | | COLUMBIA | TN | 38401-6119 |
| CALDWELL, EUGENE T | 6492 QUINTESSA CT | | | | DAYTON | OH | 45449-3533 |
| CALDWELL, EULAINE | 1515 CONWAY ST | | | | MOUNTAIN HOME | AR | 72653 |
| CALDWELL, FANNIE L | 5660 S LAKESHORE DR APT 106 | | | | SHREVEPORT | LA | 71119 |
| CALDWELL, FANNIE LEE | 5660 S LAKESHORE DR APT 106 | | | | SHREVEPORT | LA | 71119 |
| CALDWELL, FANNIE O | 4631 OLD CANTON RD | | | | JACKSON | MS | 39211-5528 |
| CALDWELL, FAYE J | ROUTE I BOX 12A | | | | JAMESON | MO | 64647 |
| CALDWELL, FLOYD T | 102 N ELM ST | | | | FARMERSVILLE | OH | 45325 |
| CALDWELL, FRANK | 15725 BIRWOOD | | | | DETROIT | MI | 48238-1028 |
| CALDWELL, FRANK | 15725 BIRWOOD ST | | | | DETROIT | MI | 48238-1028 |
| CALDWELL, FRANKLIN R | 18923 BILTMORE ST | | | | DETROIT | MI | 48235-3032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALDWELL, FRANZETTA | 700 E COURT ST APT 235 | | | | FLINT | MI | 48503-6223 |
| CALDWELL, FRANZETTA | 700 E CT ST | APT 235 | | | FLINT | MI | 48503-6223 |
| CALDWELL, FRED A | 2455 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2533 |
| CALDWELL, FRED B | 8416 W ASHFORD LN | | | | MUNCIE | IN | 47304-9005 |
| CALDWELL, FREDERICK J | 1106 W BELL RD APT 2041 | | | | PHOENIX | AZ | 85023 |
| CALDWELL, GAIL D | 6640 ROBERT ST | | | | DETROIT | MI | 48213-2748 |
| CALDWELL, GAIL D | 6640 ROBERT | | | | DETROIT | MI | 48213-2748 |
| CALDWELL, GARY C | 9011 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9769 |
| CALDWELL, GARY L | 3125 BARNES RD | | | | NORTH BRANCH | MI | 48461-8746 |
| CALDWELL, GARY M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CALDWELL, GARY R | 6 CINNAMON CREEK DR APT 1 | | | | PALOS HILLS | IL | 60465 |
| CALDWELL, GAYE F | 12444 CROQUET WAY | | | | INDIANAPOLIS | IN | 46235-0003 |
| CALDWELL, GEORGE H | 1624 SHARON AVE | | | | INDIANAPOLIS | IN | 46222-2749 |
| CALDWELL, GERALD | 864 PALMER DR | | | | PONTIAC | MI | 48342-1858 |
| CALDWELL, GORDON N | 2485 HOLLAND CT | | | | AURORA | IL | 60503 |
| CALDWELL, GORDON N | 1349 BRANCHWOOD CIR | APT 201 | | | NAPERVILLE | IA | 60563-0491 |
| CALDWELL, GRADY T | 631 KINNEY RD | | | | PONTIAC | MI | 48340-2431 |
| CALDWELL, GREGORY | 14473 KILBOURNE ST | | | | DETROIT | MI | 48213-1567 |
| CALDWELL, GROVER | 711 S SILVERWOOD RD | | | | MUNCIE | IN | 47304-4071 |
| CALDWELL, HAROLD W | 425 DUTCH MILL DR | | | | FLUSHING | MI | 48433-2122 |
| CALDWELL, HARVEY L | 682 PARKER AVE | | | | DECATUR | GA | 30032-3952 |
| CALDWELL, HELEN G | 4442 LOUISE CT | | | | GENESEE | MI | 48437-7715 |
| CALDWELL, HERBERT | 50 SPRING BRANCH RD | | | | CAMPTON | KY | 41301-8488 |
| CALDWELL, HERBERT D | 3380 RISHER RD SW | | | | WARREN | OH | 44481-9120 |
| CALDWELL, HERMAN | RT 3 BOX 495-A | | | | ALBANY | KY | 42602 |
| CALDWELL, HUBERT A | 21208 S BRIAR RD | | | | PECULIAR | MO | 64078-9538 |
| CALDWELL, IDA M | 1418 BURT | | | | SAGINAW | MI | 48601-2154 |
| CALDWELL, II,FRED A | 11700 TIMBER RIDGE DR | | | | KEITHVILLE | LA | 71047-9048 |
| CALDWELL, IRENE R | 300 E 2ND ST | | | | SHERIDAN | IN | 46069-1150 |
| CALDWELL, IRENE R | 300 EAST 2ND STREET | | | | SHERIDAN | IN | 46069-1150 |
| CALDWELL, J C | HC 86 BOX 1127 | | | | STONEY FORK | KY | 40988-9702 |
| CALDWELL, J C | 16 LAWRENCE CALDWELL RD | | | | STONEY FORK | KY | 40988-9084 |
| CALDWELL, JACOB A | 4127 STATE ST | | | | BRIDGEPORT | MI | 48722-9633 |
| CALDWELL, JACOB ALLEN | 4127 STATE ST | | | | BRIDGEPORT | MI | 48722-9633 |
| CALDWELL, JACQUELINE | 2380 SE 25TH DR | | | | OKEECHOBEE | FL | 34974-6439 |
| CALDWELL, JAMES | 4240 OAKHILL DR | | | | JACKSON | MS | 39206-4446 |
| CALDWELL, JAMES | 42 COUNTY ROAD 946 | | | | LAKE CITY | AR | 72437-9084 |
| CALDWELL, JAMES A | 2572 RHODES DRIVE | | | | AUGUSTA | GA | 30906-2895 |
| CALDWELL, JAMES E | 3137 CLOISTER LN | | | | DAYTON | OH | 45449-3505 |
| CALDWELL, JAMES G | 3132 W 40TH ST | | | | CLEVELAND | OH | 44109-1222 |
| CALDWELL, JAMES J | 280 KERCHEVAL AVE | | | | GROSSE POINTE FARMS | MI | 48236-3106 |
| CALDWELL, JAMES L | 6741 WILLOW CREEK DR | | | | HUBER HEIGHTS | OH | 45424-2470 |
| CALDWELL, JAMES M | 4916 HIGHWAY 178 N | | | | HODGES | SC | 29653-9621 |
| CALDWELL, JAMES R | 2939 LOWER MOUNTAIN RD | | | | RANSOMVILLE | NY | 14131-9700 |
| CALDWELL, JAMES R | 5349 ALVA AVE NW | | | | WARREN | OH | 44483-1270 |
| CALDWELL, JAMES R | 2434 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8979 |
| CALDWELL, JAMES R | 5403 WESTLAKE AVE | | | | PARMA | OH | 44129-2337 |
| CALDWELL, JAMES W | 4091 WHITE OAK RD | | | | LONDON | KY | 40741-7315 |
| CALDWELL, JANET L | 1709 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3194 |
| CALDWELL, JANIE | 1635 MORELAND AVE | | | | BALTIMORE | MD | 21216 |
| CALDWELL, JEAN M | 1900 SIDNEY DR | | | | MOORE | OK | 73160-6050 |
| CALDWELL, JEANETTE G | 6680 POCKLINGTON ROAD | | | | BRITTON | MI | 49229-8701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALDWELL, JEANETTE R | 2006 BIKAR COURT | | | | INDIAN TRAIL | NC | 28079-6593 |
| CALDWELL, JEFFREY F | 180 FOREST HILL DR | | | | WILLIAMSVILLE | NY | 14221-3270 |
| CALDWELL, JERALD N | 11 MISTY CREEK CT | | | | GREENVILLE | SC | 29611-7717 |
| CALDWELL, JEREMIAH L | 9602 N ADRIAN PL | | | | KANSAS CITY | MO | 64154-1183 |
| CALDWELL, JEREMIAH LENARD | 9602 N ADRIAN PL | | | | KANSAS CITY | MO | 64154-1183 |
| CALDWELL, JERRY | 1975 COUNTY ROAD 4726 | | | | GARY | TX | 75643-5322 |
| CALDWELL, JERRY L | 6254 PIEDMONT ST | | | | DETROIT | MI | 48228-3951 |
| CALDWELL, JERRY LYNN | 6254 PIEDMONT ST | | | | DETROIT | MI | 48228-3951 |
| CALDWELL, JESSIE L | 7088 ARCADIA DR | | | | MOUNT MORRIS | MI | 48458-9707 |
| CALDWELL, JIMMIE | 10627 GOODING AVE | | | | CLEVELAND | OH | 44108-3035 |
| CALDWELL, JIMMIE B | 18829 RUSSELL ST | | | | DETROIT | MI | 48203-2115 |
| CALDWELL, JIMMY D | 2091 KENWOOD DR | | | | FLINT | MI | 48532-4035 |
| CALDWELL, JOANNE S | 8625 SW126 TER | | | | MIAMI | FL | 33156 |
| CALDWELL, JOEL E | 8811 W 10TH ST | | | | INDIANAPOLIS | IN | 46234-2131 |
| CALDWELL, JOHN | 9600 E 77TH ST | | | | RAYTOWN | MO | 64138-1725 |
| CALDWELL, JOHN | 13536 SANTA ROSA DR | | | | DETROIT | MI | 48238-2534 |
| CALDWELL, JOHN D | 3125 PRIDHAM ST | | | | KEEGO HARBOR | MI | 48320 |
| CALDWELL, JOHN E | 2126 BLUE RIDGE AVE | | | | LOS BANOS | CA | 93635-5100 |
| CALDWELL, JOHN F | 2837 BECKON DR | | | | EDGEWOOD | MD | 21040-1313 |
| CALDWELL, JOHN M | 3232 PINNACLE PARK DR | | | | MORAINE | OH | 45418-2982 |
| CALDWELL, JOHN W | 319 BONNIE TRL | | | | LONGWOOD | FL | 32750-2903 |
| CALDWELL, JONATHAN | ADDRESS NOT IN FILE | | | | | | |
| CALDWELL, JOSEPH K | 3160 20 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8693 |
| CALDWELL, JOSEPH R | 400 HERMITAGE DR | | | | FRANKLIN | TN | 37067-5900 |
| CALDWELL, JUDITH G | 20429 HAVENVIEW DR | | | | CORNELIUS | NC | 28031-7087 |
| CALDWELL, JULIA J | 1426 CORDELL AVE | | | | COLUMBUS | OH | 43211-2253 |
| CALDWELL, JULIAN | 2690 COUNTY ROAD 18 | | | | PIEDMONT | AL | 36272-5124 |
| CALDWELL, KARAL | 1396 HOBNAIL CT | | | | DAVISON | MI | 48423-2204 |
| CALDWELL, KAREN R | 895 TODD CTCANOE DRIVE | | | | TIPP CITY | OH | 45371 |
| CALDWELL, KATIE M | 4218 CADILLAC | | | | DETROIT | MI | 48214-1477 |
| CALDWELL, KATIE M | 4218 CADILLAC BLVD | | | | DETROIT | MI | 48214-1477 |
| CALDWELL, KENNETH B | PO BOX 7933 | | | | FLINT | MI | 48507 |
| CALDWELL, KENNETH B | 1407 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5640 |
| CALDWELL, KENNETH C | 5076 BLUE HERON RD | | | | SOLSBERRY | IN | 47459-9770 |
| CALDWELL, KENNETH C | 2360 FOXWORTH DR | | | | PANAMA CITY | FL | 32405-1938 |
| CALDWELL, KENNETH J | 3860 MCDIVITT DR | | | | WEST BLOOMFIELD | MI | 48323-1628 |
| CALDWELL, KENNETH JERMAINE | 3860 MCDIVITT DR | | | | WEST BLOOMFIELD | MI | 48323-1628 |
| CALDWELL, KENNETH R | 2455 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2533 |
| CALDWELL, L B | 7395 DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418-1309 |
| CALDWELL, L J | 35 N ABINGTON AVE | | | | BALTIMORE | MD | 21229-3703 |
| CALDWELL, LANNIE P | 1223 BARNGATE CIR | | | | GREENWOOD | IN | 46142-1273 |
| CALDWELL, LARRY C | 1955 N 33RD ST | | | | KANSAS CITY | KS | 66104-4337 |
| CALDWELL, LARRY N | 145 COACH DR | | | | GRIFFIN | GA | 30224-8406 |
| CALDWELL, LARRY S | RR 6 BOX 131 | | | | EUFAULA | OK | 74432-9411 |
| CALDWELL, LAURA I | 1407 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5640 |
| CALDWELL, LAVERA W | 2126 WINCHESTER CT | | | | ARLINGTON | TX | 76013-5336 |
| CALDWELL, LEONARD A | 10151 WILL ALLMAN RD | | | | GEORGETOWN | OH | 45121-9228 |
| CALDWELL, LEONARD ALLEN | 10151 WILL ALLMAN RD | | | | GEORGETOWN | OH | 45121-9228 |
| CALDWELL, LILLIE | 3401 JASPER LANE | | | | FORT WAYNE | IN | 46816-2764 |
| CALDWELL, LILLIE | 3401 JASPER LN | | | | FORT WAYNE | IN | 46816-2764 |
| CALDWELL, LINDA J | 607 N BERKLEY RD | | | | KOKOMO | IN | 46901 |
| CALDWELL, LINDA M | 1080 NORTH RD SE | | | | WARREN | OH | 44484-2701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALDWELL, LISA A | 517 N CENTER ST | | | | NAPERVILLE | IL | 60563 |
| CALDWELL, LOIS K | 4513 S.E. 48TH ST. | | | | OKLAHOMA CITY | OK | 73135-3213 |
| CALDWELL, LOIS K | 4513 SE 48TH ST | | | | OKLAHOMA CITY | OK | 73135-3213 |
| CALDWELL, LORINE | 9875 KENTONTOWN RD | | | | MOUNT OLIVET | KY | 41064-9004 |
| CALDWELL, LOYD K | 20 FLAGSTONE LN | | | | SAINT PETERS | MO | 63376-1528 |
| CALDWELL, LYNN D | 19445 MCINTYRE ST | | | | DETROIT | MI | 48219-1832 |
| CALDWELL, LYNN DIANNE | 19445 MCINTYRE ST | | | | DETROIT | MI | 48219-1832 |
| CALDWELL, MACK D | 1317 TEMPLE PL | | | | SAINT LOUIS | MO | 63112 |
| CALDWELL, MADGE | 153 BERYLE BLEVENS RD | | | | ELIZABETHTON | TN | 37643-6132 |
| CALDWELL, MADGE F | 425 DUTCH MILL DR | | | | FLUSHING | MI | 48433-2122 |
| CALDWELL, MARA R | 1349 BRANCHWOOD CIR APT 201 | | | | NAPERVILLE | IL | 60563 |
| CALDWELL, MARGARET | 8578 PLAINFIELD RD | | | | CINCINNATI | OH | 45236-1823 |
| CALDWELL, MARGARET E | 1701 KYLE CT | | | | KOKOMO | IN | 46902-4495 |
| CALDWELL, MARGRETT J | 1199 NEAFIE AVE | | | | PONTIAC | MI | 48342-1966 |
| CALDWELL, MARK A | 1831 WILLOWBROOK CIRCLE | | | | FLINT | MI | 48507-1412 |
| CALDWELL, MARK J | 31 MAILLY DR | | | | TOWNSEND | DE | 19734-2207 |
| CALDWELL, MARLENE R | 1080 NORTH RD SE | | | | WARREN | OH | 44484-2701 |
| CALDWELL, MARSHALL S | 160 GLYNNSHIRE CT | | | | COVINGTON | GA | 30016-8196 |
| CALDWELL, MARTHA W | 5712 RUSSELL AVE | | | | FRANKLIN | OH | 45005-2824 |
| CALDWELL, MARVIN J | 33 CHARLES DR | SPRINGFIELD | | | NEW CASTLE | DE | 19720-4671 |
| CALDWELL, MARVIN J | 1158 LEEDS RD | | | | ELKTON | MD | 21921-3615 |
| CALDWELL, MARVIN J | 200 E MACPHAIL RD | | | | BEL AIR | MD | 21014-4406 |
| CALDWELL, MARY A | 654 LELAND AVE | | | | DAYTON | OH | 45417-1548 |
| CALDWELL, MARY E | 1210 N CENTRAL AVE | | | | MUNCIE | IN | 47303-3313 |
| CALDWELL, MARY E | 15917 ALLIE BYRD RD | | | | OCEAN SPRINGS | MS | 39565-7768 |
| CALDWELL, MARY L | 478 VALARIE LN | | | | PIGGOTT | AR | 72454-3401 |
| CALDWELL, MARY L | 478 VALARIE | | | | PIGGOTT | AR | 72454-3401 |
| CALDWELL, MAXIENE ELOIS | 6815 WATERS AVE APT 3B | | | | SAVANNAH | GA | 31406 |
| CALDWELL, MELANIE K | 2418 CORUNNA RD | | | | FLINT | MI | 48503-3359 |
| CALDWELL, MERLE S | 4057 SARGENT CIRCLE | | | | GAINESVILLE | GA | 30506-3621 |
| CALDWELL, MERLIN H | 437 UNION GROVE CHURCH RD SE | | | | CALHOUN | GA | 30701 |
| CALDWELL, MICHAEL K | 11131 TITUS AVE NW | | | | UNIONTOWN | OH | 44685-8509 |
| CALDWELL, MICHAEL T | 2536 MUNDALE AVE | | | | DAYTON | OH | 45420-2330 |
| CALDWELL, MICHAEL W | 4800 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-8940 |
| CALDWELL, MONICA L | 1906 SHAMROCK LN | | | | FLINT | MI | 48504-2094 |
| CALDWELL, MONNETT | 631 KINNEY RD | | | | PONTIAC | MI | 48340 |
| CALDWELL, MOSES H | 37553 ROBINSON CT | | | | WESTLAND | MI | 48186-9317 |
| CALDWELL, NANCY J | 809 WITHERSPOON DR | | | | KOKOMO | IN | 46901-1809 |
| CALDWELL, NANCY M | 1055 TIVERTON TRAIL DR | | | | ROCHESTER HLS | MI | 48306-4069 |
| CALDWELL, NELLIE C | 728 E BROADWAY ST | | | | KOKOMO | IN | 46901-3003 |
| CALDWELL, NICOLE M | 1310 CYNWYD CLUB DR APT 2 | | | | WILMINGTON | DE | 19808-3037 |
| CALDWELL, NORMA R | 7088 ARCADIA DR | | | | MT MORRIS | MI | 48458-9707 |
| CALDWELL, NORMAN E | 10300 SQUAWFIELD RD | | | | PITTSFORD | MI | 49271-9774 |
| CALDWELL, NORRIS | #153 | JOMTIEN COMPLEX CONDOTEL | | | NONGPRUE, BANGLAMUNG | CB | |
| CALDWELL, OLGA E | 1653 ABNER FLAT RD. | | | | BEATTYVILLE | KY | 41311-9544 |
| CALDWELL, OPAL | 1800 COLONIAL VILLAGE WAY | APT 3 | | | WATERFORD | MI | 48328-1922 |
| CALDWELL, OPAL | 1800 COLONIAL VILLAGE WAY APT 3 | | | | WATERFORD | MI | 48328-1922 |
| CALDWELL, OTIS B | 36 WILLIAMSTOWNE CT APT 6 | | | | CHEEKTOWAGA | NY | 14227-2067 |
| CALDWELL, OTIS BERNARD | 36 WILLIAMSTOWNE CT APT 6 | | | | CHEEKTOWAGA | NY | 14227-2067 |
| CALDWELL, PAMELA K | 704 SHUE DR TODD ESTATES | | | | NEWARK | DE | 19713 |
| CALDWELL, PAMELA KAY | 704 SHUE DR TODD ESTATES | | | | NEWARK | DE | 19713 |
| CALDWELL, PATRICIA A | 8500 PINES RD APT 14 | | | | SHREVEPORT | LA | 71129 |
| CALDWELL, PAULA M | 7389 RENIE RD | | | | BELLVILLE | OH | 44813-8914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALDWELL, PAULA S | 5610 BUNCOMBE RD | APT 608 | | | SHREVEPORT | LA | 71129-2593 |
| CALDWELL, PAULA Y | 4860 KOSSUTH AVE | | | | SAINT LOUIS | MO | 63115-2106 |
| CALDWELL, PAULETTE L | 436 SHOOP AVE | | | | DAYTON | OH | 45417-2352 |
| CALDWELL, PEARLIE W | 2837 MILTON RD | | | | MONTGOMERY | AL | 36110-1311 |
| CALDWELL, PEGGY G | 945 CENTER ST W | | | | WARREN | OH | 44481-9454 |
| CALDWELL, PEGGY G | 945 CENTER ST. W. | | | | WARREN | OH | 44481-9454 |
| CALDWELL, PHILLIP | 1301 W GRAND BLVD | | | | DETROIT | MI | 48208-1801 |
| CALDWELL, PHILLIP L | 5185 E RT 40 | | | | TIPP CITY | OH | 45371 |
| CALDWELL, PHYLLIS ANN | 6956 PARK SQUARE DR UNIT A | | | | AVON | IN | 46123-8861 |
| CALDWELL, RALPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CALDWELL, RALPH | 13314 MAPLEROW AVE | | | | GARFIELD HTS | OH | 44105-6928 |
| CALDWELL, RALPH E | 21028 MEADOWLARK ST | | | | FARMINGTON | MI | 48336-5060 |
| CALDWELL, REGINALD N | PO BOX 276 | | | | ARCADIA | OK | 73007-0276 |
| CALDWELL, RICHARD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CALDWELL, RICHARD D | PO BOX 49A | | | | LIMA | NY | 14485 |
| CALDWELL, RICHARD J | 7668 EAST VON DETTE CIRCLE | | | | DAYTON | OH | 45459-5038 |
| CALDWELL, RICHARD S | 4412 GATEWAY DR | | | | MONROEVILLE | PA | 15146-1030 |
| CALDWELL, RICKY | 402 MANLEY RD | | | | TRACY CITY | TN | 37387-4411 |
| CALDWELL, ROBERT | 1527 N EUCLID AVE | | | | DAYTON | OH | 45406-5922 |
| CALDWELL, ROBERT | | | | | | | |
| CALDWELL, ROBERT E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CALDWELL, ROBERT J | 17991 SADDLEHORN LN | | | | MANSFIELD | TX | 76063-5356 |
| CALDWELL, ROBERT J | | | | | | | |
| CALDWELL, ROBERT J | 2624 S BRADLEYVILLE RD | | | | REESE | MI | 48757-9214 |
| CALDWELL, ROBERT L | 1132 CLEVELAND ST | | | | SALEM | OH | 44460-2218 |
| CALDWELL, ROBERT M | 162 65TH ST | | | | NIAGARA FALLS | NY | 14304-3902 |
| CALDWELL, ROBERT M | 5351 LANDINGS BLVD 201 | | | | SARASOTA | FL | 34231 |
| CALDWELL, ROBERT M | 548 NW 168TH ST | | | | EDMOND | OK | 73012-6702 |
| CALDWELL, RODNEY E | APT I202 | 2314 BAMBOO DRIVE | | | ARLINGTON | TX | 76006-5947 |
| CALDWELL, RODNEY E | 2314 BAMBOO DR APT I202 | | | | ARLINGTON | TX | 76006-5947 |
| CALDWELL, RONALD B | 3464 N 16TH ST | | | | MILWAUKEE | WI | 53206-2339 |
| CALDWELL, RONALD C | 7932 MIDGEWOOD DR | | | | YOUNGSTOWN | OH | 44512-5945 |
| CALDWELL, RONALD D | 1701 KYLE CT | | | | KOKOMO | IN | 46902-4495 |
| CALDWELL, RONALD Q | 811 LAKE PALMS DR | | | | LARGO | FL | 33771-3235 |
| CALDWELL, RONALD W | 5030 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-8251 |
| CALDWELL, RONNIE L | 3 HARLECH HALL | | | | NEWARK | DE | 19711-5935 |
| CALDWELL, ROY N | 7401 PAUL BUCHMAN HWY | | | | PLANT CITY | FL | 33565-7140 |
| CALDWELL, RUSSELL | 8031 STEVEN PKWY | | | | MT MORRIS | MI | 48458 |
| CALDWELL, RUSSELL | 5901 LOTUS AVE | | | | SAINT LOUIS | MO | 63112-3609 |
| CALDWELL, RUTH | 9887 AILERON AVE | | | | PENSACOLA | FL | 32506-9511 |
| CALDWELL, RUTH | 1923 S PERSHING AVE | | | | INDIANAPOLIS | IN | 46221 |
| CALDWELL, SALLY A | 2212 BEAUREGARD PL | | | | BOSSIER CITY | LA | 71112-4769 |
| CALDWELL, SALLY M | 780 S PLEASANT VALLEY RD | | | | MILFORD | MI | 48380-2619 |
| CALDWELL, SANDRA K | 109 WHITETAIL CT | APT 105 | | | CLAYSBURG | PA | 16625 |
| CALDWELL, SARAH J | 8400 WHITE EAGLE AVE | UNIT 201 | | | LAS VEGAS | NV | 89145-2405 |
| CALDWELL, SARAH J | 8400 WHITE EAGLE AVE UNIT 201 | | | | LAS VEGAS | NV | 89145-2405 |
| CALDWELL, SELENA P | 424 WALTON AVE | | | | DAYTON | OH | 45417-1672 |
| CALDWELL, SHARNETTA | 905 SW 15TH ST APT 510 | | | | POMPANO BEACH | FL | 33060-8938 |
| CALDWELL, SHARON K | 8680 LUDINGTON DR | | | | LAKE | MI | 48632-9568 |
| CALDWELL, SHARON K | 8680 W. LUDINGTON DR. | | | | LAKE | MI | 48632-9568 |
| CALDWELL, SHEILA | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALDWELL, SHEILA GAIL | | | | | | | |
| CALDWELL, STANLEY E | 1028 SKYVIEW DRIVE | | | | DAYTON | OH | 45449-1641 |
| CALDWELL, STANLEY R | 5426 REVERE ST | | | | GRAND BLANC | MI | 48439-4332 |
| CALDWELL, STEVEN L | 4300 BLAND RD | | | | RALEIGH | NC | 27609-6125 |
| CALDWELL, SYLVESTER N | 1316 WOODRUFF AVE | | | | SAINT LOUIS | MO | 63133-1618 |
| CALDWELL, SYLVIA | 5023 QUINCY WAY | | | | DAYTON | OH | 45427-2149 |
| CALDWELL, TANYA S | APT 17A | 200 RIVERFRONT DRIVE | | | DETROIT | MI | 48226-7595 |
| CALDWELL, TERESA E | 11612 BROOKLANE DRIVE | | | | FORT WAYNE | IN | 46819-9762 |
| CALDWELL, TERRY | 500 WATERSTONE DRIVE | | | | LAWRENCEVILLE | GA | 30045-7744 |
| CALDWELL, TERRY D | 210 BONE CAVE RD | | | | ROCK ISLAND | TN | 38581-7614 |
| CALDWELL, THELMA E | 5825 LAKE PLEASANT | | | | NORTH BRANCH | MI | 48461-7912 |
| CALDWELL, THERESA A | 11962 CATO DR | | | | FLORISSANT | MO | 63033-6904 |
| CALDWELL, THOMAS B | 241 S. HARRISON ST. | | | | LEBANON | KY | 40033-1151 |
| CALDWELL, THOMAS B | 48551 CARDINAL ST | | | | SHELBY TOWNSHIP | MI | 48317-2215 |
| CALDWELL, THOMAS B | 241 S HARRISON ST | | | | LEBANON | KY | 40033-1151 |
| CALDWELL, THOMAS E | 980 WILMINGTON AVE APT 1127 | | | | DAYTON | OH | 45420-4611 |
| CALDWELL, THOMAS WALTER | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| CALDWELL, TOMMIE L | 1101 ARAPAHO DR | | | | BURTON | MI | 48509-1417 |
| CALDWELL, TOMMIE M | 11014 CLEVELAND AVE | | | | KANSAS CITY | KS | 66109-3608 |
| CALDWELL, TONY D | 145 PAY LAKE RD | | | | LONDON | KY | 40744-7348 |
| CALDWELL, TONY J | 1028 SKYVIEW DR | | | | W CARROLLTON | OH | 45449-1641 |
| CALDWELL, TY A | 8181 E BRISTOL RD | | | | DAVISON | MI | 48423-8716 |
| CALDWELL, VANITA L | 1298 LESTER AVENUE | | | | YPSILANTI | MI | 48198-6478 |
| CALDWELL, VERDA E | G4276 W CARPENTER RD | | | | FLINT | MI | 48504 |
| CALDWELL, VERN E | 4518 TILLIE DR | | | | FLINT | MI | 48504-1035 |
| CALDWELL, VIRGEOUS C | 144 OVERLOOK MT | | | | DAHLONEGA | GA | 30533-1932 |
| CALDWELL, VIRGINIA M | 3419 ECKERT ROAD | | | | LEXINGTON | OH | 44904-9510 |
| CALDWELL, VIRGINIA M | 3419 ECKERT RD | | | | LEXINGTON | OH | 44904-9510 |
| CALDWELL, VIVIAN M | 2739 STEVENSON ST | | | | FLINT | MI | 48504-3301 |
| CALDWELL, VIVIAN MARIE | 2739 STEVENSON ST | | | | FLINT | MI | 48504-3301 |
| CALDWELL, WALLACE R | 5202 OTSEGO ST | | | | BURTON | MI | 48509-2024 |
| CALDWELL, WALTER | 1167 KELTON DR | | | | STONE MTN | GA | 30083-1800 |
| CALDWELL, WALTER | 4704 N WEIR DR | | | | MUNCIE | IN | 47304-6188 |
| CALDWELL, WAYMAN B | 229 HIGHLAND DR | | | | SMITHVILLE | TN | 37166-2715 |
| CALDWELL, WAYNE | 21101 KINGSLAND BLVD APT 113 | | | | KATY | TX | 77450-5552 |
| CALDWELL, WILLIAM | 12845 HEMLOCK RIDGE RD | | | | MEDINA | NY | 14103-9736 |
| CALDWELL, WILLIAM | 3282 STURTEVANT ST | | | | DETROIT | MI | 48206-1036 |
| CALDWELL, WILLIAM C | 14 BARBARA ST | | | | MOUNT CLEMENS | MI | 48043-2402 |
| CALDWELL, WILLIAM D | 9501 S EMERALD AVE | | | | CHICAGO | IL | 60628-1025 |
| CALDWELL, WILLIAM F | 4579 E HUBBARD RD | | | | MIDLAND | MI | 48642-9722 |
| CALDWELL, WILLIAM T | 1055 TIVERTON TRAIL DR | | | | ROCHESTER HLS | MI | 48306-4069 |
| CALDWELL, WILLIAM W | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| CALDWELL, WILLIE | 937 W GRAND AVE APT 2 | | | | BELOIT | WI | 53511-6077 |
| CALDWELL, YVETTE J | 134 SHOP RD | | | | DUNLAP | TN | 37327-4970 |
| CALDWELL, YVETTE M | 1766 GRAPE AVE | | | | SAINT LOUIS | MO | 63147-1435 |
| CALDWELL, ZANE S | 11150 GREENDALE DR | | | | STERLING HTS | MI | 48312-2806 |
| CALDWELL, ZEDARK D | PO BOX 132 | | | | ROYSE CITY | TX | 75189-0132 |
| CALDWELL-BURNETT, LINDA J | 607 N BERKLEY RD | | | | KOKOMO | IN | 46901-1846 |
| CALDWELL-PARKER, HALLIE E | 6026 16TH ST | | | | DETROIT | MI | 48208-3016 |
| CALDWELL-THOMPSON MANOR | 99 CHANDLER ST | | | | DETROIT | MI | 48202-2824 |
| CALDWELLSR, BILLY C | 130 KENIG OAKS DR | | | | MONROE | LA | 71202-8927 |
| CALE ENGLE JR | 60 COACH DR | | | | TIPP CITY | OH | 45371-2210 |
| CALE, CAROL M | 558 WELBROOK RD | | | | BALTIMORE | MD | 21221-3409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CALE, DONALD D | 8 MACEY LN | | | | TOWNSEND | DE | 19734-9512 |
| CALE, DONALD W | RR 2 BOX 424 | | | | ALBRIGHT | WV | 26519-9706 |
| CALE, DONALD W | ROUTE 2 BOX 424 | | | | ALBRIGHT | WV | 26519-9706 |
| CALE, HARVEY L | 217 8TH AVE | | | | WILMINGTON | DE | 19805-4741 |
| CALE, JEROME J | 6317 N CHARLESWORTH ST | | | | DEARBORN HEIGHTS | MI | 48127-3921 |
| CALEB ANTHONY | 11144 OKEMOS RD | | | | PORTLAND | MI | 48875-9405 |
| CALEB BEATTY | 19193 SPENCER ST | | | | DETROIT | MI | 48234-3127 |
| CALEB BRETT USA INC | 2200 WEST LOOP S | | | | HOUSTON | TX | 77027 |
| CALEB BRETT USA INC | DBA INTERTEK AUTOMOTIVE RESEAR | 13700 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0137 |
| CALEB COLLINS | 2005 RIVER GROVE LN | | | | KNIGHTDALE | NC | 27545-8692 |
| CALEB DEPRIEST JR | 24 W GARDEN WALK DR | | | | SAINT PETERS | MO | 63376-3518 |
| CALEB HARMON | 10773 HIBNER RD | | | | HARTLAND | MI | 48353-1123 |
| CALEB HENRY JR | 630 LINCOLN CIR | | | | SHOREWOOD | IL | 60404-7037 |
| CALEB HILTON | 394 TILMOR DR | | | | WATERFORD | MI | 48328-2564 |
| CALEB J SHUREB | 38915 PLYMOUTH RD | | | | LIVONIA | MI | 48150-5030 |
| CALEB JONES | 7846 OAKVILLE WALTZ RD | | | | BELLEVILLE | MI | 48111-9619 |
| CALEB JONES | 9150 CHATWELL CLUB DR | | | | DAVISON | MI | 48423 |
| CALEB MOULTRIE | 18230 MACK AVE | | | | GROSSE POINTE FARMS | MI | 48236-3218 |
| CALEB NEAL | PO BOX 671 | | | | SCOTTSVILLE | TX | 75688-0671 |
| CALEB POLES | 304 PLEASANT MEADOWS DR | | | | WENTZVILLE | MO | 63385-2672 |
| CALEB R MCCLAIN | 6827 CHARLOTTESVILLE ROW | | | | FORT WAYNE | IN | 46804-2208 |
| CALEB RATCLIFF JR | 1179 ECKMAN AVE | | | | PONTIAC | MI | 48342-1934 |
| CALEB ROMERO | 17728 SW WASHINGTON DR | | | | ALOHA | OR | 97007-1747 |
| CALEB SANDERS | 342 DELAWARE ST SE | | | | GRAND RAPIDS | MI | 49507-1169 |
| CALEB THURMAN | 630 WHITNEY AVE | | | | AKRON | OH | 44306-2037 |
| CALEB TOWNLEY | 30 MATAWAN RD | | | | LAURENCE HARBOR | NJ | 08879-2695 |
| CALEB WEBB | 206 W 7TH AVE | | | | HUNTINGTON | WV | 25701 |
| CALEB, DONALD E | 314 WEST AVE | | | | MEDINA | NY | 14103-1245 |
| CALEB, ROSALIE A | 10184 MAPLE RIDGE RD | | | | MIDDLEPORT | NY | 14105-9402 |
| CALEB, RUTH | 3926 LOCKPORT OLCOTT RD LOT 123 | | | | LOCKPORT | NY | 14094-1186 |
| CALEB, WADE H | 8740 TELEGRAPH RD | | | | GASPORT | NY | 14067-9234 |
| CALEB, ZACKARY | 4927 PINEY WOODS RD | | | | BIENVILLE | LA | 71008-6205 |
| CALEBA ROBINSON | 15290 CARLISLE ST | | | | DETROIT | MI | 48205-1337 |
| CALECA, ADA | 1700 CEDARWOOD DR APT 220 | | | | FLUSHING | MI | 48433 |
| CALECA, GANDOLFA | 200 MOTT STREET | | | | NEW YORK | NY | 10012 |
| CALECA, JOHN V | 4820 HANNIBAL WAY | | | | LAS VEGAS | NV | 89130-0155 |
| CALECA, LEONA K | 5284 VINEYARD LN | | | | FLUSHING | MI | 48433-2438 |
| CALECA, NICHOLAS J | 1730 RENOIR DR | | | | O FALLON | MO | 63368-6964 |
| CALECA, THOMAS P | 24258 ROSALIND AVE | | | | EASTPOINTE | MI | 48021-1310 |
| CALECA, THOMAS PAUL | 24258 ROSALIND AVE | | | | EASTPOINTE | MI | 48021-1310 |
| CALEDON LABORATORIES LTD | | | | | | | |
| CALEDON TUBING LTD | 580 JAMES ST | | | ST MARYS CANADA ON N4X 1A8 CANADA | | | |
| CALEDONIA CHARTER TOWNSHIP | PO BOX 175 | | | | CORUNNA | MI | 48817-0175 |
| CALEDONIA TOWNSHIP | 250 S MAPLE ST SE | P O BOX 288 | | | CALEDONIA | MI | 49316-9434 |
| CALEE S RECSER | 8646 HUNTERS TRL SE | | | | WARREN | OH | 44484-2411 |
| CALEF, SHAWN | 2801 W 9TH ST N | | | | WICHITA | KS | 67203-4704 |
| CALEGO INTERNATIONAL INC. | | | | | | | |
| CALELLO, SAMUEL S | 13434 N PIEMONTE WAY | | | | ORO VALLEY | AZ | 85755-8532 |
| CALEMME, JOHN B | 215 N 19TH ST | | | | KENILWORTH | NJ | 07033-1234 |
| CALEN, VERNON D | 194 SE PALOMA AVE | | | | GRESHAM | OR | 97080-1740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALENDINE, RUDYARD K | 3683 KINGS CORNERS RD W | | | | LEXINGTON | OH | 44904-9219 |
| CALENDO, GEORGE A | 109 SUNDRIDGE DR | | | | AMHERST | NY | 14228-1871 |
| CALENE HANRATH | 2535 LAFAY DR | | | | W BLOOMFIELD | MI | 48324-1746 |
| CALENGOR, BRUCE C | 4695 GOODISON PLACE DR | | | | ROCHESTER HILLS | MI | 48306-1648 |
| CALENGOR, LORI A | 4695 GOODISON PLACE DR | | | | ROCHESTER HILLS | MI | 48306-1648 |
| CALENTHE COUNTS | 6725 BUNCOMBE RD APT 199 | | | | SHREVEPORT | LA | 71129-9457 |
| CALENTHE E COUNTS | 6725 BUNCOMBE RD APT 199 | | | | SHREVEPORT | LA | 71129-9457 |
| CALEO, DONALD A | 431 W STATE ST LOT 27 | | | | ALBION | NY | 14411-1362 |
| CALER DONALD (443604) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CALER, DONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CALERO LEONEL | DBA SPECIALTY PROTOTYPES LLC | 5248 YOUNG RD | | | BELLEVUE | MI | 49021-9434 |
| CALERO, BALDOMERO | 423 HARRIET AVE | | | | LANSING | MI | 48917-2739 |
| CALERO, LEONEL A | 5248 YOUNG RD | | | | BELLEVUE | MI | 49021-9434 |
| CALES ROBERT S (411042) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CALES, AVERY E | 44 CHURCHILL DR | | | | EAST FALMOUTH | MA | 02536-6312 |
| CALES, CLARENCE E | 7485 GILLETTE RD | | | | FLUSHING | MI | 48433-9242 |
| CALES, DORA FAY | 13112 VIRGINIA CT. | | | | MONTROSE | MI | 48457-9736 |
| CALES, JUDITH L | 569 CORNELL AVE | APT# F7 | | | MT. WASHINGTON | KY | 40047-0047 |
| CALES, JUDITH L | 569 CORNELL AVE APT F7 | | | | MOUNT WASHINGTON | KY | 40047 |
| CALES, NATHANIEL J | 10528 SOUTH ST | | | | GARRETTSVILLE | OH | 44231-1114 |
| CALES, ROBERT S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CALETRI, JOSEPH | 167 POLE CAT RD | | | | MT PLEASANT | PA | 15666-5535 |
| CALEY, DAVID R | 1012 LIVE OAK CT | | | | KOKOMO | IN | 46901-0705 |
| CALEY, JOHN M | 438 CRESCENT AVE | | | | HUNTINGTON | IN | 46750-2601 |
| CALEY, VIVIAN L | 945 W CHARLES ST | | | | WHITEWATER | WI | 53190-1712 |
| CALEY, VIVIAN L. | 945 WEST CHARLES STREET | | | | WHITEWATER | WI | 53190-1712 |
| CALEY, WAYNE D | 183 W 200 N | | | | HUNTINGTON | IN | 46750-9357 |
| CALEY-KEESLING, JENNIFER | 2621 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-6453 |
| CALEZ FELIX (443606) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CALFEE HALTER & GRISWOLD | 1400 MCDONALD INVESTMENT CTR | 800 SUPERIOR AVE | | | CLEVELAND | OH | 44114 |
| CALFEE, HALTER & GRISWOLD LLP | JAMES M LAWNICZAK, NATHAN A. WHEATLEY | 800 SUPERIOR AVENUE SUITE 1400 | KEYBANK CENTER, SUITE 1400 | | CLEVELAND | OH | 44114 |
| CALFEE, NORMAN W | 29200 JONES LOOP RD LOT 539 | | | | PUNTA GORDA | FL | 33950-9343 |
| CALFIN, SUSAN | 31633 GABLE ST | | | | LIVONIA | MI | 48152-1553 |
| CALFORD A WAUGH | 334 HEATHER KNOLL PL | | | | FORT WAYNE | IN | 46804-6414 |
| CALFORD WAUGH | 334 HEATHER KNOLL PL | | | | FORT WAYNE | IN | 46804-6414 |
| CALGARO, MARY | 7632 HUGHES DRIVE | | | | DELTON | MI | 49046-8492 |
| CALGARO, MARY | 7632 HUGHES DR | | | | DELTON | MI | 49046-8492 |
| CALGARO, RICHARD L | 7632 HUGHES DR | | | | DELTON | MI | 49046-8492 |
| CALGARY EXHIBITION AND STAMPEDE LIMITED | 1410 OLYMPIC WAY SE | | | CALGARY AB T2G 2W1 CANADA | | | |
| CALGARY INDUSTRIAL AUTOMOTIVE | 6-7139 40 ST SE | | | CALGARY AB T2C 2H7 CANADA | | | |
| CALGARY STAMPEDE | PO BOX 1060 STN M | | | CALGARY AB T2P 2K8 CANADA | | | |
| CALGARY TUNE UP AND CORVETTE SERVICES LTD. | 5720 1 ST SW | | | CALGARY AB T2H 0E2 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CALGARY, THE UNIVERSITY OF, CANADA | | | | | | | |
| CALGAZ | DIV OF AL ADVANCED TECH US LLC | 821 CHESAPEAKE DR | | | CAMBRIDGE | MD | 21613-9401 |
| CALGON CARBON | CHARLENE KUMPF | 500 CALGON CARBON DRIVE | | | ROBINSON TOWNSHIP | PA | |
| CALGON CARBON CORP | PO BOX 73318 | | | | CLEVELAND | OH | 44193-1090 |
| CALGON CARBON CORP | 10000 LINCOLN DR E STE 201 | | | | MARLTON | NJ | 08053-3105 |
| CALGON CARBON CORP | PO BOX L586P | | | | PITTSBURGH | PA | 15264 |
| CALGON CARBON CORPORATION DEL | 400 CALGON CARBON DR | PO BOX 717 | | | PITTSBURGH | PA | 15205-1348 |
| CALGON CARBON CORPORATION DEL | 10000 LINCOLN DR E STE 201 | | | | MARLTON | NJ | 08053-3105 |
| CALHOON, BOBBYE J | 5206 URBAN CREST | | | | DALLAS | TX | 75227-1530 |
| CALHOON, DANNIE E | 7920 ROWLAND AVE | | | | KANSAS CITY | KS | 66109-2256 |
| CALHOON, JACKSON E | S 470A HOFF VALLEY RD | | | | ONTARIO | WI | 54651 |
| CALHOON, RICHARD J | 2598 MAIN ST | | | | NEWFANE | NY | 14108-1021 |
| CALHOON, ROBERT O | 6633 W DODGE PL | | | | MILWAUKEE | WI | 53220-1329 |
| CALHOON, TERESE M | 5874 ARABIAN RUN | | | | INDIANAPOLIS | IN | 46228-1686 |
| CALHOON, TIMOTHY G | 556 OLDE OAK DR | | | | BOURBONNAIS | IL | 60914-1718 |
| CALHOUN AUTO REPAIR, INC. | 510 N 14TH ST | | | | FORT CALHOUN | NE | 68023-2023 |
| CALHOUN CHRISTOPHER A | CALHOUN, CHRISTOPHER | PO BOX 806 | | | | BC | |
| CALHOUN COUNTY APPRAISAL DISTRICT | PO BOX 49 | 426 WEST MAIN STREET | | | PORT LAVACA | TX | 77979-0049 |
| CALHOUN COUNTY TAX COLLECTOR | PO BOX 1174 | | | | HAMPTON | AR | 71744-1174 |
| CALHOUN COUNTY TREASURER | 302 SFR HUFF DRIVE | ANNEX 102 | | | ST MATTHEWS | SC | 29135 |
| CALHOUN DURELL D (428607) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CALHOUN ENTERPRISES INC | 20800 COOLIDGE HWY | | | | OAK PARK | MI | 48237-3202 |
| CALHOUN FISHER | 14884 HARTWELL ST | | | | DETROIT | MI | 48227-3630 |
| CALHOUN FREDERICK C SR (438894) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CALHOUN GARY (630490) | MOORE WALTERS THOMPSON THOMAS PAPILLION & CULLENS | 6513 PERKINS RD | | | BATON ROUGE | LA | 70808-4259 |
| CALHOUN JAMES L JR (428608) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CALHOUN JOHN W (357497) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CALHOUN JR, NAPOLEON | 1945 PARKWOOD DR NW | | | | WARREN | OH | 44485-2324 |
| CALHOUN JR, WALTER | PO BOX 320032 | | | | FLINT | MI | 48532-0001 |
| CALHOUN JR., CLEMSON | 2914 TENNY ST | | | | LANSING | MI | 48910-2931 |
| CALHOUN JR., LEONARD | 22305 LESEINE APT107 | | | | SOUTHFIELD | MI | 48075 |
| CALHOUN KEITH M | 1036 CAFFIN AVENUE | | | | NEW ORLEANS | LA | 70117-2504 |
| CALHOUN LEVELL | CALHOUN, PAM | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | CLEVELAND | OH | 44113-1909 |
| CALHOUN LEVELL | CALHOUN, LEVELL | 100 WEST RD STE 300 | | | TOWSON | MD | 21204-2370 |
| CALHOUN MARVIN H (358175) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CALHOUN MARY | SHOWS, ELLEN | PO BOX 22985 | | | JACKSON | MS | 39225 |
| CALHOUN MARY | CALHOUN, MARY | PO BOX 22985 | | | JACKSON | MS | 39225-2985 |
| CALHOUN MARY | LIPSCOMB, TOMEKA | PO BOX 22985 | | | JACKSON | MS | 39225-2985 |
| CALHOUN MD | 3500 SPRINGHILL DR | | | | NORTH LITTLE ROCK | AR | 72117 |
| CALHOUN RONNEY | CALHOUN, RONNEY | 43 CALHOUN RD | | | GRIFFIN | GA | 30224 |
| CALHOUN SIMPSON M & NORMA E | 101 WOOD LENHART RD | | | | LEAVITTSBURG | OH | 44430 |
| CALHOUN SR, JAMES N | 39 WARDER STREET APT 2 | | | | DAYTON | OH | 45405-4300 |
| CALHOUN SR, JAMES N | 39 WARDER ST APT 2 | | | | DAYTON | OH | 45405-4300 |
| CALHOUN SR, MARTY R | 2715 SWEET BRIAR BLF | | | | HAUGHTON | LA | 71037-7713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CALHOUN SR, MARTY ROBERT | 2715 SWEET BRIAR BLF | | | | HAUGHTON | LA | 71037-7713 |
| CALHOUN SR., MORRIS L | PO BOX 703 | | | | UNION SPRINGS | AL | 36089-0703 |
| CALHOUN WILLIAMS I I I | 2988 TURNING LEAF LN | | | | JACKSONVILLE | FL | 32221-4903 |
| CALHOUN WILLIE (ESTATE OF) (495021) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CALHOUN'S AUTO REPAIR | 1612 N 4TH ST | | | | TOMAHAWK | WI | 54487-2143 |
| CALHOUN, ADDIE L | 2408 ALEXANDER | | | | FLINT | MI | 48505-4943 |
| CALHOUN, ALICE J | 3137 HOLLY DR | | | | BRUNSWICK | OH | 44212-3731 |
| CALHOUN, ALLEN R | 1371 CAROLINE CIR | | | | FRANKLIN | TN | 37064-6740 |
| CALHOUN, ALLENE F | 907 WAYSIDE LN | | | | ANDERSON | IN | 46011-2327 |
| CALHOUN, ALLICIA E | 14330 58TH ST N APT 8103 | | | | CLEARWATER | FL | 33760-2826 |
| CALHOUN, ALPHONSO E | 201 GUM ST | | | | WHITE SULPHUR SPRINGS | WV | 24986-2325 |
| CALHOUN, ALTA FAYE | 12785 HAMPSHIRE ST | | | | DETROIT | MI | 48213-1829 |
| CALHOUN, ARTHUR | 1900 INKSTER ROAD | | | | INKSTER | MI | 48141 |
| CALHOUN, ARTHUR L | 1525 FALL CREEK PKWY | | | | FORT WAYNE | IN | 46808-2912 |
| CALHOUN, ARTHUR R | 609 ROXANNE CT | | | | ANTIOCH | TN | 37013-4161 |
| CALHOUN, AUNDREA M | 2145 E WEST CONNECTOR APT 117 | | | | AUSTELL | GA | 30106 |
| CALHOUN, BARBARA A | 2914 TENNY ST | | | | LANSING | MI | 48910-2931 |
| CALHOUN, BERTHA E | 13634 MILTON DR | | | | BELLEVILLE | MI | 48111-2353 |
| CALHOUN, BETTY J | 1331 WALNUT ST | | | | WYANDOTTE | MI | 48192-4444 |
| CALHOUN, BETTY M | 4857 RIDGE RD | | | | CORTLAND | OH | 44410-9730 |
| CALHOUN, BOBBY J | 1931 CAMPAU FARMS CIR | | | | DETROIT | MI | 48207-5172 |
| CALHOUN, BRAD | 4305 SAINT CHARLES ST | | | | ANDERSON | IN | 46013-2452 |
| CALHOUN, BRENDA D | 1901 CASTLE LN | | | | FLINT | MI | 48504-2011 |
| CALHOUN, BRENDA J | 16031 BEECH DALY RD TRLR 217 | | | | TAYLOR | MI | 48180 |
| CALHOUN, BRIAN E | 4239 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1313 |
| CALHOUN, BRIAN J | 2436 MALVERN AVE | | | | DAYTON | OH | 45406-1946 |
| CALHOUN, BUDDY W | 13634 MILTON DR | | | | BELLEVILLE | MI | 48111-2353 |
| CALHOUN, CARL A | 6780 NELSON MOSIER RD. | | | | LEAVITTSBURG | OH | 44430-9753 |
| CALHOUN, CARL T | 1901 CASTLE LN | | | | FLINT | MI | 48504-2011 |
| CALHOUN, CARLETTA G. | 525 W RAVENWOOD AVE | | | | YOUNGSTOWN | OH | 44511-3229 |
| CALHOUN, CHARLYNE A | 1619 E PRICE BLVD | | | | NORTH PORT | FL | 34288-7811 |
| CALHOUN, CHRIS R | 13315 MARK ST | | | | SOUTHGATE | MI | 48195-2422 |
| CALHOUN, CLARENCE E | 173 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3701 |
| CALHOUN, CLIFFORD C | 120 RICHLAND N | | | | HEMLOCK | MI | 48626-9107 |
| CALHOUN, COLLEEN A | 3607 BON VIEW DR | | | | ERIE | PA | 16506-2257 |
| CALHOUN, CURTIS | 16 PADEREWSKI DR | | | | BUFFALO | NY | 14212-1041 |
| CALHOUN, CURTIS G | 2991 COUNTY ROAD 24 | | | | WADLEY | AL | 36276-4326 |
| CALHOUN, DAVID A | 5203 SPENCER RD | | | | LYNDHURST | OH | 44124-1250 |
| CALHOUN, DAVID C | 9305 HALF MILE RD | | | | TEMPERANCE | MI | 48182-9327 |
| CALHOUN, DEBBIE S | 202 ROCKLEDGE ROAD | | | | WILMINGTON | NC | 28412-2943 |
| CALHOUN, DELANE | 2588 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-8620 |
| CALHOUN, DELBERT E | 1104 W ROWLAND ST | | | | FLINT | MI | 48507-4015 |
| CALHOUN, DENNIS R | 7380 PATTON ST | | | | DETROIT | MI | 48228-4622 |
| CALHOUN, DONALD L | 10243 FALLEN OAK DR | | | | INDIANAPOLIS | IN | 46239-9526 |
| CALHOUN, DONNA A | 2960 DELEHER CT SE | | | | ATLANTA | GA | 30316-4465 |
| CALHOUN, DONNA J | 4957 GAULT RD | | | | NORTH JACKSON | OH | 44451-9763 |
| CALHOUN, DONNELL | 3053 E HOLLAND RD | | | | SAGINAW | MI | 48601-6602 |
| CALHOUN, DOUGLAS B | 1011 RAMSGATE RD | | | | FLINT | MI | 48532-3110 |
| CALHOUN, DURELL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CALHOUN, EARL | 1305 N HURD RD | | | | ORTONVILLE | MI | 48462-9424 |
| CALHOUN, EDNA | 1878 SAN LUIS REY PKWY | | | | FENTON | MO | 63026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CALHOUN, ELIZABETH | 16570 APPOLINE STREET | | | | DETROIT | MI | 48235 |
| CALHOUN, ERIC B | 6715 VERDE DR | | | | KANSAS CITY | KS | 66104-2660 |
| CALHOUN, EUNICE | 4001 BLAINE; | | | | DETROIT | MI | 48204 |
| CALHOUN, EUNICE | 4001 BLAINE ST | | | | DETROIT | MI | 48204-2401 |
| CALHOUN, EVA M | 2117 LIPPINCOTT BLVD | | | | FLINT | MI | 48503-5839 |
| CALHOUN, FRANK | 19716 JEROME ST APT 219 | | | | ROSEVILLE | MI | 48066-1249 |
| CALHOUN, FREDERICK C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CALHOUN, FREDERICK E | 7717 71ST AVE NW | | | | GIG HARBOR | WA | 98335-6665 |
| CALHOUN, FREDERICK L | 1000 JANET AVENUE | | | | WARREN | OH | 44481-4481 |
| CALHOUN, FREDERICK L | 1000 JANET DR NE | | | | WARREN | OH | 44481-9334 |
| CALHOUN, FREDERICK N | 746 EVESHAM AVE | | | | TOLEDO | OH | 43607-3807 |
| CALHOUN, GARY | 232 E WAMPUM AVE | | | | LOUISVILLE | KY | 40209-1431 |
| CALHOUN, GARY | MOORE WALTERS THOMPSON THOMAS PAPILLION & CULLENS | 6513 PERKINS RD | | | BATON ROUGE | LA | 70808-4259 |
| CALHOUN, GAVIN | UNIT 15 | 6860 SKAFF AVENUE | | | JACKSONVILLE | FL | 32244-7870 |
| CALHOUN, GEORGE | 12801 MACK AVE APT 213 | | | | DETROIT | MI | 48215-2218 |
| CALHOUN, GERALD E | 8423 GLENGARRY RD | C/O KIM L CALHOUN | | | GROSSE ILE | MI | 48138-1353 |
| CALHOUN, HENRY C | P.O 2124 | | | | ANDERSON | IN | 46018 |
| CALHOUN, HOLLY M | 507 WILSON RUN | | | | BRENTWOOD | TN | 37027-5916 |
| CALHOUN, HUSHER TREY | 201 DEVONSHIRE DR | | | | GRAND PRAIRIE | TX | 75052 |
| CALHOUN, IRA J | 1354 MILLARD GAINEY RD | | | | DEFUNIAK SPRINGS | FL | 32435-4497 |
| CALHOUN, IRENA | 13939 BASS LAKE VIEW CT. | | | | GOWEN | MI | 49326 |
| CALHOUN, IRVIN | 4352 ILLINOIS AVE | | | | SHREVEPORT | LA | 71109-6822 |
| CALHOUN, JAMES F | 1206 MONTGOMERY RD | | | | WILMINGTON | DE | 19805-1334 |
| CALHOUN, JAMES K | 620 BRISTEL | | | | CHELSEA | MI | 48118 |
| CALHOUN, JAMES K | 620 BRISTOL DR | | | | CHELSEA | MI | 48118-1615 |
| CALHOUN, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CALHOUN, JANE | 420 S WASHINGTON AVE | | | | WAUKESHA | WI | 53188 |
| CALHOUN, JANE A | 2939 S PEORIA DR | | | | PERU | IN | 46970 |
| CALHOUN, JANINE D | 434 TORRINGTON DR | | | | TOLEDO | OH | 43615-5435 |
| CALHOUN, JEAN M | 700 E KEARSLEY ST | | | | FLINT | MI | 48503-1998 |
| CALHOUN, JEFFREY O | 20046 WASHBURN ST | | | | DETROIT | MI | 48221-1020 |
| CALHOUN, JEFFREY O. | 20046 WASHBURN ST | | | | DETROIT | MI | 48221 |
| CALHOUN, JERRY W | 555 VAUGHN RD | | | | LESLIE | MI | 49251-9313 |
| CALHOUN, JESSICA Y | APT 26 | 245 ORVILLE STREET | | | FAIRBORN | OH | 45324-2959 |
| CALHOUN, JESSIE T | 2408 ALEXANDER ST | | | | FLINT | MI | 48505-4943 |
| CALHOUN, JILL M | 1916 MACK BENDERMAN RD | | | | CULLEOKA | TN | 38451-2038 |
| CALHOUN, JOAN V | 108 CHEROKEE TRL | | | | GILBERTSVILLE | KY | 42044-8580 |
| CALHOUN, JOEL B | 239 NELSON HOLLOW RD | | | | SOMERVILLE | AL | 35670-5701 |
| CALHOUN, JOHN A | 1411 LAWRENCE RD | | | | CARMEL | IN | 46033-2349 |
| CALHOUN, JOHN C | 2021 KELBARK LN | | | | WILMINGTON | DE | 19808-5205 |
| CALHOUN, JOHN C | 490 YALE AVE | | | | LIMA | OH | 45804-3562 |
| CALHOUN, JOHN D | 4193 ARAPAHO DR | | | | POWDER SPRINGS | GA | 30127-5022 |
| CALHOUN, JOHN G | 3770 LANG RD | | | | BEAVERTON | MI | 48612-9725 |
| CALHOUN, JOHN H | 4001 BLAINE ST | | | | DETROIT | MI | 48204-2401 |
| CALHOUN, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CALHOUN, JOSEPH C | 4508 DOGWOOD AVE | | | | SEAL BEACH | CA | 90740-3042 |
| CALHOUN, JOYCE B | PO BOX 80 | | | | KEMPTON | IN | 46049-0080 |
| CALHOUN, JOYCE E | PO BOX 824 | | | | MOBILE | AL | 36601-0824 |
| CALHOUN, JR.,JAMES N | 704 CHERRY BLOSSOM DR | | | | DAYTON | OH | 45449-1617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALHOUN, JUANITA M | 600 W SILVER LAKE RD | | | | FENTON | MI | 48430-2621 |
| CALHOUN, JUDY W | 3101 SEXTON DR | | | | NORMAN | OK | 73026-8568 |
| CALHOUN, JUDY WYRICK | 3101 SEXTON DR | | | | NORMAN | OK | 73026-8568 |
| CALHOUN, JULIA | 8511 MARLOW | | | | DETROIT | MI | 48228-2431 |
| CALHOUN, KAREN C | 2102 OAK KNOLL DR | | | | TOMS RIVER | NJ | 08757-1241 |
| CALHOUN, KAREN L | | | | | | | |
| CALHOUN, KENNETH W | 4957 GAULT RD | | | | NORTH JACKSON | OH | 44451-9763 |
| CALHOUN, L A | 254 N MEADOW CT | | | | BATAVIA | OH | 45103-7519 |
| CALHOUN, LARRY | 8783 DREW ST | | | | NEWPORT | MI | 48166-9135 |
| CALHOUN, LARRY V | 6226 HATCH DR | | | | GAYLORD | MI | 49735 |
| CALHOUN, LEROY | 1623 S JAMES RD | | | | COLUMBUS | OH | 43227-3407 |
| CALHOUN, LEVELL | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| CALHOUN, LONNIE | 754 R BELLEVIEW | | | | INDIANAPOLIS | IN | 46222-3709 |
| CALHOUN, LOWELL D | 678 OHIO AVE | | | | SALEM | OH | 44460-3225 |
| CALHOUN, MARIE | 10 DURHAM DR APT D | | | | AMHEARST | NY | 14228 |
| CALHOUN, MARION M | P.O. BOX 266 | | | | BRANCHLAND | WV | 25506-0266 |
| CALHOUN, MARION M | PO BOX 266 | | | | BRANCHLAND | WV | 25506-0266 |
| CALHOUN, MARVIN D | 14856 ROBSON ST 1 | | | | DETROIT | MI | 48227 |
| CALHOUN, MARVIN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CALHOUN, MARY | PITTMAN GERMANY ROBERTS & WELSH | PO BOX 22985 | | | JACKSON | MS | 39225-2985 |
| CALHOUN, MARY | 200 CAMELOT ST APT 609 | | | | CONROE | TX | 77304 |
| CALHOUN, MELISSA P | 110 PEMBROOK DR | | | | SYRACUSE | NY | 13205-3339 |
| CALHOUN, MELVIN | 2821 GERMAIN DR | | | | SAGINAW | MI | 48601-5608 |
| CALHOUN, MELVIN L | 19391 NEWTOWN RD | | | | OAKWOOD | IL | 61858-6028 |
| CALHOUN, MICHAEL A | 856 LINCOLN AVE | | | | NILES | OH | 44446-3169 |
| CALHOUN, MICHAEL A | 7700 GRANDMONT AVE | | | | DETROIT | MI | 48228-3627 |
| CALHOUN, MICHAEL A. | 856 LINCOLN AVE | | | | NILES | OH | 44446-3169 |
| CALHOUN, MICHAEL D | 853 NIMBLEWILL CHURCH RD | | | | DAHLONEGA | GA | 30533-3726 |
| CALHOUN, MIKELL D G | 220 N ADAMS ST | | | | BROWNSBURG | IN | 46112-1143 |
| CALHOUN, MILDRED Y | 24 BEECHWOODE LN | | | | PONTIAC | MI | 48340-2200 |
| CALHOUN, MILTON C | 3109 NW 47TH ST | | | | OKLAHOMA CITY | OK | 73112-6025 |
| CALHOUN, MYRTIS M | PO BOX 320032 | | | | FLINT | MI | 48532-0001 |
| CALHOUN, MYRTIS MAE | PO BOX 320032 | | | | FLINT | MI | 48532-0001 |
| CALHOUN, NATHANIEL | 4739 HESS RD | | | | SAGINAW | MI | 48601-6924 |
| CALHOUN, NINA L | 616 E NORTH ST | | | | KOKOMO | IN | 46901-3055 |
| CALHOUN, ORA D | 207 CHANTICLEER TRL | | | | LANSING | MI | 48917-3008 |
| CALHOUN, PAM | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ  STE 650 | | | CLEVELAND | OH | 44113-1909 |
| CALHOUN, PATRICIA A | 125 E BEECHWOOD AVE | | | | DAYTON | OH | 45405-3131 |
| CALHOUN, PATRICIA A | 136 BEARINGTON DR | | | | BENTON | KY | 42025-5852 |
| CALHOUN, PATRICIA G | 47270 S CHIGWIDDEN DR | | | | NORTHVILLE | MI | 48167-1017 |
| CALHOUN, PETER L | PO BOX 8501 | | | | MADISON | WI | 53708-8501 |
| CALHOUN, RANDY C | 681 GLENBROOKE APT 8110 | | | | WATERFORD | MI | 48327-2244 |
| CALHOUN, RAYFRED D | 243 BENT TREE ESTATE LN | | | | BENTON | KY | 42025-6348 |
| CALHOUN, RICHARD J | 7591 CENTER RD | | | | MILLINGTON | MI | 48746-9643 |
| CALHOUN, RICHARD L | 24 BOND ST. | | | | NILES | OH | 44446-2611 |
| CALHOUN, RICHARD L | 24 BOND ST | | | | NILES | OH | 44446-2611 |
| CALHOUN, RICHARD L | 318 ROGERS AVE | | | | TONAWANDA | NY | 14150-5239 |
| CALHOUN, RICKY R | 6712 SANTA MONICA BLVD | | | | SHREVEPORT | LA | 71119-7111 |
| CALHOUN, ROBERT A | 121 HILLSIDE LANE | | | | FITZGERALD | GA | 31750-8807 |
| CALHOUN, ROBERT A | 121 HILLSIDE LN | | | | FITZGERALD | GA | 31750-8807 |
| CALHOUN, ROBERT D | 7066 WEST BLVD | APT 2 | | | YOUNGSTOWN | OH | 44512-7312 |
| CALHOUN, ROBERT L | 5232 LAKE MARGARET DR APT 701 | | | | ORLANDO | FL | 32812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALHOUN, ROBERT L | 1899 RESERVE BLVD APT 95 | | | | GULF BREEZE | FL | 32563-7015 |
| CALHOUN, ROBERT L | PO BOX 295 | | | | SUNMAN | IN | 47041-0260 |
| CALHOUN, ROBERT L | APT 95 | 1899 RESERVE BOULEVARD | | | GULF BREEZE | FL | 32563-7015 |
| CALHOUN, RONALD E | 957 CENTER ST E | | | | WARREN | OH | 44481-9306 |
| CALHOUN, RONNEY | 43 CALHOUN RD | | | | GRIFFIN | GA | 30224-7830 |
| CALHOUN, RORY J | 5521 AUTUMN WOODS DR APT 3 | | | | DAYTON | OH | 45426 |
| CALHOUN, ROY E | 19571 222ND RD | | | | HOLTON | KS | 66436-8432 |
| CALHOUN, RUTH A | 602 INFIRMARY ROAD | | | | DAYTON | OH | 45427-2657 |
| CALHOUN, SAMMIE L | PO BOX 1076 | | | | FLOWERY BRANCH | GA | 30542-0018 |
| CALHOUN, SAMMIE L | 10100 BAYMEADOWS RD | APT 813 | | | JACKSONVILLE | FL | 32256-7196 |
| CALHOUN, SAMUEL J | 600 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48915 |
| CALHOUN, SCOTT O | 3607 BON VIEW DR | | | | ERIE | PA | 16506-2257 |
| CALHOUN, SCOTT W | 4857 RIDGE RD | | | | CORTLAND | OH | 44410-9730 |
| CALHOUN, SIMPSON M | 2385 WOOD LENHART RD | | | | LEAVITTSBURG | OH | 44430-9736 |
| CALHOUN, THOMAS C | 2289 WELLINGTON DR | | | | BELLEVILLE | IL | 62221-5112 |
| CALHOUN, TIMOTHY L | 9201 BIG RIVER DR | | | | LAKE ST LOUIS | MO | 63367-1975 |
| CALHOUN, TIMOTHY L | PO BOX 71572 | | | | TUSCALOOSA | AL | 35407-1975 |
| CALHOUN, TIMOTHY L | PO BOX 262 | | | | WHITESBURG | GA | 30185-0262 |
| CALHOUN, TIMOTHY LANE | PO BOX 262 | | | | WHITESBURG | GA | 30185-0262 |
| CALHOUN, VALERIE B | 130 EATON RIDGE DR APT 104 | | | | SAGAMORE HILLS | OH | 44067-1585 |
| CALHOUN, VERNA | MINDELL, MALIN & KUTINSKY, ATTORNEYS AT LAW | 25505 W 12 MILE RD STE 1000 | | | SOUTHFIELD | MI | 48034-1811 |
| CALHOUN, VERNA I | 1305 N HURD RD | | | | ORTONVILLE | MI | 48462-9424 |
| CALHOUN, VERNIA J | 508 UNIVERSITY AVE | | | | MARSHALL | TX | 75670-5229 |
| CALHOUN, VICKI | 1 GLENWOOD AVE APT 3E | | | | YONKERS | NY | 10701-2133 |
| CALHOUN, VIOLA M | 13339 PARKWOOD ST | | | | HUDSON | FL | 34669-3851 |
| CALHOUN, VIRGIL W | 116 WILL ST | | | | MOULTON | AL | 35650-1359 |
| CALHOUN, VIVIAN | 975 BRYANT ST SW | | | | WYOMING | MI | 49509-3584 |
| CALHOUN, VIVIAN | 975 BRYANT SW | | | | WYOMING | MI | 49509-3584 |
| CALHOUN, WALTER | PO BOX 320032 | | | | FLINT | MI | 48532-0001 |
| CALHOUN, WARNESTERRE J | 14559 MONICA ST | | | | DETROIT | MI | 48238-1953 |
| CALHOUN, WESLEY D | 12047 GLASTONBURY AVE | | | | DETROIT | MI | 48228-1117 |
| CALHOUN, WILLIAM L | 2033 WYNDHAM HILLS DR | | | | HOLT | MI | 48842-1097 |
| CALHOUN, WILLIAM P | 5805 W TEMPERANCE RD | | | | OTTAWA LAKE | MI | 49267-8719 |
| CALHOUN, WILLIAM R | 1089 PRINCE DR | | | | CORTLAND | OH | 44410-9319 |
| CALHOUN, WILLIAM T | 111 HAWKINS AVE | | | | CHURCH HILL | TN | 37642-3339 |
| CALHOUN, WILLIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CALHOUN, WILLIE F | 15844 LINDSAY ST | | | | DETROIT | MI | 48227-1526 |
| CALHOUN, WILLIE J | 1619 E PRICE BLVD B 1 | | | | NORTH PORT | FL | 34288 |
| CALHOUN-BRANNON, JULIE M | 404 ROSEWAE AVE | | | | CORTLAND | OH | 44410 |
| CALHUN, RASHAAD | 2043 TINTELL COVE | | | | ATLANTA | GA | 30058 |
| CALI PRO NAILS | ATTN: TRACY NGUYEN | 5101 SPRINGBORO PIKE # C | | | MORAINE | OH | 45439-2911 |
| CALI, CONCETTA A | PO BOX 138 | | | | MASTIC BEACH | NY | 11951-0138 |
| CALIAN LTD | 340 LEGGET DRIVE SUITE 101 | | | OTTAWA CANADA ON K2K 1L1 CANADA | | | |
| CALIAN TECHNOLOGIES LTD | | | | | | | |
| CALIAN TECHNOLOGIES LTD | 1 CITY CENTRE DR STE 700 | | | MISSISSAUGA ON L5B 1M2 CANADA | | | |
| CALIANNO JR, JOHN R | 8281 SHAW RD | | | | IMLAY CITY | MI | 48444-9436 |
| CALIANNO, NORA L | 7212 CLARIDGE LN | | | | MCKINNEY | TX | 75070-2395 |
| CALIANO, JOHN W | 505 ELMWOOD AVE | | | | BUFFALO | NY | 14222 |
| CALIBER AUTOMOTIVE LTD | 16625 111 AVE NW | | | EDMONTON AB T5M 2S2 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALIBER INTERMODAL INC | 5455 DARROW RD | | | | HUDSON | OH | 44236-4009 |
| CALIBER LOGISTICS INC | PO BOX 26711 | | | | AKRON | OH | 44319-6711 |
| CALIBOSO, EDWARD E | 1569 LA SALLE CT | | | | JANESVILLE | WI | 53546-2454 |
| CALIBRATION TECHNICIAN & SUPPLY INC | 94 ALLEGIANCE CIR STE D | | | | EVANSTON | WY | 82930-3829 |
| CALICA, LOUISA B | 1551 EAST LANSING DR | # 10 | | | EAST LANSING | MI | 48823 |
| CALICA, LUISA B | 1551 E LANSING DR APT 10 | | | | EAST LANSING | MI | 48823-7768 |
| CALICA, SCOTT D | 40 FALCON CT | | | | HAUPPAUGE | NY | 11788 |
| CALICCHIO, LOUIS R | 4827 W MAPLE LEAF CIR | | | | GREENFIELD | WI | 53220-2784 |
| CALICCHIO, MICHAEL J | 528 WINNING DR | | | | COLUMBIA | TN | 38401-7004 |
| CALICO PRECISION MOLDING | PO BOX 8006 | | | | FORT WAYNE | IN | 46898-8006 |
| CALICO PRECISION MOLDING LLC | 1211 PROGRESS RD | | | | FORT WAYNE | IN | 46808-1261 |
| CALICO TECHNOLOGIES INC | 6400 DENVER INDUSTRIAL PARK RD | PO BOX 901 | | | DENVER | NC | 28037-8737 |
| CALICO, LAURINDA D | 762 UNION STREET | | | | RAHWAY | NJ | 07065-3551 |
| CALICO, LAURINDA D | 762 UNION ST | | | | RAHWAY | NJ | 07065-3551 |
| CALICOAT, RICHARD R | 10680 PUTNAM RD | | | | UNION | OH | 45322-9706 |
| CALICOTT, JERRY L | 1639 JARRATT DR | | | | ROCKVALE | TN | 37153-4050 |
| CALICOTT, TRAVIS L | PO BOX 133 | | | | BLUFFTON | TX | 78607-0133 |
| CALIDAS SCOTT | # 2E | 124 EAST 79TH STREET | | | NEW YORK | NY | 10075-0353 |
| CALIENDO, MARGUERITE | 953 HUNTINGTON DR | | | | ELK GROVE VILLAGE | IL | 60007-7234 |
| CALIF RADIOLOGY/MEDF | 2811 WILSHIRE BLVD STE 900 | | | | SANTA MONICA | CA | 90403-4805 |
| CALIFANO, DOMENICO | 25 WALL ST | | | | CRANFORD | NJ | 07016-3448 |
| CALIFF, CHARLES W | 2106 LEONARD ST NE APT 102 | | | | GRAND RAPIDS | MI | 49505-5096 |
| CALIFORNIA AIR POLLUTION CONTROL FUND | PO BOX 1436 | | | | SACRAMENTO | CA | 95812-1436 |
| CALIFORNIA AIR TOOLS, INC. | | | | | | | |
| CALIFORNIA AMERICAN WATER COMP | PO BOX 7150 | | | | PASADENA | CA | 91109-7150 |
| CALIFORNIA AMERICAN WATER COMP | PO BOX 578 | | | | ALTON | IL | 62002 |
| CALIFORNIA ANALYTICAL INSTRUME | 1238 W GROVE AVE | | | | ORANGE | CA | 92865-4134 |
| CALIFORNIA AT BERKELEY, UNIVERSITY OF | | | | | | | |
| CALIFORNIA AT DAVIS, UNIVERSITY OF | | | | | | | |
| CALIFORNIA AT LOS ANGELES, UNIVERSITY OF (UCLA) | | | | | | | |
| CALIFORNIA AUTO CLINIC | 1593 LAUZON RD | | | WINDSOR ON N8S 3N4 CANADA | | | |
| CALIFORNIA AUTOBODY ASSOC | 555 UNIVERSITY AVE STE 236 | | | | SACRAMENTO | CA | 95825-6505 |
| CALIFORNIA AUTOMOTIVE | RETAILING GROUP | 4200 JOHN MONEGO CT | | | DUBLIN | CA | 94568-3111 |
| CALIFORNIA AUTOMOTIVE | RETAILING GROUP INC | 4200C JOHN MONEGO CT | | | DUBLIN | CA | 94568 |
| CALIFORNIA AUTOMOTIVE GROUP INC | 14501 HERTZ QUAIL SPRINGS PKWY | PARKWAY | | | OKLAHOMA CITY | OK | 73134-2628 |
| CALIFORNIA AUTOMOTIVE RETAILING GROUP INC. | 4200 JOHN MONEGO CT | | | | DUBLIN | CA | 94568-3111 |
| CALIFORNIA AUTOMOTIVE RETAILING GROUP INC. | INDAR DOSANJH, PRESIDENT | 4200 JOHN MONEGO CT | | | DUBLIN | CA | 94568-3111 |
| CALIFORNIA AUTOMOTIVE RETAILING GROUP, INC. | 1330 CONCORD AVE | | | | CONCORD | CA | 94520-4908 |
| CALIFORNIA AUTOMOTIVE RETAILING GROUP, INC. | 4200 JOHN MONEGO CT | | | | DUBLIN | CA | 94568-3111 |
| CALIFORNIA AUTOMOTIVE RETAILING GROUP, INC. | DENNIS FITZPATRICK | 1330 CONCORD AVE | | | CONCORD | CA | 94520-4908 |
| CALIFORNIA AUTOMOTIVE RETAILING GROUP, INC. | INDER DOSANJH | 4200 JOHN MONEGO CT | | | DUBLIN | CA | 94568-3111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CALIFORNIA AUTOMOTIVE RETAILING GROUP, INC. | INDER DOSANJH | 4400 JOHN MONEGO CT | | | DUBLIN | CA | 94568-3165 |
| CALIFORNIA AUTOMOTIVE RETAILING GROUP, INC. | ATT: DENNIS FITZPATRICK | 1330 CONCORD AVENUE | | | CONCORD | CA | 94520 |
| CALIFORNIA BUREAU OF HOME FURNISHINGS | CHRIS WOOD | 3485 ORANGE GROVE AVENUE | | | NORTH HIGHLANDS | CA | 95660 |
| CALIFORNIA CARRIAGE LTD | 2443 FAIR OAKS BLVD STE 340 | | | | SACRAMENTO | CA | 95825 |
| CALIFORNIA CARRIAGE LTD | CONCORD HONDA PONTIAC | 2443 FAIR OAKS BLVD STE 340 | | | SACRAMENTO | CA | 95825 |
| CALIFORNIA CARRIAGE LTD | LICKER DONALD J ESQ | 2443 FAIR OAKS BLVD STE 340 | | | SACRAMENTO | CA | 95825 |
| CALIFORNIA CASUALS SPORTSWEAR INC. | | | | | | | |
| CALIFORNIA CASUALTY MANAGEMENT COMPANY | TRUDY O'HEARN | 1900 ALAMEDA DE LAS PULGAS | | | SAN MATEO | CA | 94403-1222 |
| CALIFORNIA COAST UNIVERSITY | 700 N MAIN ST | | | | SANTA ANA | CA | 92701-3515 |
| CALIFORNIA COLLEGE FOR HEALTH SCIENCES | 222 WEST 24TH STREET | | | | NATIONAL CITY | CA | 91950 |
| CALIFORNIA COLLEGE OF THE ARTS | ATTN KENNETH TANZER | 1111 8TH ST | | | SAN FRANCISCO | CA | 94107-2247 |
| CALIFORNIA CONSOLIDATED PAINT CLASS ACTIONS | GLORIOSO, EDDIE | 1 EMBARCADERO CTR STE 1020 | | | SAN FRANCISCO | CA | 94111-3698 |
| CALIFORNIA CONSOLIDATED PAINT CLASS ACTIONS | SAVERI, R ALAEXANDER | 1 EMBARCADERO CTR STE 1020 | | | SAN FRANCISCO | CA | 94111-3698 |
| CALIFORNIA COUNCIL FOR ENVIRONMENTAL & ECONOMIC | 100 SPEAR ST STE 805 | BALANCE | | | SAN FRANCISCO | CA | 94105-1525 |
| CALIFORNIA CULINARY ACADEMY | 350 RHODE ISLAND ST | STE 300 | | | SAN FRANCISCO | CA | 94103-5188 |
| CALIFORNIA CUSTOM SOUNDS | ATTN:  ZACK KNOOP | 5097 SPRINGBORO PIKE | | | MORAINE | OH | 45439-2974 |
| CALIFORNIA DEPARTMENT OF | PUBLIC HEALTH | 850 MARINA BAY PKWY BLDG P | 1ST FLOOR | | RICHMOND | CA | 94804 |
| CALIFORNIA DEPARTMENT OF FISH AND GAME | C/O JOHN A, HOLLAND | OFFICE OF SPILL PREVENTION AND RESPONSE | CALIFORNIA DEPARTMENT OF FISH AND GAME | 1700 K STREET, SUITE 250 | SACRAMENTO | CA | 95811 |
| CALIFORNIA DEPARTMENT OF MOTORVEHICLES | PO BOX 944231 | MS-H221 | | | SACRAMENTO | CA | 94244-2310 |
| CALIFORNIA DEPARTMENT OF TOXIC SUBSTANCES CONTROL | OLIVIA W KARLIN, DEPUTY ATTORNEY GENERAL | 300 SOUTH SPRING STREET | | | LOS ANGELES | CA | 90013 |
| CALIFORNIA DEPARTMENT OF TRANSPORTATION | 101 S MAIN ST | | | | LOS ANGELES | CA | 90012-3701 |
| CALIFORNIA DEPT. OF TOXIC SUBSTANCE CONTROL | PO BOX 806 | | | | SACRAMENTO | CA | 95812-0806 |
| CALIFORNIA DESIGNS & SYSTEMS INC | 27758 SANTA MARGARITA PKY STE 310 | | | | MISSION VIEJO | CA | 92691 |
| CALIFORNIA DISTRIBUTION | PO BOX 768 | | | | LA MIRADA | CA | 90637-0768 |
| CALIFORNIA DIVISION OF | STATE ARCHITECT | 700 N ALAMEDA ST STE 5-500 | | | LOS ANGELES | CA | 90012-3356 |
| CALIFORNIA DRIVE IN THEATRES INC | ROBERTSON PROPERTIES GROUP | 120 N ROBERTSON BLVD | | | LOS ANGELES | CA | 90048 |
| CALIFORNIA DRIVE-IN THEATRES, INC. | 120 N ROBERTSON BLVD FL 3 | | | | LOS ANGELES | CA | 90048-3115 |
| CALIFORNIA EMPLOYMENT DEVEL DEPT | WIRE TRANSFER | | | | | | |
| CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1001 I ST | P.O. BOX 2815 | | SACRAMENTO | CA | 95814-2828 |
| CALIFORNIA ETHANOL VEHICLE COALITION | 2357 NEWCASTLE RD | | | | NEWCASTLE | CA | 95658-9755 |
| CALIFORNIA EXPO & STATE FAIR | PO BOX 15649 | | | | SACRAMENTO | CA | 95852-0649 |
| CALIFORNIA EXPOSITION & STATE FAIR | MR. BRIAN HONEBEIN | 1600 EXPOSITION BLVD | | | SACRAMENTO | CA | 95815-5199 |
| CALIFORNIA FRANCHISE TAX BD | ACCT OF ROBERT M TORRES | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| CALIFORNIA FRANCHISE TAX BOARD | ACCT OF SHERI SIERRA | 360 S HOPE AVE STE C110 | | | SANTA BARBARA | CA | 93105-5020 |
| CALIFORNIA FRANCHISE TAX BOARD | ACCT OF JOHN F SCHMIDT | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| CALIFORNIA FRANCHISE TAX BOARD | ACCT OF ABHI C BUCH | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| CALIFORNIA FRANCHISE TAX BOARD | ACCT OF CARMEN GARCIA | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CALIFORNIA FRANCHISE TAX BOARD | ACCT OF MARGARET GARCIA | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| CALIFORNIA FRANCHISE TAX BOARD | ACCT OF DANIELLE K HILL | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| CALIFORNIA FRANCHISE TAX BOARD | ACCT OF PAUL W JOHNSONBAUGH | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| CALIFORNIA FRANCHISE TAX BOARD | ACCT OF LARS E LEE | PO BOX 942867 | LEVY # | | SACRAMENTO | CA | 94267-0001 |
| CALIFORNIA FRANCHISE TAX BOARD | ACCT OF HELIA M GROSSMAN | PO BOX 942867 | LEVY # | | SACRAMENTO | CA | 94267-0001 |
| CALIFORNIA FRANCHISE TAX BOARD | ACCT OF DEBORAH A FLETCHER | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| CALIFORNIA FRANCHISE TAX BOARD | ACCT OF KENNETH R BLASINGAME | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| CALIFORNIA FRANCHISE TAX BOARD | ACCT OF ALEX A GASSO | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| CALIFORNIA FRANCHISE TAX BOARD | ACCT OF ELIZABETH HOLTZ | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| CALIFORNIA FRANCHISE TAX BOARD | ACCT OF ANTHONY B HARDRIDGE | PO BOX 419001 | LEVY # | | RANCHO CORDOVA | CA | 95741-9001 |
| CALIFORNIA FRANCHISE TAX BOARD | BANKRUPTCY MAIL STOP BE-A345 | PO BOX 30199 | | | SACRAMENTO | CA | 95812 |
| CALIFORNIA FRANCHISE TAX BRD | FOR ACCT OF RENEE E HANEY | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 |
| CALIFORNIA FRANCHISE TAX BRD | ACCT OF HAROLD A FORWITH | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| CALIFORNIA FRANCHISE TX BD | ACCT OF DIETER YOUNG | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| CALIFORNIA FRANCHISE TX BD | ACCT OF CARLOS CORONA JR | 333 N GLENOAKS BLVD STE 200 | | | BURBANK | CA | 91502-1172 |
| CALIFORNIA FREIGHT SALES | PO BOX 365 | | | | RIPON | CA | 95366-0365 |
| CALIFORNIA FREIGHT SERVICES | 4102 E 7TH ST STE 177 | | | | LONG BEACH | CA | 90804 |
| CALIFORNIA FUEL CELL PARTNERSHIP | 3300 INDUSTRIAL BLVD STE 1000 | | | | WEST SACRAMENTO | CA | 95691-5035 |
| CALIFORNIA FUEL CELL PARTNERSHIP | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 919 N MARKET ST STE 1600 | | | WILMINGTON | DE | 19801-3046 |
| CALIFORNIA GOVERNOR & FIRST | LADYS CONFERENCE | 11601 WILSHIRE BLVD STE 1100 | | | LOS ANGELES | CA | 90025 |
| CALIFORNIA GREEN | PO BOX 3246 | | | | SAN JOSE | CA | 95156-3246 |
| CALIFORNIA HOSPITALI | PO BOX 5506 | | | | CULVER CITY | CA | 90231-5506 |
| CALIFORNIA IND PRODS | BRAD JACOBS | 11525 SHOEMAKER AVE. | | | YORK | PA | 17402 |
| CALIFORNIA IND/LVNIA | 850 STEAM PLANT RD | | | | GALLATIN | TN | 37066-3319 |
| CALIFORNIA IND/LVNIA | 850 STEPHENSON HWY STE 500 | | | | TROY | MI | 48083-1174 |
| CALIFORNIA IND/LVNIA | 11525 SHOEMAKER AVE | | | | SANTA FE SPRINGS | CA | 90670-4612 |
| CALIFORNIA INDUSTRIAL PRODS. | MICHELLE KOSIDLO | 850 STEAM PLANT RD | | | GLASGOW | KY | 42141 |
| CALIFORNIA INDUSTRIAL PRODUCTS INC | 12631 IMPERIAL HWY | STE F136 | | | SANTA FE SPGS | CA | 90670 |
| CALIFORNIA INSTITUE OF TECHNOLOGY | MC201 85 | | | | PASADENA | CA | 91125-0001 |
| CALIFORNIA INSTITUITE OF TECHNOLOGY | BURSARS OFFICE | MAIL CODE 3-7 | | | PASADENA | CA | 91125-0001 |
| CALIFORNIA INSTITUTE OF TECHNO | 1200 E CALIFORNIA BLVD MS 201 | | | | PASADENA | CA | 91125-0001 |
| CALIFORNIA INSTITUTE OF TECHNOLOGY | 1200 E CALIFORNIA BLVD MS 201 | | | | PASADENA | CA | 91125-0001 |
| CALIFORNIA INSURANCE COMPANY | SIEGEL MORENO & STETTLER | 39938 BARBARA ST | | | FREMONT | CA | 94538-2902 |
| CALIFORNIA LEMON LAWYERS | RE: KEVIN RUIZ | 1400 COLEMAN AVENUE | SUITE F21 | | SANTA CLARA | CA | 95050 |
| CALIFORNIA LUTHERAN UNIVERSITY | 60 W OLSEN RD STE 1200 | | | | THOUSAND OAKS | CA | 91360 |
| CALIFORNIA NEW MOTOR VEHICLE BOARD | 1507 21ST ST STE 330 | | | | SACRAMENTO | CA | 95811-5297 |
| CALIFORNIA NEW POWER 2006-1, LLC | C/O DELIDDO & ASSOCIATES, INC. | PO BOX 835 | | | RIPON | CA | 95366-0035 |
| CALIFORNIA NEW POWER 2006-1, LLC | ATTN: GENERAL COUNSEL | 640 SECOND STREET | | | SAN FRANCISCO | CA | 94107 |
| CALIFORNIA NEW POWER 2006-1, LLC | 140 S ELM AVE STE B | | | | RIPON | CA | 95366-2451 |
| CALIFORNIA NEW POWER 2006-1, LLC C/O DELIDDO & ASSOCIATES, INC. | ATTN: JACK DELIDDO | 140 S ELM AVE STE B | | | RIPON | CA | 95366-2451 |
| CALIFORNIA NEW POWER 2006-1, LLC C/O DELIDDO & ASSOCIATES, INC. | ATTN: MARK MCLANAHAN | 640 SECOND STREET | | | SAN FRANCISCO | CA | 94107 |
| CALIFORNIA ORTHO MED | 3602 INLAND EMPIRE BLVD STE B140 | | | | ONTARIO | CA | 91764-4931 |
| CALIFORNIA PHARMACY | PO BOX 51882 | | | | LOS ANGELES | CA | 90051-6182 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALIFORNIA POLYTECHNIC STATE UNIVERSITY | ADMINISTRATION BUILDING 131E | | | | SAN LUIS OBISPO | CA | 93407 |
| CALIFORNIA REGIONAL WATER QUALITY CONTROL BOARD, LOS ANGELES REGION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 320 W 4TH ST STE 200 | | | LOS ANGELES | CA | 90013-2343 |
| CALIFORNIA REHABILIT | PO BOX 612260 | | | | SAN JOSE | CA | 95161-2260 |
| CALIFORNIA SECRETARY OF STATE | PO BOX 944230 | | | | SACRAMENTO | CA | 94244-2300 |
| CALIFORNIA SOUTHLAND TRANSPORTATION | 2991 FRANKLIN AVE | | | | RIVERSIDE | CA | 92507-3335 |
| CALIFORNIA SPEEDWAY CORPORATION | 9300 CHERRY AVE | | | | FONTANA | CA | 92335-2562 |
| CALIFORNIA SPEEDWAY CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 9300 CHERRY AVE | | | FONTANA | CA | 92335-2562 |
| CALIFORNIA STATE AUTO ASSOCIATION | 150 VAN NESS AVE | | | | SAN FRANCISCO | CA | 94102-5208 |
| CALIFORNIA STATE AUTOMOBILE ASSOCIATION | 8687 WEYAND AVE | | | | SACRAMENTO | CA | 95828-2641 |
| CALIFORNIA STATE AUTOMOBILE ASSOCIATION | ATTN STANLEY MICHAEL ESQ | MACMORRIS & CARBONE | 505 14TH ST SUITE 600 | | OAKLAND | CA | 94612 |
| CALIFORNIA STATE POLYTECHNIC | UNIVERSITY POMONA | 3801 W TEMPLE AVE | | | POMONA | CA | 91768-2557 |
| CALIFORNIA STATE UNIVERSITY | SAN MARCOS | STUDENT FINANCIAL SERVICES | CAL STATE SAN MARCOS | | SAN MARCOS | CA | 92096-0001 |
| CALIFORNIA STATE UNIVERSITY | DOMINGUEZ HILLS | ACCOUNTING OFFICE # WH-A430 | 1000 E VICTORIA ST | | CARSON | CA | 90747-0001 |
| CALIFORNIA STATE UNIVERSITY | ACCOUNTING OFFICE | 5150 N MAPLE AVE | | | FRESNO | CA | 93740-0001 |
| CALIFORNIA STATE UNIVERSITY | BAKERSFIELD ACCOUNTING OFFICE | 9001 STOCKDALE HWY | | | BAKERSFIELD | CA | 93311-1022 |
| CALIFORNIA STATE UNIVERSITY | PO BOX 6808 | | | | FULLERTON | CA | 92834-6808 |
| CALIFORNIA STATE UNIVERSITY | HAYWARD CASHIERS OFFICE WA 109 | 25800 CARLOS BEE BLVD | | | HAYWARD | CA | 94542-3000 |
| CALIFORNIA STATE UNIVERSITY | FULLERTON | PO BOX 6870 | UNIVERSITY EXTENDED EDUCATION | | FULLERTON | CA | 92834-6870 |
| CALIFORNIA STATE UNIVERSITY AT NORTHRIDGE | 18111 NORDHOFF ST | | | | NORTHRIDGE | CA | 91330-0001 |
| CALIFORNIA STATE UNIVERSITY FRESNO | 5241 N MAPLE AVE | | | | FRESNO | CA | 93740-0001 |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | CASH MANAGEMENT | 18111 NORDHOFF ST | | | NORTHRIDGE | CA | 91330-8214 |
| CALIFORNIA STATE UNIVERSITY OF LOS ANGELES | 5151 STATE UNIVERSITY DR | CASHIERS OFFICE ADMIN 128 | | | LOS ANGELES | CA | 90032-4226 |
| CALIFORNIA STATE UNIVERSITY SACREMENTO | 6000 J ST | ACCOUNTS REC LASSEN HALL 1003 | | | SACRAMENTO | CA | 95819-2605 |
| CALIFORNIA STATE UNIVERSITY SAN BERNARDINO | 5500 UNIVERSITY PKWY | | | | SAN BERNARDINO | CA | 92407-2318 |
| CALIFORNIA STRATEGIES & ADVOCACY LLC | 980 9TH ST STE 2000 | | | | SACRAMENTO | CA | 95814-2739 |
| CALIFORNIA STRATEGIES & ADVOCACY, LLC | 980 9TH ST STE 2000 | | | | SACRAMENTO | CA | 95814-2739 |
| CALIFORNIA STREET RODS | 17112 PALMDALE STREET | | | HUNTINGTON BEACH CA 92647 CANADA | | | |
| CALIFORNIA STREET RODS INC | CHARLES LOMBARDO | 623 SUNRISE DRIVE | | | LEECHBURG | PA | 15656 |
| CALIFORNIA STREET RODS INC | 17112 PALMDALE ST | | | | HUNTINGTON BEACH | CA | 92647-5426 |
| CALIFORNIA STREET RODS, INC. | CHUCK LOMBARDO | 17112 PALMDALE ST. | | | HUNTINGTON BEACH | CA | 92647 |
| CALIFORNIA TECHNOLOGY SERVICES | 10945 POBLADO RD | PO BOX 500303 | | | SAN DIEGO | CA | 92127-1347 |
| CALIFORNIA TECHNOLOGY SERVICES LLC | 10945 POBLADO RD | PO BOX 500303 | | | SAN DIEGO | CA | 92127-1347 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALIFORNIA TECHNOLOGY SERVICESLLC | PO BOX 500303 | | | | SAN DIEGO | CA | 92150-0303 |
| CALIFORNIA UNIVERSITY OF PENNSYLVANIA | 250 UNIVERSITY AVE | | | | CALIFORNIA | PA | 15419-1341 |
| CALIFORNIA WATER SERVICE CO | 1720 N 1ST ST | | | | SAN JOSE | CA | 95112-4508 |
| CALIFORNIA WESTERN FREIGHT INC | 16W241 S FRONTAGE RD STE 36 | | | | BURR RIDGE | IL | 60527-6169 |
| CALIFORNIA, STATE OF | 4199 CAMPUS DR STE 300 | | | | IRVINE | CA | 92697-0001 |
| CALIFORNIA-AMERICAN WATER COMP USA | PO BOX 7150 | | | | PASADENA | CA | 91109-7150 |
| CALIFORNIA-AMERICAN WATER COMP USA | PO BOX 578 | | | | ALTON | IL | 62002 |
| CALIGIURI JR, FRANK C | 22 KRAKOW ST | | | | LACKAWANNA | NY | 14218-2310 |
| CALIGIURI, JOHN J | 60 GREENBRANCH RD | | | | WEST SENECA | NY | 14224-4117 |
| CALIGIURI, RICHARD P | 265 KINSEY AVE | | | | KENMORE | NY | 14217-1801 |
| CALIGIURI, TAMMY S | 37 MARINE DR | | | | AMHERST | NY | 14228-1968 |
| CALIGUIRE, JAMES J | 13138 IRENE ST | | | | SOUTHGATE | MI | 48195 |
| CALIGUIRI KATHY | 5370 SHARP RD | | | | MANDEVILLE | LA | 70471-1915 |
| CALIHAN, THERESA M | 47740 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-2231 |
| CALILLE, SIHAM | 6533 FRENCH CREEK DRIVE | | | | LANSING | MI | 48917-9600 |
| CALIMA MANAGEMENT CORP | ANGELA SALAZAR | CARRERA 11A #94A - 23 OFICINA 205 | | BOGOTA - COLUMBIA | | | |
| CALIMANI UMBERTO | VIA GIOSUE CARDUCCI NO 37 | | | 20124 MILANO (MI) ITALY | | | |
| CALIMERI, STEVEN A | 32655 AMBERIDGE DRIVE | | | | ROSEVILLE | MI | 48066-1090 |
| CALIMERI, STEVEN ALAN | 32655 AMBERIDGE DRIVE | | | | ROSEVILLE | MI | 48066-1090 |
| CALINDA, MELINDA G | 24838 EMILY DR | | | | BROWNSTOWN | MI | 48183-5425 |
| CALINGER JR, JOSEPH | 4376 MEADOWVIEW DR | | | | CANFIELD | OH | 44406-9275 |
| CALINGER, DIANA | 4376 MEADOWVIEW DR | | | | CANFIELD | OH | 44406-9275 |
| CALIOLA, ROSE MARY C | TRLR 21 | 217 DUNHAM STREET | | | SOUTHINGTON | CT | 06489-1278 |
| CALIP JR, PAUL G | 15744 FM 16 W | | | | LINDALE | TX | 75771-6207 |
| CALIP, BENNIE | 1819 S WHITE OAK CIR | | | | WICHITA | KS | 67207-5144 |
| CALIP, DOROTHEA L | 500 GRAND AVENUE PKWY | APT 10103 | | | PFLUGERVILLE | TX | 78660 |
| CALIP, DOROTHEA L | 500 GRAND AVENUE PKWY APT 10103 | | | | PFLUGERVILLE | TX | 78660-1865 |
| CALIP, LOURDES L | 1393 HICKORY HOLLOW DR | | | | FLINT | MI | 48532-2036 |
| CALIP, SYLVIA R | 3608 OAK GROVE DR | | | | MIDWEST CITY | OK | 73110-3728 |
| CALIPH WYATT | 1538 STIRLING LAKES DR | | | | PONTIAC | MI | 48340-1374 |
| CALISE, ANNA T | 1186 HARRY CT | | | | SOUTH HEMPSTEAD | NY | 11550-8038 |
| CALISTA COOK | 2241 W JEFFERSON ST APT D142 | | | | KOKOMO | IN | 46901-4194 |
| CALISTERIO, DOROTHY | 26070 CRYSTAL | | | | WARREN | MI | 48091-1140 |
| CALISTI, CHRISTINE | | | | | | | |
| CALISTO, CATIE | 243 MEDOW LANE | | | | EDGEWATER | FL | 32414 |
| CALISTO, SANTINA | 5346 MALLARD ROOST | | | | WILLIAMSVILLE | NY | 14221-8525 |
| CALISTRO PEREZ | 33412 14TH ST | | | | UNION CITY | CA | 94587-2221 |
| CALISTRO, ELIZABETH B | 74 SYLVAN ROAD | | | | NEW BRITAIN | CT | 06053 |
| CALISTRO, ELIZABETH B | 74 SYLVAN RD | | | | NEW BRITAIN | CT | 06053-2126 |
| CALITRI, ANNA D | 53 E WALNUT ST | | | | MILFORD | MA | 01757-3549 |
| CALIX AB | FILARGTAN 14 | | | ESKILSTUNA SE 632 29 SWEDEN | | | |
| CALIX AB | BOX 5026 | | | ESKILSTUNA SVERIGE S 630 05 SWEDEN | | | |
| CALIX AB (PUBL) | | | | | | | |
| CALIX AB (PUBL) | FILARGTAN 14 | | | ESKILSTUNA SE 632 29 SWEDEN | | | |
| CALIX AB (PUBL) | ULF JEPPSON | FILARGTAN 14 | | ESKILSTUNA SWEDEN | | | |
| CALIX AB (PUBL) | FILARGATAN 14, ESKILSTUNA, SWEDEN | 63229 | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALIX AUTOMOTIVE AB | ULF JEPPSON | FILARGTAN 14 | | | REMCHINGEN | DE | |
| CALIX, JOSE F | 629 BRIDGE ST | | | | TRENTON | NJ | 08611-2232 |
| CALIX/SWEDEN | BOX 5026 | | | ESKILSTUNA SE 630 05 SWEDEN | | | |
| CALIXTE RODOLPHE | 744 COSTER ST APT 4F | | | | BRONX | NY | 10474-6466 |
| CALIXTO, MICHAEL | 4445 AUGUSTINE RD | | | | SPRING HILL | FL | 34608-3208 |
| CALIXTRO TORRES | 8421 IRISH MIST | | | | ONSTED | MI | 49265-9303 |
| CALIZ, RAFAEL R | 3045 OLEARY RD | | | | FLINT | MI | 48504-1709 |
| CALKA II, BERNARD B | 5091 JUNE DR | | | | ALMONT | MI | 48003-8767 |
| CALKA, HENRY F | 22814 MAYFIELD AVE | | | | FARMINGTON | MI | 48336-3962 |
| CALKA, JAN A | 40260 SPITZ DR | | | | STERLING HTS | MI | 48313-4059 |
| CALKA, LINDA A | 19756 STAGG ST | | | | CANOGA PARK | CA | 91306-2667 |
| CALKA, WILLIAM C | 3623 HERBEY ST | | | | CANTON | MI | 48188-2421 |
| CALKINS & CAMPBELL | 223 N FRONT ST | PO BOX 1188 | | | HARRISBURG | PA | 17101-1407 |
| CALKINS MEDIA | MIKE SCOBEY | 333 N BROAD ST | | | DOYLESTOWN | PA | 18901-3407 |
| CALKINS MEDIA | 333 N BROAD ST | | | | DOYLESTOWN | PA | 18901-3407 |
| CALKINS MEDIA | MICHAEL WHITE | 8400 ROUTE THIRTEEN | | | LEVITTOWN | PA | |
| CALKINS MEDIA | MIKE SCOBEY | 333 NORTH BROAD STREET | | | DOYLESTOWN | PA | 18901-3407 |
| CALKINS PONTIAC BUICK GMC SUBARU | 12951 FERGUSON VALLEY RD | | | | BURNHAM | PA | 17009-1841 |
| CALKINS, ALBERT B | 229 E SUPERIOR ST 1 | | | | WAYLAND | MI | 49348 |
| CALKINS, ALVIN M | 383 LANE RD | | | | WEST UNION | OH | 45693-9440 |
| CALKINS, BOBBIE J | 5910 S COUNTY ROAD D | | | | BELOIT | WI | 53511-9040 |
| CALKINS, BRIAN | 6152 CARMELL DR | | | | COLUMBUS | OH | 43228-9238 |
| CALKINS, BURTON D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CALKINS, CAROLYN K | 2772 AUSTIN PL | | | | BEAVERCREEK | OH | 45431-8487 |
| CALKINS, CHARLES ROBERT | 6160 BELRICK CT NE | | | | BELMONT | MI | 49306-9768 |
| CALKINS, COLE | 3930 S WYOMING CT | | | | JANESVILLE | WI | 53546-9596 |
| CALKINS, DAWN L | 5910 S COUNTY ROAD D | | | | BELOIT | WI | 53511-9040 |
| CALKINS, DAWN L | 5910 S AFTON RD | | | | BELOIT | WI | 53511-9040 |
| CALKINS, DEAN P | PO BOX 300958 | | | | ARLINGTON | TX | 76007-0958 |
| CALKINS, DEAN P | PO BOX 401 | | | | WHITEHALL | MI | 49461-0401 |
| CALKINS, DENISE P | 187 LONGVIEW DR | | | | ROCKFORD | MI | 49341-1130 |
| CALKINS, DENNIS R | 1517 BOSTON BLVD | | | | LANSING | MI | 48910-1133 |
| CALKINS, DUFF | 108 E OAK ST | | | | SAND LAKE | MI | 49343-9403 |
| CALKINS, DUNCAN W | 2101 PARK LAKE LN | | | | NORCROSS | GA | 30092-2245 |
| CALKINS, EDWARD M | 437 N KANSAS AVE | | | | OLATHE | KS | 66061-2644 |
| CALKINS, ELLEN | 1033 IRONWOOD CT APT 202 | | | | ROCHESTER | MI | 48307-1251 |
| CALKINS, EUGENE P | PO BOX 142 | | | | CEDAR SPRINGS | MI | 49319-0142 |
| CALKINS, EVA M | PO BOX 504 | | | | FENTON | MI | 48430-0504 |
| CALKINS, GARY G | LAKESIDE PARK | | | | WATERPORT | NY | 14571 |
| CALKINS, GARY L | 69 YOUNGS AVE | | | | ROCHESTER | NY | 14606-3841 |
| CALKINS, GENE M | 4021 W CEMETERY RD | | | | JANESVILLE | WI | 53548-9705 |
| CALKINS, GREGORY C | 2052 HAINES RD | | | | LAPEER | MI | 48446-8367 |
| CALKINS, HELEN S | 1614 MORRIS PLACE | | | | NILES | OH | 44446-2840 |
| CALKINS, HELEN S | 1614 MORRIS PL | | | | NILES | OH | 44446-2840 |
| CALKINS, HELLEN M | 1541 MONTERAY | | | | FLINT | MI | 48503-3569 |
| CALKINS, HELLEN M | 1541 MONTERAY ST | | | | FLINT | MI | 48503-3569 |
| CALKINS, HERBERT E | 2951 GROTH RD | | | | HOLLEY | NY | 14470-9312 |
| CALKINS, HERBERT E | 2951 GROTH ROAD | | | | HOLLEY | NY | 14470-9312 |
| CALKINS, HERMAN W | 11 COUNTRY WOOD DR | | | | KINCHELOE | MI | 49788-1202 |
| CALKINS, JACK K | 7409 SPRINGFIELD ST | | | | PRAIRIE VILLAGE | KS | 66208-3313 |
| CALKINS, JAMES M | 1190 W MOUNT FOREST RD | | | | PINCONNING | MI | 48650-8943 |
| CALKINS, JOAN L | 119 W MAPLEDALE AVE | | | | HAZEL PARK | MI | 48030-3404 |
| CALKINS, JOHN B | PO BOX 1043 | | | | LOVELAND | CO | 80539-1043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALKINS, JOHN D | 3417 WYNNTON DR NE | | | | ATLANTA | GA | 30319-1947 |
| CALKINS, JUDY A | 930 OAKVIEW DR | | | | SAGINAW | MI | 48604-2173 |
| CALKINS, KEITH D | 1541 MONTERAY ST | | | | FLINT | MI | 48503-3569 |
| CALKINS, LESTER G | 426 HAMPTON BLVD | | | | ROCHESTER | NY | 14612-4227 |
| CALKINS, LOUISE L | 1175 STIRLING DR | | | | RODEO | CA | 94572-1934 |
| CALKINS, MARJORY R | 834 STEINER RD | | | | MONROE | MI | 48162-9476 |
| CALKINS, MIRIAM M | 654 WILTSHIRE RD | | | | COLUMBUS | OH | 43204-2432 |
| CALKINS, NANCY L | W6317 WEBERS POINT RD | | | | SHAWANO | WI | 54166-3930 |
| CALKINS, RICHARD T | 5938 OLD STATE RD | | | | NORTH BRANCH | MI | 48461-9605 |
| CALKINS, ROBERT | 7614 OLD LINTON HALL RD | | | | GAINESVILLE | VA | 20155-1729 |
| CALKINS, ROBERT H | 187 LONGVIEW DR | | | | ROCKFORD | MI | 49341-1130 |
| CALKINS, SHIRLEY M | 109 N BOWER ST | | | | GREENVILLE | MI | 48838-1520 |
| CALKINS, TERESA K | 1891 PHILO AVE | | | | MUSKEGON | MI | 49441-1460 |
| CALKINS, THOMAS R | 430 STANLEY DR | | | | SANTA BARBARA | CA | 93105-3726 |
| CALKINS, WANDA J | 26385 PEPPER RD | | | | ATHENS | AL | 35613-6813 |
| CALKINS, WAYNE T | 17609 ICECAP RD | | | | SPARTA | WI | 54656-4400 |
| CALKINS, WILLIAM E | 6160 BELRICK CT NE | | | | BELMONT | MI | 49306-9768 |
| CALKINS-WARD MOTORS INC. | CHRISTINA CALKINS-MAZUR | 12951 FERGUSON VALLEY RD | | | BURNHAM | PA | 17009-1841 |
| CALKO GEORGE M & SUSAN D | 7351 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8642 |
| CALKO MARY | 7247 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8614 |
| CALKO, KATHLEEN B | 1134 WEBB RD | | | | MINERAL RIDGE | OH | 44440-9326 |
| CALL ANGELA | CALL, ANGELA | 1511 ROBINWOOD DR | | | DELAND | FL | 32720 |
| CALL CLARENCE A (348144) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CALL EDWARD | 1770 LORRY LN | | | | ESCONDIDO | CA | 92029-3101 |
| CALL HEATHER | CALL, HEATHER | 106 FINCASTLE LANE | | | BLUEFIELD | VA | 24605 |
| CALL I I, STEPHEN R | 1909 NE LIVITHA PL | | | | BLUE SPRINGS | MO | 64029-3701 |
| CALL II, STEPHEN R | 1909 NE LIVITHA PL | | | | BLUE SPRINGS | MO | 64029-3701 |
| CALL JASON | 201 BLACKHAWK DRIVE | | | | WOODVILLE | WI | 54028-9431 |
| CALL JAY J (352139) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CALL JR, CECIL R | 12726 CINDER CONE TRL | | | | HOUSTON | TX | 77044-1302 |
| CALL JR, ROBERT W | 127 BRIDLEWOOD DR | | | | LOCKPORT | NY | 14094-4831 |
| CALL JR, WILLIE T | 416 FISHER CT | | | | CLAWSON | MI | 48017-1683 |
| CALL ONE INC | 8810 ASTRONAUT BLVD | | | | CAPE CANAVERAL | FL | 32920 |
| CALL RANDALL | PO BOX 254 | | | | BURNET | TX | 78611-0254 |
| CALL TIM C | 410 WILLIAMS ST | | | | DEFIANCE | OH | 43512-2839 |
| CALL, ALAN D | 12179 HILL RD | | | | SWARTZ CREEK | MI | 48473-8580 |
| CALL, ALICE C | 1108 W 3RD ST | | | | ALEXANDRIA | IN | 46001-2122 |
| CALL, ALLEN L | 8118 NEW LOTHROP RD 171 | | | | NEW LOTHROP | MI | 48460 |
| CALL, ANGELA | 1511 ROBINWOOD DR | | | | DELAND | FL | 32720-2598 |
| CALL, AUBREY E | 803 WHISPERWOOD DR | | | | FENTON | MI | 48430-2278 |
| CALL, BONNIE J | 4153 WOODS EDGE ST | | | | SAGINAW | MI | 48603-4241 |
| CALL, CHARLES W | 647 CHERRY BLOSSOM DR | | | | WEST CARROLLTON | OH | 45449-1623 |
| CALL, CLARENCE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CALL, CLYDE C | 1137 E LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2533 |
| CALL, DALE A | 41500 ALDERLICK RD | | | | WELLSVILLE | OH | 43968-9716 |
| CALL, DANA A | 14908 TURNBRIDGE DRIVE | | | | FRISCO | TX | 75035-4832 |
| CALL, DANIEL J | 7515 W 93RD ST | | | | OVERLAND PARK | KS | 66212-2243 |
| CALL, DAVID E | 1635 W YOUNGS DITCH RD | | | | BAY CITY | MI | 48708 |
| CALL, DONALD N | PO BOX 57 | | | | FOWLERVILLE | MI | 48836-0057 |
| CALL, DORTHY M | 1211 N HOLLISTER ST | | | | OVID | MI | 48866-8671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CALL, ELWYN | 1700 CEDARWOOD DR APT 319 | | | | FLUSHING | MI | 48433-3606 |
| CALL, ESTHER L | 400 EAST MAIN STREET | APARTMENT 439 | | | MIDLAND | MI | 48640 |
| CALL, ESTHER L | 400 E MAIN ST APT 439 | | | | MIDLAND | MI | 48640-6509 |
| CALL, ETHYLL M | 7625 SAXEBOROUGH DR | | | | CASTLE ROCK | CO | 80108-9261 |
| CALL, FRANCES M | C/O THOMAS F SCHMITT | 1 S MAIN ST, STE 1700 | | | DAYTON | OH | 45402 |
| CALL, FRANCES M | 1 S MAIN ST STE 1700 | C/O THOMAS F SCHMITT | | | DAYTON | OH | 45402-2035 |
| CALL, FRANCIS B | 1631 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2035 |
| CALL, GARY D | 6523 DURHAM DR | | | | CANTON | MI | 48187-2811 |
| CALL, GARY L | 9 IRIS DR | | | | TORONTO | OH | 43964-1031 |
| CALL, GLORIA J | 703 S FRANKLIN WAY | | | | PONTIAC | IL | 61764-9664 |
| CALL, HAROLD K | 803 PATTERSON RD APT A | | | | DAYTON | OH | 45419-4328 |
| CALL, HAROLD KEITH | 803 PATTERSON RD APT A | | | | DAYTON | OH | 45419-4328 |
| CALL, HEATHER | 106 FINCASTLE LN | | | | BLUEFIELD | VA | 24605-9215 |
| CALL, HELEN M | 1141 RAMSGATE RD | APT 4 | | | FLINT | MI | 48532-3136 |
| CALL, HELEN M | 1141 RAMSGATE RD APT 4 | | | | FLINT | MI | 48532-3136 |
| CALL, INA | 622 E PIDGEON RD | | | | SALEM | OH | 44460 |
| CALL, JAMES R | 1470 N 300 E | | | | ANDERSON | IN | 46012-9297 |
| CALL, JAMES W | 205 SENECA ST | | | | DEFIANCE | OH | 43512-2277 |
| CALL, JAY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CALL, JEAN D | 9401 MEADOWGREEN RD | | | | RICHMOND | VA | 23294-5416 |
| CALL, JERRY L | 1309 TERRACE DR | | | | DEFIANCE | OH | 43512-3044 |
| CALL, JERRY LEE | 1309 TERRACE DR | | | | DEFIANCE | OH | 43512-3044 |
| CALL, JOE E | 433 AUGLAIZE ST | | | | DEFIANCE | OH | 43512-2204 |
| CALL, JOYCE E | 917 N ANDERSON ST | | | | ELWOOD | IN | 46036-1161 |
| CALL, JUDITH A | 127 BRIDLEWOOD DR | | | | LOCKPORT | NY | 14094-4831 |
| CALL, KATHLEEN S. | 11150 ARMSTRONG DR N | | | | SAGINAW | MI | 48609-9466 |
| CALL, LANNY G | 4153 WOODS EDGE ST | | | | SAGINAW | MI | 48603-4241 |
| CALL, LAURIE A | 16375 LOCHERBIE AVE | | | | BEVERLY HILLS | MI | 48025 |
| CALL, LEROY E | 16132 WINDHAM | | | | FRASER | MI | 48026-2042 |
| CALL, LORRAINE L | 616 N WEBSTER ST | | | | SAGINAW | MI | 48602-4534 |
| CALL, MARTHA L | 1910 FARMBROOK CIR S | | | | GROVE CITY | OH | 43123-9490 |
| CALL, MARY L | 407 SUMMIT ST | | | | DEFIANCE | OH | 43512-2238 |
| CALL, MARY M | 2543 WALFORD DR | | | | DAYTON | OH | 45440-2229 |
| CALL, MARY M | 2543 WALFORD | | | | DAYTON | OH | 45440-2229 |
| CALL, MICHAEL A | 416 E CHURCH ST | | | | BRAZIL | IN | 47834-2205 |
| CALL, NANCY L | 1309 TERRACE DR | | | | DEFIANCE | OH | 43512-3044 |
| CALL, NELSON R | PO BOX 4 | | | | HOUGHTON LAKE HEIGHT | MI | 48630 |
| CALL, NORMAN A | 1396 IVES AVE | | | | BURTON | MI | 48509 |
| CALL, OMAR A | 4005 S MERIDIAN ST | | | | MARION | IN | 46953-5152 |
| CALL, PATRICIA | 1421 E ELZA AVE | | | | HAZEL PARK | MI | 48030-2329 |
| CALL, PATRICIA | 1421 EAST ELZA | | | | HAZEL PARK | MI | 48030-2329 |
| CALL, PAULINE M | 1049 STE ROUTE 73 EAST | | | | SPRINGBORO | OH | 45066 |
| CALL, RALPH B | 917 N ANDERSON ST | | | | ELWOOD | IN | 46036-1161 |
| CALL, RALPH T | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| CALL, RAYMOND | 7 BOULDER ROAD | | | | COLD SPRING | NY | 10516-4300 |
| CALL, REBECCA J | 6625 S STATE ROAD 19 | | | | PERU | IN | 46970-7712 |
| CALL, RICHARD A | 6288 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655 |
| CALL, RICHARD A | 6288 S GRAHAM | | | | ST CHARLES | MI | 48655 |
| CALL, RICHARD C | 108 BEECHLAWN DR | | | | FRANKLIN | TN | 37064-5001 |
| CALL, RICHARD C | 8399 BROOKVILLE PHILLIPSBG RD | UNIT 0 | | | BROOKVILLE | OH | 45309 |
| CALL, ROBERT W | 10599 HUNTERS RIDGE | | | | ROSCOMMON | MI | 48653-9398 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALL, ROGER W | 734 LORAN TER | | | | MANSFIELD | OH | 44903-8798 |
| CALL, RONALD A | 19496 WARWICK ST | | | | DETROIT | MI | 48219-2153 |
| CALL, RONDA KAE | 2830 MULBERRY DR | | | | CLARKSTON | MI | 48348-5304 |
| CALL, RUTH M | 5535 S QUALITY AVE | | | | CUDAHY | WI | 53110-2317 |
| CALL, STEPHEN M | 4725 SHATTUCK RD | | | | SAGINAW | MI | 48603-2960 |
| CALL, STEVEN L | 2241 122ND ST | | | | NEW RICHMOND | WI | 54017-6116 |
| CALL, THOMAS E | 5203 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1285 |
| CALL, THOMAS L | 13769 FARM ROAD 31 | | | | MARSHALL | TX | 75672 |
| CALL, TIM C | 410 WILLIAMS ST | | | | DEFIANCE | OH | 43512-2839 |
| CALL, VIRGINIA L | 5285 UPPERTON DR | | | | MIAMISBURG | OH | 45342-1422 |
| CALL, WILLIAM C | 15 CASCADE CT | | | | SPRINGBORO | OH | 45066-8926 |
| CALL, WILLIAM E | 72 MONICA RD | | | | GRAND ISLAND | NY | 14072-2636 |
| CALL, WILLIAM E | 5 HERITAGE DR | | | | LANCASTER | NY | 14086-1012 |
| CALL, WILLIAM F | 3219 WALNUT CREEK PKWY | | | | GRANBURY | TX | 76049-7918 |
| CALL,WILLIAM C | 15 CASCADE CT | | | | SPRINGBORO | OH | 45066-8926 |
| CALLA FOSTER | 1422 W COURT ST | FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| CALLADINE, BRUCE A | 832 BUCKEYE CT | | | | TIPP CITY | OH | 45371-2772 |
| CALLADINE, MICHAEL P | 6496 BOWLING GREEN RD | | | | SCOTTSVILLE | KY | 42164-9686 |
| CALLADINE, MICHAEL PAUL | 6496 BOWLING GREEN RD | | | | SCOTTSVILLE | KY | 42164-9686 |
| CALLAGHAN BRIAN | 3341 COUNTY ROUTE 15 | | | | PULASKI | NY | 13142-2259 |
| CALLAGHAN, BRIAN | 33549 RICHARD O DR | | | | STERLING HEIGHTS | MI | 48310-6121 |
| CALLAGHAN, CLARENCE J | 9225 FAUSSETT RD | | | | FENTON | MI | 48430-9325 |
| CALLAGHAN, DAWN M | 11259 LAKE CIRCLE DR S | | | | SAGINAW | MI | 48609-9617 |
| CALLAGHAN, EDWARD P | 414 FENTON AVE | | | | ROMEOVILLE | IL | 60446-1328 |
| CALLAGHAN, ELEANOR L | 2265 CARROLL ROAD | | | | BACITY | MI | 48708 |
| CALLAGHAN, ELEANOR L | 2265 CARROLL RD | | | | BAY CITY | MI | 48708-6374 |
| CALLAGHAN, JACQUELINE L | 8539 CLYDE RD | | | | FENTON | MI | 48430-9341 |
| CALLAGHAN, JOHN K | 493 RIPPLEWOOD DR | | | | ROCHESTER | NY | 14616-1302 |
| CALLAGHAN, JOHN M | 13104 WHITE OAKS | | | | GAINES | MI | 48436-9652 |
| CALLAGHAN, KEVIN P | 223 KENYON DR | | | | TROY | MI | 48083-1048 |
| CALLAGHAN, LADONNA R | 1009 MEADOWLAKE DR | | | | NOBLE | OK | 73068 |
| CALLAGHAN, LINDA L | 1890 HOSMER RD | | | | APPLETON | NY | 14008-9619 |
| CALLAGHAN, MARIAN J | 108 W CENTER ST  APT 31 | | | | MEDINA | NY | 14103-1440 |
| CALLAGHAN, NATHAN C | 12870 HOLTFORTH RD | | | | FENTON | MI | 48430-9543 |
| CALLAGHAN, OTTO L | 3 ROBIN RD | | | | WILDWOOD | FL | 34785-9018 |
| CALLAGHAN, SARAH R | 7303 NORTHGATE WAY APT 2 | | | | DOWNERS GROVE | IL | 60516-4029 |
| CALLAGHAN, SHIRLEY A | 22805 DALE AVE | | | | EASTPOINTE | MI | 48021-1514 |
| CALLAGHAN, STEPHEN C | PO BOX 598 | | | | BELLEVUE | OH | 44811-0598 |
| CALLAGHAN, SUSAN C | 12749 ANDOVER DR | | | | PLYMOUTH | MI | 48170-8204 |
| CALLAGHAN, TERRANCE J | 7860 WILLIAMS RD | | | | HONEOYE | NY | 14471-9744 |
| CALLAGHAN, THOMAS J | 11259 LAKE CIRCLE DR S | | | | SAGINAW | MI | 48609-9617 |
| CALLAGY TIRE INC. | 6625 BABCOCK ST SE | | | | MALABAR | FL | 32950-5017 |
| CALLAHAM, JANE | 5416 TRENTHAM CT | | | | ATLANTA | GA | 30338-3036 |
| CALLAHAM, JOHN M | 5416 TRENTHAM CT | | | | ATLANTA | GA | 30338-3036 |
| CALLAHAM, MAXINE C | 5805 POLLARD DR | | | | RICHMOND | VA | 23226-1830 |
| CALLAHAN - HOWE, LINDA C | PO BOX 113 | 229 E 9TH ST | | | JONESBORO | IN | 46938-0113 |
| CALLAHAN ADRIAN (634693) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| CALLAHAN BILL | CALLAHAN, BILL | 585 PARK ROAD, 2-6 | | | WATERBURY | CT | 06708 |
| CALLAHAN CHARLES E (400390) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CALLAHAN COUNTY TAX ASSESSOR | 100 W 4TH ST STE 101 | | | | BAIRD | TX | 79504-5300 |
| CALLAHAN DONALD | 3721 LOST DUTCHMAN DR | | | | LAKE HAVASU CITY | AZ | 86406-8836 |
| CALLAHAN DREW | 9812 FALLS ROAD SUITE 249 | | | | POTOMAC | MD | 20854 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALLAHAN EDWARD M SR (428609) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CALLAHAN EDWIN EUGENE (ESTATE OF) (631838) | MOTLEY RICE | 1750 JACKSON ST | | | BARNWELL | SC | 29812-1546 |
| CALLAHAN EUGENE J (660844) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CALLAHAN FLOYD (443611) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CALLAHAN II, JAMES D | 2049 CALDWELL ST | | | | HAMILTON | OH | 45011-5807 |
| CALLAHAN JR, GEORGE D | 55 KNOLLWOOD DR | | | | BRISTOL | CT | 06010-2436 |
| CALLAHAN JR, JOHN B | 20079 BRAILE ST | | | | DETROIT | MI | 48219-2071 |
| CALLAHAN JR, JOHN F | 1036 E TABOR ST | | | | INDIANAPOLIS | IN | 46203-4240 |
| CALLAHAN KIMBALL B (438895) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CALLAHAN MARK (443612) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CALLAHAN MATTHEW | CALLAHAN, MATTHEW | 900 HENDERSONVILLE ROAD SUITE | | | ASHEVILLE | NC | 28803 |
| CALLAHAN MATTHEW | CALLAHAN, CRYSTAL | SOBOLESKI LAW PC | 900 HENDERSONVILLE ROAD SUITE 309 | | ASHVILLE | NC | 28803 |
| CALLAHAN MICHAEL | CALLAHAN, JEANETTE | KAHN & ASSOCIATES LLC | 12122 TESSON FERRY ROAD SUITE 101 | | SAINT LOUIS | MO | 63128 |
| CALLAHAN MICHAEL | CALLAHAN, MICHAEL | 12122 TESSON FERRY RD STE 101 | | | SAINT LOUIS | MO | 63128-1772 |
| CALLAHAN MOTION CONTROL | PO BOX 138 | | | | DARIEN CENTER | NY | 14040-0138 |
| CALLAHAN STEPHEN | CALLAHAN, STEPHEN | 1314 SOUTHWELL LANE | | | BEL AIR | MD | 21014 |
| CALLAHAN, AARON S | 105 E ELLIS DR | | | | WAYNESVILLE | OH | 45068-9557 |
| CALLAHAN, ADRIAN B | 3880 W 212TH ST | | | | CLEVELAND | OH | 44126-1209 |
| CALLAHAN, ALFRED W | 11180 SOMERSET DR | APT # 255F | | | NORTH ROYALTON | OH | 44133 |
| CALLAHAN, ALVIN E | 168 OLD COUNTY RD | | | | MC KEE | KY | 40447-9333 |
| CALLAHAN, ALVIN J | 2206 SHANKIN DR | | | | WOLVERINE LAKE | MI | 48390-2455 |
| CALLAHAN, ANGELA M | 70 MULLEN ST | | | | TONAWANDA | NY | 14150-5424 |
| CALLAHAN, ANITA W | 326 N 1050 E | | | | CHARLOTSVLLE | IN | 46117 |
| CALLAHAN, ANITA W | 716 WALNUT ST | | | | GREENFIELD | IN | 46140-2381 |
| CALLAHAN, ANNA L | 10312 GEORGE HART COURT | | | | LAS VEGAS | NV | 89129-5006 |
| CALLAHAN, ARLENE | 134 SHELBY LANE | | | | FAYETTEVILLE | NY | 13066 |
| CALLAHAN, BARBARA A | 3880 W 212TH ST | | | | FAIRVIEW PARK | OH | 44126-1209 |
| CALLAHAN, BARBARA E | PO BOX 571 | | | | BROOKLYN | MI | 49230-0571 |
| CALLAHAN, BARBARA L | 1238 INDEPENDENCE ST | | | | WOODBURN | OR | 97071-8677 |
| CALLAHAN, BETTY L | 2271 E. SNOVER RD | | | | MAYVILLE | MI | 48744-9712 |
| CALLAHAN, BETTY L | 2271 E SNOVER RD | | | | MAYVILLE | MI | 48744-9712 |
| CALLAHAN, BILL | 585 PARK RD APT 2-6 | | | | WATERBURY | CT | 06708-2357 |
| CALLAHAN, BLANCHE | PO BOX 186 | | | | MILTON | DE | 19968-0186 |
| CALLAHAN, BOBBIE | 2401 FAIRINGTON CT | APT 202 | | | COLUMBUS | IN | 47203 |
| CALLAHAN, BOBBIE | 2401 FAIRINGTON CT APT 202 | | | | COLUMBUS | IN | 47203-3753 |
| CALLAHAN, BRENDA | 240 PERRY PL | | | | WYANDOTTE | MI | 48192-2925 |
| CALLAHAN, BRENDA | 240 PERRY PLACE | | | | WYANDOTTE | MI | 48192-2925 |
| CALLAHAN, BRIAN S | 3175 E PLEASANT RUN DR | | | | SHELBYVILLE | IN | 46176-9267 |
| CALLAHAN, CHALLAS L | 2028 STATE HIGHWAY 2 | | | | OLIVE HILL | KY | 41164 |
| CALLAHAN, CHARLES A | 1507 DIFFORD DRIVE | | | | NILES | OH | 44446-2831 |
| CALLAHAN, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CALLAHAN, CHARLES H | 112 SIDE AVE | | | | SUSQUEHANNA | PA | 18847-8224 |
| CALLAHAN, CHERIE L | 371 SUNNYSIDE DR | | | | VENICE | FL | 34293 |
| CALLAHAN, COLLEEN A | 4241 SCHAARD RD | | | | BENTLEY | MI | 48613-9701 |
| CALLAHAN, COLLEEN B | 712 W GARFIELD ST APT 9D | | | | NEVADA | MO | 64772-1255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALLAHAN, CONCETTA | 3119 HICKORY BEND CT | | | | HOUSTON | TX | 77084-4483 |
| CALLAHAN, CRYSTAL | SOBOLESKI LAW PC | 900 HENDERSONVILLE RD STE 309 | | | ASHEVILLE | NC | 28803-1762 |
| CALLAHAN, DALLAS D | 4100 N THREE RIVERS RD | | | | GLADWIN | MI | 48624-8349 |
| CALLAHAN, DALLAS K | 3519 W DODGE RD | | | | CLIO | MI | 48420-1940 |
| CALLAHAN, DANIEL K | 9404 SEYMOUR RD | | | | MONTROSE | MI | 48457-9122 |
| CALLAHAN, DARYL W | PO BOX 26 | | | | FARRELL | PA | 16121-0026 |
| CALLAHAN, DAVID B | 8099 CREEK WAY | | | | AVON | IN | 46123-8871 |
| CALLAHAN, DAVID E | PO BOX 6596 | | | | SAGINAW | MI | 48608-6596 |
| CALLAHAN, DAVID G | 9651 ELM ST | | | | TAYLOR | MI | 48180-3427 |
| CALLAHAN, DAVID J | 13392 S UNION CHURCH RD | | | | ELLENDALE | DE | 19941-3022 |
| CALLAHAN, DAVID L | 1107 WILLARD RD | | | | BIRCH RUN | MI | 48415-8610 |
| CALLAHAN, DEBORAH S | PO BOX 571 | | | | BROOKLYN | MI | 49230-0571 |
| CALLAHAN, DEBORAH SUE | PO BOX 571 | | | | BROOKLYN | MI | 49230-0571 |
| CALLAHAN, DENNIS C | 5753 STREAM WAY | | | | SOMERSET | CA | 95684-9322 |
| CALLAHAN, DIANNE M | 376 HARBOR CT | | | | AVON LAKE | OH | 44012 |
| CALLAHAN, DON | 1541 GUNTLE RD | | | | NEW LEBANON | OH | 45345-9393 |
| CALLAHAN, DONALD D | PO BOX 80206 | | | | LANSING | MI | 48908-0206 |
| CALLAHAN, DOROTHY M | 12117 CORLETT AVE | | | | CLEVELAND | OH | 44105-2809 |
| CALLAHAN, DOUGLAS J | 40 OAK ST | | | | SPOTSWOOD | NJ | 08884-1753 |
| CALLAHAN, DUANE B | 10469 W PIERSON RD | | | | FLUSHING | MI | 48433-9767 |
| CALLAHAN, EDWARD F | 7276 BIG CREEK PKWY | | | | MIDDLEBURG HEIGHTS | OH | 44130-4815 |
| CALLAHAN, EDWARD F | 7914 LORAIN AVE | | | | CLEVELAND | OH | 44102-4256 |
| CALLAHAN, EDWARD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CALLAHAN, EDWIN EUGENE | MOTLEY RICE | 1750 JACKSON ST | | | BARNWELL | SC | 29812-1546 |
| CALLAHAN, ELIZABETH A | 3928 WACCAMAW SHORES RD | | | | LAKE WACCAMAW | NC | 28450-9450 |
| CALLAHAN, ESTHER L | 12183 JENNINGS RD | | | | LINDEN | MI | 48451-9476 |
| CALLAHAN, ESTHER LILY | 12183 JENNINGS RD | | | | LINDEN | MI | 48451-9476 |
| CALLAHAN, EUGENE H | 8100 HALTON RD | | | | BALTIMORE | MD | 21204-1817 |
| CALLAHAN, EUGENE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CALLAHAN, EZRA L | 12301 OAK RD | | | | OTISVILLE | MI | 48463-9722 |
| CALLAHAN, FRANCIS G | 1233 PEAVY RD | | | | HOWELL | MI | 48843-8852 |
| CALLAHAN, GABRIEL R | 97 CENTERWOOD DR | | | | ROCHESTER | NY | 14616-2407 |
| CALLAHAN, GARY W | 5224 N SPRUCE AVE | | | | KANSAS CITY | MO | 64119-2833 |
| CALLAHAN, GEORGIA | 181 RICHTON | | | | HIGHLAND PARK | MI | 48203-3491 |
| CALLAHAN, GEORGIA | 181 RICHTON ST | | | | HIGHLAND PARK | MI | 48203-3491 |
| CALLAHAN, GERALD W | 923 E PINE ST | | | | BUTLER | MO | 64730-1764 |
| CALLAHAN, GERARDINE M | 1090 E COSTELLO | | | | MT MORRIS | MI | 48458-2241 |
| CALLAHAN, GLENDLE G | 1200 WRIGHT AVE APT 122 | | | | ALMA | MI | 48801 |
| CALLAHAN, GWENDOLYN G | 3025 BRIDGEFIELD CT | | | | THE VILLAGES | FL | 32162-7423 |
| CALLAHAN, HAROLD E | 1515 WOODLOW ST | | | | WATERFORD | MI | 48328-1369 |
| CALLAHAN, HENRY F | 10408 HOWARD RD | | | | LEES SUMMIT | MO | 64086-9533 |
| CALLAHAN, HILDA F | 2 CARMEN AVE | | | | HAMILTON | OH | 45013-1612 |
| CALLAHAN, IVAN A | 7203 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9343 |
| CALLAHAN, JACK M | 6092 SUNDANCE TRL | | | | BRIGHTON | MI | 48116-7745 |
| CALLAHAN, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CALLAHAN, JAMES E | 30 WOODS RD | | | | SPRINGBORO | OH | 45066-1267 |
| CALLAHAN, JAMES J | 8805 GILMOUR LN | | | | FREELAND | MI | 48623-8651 |
| CALLAHAN, JAMES N | 702 SAMUEL AVE | | | | YOUNGSTOWN | OH | 44502-2235 |
| CALLAHAN, JAMES R | 7041 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8633 |
| CALLAHAN, JANET M | 11386 LINDSEY RD | | | | PLAINWELL | MI | 49080-9028 |
| CALLAHAN, JANICE M | 5301 RENE DR | | | | WARREN | MI | 48091-4194 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALLAHAN, JEAN M | 15279 PINE HILLS TRAIL | | | | MIDDLEBURG HGTS | OH | 44130-5514 |
| CALLAHAN, JEANETTE | KAHN & ASSOCIATES LLC | 12122 TESSON FERRY RD STE 101 | | | SAINT LOUIS | MO | 63128-1772 |
| CALLAHAN, JERRY A | 52 ALYSSA CT | | | | CORTLAND | OH | 44410-1679 |
| CALLAHAN, JERRY W | C/O DEBRA KAUTEN | 7915 MAIN STREET | | | BIRCHRON | MI | 48415 |
| CALLAHAN, JERRY W | 7915 MAIN ST | | | | BIRCH RUN | MI | 48415-7718 |
| CALLAHAN, JOHN | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| CALLAHAN, JOHN J | 41 SOUTH 4TH STREET | | | | LOCUST VALLEY | NY | 11560-2104 |
| CALLAHAN, JOHN N | 5740 BROCKWAY RD | | | | SAGINAW | MI | 48638-4430 |
| CALLAHAN, JOHN P | 9069 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1082 |
| CALLAHAN, JOHN P | 72 ALBEMARLE ST | | | | BUFFALO | NY | 14207-1308 |
| CALLAHAN, JOHN PATRICK | 72 ALBEMARLE ST | | | | BUFFALO | NY | 14207-1308 |
| CALLAHAN, JOHN W | PO BOX 332 | | | | VERNON | MI | 48476-0332 |
| CALLAHAN, JOHN W | 2212 MACKIN RD | | | | FLINT | MI | 48504-3360 |
| CALLAHAN, JOHN W | 2127 WASHINGTON AVE | | | | BEDFORD | IN | 47421-4532 |
| CALLAHAN, JOSEPH G | 5929 ABBOTT DR | | | | NASHVILLE | TN | 37211-6202 |
| CALLAHAN, JOSEPH M | 3994 3RD ST S | | | | JACKSONVILLE BEACH | FL | 32250 |
| CALLAHAN, JOSHUA H | 16821 82ND AVE APT 2N | | | | TINLEY PARK | IL | 60477-2012 |
| CALLAHAN, JULE H | PO BOX 462 | | | | OLCOTT | NY | 14126-0462 |
| CALLAHAN, JULIAN W | 239 MIDDLETON SHORES DR | | | | ANDERSON | SC | 29621-1115 |
| CALLAHAN, KATHLEEN A | 2456 E FRANCES RD | | | | CLIO | MI | 48420-9769 |
| CALLAHAN, KATHLEEN ANNE | 2456 E FRANCES RD | | | | CLIO | MI | 48420-9769 |
| CALLAHAN, KENNETH E | 1607 CANTERBURY ST | | | | NORMAN | OK | 73069-7497 |
| CALLAHAN, KIMBALL B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CALLAHAN, LARRY D | 3704 RED FOX RUN | | | | FRANKLIN | OH | 45005-9734 |
| CALLAHAN, LAWRENCE J | PO BOX 385 | | | | LAKE GEORGE | MI | 48633-0385 |
| CALLAHAN, LILLIAN L | 225 PAYNTER DR | | | | WILMINGTON | DE | 19804-1304 |
| CALLAHAN, LINDA A | 223 CHIMNEY HILL RD | | | | ROCHESTER | NY | 14612-1625 |
| CALLAHAN, LOUIS M | 12 TALL OAKS DR | | | | HOCKESSIN | DE | 19707-2041 |
| CALLAHAN, LUCILLE | 345 NORFOLK AVE | | | | BUFFALO | NY | 14215-3108 |
| CALLAHAN, LYLE J | 43438 LYNNWOOD CT | | | | CANTON | MI | 48187-4902 |
| CALLAHAN, MARTHA M | 204 RETA LN | | | | YOUNGSTOWN | OH | 44512-1467 |
| CALLAHAN, MARY | PO BOX 327 | | | | LINDEN | MI | 48451-0327 |
| CALLAHAN, MARY B | 222 N VERMONT ST | | | | CHRISMAN | IL | 61924-1225 |
| CALLAHAN, MARY C | 2545 NE COACHMAN RD APT 200 | | | | CLEARWATER | FL | 33765 |
| CALLAHAN, MARY R | 6848 TOLAND DR APT 201 | | | | MELBOURNE | FL | 32940-5993 |
| CALLAHAN, MATTHEW | SOBOLESKI LAW PC | 900 HENDERSONVILLE RD STE 309 | | | ASHEVILLE | NC | 28803-1762 |
| CALLAHAN, MATTHEW S | 8539 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-1544 |
| CALLAHAN, MICHAEL | KAHN & ASSOCIATES LLC | 12122 TESSON FERRY RD STE 101 | | | SAINT LOUIS | MO | 63128-1772 |
| CALLAHAN, MICHAEL E | 3501 CHRISTOPHER LANE | | | | RICHARDSON | TX | 75082-2641 |
| CALLAHAN, MICHAEL J | 5474 GEORGE | | | | SAGINAW | MI | 48603-3661 |
| CALLAHAN, MICHAEL J | 5474 GEORGE ST | | | | SAGINAW | MI | 48603-3661 |
| CALLAHAN, MICHAEL P | 354 W BROADWAY ST | | | | DANVILLE | IN | 46122-1602 |
| CALLAHAN, MICHELE B | 153 SHADOWBROOK DR | | | | ROCHESTER | NY | 14616-1520 |
| CALLAHAN, MOIRA P | 420 MARY ST | | | | CRANBERRY TWP | PA | 16066 |
| CALLAHAN, NANCY L | PO BOX 1396 | | | | LITTLEROCK | CA | 93543-5396 |
| CALLAHAN, NETTIE J | 157 SECOND ST | | | | FRANKLIN | NC | 28734-2794 |
| CALLAHAN, ODUS | 66 OLD FARM RD | | | | BEDFORD | IN | 47421-8458 |
| CALLAHAN, PATRICK J | 60 HYACINTH DR | | | | COVINGTON | LA | 70433-9171 |
| CALLAHAN, PAUL E | 10666 W OAK RIDGE RD | | | | EVANSVILLE | WI | 53536-8306 |
| CALLAHAN, PHILLIP A | 104 GADSBY RD | | | | STONEBORO | PA | 16153-4102 |
| CALLAHAN, PHYLLIS R | 250 E TELEGRAPH RD SPC 119 | | | | FILLMORE | CA | 93015-2161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CALLAHAN, RACHEL A | 2607 S NEBRASKA ST | | | | MARION | IN | 46953-3542 |
| CALLAHAN, RALPH M | 514 NORTHWOOD TER | | | | HAMILTON | OH | 45013 |
| CALLAHAN, RAYMOND G | 13189 IPOLITA ST | | | | VENICE | FL | 34293-4532 |
| CALLAHAN, RAYMOND P | 13189 IPOLITA STREET | | | | VENICE | FL | 34293-4532 |
| CALLAHAN, RICHARD M | 8203 CANTALOUPE AVE | | | | PANORAMA CITY | CA | 91402-5412 |
| CALLAHAN, ROBERT M | 632 SCENERY DR | | | | ELIZABETH | PA | 15037-2043 |
| CALLAHAN, RUTH M | 9069 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1082 |
| CALLAHAN, SHANNON D | 410 WINDY HILL RD | | | | HORSE CAVE | KY | 42749-1921 |
| CALLAHAN, SHANNON DALE | 410 WINDY HILL RD | | | | HORSE CAVE | KY | 42749-1921 |
| CALLAHAN, SHARON G | 19 GRAYSTONE DR | | | | TROY | MO | 63379-2815 |
| CALLAHAN, SHERMAN J | 10304 WESTLAKE CIRCLE | | | | BELLEVILLE | MI | 48111-6129 |
| CALLAHAN, SHERMAN JOHN | 10304 WESTLAKE CIRCLE | | | | BELLEVILLE | MI | 48111-6129 |
| CALLAHAN, SHIRLEY J | 2864 N 350 W | | | | ANDERSON | IN | 46011-8784 |
| CALLAHAN, SHIRLEY Y | 2212 R YAGER CREEK | | | | CHARLOTTE | NC | 28273 |
| CALLAHAN, STELLA C | 2009 PEACHTREE AVE | | | | OKLAHOMA CITY | OK | 73121-7241 |
| CALLAHAN, STEPHEN | 1314 SOUTHWELL LN | | | | BEL AIR | MD | 21014-2235 |
| CALLAHAN, THELMA G | 6898 S LEER RD | | | | LACHINE | MI | 49753-9780 |
| CALLAHAN, THOMAS D | 27124 PEMBRIDGE LN | | | | FARMINGTON HILLS | MI | 48331-3669 |
| CALLAHAN, THOMAS P | 12183 JENNINGS RD | | | | LINDEN | MI | 48451-9476 |
| CALLAHAN, THOMAS W | 9285 OAKMONT DR | | | | GRAND BLANC | MI | 48439-9566 |
| CALLAHAN, TIMOTHY A | 763 DOWNING ST | | | | ELBURN | IL | 60119 |
| CALLAHAN, VALERIE A | 209 SPRING CT | | | | BLOOMINGDALE | IL | 60108-1968 |
| CALLAHAN, VERNE T | PO BOX 35 | | | | BROOKFIELD | OH | 44403-0035 |
| CALLAHAN, VESTER | PO BOX 174 CALLAHAN | | | | HATTERAS | NC | 27943 |
| CALLAHAN, WALTER A | 50 WETHERSFIELD DR | | | | NEW FREEDOM | PA | 17349-8992 |
| CALLAHAN, WENDY L | 4429 MEADOWLANE CT | | | | BURTON | MI | 48519-1193 |
| CALLAHAN, WILLIAM E | 1040 BENNETT AVE NW | | | | WARREN | OH | 44485-2206 |
| CALLAHAN, WILLIAM T | 3731 SHAKER RD | | | | FRANKLIN | OH | 45005-4943 |
| CALLAHAN, WILLIAM T | 3731 SHAKER ROAD | | | | FRANKLIN | OH | 45005-4943 |
| CALLAHAN, ZADIE M | PO BOX 491 | | | | BUFFALO | NY | 14215-0491 |
| CALLAHAN-COOK, CATHERINE J | 832 RAMBLIN RD | | | | QUITMAN | GA | 31643-5819 |
| CALLAHAN-LINK, FRANCIS DARLENE | 6026 BEACON HILL ST | | | | FLINT | MI | 48506-1630 |
| CALLAIS, CHARLES W | 4408 CHELSEA AVE | | | | LISLE | IL | 60532-1313 |
| CALLAN ASSOCIATES INC | ATTN KATHLEEN CUNNIE | 101 CALIFORNIA ST STE 3500 | | | SAN FRANCISCO | CA | 94111-5840 |
| CALLAN JR, GEORGE J | 724 FOOTE AVE | | | | DURYEA | PA | 18642-1520 |
| CALLAN KATHLEEN P | 1322 ROBIN LN | | | | BAYSIDE | NY | 11360-1138 |
| CALLAN, ELIZABETH G | 210 W WASHINGTON SQ | THE AYER CONDO | 8TH FL SE | | PHILADELPHIA | PA | 19106-3514 |
| CALLAN, GEORGE B | 34 COLLINGWOOD DR | | | | ROCHESTER | NY | 14621-1013 |
| CALLAN, KATHLEEN P | 10785 NW 64TH CT | | | | PARKLAND | FL | 33076-3769 |
| CALLAN, KATHLEEN P | 1322 ROBIN LN | BAYBRIDGE | | | BAYSIDE | NY | 11360-1138 |
| CALLAN, LAWRENCE D | 8205 LAUGHLIN DR | | | | NIAGARA FALLS | NY | 14304-2423 |
| CALLAN, MARTA | 1703 NORTH 75TH COURT | | | | ELMWOOD PARK | IL | 60707 |
| CALLAN, PAUL K | 170 ARGYLE RD | | | | LANGHORNE | PA | 19047-8127 |
| CALLAN, RENEE | 1110 N LAKE SHORE DR APT 33N | | | | CHICAGO | IL | 60611-1022 |
| CALLAN, ROSEMARIE S | 17 WARDMAN AVENUE | | | | TRENTON | NJ | 08638-2735 |
| CALLAN, ROSEMARIE S | 17 WARDMAN AVE | | | | EWING | NJ | 08638-2735 |
| CALLAN, WILLIAM B | 2669 NORTH AVE | | | | NIAGARA FALLS | NY | 14305-3243 |
| CALLAN, WILLIAM J | 7435 W GARBOW RD | | | | MIDDLEVILLE | MI | 49333-8756 |
| CALLAN, WILLIAM R | 12537 80TH AVE | | | | SEMINOLE | FL | 33776-3624 |
| CALLANAN, GRACE M | 473 COPENHAGEN ST | | | | N FT MYERS | FL | 33903-2125 |
| CALLANAN, MARGARET | 3017 RIVERDALE AVE | | | | BRONX | NY | 10463 |
| CALLANAN, VERNA W | 5940 W TUMBLING F ST | | | | TUCSON | AZ | 85713-4375 |
| CALLANDER, ANN M | 22 PLYMOUTH RD | | | | CLARK | NJ | 07066-1501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALLANDER, JOHN R | 1225 LITTLE YANKEE RUN | | | | DAYTON | OH | 45458-5917 |
| CALLANDS, THEODORE R | 19341 EUREKA ST | | | | DETROIT | MI | 48234-2135 |
| CALLANS, JAMES A | 9920 OSTEND AVE | | | | CLEVELAND | OH | 44108-3402 |
| CALLARA, RICHARD F | 1982 NEWMARK DR | | | | DELTONA | FL | 32738-6110 |
| CALLARD, ERNEST A | 5109 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8908 |
| CALLARD, JEANETTE D | 1649 SQUAW CREEK DRIVE | | | | GIRARD | OH | 44420-3658 |
| CALLARD, KENNETH W | 2514 WOODROW AVE | | | | FLINT | MI | 48506-3469 |
| CALLARD, KENNETH WALTER | 2514 WOODROW AVE | | | | FLINT | MI | 48506-3469 |
| CALLARD, LOUISE | 31 BUCKWHEAT DRIVE | C/O JOHN CALLARD | | | FAIRPORT | NY | 14450 |
| CALLARD, MARSHALL L | 5167 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8908 |
| CALLARD, THOMAS J | 12427 CENTER RD | | | | FENTON | MI | 48430-9562 |
| CALLARD, WALTER K | 807 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2801 |
| CALLAREMI PONT BUI-CAD-GMC INC | 385 RT 46 E | | | | BUDD LAKE | NJ | 07828 |
| CALLAREMI PONT-BUI-CAD-GMC INC | 385 RT 46 E | | | | BUDD LAKE | NJ | 07828 |
| CALLAREMI PONT-BUI-CAD-GMC, INC. | 385 RT 46 E | | | | BUDD LAKE | NJ | 07828 |
| CALLAREMI PONTIAC-BUICK-CADILLAC-GMC TRUCK, INC. | MICHAEL CALLAREMI | 385 RT 46 E | | | BUDD LAKE | NJ | 07828 |
| CALLARI, MARIE J | 3355A RIDGE ROAD WEST | | | | ROCHESTER | NY | 14626-4626 |
| CALLARI, MARIE J | 3355A RIDGE RD W | | | | ROCHESTER | NY | 14626-3453 |
| CALLARI, SAMUEL | 45 ELLSWORTH DR | | | | CHEEKTOWAGA | NY | 14225-4303 |
| CALLARI, STEPHEN N | 100 EASTMAN EST | | | | ROCHESTER | NY | 14622-1747 |
| CALLAS ALLIGOOD | 4096 SOUNDPOINTE DR | | | | GULF BREEZE | FL | 32563-3579 |
| CALLAS, JO LEE | 21269 N 79TH DR | | | | PEORIA | AZ | 85382-4451 |
| CALLAS, PAUL J | 36996 S RIDGEVIEW CT | | | | TUCSON | AZ | 85739-1272 |
| CALLAS, PETER J | 677 MARILYN LANE | | | | GLENDALE HEIGHTS | IL | 60139 |
| CALLATONE, JOSEPHINE MARIE | 1212 CEDAR RIDGE DR | | | | SALEM | OH | 44460 |
| CALLAWAY COUNTY | 10 EAST FIFTH STREET | | | | FULTON | MO | 65251 |
| CALLAWAY FRED SR | 3112 98TH PL | | | | HIGHLAND | IN | 46322-3309 |
| CALLAWAY GARDENS RESORT INC | ACCOUNTS RECEIVABLE DEPARTMENT | PO BOX 2000 | | | PINE MOUNTAIN | GA | 31822-2000 |
| CALLAWAY GOLF COMPANY | 2180 RUTHERFORD RD | | | | CARLSBAD | CA | 92008-7328 |
| CALLAWAY GOLF COMPANY / CALLAWAY GOLF SALES COMPANY | DIANA HOLLAND | 2180 RUTHERFORD RD | | | CARLSBAD | CA | 92008-7328 |
| CALLAWAY HARACE | 28885 HERNDONWOOD DR | | | | FARMINGTON HILLS | MI | 48334-5238 |
| CALLAWAY JESSICA | CALLAWAY, JESSICA | PO BOX 741 | | | TUTTLE | OK | 73089-0741 |
| CALLAWAY JR, VEODIES | 2820 E CAROWINDS CT | | | | BLOOMINGTON | IN | 47401-9710 |
| CALLAWAY LADELLE | 1307 GULF ST | | | | PASADENA | TX | 77502-3315 |
| CALLAWAY ODOM, THERESA JEAN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CALLAWAY PARTNERS | 6 CONCOURSE PKWY NE STE 2050 | | | | ATLANTA | GA | 30328-5351 |
| CALLAWAY PAUL (ESTATE OF) (505776) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CALLAWAY'S AUTOMOTIVE | 5832 DAVIS BLVD | | | | NORTH RICHLAND HILLS | TX | 76180-6404 |
| CALLAWAY'S GARAGE | 9009 BOULEVARD RD | | | | PROVIDENCE FORGE | VA | 23140-3722 |
| CALLAWAY, ALBERTA | 111 WOODLAWN DR. | BUILDING 3 | APT. 3-A | | DUBLIN | GA | 31021 |
| CALLAWAY, ARNETTE A | 616 E TAYLOR ST | | | | FLINT | MI | 48505-4322 |
| CALLAWAY, BARBARA L | 8069 GOTHAM RD | | | | GARRETTSVILLE | OH | 44231-9749 |
| CALLAWAY, BONNIE J | 8807 CRYSLER AVE | | | | KANSAS CITY | MO | 64138-5147 |
| CALLAWAY, CAROLYN S | 311 180TH AVE SE #22 | | | | NORMAN | OK | 73026 |
| CALLAWAY, CLYDE | PO BOX 310572 | | | | FLINT | MI | 48531-0572 |
| CALLAWAY, DALE D | 4931 SUNSCAPE CIR APT 1908 | | | | INDIANAPOLIS | IN | 46237-4638 |
| CALLAWAY, DAPHANE A | 9422 SCHAEFER HWY | | | | DETROIT | MI | 48228-2583 |
| CALLAWAY, DARRYL R | 1103 LINCOLN AVE | | | | BEDFORD | IN | 47421-2924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALLAWAY, DON A | 1084 HOWARD ST | | | | ALGONAC | MI | 48001-1268 |
| CALLAWAY, DWIGHT W | 502 INVERNESS CT | | | | ST SIMONS ISLAND | GA | 31522-1023 |
| CALLAWAY, GWENDOLYN L | 9358 MANOR ST | | | | DETROIT | MI | 48204-2619 |
| CALLAWAY, HARACE | 28885 HERNDONWOOD DR | | | | FARMINGTON HILLS | MI | 48334-5238 |
| CALLAWAY, HENRY | 3022 VETERANS MEMORIAL PKWY | | | | TUSCALOOSA | AL | 35404-4281 |
| CALLAWAY, JACK R | 1045 KEARNEY ST | | | | ATCHISON | KS | 66002-1631 |
| CALLAWAY, JACK S | 56 PENNSYLVANIA AVE | | | | LOCKPORT | NY | 14094-5726 |
| CALLAWAY, JAMES A | 10 GRIESENAUER CT | | | | O FALLON | MO | 63368-8027 |
| CALLAWAY, JAMES L | 68 MARTIN RD | | | | GRIFFIN | GA | 30223-5580 |
| CALLAWAY, JAMES R | 2252 ROSE HILL DR | | | | TOLEDO | OH | 43615-2633 |
| CALLAWAY, JERRY A | 8078 BLISS ST | | | | DETROIT | MI | 48234-3330 |
| CALLAWAY, JESSICA | PO BOX 741 | | | | TUTTLE | OK | 73089-0741 |
| CALLAWAY, JOHN L | RR 1 BOX 119B | | | | BLOOMFIELD | IN | 47424-9685 |
| CALLAWAY, JOSHUA W | 15075 KEITHVILLE KEATCHIE RD | | | | KEITHVILLE | LA | 71047-9769 |
| CALLAWAY, JOYCE A | PO BOX 311157 | | | | FLINT | MI | 48531-1157 |
| CALLAWAY, KENNETH E | 414 WYNNEWOOD DR | | | | SHREVEPORT | LA | 71106-6912 |
| CALLAWAY, KENNETH EARL | 414 WYNNEWOOD DR | | | | SHREVEPORT | LA | 71106-6912 |
| CALLAWAY, LEELAND A | 406 N MAIN ST | | | | THREE RIVERS | MI | 49093-1425 |
| CALLAWAY, LEROY E | 2623 W MCNICHOLS | APT. 106 | | | DETROIT | MI | 48221 |
| CALLAWAY, LEROY E | APT 105 | 2623 WEST MCNICHOLS ROAD | | | DETROIT | MI | 48221-3228 |
| CALLAWAY, LOUISE | 49251 SONRISA ST | | | | BELLEVILLE | MI | 48111-4973 |
| CALLAWAY, MICHAEL F | 104 SHEPHERD LN | | | | LINCOLN UNIV | PA | 19352-9304 |
| CALLAWAY, NATHANIEL | 528 LEITH ST | | | | FLINT | MI | 48505-4222 |
| CALLAWAY, PAUL | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CALLAWAY, RAE W | 9 SOUTHGATE CT | | | | BURR RIDGE | IL | 60527-6400 |
| CALLAWAY, RD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CALLAWAY, RICKY R | 1445 ALCONA DR | | | | BURTON | MI | 48509-2039 |
| CALLAWAY, RICKY RUNNELL | 1445 ALCONA DR | | | | BURTON | MI | 48509-2039 |
| CALLAWAY, ROBERT | 21610 KENOSHA ST | | | | OAK PARK | MI | 48237-2650 |
| CALLAWAY, ROBERT C | 9 SILVER HILLS RD SE | | | | SILVER CREEK | GA | 30173-2219 |
| CALLAWAY, RONALD L | 14125 HELMER RD S | | | | BATTLE CREEK | MI | 49015-8631 |
| CALLAWAY, RUTH V | 1903 BROADWAY ST | | | | ANDERSON | IN | 46012-2479 |
| CALLAWAY, SANDRA F | 7763 KING RD | | | | RAVENNA | OH | 44266-9129 |
| CALLAWAY, SANDRA F | 7763 KING RD. | | | | RAVENNA | OH | 44266-4266 |
| CALLAWAY, STEVEN E | 5920 80TH ST N APT 303 | | | | ST PETERSBURG | FL | 33709-7036 |
| CALLAWAY, THEODIS | 229 E AUSTIN AVE | | | | FLINT | MI | 48505-2740 |
| CALLAWAY, VEODIES | 620 E TAYLOR ST | | | | FLINT | MI | 48505-4322 |
| CALLAWAY, VIRGINIA R | 594 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8908 |
| CALLAWAY, YVONNE L | 14127 ASBURY PARK | | | | DETROIT | MI | 48227-1366 |
| CALLBRIGHT CORPORATION | 6700 HOLLISTER ST | | | | HOUSTON | TX | 77040-5331 |
| CALLE DUGGER | 1847 ELM ST | | | | DETROIT | MI | 48216-1246 |
| CALLE, KAREN A | 2345 EHRLER LN | | | | WINTER PARK | FL | 32792-1189 |
| CALLE, RITA M | PO BOX 130159 | | | | CARLSBAD | CA | 92013-0159 |
| CALLEA, JOHN | 139 SCOTCH PINE DR | | | | ROCHESTER | NY | 14616-5011 |
| CALLEA, MARIE L | 38872 CENTURY DR | | | | STERLING HEIGHTS | MI | 48310-2824 |
| CALLEA, MARIE LYNN | 38872 CENTURY DR | | | | STERLING HEIGHTS | MI | 48310-2824 |
| CALLEA, SALVATORE P | 108 SONTAG DR | | | | FRANKLIN | TN | 37064-5756 |
| CALLEBS II, TIMOTHY M | 307 BRIGHTON AVE | | | | BOWLING GREEN | KY | 42101-9087 |
| CALLEBS, BILLIE M | 2215 VARELMAN AVE | | | | NORWOOD | OH | 45212-1148 |
| CALLEBS, CLARA | 253 NORTH KARLE | | | | WESTLAND | MI | 48185-3407 |
| CALLEBS, CLARA | 253 N KARLE ST | | | | WESTLAND | MI | 48185-3407 |
| CALLEBS, CLARK | 1209 MCKINLEY AVE | | | | CORBIN | KY | 40701-2133 |
| CALLEBS, DARRYL A | 36333 CURTIS RD | | | | LIVONIA | MI | 48152-2769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALLEBS, JOHN H | 25006 LORETTA AVE | | | | WARREN | MI | 48091-1405 |
| CALLEBS, JUNIOR | 1301 MCKINLEY AVE | | | | CORBIN | KY | 40701-2135 |
| CALLEBS, KRISTYN | 1525 JACOBS RD | | | | COLUMBIA | TN | 38401-1358 |
| CALLEBS, LILLIE B | 25630 TECLA AVE | | | | WARREN | MI | 48089-4108 |
| CALLEBS, MARK A | 1525 JACOBS RD | | | | COLUMBIA | TN | 38401-1358 |
| CALLEBS, TERRELL G | 10624 BRADEN RD | | | | BYRON | MI | 48418-8827 |
| CALLEBS, TIMOTHY M | 307 BRIGHTON AVE | | | | BOWLING GREEN | KY | 42101-9087 |
| CALLEBS, TIMOTHY M | 221 SHORT ST | | | | GETTYSBURG | OH | 45326 |
| CALLEBS, WENDELL C | 28 FAIRWAY RD | | | | ROTONDA WEST | FL | 33947-2016 |
| CALLECOD, MICHAEL R | 10 IRONGATE DR | | | | ZIONSVILLE | IN | 46077-1829 |
| CALLEGARI, LARRY G | 45586 TRILLIUM CT E | | | | PLYMOUTH | MI | 48170-3580 |
| CALLEJA, BARBARA R | PO BOX 568 | | | | ROSCOMMON | MI | 48653-0568 |
| CALLEJA, EMANUEL F | PO BOX 568 | | | | ROSCOMMON | MI | 48653-0568 |
| CALLEJA, EMMANUEL S | 600 3RD ST N | | | | OSCODA | MI | 48750-1246 |
| CALLEJA, GEORGINA J | 3469 CINNAMON DR | | | | LAKE HAVASU CITY | AZ | 86406-6324 |
| CALLEJA, JANET E | 11030 S MAPLELAWN AVE | | | | TAYLOR | MI | 48180-4110 |
| CALLEJA, JOSEPH F | 9122 CLIPPERT ST | | | | TAYLOR | MI | 48180-2827 |
| CALLEJA, MICHAEL | 3469 CINNAMON DR | | | | LAKE HAVASU CITY | AZ | 86406-6324 |
| CALLEJA, MILDRED E. | 6357 MOUNTAINVIEW RD. | | | | TAYLORS | SC | 29687-6933 |
| CALLEJA, MILDRED E. | 6357 MOUNTAIN VIEW RD | | | | TAYLORS | SC | 29687-6933 |
| CALLEJO CHARLES M | LYNNE DIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| CALLEJO CHARLES M (478505) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET | | | NEW YORK | NY | 10005 |
| CALLEJO, CHARLES M | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| CALLELY JR, JAMES D | 1649 NEW JERSEY AVE | | | | MARYSVILLE | MI | 48040-1655 |
| CALLEN JR, ERNEST L | 22897 SAGEBRUSH | | | | NOVI | MI | 48375-4166 |
| CALLEN JR, ERNEST LEE | 22897 SAGEBRUSH | | | | NOVI | MI | 48375-4166 |
| CALLEN, BARBARA A | 66 WARR CT | | | | HAMILTON | OH | 45013-2109 |
| CALLEN, CLIFFORD L | 66 WARR CT | | | | HAMILTON | OH | 45013-2109 |
| CALLEN, DAN G | 37905 SUMMERS ST | | | | LIVONIA | MI | 48154-4948 |
| CALLEN, DANIELLE J | 7485 BEECHER RD | | | | FLINT | MI | 48532-2017 |
| CALLEN, DENNIS M | 19 CHESTNUT DR | | | | FENTON | MI | 48430-8775 |
| CALLEN, GEORGE P | 37905 SUMMERS ST | | | | LIVONIA | MI | 48154-4948 |
| CALLEN, JOHN C | 772 YORK ST | | | | PLYMOUTH | MI | 48170-1483 |
| CALLEN, JOHN M | 1300 CONSTITUTION AVE | | | | CANON CITY | CO | 81212-4303 |
| CALLEN, JULIE A | 835 CYNTHIA CT | | | | NILES | OH | 44446-2715 |
| CALLEN, MICHAEL P | 574 SUNSET ST | | | | PLYMOUTH | MI | 48170-1013 |
| CALLEN, RAYMOND P | 17 ALDEN RD | | | | WATERTOWN | MA | 02472-4901 |
| CALLENDAR GARY | 3536 RIVERSIDE RD | | | | BENTON HARBOR | MI | 49022-9525 |
| CALLENDAR, GARY M | 3536 RIVERSIDE RD | | | | BENTON HARBOR | MI | 49022-9525 |
| CALLENDER ED | 7 CHAMPIONS CT | | | | WICHITA FALLS | TX | 76302-1557 |
| CALLENDER, ANSIL A | 2049 ANDREW ST SE | | | | KENTWOOD | MI | 49508-4929 |
| CALLENDER, CLIFFORD W | 3493 LIV MOOR DR | | | | COLUMBUS | OH | 43227-3551 |
| CALLENDER, DONALD A | 3926 E SMITH RD | | | | BAY CITY | MI | 48706-1745 |
| CALLENDER, GERALD E | 4041 SOLVAY DR | | | | WATERFORD | MI | 48329-4261 |
| CALLENDER, GLEN M | 9975 MANSFIELD RD LOT 25 | | | | KEITHVILLE | LA | 71047-9095 |
| CALLENDER, GLEN MORRIS | 9975 MANSFIELD RD LOT 25 | | | | KEITHVILLE | LA | 71047-9095 |
| CALLENDER, JAN L | 298 DICKINSON DR | | | | BOWLING GREEN | VA | 22427-9443 |
| CALLENDER, JAN LAWRENCE | 298 DICKINSON DR | | | | BOWLING GREEN | VA | 22427-9443 |
| CALLENDER, JOHN R | 4228 W COUNTY ROAD 125 S | | | | GREENCASTLE | IN | 46135-8301 |
| CALLENDER, JOSEPH D | 3770 S ISABELLA RD APT 104 | | | | MOUNT PLEASANT | MI | 48858 |
| CALLENDER, LARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CALLENDER, MARYJO H | PO BOX 1972 | | | | SILVER CITY | NM | 88062-1972 |
| CALLENDER, PHYLLIS J | 28947 FOX FIRE LN | | | | SHELL KNOB | MO | 65747-7633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALLENDER, RICKY L | 3950 ROLLINS AVE | | | | WATERFORD | MI | 48329-2058 |
| CALLENDER, THOMAS L | 915 TAFFRAIL CT | | | | OXNARD | CA | 93035-1378 |
| CALLENDER, TROY D | 1113 AVENUE D ST | | | | GREENCASTLE | IN | 46135-1839 |
| CALLENS ANDRE H (443615) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| CALLENS, EUGENE R | 41571 WESTMEATH CIR | | | | CLINTON TWP | MI | 48038-5814 |
| CALLENS, SCOTT S | 41571 WESTMEATH CIR | | | | CLINTON TWP | MI | 48038-5814 |
| CALLENTINE, MICHAEL S | PO BOX 457 | | | | BYRON | MI | 48418-0457 |
| CALLENTINE, MICHAEL STUART | PO BOX 457 | | | | BYRON | MI | 48418-0457 |
| CALLERAME, JAMES L | 11 THOMAS MARIA CIR | | | | WEBSTER | NY | 14580-2212 |
| CALLERY, JOHN | PO BOX 9022 | C / O SHANGHAI | | | WARREN | MI | 48090-9022 |
| CALLERY, JOHN R | 6310 W EUCLID AVE | | | | MILWAUKEE | WI | 53219-4232 |
| CALLERY, JOSEPH F | 610 KIRTLAND ST | C/O BERNADETTE G CALLERY | | | PITTSBURGH | PA | 15208-2827 |
| CALLERY, ROBERT M | 30 MENDON ST | | | | HOPEDALE | MA | 01747-1300 |
| CALLES, GIZZELLE | | | | | | | |
| CALLESEN, CAROL C | 1713 ANDREW PLACE | | | | TRAVERSE CITY | MI | 49686 |
| CALLESEN, FORREST D | 107 CIRCLE DR | | | | CLEBURNE | TX | 76033-4747 |
| CALLESEN, RICHARD O | 991 SMYRNA ST | | | | THE VILLAGES | FL | 32162-4080 |
| CALLESEN, SANDRA J | 991 SMYRNA ST | | | | THE VILLAGES | FL | 32162-4080 |
| CALLETANO GUTIERREZ | 440 LOUISE ST | | | | SHAFTER | CA | 93263-2606 |
| CALLEWAERT, REMI S | 67875 PEGGY CT | | | | CATHEDRAL CITY | CA | 92234-5876 |
| CALLEWAERT- EVERAERT | C/O SG PRIVATE BANKING | CUSTODY / ANN GELAUDE | KORTRIJKSESTEENWEG 302 | BE-9000 GENT BELGIUM | | | |
| CALLEY LAWSON | 20410 GARDENDALE ST | | | | DETROIT | MI | 48221-1306 |
| CALLEY, DARREL T | 7726 BLANCHARD AVE | | | | FONTANA | CA | 92336-2632 |
| CALLHAM, JAMES K | 7313 SUMMIT RD | | | | DARIEN | IL | 60561-3528 |
| CALLHAM, KENNETH J | 200 VILLAGE DR APT 408 | | | | DOWNERS GROVE | IL | 60516-3052 |
| CALLICO, WILLIE J | 1872 GILMARTIN ST | | | | FLINT | MI | 48503-4410 |
| CALLICOAT JR, FLOYD D | 22400 MADISON ST | | | | DEARBORN | MI | 48124-3546 |
| CALLICOAT, STEPHANIE S | 9651 LAZY OAK DR | | | | CARLETON | MI | 48117 |
| CALLICOAT, STEPHEN C | 70 KENT RD | | | | TIPP CITY | OH | 45371-2511 |
| CALLIE A HOPSON | 8825 ALLMAN RD | | | | LENEXA | KS | 66219-2726 |
| CALLIE ALLEN | 6898 HAMILTON MIDDLETOWN ROAD | | | | MIDDLETOWN | OH | 45044-7859 |
| CALLIE BLEVINS | 17 CHELWYNNE RD | | | | NEW CASTLE | DE | 19720-3552 |
| CALLIE BOND | 1011 BEAL RD | | | | MANSFIELD | OH | 44905-1609 |
| CALLIE BOOKMILLER | PO BOX 386 | | | | GALVESTON | IN | 46932-0386 |
| CALLIE BRYANT | 740 E GUNHILL RD | | | | BRONX | NY | 10467 |
| CALLIE C COMBS | 943 WHALEY RD | | | | NEW CARLISLE | OH | 45344-9711 |
| CALLIE C MILLER | PO BOX 320702 | | | | FLINT | MI | 48532-0013 |
| CALLIE CARSON | 3954 HERSHEL DR | | | | DOUGLASVILLE | GA | 30134-3031 |
| CALLIE CHRISTOPHER | 5639 SADDLE CLUB RD | | | | GAINESVILLE | GA | 30506-6910 |
| CALLIE CLARK | 19926 MANOR ST | | | | DETROIT | MI | 48221-1040 |
| CALLIE COMBS | 943 WHALEY RD | | | | NEW CARLISLE | OH | 45344-9711 |
| CALLIE COOTS | 9411 GRANDVIEW CT | | | | DAVISON | MI | 48423-1196 |
| CALLIE D OGLETREE | 5311 W OUTER DR | | | | DETROIT | MI | 48235-1356 |
| CALLIE EHLMAN | 1570 ARDIS DR | | | | SAGINAW | MI | 48609-9529 |
| CALLIE GOODING | 3110 BRANDON ST | | | | FLINT | MI | 48503-3455 |
| CALLIE GRANT | | | | | | | |
| CALLIE HAAR | 3767 ROCK BRIDGE DR NE | | | | CONOVER | NC | 28613-9401 |
| CALLIE HENDERSON | PO BOX 60022 | | | | DAYTON | OH | 45406-0022 |
| CALLIE HENDERSON | 5448 SUGAR BUSH LN | | | | FLINT | MI | 48532-2237 |
| CALLIE HILLIARD | 2421 MONTGOMERY ST | | | | SAGINAW | MI | 48601-4231 |
| CALLIE HILLSMAN | 547 S EUCLID AVE | | | | DAYTON | OH | 45402-8106 |
| CALLIE HINES | 15075 MONTE VISTA ST | | | | DETROIT | MI | 48238-1624 |
| CALLIE HOPSON | 8825 ALLMAN RD | | | | LENEXA | KS | 66219-2726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CALLIE J STOKES | 3724 THOMAS JEFFERSON RD. | | | | JACKSON | MS | 39213 |
| CALLIE JACKSON | 2014 JASICA CT | | | | DEFIANCE | OH | 43512-5800 |
| CALLIE JOHNSON | 5330 DESIARD ST | APT 8 | | | MONROE | LA | 71203-4638 |
| CALLIE JOHNSON | 6079 CAMP RD | | | | OSCODA | MI | 48750-9280 |
| CALLIE JOHNSON | 2301 HOSMER ST | | | | SAGINAW | MI | 48601-1517 |
| CALLIE JONES | 23 N FRANCIS AVE | | | | PONTIAC | MI | 48342-2722 |
| CALLIE JONES | APT 29 | 601 LOWELL AVENUE | | | CINCINNATI | OH | 45220-2383 |
| CALLIE KEYS | 1811 CAMP ST | | | | SANDUSKY | OH | 44870-4613 |
| CALLIE LAMPLEY | 81 N 600 W | | | | ANDERSON | IN | 46011-8744 |
| CALLIE LANGFORD | 11419 TUSCORA AVE | | | | CLEVELAND | OH | 44108-3151 |
| CALLIE LANGSTON | 1135 RANFIELD LN | | | | FLINT | MI | 48532-2236 |
| CALLIE LATIMER | 4370 GRAYTON ST 1 | | | | DETROIT | MI | 48224 |
| CALLIE M HENDERSON | PO BOX 60022 | | | | DAYTON | OH | 45406-0022 |
| CALLIE M HENDERSON | 5448 SUGAR BUSH LN | | | | FLINT | MI | 48523-1600 |
| CALLIE M MIMS | PO BOX 14456 | | | | SAGINAW | MI | 48601-0456 |
| CALLIE MERRIWETHER | 806 W MOORE ST | | | | FLINT | MI | 48504-2215 |
| CALLIE MILLER | PO BOX 320702 | | | | FLINT | MI | 48532-0013 |
| CALLIE MIMS | 2420 KENSINGTON DR | | | | SAGINAW | MI | 48601-4518 |
| CALLIE MITCHELL | 19768 ARDMORE ST | | | | DETROIT | MI | 48235-1503 |
| CALLIE NEELEY | 6105 EAGLE RIDGE LN APT 101 | | | | FLINT | MI | 48505-2943 |
| CALLIE OGLETREE | 5311 W OUTER DR | | | | DETROIT | MI | 48235-1356 |
| CALLIE P WILLIAMS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| CALLIE PEMBROKE | 624 ORCHARD LAKE RD | | | | PONTIAC | MI | 48341-2037 |
| CALLIE ROSS | 1970 HIGHWAY 498 | | | | BEATTYVILLE | KY | 41311-9016 |
| CALLIE SECHMAN | 5300 E RAYMOND ST | | | | INDIANAPOLIS | IN | 46203-4925 |
| CALLIE STOKES | 3724 THOMAS JEFFERSON RD | | | | JACKSON | MS | 39213-3025 |
| CALLIE STONER | 4061 YORKWOODS LN NW | | | | COMSTOCK PARK | MI | 49321-8789 |
| CALLIE TAYLOR | 5850 7 GABLES AVE | | | | TROTWOOD | OH | 45426-2116 |
| CALLIE WOODS | 676 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1650 |
| CALLIEA, PATRICIA A | 46101 TALLY HO DR | | | | MACOMB | MI | 48044-4630 |
| CALLIEHAM JR., LEVESTER | 5247 ANTHONY ST | | | | MAPLE HEIGHTS | OH | 44137-1315 |
| CALLIER & GARZA | ATTN: BERNIE GARZA, ESQ. | 4900 WOODWAY | SUITE 700 | | HOUSTON | TX | 77056 |
| CALLIER & GARZA | ATTN:  BERNIE GARZA, ESQ. | 4900 WOODWAY DR STE 700 | | | HOUSTON | TX | 77056-1838 |
| CALLIER & GARZA LLP | 4900 WOODWAY DR STE 700 | | | | HOUSTON | TX | 77056-1838 |
| CALLIER, CYNTHIA M | 463 W HYLDA AVE | | | | YOUNGSTOWN | OH | 44511-2458 |
| CALLIER, HARRY J | 1312 FOREST CREEK DR | | | | SAINT PETERS | MO | 63303-5811 |
| CALLIER, SHIRLEY F | 329 W EVERGREEN AVE | | | | YOUNGSTOWN | OH | 44511-1643 |
| CALLIES JR, CLAYTON C | 9859 MONROE ST | | | | DEFIANCE | OH | 43512-9091 |
| CALLIES PERFORMANCE PRODUCTS | 110 W JONES RD | | | | FOSTORIA | OH | 44830-1968 |
| CALLIES PERFORMANCE PRODUCTS | PO BOX 925 | | | | FOSTORIA | OH | 44830-0926 |
| CALLIES PERFORMANCE PRODUCTS INC | PO BOX 926 | | | | FOSTORIA | OH | 44830-0925 |
| CALLIES, JOHN G | 100 HICKORY WOODS LN | | | | EADS | TN | 38028-3042 |
| CALLIES, LISA L | 9859 MONROE ST | | | | DEFIANCE | OH | 43512-9091 |
| CALLIGAN, LARRY M | 228 KERBY RD | | | | GROSSE POINTE FARMS | MI | 48236-3129 |
| CALLIGARO, RICHARD L | 12030 E TUSCOLA RD | | | | FRANKENMUTH | MI | 48734-9768 |
| CALLIGARO, THOMAS P | 3196 N THOMAS RD | | | | FREELAND | MI | 48623-8869 |
| CALLIGHAN, BARBARA J | 205 E MAPLE ST | | | | KALAMAZOO | MI | 49001-2821 |
| CALLIHAN BILLY (410216) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CALLIHAN DENNIS R (663874) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALLIHAN, AMY D | 2805 AQUITANIA LN | | | | CUMMING | GA | 30040-5388 |
| CALLIHAN, BILLY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CALLIHAN, BONNIE | 516 SHERMAN AVE | | | | NILES | OH | 44446-1460 |
| CALLIHAN, BONNIE | 516 SHERMAN ST | | | | NILES | OH | 44446-1460 |
| CALLIHAN, CAROLE W | 577 CENTER ST. WEST | | | | WARREN | OH | 44481-9384 |
| CALLIHAN, CAROLE W | 577 CENTER ST W | | | | WARREN | OH | 44481-9384 |
| CALLIHAN, CLAUDE M | 1591 ALBERT REID RD | | | | CLEVELAND | GA | 30528-2733 |
| CALLIHAN, DAVID H | 801 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2874 |
| CALLIHAN, DELL J | 11108 REPUBLIC AVE | | | | WARREN | MI | 48089-5226 |
| CALLIHAN, DENNIS R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CALLIHAN, DONNA M | 801 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2874 |
| CALLIHAN, FLOSSIE E | 6482 WEDDEL ST | | | | TAYLOR | MI | 48180-1925 |
| CALLIHAN, HERMAN L | 4 EMERALD COURSE | | | | OCALA | FL | 34472-2315 |
| CALLIHAN, HERMAN L | 4 EMERALD CRSE | | | | OCALA | FL | 34472-2315 |
| CALLIHAN, JACK C | 9135 MIRAMICHI DR | | | | EVART | MI | 49631-9717 |
| CALLIHAN, JAMES W | 7215 PARKWOOD AVE | | | | CONNEAUT | OH | 44030-3261 |
| CALLIHAN, JUDITH B | 2996 JEFFERSON ST | | | | GIRARD | OH | 44420-1010 |
| CALLIHAN, LANCE P | 2059 OLD FLOWERY BRANCH ROAD | | | | BUFORD | GA | 30519-4230 |
| CALLIHAN, LINDA M | 7215 PARKWOOD AVE | | | | CONNEAUT | OH | 44030-3261 |
| CALLIHAN, LINWOOD T | 6 FORREST HILL RD | | | | WINDER | GA | 30680-3651 |
| CALLIHAN, MARIE C | 6543 ARGONNE BLVD | | | | NEW ORLEANS | LA | 70124-3905 |
| CALLIHAN, PATRICK J | 5715 KALAMAZOO AVE SE | | | | KENTWOOD | MI | 49508-6413 |
| CALLIHAN, RAYMOND T | 1101 MCKENZIE DR | | | | MANSFIELD | TX | 76063-6378 |
| CALLIHAN, RONNIE L | 1123 BARKER FLTS | | | | OLIVE HILL | KY | 41164-8278 |
| CALLIHAN, SUSAN A | 32536 WAUKETA DR | | | | WARREN | MI | 48092-3230 |
| CALLINAN, THOMAS G | 834 GIBBONS CT | | | | ELIZABETH | NJ | 07202-3102 |
| CALLINE BAKER | 3729 SENORA AVE SE | | | | GRAND RAPIDS | MI | 49508-5503 |
| CALLINGPOST COMMUNICATIONS INC | ATTN ACCOUNTS RECEIVABLES | 531 BLACKBURN DR | | | AUGUSTA | GA | 30907-8202 |
| CALLION, ALVIN | 5462 KNOLL CREEK DR APT A | | | | HAZELWOOD | MO | 63042-3714 |
| CALLION, GLORY E | 414 W. GLENAVEN | | | | YOUNGSTOWN | OH | 44511-1650 |
| CALLION, GLORY E | 414 W GLENAVEN AVE | | | | YOUNGSTOWN | OH | 44511-1650 |
| CALLION, HARVEY L | 288 DOUGLAS ST NW | | | | WARREN | OH | 44483-3216 |
| CALLION, HARVEY L | 288 DOUGLAS N.W. | | | | WARREN | OH | 44483-3216 |
| CALLIOTT, EDWARD L | 15535 EASY RIDGE CT | | | | CHESTERFIELD | MO | 63017-5121 |
| CALLIPARI, ANTONIO D | 150 JOHN ST | | | | SYRACUSE | NY | 13208-2750 |
| CALLIPO, BETTY J | 2812 WEST 300 SOUTH | | | | KOKOMO | IN | 46902-4744 |
| CALLIS JR, CLARENCE W | 3865 HONEY CREEK CT | | | | GREENWOOD | IN | 46143-9319 |
| CALLIS ROBERT E (428610) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CALLIS, CAROL L | 5801 E COUNTY ROAD 1000 N | | | | PITTSBORO | IN | 46167 |
| CALLIS, CLARENCE W | 5205 CALYX LN | | | | TOLEDO | OH | 43623-2214 |
| CALLIS, EDNA L | 1704 TAM O SHANTER CT | | | | KOKOMO | IN | 46902-3120 |
| CALLIS, JAMES D | 4304 CLARKE DR | | | | TROY | MI | 48085-4959 |
| CALLIS, KAREN V | 4193 MARTIN RD | | | | FESTUS | MO | 63028-3459 |
| CALLIS, MARY L | 314 HIGH SCHOOL RD | | | | GREENTOWN | IN | 46936-1421 |
| CALLIS, ROBERT E | 157 HAVENRIDGE CIR | | | | CROSSVILLE | TN | 38558-6427 |
| CALLIS, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CALLIS, SHERYL L | 617 N PHILIPS ST | | | | KOKOMO | IN | 46901-3248 |
| CALLIS, THOMAS L | 1 HOLMES STREET | UNIT 1 | | | BUFFALO | NY | 14207 |
| CALLISON JR, MERLE D | 3904 WILLIAMSON CIR | | | | MYRTLE BEACH | SC | 29579-7511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALLISON KENNETH E | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| CALLISON KENNETH E (506975) | (NO OPPOSING COUNSEL) | | | | | | |
| CALLISON, BRYAN K | 296 ELKLORE AVE | | | | ESTILL SPRINGS | TN | 37330-3678 |
| CALLISON, DIANA M | 4457 BRIAR LN | | | | BURTON | MI | 48509-1200 |
| CALLISON, JAMES C | 4457 BRIAR LN | | | | BURTON | MI | 48509-1200 |
| CALLISON, JAMES J | 10225 BUNTON RD | | | | WILLIS | MI | 48191-9738 |
| CALLISON, JAY F | 4179 CANTABURY LN | | | | JACKSON | MI | 49203-5116 |
| CALLISON, KENNETH E | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| CALLISON, KENNETH E | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD SUITE 44 | | | CORAL GABLES | FL | 33146 |
| CALLISON, NANCY L. | 2270 EBERSOLE RD | | | | SPRINGFIELD | OH | 45502-9602 |
| CALLISON, RANDY | | | | | | | |
| CALLISON, RANDY C | 1403 MOLE AVE | | | | JANESVILLE | WI | 53548-1528 |
| CALLISON, ROBERT P | 2870 REGENT DR | | | | DELTONA | FL | 32738-9569 |
| CALLISON, ROBERTA J | 2801 PLAINFIELD AVE | | | | FLINT | MI | 48506-1866 |
| CALLISON, SANDRA S | 8412 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9518 |
| CALLISON, TIMOTHY H | 1372 E PARK RD | | | | GRAND ISLAND | NY | 14072-2317 |
| CALLON, NATHANIEL R | 3817 LIPPINCOTT BLVD APT 16 | | | | FLINT | MI | 48507-4901 |
| CALLONI JR, GEORGE R | 15902 W HURON DR | | | | SUN CITY WEST | AZ | 85375-6693 |
| CALLONI, STEVEN A | 709 EDGESTONE PL APT 257 | | | | ARLINGTON | TX | 76006-2257 |
| CALLOS, DOROTHY F | PO BOX 906 | | | | WARREN | OH | 44482-4482 |
| CALLOS, HARRY | 6425 BRIDGETOWN RD | OAK VILLAGE CONDOS | UNIT 7 | | CINCINNATI | OH | 45248 |
| CALLOW, EUGENE | 2760 ATLANTIC ST NE | | | | WARREN | OH | 44483-4426 |
| CALLOW, FRANCES M | 612 N SHERIDAN | | | | BAY CITY | MI | 48708-6619 |
| CALLOW, GAIL A | 1411 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1104 |
| CALLOW, HELEN A | 130 PARADISE BLVD | C/O ROBERT CALLOW | | | MADISON | OH | 44057-2741 |
| CALLOW, VASILIKI | 2760 ATLANTIC ST NE | | | | WARREN | OH | 44483-4426 |
| CALLOW, VELIKO L | 370 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1144 |
| CALLOWAY BRITT | 0258 SPH-P | | | | BLACKSBURG | VA | 24060 |
| CALLOWAY CATHERINE T | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| CALLOWAY COLLINS | 3049 NEWTON AVE | | | | INDIANAPOLIS | IN | 46201-4280 |
| CALLOWAY COUNTY SHERIFF | 304 MAPLE ST | | | | MURRAY | KY | 42071-2526 |
| CALLOWAY CREEK SURGE | 4300 CAGLE DR STE 100 | | | | NORTH RICHLAND HILLS | TX | 76180-8380 |
| CALLOWAY DOBSON | 616 BEAM DR | | | | FRANKLIN | OH | 45005-2014 |
| CALLOWAY JR, BENNIE | 125 GREER CIR | | | | FITZGERALD | GA | 31750-8590 |
| CALLOWAY JR, MAURICE | 3429 NONETTE DR | | | | LANSING | MI | 48911-3366 |
| CALLOWAY JR, ROBERT B | 1429 GATLINBURG CIR | | | | DESOTO | TX | 75115-5379 |
| CALLOWAY JR, WILLIAM D | 7190 WESTMINSTER CIR | | | | GRAND BLANC | MI | 48439-9062 |
| CALLOWAY KENNETH R (459769) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| CALLOWAY LABORATORIE | 34 COMMERCE WAY | | | | WOBURN | MA | 01801-1074 |
| CALLOWAY, ALBERT D | PO BOX 542 | | | | BRADLEY | WV | 25818-0542 |
| CALLOWAY, BOBBI H | 2405 7TH STREET RD | | | | LOUISVILLE | KY | 40208-1080 |
| CALLOWAY, BOBBIE J | 10400 ROAD 456 | | | | PHILADELPHIA | MS | 39350-7005 |
| CALLOWAY, BOBBIE J | 10691 ROAD 739 | | | | PHILADELPHIA | MS | 39350-6850 |
| CALLOWAY, BOBIE M | 1135 RATHBONE ST SW | | | | WYOMING | MI | 49509-1036 |
| CALLOWAY, BRITT | 1335 ANNAPOLIS DRIVE | | | | WESTFIELD | IN | 46074-8120 |
| CALLOWAY, CATHERINE T | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CALLOWAY, CHARLES B | PO BOX 10013 | | | | RENO | NV | 89510-0013 |
| CALLOWAY, CHARLETA | 400 MEADOWVIEW DRIVE | | | | MINDEN | LA | 71055 |
| CALLOWAY, CHRISTOPHER B | 1330 W 450 N | | | | KOKOMO | IN | 46901-9158 |
| CALLOWAY, DAVE E | 2313 S 410 W | | | | RUSSIAVILLE | IN | 46979-9141 |
| CALLOWAY, DAVID G | PO BOX 90032 | | | | BURTON | MI | 48509-0032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALLOWAY, DONETTA E | 9815 TULLAMOOR DR | | | | SAINT LOUIS | MO | 63136-3024 |
| CALLOWAY, EDNA E | 941 S TAJAUTA AVE. | | | | COMPTON | CA | 90220-4252 |
| CALLOWAY, EVERETT D | 10321 ROAD 456 | | | | PHILADELPHIA | MS | 39350-7063 |
| CALLOWAY, FREDERIC S | 2175 N STATE HIGHWAY 360 APT 420 | | | | GRAND PRAIRIE | TX | 75050 |
| CALLOWAY, FREDERICK | 426 OWEN ST | | | | HAMILTON | OH | 45011-3160 |
| CALLOWAY, GEORGE T | 7 GILDERVIEW DR | | | | SIMPSONVILLE | SC | 29681-5251 |
| CALLOWAY, GLORIA J | 446 BURMAN AVE | | | | TROTWOOD | OH | 45426-2717 |
| CALLOWAY, HERBERT R | 142 HOBSON ST | | | | NEWARK | NJ | 07112-1322 |
| CALLOWAY, HOUSTON | 3957 LAURELWOOD DR | | | | JACKSONVILLE | FL | 32257-8927 |
| CALLOWAY, IRENE D | 16843 SNOWDEN ST | | | | DETROIT | MI | 48235-4230 |
| CALLOWAY, JANICE D | 5954 MORNAY DR | | | | INDIANAPOLIS | IN | 46254-5176 |
| CALLOWAY, JANICE F | 4436 ST JAMES CT BLDG 12 6 | | | | FLINT | MI | 48532 |
| CALLOWAY, JANICE FAYE | 4436 ST JAMES CT BLDG 12 6 | | | | FLINT | MI | 48532 |
| CALLOWAY, JULIUS L | 41452 E ARCHWOOD DR APT A232 | | | | BELLEVILLE | MI | 48111-1596 |
| CALLOWAY, KIMBERLY L | 324 WILLIAMS ST | | | | ALBANY | GA | 31705-4052 |
| CALLOWAY, LACENDA | 16637 WILDEMERE ST | | | | DETROIT | MI | 48221-3333 |
| CALLOWAY, LESTER C | 2569 DALTON AVENUE | | | | ANN ARBOR | MI | 48104 |
| CALLOWAY, LINDA B | 238 IOWA AVE NW | | | | WARREN | OH | 44485-2606 |
| CALLOWAY, LISA D | 1117 BELMAR DR | | | | MANSFIELD | OH | 44907-3010 |
| CALLOWAY, MANUEL D | 903 THISTLE GREEN LN | | | | DUNCANVILLE | TX | 75137-2953 |
| CALLOWAY, MARY | 3426 COUNTY ROAD 221 | | | | MOULTON | AL | 35650-6308 |
| CALLOWAY, MELVIN D | 9968 HOLMUR ST APT F2 | | | | DETROIT | MI | 48204 |
| CALLOWAY, MICHELLE L | 45426 PEBBLE BEACH CT | | | | NORTHVILLE | MI | 48168-8486 |
| CALLOWAY, MISCHGA Y | PO BOX 167 | | | | EVADALE | TX | 77615 |
| CALLOWAY, NATHANIEL | 17836 CARDONI ST | | | | DETROIT | MI | 48203-2372 |
| CALLOWAY, ROBERT L | 1563 MACKINAW RD SE | | | | GRAND RAPIDS | MI | 49506-3347 |
| CALLOWAY, RONNIE L | 1516 CVOC ROAD | | | | COTTON VALLEY | LA | 71018-3132 |
| CALLOWAY, ROSIE L | PO BOX 2484 | | | | SAGINAW | MI | 48605-2484 |
| CALLOWAY, STEPHEN E | GRUBB LAW GROUP | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| CALLOWAY, THOMAS F | 19320 GABLE ST | | | | DETROIT | MI | 48234-2626 |
| CALLOWAY, VAN R | 102 ATLAS DR COLLINS PARK | | | | NEW CASTLE | DE | 19720 |
| CALLOWAY, VIVIAN O | 4295 E COURT ST | | | | BURTON | MI | 48509-1815 |
| CALLOWAY, WILLIE C | 10280 ROAD 456 | | | | PHILADELPHIA | MS | 39350-7060 |
| CALLOWAY, WILLIE J | PO BOX 20101 | | | | LANSING | MI | 48901-0701 |
| CALLUM, ANGELA D | 23296 GRABAR SQUARE | | | | WARREN | MI | 48089-4452 |
| CALLUM, ELLSWORTH | 1450 PARKCHESTER RD APT 6E | | | | BRONX | NY | 10462-7623 |
| CALLUS, DOLORES R | 6514 LAFAYETTE | | | | DEARBORN HTS | MI | 48127-2123 |
| CALLUS, DOLORES R | 6514 N LAFAYETTE ST | | | | DEARBORN HTS | MI | 48127-2123 |
| CALLWOOD, WINSTON A | 146-01 181ST ST | | | | SPRING VALLEY | NY | 11413 |
| CALLY SLEIGHT | 21126 DEWEY RD | | | | HOWARD CITY | MI | 49329-9780 |
| CALMA, DANIEL | 780 HILLTOP DR | | | | WHITE LAKE | MI | 48386-2331 |
| CALMAR OIL | 304 S MAIN ST | | | | CALMAR | IA | 52132 |
| CALME, DAVID E | 4005 JANE CT | | | | WATERFORD | MI | 48329-2011 |
| CALME, JOSEPH A | 2656 BLUESTONE CIR | | | | KALAMAZOO | MI | 49009-6762 |
| CALMER, CRISTI L. | 5057 LAKEBORN DR | | | | WHITE LAKE | MI | 48383-1457 |
| CALMES SANDRA | 1405 S MAIN ST | | | | SPRINGBORO | OH | 45066-1515 |
| CALMES, ADA | 2157 OXMOOR DR | | | | DAYTON | OH | 45431-3132 |
| CALMES, DEWITT T | 1405 S MAIN STREET | | | | SPRINGBORO | OH | 45066-1515 |
| CALMES, DEWITT T | 1405 S MAIN ST | | | | SPRINGBORO | OH | 45066-1515 |
| CALMES, EUPHA M | 50 JOHN ST | | | | FRANKLIN | OH | 45005-1903 |
| CALMES, EUPHA M | 50 JOHN STREET | | | | FRANKLIN | OH | 45005-1903 |
| CALMES, MARION B | 1201 HALLS BRIDGE RD | | | | JACKSON | GA | 30233-4302 |
| CALMES, ROBERT A | 100 INCA DR SW 60 | | | | GRAND RAPIDS | MI | 49548 |
| CALMES, STEPHEN L | 1171 TRUDY CT | | | | LEBANON | OH | 45036-9694 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALMEYN, GERARD R | 19434 3 MILE RD | | | | MORLEY | MI | 49336-9565 |
| CALMUS LEAGUE | 331 COUNTY ROAD 1290 | | | | CULLMAN | AL | 35058-0341 |
| CALMYCA, JANE A | 29 BEECHWOOD DR | | | | MADISON | CT | 06443-1819 |
| CALNAN, BRADLEY W | 5022 WHEATLEYS POND RD | | | | SMYRNA | DE | 19977-3723 |
| CALNAN, DANIEL M | 144 MADISON AVE | | | | ELIZABETH | NJ | 07201 |
| CALNAN, FRANCIS J | 7619 GULF HIGHLANDS DR | | | | PORT RICHEY | FL | 34668-1528 |
| CALNAN, FRANCIS W | PO BOX 374 | | | | CHARLOTTE | MI | 48813-0374 |
| CALNAN, SHEILA | 66 CENTRAL ST | | | | FRAMINGHAM | MA | 01701-4116 |
| CALNEK, PAUL F | 3189 SWEET HOME RD | | | | AMHERST | NY | 14228-1306 |
| CALOGERA A CIRRI | 604   CHESTNUT RIDGE RD | | | | ROCHESTER | NY | 14624-5320 |
| CALOGERO CIPOLLA | 40   RELLIM BLVD | | | | ROCHESTER | NY | 14606-5635 |
| CALOGERO CIPOLLA | 40 RELLIM BLVD | | | | ROCHESTER | NY | 14606-5635 |
| CALOGERO FIRETTO | 171 SOUTHWOOD DR | | | | OLD BRIDGE | NJ | 08857-1654 |
| CALOGERO MIRABILE | 6 SANDALWOOD DR | | | | EDISON | NJ | 08820-1249 |
| CALOGERO RUSSO | 52 EMERALD POINT | | | | ROCHESTER | NY | 14624 |
| CALOGERO, MARY L | 2112 ACACIA PARK DR. APT. 316 | | | | LYNDHURST | OH | 44124-3850 |
| CALOIA, CARL L | 8463 DIXIE HWY | | | | IRA | MI | 48023-2551 |
| CALOIA, LOUIS L | 4155 STATE HIGHWAY 49 | | | | DIAMOND SPRINGS | CA | 95619-9240 |
| CALOMESE JR, DAVID | 5157 VIA BAJAMAR | | | | HEMET | CA | 92545-5420 |
| CALONE, GERARD A | 113 PATRICIAS LN | | | | W BRANDYWINE | PA | 19320-1570 |
| CALORE JR, RAYMOND T | 35 MOCKING BIRD HL | | | | LAKE GEORGE | NY | 12845-3828 |
| CALORE, LUCY R | 746 DICKERSON RD | | | | WILLOWICK | OH | 44095-4225 |
| CALORE, RAYMOND | 367 S FEDERAL HWY APT C221 | | | | DEERFIELD BEACH | FL | 33441-4110 |
| CALORI PAOLO | VIA SARZANESE NORD 1226/A | | | | MASSAROSA | | 55054 |
| CALOUMENOS, STELLA | 6799 BRANDYWINE RD | | | | PARMA HEIGHTS | OH | 44130-4605 |
| CALOVICH, MATTHEW H | 1405 INDIANA TER | | | | PRINCETON | KS | 66078-9102 |
| CALOVICH, MATTHEW HENRY | 1405 INDIANA TER | | | | PRINCETON | KS | 66078-9102 |
| CALOVICH, ROBERT E | 209 S BURY ST BOX 525 | | | | TONGANOXIE | KS | 66086 |
| CALOW, ROBERT C | 614 N LENFESTY AVE | | | | MARION | IN | 46952-2345 |
| CALOWAY, MOSEEC | 18438 MONTE VISTA ST | | | | DETROIT | MI | 48221-1951 |
| CALPIN MELANIE | CALPIN, MELANIE | 24099 STONEHEDGE DR | | | WESTLAKE | OH | 44145-4864 |
| CALPIN MELANIE | TROYAN, MICHAEL | CHERNOSKY LAW OFFICES | 24099 STONEHEDGE DR | | WESTLAKE | OH | 44145 |
| CALPIN, JAMES R | 21 MONTGOMERY CT | | | | CANFIELD | OH | 44406-1278 |
| CALS AUTO SERVICE | 543 MILLTOWN RD | | | | NORTH BRUNSWICK | NJ | 08902-3347 |
| CALSONIC CLIMATE CONTROL, INC | GREG BERNARDON | 9 HOLLAND | | | CORBIN | KY | 40701 |
| CALSONIC CLIMATE CONTROL, INC | GREG BERNARDON | PO BOX 360 | | | SHELBYVILLE | TN | 37162 |
| CALSONIC CLIMATE CONTROL, INC | GREG BERNARDON | PO BOX 350 | | | SHELBYVILLE | TN | 37162-0350 |
| CALSONIC KANSEI CORP | 2-1917 NISSHINCHO KITA-KU | | SAITAMA,  331-0 JAPAN | | | | |
| CALSONIC KANSEI CORP | 1 CALSONIC WAY | | | | SHELBYVILLE | TN | 37160-2031 |
| CALSONIC KANSEI CORP | PO BOX 350 | | | | SHELBYVILLE | TN | 37162-0350 |
| CALSONIC KANSEI CORP | 9 HOLLAND | | | | IRVINE | CA | 92618-2506 |
| CALSONIC KANSEI CORP | DAN READING | 201 GARRETT PKY P.O. BOX 1399 | | | COLUMBUS | IN | 47202 |
| CALSONIC KANSEI CORP | DAN READING | PO BOX 1399 | | | LEWISBURG | TN | 37091-1399 |
| CALSONIC KANSEI CORP | GREG BARNARDON | 1 CALSONIC WAY | | | SOLON | OH | 44139 |
| CALSONIC KANSEI CORP | GREG BERNARDON | 9 HOLLAND | | | CORBIN | KY | 40701 |
| CALSONIC KANSEI CORP | GREG BERNARDON | PO BOX 350 | | | SHELBYVILLE | TN | 37162-0350 |
| CALSONIC KANSEI CORP | MARK JOYCE | CALSONIC KANSEI NORTH AMERICA | 1877 VOLUNTEER PARKWAY | | ROCHESTER HILLS | MI | 48309 |
| CALSONIC KANSEI CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 197500 | | | NASHVILLE | TN | 37219-7500 |
| CALSONIC KANSEI ELECTRONICS | MARK JOYCE | CALSONIC KANSEI NORTH AMERICA | 1877 VOLUNTEER PARKWAY | | ROCHESTER HILLS | MI | 48309 |
| CALSONIC KANSI NORTH | AMERICA LEWISBURG OPERATIONS | 1 CALSONIC WAY | | | SHELBYVILLE | TN | 37160 |
| CALSONIC MFG, CORP. | GREG BARNARDON | 1 CALSONIC WAY | | | SOLON | OH | 44139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALSONIC N A/SHELBYV | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 27000 HILLS TECH COURT | | | FARMINGTON HILL | MI | 48331 |
| CALSONIC N A/SHELBYV | 27000 HILLS TECH COURT | | | | FARMINGTON HILLS | MI | 48331 |
| CALSONIC NORTH AMERICA | 27000 HILLS TECH COURT | | | | FARMINGTON HILLS | MI | 48331 |
| CALSONIC NORTH AMERICA INC | 1 CALSONIC WAY | | | | SHELBYVILLE | TN | 37160-2031 |
| CALSONIC NORTH AMERICA INC | PO BOX 350 | | | | SHELBYVILLE | TN | 37152-0350 |
| CALSONIC NORTH AMERICA INC | 9 HOLLAND | | | | IRVINE | CA | 92618-2506 |
| CALSONIC NORTH AMERICA INC | PO BOX 350 | ONE CALSONIC WAY | | | SHELBYVILLE | TN | 37162-0350 |
| CALSONIC/27101 HILLS | 27000 HILLS TECH CT. | | | | FARMINGTON HILLS | MI | 48331 |
| CALSONIC/FARMINGTON | 38855 HILLS TECH DR STE 400 | | | | FARMINGTON HILLS | MI | 48331-3428 |
| CALSONIC/MORRISON | 37840 INTERCHANGE DR | | | | FARMINGTON HILLS | MI | 48335-1032 |
| CALSOURCE INC | 1005 W FAYETTE ST STE 4D | | | | SYRACUSE | NY | 13204-2801 |
| CALSOURCE-METROLOGY SOLUTIONS | 1005 W FAYETTE ST STE 4D | | | | SYRACUSE | NY | 13204-2801 |
| CALSPAN CORP/BUFFALO | PO BOX 400 | ADVANCED TECHNOLOGY CENTER | | | BUFFALO | NY | 14225-0400 |
| CALSPAN CORPORATION | 4455 GENESEE ST | PO BOX 400 | | | BUFFALO | NY | 14225-1928 |
| CALSPAN CORPORATION | 455 GENESEE ST | | | | BUFFALO | NY | 14204-1332 |
| CALSTART | LAWRENCE WNUK | 48 S CHESTER AVE | | | PASADENA | CA | 91106-3105 |
| CALSTART INC | 48 S CHESTER AVE | | | | PASADENA | CA | 91106-3105 |
| CALTAGERONE, PHILIP A | 5015 WINDSOR RD | | | | LOVES PARK | IL | 61111-7664 |
| CALTEUX AMY | S95W13047 WALTER HAGEN DR | | | | MUSKEGO | WI | 53150-5246 |
| CALTON JUDY | CALTON, JUDY | 8810 SSTONEMAN RD | | | STREETSBORO | OH | 44241-5821 |
| CALTON SHERRI | 3689 WESCOTT HILLS DR | | | | EAGAN | MN | 55123-2291 |
| CALTON, CHRISTOPHER W | 2751 CRESCENT BLVD | | | | KETTERING | OH | 45409-1748 |
| CALTON, DONNY G | 2355 LOLLITA CT | | | | FORT WORTH | TX | 76119-3113 |
| CALTON, ERMA J | 2355 LOLLITA CT | | | | FORT WORTH | TX | 76119-3113 |
| CALTON, ERNEST W | 8521 DUNHAM RD. | | | | HILLSBORO | OH | 45133-8661 |
| CALTON, ERNEST W | 8521 DUNHAM RD | | | | HILLSBORO | OH | 45133-8661 |
| CALTON, JUDY | 8810 STONEMAN RD | | | | STREETSBORO | OH | 44241-5821 |
| CALTON, KERRY D | 14505 RED HOLLOW RD | | | | GRAVOIS MILLS | MO | 65037 |
| CALTON, NATHANIEL D | 700 CHESTNUT ST | | | | XENIA | OH | 45385 |
| CALTON, TIMOTHY W | NO 16 EAST VILLA LANE 229 LIU | PUDDNG SHANGHAI CHINA 201204 | CHINA | | | | |
| CALTOUM, JOSEPH | | | | | | | |
| CALTRIDER DOROTHY | 2535 KATE ST | | | | HOLT | MI | 48842 |
| CALTRIDER, DOROTHY M | 3821 CYLPSO LANE | | | | HOLT | MI | 48842 |
| CALTRIDER, FLORENCE M | 1715 BARRITT STREET | | | | LANSING | MI | 48912 |
| CALTRIDER, THOMAS M | 7276 KINGSBURY ST | | | | DEARBORN HEIGHTS | MI | 48127-1754 |
| CALTROP CORPORATION | ALEX HASHTRUDI | 1037 W 9TH ST | | | UPLAND | CA | 91786-5702 |
| CALUGARU, GEORGE C | 3175 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| CALUGARU, NICK C | 4923 ALPHA WAY | | | | FLINT | MI | 48506-1882 |
| CALUIN SNEED | 3971 LOVETT AVE | | | | INKSTER | MI | 48141-2746 |
| CALUM BANKS | 355 BALLARD DR | | | | SPRINGBORO | OH | 45066-8303 |
| CALUMET BUS SERVICE INC | RTE 550 SOUTH | | | | BOONE GROVE | IN | 46302 |
| CALUMET CHEVROLET AND BUICK, INC. | PETER JONES | 1321 E 39TH ST | | | HIBBING | MN | 55745-3574 |
| CALUMET CHEVROLET AND BUICK, INC. | 1321 E 39TH ST | | | | HIBBING | MN | 55746-3674 |
| CALUMET PHOTOGRAPHIC | 890 SUPREME DR | | | | BENSENVILLE | IL | 60106-1107 |
| CALUMET TOWNSHIP TREASURER | 25880 RED JACKET RD | | | | CALUMET | MI | 49913-2906 |
| CALUMET VILLAGE TREASURER | 340 6TH ST | | | | CALUMET | MI | 49913-1508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALUORI GEORGE M (493706) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CALUORI, GEORGE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CALUYA, ANNA | 272 RIGI AVE | | | | SYRACUSE | NY | 13206 |
| CALVA THOMPSON | 209 RHETT LN | | | | ELKTON | MD | 21921-2059 |
| CALVA, F J | 11219 RIVER ACRES RD | | | | SCOTT | AR | 72142-9778 |
| CALVA, TED W | PO BOX 88 | | | | BLUE MOUNTAIN | AR | 72826-0088 |
| CALVADOS TAXI LLC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| CALVADOS TAXI LLC | CHARLES E DORKEY III ESQ | ALAN E KAUFMAN, ESQ, TIMOTHY J PLUNKETT, ESQ | MCKENNA LONG & ALDRIDGE LLP | 230 PARK AVENUE SUITE 1700 | NEW YORK | NY | 10169 |
| CALVANESO, RONALD J | 639 SEDGEFIELD DR | | | | BLOOMFIELD HILLS | MI | 48304-1060 |
| CALVANITA PEALS | 607 RIDGE RD APT 317 | | | | NEWTON FALLS | OH | 44444-1094 |
| CALVANO, BARBARA R | 24 FAIRWOOD BLVD | | | | PLEASANT RIDGE | MI | 48069-1215 |
| CALVANO, JOSEPH L | C/O PATRICIA CALVANO | 2000 CONNECTICUT NW | APT. 317 | | WASHINGTON | DC | 20008 |
| CALVANO, WILLIAM R | 4966 FOXHALL RD | | | | NORTH PORT | FL | 34288-3300 |
| CALVARESE, FLAVIAN W | 36 GLOVER CIR | | | | WILMINGTON | DE | 19804-3243 |
| CALVARESE, JOHN A | 3975 MARSH CREEK LN | | | | ROOTSTOWN | OH | 44272-9280 |
| CALVARESE, JOSEPH L | 14 BUCHANAN CIR | | | | NEWARK | DE | 19702-3086 |
| CALVARUSO, ANNA M | 235 LAURELWOOD CT SW | | | | GRAND RAPIDS | MI | 49548-7900 |
| CALVARUSO, JOYCE A | 5731 SHARON DR | | | | YOUNGSTOWN | OH | 44512-3725 |
| CALVARUSO, MICHAEL J | 1100 WALSH ST SE | | | | GRAND RAPIDS | MI | 49507-3903 |
| CALVARUSO, RICHARD V | 5690 REVERE RUN | | | | CANFIELD | OH | 44406-8672 |
| CALVARUSO, THOMAS J | 3730 HIGHLAWN AVE SE | | | | WARREN | OH | 44484-3630 |
| CALVARY AUTOMATION | 45 HENDRIX RD | | | | WEST HENRIETTA | NY | 14586-9205 |
| CALVARY CATHEDRAL INTERNATIONAL BIBLE SCHOOL | 1701 OAKHURST SCENIC DR | | | | FORT WORTH | TX | 76111-1544 |
| CALVARY DESIGN TEAM INC | 45 HENDRIX RD | | | | WEST HENRIETTA | NY | 14586-9205 |
| CALVARY DESIGN TEAM INC | 45 HENDRIX RD. | | | | HENRIETTA | NY | 10455 |
| CALVARY HOSPITAL | 1740 EASTCHESTER RD | | | | BRONX | NY | 10461-2300 |
| CALVARY UNITED METHODIST CHR | 201 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1612 |
| CALVARY UNITED METHODIST CHURCH | 200 S PORTLAND STREET | | | | RIDGEVILLE | IN | 47380 |
| CALVARY, RONALD D | 2153 GEORGE ST | | | | PRESCOTT | MI | 48756-9355 |
| CALVEARD, GENEVA P | 5426 N 550 W | | | | SHARPSVILLE | IN | 46068-9311 |
| CALVEARD, JOHN C | 5426 N 550 W | | | | SHARPSVILLE | IN | 46068-9311 |
| CALVELLO, JOSEPH A | 134 WINDERMERE RD | | | | LOCKPORT | NY | 14094-3426 |
| CALVER, MARY J | APT 5101 | 750 WEAVER DAIRY ROAD | | | CHAPEL HILL | NC | 27514-1436 |
| CALVERDA ROSE | 5538 ARCOLA AVE | | | | DAYTON | OH | 45449-2716 |
| CALVERLEY SUPPLY CO INC | ATTN:  RICH TUROWSKI | 38995 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1033 |
| CALVERLEY, WILLIAM J | 9805 KINLEY RD | | | | OVID | MI | 48866-9736 |
| CALVERLY, LESLIE | 245 E 25TH ST APT 5K | | | | NEW YORK | NY | 10010 |
| CALVERT COUNTY TREASURER | 175 MAIN ST | | | | PRINCE FREDERICK | MD | 20678 |
| CALVERT EMILY | CALVERT, EMILY | 1111 GRAND BOIS RD | | | BEAUX BRIDGE | LA | 70517 |
| CALVERT HILDRETH | APT 1807 | 211 EAST OHIO STREET | | | CHICAGO | IL | 60611-7208 |
| CALVERT II, ORVEL W | 1116 1/2 SOUTH LESLIE STREET | | | | INDEPENDENCE | MO | 64050-4529 |
| CALVERT JR, PERCY | 1525 N 44TH ST | | | | E SAINT LOUIS | IL | 62204-2514 |
| CALVERT JR, WILLIAM A | 28171 ROBOLINI CT | | | | BONITA SPRINGS | FL | 34135-2922 |
| CALVERT ODENEAL | 20261 WESTMORELAND RD | | | | DETROIT | MI | 48219-1420 |
| CALVERT PAINTING, INC | ATT: GENE CALVERT | 1031 CAMINO ALISOS | | | FALLBROOK | CA | 92084 |
| CALVERT SUTTON | 25795 WOOLEY SPRINGS RD | | | | ATHENS | AL | 35613-3123 |
| CALVERT'S PAVING INC | ATTN: RODNEY CALVERT | 6500 E 35TH TER | | | KANSAS CITY | MO | 64129-1825 |
| CALVERT, ANNA V | 151 MILL CREEK CT | | | | WILLITS | CA | 95490-3031 |
| CALVERT, BERNADINE T | 32520 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-5251 |
| CALVERT, BERTHA O | 501 SPRING LN | | | | COLUMBIA | TN | 38401-2251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALVERT, BETTY | 64 CAMDEN MANOR DRIVE | APT 13 | | | CAMDENPON | MO | 65020-6112 |
| CALVERT, BILLY R | 30895 COPPER LN | | | | NOVI | MI | 48377-4537 |
| CALVERT, BRENDA J | 41021 OLD MICHIGAN AVE TRLR 4 | | | | CANTON | MI | 48188-2747 |
| CALVERT, CASSANDRA A | 14535 RACCOON TRL | | | | FORT WAYNE | IN | 46814-9419 |
| CALVERT, CHARLES J | PO BOX 59251 | | | | SCHAUMBURG | IL | 60159-0251 |
| CALVERT, CHESLEY J | 422 COUNTY ROAD 211 | | | | BREMEN | AL | 35033-3125 |
| CALVERT, CLARA S | 971 OLD SPRINGFIELD PIKE | | | | XENIA | OH | 45385-1235 |
| CALVERT, DAVID A | 4708 W 850 N | | | | MIDDLETOWN | IN | 47356 |
| CALVERT, DIANE S | 103 VILLAGE TRAIL DR | | | | VANDALIA | OH | 45377-9696 |
| CALVERT, DOYLE J | 1405 82ND AVE LOT 260 | | | | VERO BCH | FL | 32966-6937 |
| CALVERT, EDNA A | 3472 GREENCLIFF RD SW | | | | ROANOKE | VA | 24018-3708 |
| CALVERT, ELLIOTT | 4701 BIRCHCREST DR | | | | FLINT | MI | 48504-2001 |
| CALVERT, ELLIS | 9266 NAVAJO TRL | | | | FLUSHING | MI | 48433-1021 |
| CALVERT, ENNA | 442 PARKWAY AVE | | | | INDIANAPOLIS | IN | 46225-2512 |
| CALVERT, ERNEST | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CALVERT, FRANCES M | 326 W BALTIMORE BLVD | | | | FLINT | MI | 48505-3270 |
| CALVERT, FRED T | 344 MEADOWBROOK AVE SE | | | | WARREN | OH | 44483-6329 |
| CALVERT, GARY L | 202 CREEKSIDE DR | | | | CLARKSVILLE | TN | 37042 |
| CALVERT, GARY W | 135 CAPITOL DR | | | | AVON | IN | 46123-4528 |
| CALVERT, GEORGE V | 8186 LOON LN | | | | GRAND BLANC | MI | 48439-7255 |
| CALVERT, GEORGE VERNELL | 8186 LOON LN | | | | GRAND BLANC | MI | 48439-7255 |
| CALVERT, HELEN | 5774 EDEN VILLAGE WAY | | | | INDIANAPOLIS | IN | 46254-5194 |
| CALVERT, HENRY M | 9168 E 2050 NORTH RD | | | | OAKWOOD | IL | 61858-6244 |
| CALVERT, JAMES A | 100 HILLTOP ESTATES | | | | MOREHEAD | KY | 40351-7930 |
| CALVERT, JED W | 6885 STATE ROUTE 66 | | | | OAKWOOD | OH | 45873-9529 |
| CALVERT, JED WILLIAM | 6885 STATE ROUTE 66 | | | | OAKWOOD | OH | 45873-9529 |
| CALVERT, JERRY C | 4214 59TH PL | | | | MERIDIAN | MS | 39307-2921 |
| CALVERT, JO R | 2430 W COLLIER AVE SE | | | | GRAND RAPIDS | MI | 49546-6115 |
| CALVERT, JO RENEE | 2430 W COLLIER AVE SE | | | | GRAND RAPIDS | MI | 49546-6115 |
| CALVERT, JOHN J | 971 OLD SPRINGFIELD PIKE | | | | XENIA | OH | 45385-1235 |
| CALVERT, KATHERINE L | 529 N RANDALL ST | | | | INGALLS | IN | 46048-9756 |
| CALVERT, KATHERINE L | 529 W RANDAL | | | | INGALLS | IN | 46048-9756 |
| CALVERT, LAMAR | 1632 MASON ST | | | | FLINT | MI | 48503-1111 |
| CALVERT, LINDA K | 8209 N YOSEMITE DR | | | | MUNCIE | IN | 47303-9054 |
| CALVERT, LOUIS W | 101 SHIRLEY LN | | | | PENDLETON | IN | 46064-1339 |
| CALVERT, MARY | 2430 W COLLIER AVE SE | | | | GRAND RAPIDS | MI | 49546-6115 |
| CALVERT, MICHAEL D | PO BOX 221 | | | | MARKLEVILLE | IN | 46056-0221 |
| CALVERT, MICHAEL D | 1313 HIGHWAY E | | | | SILEX | MO | 63377-2438 |
| CALVERT, MICHAEL K | 4208 E PLESNT RN PRKWY NRTH DR | | | | INDIANAPOLIS | IN | 46201-4529 |
| CALVERT, MICHAEL K | 4208 E PLEASANT RUN PARKWAY NORTH DR | | | | INDIANAPOLIS | IN | 46201-4529 |
| CALVERT, MICHAEL L | 11235 WOODBURN ALLEN SPRINGS RD | | | | ALVATON | KY | 42122-9641 |
| CALVERT, MICHAEL L | 1002 NW 22ND AVE | | | | CAMAS | WA | 98607-7978 |
| CALVERT, MICHAEL R | 1910 N TILLOTSON AVE | | | | MUNCIE | IN | 47304-2606 |
| CALVERT, MICHAEL W | APT 302 | 2324 VICTORIA DRIVE | | | KANSAS CITY | KS | 66106-4342 |
| CALVERT, MICHAEL W | 3100 S 46TH ST | | | | KANSAS CITY | KS | 66106-3734 |
| CALVERT, NANCY ANN | 1141 BRIGHTON RD | | | | NAPERVILLE | IL | 60563-3302 |
| CALVERT, NINA L | 30895 COPPER LN | | | | NOVI | MI | 48377-4537 |
| CALVERT, ORVEL W | RR 1 BOX 29 | | | | MARSHALL | MO | 65340-9512 |
| CALVERT, ORVEL WILLIAM | RR1 BOX 29 | | | | MARSHALL | MO | 55340-9512 |
| CALVERT, PAULINE L | 161 COUNTY ROAD 359 | | | | CRANE HILL | AL | 35053-3019 |
| CALVERT, PAULINE L | 161 COUNTY RD 359 | | | | CRANE HILL | AL | 35053-3019 |
| CALVERT, PHYLLIS C | 4551 PIKE AVE | | | | SARASOTA | FL | 34233-2008 |
| CALVERT, RITA M. | 5 BLUEBERRY DRIVE | APT # 01 | | | LAKEVILLE | MA | 02347 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALVERT, RITA M. | 5 BLUEBERRY DR APT 1 | | | | LAKEVILLE | MA | 02347-1679 |
| CALVERT, RITA S | # SJO9079 | PO BOX 025331 | | | MIAMI | FL | 33102-5331 |
| CALVERT, RONALD C | 477 KELSO TRAIL | | | | CORBIN | KY | 40701-8502 |
| CALVERT, ROSALIE | 103 WHIPPLE AVE | | | | ELIZABETH CITY | NC | 27909-3386 |
| CALVERT, ROSETTA | 3149 BAKER PARK DR SE | | | | GRAND RAPIDS | MI | 49508-1473 |
| CALVERT, SARAH M | 206 E 21ST ST | | | | OAK GROVE | MO | 64075 |
| CALVERT, SHARON L | 2 MACKINAC COURT | | | | POOLER | GA | 31322-1322 |
| CALVERT, SHARON L | 2 MACKINAC CT | | | | POOLER | GA | 31322-9423 |
| CALVERT, SONYA E | 3501 MILLER RD | | | | FLINT | MI | 48503 |
| CALVERT, STEVEN M | 8151 SUE AVE | | | | FRANKLIN | OH | 45005-4163 |
| CALVERT, THEODORE N | 802 KERCHER ST | | | | MIAMISBURG | OH | 45342-1824 |
| CALVERT, VIRGIL W | PO BOX 608 | | | | LINN CREEK | MO | 65052-0608 |
| CALVERT, WALLACE R | 1106 BRITTANY PARKWAY DR | | | | MANCHESTER | MO | 63011-4373 |
| CALVERT, WILLIAM M | 2 MACKINAC CT | | | | POOLER | GA | 31322-9423 |
| CALVERT, WILLIAM M | 2 MACKINAC COURT | | | | POOLER | GA | 31322-1322 |
| CALVERT, WILMA D | 343 NEWCASTLE VISTA | | | | MCDONOUGH | GA | 30253-8700 |
| CALVERY, BRIANNA | | | | | | | |
| CALVERY, MICHAEL | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| CALVERY, VICKI | | | | | | | |
| CALVESTER SMITH | 17347 RUNYON ST | | | | DETROIT | MI | 48234-3820 |
| CALVETTI JR, FRANCIS A | 7 KATHLYN CT | | | | WILMINGTON | DE | 19808-3817 |
| CALVETTI JR, FRANCIS ANGELO | 7 KATHLYN CT | | | | WILMINGTON | DE | 19808-3817 |
| CALVETTI, BRYAN M | 112 COUNTRY WOODS DR | | | | BEAR | DE | 19701-1436 |
| CALVETTI, DENNIS M | 112 COUNTRY WOODS DR | | | | BEAR | DE | 19701-1436 |
| CALVETTI, HENRY S | 248 LOCUST AVE | | | | WILMINGTON | DE | 19805-2521 |
| CALVETTI, SALLY | 280 ELM ST | | | | INDIANA | PA | 15701-3133 |
| CALVEY NEVADA PACKAGING | 4999 AIRCENTER CIRCLE | | | | RENO | NV | 89502 |
| CALVI, BETTY K | 52 HILLSIDE ST | | | | MERIDEN | CT | 06451-5226 |
| CALVIA ANTONELLA | 60 RUE DES EGLANTIERS | | | L-1457 LUXEMBOURG | | | |
| CALVILLA, MARCUS G | 7789 WHITTAKER ST | | | | DETROIT | MI | 48209-1527 |
| CALVILLO CHRISTINA | 26117 WINDEMERE WAY | | | | MORENO VALLEY | CA | 92555-2517 |
| CALVILLO DE SANTIAGO, MARIA GUADALUPE | AMMONS & AMMONS LAW FIRM LLP | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| CALVILLO FERNANDO RODRIGUEZ | ALMENDAREZ, JERONIMO RODRIGUEZ | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| CALVILLO FERNANDO RODRIGUEZ | CALVILLO DE SANTIAGO, MARIA GUADALUPE | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| CALVILLO FERNANDO RODRIGUEZ | CALVILLO, FERNANDO RODRIGUEZ | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| CALVILLO FERNANDO RODRIGUEZ | LOPEZ AGUILAR, PERLA CECILIA | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| CALVILLO FERNANDO RODRIGUEZ | LOPEZ AGUILAR, PERLA CECILIA | 4125 W WACO DR | | | WACO | TX | 76710-7110 |
| CALVILLO FERNANDO RODRIGUEZ | LOPEZ, IVANKA RODRIGUEZ | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| CALVILLO FERNANDO RODRIGUEZ | LOPEZ, JENNIFER RODRIGUEZ | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| CALVILLO FERNANDO RODRIGUEZ | OLVERA, JIMMY LOU | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| CALVILLO FERNANDO RODRIGUEZ | RODRIGUEZ CASTRO, GUADALUPE JEANNA | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| CALVILLO FERNANDO RODRIGUEZ | ZAMORA, JACQUELINE CHAVEZ | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| CALVILLO, ALONZO A | 1273 SUNDOWN LN | | | | SAN JOSE | CA | 95127-4047 |
| CALVILLO, EMILIO K | 40 BROOKS LN | | | | WINFIELD | MO | 63389 |
| CALVILLO, FERNANDO RODRIGUEZ | AMMONS & AMMONS LAW FIRM LLP | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| CALVILLO, IRMA A | 6309 N HENDERSON RD | | | | FREEPORT | IL | 61032-9038 |
| CALVILLO, JOSE D | 921 W REDBUD DR | | | | HURST | TX | 76053-6333 |
| CALVILLO, JOSE DE JESUS | 921 W REDBUD DR | | | | HURST | TX | 76053 |
| CALVIN & COMPANY INC | 5076 PILGRIM RD | | | | FLINT | MI | 48507-3909 |
| CALVIN & IZETTA JEWELL STRIGHT | 113 RENO RD | | | | HERMITAGE | PA | 16148-5107 |
| CALVIN ( WATTS | 1845  WILBER AVE | | | | FAIRBORN | OH | 45324-3035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CALVIN A ARMOUR | 121 MOLLY AVENUE | | | | TROTWOOD | OH | 45426-3008 |
| CALVIN A KEATON | 1145 JENNIE RIDGE TRL | | | | KISSIMMEE | FL | 34747 |
| CALVIN A SINGLETON | 366 ELMWOOD TER | | | | ROCHESTER | NY | 14620 |
| CALVIN A SUESS | 6240 GENESEE STR | | | | LANCASTER | NY | 14086 |
| CALVIN ADGER | 2514 SPRUCE DR | | | | BOSSIER CITY | LA | 71111-5133 |
| CALVIN ADKINS | 401 W 12TH ST | | | | GEORGETOWN | IL | 61846-1016 |
| CALVIN AHEIMER | 3520 BRINWAY DR | | | | WEST MIFFLIN | PA | 15122-2612 |
| CALVIN AKERS | 2113 DOCTOR ROBERTSON ROAD | | | | SPRING HILL | TN | 37174 |
| CALVIN ALDRICH | PO BOX 289185 | | | | CHICAGO | IL | 60628-9185 |
| CALVIN ALEXANDER | 6427 WASHINGTON AVE | | | | HUBBARD | OH | 44425-2470 |
| CALVIN ALEXANDER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| CALVIN ALLEN | 3511 BAYVIEW DR APT 29 | | | | LANSING | MI | 48911-2009 |
| CALVIN ALTER | 2403 ELMWOOD DR | | | | WESTLAKE | OH | 44145-3134 |
| CALVIN ANDERSON | 28695 MISTLETOE AVE | | | | WARSAW | MO | 65355-7003 |
| CALVIN APPLEBY | 5431 MICHAEL RD | | | | BAY CITY | MI | 48706-3003 |
| CALVIN ARNOLD | 13725 LAKEWOOD HEIGHTS BLVD APT 11 | | | | CLEVELAND | OH | 44107-6155 |
| CALVIN ARNOLD | PO BOX 326 | | | | LEXINGTON | TN | 38351-0326 |
| CALVIN ARNTZ | 1295 BYRNES DR | | | | CLIO | MI | 48420-9106 |
| CALVIN ASHBY | 109 - 14 201 STREET | | | | SAINT ALBANS | NY | 11412 |
| CALVIN ATKINS | 1643 MISSION PARK DR | | | | LOGANVILLE | GA | 30052-7507 |
| CALVIN AUCOIN | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | LITTLE ROCK | TX | 77017 |
| CALVIN B ARN | 3006 JOSLIN LN | | | | SAINT JOSEPH | MO | 64506-2149 |
| CALVIN B GAMMON | 203 WATERS HILL ROAD | | | | LIVERMORE | ME | 04253-3402 |
| CALVIN BADER | 1532 N SAGINAW ST | | | | LAPEER | MI | 48446-1534 |
| CALVIN BAKER | 6311 SHEARWATER DR | | | | FAIRFIELD | OH | 45014-4925 |
| CALVIN BALL | 8141 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1417 |
| CALVIN BARBER | 3074 KERR DR | | | | DECATUR | GA | 30034-4435 |
| CALVIN BARKER | 212 ASH RDG | | | | MASON | MI | 48854-2510 |
| CALVIN BARNES | 6235 N LAKE RD | | | | OTTER LAKE | MI | 48464 |
| CALVIN BARR | 861 N LONG LAKE BLVD | | | | LAKE ORION | MI | 48362-1867 |
| CALVIN BARR | 2610 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-9689 |
| CALVIN BARTLETT | 1032 ROCHELLE AVE | | | | THOMPSONS STATION | TN | 37179-9619 |
| CALVIN BATIE | 19726 KEATING ST | | | | DETROIT | MI | 48203-4922 |
| CALVIN BAUGH | 8303 N DENNY RD | | | | BLOOMINGTON | IN | 47404-9411 |
| CALVIN BEAMER | 2516 S STATE RD | | | | DAVISON | MI | 48423-8601 |
| CALVIN BEECH | 1122 W 23RD ST | | | | SAN PEDRO | CA | 90731-4962 |
| CALVIN BELCHER | 3988 BAISCH DR | | | | N TONAWANDA | NY | 14120-1336 |
| CALVIN BELL | 1945 SANDRINGHAM DR SW | | | | ATLANTA | GA | 30311-4409 |
| CALVIN BENJAMIN | 2264 WOLF CREEK HWY HY | | | | ADRIAN | MI | 49221 |
| CALVIN BENNETT | 5516 W 300 S | | | | ANDERSON | IN | 46011-9433 |
| CALVIN BENNETT | 1215 CARSON DR | | | | SEMINOLE | OK | 74868-2224 |
| CALVIN BENNION JR | 6602 NARROW VALLEY WAY | APT 901 | | | RALEIGH | NC | 27615-7569 |
| CALVIN BIGELOW | 3878 S 7 MILE RD | | | | WHEELER | MI | 48662-9612 |
| CALVIN BILLINGS | 17285 LINCOLN DR | | | | SOUTHFIELD | MI | 48076-7228 |
| CALVIN BIRDIETT | 1460 STOCKPORT DR | | | | ROCHESTER HLS | MI | 48309-2252 |
| CALVIN BIVENS | 805 GREENHILL WAY | | | | ANDERSON | IN | 46012-9264 |
| CALVIN BLACK | 195 BROWN AVE | | | | FAIRBORN | OH | 45324-2302 |
| CALVIN BOND | 9008 N GLENWOOD AVE | | | | KANSAS CITY | MO | 64157-7939 |
| CALVIN BOWERS | 302 S CONKLING ST | | | | BALTIMORE | MD | 21224-2401 |
| CALVIN BOYD COVER | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| CALVIN BOYKINS | 1193 WILDFLOWER DR | | | | HOLT | MI | 48842-8811 |
| CALVIN BRADFORD | 3011 BETTY JEAN LN #127 | | | | NEW CASTLE | IN | 47362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALVIN BRADSHAW | 3405 CLAIRMONT ST | | | | FLINT | MI | 48503-3416 |
| CALVIN BRADY | 214 WHITE OAK DR | | | | NEWNAN | GA | 30265-1271 |
| CALVIN BRETZ | 1410 W VALLEY RD | | | | LANSING | MI | 48906-6842 |
| CALVIN BRINKS | 1730 JANET DR | | | | DORR | MI | 49323-9371 |
| CALVIN BROWN | 312 WELLS ST | | | | VALDOSTA | GA | 31601-5437 |
| CALVIN BROWN | 1624 SW 81ST ST | | | | OKLAHOMA CITY | OK | 73159-5312 |
| CALVIN BROWN | 10743 HELLMAN ST | | | | OAKLAND | CA | 94605-5313 |
| CALVIN BROWN | 4803 CELTIC DR | | | | DAYTON | OH | 45432-3311 |
| CALVIN BROWN JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| CALVIN BRYANT | 3912 W WILCOX ST | | | | CHICAGO | IL | 60624-2832 |
| CALVIN BRYANT | PO BOX 133 | | | | SOUTHAVEN | MS | 38671-0002 |
| CALVIN BUCHANAN | PO BOX 430457 | | | | PONTIAC | MI | 48343-0457 |
| CALVIN BUFF | 131 ALICIA DR | | | | MOORESBORO | NC | 28114-9696 |
| CALVIN BURGESS | 9453 COMMON BROOK RD APT 103 | | | | OWINGS MILLS | MD | 21117-7585 |
| CALVIN BURKES | 13142 MIAMI ST | | | | HUDSON | FL | 34667-1838 |
| CALVIN BURNS | 5056 BLISS LN | | | | NEWAYGO | MI | 49337-9776 |
| CALVIN BURTON | PO BOX 44 | | | | GOWEN | MI | 49326-0044 |
| CALVIN BUTCHER | 394 ALBERTA DR APT 1 | | | | AMHERST | NY | 14226-1361 |
| CALVIN BUXTON | 30628 RAMBLEWOOD CLUB DR | | | | FARMINGTON HILLS | MI | 48331-1243 |
| CALVIN C ADAMS | 88 WEST ORCHARD SPRINGS DR. | | | | DAYTON | OH | 45415-3117 |
| CALVIN C GRANT | 705 W SUNSET DR | | | | BRANDON | MS | 39042 |
| CALVIN C HUNKELE | 1338 HARBOR WATCH SW | | | | CALABASH | NC | 28467 |
| CALVIN C JOHNSON SR | C/O WILLIAMS KHERKHER HART BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| CALVIN C SCOTT | 6328 NORBURN WAY | | | | LANSING | MI | 48911-6031 |
| CALVIN C WORDEN | 502 N 14TH | | | | NORFOLK | NE | 68701 |
| CALVIN CAESAR | 10911 S STATE R 1 | | | | SAINT JOHNS | MI | 48879 |
| CALVIN CARSON JR | 9109 SORRENTO DR | | | | SHREVEPORT | LA | 71115-3748 |
| CALVIN CARSTENSEN | 12230 S MERRILL RD | | | | BRANT | MI | 48614-8742 |
| CALVIN CARTER | PO BOX 2331 | | | | ANDERSON | IN | 46018-2331 |
| CALVIN CARTER | 2903 STONELEIGH DR | | | | LANSING | MI | 48910-3705 |
| CALVIN CARTER JR | 5848 GRANARY LN | | | | LANSING | MI | 48911-4311 |
| CALVIN CASTLE | 7800 E COUNTY ROAD 100 N | | | | HAGERSTOWN | IN | 47346-9509 |
| CALVIN CASTLE | 3182 S MORRICE RD | | | | OWOSSO | MI | 48867-9749 |
| CALVIN CHAMBERLAIN | 1245 BEACON WAY | | | | EAST LIVERPOOL | OH | 43920-2098 |
| CALVIN CHASE | 3636 BRENTWOOD DR | | | | FLINT | MI | 48503-2344 |
| CALVIN CHATMAN | 109 STEPHANIE ST | | | | BOWLING GREEN | KY | 42104-7493 |
| CALVIN CHILDERS | 3883 CASTANO DR | | | | DAYTON | OH | 45416-1109 |
| CALVIN CHILDERS | 3883   CASTANO DRIVE | | | | DAYTON | OH | 45416-1109 |
| CALVIN CHITTY | 420 S 21ST AVE | | | | MAYWOOD | IL | 60153-1474 |
| CALVIN CHRISTIAN SCHOOL ASSN | ATTN: BOB VAN WERIN | 601 36TH ST SW | | | WYOMING | MI | 49509-4087 |
| CALVIN CLARK | 7041 EATON LEWISBURG RD | | | | LEWISBURG | OH | 45338-8741 |
| CALVIN CLARK | 406 RIDGETOP DR | | | | SMYRNA | TN | 37167-5109 |
| CALVIN CLAY | 5700 RADECKE AVE APT C2 | | | | BALTIMORE | MD | 21206-4419 |
| CALVIN CLOUGH | 5421 MERRITT RD | | | | YPSILANTI | MI | 48197-9383 |
| CALVIN COCKRILL | 1046 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2558 |
| CALVIN COLEMAN | 3096 SKANDER DR | | | | FLINT | MI | 48504-1243 |
| CALVIN COLEMAN | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| CALVIN COLLEGE | FINANCIAL SERVICES OFFICE | 3201 BURTON ST SE | | | GRAND RAPIDS | MI | 49546-4301 |
| CALVIN CONNER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| CALVIN COOK | 1462 NW CHERRY DR | | | | ROSEBURG | OR | 97471-1822 |
| CALVIN COOK | 3707 LORRAINE AVE | | | | FLINT | MI | 48506-4215 |
| CALVIN COOPER | 56 CLIFTON ST | | | | ROCHESTER | NY | 14608-2118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CALVIN COOPER | 1217 MCPHERSON LN APT A | | | | NORCROSS | GA | 30093-4255 |
| CALVIN CORWIN | 2701 N LYN MAR DR | | | | MUNCIE | IN | 47304-5416 |
| CALVIN CRAIG | 4082 CHALFONTE DR | | | | DAYTON | OH | 45440-3219 |
| CALVIN CRAIG | 9711 HADLEY RD | | | | CLARKSTON | MI | 48348-1909 |
| CALVIN CROLEY | 5926 BURDETTE ST | | | | TOLEDO | OH | 43613-1116 |
| CALVIN CRUM | 3041 BEAUMONT DR | | | | HIGHLAND | MI | 48356-2303 |
| CALVIN CUDJOE | 1923 1/2 HIGHLAND AVE | | | | SHREVEPORT | LA | 71101-4818 |
| CALVIN CUPITT | 230 CARRIAGE WAY | | | | YPSILANTI | MI | 48197-7412 |
| CALVIN CURTIS | 9630 TERRY ST | | | | DETROIT | MI | 48227-2473 |
| CALVIN CYFERS | 9868 MCKINLEY STREET | | | | TAYLOR | MI | 48180-3686 |
| CALVIN D BLACK | 195 BROWN AVE | | | | FAIRBORN | OH | 45324 |
| CALVIN D FLEMING | 150 BENNETT ST | | | | BUFFALO | NY | 14204-1443 |
| CALVIN D JONES | 317 LELAND AVE | | | | DAYTON | OH | 45417 |
| CALVIN D ROBBINS | 3911 MONTEVIDEO DR | | | | DAYTON | OH | 45414-5020 |
| CALVIN DANIEL | 4630 SAINT JAMES AVE | | | | DAYTON | OH | 45406 |
| CALVIN DANTZLER | 2401 N 81ST ST | | | | KANSAS CITY | KS | 66109-2279 |
| CALVIN DAVIS | 206 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1642 |
| CALVIN DAVIS JR | 24129 PIERCE ST | | | | SOUTHFIELD | MI | 48075-3005 |
| CALVIN DAY | 6720 HOGBACK LAKE RD | | | | DAVISBURG | MI | 48350-3109 |
| CALVIN DAY | 2350 LAURA CT | | | | BAY CITY | MI | 48706-9739 |
| CALVIN DEAN | 7054 JACKSON AVENUE | | | | WARREN | MI | 48091-2911 |
| CALVIN DEBASSIGE | 1051 S PENNSYLVANIA AVE | | | | LANSING | MI | 48912 |
| CALVIN DIENES | 6783 MINOCK ST | | | | DETROIT | MI | 48228-3922 |
| CALVIN DIFFIN | 11476 N ELMS RD | | | | CLIO | MI | 48420-9468 |
| CALVIN DINGESS | 15421 SHERWOOD | | | | FRASER | MI | 48026-4706 |
| CALVIN DINGLE | 2330 ELDER AVE | | | | NORTH CHARLESTON | SC | 29406-6207 |
| CALVIN DODGE | 6096 ESSEX CENTER RD | | | | SAINT JOHNS | MI | 48879-9735 |
| CALVIN DONALD JR | 3148 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-1927 |
| CALVIN DUFOUR | 8637 DALE RD | | | | GASPORT | NY | 14067-9350 |
| CALVIN DUNSMORE | 113 LILLIE LN | | | | WARSAW | MO | 65355-3363 |
| CALVIN E CLARK | 7041 EATON LEWISBURG RD | | | | LEWISBURG | OH | 45338 |
| CALVIN E COCKRILL | 1046 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2558 |
| CALVIN E CRAIG | 4082  CHALFONTE DR | | | | DAYTON | OH | 45440-3219 |
| CALVIN E EVERHART | 1321  W GRAND AVE | | | | DAYTON | OH | 45407 |
| CALVIN E FOLAND | 16116 GARDNER AVE | | | | RIVERSIDE | CA | 92504-5904 |
| CALVIN E HORNBAKER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCT DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| CALVIN E LAFAYETTE | 700 SAINT DUNSTANS RD | | | | BALTIMORE | MD | 21212-3738 |
| CALVIN E SCHWARTZMAN | 12626-97 CALLE TAMEGA | | | | SAN DIEGO | CA | 92128 |
| CALVIN EAREGOOD | 325 S CLARK ST | | | | CHESANING | MI | 48616-1320 |
| CALVIN EARL | 2527 NEBRASKA AVE | | | | KANSAS CITY | KS | 66102-2511 |
| CALVIN EDEMA | 3846 12TH ST | | | | WAYLAND | MI | 49348-9173 |
| CALVIN EDLER | 1776 CLEVELAND AVE SW | | | | WARREN | OH | 44485-3547 |
| CALVIN EDWARDS | 1094 W JULIAH AVE | | | | FLINT | MI | 48505-1457 |
| CALVIN EDWARDS | 14100 ARTESIAN ST | | | | DETROIT | MI | 48223-2918 |
| CALVIN EL | PO BOX 561 | | | | NEW ELLENTON | SC | 29809-0561 |
| CALVIN ELAM | 654 BAGLEY ST | | | | PONTIAC | MI | 48341-2611 |
| CALVIN EMERSON | 200 MAC ARTHUR RD | | | | ROCHESTER | NY | 14615-2020 |
| CALVIN ENLOW | 4821 CATHERINE DR | | | | KANSAS CITY | KS | 66102-1549 |
| CALVIN ENSLEY | 3630 W OUTER DR | | | | DETROIT | MI | 48221-1662 |
| CALVIN EUTZ | 6331 SALOMA AVE | | | | SAINT LOUIS | MO | 63136-4745 |
| CALVIN EVANS | 2427 BEAL ST NW | | | | WARREN | OH | 44485-1202 |
| CALVIN EVANS | 749 E AUSTIN AVE | | | | FLINT | MI | 48505-2213 |
| CALVIN EVANS | 6504 MELINDA DR | | | | FOREST HILL | TX | 76119-7669 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALVIN F HEUMAN & MARJORIE A HUEMAN JT TEN | C/O CALVIN F HEUMAN | 222 W MOSS MILL ROAD | | | EGG HARBOR CITY | NJ | 08215-3449 |
| CALVIN FIELD | 6404 ADAMSON DR | | | | WATERFORD | MI | 48329-3006 |
| CALVIN FINTOR | 14777 CAVELL ST | | | | LIVONIA | MI | 48154-3932 |
| CALVIN FLAUGHER | 3436 GREER DR | | | | DAYTON | OH | 45430-1416 |
| CALVIN FLEMING | 6445 N 300 E | | | | HOWE | IN | 46746-9781 |
| CALVIN FLOWERS | 1933 HILLCREST CIR | | | | NEWCASTLE | OK | 73065-5753 |
| CALVIN FOLAND | 16116 GARDNER AVE | | | | RIVERSIDE | CA | 92504-5904 |
| CALVIN FOLSOM | 4013 N 200 W | | | | ANDERSON | IN | 46011-9222 |
| CALVIN FOSTER | 2419 CLOVERDALE ST | | | | ARLINGTON | TX | 76010-7708 |
| CALVIN FOSTER | 542 S 10TH ST | | | | SAGINAW | MI | 48601-1901 |
| CALVIN FRANKLIN | 2418 SPANISH FORK AVE | | | | NORTH LAS VEGAS | NV | 89031-0688 |
| CALVIN FURNISS | PO BOX 81 | 1100 SPRINGLAWN AVE | | | HARRISBURG | OH | 43126-0081 |
| CALVIN G ALTER | 2403 ELMWOOD DR | | | | WESTLAKE | OH | 44145 |
| CALVIN G ST JOHN | 167   6TH ST | | | | WAYNESVILLE | OH | 45068-8406 |
| CALVIN GABBARD | 370 BEECH AVE | | | | FAIRFIELD | OH | 45014-1612 |
| CALVIN GABLE | 25 MANOR DR | | | | NORTHUMBERLAND | PA | 17857-9758 |
| CALVIN GADDIS | 118 ROANOKE PL | | | | MONROE | LA | 71202-3920 |
| CALVIN GAFFNEY | 1460 ALDEN PL | | | | PLAINFIELD | NJ | 07062-1304 |
| CALVIN GARDNER | 122 SOUTHSHORE DR | | | | BAY CITY | MI | 48706-5358 |
| CALVIN GARDNER | 400 WHITTEMORE LOOP | | | | JASPER | AL | 35503-5333 |
| CALVIN GEERLINGS | 7352 SUNSET AVE | | | | JENISON | MI | 49428-8962 |
| CALVIN GENTRY | 225 W ELDRIDGE AVE | | | | FLINT | MI | 48505-3288 |
| CALVIN GEORGE | 1091 LANCEWOOD AVE | | | | WATERFLOW | NM | 87421 |
| CALVIN GIBSON | 5206 STAUGHTON DR | | | | INDIANAPOLIS | IN | 46226-2254 |
| CALVIN GILCHRIST | PO BOX 6172 | | | | DELTONA | FL | 32728-6172 |
| CALVIN GILLISPIE | 14435 LEMONT RD | | | | LOCKPORT | IL | 60491-7562 |
| CALVIN GILMER | 2712 APPLEBROOK LN | | | | CHATTANOOGA | TN | 37421-1150 |
| CALVIN GOODMAN | 3277 OXFORD W | | | | AUBURN HILLS | MI | 48326-3968 |
| CALVIN GOUCH | 20190 MACKAY ST | | | | DETROIT | MI | 48234-1448 |
| CALVIN GRANT | 1930 LITCHFIELD AVE | | | | DAYTON | OH | 45406-3810 |
| CALVIN GRANT | 3840 KING JAMES DR SW | | | | ATLANTA | GA | 30331-4926 |
| CALVIN GRANVEL TREADWAY | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| CALVIN GRAY | PO BOX 31 | | | | SHIRLEY | IN | 47384-0031 |
| CALVIN GREEN | 6125 STRAUSS RD APT A | | | | LOCKPORT | NY | 14094-5815 |
| CALVIN GREEN | 8044 TERRY STREET | | | | PHILADELPHIA | PA | 19136-2612 |
| CALVIN GREEN | 18309 SORRENTO ST | | | | DETROIT | MI | 48235-1441 |
| CALVIN GREEN | 5878 PARKMAN RD NW | | | | WARREN | OH | 44481-9438 |
| CALVIN GREENARD | 4026 STERLING ST | | | | FLINT | MI | 48504-2271 |
| CALVIN GREENHILL | 120 CROTON AVE | | | | OSSINING | NY | 10562-4204 |
| CALVIN GREENHOUSE | 499 THORS ST | | | | PONTIAC | MI | 48342-1968 |
| CALVIN GRIFFIN | 212 WILLOWS CT | | | | RIVERDALE | GA | 30274-4442 |
| CALVIN GRORUD | 2234 FRONTIER RD | | | | JANESVILLE | WI | 53546-5608 |
| CALVIN GUMMO | 11419 DUGWAY RD # A | | | | FILLMORE | NY | 14735-8679 |
| CALVIN H MASON | 1913 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485 |
| CALVIN HAAN | 335 FARMSTEAD LN | | | | LANSING | MI | 48917-3018 |
| CALVIN HALE | 447 EGGERT RD APT 2 | | | | BUFFALO | NY | 14215 |
| CALVIN HAMILEY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| CALVIN HAMILEY | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| CALVIN HAMMOND JR | 5008 FEIGLE RD | | | | LOCKPORT | NY | 14094-9289 |
| CALVIN HANEY | 4618 OWENS DR | | | | DAYTON | OH | 45406 |
| CALVIN HANNAH | 143 DUNSINANE DR | | | | NEW CASTLE | DE | 19720-2318 |
| CALVIN HARDING | 574 E 2ND ST | | | | XENIA | OH | 45385-3322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALVIN HARDISON | 17346 GATEWAY CIR | | | | SOUTHFIELD | MI | 48075-4711 |
| CALVIN HARRIS | 555 MARY ST | | | | FLINT | MI | 48503-1564 |
| CALVIN HARRIS | 445 N 83RD ST | | | | KANSAS CITY | KS | 66112-1954 |
| CALVIN HARRIS | 3197 BERTHA DR | | | | SAGINAW | MI | 48601-6909 |
| CALVIN HARRIS | 106 CHARLES ST | | | | FREDERICKSBURG | VA | 22405-8715 |
| CALVIN HARRISON | PO BOX 762 | | | | MONROE | GA | 30655-0762 |
| CALVIN HARRISON | 48 E NEW YORK AVE | | | | PONTIAC | MI | 48340-1247 |
| CALVIN HARVELL | 6509 ELMRIDGE DR | | | | FLINT | MI | 48505-2432 |
| CALVIN HASAN | 1133 DONALDSON BLVD | | | | FLINT | MI | 48504-3273 |
| CALVIN HASSLER | 5005 RIVER RD | | | | FAIRFIELD | OH | 45014-2503 |
| CALVIN HATCHER | 10000 NELSON AVE | | | | CLEVELAND | OH | 44105-4070 |
| CALVIN HAWKINS | 2265 CLEMENTS ST | | | | DETROIT | MI | 48238-3454 |
| CALVIN HAWKINS | 35420 GRANT ST | | | | ROMULUS | MI | 48174-5411 |
| CALVIN HAWKINS | 1609 JENNIFER DR | | | | COLUMBIA | TN | 38401-5431 |
| CALVIN HAYES | 3633 CARPENTER RD | | | | MOUNT ORAB | OH | 45154-9491 |
| CALVIN HAYWARD | 6208 W 62ND TER | | | | MISSION | KS | 66202 |
| CALVIN HEAD | 3102 WEST 53D STREET | | | | ANDERSON | IN | 46011 |
| CALVIN HEARD | 1118 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3315 |
| CALVIN HEDRICK | 7448 CENTRAL ST APT 7 | | | | WESTLAND | MI | 48185-2556 |
| CALVIN HEILMAN | 2138 NEGAUNEE DR SE | | | | GRAND RAPIDS | MI | 49506-5319 |
| CALVIN HEIMAN | 6832 KAY BOER DR | | | | JENISON | MI | 49428-8133 |
| CALVIN HENDRICK | 4611 PALMETH POINT DRIVE | | | | PALMETTO | FL | 34221 |
| CALVIN HENRY | 153 W BEVERLY AVE | | | | PONTIAC | MI | 48340 |
| CALVIN HICKS | 6697 NETHERLAND DR | | | | LIBERTY TOWNSHIP | OH | 45044-9790 |
| CALVIN HIGHTOWER | 7594 WOMACK RD | | | | SHREVEPORT | LA | 71107-9613 |
| CALVIN HISER | 15750 IDA CENTER RD | | | | PETERSBURG | MI | 49270-9710 |
| CALVIN HOBDY | 13924 COYLE ST | | | | DETROIT | MI | 48227-2576 |
| CALVIN HOLMES | 19416 TILLMAN AVE | | | | CARSON | CA | 90746-2432 |
| CALVIN HOLT | 645 BYLAND DR | | | | BEECH GROVE | IN | 46107-2042 |
| CALVIN HOOPER | 54 SAND CREEK RD | | | | TIFTON | GA | 31793-6935 |
| CALVIN HOOVER | 11619 PEELMAN DR | | | | LENNON | MI | 48449-9656 |
| CALVIN HOPKINS | 7170 CATTAIL SW | | | | BYRON CENTER | MI | 49315-8117 |
| CALVIN HOUSTON | PO BOX 310763 | | | | FLINT | MI | 48531-0763 |
| CALVIN HOWARD | 2528 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9786 |
| CALVIN HOWIE | 3834 SOLDIER ST | VILLIAGE COURT RIGHT SQUARE | | | COLUMBUS | OH | 43232-4982 |
| CALVIN HUMPHREYS | 6660 YERGE RD | | | | PORTLAND | MI | 48875-9610 |
| CALVIN IJAMES | 5197 CAPRI LN | | | | FLINT | MI | 48507-4005 |
| CALVIN IMES | 1954 W NYE HWY | | | | OLIVET | MI | 49076-9488 |
| CALVIN ISOM | 4312 OAKVIEW DR | | | | FOREST PARK | GA | 30297-3624 |
| CALVIN J APPLEBY | 5431 MICHAEL RD | | | | BAY CITY | MI | 48706-3003 |
| CALVIN J FOLEY | 241 BRONWOOD ST | | | | NEW LEBANON | OH | 45345-1303 |
| CALVIN J GRANT | 1930 LITCHFIELD AVE | | | | DAYTON | OH | 45406 |
| CALVIN J HOLMES | 19416 TILLMAN AVE | | | | CARSON | CA | 90746-2432 |
| CALVIN J MCCOY | 207 MOSELLE ST | | | | BUFFALO | NY | 14211-1642 |
| CALVIN J MCCOY | 11 EDITH ST | | | | BUFFALO | NY | 14215-2311 |
| CALVIN J MEYERS | 6400 STADLER RD | | | | MONROE | MI | 48162-9135 |
| CALVIN J MICHAEL | 104 TRACE WOOD COVE | | | | CLINTON | MS | 39056 |
| CALVIN J SPEARS | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| CALVIN JACKSON | APT 416 | 9233 INDEPENDENCE BOULEVARD | | | CLEVELAND | OH | 44130 |
| CALVIN JACKSON | 14204 BADE DR | | | | WARREN | MI | 48088-3793 |
| CALVIN JACKSON | 210 PINEHURST DR | | | | COLUMBIA | TN | 38401-6126 |
| CALVIN JACKSON | 15323 NATION RD | | | | KEARNEY | MO | 64060-7107 |
| CALVIN JACKSON | 1830 LEXINGTON PKWY | | | | INKSTER | MI | 48141-1512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALVIN JACKSON | 2149 KIPLING DR | | | | DAYTON | OH | 45406-2606 |
| CALVIN JACKSON | 300 BERLIN AVE | | | | BROOKLYN | MD | 21225-3210 |
| CALVIN JAMES FRIERSON | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| CALVIN JARRETT | 1764 LITTRELL LN | | | | MCKINNEY | TX | 75071-7982 |
| CALVIN JENKINSON | 36534 ROWE DR | | | | STERLING HTS | MI | 48312-3280 |
| CALVIN JOHNSON | 10341 E CREEK RD | | | | CLINTON | WI | 53525-8735 |
| CALVIN JOHNSON | 3370 VOIGHT PL | | | | SAGINAW | MI | 48603-2328 |
| CALVIN JOHNSON | 6142 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9195 |
| CALVIN JOHNSON | PO BOX 461 | | | | PUTNEY | GA | 31782-0461 |
| CALVIN JOHNSON | 18133 MCDOUGALL ST | | | | DETROIT | MI | 48234-1641 |
| CALVIN JOHNSON | 6175 CHERRYWOOD DR | | | | YPSILANTI | MI | 48197-6216 |
| CALVIN JONES | 10788 COUNTY RD E 100 S. | | | | INDIANAPOLIS | IN | 46231 |
| CALVIN JONES | 5061 RETHA CT | | | | FLINT | MI | 48504-1278 |
| CALVIN JONES | 6321 WESLEY DR | | | | TEMPERANCE | MI | 48182-1130 |
| CALVIN JONES SR | 331 NYE ST | | | | LIMA | OH | 45801-4637 |
| CALVIN JORDAN | 6028 GOSHEN RD | | | | GOSHEN | OH | 45122-9449 |
| CALVIN JORDAN | 12014 COLUMBIA | | | | REDFORD | MI | 48239-2576 |
| CALVIN JORDAN | 6235 PLAINVIEW DR | | | | HUDSONVILLE | MI | 49426-9063 |
| CALVIN JOSEPH WAZENEGGER JR | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| CALVIN JUNG | 446 ARCADIA DR | | | | SAN PEDRO | CA | 90731-2358 |
| CALVIN K DYER | 1981 CHESTNUT AVE. #3 | | | | LONG BEACH | CA | 90806-6614 |
| CALVIN K RHODES | 5591 JOHN C LODGE FWY 311 | | | | DETROIT | MI | 48202 |
| CALVIN KAUFFMAN | 3103 MARICOTTE DR | | | | PALMDALE | CA | 93550-2438 |
| CALVIN KEATON JR | 1145 JENNIE RIDGE TRL | | | | KISSIMMEE | FL | 34747-1900 |
| CALVIN KEEN JR | 8114 MADISON AVE | | | | KANSAS CITY | MO | 64114-2232 |
| CALVIN KENNERLY | 2856 VALLEY VIEW RD | | | | STRYKERSVILLE | NY | 14145-9552 |
| CALVIN KENT | 401 CHESWICK ST | | | | HOLLAND | OH | 43528-8429 |
| CALVIN KINSLOW | 12347 GRAND BLANC RD | | | | DURAND | MI | 48429-9304 |
| CALVIN KNEPP | 26923 S. STATE RT. 2 | | | | GARDEN CITY | MO | 64747 |
| CALVIN KOCH | 26326 WYOMING RD | | | | HUNTINGTON WOODS | MI | 48070-1232 |
| CALVIN KRANZO | 8421 N WEBSTER RD | | | | CLIO | MI | 48420-8553 |
| CALVIN KUNNEN | 1683 BROADVIEW DR | | | | JENISON | MI | 49428-8507 |
| CALVIN L BOTTS | 400 W 9TH ST APT 1709 | | | | CINCINNATI | OH | 45203 |
| CALVIN L COMBS | 6701 GREEN BRANCH DR APT 4 | | | | CENTERVILLE | OH | 45459 |
| CALVIN L EASTHAM | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| CALVIN L HARDING | 574 EAST 2ND ST. | | | | XENIA | OH | 45385 |
| CALVIN L HARGROVE | 608 ELLSWORTH DR | | | | TROTWOOD | OH | 45426 |
| CALVIN L JONES | 1217 DAVIS ST | | | | YPSILANTI | MI | 48198-5907 |
| CALVIN L JUDKINS | 471 RUTH AVE | | | | DAYTON | OH | 45417 |
| CALVIN L MABERRY, JR. | 6924 CECIL DR | | | | FLINT | MI | 48505-5730 |
| CALVIN L POPE | 4700 OLIVE RD | | | | TROTWOOD | OH | 45426 |
| CALVIN L WALKER JR | 261 CHANDLER ST APT 5 | | | | DETROIT | MI | 48202-2844 |
| CALVIN LA FAVE | 5372 STEVEN ST | | | | CROSWELL | MI | 48422-9603 |
| CALVIN LA ROCQUE | CALVIN LA ROCQUE | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | CHICAGO | IL | 60607 |
| CALVIN LAFAYETTE | 700 SAINT DUNSTANS RD | | | | BALTIMORE | MD | 21212-3738 |
| CALVIN LAMAR | 5565 STURBRIDGE WAY | | | | COLLEGE PARK | GA | 30349-3739 |
| CALVIN LANE | PO BOX 438 | | | | BENTON | TN | 37307-0438 |
| CALVIN LANE | 2119 N WOODBRIDGE ST APT 2 | | | | SAGINAW | MI | 48602-5200 |
| CALVIN LARK | 6521 WESTFORD RD | | | | TROTWOOD | OH | 45426-1122 |
| CALVIN LAUX | 585 CASS ST | | | | FRANKENMUTH | MI | 48734-1609 |
| CALVIN LAWSON | 4670 SUTTON RD | | | | BRITTON | MI | 49229-9772 |
| CALVIN LEMANSKI | 16401 PINE ST | | | | PRESQUE ISLE | MI | 49777-8653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALVIN LESLIE | 5605 SUSAN ST | | | | FLINT | MI | 48505-2581 |
| CALVIN LEWIS | 158 FILLMORE ST | | | | ROCHESTER | NY | 14611-2514 |
| CALVIN LEWIS | 14182 CAPERNALL RD | | | | CARLETON | MI | 48117-9535 |
| CALVIN LEWIS | 1803 ROBINDALE ST | | | | WICKLIFFE | OH | 44092-1842 |
| CALVIN LINCOLN | 8646 BARKLEY RD | | | | MILLINGTON | MI | 48746-9515 |
| CALVIN LONDON | 4119 12TH ST | ECORES | | | DETROIT | MI | 48229-1223 |
| CALVIN LONG | 5715 WILLS ORCHARD RD | | | | CUMMING | GA | 30040-6236 |
| CALVIN LOVERN | PO BOX 145 | | | | CHESAPEAKE | OH | 45619-0145 |
| CALVIN LOWE | 5720 COMET AVE | | | | TOLEDO | OH | 43623-1625 |
| CALVIN LUNGREN | 1319 W JOHNS BLVD | | | | RAYMORE | MO | 64083-9144 |
| CALVIN LUNSFORD | 833 E 27TH ST | | | | ANDERSON | IN | 46016-5405 |
| CALVIN M HARRISON III | 744 MILLER ST | | | | YOUNGSTOWN | OH | 44502-2327 |
| CALVIN MABERRY | PO BOX 310446 | | | | FLINT | MI | 48531-0446 |
| CALVIN MABERRY JR | 1533 PRISCILLA LN | | | | AUSTELL | GA | 30168-4526 |
| CALVIN MACK | 3359 CROISSANT ST | | | | DEARBORN | MI | 48124-4383 |
| CALVIN MALLAT | 4231 GREENBRIAR DR | | | | JANESVILLE | WI | 53546-4241 |
| CALVIN MANASCO | 5800 FM 3136 | | | | ALVARADO | TX | 76009-8441 |
| CALVIN MANITOWABI | 1107 SCHAVEY RD | | | | DEWITT | MI | 48820-9522 |
| CALVIN MARKS | NO. 406 PRINCE CIRCLE | | | | BELLE VERNON | PA | 15012 |
| CALVIN MARSHALL | 4028 CLEVELAND AVE | | | | KANSAS CITY | MO | 64130-1506 |
| CALVIN MARTIN JR. | 245 LINWOOD AVE APT 6C | | | | BUFFALO | NY | 14209-1817 |
| CALVIN MASSEY | 7488 PARADISE DR | | | | GRAND BLANC | MI | 48439-7100 |
| CALVIN MATHIS | 222 E 29TH ST | | | | WILMINGTON | DE | 19802-3632 |
| CALVIN MATSON | 15920 SE KELLER RD | | | | DAMASCUS | OR | 97089-8835 |
| CALVIN MAY | 21 HILLTOP PL | | | | EAST SAINT LOUIS | IL | 62203-2126 |
| CALVIN MAYES | 10615 BREED AVE | | | | OAKLAND | CA | 94603-3929 |
| CALVIN MC LAURIN | 418 E 309TH ST | | | | WILLOWICK | OH | 44095-3714 |
| CALVIN MCCALLISTER | 6710 36TH AVE E LOT 329 | | | | PALMETTO | FL | 34221-8615 |
| CALVIN MCCORVEY | 2626 1/4 S COCHRAN AVE | | | | LOS ANGELES | CA | 90016-2618 |
| CALVIN MCCOY | 207 MOSELLE ST APT 2 | | | | BUFFALO | NY | 14211-1642 |
| CALVIN MCINNISH | C/O G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA | SUITE 612 | | BIRMINGHAM | AL | 35209 |
| CALVIN MCLEOD | 6480 N NORTH LAKE RD | | | | MAYVILLE | MI | 48744-9609 |
| CALVIN MCTAGGART | 162 CHELSEA DR | | | | CROSSVILLE | TN | 38555-5842 |
| CALVIN MEADOWS | 2100 SW 81ST AVE APT 108 | | | | NORTH LAUDERDALE | FL | 33068-4779 |
| CALVIN MERCER | 514 WELCOME WAY | | | | ANDERSON | IN | 46013-1166 |
| CALVIN MESSER | 310 MOONLITE CT | | | | CLARKSTON | MI | 48348-1481 |
| CALVIN MESSING | 13990 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312-5500 |
| CALVIN MEYERS | 6400 STADLER RD | | | | MONROE | MI | 48162-9135 |
| CALVIN MILLER | 4030 TERRA DR | | | | INDIANAPOLIS | IN | 46237-1303 |
| CALVIN MILLER | 9523 PEAKE RD | | | | PORTLAND | MI | 48875-8422 |
| CALVIN MILLER | 17223 SHERVILLA PL | | | | SOUTHFIELD | MI | 48075-7035 |
| CALVIN MILLER | 6412 MICHELLE DR | | | | LOCKPORT | NY | 14094-1135 |
| CALVIN MINNIFIELD | 4510 ROBINHILL CT | | | | DAYTON | OH | 45416-1640 |
| CALVIN MITCHAM II | 2180 GRANGER RD | | | | OXFORD | MI | 48371-3122 |
| CALVIN MITCHELL | APT L6 | 351 SAM RIDLEY PARKWAY EAST | | | SMYRNA | TN | 37167-4300 |
| CALVIN MOORE | 6347 AMBER LN | | | | GRAND BLANC | MI | 48439-7818 |
| CALVIN MOREE | 57 CALVIN LN | | | | COLUMBIA | MS | 39429-9201 |
| CALVIN MORGAN | 654 HILLCLIFF DR | | | | WATERFORD | MI | 48328-2519 |
| CALVIN MOYERS | 27 STATE ROUTE 1377 | | | | BARDWELL | KY | 42023-8875 |
| CALVIN MULLEN | 192 LUTHER AVE | | | | PONTIAC | MI | 48341-2773 |
| CALVIN MURREY | 22 MONTICELLO BLVD | | | | NEW CASTLE | DE | 19720-3404 |
| CALVIN MURRY | 322 S 4TH ST | | | | ODESSA | MO | 64076-1420 |
| CALVIN NIEMEIER | 2114 KENSINGTON ST | | | | JANESVILLE | WI | 53546-5752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALVIN NORTHINGTON | 56 PARKER AVE | | | | BUFFALO | NY | 14214-1614 |
| CALVIN NORWOOD | 7816 ELIZABETH AVE | | | | KANSAS CITY | KS | 66112-2617 |
| CALVIN O PERDUE | LOT 159 | 8565 SMITH CALHOUN ROAD | | | PLAIN CITY | OH | 43064-8954 |
| CALVIN OLES | 111 HAMILTON LN | | | | DOWLING | MI | 49050-9736 |
| CALVIN OUTEN | 1300 MARTIN LUTHER KING BLVD | | | | DETROIT | MI | 48201 |
| CALVIN P LARK | 6521 WESTFORD ROAD | | | | TROTWOOD | OH | 45426 |
| CALVIN PARKER | 703 BENTLEY ST | | | | OVIEDO | FL | 32765-8171 |
| CALVIN PARKER | 411 BRONX RIVER RD APT 1F | | | | YONKERS | NY | 10704-3403 |
| CALVIN PATTERSON | 5925 N UTTER RD | | | | IRONS | MI | 49644-8843 |
| CALVIN PAULSON | 5705 KROEMER RD | | | | FORT WAYNE | IN | 46818-9328 |
| CALVIN PAYTON | 1371 36TH ST SE | | | | GRAND RAPIDS | MI | 49508-5557 |
| CALVIN PENNY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| CALVIN PEOPLES | 3944 EMERALD SPRINGS CT | | | | DECATUR | GA | 30035-2627 |
| CALVIN PEPPER | 1917 FREEMONT DR | | | | TROY | MI | 48098-2520 |
| CALVIN PERDUE | 8565 SMITH CALHOUN RD LOT 159 | | | | PLAIN CITY | OH | 43064-8954 |
| CALVIN PERSONS | 13709 STEPHENDALE DR | | | | CHARLOTTE | NC | 28273-6733 |
| CALVIN PETER & MARY | 10692 ENCINO DR | | | | OAK VIEW | CA | 93022-9238 |
| CALVIN PETERSON | 12949 GRATIOT RD | | | | SAGINAW | MI | 48609-9657 |
| CALVIN PEVIA | 2408 MCQUEEN RD | | | | RED SPRINGS | NC | 28377-6008 |
| CALVIN POLLARD | 14025 PINEWOOD ST | | | | DETROIT | MI | 48205-1870 |
| CALVIN POPE | 4700 OLIVE RD | | | | TROTWOOD | OH | 45426-2206 |
| CALVIN PORTER | 83W.MCLIN STREET | | | | HUMBOLDT | TN | 38343 |
| CALVIN PRINCE | 4220 MATTHEW LN | | | | WHITE LAKE | MI | 48383-1608 |
| CALVIN PRITTIE | 1501 NEUBERT AVE | | | | FLINT | MI | 48507-1528 |
| CALVIN PURNELL | 2090 PEAR TREE LN | | | | OAKLAND | MI | 48363-2935 |
| CALVIN PUTNAM | 1122 REMINGTON TRL | | | | COLUMBIA | TN | 38401-9051 |
| CALVIN R BENNION JR | 6602 NARROW VALLEY WAY | APT 901 | | | RALEIGH | NC | 27615-7569 |
| CALVIN R BROWN | 1624 SW 81ST ST | | | | OKLAHOMA CITY | OK | 73159-5312 |
| CALVIN R HOBDY | 13924 COYLE ST | | | | DETROIT | MI | 48227-2576 |
| CALVIN R KEMPPAINEN | 9705 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6902 |
| CALVIN R LEWIS | 158   FILLMORE ST | | | | ROCHESTER | NY | 14611-2514 |
| CALVIN R MILLER | 414 HORTON ST | | | | DETROIT | MI | 48202-3116 |
| CALVIN R SHELLS | 2433 ARLENE DRIVE | | | | DAYTON | OH | 45406 |
| CALVIN RANDOLPH | 1333 DONAL DR | | | | FLINT | MI | 48532-2638 |
| CALVIN RANDOLPH | 20060 BENTLER STREET | | | | DETROIT | MI | 48219-1374 |
| CALVIN REAVIS | 30908 W 327TH ST | | | | PAOLA | KS | 66071-4724 |
| CALVIN RHODES | 5591 JOHN C LODGE FWY | | | | DETROIT | MI | 48202-3346 |
| CALVIN RICHARDSON | PO BOX 879 | | | | NILAND | CA | 92257-0879 |
| CALVIN RITSCHARD | 1354 E STATE ROAD 14 | | | | COLUMBIA CITY | IN | 46725-9205 |
| CALVIN ROBBINS | 3911 MONTEVIDEO DR | | | | DAYTON | OH | 45414-5020 |
| CALVIN ROBERTS | 676 KINGSGATE RDG | | | | STONE MTN | GA | 30088-1822 |
| CALVIN ROBERTS | LOT 47 JAMES DR | | | | FOWLERVILLE | MI | 48836 |
| CALVIN ROBERTS | 813 LOMITA AVE | | | | FLINT | MI | 48505-3540 |
| CALVIN ROBINSON | 18692 PREST ST | | | | DETROIT | MI | 48235-2850 |
| CALVIN ROBINSON | 543 S 14TH ST | | | | SAGINAW | MI | 48601-1920 |
| CALVIN ROBINSON | 22022 42ND AVE S UNIT 104 | | | | KENT | WA | 98032-2383 |
| CALVIN ROENICKE | 3031 GASLIGHT DR | | | | BAY CITY | MI | 48706-9604 |
| CALVIN ROLLYSON | 4101 PAXTON WOODS DR | | | | CINCINNATI | OH | 45209-1416 |
| CALVIN ROMPREY | 865 METROPOLITAN AVE | | | | KANSAS CITY | KS | 66103-1110 |
| CALVIN ROSS | 2412 SIERRA CHASE DR | | | | MONROE | NC | 28112-7621 |
| CALVIN ROSS | 228 SPINNAKER DR | | | | LANSING | MI | 48917-3448 |
| CALVIN RUEGSEGGER | 10100 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8525 |
| CALVIN RUTH | 3201 HARGROVE RD E APT 205 | | | | TUSCALOOSA | AL | 35405-3432 |
| CALVIN RUTLEDGE | 1716 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CALVIN S HARRIS | 555 MARY ST | | | | FLINT | MI | 48503-1564 |
| CALVIN SANDERS | PO BOX 64946 | | | | ROCHESTER | NY | 14624-7346 |
| CALVIN SANDERS | P.O. BOX 64946 | | | | ROCHESTER | NY | 14624-7346 |
| CALVIN SANDERS | 2801 VASCO ST #12 | | | | PUNTA GORDA | FL | 33950 |
| CALVIN SANGSTER JR | PO BOX 376 | | | | FLORISSANT | MO | 63032-0376 |
| CALVIN SCHAEFFER | 13164 GRAND HAVEN DR | | | | STERLING HEIGHTS | MI | 48312-3230 |
| CALVIN SCHMIER | PO BOX 394 | | | | BISHOPVILLE | MD | 21813-0394 |
| CALVIN SCHOLTEN | 1510 E. HWY 83 LOT A6 | | | | MISSION | TX | 78572 |
| CALVIN SCHULTZ | PO BOX 77 | | | | SILVERWOOD | MI | 48760-0077 |
| CALVIN SCOTT | 3312 RAILFENCE RD | | | | FOREST HILL | TX | 76119-7125 |
| CALVIN SCOTT | 6328 NORBURN WAY | | | | LANSING | MI | 48911-6031 |
| CALVIN SEAL | 7332 OAK RD | | | | VASSAR | MI | 48768-9292 |
| CALVIN SEAL | 4650 N SHAW RD | | | | GLADWIN | MI | 48624-8910 |
| CALVIN SEWELL | 145 CREEKWOOD CT | BETHSAIDWOOD S. | | | FAYETTEVILLE | GA | 30214-3741 |
| CALVIN SHANNON | 244 PHILLIPS ROAD 235 | | | | LEXA | AR | 72355-8852 |
| CALVIN SHEETS | 1104 CONCORD DR | | | | MEDINA | OH | 44256-3045 |
| CALVIN SHELTON | 4880 STINNETT DR | | | | MARION | IN | 46953-9806 |
| CALVIN SHERWOOD | 8239 WARREN BLVD | | | | CENTER LINE | MI | 48015-1464 |
| CALVIN SHIELDS | 8561 W VERNAL PIKE | | | | BLOOMINGTON | IN | 47404-9757 |
| CALVIN SHILLING | 37755 CHASE RUN DR | | | | STERLING HEIGHTS | MI | 48310-4000 |
| CALVIN SHIVELY | 518 PARK AVE | | | | COVINGTON | IN | 47932-1053 |
| CALVIN SHOWERS | 2158 E COLUMBIA RD | | | | DANSVILLE | MI | 48819-9625 |
| CALVIN SIMS | 4630 WARRINGTON DR | | | | FLINT | MI | 48504-2035 |
| CALVIN SKEENS | 902 HIGHLAND VILLAGE RD | | | | HIGHLAND VILLAGE | TX | 75077-6712 |
| CALVIN SKINNER | 2715 OVERLAND AVE | | | | BALTIMORE | MD | 21214-2850 |
| CALVIN SKINNER JR | 1118 CARLISLE ST | | | | SAGINAW | MI | 48607-1337 |
| CALVIN SMITH | 1449 DEN HERTOG ST SW 908 | | | | WYOMING | MI | 49509 |
| CALVIN SMITH | 3616 DIVISION RT. 3 | | | | LANSING | MI | 48917 |
| CALVIN SMITH | 9294 SOFTWATER WOODS DR | | | | CLARKSTON | MI | 48348-4266 |
| CALVIN SOUTHERN | 28526 SAN MARINO DR | | | | SOUTHFIELD | MI | 48034-1533 |
| CALVIN SPANN | 1039 W 97TH ST | | | | CHICAGO | IL | 60643-1578 |
| CALVIN SPEARS | 264 DANNA RD | | | | WEST MONROE | LA | 71292-8645 |
| CALVIN SPRATLEY | 715 LAKES EDGE DR | | | | OXFORD | MI | 48371-5232 |
| CALVIN SPRINGER | 2498 LOST CREEK DR | | | | FLUSHING | MI | 48433-9425 |
| CALVIN ST JOHN | 167 6TH ST | | | | WAYNESVILLE | OH | 45068-8406 |
| CALVIN STANLEY | PO BOX 405 | | | | WOLFE CITY | TX | 75496-0405 |
| CALVIN STARKS | 7111 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5340 |
| CALVIN STARLIN | 1101 STUDEBAKER AVE | | | | YPSILANTI | MI | 48198-6265 |
| CALVIN STEPHENSON | PO BOX 981162 | | | | YPSILANTI | MI | 48198-1162 |
| CALVIN STEWART | 3131 MOLLER RD | | | | INDIANAPOLIS | IN | 46224-2101 |
| CALVIN STEWART JR | PO BOX 222 | | | | FLINT | MI | 48501-0222 |
| CALVIN STURDIVANT | 1919 TAMARISK DR | | | | EAST LANSING | MI | 48823-1453 |
| CALVIN SUTHERLAND | 303 LURA LN S | | | | FLORAHOME | FL | 32140-1256 |
| CALVIN T BROWN | 4803 CELTIC DR | | | | DAYTON | OH | 45432-3311 |
| CALVIN T HOUSTON | 6425 WAYWIND DR. | | | | TROTWOOD | OH | 45426 |
| CALVIN T MORRIS EUNICE E MORRIS JT/WROS | 18 COX FARM COURT | | | | JOHNSON CITY | TN | 37601-2188 |
| CALVIN T REED | 134 W CORNELL AVE | | | | PONTIAC | MI | 48340-2720 |
| CALVIN T TALLEY | 5706 BALDWIN BLVD | | | | FLINT | MI | 48505-5163 |
| CALVIN TALTON | 5882 CHRISTOPHER LN | | | | LITHONIA | GA | 30058-5655 |
| CALVIN TAPERT | 633 W LINCOLN AVE | | | | MADISON HTS | MI | 48071-3911 |
| CALVIN TEAL | 1-13331 CO. RD 11-2 | | | | LYONS | OH | 43533 |
| CALVIN TEDROW | 209 N EDGEHILL AVE | | | | YOUNGSTOWN | OH | 44515-2815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALVIN TEETER JR | PO BOX 1086 | | | | ANDERSON | IN | 46015-1086 |
| CALVIN THAYER | 4080 OGEMAW SHORES RD | | | | WEST BRANCH | MI | 48661-9585 |
| CALVIN THOMAS | 1511 CHAPEL HILL DR | | | | BALTIMORE | MD | 21237-1841 |
| CALVIN THOMPSON | 9200 WHITCOMB ST | | | | DETROIT | MI | 48228-2274 |
| CALVIN THORNTON | 3733 SHOALS ST | | | | WATERFORD | MI | 48329-2265 |
| CALVIN TILLEY | 3155 STATE ROUTE 133 | | | | BETHEL | OH | 45106-9309 |
| CALVIN TINSON | 15570 SILVER SPUR RD | | | | RIVERSIDE | CA | 92504-5781 |
| CALVIN TIPTON | 1501 S CLINTON ST | | | | DEFIANCE | OH | 43512-3215 |
| CALVIN TROUT IRA | C/O CALVIN TROUT | 6800 CAITLIN COURT | | | HINSDALE | IL | 60521 |
| CALVIN TUINSTRA | 2220 SISSON RD | | | | HASTINGS | MI | 49058-9534 |
| CALVIN TURNER | 516 SOUTHFIELD DR | | | | MAUMEE | OH | 43537-2708 |
| CALVIN UNTHANK JR | 906 N PLEASANT ST | | | | ROYAL OAK | MI | 48067-4804 |
| CALVIN VANDEUSEN | 5497 MAPLE RD | | | | SAINT JOHNS | MI | 48879-9067 |
| CALVIN VANEIKEN | 1571 POINT RD | | | | BEDFORD | PA | 15522-6956 |
| CALVIN WADE | 7126 SELKIRK DR | | | | FORT WAYNE | IN | 46816-2206 |
| CALVIN WADE | 2806 CLEARVIEW CT | | | | MURFREESBORO | TN | 37129-1188 |
| CALVIN WALKER | PO BOX 282 | | | | HILLSBORO | AL | 35643-0202 |
| CALVIN WALLACE | 420 BELL CENTER RD | | | | GAYS MILLS | WI | 54631-8216 |
| CALVIN WALTON JR | 3230 HESS AVE | | | | SAGINAW | MI | 48601-7423 |
| CALVIN WARNER | 2410 W DODGE RD | | | | CLIO | MI | 48420-1639 |
| CALVIN WARNER | 90 COUNTRY LN | | | | EAST HARTFORD | CT | 06118-3510 |
| CALVIN WASHINGTON | 4312 WYNFIELD DR | | | | OWINGS MILLS | MD | 21117-6122 |
| CALVIN WAUER | 907 DOVER HEIGHTS TRL | | | | MANSFIELD | TX | 76063-2897 |
| CALVIN WELLINGTON | 5459 E 40TH ST | | | | INDIANAPOLIS | IN | 46226-4784 |
| CALVIN WESTFALL | 5371 N BELSAY RD | | | | FLINT | MI | 48506-1251 |
| CALVIN WHEELOCK | 4171 N HENDERSON RD | | | | DAVISON | MI | 48423-8512 |
| CALVIN WHIRL | 2493 MURPHY RD | | | | FLINT | MI | 48504-6555 |
| CALVIN WHITE | 2212 MANCKE DR | | | | ROCK HILL | SC | 29732-8060 |
| CALVIN WHITE | 914 U.S. 250 N. | | | | NORWALK | OH | 44857 |
| CALVIN WHITE | 19700 MACKAY ST | | | | DETROIT | MI | 48234-1488 |
| CALVIN WHITE | 29 E HAMPTON DR | | | | AUBURNDALE | FL | 33823-5607 |
| CALVIN WHITE | 4141 MORRIS ST | | | | SAGINAW | MI | 48601-4241 |
| CALVIN WHITEHEAD | 23208 CORNERSTONE VILLAGE DR | | | | SOUTHFIELD | MI | 48075-3686 |
| CALVIN WHITLEY | 3451 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49508-2563 |
| CALVIN WILDERNESS | 247 CRYSTAL RIDGE DR | | | | O FALLON | MO | 63366-4784 |
| CALVIN WILEY | 263 ROBERT CT | | | | CANTON | MI | 48188-3057 |
| CALVIN WILLIAMS | 1901 STEVENSON ST | | | | FLINT | MI | 48504-4003 |
| CALVIN WILLIAMS | 1613 W 21ST ST | | | | ANDERSON | IN | 46016-3822 |
| CALVIN WILLIAMS | 11203 GLENBARR DR | | | | FORT WAYNE | IN | 46818-8810 |
| CALVIN WILLIAMS | 31900 PARTRIDGE LN APT 3 | | | | FARMINGTON HILLS | MI | 48334-1375 |
| CALVIN WILLIAMS | 8290 MARLOWE ST | | | | DETROIT | MI | 48228-2430 |
| CALVIN WILLIAMS | 1413 SHERIDAN AVE | | | | SAGINAW | MI | 48601-2957 |
| CALVIN WILLIAMS | 5356 THUNDERBIRD PASS | | | | GRAND BLANC | MI | 48439-9146 |
| CALVIN WILLIAMS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| CALVIN WILLIAMS JR | 1401 BROUGHAM CT | | | | SOUTH LYON | MI | 48178-8711 |
| CALVIN WILMOTH | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| CALVIN WITUCKI | 269 WAGON TRL | | | | BOWLING GREEN | KY | 42103-9010 |
| CALVIN WOLF | 12813 BERESFORD DR | | | | STERLING HTS | MI | 48313-4113 |
| CALVIN WRIGHT JR | 6033 HILL RD | | | | SWARTZ CREEK | MI | 48473-8203 |
| CALVIN WYCKOFF | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| CALVIN WYNN JR | 8825 WITT ST | | | | DETROIT | MI | 48209-4402 |
| CALVIN YOUNG | 18 INTER PARK AVE | | | | BUFFALO | NY | 14211-1118 |
| CALVIN ZAENGER | 15869 PADGETT RD | | | | ANDALUSIA | AL | 36420-6801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALVIN, ALBERT | 538 S 27TH ST | | | | SAGINAW | MI | 48601-6419 |
| CALVIN, BOOKER T | 2049 WARNER AVE | | | | FLINT | MI | 48503-4072 |
| CALVIN, DONALD E | 3437 EASTHAMPTON DR | | | | FLINT | MI | 48503-2930 |
| CALVIN, DOROTHY E | 1345 THISTLERIDGE DR | | | | HOLLY | MI | 48442-9605 |
| CALVIN, EARNEST E | 2419 PRAIRIE AVE | | | | BELOIT | WI | 53511-2624 |
| CALVIN, ERNEST H | 790 N STINE RD | | | | CHARLOTTE | MI | 48813-7803 |
| CALVIN, FRANK L | 428 OAK KNOLL AVE NE | | | | WARREN | OH | 44483-5425 |
| CALVIN, IRMA | 119 ADAMS AVE | | | | CLARKSDALE | MS | 38614-4901 |
| CALVIN, JAMES E | 7710 CENTRAL ST | | | | DETROIT | MI | 48210-1082 |
| CALVIN, JAMES EDWARD | 20925 LAHSER RD APT 603 | | | | SOUTHFIELD | MI | 48033 |
| CALVIN, JANICE M | 1416 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1100 |
| CALVIN, JUVELL G | 1270 PRAIRIE AVE | | | | BELOIT | WI | 53511-4764 |
| CALVIN, MARIO R | 2419 PRAIRIE AVENUE | | | | BELOIT | WI | 53511-2624 |
| CALVIN, MARY E | 1407 SKIPPER DR | APT 315 | | | WATERFORD | MI | 48327-2493 |
| CALVIN, MERLE D | 862 CRYSTAL VIEW DRIVE | | | | PARKER | AZ | 85344-8123 |
| CALVIN, MICHAEL | WHITEHURST HARKNESS OZMUN & BREES | 5113 SOUTHWEST PKWY STE 150 | | | AUSTIN | TX | 78735-8930 |
| CALVIN, PAMELA A | 5547 ADDERSTONE DR | | | | CLARKSTON | MI | 48346-3075 |
| CALVIN, PHYLISS F | 100 GREEN VALE DR | | | | COLUMBIA | TN | 38401-6900 |
| CALVIN, ROBERT L | 24655 LOWE DR | | | | CORONA | CA | 92883-4125 |
| CALVIN, ROBERT R | 3227 W 500 S | | | | ATLANTA | IN | 46031-9389 |
| CALVIN, RUSSELL T | 5402 LELAND ST | | | | BRIGHTON | MI | 48116-1937 |
| CALVIN, SANDRA E | 1270 PRAIRIE AVE | | | | BELOIT | WI | 53511-4764 |
| CALVIN, SHARON L | 7716 DONNEHAN RD | | | | INDIANAPOLIS | IN | 46217-7429 |
| CALVIN, WARREN D | 36169 SHINING TREE LN | | | | SALEM | OH | 44460-9455 |
| CALVIRD, BEVERLY A | 700 N 2ND ST | | | | DUPO | IL | 62239-1137 |
| CALVIRD, LULA A | 1705 E FRANKLIN | | | | CLINTON | MO | 64735-2439 |
| CALVIS TAULBEE | 13176 UPPER LEWISBG-SALEM RD | | | | BROOKVILLE | OH | 45309-9719 |
| CALVO, JOSE | | | | | | | |
| CALVO, SIXTO C | 1140 SW 84TH AVE | | | | MIAMI | FL | 33144-4118 |
| CALVON VOONG M.D., I | 800 W CENTER AVE | | | | VISALIA | CA | 93291-6014 |
| CALYON NEW YORK BRANCH | 1301 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019 |
| CALZACORTA JOHN E (493707) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CALZACORTA, JOHN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CALZADA, ALFRED J | 415 LOUVETEAU RD | | | | CARENCRO | LA | 70520-5546 |
| CALZADA, AURELIA | 1426 E WORKMAN AVE | | | | WEST COVINA | CA | 91791-1333 |
| CALZADA, BOB J | 14118 MONTFORD ST | | | | ARLETA | CA | 91331-4439 |
| CALZADA, MANUEL M | 11253 HEWITT AVE | | | | SAN FERNANDO | CA | 91340-3809 |
| CALZADILLA, DORALBA E. | 112 COVE RD | | | | GREENACRES | FL | 33413-2144 |
| CALZADILLAS MANUEL | 1641 SALIDA ST 161 | | | | AURORA | CO | 80011 |
| CALZADILLAS, CATHERINE M | 647 CANDLELITE COURT | | | | FORT WAYNE | IN | 46807-3603 |
| CALZADILLAS, CATHERINE MARIE | 647 CANDLELITE COURT | | | | FORT WAYNE | IN | 46807-3603 |
| CALZADILLAS, DEBRA C | 5439 MIKEWOOD DR | | | | WATERFORD | MI | 48327-2036 |
| CALZADILLAS, DEBRA CATHRINE | 5439 MIKEWOOD DR | | | | WATERFORD | MI | 48327-2036 |
| CALZALOIA RALPH A | 3 WILLOW RD | | | | MILFORD | MA | 01757-1321 |
| CALZALOIA, RALPH A | 3 WILLOW RD | | | | MILFORD | MA | 01757-1321 |
| CALZIA, PATRICIA A | 2677 ARABIAN AVE | | | | BRIGHTON | CO | 80603-6250 |
| CALZONE, FRANCIS W | 3890 WALBRIDGE RD | | | | NORTHWOOD | OH | 43619-2330 |
| CALZONE, GARY W | 102 QUERCUS RUN | | | | FOUNTAIN INN | SC | 29644-7609 |
| CALZONE, ROBERT A | 526 POWER RD | | | | PAWTUCKET | RI | 02860-1539 |
| CALZONE, ROBERT A | 526 POWER ROAD | | | | PAWTUCKET | RI | 02860-1539 |
| CAM AULDS | 905 MEYERS ST | | | | FREELAND | MI | 48623-8630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAM AUTOMOTIVE INC | 5921 ARLINGTON RD | | | | JACKSONVILLE | FL | 32211-5320 |
| CAM DUFFIELD | 39105 STEEPLE CHASE | | | | AVON | OH | 44011-3647 |
| CAM INC | 9221 FLINT ST | | | | OVERLAND PARK | KS | 66214-1739 |
| CAM LY | PO BOX 61102 | | | | OKLAHOMA CITY | OK | 73146-1102 |
| CAM MOTORS LLC | 125 S MAIN ST | | | | NAUGATUCK | CT | 06770-4634 |
| CAM NELLETT | 48282 ROUNDSTONE CT | | | | CANTON | MI | 48187-5908 |
| CAM OR GROUP SITE FUND | D REIS QUARLES & BRADY | 411 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202 |
| CAM QUICK | 2030 BLANKENBAKER RD | | | | STATESBORO | GA | 30458-8829 |
| CAM, HOANH V | 41047 CAYENNE DR | | | | STERLING HTS | MI | 48314-3918 |
| CAM, RAYMOND | 3196 PLUTO CIR | | | | NORTH FORT MYERS | FL | 33903-1104 |
| CAM, TRIET M | 43150 GINA DR | | | | STERLING HEIGHTS | MI | 48314-6301 |
| CAM-OR EXTENDED PRP GROUP | C/O D REIS - SIDLEY & AUSTIN | ONE 1ST NATIONAL PLAZA | | | CHICAGO | IL | 60603 |
| CAMACCI, WAYNE A | 6875 BERRY BLOSSOM DR | | | | CANFIELD | OH | 44406-8629 |
| CAMACHO MARIA | CAMACHO, MARIA | 1558 1/2 BEVRLY GLENN | | | LOS ANGELES | CA | 90024 |
| CAMACHO MARY ESTHER | CAMACHO, MARY | 44 MONTGOMERY ST STE 1050 | | | SAN FRANCISCO | CA | 94104-4621 |
| CAMACHO MARY ESTHER | CAMACHO, ROBERT | 44 MONTGOMERY ST STE 1050 | | | SAN FRANCISCO | CA | 94104-4621 |
| CAMACHO MARY ESTHER | CAMACHO, VANESSA | 44 MONTGOMERY ST STE 1050 | | | SAN FRANCISCO | CA | 94104-4621 |
| CAMACHO MONTES LILIA | MARIANO ESCOBEDO #14 COL | CENTRO LOS REYES MICHOACAN | | CP 60300 MEXICO MEXICO | | | |
| CAMACHO SALVADOR (443619) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CAMACHO SR, ROBERTO | 4627 SW CENTRAL APT#2 | | | | DETROIT | MI | 48210 |
| CAMACHO YECIMAR TIRADO | 1306 AVE MONTE CARLO | MONTE CARLO AVE #161 | | | SAN JUAN | PR | 00924-5764 |
| CAMACHO, ALBERTO | 2511 NARLOCH ST | | | | SAGINAW | MI | 48601-1243 |
| CAMACHO, ANDRES A | 1445 47TH AVE | | | | OAKLAND | CA | 94601 |
| CAMACHO, CARMEN A | 2720 ACORN DR | | | | KETTERING | OH | 45419-2336 |
| CAMACHO, DANIEL | 1163 BEACH AVE APT 2B | | | | BRONX | NY | 10472-4751 |
| CAMACHO, ESTEBAN | 10702 OAK LN APT 14314 | | | | BELLEVILLE | MI | 48111-4709 |
| CAMACHO, FILIBERTO | APDO 472-1002 | SAN JOSE ,COSTA RICA | | SAN JOSE CANADA | | | |
| CAMACHO, FRUTO A | PO BOX 622371 | | | | BRONX | NY | 10462-0601 |
| CAMACHO, GLORIA | 12220 SAINT MICHEL | | | | ROMEO | MI | 48065 |
| CAMACHO, IGNACIO | 1490 JUNCTION ST | | | | DETROIT | MI | 48209-2412 |
| CAMACHO, JESUS | 30066 BROWN ST | | | | LAKE ELSINORE | CA | 92530-6726 |
| CAMACHO, JUAN | 1623 MERRILL AVE | | | | LINCOLN PARK | MI | 48146-3531 |
| CAMACHO, JUAN L | 2578 CEDAR LAKE RD | | | | HOWELL | MI | 48843-9673 |
| CAMACHO, JUAN R | MEISSNER WERNER R LAW OFFICE OF | 831 W 9TH ST | | | SAN PEDRO | CA | 90731-3603 |
| CAMACHO, LUIS R | 25 PARKHURST ST | | | | PONTIAC | MI | 48342-2629 |
| CAMACHO, MARIA C. | C/O MERCURY INSURANCE GROUP | PO BOX 1150 | | | BREA | CA | 92822 |
| CAMACHO, MARY | BRANDI LAW FIRM | 44 MONTGOMERY ST STE 1050 | | | SAN FRANCISCO | CA | 94104-4621 |
| CAMACHO, MARY ESTHER | | | | | | | |
| CAMACHO, RAFAEL | PO BOX 5241 | | | | ST CROIX | VI | 00823-5241 |
| CAMACHO, RAYMOND | 12391 CORIANDER DR | | | | ORLANDO | FL | 32837-8505 |
| CAMACHO, ROBERT | BRANDI LAW FIRM | 44 MONTGOMERY ST STE 1050 | | | SAN FRANCISCO | CA | 94104-4621 |
| CAMACHO, RODRIGO | | | | | | | |
| CAMACHO, ROGELIO T | 12220 SAINT MICHEL AVE | | | | ROMEO | MI | 48065-3886 |
| CAMACHO, ROSALIE M | 1701 S THORNBURG ST APT 49 | | | | SANTA MARIA | CA | 93458 |
| CAMACHO, SALVADOR | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CAMACHO, SANDRA | | | | | | | |
| CAMACHO, SHERRY L | PO BOX 965 | | | | GREENVILLE | OH | 45331-0965 |
| CAMACHO, TONIA | 2712 SW 52ND ST | | | | OKLAHOMA CITY | OK | 73119-5612 |
| CAMACHO, V P | 2720 ACORN DR | | | | KETTERING | OH | 45419-2336 |
| CAMACHO, VANESSA | BRANDI LAW FIRM | 44 MONTGOMERY ST STE 1050 | | | SAN FRANCISCO | CA | 94104-4621 |
| CAMACHO, WILLIAM T | 2582 SHERLOCK DR | | | | SAN JOSE | CA | 95121-2764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAMACHO-SALAZAR, DIANELA A | 151 NW 42ND CT | | | | POMPANO BEACH | FL | 33064-2510 |
| CAMACO | 1851 E 32ND AVE | | | | COLUMBUS | NE | 68601-7303 |
| CAMACO LLC | RICHARD MILLER | MARIANNA PLANT | 1000 OLIVE ST. | | GRABILL | IN | |
| CAMACO LLC | RICHARD MILLER | 40000 GRAND RIVER AVE | STE 110 | | NOVI | MI | 48375-2133 |
| CAMACO LLC | 3400 RIVER INDUSTRIAL PARK RD | | | | LORAIN | OH | 44052-2900 |
| CAMACO, LLC | PAM COOPER | PO BOX 879 | COLUMBUS MANUFACTURING | | COLUMBUS | NE | 68602-0879 |
| CAMADECA, THOMAS P | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| CAMALLA L FOSTER | P O BOX 823832 | | | | DALLAS | TX | 75382 |
| CAMANAG ERNIE | 3605 MAGNOLIA AVE | | | | LONG BEACH | CA | 90806-1145 |
| CAMANOE ASSOCIATES | PO BOX 425242 | | | | CAMBRIDGE | MA | 02142-0006 |
| CAMARA AUTO SERVICE | 440 S K ST | | | | TULARE | CA | 93274-5419 |
| CAMARA DE EMPRESARIOS LATINOS DE HOUSTON | 4500 BISSONNET ST STE 365 | | | | BELLAIRE | TX | 77401-3123 |
| CAMARA NATOSHA | CAMARA, NATOSHA | 4007 CARPENTER ROAD | | | YPSILANTI | MI | 48197-9644 |
| CAMARA, GEORGE A | 743 ALEXANDRIA ST | | | | MARYSVILLE | MI | 48040-2507 |
| CAMARA, JOSEPH | 430N UNION RD | APT 120 | | | MANTECA | CA | 95337 |
| CAMARA, NATOSHA | 4007 CARPENTER RD | | | | YPSILANTI | MI | 48197-9644 |
| CAMARA, ROBERT H | 26348 SUNSET CT N | | | | PIONEER | CA | 95666-9573 |
| CAMARA, ROBERT K | 2309 BROOKFIELD LN | | | | O FALLON | MO | 63368-3544 |
| CAMARATA GEORGE J | 21409 N 2050 EAST RD | | | | BISMARCK | IL | 61814-5080 |
| CAMARATA JR., JOSEPH G | 1974 CHARMS RD | | | | WIXOM | MI | 48393-1123 |
| CAMARATA, GAETANA M | 162 SILVER AVE | | | | HILLSIDE | NJ | 07205-2343 |
| CAMARATA, GEORGE J | 21409 N 2050 EAST RD | | | | BISMARCK | IL | 61814-5080 |
| CAMARATA, LORETTA F | 5237 LAKE RD WEST #511 | | | | ASHTABULA | OH | 44004-8200 |
| CAMARATA, LORETTA F | 5237 LAKE RD W APT 511 | | | | ASHTABULA | OH | 44004-8200 |
| CAMARATA, PETRONELLA K | 22972 VIRGINIA AVENUE | | | | NORTH OLMSTED | OH | 44070-2345 |
| CAMARATI, MATTHEW P | 3440 ABINGTON CT | | | | BRUNSWICK | OH | 44212-4603 |
| CAMARATI, PATRICK A | 490 GLOUCESTER CIR | | | | BRUNSWICK | OH | 44212-1878 |
| CAMARC | PO BOX 440 | 39097 WEBB DR | | | NORTHVILLE | MI | 48167-0440 |
| CAMARC LLC | PO BOX 440 | | | | NORTHVILLE | MI | 48167-0440 |
| CAMARDA CARMELA | CAMARDA, CARMELA | 202 GOTHIC CIRCLE | | | MANORVILLE | NY | 11949 |
| CAMARDA, CARMELA | 202 GOTHIC CIR | | | | MANORVILLE | NY | 11949-2622 |
| CAMARDA, CARMELLA | 202 GOTHIC CIR | | | | MANORVILLE | NY | 11949-2622 |
| CAMARDA, SAMUEL | 1509 STILLWATER DR | | | | MANDEVILLE | LA | 70471-7453 |
| CAMARDESE, DAVID A | 6465 LAKESHORE ST | | | | WEST BLOOMFIELD | MI | 48323-1426 |
| CAMARDESE, ESTHER | 402 MULBERRY DR | | | | WALLED LAKE | MI | 48390-3278 |
| CAMARDESE, LEO | 402 MULBERRY DR | | | | COMMERCE TOWNSHIP | MI | 48390-3278 |
| CAMARDO SR., JOHN A | 154 BROOKSIDE TER W | | | | TONAWANDA | NY | 14150-5932 |
| CAMARDO, ROBERT P | 6551 LOCKWOOD BLVD APT 1 | | | | BOARDMAN | OH | 44512-3905 |
| CAMARENA JOSE | 2234 BUENA VISTA AVE | | | | ALAMEDA | CA | 94501-1423 |
| CAMARENA, ANA | | | | | | | |
| CAMARENA, LORENA | 6206 PICO VISTA RD | | | | PICO RIVERA | CA | 90660-3360 |
| CAMARENA, RAMIRO D | 3827 W 55TH ST | | | | CHICAGO | IL | 60632-3718 |
| CAMARENA, RICARDO | | | | | | | |
| CAMARENO, FELIX | 2945 MOUNTAIN VW APT 306 | | | | LAKE ORION | MI | 48360-2606 |
| CAMARGO AUTO SERVICE | 7812 CAMARGO RD | | | | CINCINNATI | OH | 45243-2652 |
| CAMARGO CADILLAC COMPANY | RONALD JOSEPH | 9880 MONTGOMERY RD | | | CINCINNATI | OH | 45242-6425 |
| CAMARGO CADILLAC COMPANY | RONALD JOSEPH | 9848 WATERSTONE BLVD | | | CINCINNATI | OH | 45249-8294 |
| CAMARGO CADILLAC COMPANY | 9880 MONTGOMERY RD | | | | CINCINNATI | OH | 45242-6425 |
| CAMARGO CADILLAC COMPANY | ATT: RONALD JOSEPH | 9848 WATERSTONE BLVD | | | CINCINNATI | OH | 45249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAMARGO, AGNES M | 1817 KENDRICK | | | | SAGINAW | MI | 48602-1185 |
| CAMARGO, AGNES M | 1817 KENDRICK ST | | | | SAGINAW | MI | 48602-1185 |
| CAMARGO, FRANCIS F | 920 FRITZLER DR 39 | | | | SAGINAW | MI | 48609 |
| CAMARGO, HENRY A | 3364 BLOOMFIELD SHORE DR | | | | W BLOOMFIELD | MI | 48323-3302 |
| CAMARGO, HILDA | | | | | | | |
| CAMARGO, JOSE M | 13893 DESMOND ST | | | | PACOIMA | CA | 91331-2708 |
| CAMARGO, MARCOS R | 60 CINDY CIRCLE | | | | RINGGOLD | GA | 30736-8224 |
| CAMARGO, MARIAH | | | | | | | |
| CAMARGO, MICHAEL A | 1817 KENDRICK ST | | | | SAGINAW | MI | 48602-1185 |
| CAMARGO, MIGUEL III | | | | | | | |
| CAMARGO, MIGUEL JR | 1300 LAKEWOOD DR | | | | NORMAN | OK | 73026 |
| CAMARGO, ROGER | 178 ALTON SMITH RD | | | | WEST MONROE | LA | 71292 |
| CAMARILLO AUTO SERVICE | 337 DAWSON DR | | | | CAMARILLO | CA | 93012-8007 |
| CAMARILLO JR, DAVID R | 4919 EATON RAPIDS RD | | | | ALBION | MI | 49224-9132 |
| CAMARILLO JR, LOUIE | 216 EL MEDIO ST | | | | VENTURA | CA | 93001-1728 |
| CAMARILLO WILLIAM (464074) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CAMARILLO, DANIEL | 6107 CARRIAGE HILL DR | | | | EAST LANSING | MI | 48823-2219 |
| CAMARILLO, DANIEL | 1004 RAMBLEWOOD DR | | | | EAST LANSING | MI | 48823-7383 |
| CAMARILLO, ELIZABETH M | 6317 GOSSARD AVE | | | | EAST LANSING | MI | 48823-1536 |
| CAMARILLO, JAVIER A | 2207 HARTFORD DR | | | | UNION CITY | CA | 94587-3226 |
| CAMARILLO, MARIA | 2214 N CLINTON ST | | | | SAGINAW | MI | 48602 |
| CAMARILLO, SERGIO | 1785 PINEKNOLL DR SE | | | | KENTWOOD | MI | 49508-6433 |
| CAMARILLO, TELLO | 12675 HUNNEWELL AVE | | | | SYLMAR | CA | 91342-4847 |
| CAMARILLO, THOMAS G | 8043 VANTAGE AVE | | | | NORTH HOLLYWOOD | CA | 91605-1416 |
| CAMARILLO, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CAMARNEIRO, MARIA M | 105 PARK HILL AVE | | | | YONKERS | NY | 10701 |
| CAMARO CLUB OF SAN DIEGO | PO BOX 421164 | | | | SAN DIEGO | CA | 92142-1164 |
| CAMARRA, EMMA | 32 DAVIS RD | | | | SEYMOUR | CT | 06483-2308 |
| CAMARRE, JOSEPHINE | 503 WILLOW ST | | | | LOCKPORT | NY | 14094-5604 |
| CAMARRE, NICHOLAS J | 3622 DAY RD | | | | LOCKPORT | NY | 14094-9450 |
| CAMARRE, RALPH C | 5131 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9605 |
| CAMASHO, WILLIAM G | 1476 SNYDER ST | | | | MANTECA | CA | 95336-6902 |
| CAMAURI ALEXANDER | 4 KAREN CT | | | | PONTIAC | MI | 48340-1633 |
| CAMAYEN CATTLE CO | | U S HWY 441 | | | | FL | 34956 |
| CAMBAS BRICE | CAMBAS, BRICE | 3114 CANAL ST | | | NEW ORLEANS | LA | 70119-6202 |
| CAMBAS, BRICE | | | | | | | |
| CAMBE CHEVROLET BUICK PONTIAC INC. | 704 S HEATON ST | | | | KNOX | IN | 46534-2039 |
| CAMBE CHEVROLET, INC. | JEFFREY CAMBE | 704 S HEATON ST | | | KNOX | IN | 46534-2039 |
| CAMBEIRO, ENRIQUE M | 18 LUZERN RD | | | | DOBBS FERRY | NY | 10522 |
| CAMBELL, SAM H | 1954 4TH ST NW | | | | GRAND RAPIDS | MI | 49504 |
| CAMBELL, YAHLANA S | 12620 MEMORIAL ST | | | | DETROIT | MI | 48227-1227 |
| CAMBELL-EWALD | | | | | | | |
| CAMBER, NEAL R | 14122 W 138TH TER | | | | OLATHE | KS | 66062-5514 |
| CAMBERLEY BROWN HOTEL | BUCKHEAD - LOUISVILLE INC | 335 W BROADWAY | | | LOUISVILLE | KY | 40202-2105 |
| CAMBEROS JR, FERNANDO | 15300 GERMAIN ST | | | | MISSION HILLS | CA | 91345-2018 |
| CAMBEROS, FERNANDO P | 10876 WOLCOTT PL | | | | MISSION HILLS | CA | 91345-1850 |
| CAMBERY HABERMAN | 182 BENT ARROW DR | | | | JUPITER | FL | 33458-7636 |
| CAMBIANO, MICHAEL A | 517 NW 65TH TER | | | | KANSAS CITY | MO | 64118-3212 |
| CAMBIANO, THOMAS J | 517 NW 65TH TER | | | | KANSAS CITY | MO | 64118 |
| CAMBIO, BRANDIE | 349 GARDINER RD | | | | WEST KINGSTON | RI | 02892-1048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMBLE, BOBBIE R | 310 ELLEDGE LN LOT 44 | | | | MUSCLE SHOALS | AL | 35661-3549 |
| CAMBLIN WILLIAM (652390) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CAMBLIN, WILLIAM | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CAMBONI JOHN A (ESTATE OF) (448998) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CAMBONI, JOHN A | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CAMBRIA CHEVRON | 2194 MAIN ST | | | | CAMBRIA | CA | 93428-3016 |
| CAMBRIA GMC | JOSEPH CAMBRIA | 136 TALMADGE RD | | | EDISON | NJ | 08817-2812 |
| CAMBRIA GMC | 136 TALMADGE RD | | | | EDISON | NJ | 08817-2812 |
| CAMBRIA, ALFRED S | 729 FAIRWAY DR E | | | | SUNSET BEACH | NC | 28468-5309 |
| CAMBRIA, DOROTHY | 729 EAST FAIRWAY DRIVE | | | | SUNSET BEACH | NC | 28468-5309 |
| CAMBRIA, DOROTHY | 729 FAIRWAY DR E | | | | SUNSET BEACH | NC | 28468-5309 |
| CAMBRIC, CAROL A | 4959 BEECHWOOD AVE | | | | GAYLORD | MI | 49735-7672 |
| CAMBRIC, DORIS JEAN | 3703 FLANSBURG RD | | | | JACKSON | MI | 49203-3519 |
| CAMBRIC, JAMES H | 4959 BEECHWOOD AVE | | | | GAYLORD | MI | 49735-7672 |
| CAMBRIC, STEVEN C | 259 IVASON DR | | | | STANTON | MI | 48888-9216 |
| CAMBRIDGE | DALE HOWARD | 1925 W JOHN CARPENTER FWY STE | | | IRVING | TX | 75063-3209 |
| CAMBRIDGE AIR/SALBUR | PO BOX 5031 | ATTN: RICHARD 'MAC' MCCLINTOCK | | | SALISBURY | MA | 01952-0031 |
| CAMBRIDGE APP/CMBRDG | 57 SMITH PL | | | | CAMBRIDGE | MA | 02138-1007 |
| CAMBRIDGE APPLIED SYSTEMS INC | 10 PRESIDENTS LANDING | | | | MEDFORD | MA | 02155 |
| CAMBRIDGE AUTO CENTER | 9823 FREDERICKSBURG RD | | | | SAN ANTONIO | TX | 78240-4104 |
| CAMBRIDGE AUTO REPAIR | 123 CHRISTOPHER DRIVE | | | CAMBRIDGE ON N1R 4S7 CANADA | | | |
| CAMBRIDGE AUTO REPAIR | 501 VERBURG ST | | | | CAMBRIDGE | WI | 53523 |
| CAMBRIDGE CENTER LP | 39209 6 MILE RD STE 111 | | | | LIVONIA | MI | 48152-2681 |
| CAMBRIDGE CHEVROLET | 275 FRESH POND PKWY | | | | CAMBRIDGE | MA | 02138-2105 |
| CAMBRIDGE ENERGY RESARCH ASSOCIATES, INC. (CERA) | | | | | | | |
| CAMBRIDGE ENERGY RESEARCH ASSOCIATES INC | ACCOUNTS RECEIVABLE DEPARTMENT | 55 CAMBRIDGE PARKWAY | | | CAMBRIDGE | MA | 02142 |
| CAMBRIDGE ENGINEERING INC | 760 LONG ROAD CROSSING DR | | | | CHESTERFIELD | MO | 63005-1162 |
| CAMBRIDGE ENGINEERING INC | 17825 CHESTERFIELD AIRPORT RD | PO BOX 1010 | | | CHESTERFIELD | MO | 63005-1211 |
| CAMBRIDGE MARKET & CAFE | 830 FAIRVIEW AVE | | | | BOWLING GREEN | KY | 42101 |
| CAMBRIDGE MOTORCAR COMPANY, INC. | ANDREW BELLIZIA | 275 FRESH POND PKWY | | | CAMBRIDGE | MA | 02138-2105 |
| CAMBRIDGE MOTORS | 700 GARFIELD ST S | | | | CAMBRIDGE | MN | 55008-1369 |
| CAMBRIDGE NANO TECH INC | 23 PERRY ST | | | | CAMBRIDGE | MA | 02139-3911 |
| CAMBRIDGE SO/NEWTON | 311 NEEDHAM ST | | | | NEWTON | MA | 02464-1507 |
| CAMBRIDGE TRAVEL | ATTN: PAULA FIGMAN | 14 CHESTER LANG PL | | | CRANFORD | NJ | 07016-2961 |
| CAMBRIDGE, CAROL A | PO BOX 949 | | | | WARREN | OH | 44482-0949 |
| CAMBRIDGE, MINNIE L | 159-38 HARLEM RIVER DR APT 7F | | | | NEW YORK | NY | 10039-1233 |
| CAMBRIDGE, PHYLLIS E | 212 KENSINGTON TRACE | | | | STOCK BRIDGE | GA | 30281 |
| CAMBRIDGE/TROY | 555 HORACE BROWN DRIVE | | | | MADISON HEIGHTS | MI | 48071 |
| CAMBRON ENGINEERING | 3800 WILDER RD | | | | BAY CITY | MI | 48706-2146 |
| CAMBRON ENGINEERING CO INC | 3800 WILDER RD | | | | BAY CITY | MI | 48706-2146 |
| CAMBRON STEPHEN | REED, DARRELL | 217 N WILLIAMS ST | | | MONETTE | AR | 72447-9267 |
| CAMBRON, JOE W | 780 CHERRY RIDGE CV | | | | LEESBURG | AL | 35983 |
| CAMBUSTION LTD | J6 THE PADDOCKS | 347 CHERRY HINTON RD | CB1 8DH CAMBRIDGE | UNITED KINGDOM GREAT BRITAIN | | | |
| CAMBUSTION LTD | THE PADDOCKS CHERRY HINTON RD | | | CAMBRIDGE,  CB1 8 GREAT BRITAIN | | | |
| CAMBUSTION LTD/CAMBR | 1 SIGNET COURT, SWANN'S ROAD | | | CAMBRIDGE CB5 8LA ENGLAND | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAMBY AUTOMOTIVE REPAIR | 8501 CAMBY RD | | | | CAMBY | IN | 46113-9230 |
| CAMCAR DE MEXICO SA DE CV | AV ATENEA 101 EDIF 12 MODULO 1 | COL CENTRO DE NEGOCIOS KALOS | | SANTA CATARINA NL 66350 MEXICO | | | |
| CAMCAR DE MEXICO SA DE CV | AV ATENEA 101 EDIF 12 MODULO 1 | | | SANTA CATARINA NL 66350 MEXICO | | | |
| CAMCAR DIV OF TEXTRON INC | 500 18TH AVE | | | | ROCKFORD | IL | 61104-5131 |
| CAMCAR DIVISION OF TEXTRON | FASTENING SYSTEMS CANADA LTD | 600 18TH AVE | | | ROCKFORD | IL | 61104-5159 |
| CAMCAR LLC | DAVE BORK | 87 DISCO ROAD | | CONCORD ON CANADA | | | |
| CAMCAR LLC | DAVE BORK | 826 E MADISON ST | | | BELVIDERE | IL | 61008-2364 |
| CAMCAR LLC | DAVE BORK | 826 E MADISON | | | SPRINGBORO | OH | 45066 |
| CAMCAR LLC | LISA GOWARD | 345 E. MARSHALL | | | MAUMELLE | AR | 72113 |
| CAMCAR LLC | 502 INDUSTRY DR | | | | SPENCER | TN | 38585-3503 |
| CAMCAR LLC | DAVE BORK | 1304 KERR DR | DECORAH OPERATIONS | | DECORAH | IA | 52101-2406 |
| CAMCAR LLC | DAVE BORK | DECORAH OPERATIONS | 1304 KERR DRIVE | | BOWLING GREEN | OH | 43402 |
| CAMCAR LLC | DAVE BORK | 4366 N OLD US HIGHWAY 31 | | | ROCHESTER | IN | 46975-8322 |
| CAMCAR LLC | DAVE BORK | 4366 OLD US HWY 31 NORTH | | EPILA ZARAGOZA SPAIN | | | |
| CAMCAR LLC | DAVE BORK | SPENCER OPERATION | 502 INDUSTRY DR | | ALMA | MI | 48801 |
| CAMCAR TEX/STHF | 29201 TELEGRAPH RD STE 611 | | | | SOUTHFIELD | MI | 48034-7649 |
| CAMCAR TEXT/IN | 4366 N OLD US HIGHWAY 31 | | | | ROCHESTER | IN | 46975-8322 |
| CAMCAR TEXTR/STHFLD | ATTN. KEITH WHYTE | 29201 TELEGRAPH ROAD | SUITE 611 | | SOUTHFIELD | MI | 48034 |
| CAMCAR TEXTRO/CHICAG | PO BOX 5623 | | | | CHICAGO | IL | 60680-5623 |
| CAMCAR TEXTRO/SPENCE | TOWNSEND ENGINEERED PRODUCTS | INDUSTRY DRIVE | | | SPENCER | TN | 38585 |
| CAMCAR TEXTRON DE MEXICO SA DEC V | ATENEA 101 EDIFICIO 12 MODULO | 1 PARQUE INDSTRL KALOS NL | | 66350 MEXICO MEXICO | | | |
| CAMCAR, DIV OF TEXTRON INC | KEN PERRY | RAYCARL PRODUCTS | 600 18TH AVENUE | INGOLSTADT,BAYERN GERMANY | | | |
| CAMCO | COMMERCIAL CAM CO INC | 1444 S WOLF RD | | | WHEELING | IL | 60090-6514 |
| CAMCO N AMER/OAK PRK | 8430 WEST 9 MILE ROAD | | | | OAK PARK | MI | 48237 |
| CAMCO TIRE & AUTO CENTER | 300 GORDONS CORNER RD | | | | MANALAPAN | NJ | 07726 |
| CAMCO, INC | 1712 BRIDGES ST | | | | MOREHEAD CITY | NC | 28557-3652 |
| CAMCOR MANUFACTURING | 150 ARROW ROAD | | | GUELPH CANADA ON N1K 1T4 CANADA | | | |
| CAMCOR/GUELPH | 150 ARROW ROAD | | | GUELPH ON N1K 1T4 CANADA | | | |
| CAMDEN CITY MAYOR | PO BOX 779 | | | | CAMDEN | TN | 38320-0779 |
| CAMDEN COUNTY | PO BOX 140 | COLLECTOR OF REVENUE | | | CAMDENTON | MO | 65020-0140 |
| CAMDEN COUNTY COLLEGE | BUSINESS OFFICE | PO BOX 200 | | | BLACKWOOD | NJ | 08012-0200 |
| CAMDEN COUNTY MISSOURI | COLLECTOR OF REVENUE | 1 COURT CIR. SUITE 4 | | | CAMDENTON | MO | 65020 |
| CAMDEN HUMBLE | 720 NORTON DR | | | | TALLMADGE | OH | 44278-2936 |
| CAMDEN IRON & METAL INC | 1500 S 6TH ST | | | | CAMDEN | NJ | 08104-1402 |
| CAMDEN TOWNSHIP COLLECTOR | PO BOX 92 | | | | MAYSVILLE | MO | 64469-0092 |
| CAMDEN, GAYLE D | 6569 PONTIAC TRL | | | | SOUTH LYON | MI | 48178-7084 |
| CAMDEN, JERRY L | 2104 S DENNY HILL RD | | | | PARAGON | IN | 46166-9524 |
| CAMDEN, JOHN R | 6439 CRYSTAL RIDGE CIR | | | | INDIANAPOLIS | IN | 46259-6792 |
| CAMDEN, MAX D | 503 E SOUTH HOLLY RD | | | | FENTON | MI | 48430-2981 |
| CAMDEN, MAX DONALD | 503 E SOUTH HOLLY RD | | | | FENTON | MI | 48430-2981 |
| CAMDEN, SARAH L | 2104 S DENNY HILL RD | | | | PARAGON | IN | 46166-9524 |
| CAMDEN, TANYA | 10701 REGAL OAKS DR | | | | AUSTIN | TX | 78737-9226 |
| CAME, MARCELLA J | 1715 CLIFFVIEW DR APT 1011 | | | | ROCHESTER HILLS | MI | 48306-4270 |
| CAMECA INSTRUMENTS INC | 85-91 MCKEE DR | | | | MAHWAH | NJ | 07430-2105 |
| CAMECA INSTRUMENTS INC | 91 MCKEE DRIVE | | | | MAHWAH | NJ | 07430-2105 |
| CAMEISHA JACKSON | 740 FOX AVE | | | | YPSILANTI | MI | 48198-6196 |
| CAMEL JOHN (470594) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMEL THOMAS | CAMEL, THOMAS | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| CAMEL, ANNIE N | 115 GRANADA DR | | | | COLUMBIA | TN | 38401-2684 |
| CAMEL, CHANDRA B | 2908 SAND SPUR CT | | | | FLORISSANT | MO | 63031-8801 |
| CAMEL, CHARLES L | PO BOX 6505 | | | | JACKSON | MI | 49204-6505 |
| CAMEL, CHARLES LEO | PO BOX 6505 | | | | JACKSON | MI | 49204-6505 |
| CAMEL, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CAMEL, LARRY D | 2985 WELLAND DR | | | | SAGINAW | MI | 48601-6942 |
| CAMEL, LATEISHA | 115 GRANADA DR | | | | COLUMBIA | TN | 38401-2684 |
| CAMEL, MARY F | 310 S HARRISON 705 | | | | SAGINAW | MI | 48602-2165 |
| CAMEL, NAPOLEON | 112 CENTERVILLE CIRCLE | | | | GREENSBORO | AL | 36744-1044 |
| CAMEL, ROBERT J | PO BOX 192 | | | | BOKOSHE | OK | 74930-0192 |
| CAMEL, SHIRLEY J | 2985 WELLAND DR | | | | SAGINAW | MI | 48601-6942 |
| CAMEL, THOMAS | LIBLANG & ASSOCIATES | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| CAMELBACK GARAGE | 5530 N 7TH ST | | | | PHOENIX | AZ | 85014-2501 |
| CAMELIA BOTEZATU | 3101 CHESAPEAKE DR | | | | STERLING HEIGHTS | MI | 48314-1868 |
| CAMELIA CAMVUS | 23 W KENNETT RD | | | | PONTIAC | MI | 48340-2686 |
| CAMELIA DAVIS | 8116 CAPTAIN MARY MILLER DR | | | | SHREVEPORT | LA | 71115-2981 |
| CAMELIA STOCKWELL | 2717 ARROW HWY SPC 171 | | | | LA VERNE | CA | 91750-5615 |
| CAMELIA WEBSTER | 18425 WHITCOMB ST | | | | DETROIT | MI | 48235-2843 |
| CAMELIO JR, FRANK R | 161 FRISBEE HILL RD | | | | HILTON | NY | 14468-8962 |
| CAMELIO, FRANCES A | 1700 STONE RD APT 9 | | | | ROCHESTER | NY | 14615-1604 |
| CAMELIO, MARY L | 161 FRISBEE HILL RD | | | | HILTON | NY | 14468-8962 |
| CAMELL, GRACE | 1073 SHIELDCREST WAY | | | | FOREST PARK | GA | 30297-1122 |
| CAMELLA WOODSON | 355 KING RICHARD DR | | | | MOSCOW MILLS | MO | 63362-1850 |
| CAMELLA, JOSEPH T | 2317 WESTWIND DR | | | | SANDUSKY | OH | 44870-7014 |
| CAMELLE MCCLENDON | 4058 CARVER DR | | | | DORAVILLE | GA | 30360-2546 |
| CAMELLI, EDWARD J | 110 W 6TH ST | | | | NEW CASTLE | DE | 19720-5071 |
| CAMELLI, GINO D | 337 WHEELOCK DR NE | | | | WARREN | OH | 44484-2144 |
| CAMELLI, VIVI K | 337 WHEELOCK DR NE | | | | WARREN | OH | 44484-2144 |
| CAMELLIA KRIST | 27377 DAWSON ST | | | | DEARBORN HTS | MI | 48127-2803 |
| CAMELLO NICHOLAS | CAMELLO, NICHOLAS | 26453 HORSETAIL ST | | | MURRIETTA | CA | 92562 |
| CAMELO, ARLENE | 6 FIELD AVE | | | | LANCASTER | NY | 14086-2405 |
| CAMELOT LEGAL COPY | 342 N MOHAWK ST | | | | COHOES | NY | 12047-1740 |
| CAMENETI, JAMES F | 3929 SOUTHWOOD DR. SE | | | | WARREN | OH | 44484-2655 |
| CAMENGA, BEVERLY S | 999 N SILVER ASH AVE | | | | BOISE | ID | 83713-7856 |
| CAMERA CORNER | 529 N MONROE AVE | | | | GREEN BAY | WI | 54301-4909 |
| CAMERA FRANK (470595) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CAMERA MART INC | 11 S TELEGRAPH RD | | | | PONTIAC | MI | 48341-1568 |
| CAMERA MART/PONTIAC | 11 S TELEGRAPH RD | | | | PONTIAC | MI | 48341-1568 |
| CAMERA, FRANK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CAMERA, GUY A | 357 GREENLAWN DR | | | | AMHERST | OH | 44001-1021 |
| CAMERANESI, VINCENT | 5313 MILLBANK RD | | | | GREENDALE | WI | 53129-1241 |
| CAMERER RAY (442279) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CAMERER, RAY | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CAMERINO RAMIREZ JR | 25 N ALBONI PL | | | | LONG BEACH | CA | 90802-5434 |
| CAMERO, BENITO | 1351 PEPPER DR SPC 36 | | | | EL CAJON | CA | 92021-1428 |
| CAMERO, DENNIS | 1617 CEDAR ST | | | | SAGINAW | MI | 48601-2838 |
| CAMERON | A SPEEDGRIP CO | PO BOX 596 | | | ELKHART | IN | 46515-0596 |
| CAMERON JR, ERNEST F | 13604 W CALLA RD | | | | SALEM | OH | 44460 |
| CAMERON & ASSOCIATES LLC | 12303 WORMER | | | | REDFORD | MI | 48239-2463 |
| CAMERON & BARKLEY CO | 11680 GREAT OAKS WAY | | | | ALPHARETTA | GA | 30022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMERON A RIEPENHOFF | 314   RAWSON DR | | | | NEW CARLISLE | OH | 45344-1225 |
| CAMERON ALBRIGHT | 4489 ARDONNA LN | | | | DAYTON | OH | 45432-1809 |
| CAMERON BANKS | 6051 FERNVIEW AVE | | | | CINCINNATI | OH | 45212-1347 |
| CAMERON BARRETT | 633 W. RITTENHOUSE ST. APT. B912 | | | | PHILADELPHIA | PA | 19144 |
| CAMERON BELL | 1001 N MACEDONIA AVE | | | | MUNCIE | IN | 47303-4030 |
| CAMERON BOGGS | 514 S ALP ST | | | | BAY CITY | MI | 48706-4275 |
| CAMERON BONEY LLC | PO BOX 3649 | | | | WILMINGTON | NC | 28406-0649 |
| CAMERON BRADLEY | 826 GOLF DR APT 202 | | | | PONTIAC | MI | 48341-2311 |
| CAMERON BRADLEY | 575 W IROQUOIS RD | | | | PONTIAC | MI | 48341-2024 |
| CAMERON BRIDGMAN | 8130 MOHAWK TRL | | | | TEMPERANCE | MI | 48182-9289 |
| CAMERON BURGAN, TRENA M | 2363 OLD SALEM RD | | | | AUBURN HILLS | MI | 48326-3431 |
| CAMERON CARSON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| CAMERON CARSON | C/O WELTZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| CAMERON CHAPMAN | PETERS, MURDAUGH, PARKER, ELTZROTH & DET | PO BOX 457 | | | HAMPTON | SC | 29924 |
| CAMERON CHAPMAN | RONNIE L. CROSBY, ESQUIRE | PETERS, MURDAUGH, PARKER, ELTZROTH & DET | PO BOX 457 | | HAMPTON | SC | 29924 |
| CAMERON CHAPMAN | ATTN RONNIE L CROSBY ESQ | PETERS MUURDAUGH PARKER ELTZROTH & DETRICK PA | PO BOX 457 | | HAMPTON | SC | 29924 |
| CAMERON CHRIS | 148 STANTON RD | | | | ARDMORE | OK | 73401-1134 |
| CAMERON COLBY | 12209 PEACOCK RD | | | | LAINGSBURG | MI | 48848-9252 |
| CAMERON COLLINS | 3334 SHANNON RD | | | | FREMONT | OH | 43420 |
| CAMERON CORPORATION | KARL MARTENS | 4646 W SAM HOUSTON PKWY N | | | HOUSTON | TX | 77041-8214 |
| CAMERON COUNTY COMMON INTERESTFUND | 745 E SAINT CHARLES ST | | | | BROWNSVILLE | TX | 78520-5219 |
| CAMERON COUNTY DISTRICT COURT | ACCT OF ROBERT HENRY HALL | 974 E HARRISON ST | | | BROWNSVILLE | TX | 78520-7123 |
| CAMERON COUNTY TAX OFFICE | PO BOX 952 | | | | BROWNSVILLE | TX | 78522-0952 |
| CAMERON CRANDALL | 807 SW FOXTAIL DR | | | | GRAIN VALLEY | MO | 64029-9723 |
| CAMERON CTY CHILD SUPPORT | ACCT OF LOREN LEE LOHRMAN | 974 E HARRISON ST | | | BROWNSVILLE | TX | 78520-7123 |
| CAMERON CTY DIST CLERK | 974 E HARRISON ST | | | | BROWNSVILLE | TX | 78520-7123 |
| CAMERON CYNTHIA | CAMERON, CYNTHIA | 1845 KIPLING DR | | | STATON | OH | 45406 |
| CAMERON D BRADLEY | 575 W IROQUOIS RD | | | | PONTIAC | MI | 48341-2024 |
| CAMERON DASCH | 884 HIGHWOOD DRIVE | | | | BLOOMFIELD | MI | 48304 |
| CAMERON DONALD A (428611) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CAMERON F NAPIER | KILMAHEW 158 MT ZION ROAD | | | | PIKE ROAD | AL | 36069 |
| CAMERON FULLER JR | 1018 E FIVE MILE PKWY | | | | DALLAS | TX | 75216-6855 |
| CAMERON GENEVA H (313886) | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| CAMERON GENEVA H (313886) - RITCHIE HOWARD BENNETT | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| CAMERON GLASS INC | TRACY KIRK X2008 | 3550 WEST TACOMA | | | ROTHBURY | MI | 49452 |
| CAMERON GLASS, INC | TRACY KIRK X2008 | 3550 WEST TACOMA | | | ROTHBURY | MI | 49452 |
| CAMERON GREG & LAW OFFICES OF KRUK & SIEFKES | 7703 N LAMAR BLVD STE 121 | | | | AUSTIN | TX | 78752-1003 |
| CAMERON GREUBEL | 6923 ROCKCROFT COURT | | | | FORT WAYNE | IN | 46835-2613 |
| CAMERON HAAN | 3750 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8669 |
| CAMERON HAROLD (459770) - CAMERSON HAROLD | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| CAMERON HERDMAN | 190 DINEEN | | | | CONSTABLE | NY | 12926-1717 |
| CAMERON HOLLY | 4299 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-9794 |
| CAMERON HUTSON | PO BOX 216 | | | | NEW SMYRNA BEACH | FL | 32170-0216 |
| CAMERON I I I, WYATT R | 17354 STEEL ST | | | | DETROIT | MI | 48235-1444 |
| CAMERON II, HERMAN S | 3900 STATE ROUTE 7 | | | | BURGHILL | OH | 44404-9713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAMERON III, WYATT R | 17354 STEEL ST | | | | DETROIT | MI | 48235-1444 |
| CAMERON JOHNS | 12187 N ELMS RD | | | | CLIO | MI | 48420-9426 |
| CAMERON JR, EMERSON G | 4707 STONEHILL LN | | | | ANN ARBOR | MI | 48103-9374 |
| CAMERON JR, ERNEST F | 13604 WEST CALLA ROAD | | | | SALEM | OH | 44460-9635 |
| CAMERON JR, GEORGE D | 167 GREYSTONE LN APT 18 | | | | ROCHESTER | NY | 14618-4938 |
| CAMERON JR, HENRY J | 5203 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4266 |
| CAMERON JR, RICHARD L | 3730 HUSTON ST | | | | SHREVEPORT | LA | 71109-4406 |
| CAMERON JR, RUSSELL A | 21482 MIDDLETOWN RD | | | | ALLIANCE | OH | 44601-9231 |
| CAMERON JR, SYDNEY A | 804 FORTUNE DR | | | | MONROE | LA | 71203-2134 |
| CAMERON KATY | CAMERON, KATY | 807 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94133-5108 |
| CAMERON KIESLING | 6479 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9194 |
| CAMERON KREBS | 3440 ROLLING HILLS LN | | | | GROVE CITY | OH | 43123-9023 |
| CAMERON LEPPER | 7468 PEREGRINE LN | | | | DAVISON | MI | 48423-3179 |
| CAMERON LESTER JR (428612) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CAMERON LEVACK | 1054 CRESTFIELD ST APT 3B | | | | MANSFIELD | OH | 44906-1181 |
| CAMERON M KRABBE | 416 BRENTWOOD ST | | | | TILTON | IL | 61833-7523 |
| CAMERON MCKENNA | | | | | | | |
| CAMERON MILLER | 9656 MANITOU CRES | | | WINDSOR ON CANADA N8P-1H9 | | | |
| CAMERON NICKERSON | 2279 N VERNON AVE | | | | HOLT | MI | 48842-2125 |
| CAMERON PARK AUTOMOTIVE | 3321B DUROCK RD | | | | CAMERON PARK | CA | 95682-8416 |
| CAMERON PAZIRANDEH | | | | | | | |
| CAMERON PRICE | 14518 LINDEN COURT | | | | PLYMOUTH | MI | 48170-2391 |
| CAMERON PRIEBE | 9707 KATHERINE ST | | | | TAYLOR | MI | 48180-3609 |
| CAMERON RALPH (499285) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| CAMERON ROBERT (441168) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CAMERON SHEWARD | 42848 MATTHEW DR | | | | STERLING HTS | MI | 48313-2635 |
| CAMERON SR, RICHARD M | 1040 O ST | | | | BEDFORD | IN | 47421-2814 |
| CAMERON STREET BODY SHOP | 1002 N 12TH ST | | | | HARRISBURG | PA | 17103-1325 |
| CAMERON TOOL CORP | 1800 BASSETT ST | | | | LANSING | MI | 48915-1568 |
| CAMERON UNIVERSITY | BUSINESS OFFICE | 2800 W GORE BLVD | | | LAWTON | OK | 73505-6320 |
| CAMERON WICENTOWICH | 818 CARLAW AVE | | | TORONTO, ONTARIO M4K 3L2 CANADA | | | |
| CAMERON WLODARSKI | 519 NANCY DR | | | | SWEETSER | IN | 46987 |
| CAMERON, AGNES | 1328 PARLIAMENT | | | | MADISON HTS | MI | 48071-2997 |
| CAMERON, AILEEN | 381 CARONI ST | | | | WALNUT CREEK | CA | 94597-1883 |
| CAMERON, AILEEN | 381 CARONI STREET | | | | WALNUT CREEK | CA | 94597-1883 |
| CAMERON, ALAN W | 10208 REID RD | | | | SWARTZ CREEK | MI | 48473-8518 |
| CAMERON, ALFRED D | 9963 BLOOMVILLE RD | | | | MANNING | SC | 29102-5521 |
| CAMERON, ALICE E | 3808 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1410 |
| CAMERON, ALLEN D | 2475 E WARDLOW RD | | | | HIGHLAND | MI | 48356-2441 |
| CAMERON, AMANDA | 440 COUNTY ROAD 188 | | | | MOULTON | AL | 35650-4576 |
| CAMERON, ANDREW | 21 NOSTRAND DR | | | | TOMS RIVER | NJ | 08757-5644 |
| CAMERON, ANDREW B | 207 MONTICELLO PL | | | | PEACHTREE CITY | GA | 30269-2640 |
| CAMERON, ANDY | 33065 PARKHILL ST APT 203 | | | | WAYNE | MI | 48184-1341 |
| CAMERON, ARTHUR L | 1154 CANNONVILLE RD | | | | LAGRANGE | GA | 30240-8504 |
| CAMERON, ARTHUR LEWIS | 1154 CANNONVILLE RD | | | | LAGRANGE | GA | 30240-8504 |
| CAMERON, BARBARA M | 6037 ELAINE ST | | | | INDIANAPOLIS | IN | 46224-3032 |
| CAMERON, BETTY A | 85 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2743 |
| CAMERON, BRENDA A | 5375 TAYLOR LN | | | | CLARKSTON | MI | 48346-1746 |
| CAMERON, BRUCE L | 7605 BABIKOW RD | | | | BALTIMORE | MD | 21237 |
| CAMERON, BRUCE M | 11440 BAY OF FIRTH BLVD | | | | FENTON | MI | 48430-8743 |
| CAMERON, BRUCE T | 537 WINNING DR | | | | COLUMBIA | TN | 38401-7013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMERON, BUTCH A | 7107 NORMANDY WAY | | | | INDIANAPOLIS | IN | 46278-1569 |
| CAMERON, CARL | 622 OAKLEAF DR | | | | DAYTON | OH | 45408-1540 |
| CAMERON, CARL S | PO BOX 32 | | | | LINCOLN | MO | 65338-0032 |
| CAMERON, CAROLYN | 2924 MAPLECREST RD | | | | BETTENDORF | IA | 52722-3334 |
| CAMERON, CAROLYN M | 2124 BERNICE AVE | | | | FLINT | MI | 48532 |
| CAMERON, CATHERINE | 16226 STRATHMOOR | | | | DETROIT | MI | 48235-4531 |
| CAMERON, CECIL G | PO BOX 21 | | | | SOUTH WEBSTER | OH | 45682-0021 |
| CAMERON, CHARLES T | 1218 HOLLY SPRING LN | | | | GRAND BLANC | MI | 48439-8912 |
| CAMERON, CHARLES THOMAS | 1218 HOLLY SPRING LN | | | | GRAND BLANC | MI | 48439-8912 |
| CAMERON, CHRISTOPHE J | 31 SCHAFFER DR | | | | COHOES | NY | 12047-4915 |
| CAMERON, CLIFFORD D | 789 NEW CUT RD | | | | BOWLING GREEN | KY | 42103-9093 |
| CAMERON, CLIFFORD DUANE | 789 NEW CUT RD | | | | BOWLING GREEN | KY | 42103-9093 |
| CAMERON, CYNTHIA | 1845 KIPLING DR | | | | TROTWOOD | OH | 45406-3917 |
| CAMERON, DALENA C | 947 JERDON LN | | | | HAMILTON | OH | 45013-3648 |
| CAMERON, DAN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CAMERON, DANA D | 1965 SILVER FOX LN NE | | | | WARREN | OH | 44484-1138 |
| CAMERON, DANIEL R | 829 SPRING VALLEY DR | | | | ANDERSON | IN | 46011-2355 |
| CAMERON, DANIEL ROBERTS | 829 SPRING VALLEY DR | | | | ANDERSON | IN | 46011-2355 |
| CAMERON, DANNIE E | PO BOX 5440 | | | | MANSFIELD | OH | 44901-5440 |
| CAMERON, DARRELL R | 3093 N CROSS BRIDGES RD | | | | COLUMBIA | TN | 38401-7127 |
| CAMERON, DARRELL T | 410 TENTREE ST | | | | SPARTA | MI | 49345-1438 |
| CAMERON, DARRYL H | 12552 W WOLF AVE | | | | BRIMLEY | MI | 49715 |
| CAMERON, DAVID A | PO BOX 939 | | | | LELAND | MI | 49654-0939 |
| CAMERON, DAVID J | 5880 NE SILO DR | | | | HILLSBORO | OR | 97124-6170 |
| CAMERON, DAVID S | 1826 HUNT CLUB DR | | | | GROSSE POINTE WOODS | MI | 48236-1702 |
| CAMERON, DEANNA | 9963 BLOOMVILLE RD | | | | MANNING | SC | 29102-5521 |
| CAMERON, DENNIS L | 235 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1612 |
| CAMERON, DIANA M | 6224 BINGHAM ST | | | | DEARBORN | MI | 48126-2202 |
| CAMERON, DIANE | 25035 DARTMOUTH ST | | | | DEARBORN HTS | MI | 48125-1612 |
| CAMERON, DIANE J | 5332 CEDAR LAKE RD | | | | OSCODA | MI | 48750-1523 |
| CAMERON, DONALD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAMERON, DONALD K | 2869 WOODFORD CIR | | | | ROCHESTER HLS | MI | 48306-3067 |
| CAMERON, DONALD W | 165 LEATH LN | | | | FINGER | TN | 38334-1767 |
| CAMERON, DONNIE E | 1770 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3973 |
| CAMERON, DOROTHY M | 17290 SE 94TH COULTS CIR | | | | THE VILLAGES | FL | 32162-1867 |
| CAMERON, DOUGLAS J | 6065 SUNNYDALE RD | | | | CLARKSTON | MI | 48346-2343 |
| CAMERON, ELEANOR | 267 RAUSCHER CT | | | | ELYRIA | OH | 44035-0914 |
| CAMERON, ERIC C | 1667 MORRIS ST | | | | MINERAL RIDGE | OH | 44440-9797 |
| CAMERON, ERNEST F | 13604 W CALLA RD | | | | SALEM | OH | 44460-9635 |
| CAMERON, GARY J | PO BOX 72 | | | | LA FONTAINE | IN | 46940-0072 |
| CAMERON, GARY R | 6574 CRYSTAL SPRINGS DR | | | | AVON | IN | 46123-8733 |
| CAMERON, GARY W | 14163 N CENTER RD | | | | CLIO | MI | 48420-7908 |
| CAMERON, GENEVA H | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| CAMERON, GEORGE F | 13023 COXSWAIN CT | | | | HUDSON | FL | 34667-1717 |
| CAMERON, GEORGE L | 4715 LEAFDALE A-9 | | | | ROYAL OAK | MI | 48073 |
| CAMERON, GERALD L | 1518 S WINDING WAY | | | | ANDERSON | IN | 46011-3047 |
| CAMERON, GLADYS G | 3836 LAKE JOYCE DR. | | | | LANDOLAKES | FL | 34639-4697 |
| CAMERON, GLENN H | 3699 PANIN RD | | | | HERMITAGE | PA | 16148-3666 |
| CAMERON, GLORIA J | 29536 ALVIN STREET | | | | GARDEN CITY | MI | 48135 |
| CAMERON, GLORIA J | 29536 ALVIN ST | | | | GARDEN CITY | MI | 48135-2601 |
| CAMERON, HAROLD E | 4556 E MEADOW DR | | | | PHOENIX | AZ | 85032-9327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMERON, HARRIET J | 1520 NORTHAVEN DR | | | | ALLEN | TX | 75002-1647 |
| CAMERON, HELEN I | 27 E JAY ST | | | | NEWTON FALLS | OH | 44444-1349 |
| CAMERON, HERBERT | RR 1 BOX 194A | | | | HINTON | WV | 25951-9725 |
| CAMERON, HERMAN S | PO BOX 87 | | | | HARTFORD | OH | 44424-0087 |
| CAMERON, HOUSTON | PO BOX 16714 | | | | CHARLOTTE | NC | 28297-6714 |
| CAMERON, IAN | 1491 GOLDEN RAIN RD | APT H91 | | | SEAL BEACH | CA | 90740 |
| CAMERON, IAN | APT 91H | 1491 GOLDEN RAIN ROAD | | | SEAL BEACH | CA | 90740-4829 |
| CAMERON, IDA M | 794 STATE ROAD 37 | | | | HOGANSBURG | NY | 13655 |
| CAMERON, JACK D | 9627 COPAS RD | | | | LENNON | MI | 48449-9650 |
| CAMERON, JAMES | APT 202 | 5607 DEL PRADO DRIVE | | | TAMPA | FL | 33617-7450 |
| CAMERON, JAMES | 89 AUGUSTINE CT | | | | ODESSA | TX | 79765-8513 |
| CAMERON, JAMES D | 746 W OHIO AVE | | | | SEBRING | OH | 44672-1003 |
| CAMERON, JAMES D | 1596 LINDEN PL | | | | SAGINAW | MI | 48638-4645 |
| CAMERON, JAMES E | 5168 S WEBSTER ST APT C | | | | KOKOMO | IN | 46902-4956 |
| CAMERON, JAMES M | 3403 FALLING ACORN CIR | | | | LAKE MARY | FL | 32746-4747 |
| CAMERON, JAMES R | 2750 VINELAND TRL | | | | BEAVERCREEK | OH | 45430-1821 |
| CAMERON, JANE B | 133 CAMINO DEL RIO | SPANISH LAKES RIVERFRONT | | | PORT ST. LUCIE | FL | 34952-2374 |
| CAMERON, JANET G | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CAMERON, JEAN D | 919 OLD CANYON RD | | | | FREMONT | CA | 94536-1731 |
| CAMERON, JEAN E | 208 S CLEVELAND AVE | | | | NILES | OH | 44446-3706 |
| CAMERON, JEAN T | 44 HERITAGE DR | | | | BOURNE | MA | 02532-3828 |
| CAMERON, JEANNETTE P | 1924 HADLEY RD | | | | LAPEER | MI | 48446-9708 |
| CAMERON, JEANNETTE P | 1924 N HADLEY RD | | | | LAPEER | MI | 48446-9708 |
| CAMERON, JEFFREY E | 2203 CORSICA RD | | | | BALTIMORE | MD | 21221-1511 |
| CAMERON, JERMAINE | 2847  N 41ST  ST | | | | MILWAUKEE | WI | 53210-1811 |
| CAMERON, JESSIE | 527 S 24TH ST | | | | SAGINAW | MI | 48601-6408 |
| CAMERON, JESSIE | 527 SOUTH 24TH ST | | | | SAGINAW | MI | 48601-6408 |
| CAMERON, JOAN | 2211 DURFEY AVE | | | | ORANGE CITY | FL | 32763-3031 |
| CAMERON, JOE F | 196 E JUDSON ST | | | | PONTIAC | MI | 48342-3036 |
| CAMERON, JOHN A | 11886 OAK BROOKE | | | | SHELBY TWP | MI | 48315-1775 |
| CAMERON, JOHN G | 506 W ROCKWELL ST | | | | FENTON | MI | 48430-2085 |
| CAMERON, JOHN L | 3526 TOBE ROBERTSON RD | | | | COLUMBIA | TN | 38401-7502 |
| CAMERON, JOYCE A | 7260 VIA VIS | | | | SAN JOSE | CA | 95139-1163 |
| CAMERON, JR.,RICHARD S | 315 EVERGREEN DRIVE | | | | SPRINGBORO | OH | 45066-9765 |
| CAMERON, JUDITH A | 8780 E MCKELLIPS RD LOT 45 | | | | SCOTTSDALE | AZ | 85257-4810 |
| CAMERON, JUDITH A | 12205 GOSHEN RD LOT 143 | | | | SALEM | OH | 44460-9153 |
| CAMERON, JUDITH ANN | 12205 GOSHEN RD LOT 143 | | | | SALEM | OH | 44460-9153 |
| CAMERON, KAREN | 7433 43RD DR NORTH | LOT #523 | | | WEST PALM BCH | FL | 33404 |
| CAMERON, KAREN A | 25698 ARCADIA DR | | | | NOVI | MI | 48374-2441 |
| CAMERON, KAREN L | 12224 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8890 |
| CAMERON, KATHLEEN M | 5233 KENDAL ST | | | | DEARBORN | MI | 48126-3189 |
| CAMERON, KENNETH A | 16555 WESTMORELAND RD | | | | DETROIT | MI | 48219-4026 |
| CAMERON, KENNETH A | 1564 TAWAS BEACH RD | | | | EAST TAWAS | MI | 48730-9390 |
| CAMERON, KENNETH D | 1807 SULLINS WAY | | | | HOUSTON | TX | 77058-2325 |
| CAMERON, KENNETH D | 68 MARVIN RD | | | | ORMOND BEACH | FL | 32176 |
| CAMERON, KENNETH J | 417 S TERRY RD | | | | SYRACUSE | NY | 13219-2233 |
| CAMERON, L D | 13188 N CENTER RD | | | | CLIO | MI | 48420-9120 |
| CAMERON, LARRY A | 14322 COUNTY RD 171 | | | | DEFIANCE | OH | 43512-9327 |
| CAMERON, LARRY G | RR 8 | | | | DEFIANCE | OH | 43512 |
| CAMERON, LAWRENCE G | 15020 LENORE | | | | REDFORD | MI | 48239-3438 |
| CAMERON, LELTON C | 84 COUNTY ROAD 581 | | | | HILLSBORO | AL | 35643-3642 |
| CAMERON, LEROY J | 6075 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9781 |
| CAMERON, LESTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMERON, LETHA JOYCE | 16740 STOUT ST | | | | DETROIT | MI | 48219-3360 |
| CAMERON, LIANNE K | 12072 JAMES | | | | MONTROSE | MI | 48457-8906 |
| CAMERON, LINDA | 4050 COTTONWOOD CT | | | | LEWISBURG | TN | 37091-6693 |
| CAMERON, LINDA M | 10433 WINCHESTER CT | | | | FORT MYERS | FL | 33908-3566 |
| CAMERON, LLOYD T | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE | | | CHARLESTON | WV | 25311 |
| CAMERON, LONNIE | 245 MARLAY RD | | | | DAYTON | OH | 45405-1831 |
| CAMERON, LUCILLE M | 10954 S NORMAL | | | | CHICAGO | IL | 60628-3228 |
| CAMERON, MALCOLM W | 2955 GIDDINGS BLVD | | | | HIGHLAND | MI | 48356-2029 |
| CAMERON, MARGARET | 1186 CROUP RD | | | | ORTONVILLE | MI | 48462-8885 |
| CAMERON, MARILYN S. | 9627 COPAS RD | | | | LENNON | MI | 48449-9650 |
| CAMERON, MARJORIE C | 4178 NAVAJO ST | SECORD ROUTE | | | GLADWIN | MI | 48624-8357 |
| CAMERON, MARK G | 17610 SIMMONS AVE NE | | | | CEDAR SPRINGS | MI | 49319-9697 |
| CAMERON, MARLENE K | 1627 CONNIE AVE | | | | MADISON HTS | MI | 48071-3053 |
| CAMERON, MARY C | 829 SPRING VALLEY DR | | | | ANDERSON | IN | 46011-2355 |
| CAMERON, MARY J | 1054 HEATHER HEATH DR | | | | HOWELL | MI | 48843-2070 |
| CAMERON, MARY LOU | 720 S RICHMOND ST | | | | HARTFORD CITY | IN | 47348-2621 |
| CAMERON, MELVINA | 41856 GLADE RD | | | | CANTON | MI | 48187-3774 |
| CAMERON, MICHAEL D | 1186 CROUP RD | | | | ORTONVILLE | MI | 48462-8885 |
| CAMERON, MICHAEL T | 3086 FOREST AVE | | | | HARBOR SPRINGS | MI | 49740-8618 |
| CAMERON, NANCY A | 1520 HAYNES AVE | | | | KOKOMO | IN | 46901-5241 |
| CAMERON, NEGILLE C | 239 18TH AVE S | | | | SAINT PETERSBURG | FL | 33705-2736 |
| CAMERON, NORMAN C | 824 FOREST LAKES CIR | | | | CHESAPEAKE | VA | 23322 |
| CAMERON, PAUL A | 791 STERLING RD | | | | WOODBURY | NJ | 08096-4014 |
| CAMERON, PAUL A | PO BOX 605 | | | | THOROFARE | NJ | 08086-0605 |
| CAMERON, PAUL J | 4293 KNOLLWOOD DR | | | | GRAND BLANC | MI | 48439-2026 |
| CAMERON, RALPH | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD SUITE 44 | | | CORAL GABLES | FL | 33146 |
| CAMERON, RALPH | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| CAMERON, RANDY L | 11509 23 AVE SO | | | | BURNSVILLE | MN | 55337 |
| CAMERON, REBECCA A | 65 SUMMER ST | | | | FRANKLIN | MA | 02038-1432 |
| CAMERON, REX J | 440 BARTELL LN | | | | WEBSTER | NY | 14580-1753 |
| CAMERON, RICHARD L | 3 CONASAUGUA TRCE | | | | CHEROKEE VILLAGE | AR | 72529-4742 |
| CAMERON, RICKY R | 1116 BURGESS CT | | | | ARLINGTON | TX | 76015-3502 |
| CAMERON, ROBERT | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CAMERON, ROBERT C | 44908 HUNTINGCROSS DR | | | | NOVI | MI | 48375-3936 |
| CAMERON, ROBERT E | 18045 LAHSER RD APT 2 | | | | DETROIT | MI | 48219-4301 |
| CAMERON, ROBERT N | 201 DURYEA DR | | | | JOPPA | MD | 21085-4419 |
| CAMERON, ROBERT V | 9361 N CLIO RD | | | | CLIO | MI | 48420-8556 |
| CAMERON, RONALD F | 2170 TIBBETTS WICK RD. | | | | GIRARD | OH | 44420-4420 |
| CAMERON, RONALD R | 1456 ATLANTIC BREEZE WAY | | | | PONTE VEDRA BEACH | FL | 32082-6505 |
| CAMERON, ROSS G | 39 COLD SPRING RD | | | | NEWTOWN | CT | 06470-2625 |
| CAMERON, ROY | 4360 TYLER ST | | | | DETROIT | MI | 48238-3280 |
| CAMERON, RUSSELL A | 2712 CHESTNUTBURG RD | | | | VICTOR | WV | 25938-7788 |
| CAMERON, RUTH E | 100 N DELPHOS ST | | | | KOKOMO | IN | 46901-4893 |
| CAMERON, SAMUEL C | 2064 MAPLEWOOD RD | | | | STOW | OH | 44224-2643 |
| CAMERON, SAMUEL D | 1541 SWEARENGIN RD | | | | GRANT | AL | 35747-7725 |
| CAMERON, SCOT | 1339 OXFORD ST | | | | PITTSBURGH | PA | 15205-3816 |
| CAMERON, SHARON A | PO BOX 23138 | | | | ROCHESTER | NY | 14692-3138 |
| CAMERON, SHAWN A | 13188  N CENTER RD | | | | CLIO | MI | 48420-9120 |
| CAMERON, SHEILA A | 61 HAGUE ST | | | | DETROIT | MI | 48202-2118 |
| CAMERON, SHIRLEY A | 1215 MINIATURE CT | | | | ROCHESTER HILLS | MI | 48307-3043 |
| CAMERON, SONYA S | LOT 49 NORTHCREST MHP | | | | BUTLER | IN | 46721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAMERON, STANLEY G | 5202 SHORE ACRES RD | | | | MONONA | WI | 53716-2734 |
| CAMERON, STEVEN R | 10433 WINCHESTER CT | | | | FORT MYERS | FL | 33908-3566 |
| CAMERON, STEVIE R | 440 COUNTY ROAD 188 | | | | MOULTON | AL | 35650-4576 |
| CAMERON, SUSAN C | 139 FOX MEADOW RD | | | | ROCHESTER | NY | 14626-3152 |
| CAMERON, TED N | PO BOX 255 | | | | N BRANCH | MI | 48461-0255 |
| CAMERON, TERRELL A | 21305 MAJESTIC AVE | | | | FERNDALE | MI | 48220-2113 |
| CAMERON, TERRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CAMERON, THERESA A | 405 E FRIENDSHIP ST | | | | MEDINA | OH | 44256-1912 |
| CAMERON, THOMAS A | 6330 S COUNTY LINE RD | | | | DURAND | MI | 48429-9410 |
| CAMERON, THOMAS W | 1424 KIRK AVE | | | | FLINT | MI | 48503-1256 |
| CAMERON, THOMAS WILLIAM | 1424 KIRK AVE | | | | FLINT | MI | 48503-1256 |
| CAMERON, ULAR M | 6 WEYMOUTH CT | | | | SAGINAW | MI | 48601-6950 |
| CAMERON, VERMAL V | 1641 E MOHR RD | | | | GREENDFIELD | IN | 46140 |
| CAMERON, VIVIENNE F | 4931 GRANT DR | | | | BROOKHAVEN | PA | 19015-1113 |
| CAMERON, W B | PO BOX 476 | | | | KITTREDGE | CO | 80457-0476 |
| CAMERON, W R TRUCKING | 6 SHELDONBURY COURT | | | ST CATHARINES ON L2W 6G9 CANADA | | | |
| CAMERON, WALTER E | 44 HERITAGE DR | | | | BOURNE | MA | 02532-3828 |
| CAMERON, WANDA M | 5355 PINNACLE RD | | | | MORAINE | OH | 45418-2441 |
| CAMERON, WAYNE P | 555 GLADSTONE CIR SW | | | | OCEAN ISLE BEACH | NC | 28469-5614 |
| CAMERON, WILLIAM J | 4178 NAVAJO ST | | | | GLADWIN | MI | 48624-8357 |
| CAMERON, WILLIAM P | 239 FONDERLAC DR SE | | | | WARREN | OH | 44484-2158 |
| CAMERON, WILLIAM R | 17 BRIAN DRIVE | | | | ROCHESTER | NY | 14624-3617 |
| CAMERON, WILLIAM R | 17 BRIAN DR | | | | ROCHESTER | NY | 14624-3617 |
| CAMERON, WILLIS L | 621 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208-1628 |
| CAMERON,LONNIE | 245 MARLAY RD | | | | DAYTON | OH | 45405-1831 |
| CAMERON/INDUSTRIAL | 3515 CLEBURNE RD STE 500 | | | | COLUMBIA | TN | 38401-7370 |
| CAMERON/WAREHOUSING | 3515 CLEBURNE RD STE 500 | HORIZON COMPLEX, SATURN MD M- | | | COLUMBIA | TN | 38401-7370 |
| CAMEROTA, EUGENE R | | | | | | | |
| CAMEROTA, LOUISE | 4 CAMERA DRIVE | | | | PITTSBURGH | PA | 15235-2204 |
| CAMEROTA, LOUISE | 4 CAMERA DR | | | | PITTSBURGH | PA | 15235-2204 |
| CAMEROTA, MICHAEL | 467 PRINCETON PL | | | | THE VILLAGES | FL | 32162-6100 |
| CAMERUCI, JERRY W | 10647 E DE AVE | | | | RICHLAND | MI | 49083-9605 |
| CAMERY, WILLIAM A | 6604 RUDDOCK DR | | | | NORTH LAS VEGAS | NV | 89084-2602 |
| CAMET GEREGORY | 5402 BLACKISTONE RD | | | | BETHESDA | MD | 20816-1821 |
| CAMEZ, IRMA | 111 W HALEY ST | | | | SANTA BARBARA | CA | 93101-3430 |
| CAMFFERMAN, RICHARD J | 4045 38TH ST SW | | | | GRANDVILLE | MI | 49418-1701 |
| CAMFIL AB | | | | | | | |
| CAMFIL AB | 2201 PARK DR | PO BOX 92187 | | | LOS ANGELES | CA | 90026-1921 |
| CAMFIL FARR (CANADA) INC | 2785 AV FRANCIS-HUGHES | | | LAVAL QC H7L 3S8 CANADA | | | |
| CAMFIL FARR CANADA INC | DELCON FILTRATION INC | 2700 STEELES AVE W | | CONCORD CANADA ON L4K 3C8 CANADA | | | |
| CAMFIL FARR INC | 2201 PARK DR | PO BOX 92187 | | | LOS ANGELES | CA | 90026-1921 |
| CAMFIL INC | 2700 STEELES AVE W | | | CONCORD ON L4K 3C8 CANADA | | | |
| CAMFILL FARR (CANADA) INC | 2700 STEELES AVE W | | | CONCORD ON L4K 3C8 CANADA | | | |
| CAMI | ROB MCCULLIGH FOR PARTS AND SERVICE ONLY NOT A CONTRACT SIGNATURE | 300 INGERSOLL ST P O BOX 1055 | | INGERSOLL ONTARIO N5C4A6 CANADA | | | |
| CAMI AUTOMOTIVE INC | 300 INGERSOLL STREET | PO BOX 1005 | | INGERSOLL ON N5C 4A6 CANADA | | | |
| CAMI AUTOMOTIVE INC | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMI AUTOMOTIVE INC | 300 INGERSOLL ST | | | INGERSOLL ON N5C 4A6 CANADA | | | |
| CAMI AUTOMOTIVE INC | 300 INGERSOLL ST | PO BOX 1005 STA MAIN | | INGERSOLL ON N5C 4A6 CANADA | | | |
| CAMI AUTOMOTIVE INC | BARRY MOMNEY X3043 | SERVICE PARTS DEPT. | 300 INGERSOLL ST. | MISSISSAUGA ON CANADA | | | |
| CAMI AUTOMOTIVE INC. | 300 INGERSOLL STREET | PO BOX 1005 | | INGERSOLL ON N5C 4A6 CANADA | | | |
| CAMI AUTOMOTIVE INC. | 300 INGERSOLL STREET | | | INGERSOLL ON N5C 4A6 CANADA | | | |
| CAMI AUTOMOTIVE INC. | GENERAL COUNSEL | 300 INGERSOLL STREET | PO BOX 1005 | INGERSOLL ON N5C 4A6 CANADA | | | |
| CAMI AUTOMOTIVE INC. | ATTN: VICE PRESIDENT, FINANCE | 300 INGERSOLL STREET | P.O. BOX 1005 | INGERSOLL ON N5C 4A6 CANADA | | | |
| CAMI AUTOMOTIVE INC. | 1400 HOPKINS ST | | | WHITBY ON L1N 2C3 CANADA | | | |
| CAMI AUTOMOTIVE INC. | VICE PRESIDENT, FINANCE | 300 INGERSOLL STREET | | INGERSOLL ON N5C 4A6 CANADA | | | |
| CAMI AUTOMOTIVE INC. | EXECUTIVE VICE-PRESIDENT | 1400 HOPKINS ST | | WHITBY ON L1N 2C3 CANADA | | | |
| CAMI AUTOMOTIVE INC. | ATTN: EXECUTIVE VICE-PRESIDENT | 1400 HOPKINS ST | | WHITBY ON L1N 2C3 CANADA | | | |
| CAMI AUTOMOTIVE INC. | 300 TAKATSUKA-CHO | | | HAMAMATSU-SHI SHIZUOKA-KEN 432-8611 JAPAN | | | |
| CAMI AUTOMOTIVE INC. | CAMIPO BOX 1005 | 300 INGERSOLL STREET | | INGERSOLL ONTARIO N5C 4A6 CANADA | | | |
| CAMI AUTOMOTIVE IND. | BARRY MOMNEY X3043 | SERVICE PARTS DEPT. | 300 INGERSOLL ST. | MISSISSAUGA ON CANADA | | | |
| CAMI AUTOMOTIVE, INC. | 300 INGERSOLL STREET | | | INGERSOLL ON N5C 4A6 CANADA | | | |
| CAMI AUTOMOTIVE, INC. | 300 INGERSOLL STREET | PO BOX 1005 | | INGERSOLL ON N5C 4A6 CANADA | | | |
| CAMI AUTOMOTIVE, INC. | 1400 HOPKINS ST | | | WHITBY ON L1N 2C3 CANADA | | | |
| CAMI LEASING INC. | 1908 COLONEL SAM DR | | | OSHAWA ON L1H 8P7 CANADA | | | |
| CAMI LLC | 714 OKEETEE RD | | | | RIDGELAND | SC | 29936 |
| CAMI/INGERSOLL | 300 INGERSOLL ST | C/O SERVICE PARTS DIV | | INGERSOLL ON N5C 4A6 CANADA | | | |
| CAMIA PITTMAN | PO BOX 6661 | | | | ROCK ISLAND | IL | 61204-6661 |
| CAMIA ROBERTS | 3200 RAYBORN DR | | | | LANSING | MI | 48911-1472 |
| CAMIE FRAZIER | PO BOX 1022 | | | | SAGINAW | MI | 48606-1022 |
| CAMIE SIZEMORE | 120 MIDDLEGROUND WAY APT 1 | | | | LONDON | KY | 40744-7100 |
| CAMIELLE OSKEY | 5186 CORTLAND DR | | | | FLINT | MI | 48507-4507 |
| CAMIESA COLEMAN | 518 E FLINT PARK BLVD | | | | FLINT | MI | 48505-3424 |
| CAMIL PELINKU | 1403 RICHMOND RD | | | | STATEN ISLAND | NY | 10304-2300 |
| CAMILLA BOLINGER | 2635 E MUSKRAT TRL | | | | LINCOLN | MI | 48742-9593 |
| CAMILLA CARNAGGIO | 3025 MARDEL AVE | | | | BALTIMORE | MD | 21230-2707 |
| CAMILLA D PHILLIPS | 4226  GOTHAM AVE | | | | DAYTON | OH | 45406-1723 |
| CAMILLA EDGAR | 26107 COLMAN DR | | | | WARREN | MI | 48091-3931 |
| CAMILLA HORNIKEL | 3987 DELMORE RD | | | | CLEVELAND HTS | OH | 44121-2407 |
| CAMILLA HORTON | 410 E CHERRY ST | | | | MASON | MI | 48854-1746 |
| CAMILLA HUTCHISON | 2918 HARBUR BLVD | | | | ANDERSON | IN | 46011-9215 |
| CAMILLA KEPLER | 6071 GIFFORD DR | | | | BROOKLYN | OH | 44144-3459 |
| CAMILLA MADDOX | 7012 WATER OAK RD | | | | ELKRIDGE | MD | 21075-6525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAMILLA SEIDELBACH | SMETANASTRASSE 28 | 13088 BERLIN | GERMANY | | | | |
| CAMILLA SEIDELBACH | SMETANASTRASSE 28 | | | 13088 BERLIN GERMANY | | | |
| CAMILLA SMITH | 220 WELCOME WAY BLVD W APT 104C | | | | INDIANAPOLIS | IN | 46214-2964 |
| CAMILLA VOSMEIER | 2322 OAK PARK DRIVE | | | | RICHMOND | IN | 47374 |
| CAMILLE A GILBERT TRUSTEE | 5475 QUINCE ST | | | | RIVERSIDE | CA | 92506-3358 |
| CAMILLE A RAMMEL | 5260 MARSHALL RD | | | | DAYTON | OH | 45429 |
| CAMILLE BHERSAFI | C/O BARRISTER | ATTN:  DAVID J MCGHEE | 3900 BAY ST FL 30 | TORONTO ONTARIO M5H 2Y2 | | | |
| CAMILLE CASTONGUAY | 110 VINE RD | | | | BRISTOL | CT | 06010-9302 |
| CAMILLE CORDERO | 28641 FLORENCE ST | | | | GARDEN CITY | MI | 48135-2740 |
| CAMILLE DAVIS | 533 FOREDALE AVE | | | | TOLEDO | OH | 43609-1321 |
| CAMILLE F MCMILLAN | 5731 REVETON RD | | | | WEST BLOOMFIELD | MI | 48322-1356 |
| CAMILLE FERGUSON | 2920 CYNTHIA LN APT 17-101 | | | | LAKE WORTH | FL | 33461-5851 |
| CAMILLE FOOTE | 4864 S.E. 148TH ST APT 1 | | | | SUMMERFIELD | FL | 34491 |
| CAMILLE GAGNON | 628 DIAMOND HILL RD | | | | WOONSOCKET | RI | 02895-1456 |
| CAMILLE GRAFFENREAD | 3241 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-2342 |
| CAMILLE GRANDMAISON | 5757 8 MILE RD | | | | BENTLEY | MI | 48613-9502 |
| CAMILLE GREENWAY | PO BOX 320296 | | | | FLINT | MI | 48532-0005 |
| CAMILLE HANCHARENKO | 6357 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9609 |
| CAMILLE HJELM | 385 S CROWN CT | | | | PALATINE | IL | 60074-6830 |
| CAMILLE LALIBERTE | 8062 CATALPA DR | | | | NINEVEH | IN | 46164-9558 |
| CAMILLE MCMILLAN | 5731 REVETON RD | | | | WEST BLOOMFIELD | MI | 48322-1356 |
| CAMILLE MOSELEY | 815 BATISTA DR | | | | SAN JOSE | CA | 95136-4851 |
| CAMILLE MUNCH | 33040 CRESTON ST | | | | WESTLAND | MI | 48186-4882 |
| CAMILLE MYERS | 9869 KIER RD | | | | HOLLY | MI | 48442-8727 |
| CAMILLE O BURNEY | 1607 ARTHUR ST #303 | | | | HOLLYWOOD | FL | 33020 |
| CAMILLE P CORDERO | 28641 FLORENCE ST. | | | | GARDEN CITY | MI | 48135 |
| CAMILLE PATARINI | 1204 W CENTRAL ST APT B | | | | MARION | IL | 62959-1282 |
| CAMILLE Q HUTCHINS | 1037 MAIDEN PLACE | | | | DAYTON | OH | 45418 |
| CAMILLE R FOOTE | 4864 SE 148TH ST | | | | SUMMERFIELD | FL | 34491-4068 |
| CAMILLE R FOOTE | 4864 SE 148 ST., APT 1 | | | | SUMMERFIELD | FL | 34491 |
| CAMILLE RAVETTO, A MINOR, BY AND THROUGH HER MOTHER AND GUARDIAN | CRYSTAL RAVETTO | C/O R LEWIS VAN BLOIS, ESQ, VAN BLOIS & ASSOCIATES | 7677 OAKPORT ST, SUITE 565 | | OAKLAND | CA | 94621 |
| CAMILLE REWOLINSKI | 1658 GLEN ABBY LN | | | | WINTER HAVEN | FL | 33881-9718 |
| CAMILLE RHULE | 7918 CEDAR STONE LN | | | | POWELL | TN | 37849-5468 |
| CAMILLE SMITH | 916 SW 39TH ST | | | | MOORE | OK | 73160-9415 |
| CAMILLE STRAYHORN | 660 SEWARD ST APT 111 | | | | DETROIT | MI | 48202-4436 |
| CAMILLE SWAIN | 1972 E OLDGATE ST | | | | SANDUSKY | OH | 44870-5164 |
| CAMILLE VANDENBERGH | SCHOOLBERGEN 125 | | | LEUVEN 3010 BELGIUM | | | |
| CAMILLE WALEK | 8346 BASALISK CT | | | | NEW PORT RICHEY | FL | 34653-6758 |
| CAMILLE WALTON | 1070 S RENAUD RD | | | | GROSSE POINTE WOODS | MI | 48236-1738 |
| CAMILLE WANSLEY | 610 SUNCREST DR | | | | FLINT | MI | 48504-8124 |
| CAMILLE WERHUN | 4301 COUNTRY CLUB DR | | | | SHELBY TOWNSHIP | MI | 48316-3903 |
| CAMILLE WHEELER | 3321 DUFFIELD RD | | | | FLUSHING | MI | 48433-9709 |
| CAMILLE WINDLEY | 4120 HUTCHINSON | RIVER PKWY E | | | BRONX | NY | 10475 |
| CAMILLE, HARRY | 2807 COLONIAL WAY | | | | BLOOMFIELD | MI | 48304-1628 |
| CAMILLER, BERNARD P | 6151 HAROLD ST | | | | TAYLOR | MI | 48180-1174 |
| CAMILLER, BERNARD P | 1553 CLEOPHUS PARKWAY | | | | LINCOLN PARK | MI | 48146 |
| CAMILLER, JOHN R | 14654 GIBRALTAR RD APT 7 | | | | GIBRALTAR | MI | 48173 |
| CAMILLERI CHARLES | 2881 ALLISON LN | | | | HIGHLAND | MI | 48357-3162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMILLERI II, CHARLES J | 2881 ALLISON LN | | | | HIGHLAND | MI | 48357-3162 |
| CAMILLERI, BOBBIE A | 3650 LENORE ST | | | | MELVINDALE | MI | 48122-1120 |
| CAMILLERI, CARMEL F | 3650 LENORE ST | | | | MELVINDALE | MI | 48122-1120 |
| CAMILLERI, CARMELO M | 17500 RUSSELL AVE | | | | ALLEN PARK | MI | 48101-2853 |
| CAMILLERI, CHARLES D | 45877 MORCEAU DR | | | | MACOMB | MI | 48044-6034 |
| CAMILLERI, EMANUEL | 7452 DYKE RD | | | | CLAY | MI | 48001-3012 |
| CAMILLERI, JACK L | 1605 BUELL CT | | | | ROCHESTER | MI | 48306-1306 |
| CAMILLERI, JENNIFER M | APT 208 | 1142 NORTH CAMPBELL ROAD | | | ROYAL OAK | MI | 48067-1535 |
| CAMILLERI, JOANNE F | 3672 DORAL ST | | | | PALM HARBOR | FL | 34685-1085 |
| CAMILLERI, JOHN S | 909 NORTH COLONY ROAD | | | | GRAND ISLAND | NY | 14072-2801 |
| CAMILLERI, JOSEPH | 11187 KATHERINE ST | | | | TAYLOR | MI | 48180-4245 |
| CAMILLERI, LARRY M | 35619 RONALD ST | | | | ROMULUS | MI | 48174-4511 |
| CAMILLERI, LAWRENCE | 2060 MICHAEL DR | | | | STERLING HEIGHTS | MI | 48310-3571 |
| CAMILLERI, RICHARD E | 3672 DORAL ST | | | | PALM HARBOR | FL | 34685-1085 |
| CAMILLERI, STEPHEN L | 6 PINTAIL LN | | | | LEVITTOWN | NY | 11756-2004 |
| CAMILLETTI, ANTHONY M | 0401 10 MILE RD APT 201K | | | | STERLING HTS | MI | 40313-3053 |
| CAMILLI, CRESCENZO A | 761 OAK BROOK RIDGE DR | | | | ROCHESTER HILLS | MI | 48307-1043 |
| CAMILLI, DOROTHY R | 101 BEACON POINT PKWY S | | | | FLUSHING | MI | 48433-1888 |
| CAMILLO DONALD | CAMILLO, DONALD | 18930 W 10 MILE RD STE 2500 | | | SOUTHFIELD | MI | 48075-2629 |
| CAMILLO, DONNA L | 30133 BOCK ST | | | | GARDEN CITY | MI | 48135-2306 |
| CAMILLO, DONNA L | 30133 BOCK | | | | GARDEN CITY | MI | 48135-2306 |
| CAMILO ELOLA | 2860 COUNTRY DR APT 261 | | | | FREMONT | CA | 94536-5379 |
| CAMILO G MARTINEZ | WIGINGTON RUMLEY DUNN LLP | 800 N SHORELINE BLVD | 14TH FL  SOUTH TOWER | | CORPUS CHRISTI | TX | 78401 |
| CAMILO PEREZ JR | 618 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6179 |
| CAMILO RENTERIA | 16135 PROMONTORY PL | | | | LA MIRADA | CA | 90638-3476 |
| CAMILOVIC, RICHARD | 43211 HASTINGS RD | | | | OBERLIN | OH | 44074-9503 |
| CAMINADE, JULIANNA | 393 SILVIA STREET | | | | EWING | NJ | 08628-3232 |
| CAMINERO, LISANDRO | PO BOX 691045 | | | | STOCKTON | CA | 95269-1045 |
| CAMINITI, ANTONIO J | 171 LAUREL ST APT 425 | | | | BRISTOL | CT | 06010-5760 |
| CAMINITI, JOSEPH | 7 WILLOUGHBY ST | | | | BRISTOL | CT | 06010-3551 |
| CAMINO REAL BUICK PONTIAC GMC | 2401 S ATLANTIC BLVD | | | | MONTEREY PARK | CA | 91754-6807 |
| CAMINO REAL CHEVROLET | MIKE HERNANDEZ | 2401 S ATLANTIC BLVD | | | MONTEREY PARK | CA | 91754-6807 |
| CAMINO REAL CHEVROLET | 2401 S ATLANTIC BLVD | | | | MONTEREY PARK | CA | 91754-6807 |
| CAMINO REAL CHEVROLET V GM | CAMINO REAL CHEVROLET | | | | | | |
| CAMINO REAL GMC PONTIAC BUICK, LLC | ATT: MICHAEL HERNANDEZ | 2401 S ATLANTIC BLVD | | | MONTEREY PARK | CA | 91754-6807 |
| CAMINO REAL GMC PONTIAC BUICK, LLC. | MICHAEL HERNANDEZ | 2401 S ATLANTIC BLVD | | | MONTEREY PARK | CA | 91754-6807 |
| CAMIOLO, JOSEPH R | 447 CREIGHTON LN | | | | ROCHESTER | NY | 14612-2289 |
| CAMIRE, MARY V | 1001 PEARCE DR APT 101 | | | | CLEARWATER | FL | 33764 |
| CAMIS, LAWRENCE | 495 QUAIL DR | | | | NAPERVILLE | IL | 60565-4159 |
| CAMISA, STEVEN E | 30620 NADORA ST | | | | SOUTHFIELD | MI | 48076-7709 |
| CAMISASCA AUTO/CA | 20352 HERMANA CIR | | | | LAKE FOREST | CA | 92630-8701 |
| CAMISASCA AUTOMOTIVE MANUFACTU | HENRY CAMISASCA | CAM DISTRIBUTORS | 20352 HERMANA CIRCLE | | HAYS | KS | 67601 |
| CAMISASCA AUTOMOTIVE MANUFACTURING | HENRY CAMISASCA | 20352 HERMANA CIR | | | LAKE FOREST | CA | 92630-8701 |
| CAMISASCA AUTOMOTIVE MANUFACTURING | HENRY CAMISASCA | CAM DISTRIBUTORS | 20352 HERMANA CIRCLE | | HAYS | KS | 67601 |
| CAMISASCA AUTOMOTIVE MFG INC | 20352 HERMANA CIR | | | | LAKE FOREST | CA | 92630-8701 |
| CAMKAY SOLUTIONS INC | 3307 ISLESWORTH TRCE | | | | DULUTH | GA | 30097-4327 |
| CAMKAY SOLUTIONS INC | PO BOX 2285 | | | | SUWANEE | GA | 30024-0979 |
| CAMKAY SOLUTIONS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3307 ISLESWORTH TRCE | | | DULUTH | GA | 30097-4327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAMKAY SOLUTIONS, INC. | PO BOX 2285 | | | | SUWANEE | GA | 30024-0979 |
| CAMKEY/SUWANEE | 1665 HIGHLAND FARM DR | | | | SUWANEE | GA | 30024-3682 |
| CAMLAKIDES WILLIAM | 75 SCHULTZ RD | | | | MANORVILLE | NY | 11949-1003 |
| CAMLIN KENNETH I JR (428613) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CAMLIN VERMILYA | G-6255 E. PIERSON RD. | | | | FLINT | MI | 48506 |
| CAMLIN, KENNETH I | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAMLIN, LARRY A | 911 N MAIN ST | | | | ROCHESTER | MI | 48307-1436 |
| CAMLIN, PHILIP | 1 LYMAN ST APT 206 | | | | WESTBOROUGH | MA | 01581-1438 |
| CAMM, ARDELLA | 831 GLENWOOD AVE | | | | BUFFALO | NY | 14211-1357 |
| CAMM, CHRISTINE | 32 WILLIAMSTOWNE CT APT 2 | | | | CHEEKTOWAGA | NY | 14227-2105 |
| CAMMA RUCKER | 9414 LITTLEFIELD ST | | | | DETROIT | MI | 48228-2550 |
| CAMMACK, ANN G | 6673 BARTH RD. BOX 6673 | | | | JACKSONVILLE | FL | 32219-2486 |
| CAMMACK, GWENDOLYN L | 2716 ATHENS AVE | | | | DAYTON | OH | 45406-4625 |
| CAMMACK, HELEN H | 5506 ARBOR DR APT 3 | | | | ANDERSON | IN | 46013-1368 |
| CAMMACK, MARY L | 917 GENEVA RD | | | | DAYTON | OH | 45417-1112 |
| CAMMACKS AUTO REPAIR | 1800 TELFAIR ST | | | | DUBLIN | GA | 31021-3119 |
| CAMMALLERI, ANTHONY J | 8818 STATE ROUTE 61 | | | | BERLIN HTS | OH | 44814-9483 |
| CAMMALLERI, JOHN T | 2212 OLIN DR | | | | TOLEDO | OH | 43613-3537 |
| CAMMALLERI, THOMAS J | 130 E PARISH ST | | | | SANDUSKY | OH | 44870-4889 |
| CAMMAN, LAWRENCE A | 90 WEST AVE. #213 | | | | BROCKPORT | NY | 14420 |
| CAMMARANO, JEAN M | 26639 EVERT ST | | | | LEESBURG | FL | 34748-8012 |
| CAMMARANO, JOSEPH F | 26639 EVERT ST | | | | LEESBURG | FL | 34748-8012 |
| CAMMARANO, MARC J | 17611 SE 93RD HAWTHORNE AVE | | | | THE VILLAGES | FL | 32162-3813 |
| CAMMARATA, CAROL A | 11915 KESSOCK AVE | | | | WHITTIER | CA | 90604-3048 |
| CAMMARATA, CHARLES P | 46423 GLEN EAGLE DR | | | | SHELBY TWP | MI | 48315-6119 |
| CAMMARATA, JOSEPH A | 22719 PORT ST | | | | SAINT CLAIR SHORES | MI | 48082-2486 |
| CAMMARATA, KRISTIN M | 46423 GLEN EAGLE DR | | | | SHELBY TOWNSHIP | MI | 48315-6119 |
| CAMMARATA, MARY | 4200 W. UTICA RD. | APT 230 | | | SHELBY TWP | MI | 48317 |
| CAMMARATA, MARY | 4200 W UTICA RD APT 230 | | | | SHELBY TWP | MI | 48317-4768 |
| CAMMARATA, NICK | 41 SHERWOOD AVE | | | | MADISON | NJ | 07940-1758 |
| CAMMARATA, ROBERT A | 61421 WINDWOOD CT | | | | WASHINGTON | MI | 48094-1470 |
| CAMMARATA, ROSE G | 1631 HERTEL AVE APT 202 | | | | BUFFALO | NY | 14216-2910 |
| CAMMARATA, RUSSELL T | 3841 ALLENWOOD DR. S.E. | | | | WARREN | OH | 44484-2923 |
| CAMMARN, SANDRA ELAINE | PO BOX 163 | | | | WORTHINGTON | IA | 52078-0163 |
| CAMMELOT CRAIG S | CAMMELOT, CRAIG S | 1946 NORTH DEQUINCY STREET | | | INDIANAPOLIS | IN | 46218-4634 |
| CAMMELOT, CRAIG | 1946 NORTH DEQUINCY STREET | | | | INDIANAPOLIS | IN | 46218-4634 |
| CAMMERANO, JOHN | 4A RHODE ISLAND DR | | | | WHITING | NJ | 08759-1431 |
| CAMMET, CHARLES E | 4901 SEASHORE DR | | | | NEWPORT BEACH | CA | 92663 |
| CAMMET, LEWIS K | 211 LITCHFIELD ST | | | | CLINTON | MI | 49236-9753 |
| CAMMI STEWART | 19785 NOB HILL DR | | | | MACOMB | MI | 48044-5923 |
| CAMMIE DELLINGER | 8151 WEBBS ROAD | | | | DENVER | NC | 28037 |
| CAMMIE FRANCK | 3415 ROYAL PALM DR | | | | NORTH PORT | FL | 34288-8644 |
| CAMMIE WILLIAMS | 11444 S INDIANA AVE | | | | CHICAGO | IL | 60628-4954 |
| CAMMIE WYNN JR | 1818 OWEN ST | | | | FLINT | MI | 48503-4359 |
| CAMMILLERI, PATSY | 8 DAISY LANE | | | | NORTH CHILI | NY | 14514-1403 |
| CAMMILLERI, PATSY | 8 DAISY LN | | | | NORTH CHILI | NY | 14514-1403 |
| CAMMIN, OPAL L | 4918 BROCKWAY RD | | | | SAGINAW | MI | 48603 |
| CAMMISA JR,FRANK P | 523 EAST 72ND ST | | | | NEW YORK | NY | 10021 |
| CAMMISULI, ELSIE E | 140 WALTER AVE | | | | TONAWANDA | NY | 14150-4036 |
| CAMMISULI, ELSIE E | 55 RALSTON AVE APT 310 | WESTCHESTER PARK APTS | | | KENMORE | NY | 14217-1342 |
| CAMMON JR, SEZELL | 22549 TIMBERLINE DR | | | | SOUTHFIELD | MI | 48033-3429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAMMON SEZELL JR | 22549 TIMBERLINE DR | | | | SOUTHFIELD | MI | 48033-3429 |
| CAMMON, DWAYNE V | 18474 DOLORES AVE | | | | LATHRUP VILLAGE | MI | 48076-2602 |
| CAMMON, DWAYNE VAUGHN | 18474 DOLORES AVE | | | | LATHRUP VILLAGE | MI | 48076-2602 |
| CAMMON, NORA L | 6297 BOULDER DR | | | | FLUSHING | MI | 48433-3538 |
| CAMMON, WILLIE H | 9900 STRATHMOOR ST | | | | DETROIT | MI | 48227-2717 |
| CAMMON, WILLIE P | 22549 TIMBERLINE DRIVE | | | | SOUTHFIELD | MI | 48033-3429 |
| CAMMY M LEISTER | 62544 DANIELS CREEK RD | | | | COOS BAY | OR | 97420 |
| CAMODECA JR, JOHN A | 9400 BAY HILL DR NE | | | | WARREN | OH | 44484-6706 |
| CAMON JR, ELVIN | 17 TUDOR RD | | | | BUFFALO | NY | 14215-2921 |
| CAMOPLAST CROCKER LLC | 1510 N MAIN ST | | | | THREE RIVERS | MI | 49093-1334 |
| CAMOPLAST CROCKER USA LLC | 1510 N MAIN ST | | | | THREE RIVERS | MI | 49093-1334 |
| CAMOPLAST CROCKER USA LLC | SHELLY GRAINGER | 1510 N MAIN ST | | | OAK PARK | MI | 48237 |
| CAMOPLAST INC | 110-2144 RUE KING O | | | SHERBROOKE QC J1J 2E8 CANADA | | | |
| CAMOPLAST INC | 425 10TH E AVE RR 3 | | | RICHMOND QC J0B 2H0 CANADA | | | |
| CAMOPLAST INC | 2144 RUE KING W STE 110 | | | SHERBROOKE PQ J1J 2E8 CANADA | SHERBROOKE | PQ | J1J 2 |
| CAMOPLAST INC | 2144 KING ST W STE 110 | | | SHERBROOKE CANADA PQ J1J 2E8 CANADA | | | |
| CAMOPLAST INC | ATTN ACCOUNTS RECEIVABLE | 2144 KING ST W SE 110 | | SHERBROOKE CANADA PQ J1J 2E8 CANADA | | | |
| CAMOPLAST INC | | 2144 RUE KING W STE 110 | | SHERBROOKE,PQ,J1J 2E8,CANADA | | | |
| CAMOPLAST INC | 1510 N MAIN ST | | | | THREE RIVERS | MI | 49093-1334 |
| CAMOPLAST INC | 370 RUE DU MOULIN | | | KINGSBURY PQ J0B 1X0 CANADA | | | |
| CAMOPLAST INC | BARBARA NARENS | 370 DU MOULIN ST. | | | TAYLOR | MI | 48180 |
| CAMOPLAST INC | LYNN DEMERS X315 | LASALLE PLASTICS DIVISION | 425 10TH AVENUE | RICHMOND QC J1L 2T9 CANADA | | | |
| CAMOPLAST INC | SHELLY GRAINGER | 1510 N MAIN ST | | | THREE RIVERS | MI | 49093-1334 |
| CAMOPLAST INC/KINGSB | 370 DUMOULIN | | | KINGSBURY QB J0B 1X0 CANADA | | | |
| CAMOPLAST, INCORPORATED | LYNN DEMERS X315 | LASALLE PLASTICS DIVISION | 425 10TH AVENUE | RICHMOND QC J1L 2T9 CANADA | | | |
| CAMOPLAST/RICHMOND | 425 10TH AVE | | | RICHMOND QB J0B 2H0 CANADA | | | |
| CAMOPLAST/THREE RIVE | 2675, RUE OMER-BOISVERT | | | MAGOG PQ J1X 0E6 CANADA | | | |
| CAMOSTON, PATRICE | 114 SANDY CROSS ROAD | | | | LEXINGTON | GA | 30648-2242 |
| CAMOT INC | NATIXIS PRIVATE BANKING | 51 AVE JF KENNEDY | | L-1855 LUEXEMBOURG EUROPE | | | |
| CAMP AUTOMOTIVE | 101 E MONTGOMERY AVE | | | | SPOKANE | WA | 99207-2220 |
| CAMP AUTOMOTIVE, INC. | | | | | SPOKANE | WA | 99207-2220 |
| CAMP AUTOMOTIVE, INC. | SIDNEY DEBOER | 101 E MONTGOMERY AVE | | | SPOKANE | WA | 99207-2220 |
| CAMP AUTOMOTIVE, INC. | 101 E MONTGOMERY AVE | | | | SPOKANE | WA | 99207-2220 |
| CAMP AUTOMOTIVE, LLC | 1475 CARROLL DR NW | | | | ATLANTA | GA | 30318-3603 |
| CAMP CASEY CORPORATION | PO BOX 1743 | | | | EAST LANSING | MI | 48826-1743 |
| CAMP CHASE INDUSTRIAL R\R CORP | REAL ESTATE DEPT | 760 ALLEGHENY VALLEY BLVD | | | VERONA | PA | 15147 |
| CAMP CHASE INDUSTRIAL RAILROADCORP | PO BOX 28096 | | | | COLUMBUS | OH | 43228-0096 |
| CAMP COUNTY APPRAISAL DISTRICT | 143 QUITMAN ST | | | | PITTSBURG | TX | 75686-1361 |
| CAMP DRESSER & MC KEE INC | PO BOX 4021 | | | | BOSTON | MA | 02211-0001 |
| CAMP DRESSER & MC KEE INC | ATTN: BOB KUKENBERGER | 1 GENERAL MOTORS DR # 2 | | | SYRACUSE | NY | 13206-1122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMP DRESSER & MCKEE INC. | 50 HAMPSHIRE ST | ONE CAMBRIDGE PLACE | | | CAMBRIDGE | MA | 02139-1548 |
| CAMP FIRE USA | 1100 WALNUT ST STE 1900 | | | | KANSAS CITY | MO | 64106-2239 |
| CAMP FIRE USA FIRST TX COUNCIL | 2700 MEACHAM BLVD | | | | FORT WORTH | TX | 76137-4601 |
| CAMP II, WALTER L | 821 LEXINGTON AVE | | | | FLINT | MI | 48507-1635 |
| CAMP JAMES | CAMP, JAMES | 110 HAMMONTREE RD | | | HOMER | LA | 71040 |
| CAMP JONES, MALINDA MINDI, | | | | | | | |
| CAMP JR, G D | 1914 DAVID ST | | | | AUSTIN | TX | 78705-5312 |
| CAMP JR, GEORGE B | 1902 W HOUSTONIA AVE | | | | ROYAL OAK | MI | 48073-3916 |
| CAMP JR, JAMES C | 1332 WHITE WATER CT | | | | CICERO | IN | 46034-9572 |
| CAMP JR, RUFUS H | 6163 W COLDWATER RD | | | | FLUSHING | MI | 48433-9015 |
| CAMP LAND RV SHOWCASE | SACHS & HESS PC | 5832 HOHMAN AVE | | | HAMMOND | IN | 46320-2323 |
| CAMP OTTIE CANAAN | 1827 FLINT HILL ROAD | | | | LE ROY | NY | 14482 |
| CAMP ROBERT W | DBA COURTNEY & CAMP | 210 E CAPITOL ST STE 1252 | | | JACKSON | MS | 39201-2300 |
| CAMP ROGER | 1925 BANBURY RD | | | | RALEIGH | NC | 27608-1119 |
| CAMP SHERRY | 884 CATERVILLE HWY | | | | ROCKMART | GA | 30153 |
| CAMP#, DOROTHY M | RTE 8 NEWT FOWLER LANE | | | | CANTON | GA | 30115 |
| CAMP, ANN D | 32953 DONNELLY ST | | | | GARDEN CITY | MI | 48135-1141 |
| CAMP, ARTHUR | HC 61 BOX 179 | | | | WEST PLAINS | MO | 65775-9014 |
| CAMP, ARTHUR L | 180 WHITWORTH RD | | | | VILLA RICA | GA | 30180-3731 |
| CAMP, BILL D | 4383 AND S SAGINAW ST G 1/2 | | | | BURTON | MI | 48529 |
| CAMP, CAROL C | PO BOX 84 | | | | MONTCHANIN | DE | 19710-0084 |
| CAMP, CASEY A | 4461 W 14 MILE RD | | | | ROYAL OAK | MI | 48073-6201 |
| CAMP, CHAD T | 933 COLUMBIA AVE | | | | CENTERVILLE | TN | 37033-4107 |
| CAMP, CHARLES L | 120 PENINSULA PT | | | | MARTIN | GA | 30557-2066 |
| CAMP, CHARLIE T | 18 HANCOCK AVE | | | | FT LEAVNWRTH | KS | 66027-1347 |
| CAMP, CLAIR J. | 3800 CRESWELL AVE | | | | SHREVEPORT | LA | 71106 |
| CAMP, CLARA H | 5242 N PEACHTREE RD | | | | DUNWOODY | GA | 30338-4510 |
| CAMP, CLARENCE J | 12 PITT ST | | | | NORWALK | OH | 44857-2413 |
| CAMP, CLEVELAND M | 315 ROCK ST APT 1702 | | | | LITTLE ROCK | AR | 72202-5502 |
| CAMP, CORBIN C | 4825 CITRUS BLVD | | | | COCOA | FL | 32926 |
| CAMP, CYNTHIA B | 4998 FALL CREEK CT | | | | RENO | NV | 89519 |
| CAMP, DANIEL R | 4420 ALYDAR DR | | | | BURLESON | TX | 76028-3245 |
| CAMP, DANNY L | 2567 S PEACHTREE RD | | | | FRANKLIN | IN | 46131-8919 |
| CAMP, DAVID L | 120 LAKEVIEW AVE | | | | HOUGHTON LAKE | MI | 48629-9370 |
| CAMP, DENNIS N | 17783 DRACENA CIR | | | | N FORT MYERS | FL | 33917-2022 |
| CAMP, DEONNE L | 94 BRAGG PL | | | | DAYTON | OH | 45408-1723 |
| CAMP, DONALD G | 4616 BURKS RD | | | | FOREST PARK | GA | 30297-1723 |
| CAMP, DORIS A | 4432 CHELSEA AVE | | | | KANSAS CITY | MO | 64130-2233 |
| CAMP, E G | 1457 RIDGE HILL DR | | | | NEWPORT | VT | 05855-8664 |
| CAMP, E'LANE M | 202 MCLAIN ST | | | | PARMA | MI | 49269-9752 |
| CAMP, ELEANOR | 3900 HAMMERBERG RD APT 242 | | | | FLINT | MI | 48507 |
| CAMP, EMORY D | 7419 BLUEFIELD DRIVE | | | | DALLAS | TX | 75248-3011 |
| CAMP, EUNICE | P O BOX 1764 | | | | STATESVILLE | NC | 28677-1764 |
| CAMP, FLOY H | 177 HIGHLAND AVENUE | | | | DALLAS | GA | 30132-4174 |
| CAMP, G A | 911 CHESTNUT HILL RD | | | | MIDDLEBURG | PA | 17842-9291 |
| CAMP, GARTH W | 316 WITCHES ROCK RD | | | | BRISTOL | CT | 06010-7194 |
| CAMP, GARY P | 1770 BELLVIEW ROAD | | | | ROCKMART | GA | 30153-3451 |
| CAMP, GENEVA | 2014 VERNIER RD | | | | GROSSE POINTE WOODS | MI | 48236-1580 |
| CAMP, GEORGE | | | | | | | |
| CAMP, GERALD | 7617 STATE ROAD 158 | | | | BEDFORD | IN | 47421-8590 |
| CAMP, GERALD J | 132 LOPERWOOD LN | | | | LAGRANGE | OH | 44050-9756 |
| CAMP, GERALD S | 8509 BREWER RD | | | | DOUGLASVILLE | GA | 30134-3104 |
| CAMP, HAROLD C | 6254 BINLEY WOODS | | | | MORROW | OH | 45152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMP, HAROLD T | 2880 N 800 W | | | | TIPTON | IN | 46072-8636 |
| CAMP, HENRY J | 6803 BRASWELL MOUNTAIN RD | | | | ROCKMART | GA | 30153-3803 |
| CAMP, JAMES | 110 HAMMONTREE RD | | | | HOMER | LA | 71040-5944 |
| CAMP, JAMES C | 1335 TWILIGHT DR | | | | NOBLESVILLE | IN | 46060-1550 |
| CAMP, JAMES P | 3030 W CLARENCE RD | | | | HARRISON | MI | 48625-9516 |
| CAMP, JAMES R | PO BOX 217 | | | | MAYFIELD | MI | 49666-0217 |
| CAMP, JAMES W | 12201 STATE ROUTE 13 | | | | MILAN | OH | 44846-9401 |
| CAMP, JEAN L | 902 EAGLE DR | | | | FENTON | MI | 48430-4174 |
| CAMP, JEANETTE F | 632 GEORGETOWN ST | | | | CANTON | MI | 48188-1535 |
| CAMP, JERE R | 11245 BRITTON RD | | | | BYRON | MI | 48418-9530 |
| CAMP, JOAN B | 17703 ROUTE 301 SOUTH | | | | LAGRANGE | OH | 44050 |
| CAMP, JOANNE I | 961 GOLDEN AVE | | | | BATTLE CREEK | MI | 49014-8203 |
| CAMP, JOSEPH D | 4529 RUTLEDGE AVE | | | | EDINA | MN | 55436-1418 |
| CAMP, JUDITH L | 5948 W 550 N | | | | SHARPSVILLE | IN | 46068-9364 |
| CAMP, KEITH | 9835 OAK POINTE LN | | | | NORTHVILLE | MI | 48167-9154 |
| CAMP, KEITH L | 9352 E M-46 | | | | VESTABURG | MI | 48891 |
| CAMP, KONIA A | 94 BRAGG PL | | | | DAYTON | OH | 45408-1723 |
| CAMP, LARRY A | 2685 MELVIN AVE | | | | ROCHESTER HLS | MI | 48307-4863 |
| CAMP, LARRY D | 38235 RADDE ST | | | | CLINTON TWP | MI | 48036-2949 |
| CAMP, LARRY E | 2150 S 757 W | | | | RUSSIAVILLE | IN | 46979-9734 |
| CAMP, LARRY F | 11188 N BASS LAKE RD | | | | IRONS | MI | 49644-9667 |
| CAMP, LARRY J | 10414 WASHINGTON RD | | | | SAINT HELEN | MI | 48656-9601 |
| CAMP, LARRY J | 5135 WAYNESVILLE JAMESTOWN | | | | JAMESTOWN | OH | 45335-1541 |
| CAMP, LARRY L | 5919 TAMRACK RD | | | | OSCODA | MI | 48750-9259 |
| CAMP, LAURA W | 1618 LYNCH RD | | | | BALTIMORE | MD | 21222 |
| CAMP, LAVON W | 731 W MARION #B | | | | SHELBY | NC | 28150 |
| CAMP, LAWRENCE E | 9636 PURDY RD | | | | HARBOR BEACH | MI | 48441-8914 |
| CAMP, LILLIAN E | 2934 PORTAGE ST | | | | NAPERVILLE | IL | 60564-6013 |
| CAMP, LINDA | 7147 W FARRAND RD | | | | CLIO | MI | 48420-9424 |
| CAMP, LOIS A. | 132 WILSON DR | | | | MONTPELIER | OH | 43543-9302 |
| CAMP, LOIS A. | 132 WILSON DRIVE | | | | MONTPELIER | OH | 43543-9302 |
| CAMP, LUCY A | 9615 MERIDIAN RD | | | | BANNISTER | MI | 48807-9309 |
| CAMP, LUCY ANN | 9615 MERIDIAN RD | | | | BANNISTER | MI | 48807-9309 |
| CAMP, MALVERN | 3738 FINNEY AVE | | | | SAINT LOUIS | MO | 63113-3904 |
| CAMP, MARGARET B | 186 CHURCHILL DR | | | | MAYLENE | AL | 35114-5412 |
| CAMP, MARGARET E | 3778 NATIONAL CITY RD | | | | TURNER | MI | 48765-9506 |
| CAMP, MARION T | 1406 TIPPERARY COURT | | | | MONROE | GA | 30656-4537 |
| CAMP, MARVIN D | 2255 WALLACE DR | | | | CHAMBLEE | GA | 30341-1634 |
| CAMP, MARY L | 8480 BEA LN | | | | GREENWOOD | LA | 71033-3302 |
| CAMP, MICHAEL D | 346 JORDAN AVE | | | | ROCHESTER | NY | 14606-4118 |
| CAMP, MICHAEL H | 2232 DUNHILL WAY CT | | | | CHESTERFIELD | MO | 63005-4511 |
| CAMP, MICHAEL W | 858 OLIVE ST | | | | OXFORD | MI | 48371-5067 |
| CAMP, MIKE L | PO BOX 1151 | | | | BURLESON | TX | 76097 |
| CAMP, MILTON | 2231 HOOVER AVE | | | | DAYTON | OH | 45407-1524 |
| CAMP, MIRA B | 2231 HOOVER AVENUE | | | | DAYTON | OH | 45407-1524 |
| CAMP, NATASHA | 72 GUALBERT AVE APT 1 | | | | BUFFALO | NY | 14211-2755 |
| CAMP, PATTY J | 2569 POPLAR ST | | | | SNELLVILLE | GA | 30078-3328 |
| CAMP, PENNY S | RR 2 BOX 184R | | | | WELLSTON | OK | 74881-9521 |
| CAMP, PHILIP | 961 GOLDEN AVE | | | | BATTLE CREEK | MI | 49014-8203 |
| CAMP, PHILLIP E | 1235 MAXFIELD RD | | | | HARTLAND | MI | 48353-3627 |
| CAMP, RAYMOND | 5485 HAMPDEN AVE | | | | ROCKVALE | TN | 37153-4435 |
| CAMP, REGINA L | 274 CRITTENDEN WAY APT 1 | | | | ROCHESTER | NY | 14623-2225 |
| CAMP, RICHARD R | 424 TRAILS END | | | | MURCHISON | TX | 75778-5512 |
| CAMP, ROBERT | 8074 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446-5438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMP, ROBERT S | 198 E HIGHLAND DR | | | | MCMURRAY | PA | 15317-3510 |
| CAMP, ROGEAL V | 3599 MARCE CAMP RD | | | | LOGANVILLE | GA | 30052-4344 |
| CAMP, ROGER D | 14580 FERDEN RD | | | | OAKLEY | MI | 48649 |
| CAMP, ROSA L. | 2650 TOMMY DILLARD RD NW | | | | MONROE | GA | 30656 |
| CAMP, ROZANNE | 34631 SPRING VALLEY DR. #599B | | | | WESTLAND | MI | 48185 |
| CAMP, RUFUS M | 2200 E WHITTEMORE AVE 2 | | | | BURTON | MI | 48529 |
| CAMP, RUSSELL L | 6103 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1516 |
| CAMP, SHIRLEY | 9427 RAYNA DR | | | | DAVISON | MI | 48423-1744 |
| CAMP, SHIRLEY | 9427 RAYNA DRIVE | | | | DAVISON | MI | 48423-1744 |
| CAMP, TERRY F | 4604 VENICE HEIGHTS BLVD APT 163 | | | | SANDUSKY | OH | 44870-1678 |
| CAMP, THOMAS A | 3442 COUNTY ROAD 49 | | | | LEXINGTON | AL | 35648-4278 |
| CAMP, THOMAS E | 10526 JEWELL RD | | | | GAINES | MI | 48436-9721 |
| CAMP, THOMAS EUGENE | 10526 JEWELL RD | | | | GAINES | MI | 48436-9721 |
| CAMP, THOMAS H | 417 JARMAN AVE | | | | GALENA | MD | 21635-1243 |
| CAMP, THOMAS J | 34667 SPRING VALLEY DRIVE | | | | WESTLAND | MI | 48185-9461 |
| CAMP, TOMMY C | 2740 COLUMBIA AVE | | | | INDIANAPOLIS | IN | 46205-4453 |
| CAMP, TYLER W | 2624 SHORERIDGE AVE | | | | NORMAN | OK | 73072 |
| CAMP, VERNON E | 544 HIGHWAY 138 E | | | | STOCKBRIDGE | GA | 30281-3908 |
| CAMP, VIRGINIA I | 4004 HILLVIEW DR | | | | SHELBY | NC | 28152-8977 |
| CAMP, WAYNE A | 370 COMMUNITY DR | | | | WILMINGTON | OH | 45177-8384 |
| CAMP, WILLIAM D | 6315 KELLY RD | | | | SODUS | NY | 14551-9502 |
| CAMP, WILLIAM F | 253 NEWT FOWLER LN | | | | CANTON | GA | 30115-3487 |
| CAMP, WILLIAM R | 8890 W CUTCHEON RD | | | | MANTON | MI | 49663-9321 |
| CAMP, WILSONA P | 10003 DEER CREEK RD | | | | GREENTOWN | IN | 46936-9623 |
| CAMPA, RAMON R | 853 MONTY CIR | | | | SANTA CLARA | CA | 95050-5249 |
| CAMPAGNA ROBERT (639068) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| CAMPAGNA, ANTHONY | 1110 IRVING AVE | | | | ROYAL OAK | MI | 48067-3313 |
| CAMPAGNA, DANIEL P | 295 LOUVAINE DR | | | | TONAWANDA | NY | 14223-2322 |
| CAMPAGNA, DOUGLAS T | 8967 FIELD RD | | | | CLAY | MI | 48001-3803 |
| CAMPAGNA, FRANK E | 255 SILVER BAY RD | | | | TOMS RIVER | NJ | 08753-2563 |
| CAMPAGNA, GAETANO | 2 TWIN CT | | | | PEARL RIVER | NY | 10965-1168 |
| CAMPAGNA, JENNIE F | 50 PARKWOOD AVE | | | | KENMORE | NY | 14217-2716 |
| CAMPAGNA, LOUIS J | 248 N BRASHARES DR | | | | ADDISON | IL | 60101-2103 |
| CAMPAGNA, MARION K | 8 FENCE ST | | | | ROCHESTER | NY | 14611-1106 |
| CAMPAGNA, MICHAEL J | 23088 WELLINGTON AVE | | | | WARREN | MI | 48089-2227 |
| CAMPAGNA, MICHAEL R | PO BOX 573 | | | | LANCASTER | NY | 14086-0573 |
| CAMPAGNA, NANCY M | PO BOX 573 | | | | LANCASTER | NY | 14086-0573 |
| CAMPAGNA, PATRICK L | 10325 YUKON AVE S | | | | MINNEAPOLIS | MN | 55438 |
| CAMPAGNA, PHILIP S | 92 MUIRWOODS LN | | | | ROCHESTER | NY | 14622-1700 |
| CAMPAGNA, ROBERT | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| CAMPAGNA, ROBERT | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| CAMPAGNA, TIMOTHY | PO BOX 437 | | | | BALDWIN PLACE | NY | 10505 |
| CAMPAGNI, RONALD P | 2024 UPLAND DR | | | | FRANKLIN | TN | 37067-4089 |
| CAMPAGNI, SALLY ANN | 2024 UPLAND DR | | | | FRANKLIN | TN | 37067-4089 |
| CAMPAIN, PHILLIP J | 5786 CRESCENT RD | | | | WATERFORD | MI | 48327-2623 |
| CAMPANA JR, JOHN A | 4855 GLEETON RD | | | | RICHMOND HTS | OH | 44143-2737 |
| CAMPANA SR, DANIEL J | 1365 NILES VIENNA RD | | | | NILES | OH | 44446-4446 |
| CAMPANA SR., DANIEL J | 1365 NILES VIENNA RD | | | | NILES | OH | 44446-4443 |
| CAMPANA, ALBERT | 2256 SPRUCEWOOD DR | | | | AUSTINTOWN | OH | 44515-5156 |
| CAMPANA, ALBERT G | 138 PAWNEE CT THE WOODS | | | | NEWARK | DE | 19702 |
| CAMPANA, ALBERT N | 996 N HEWITT DR | | | | LEWISTON | NY | 14092-2224 |
| CAMPANA, ALBERT N | 996 N. HEWITT DRIVE | | | | LEWISTON | NY | 14092-2224 |
| CAMPANA, ALFREDA J | 373 RACHEL COURT | | | | FREEHOLD | NJ | 07728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMPANA, ALFREDA J | 621 CHRISTIAN LN | | | | BRANCHBURG | NJ | 08876 |
| CAMPANA, ANGELA | 1609 CLACIER HILL DR | | | | MADISON | WI | 53704-8597 |
| CAMPANA, CYNTHIA H. | 315 N EDGEHILL AVE | | | | AUSTINTOWN | OH | 44515-1512 |
| CAMPANA, DANIEL P | 19170 IKE ST | | | | ROSEVILLE | MI | 48066-2619 |
| CAMPANA, DEBBIE F | 1919 TWIN OAKS DR | | | | GIRARD | OH | 44420-1655 |
| CAMPANA, DOROTHY D | 103 N ASPEN CRT UNIT #4 | | | | WARREN | OH | 44484-4484 |
| CAMPANA, DOROTHY D | 103 N ASPEN CT UNIT 4 | | | | WARREN | OH | 44484-1061 |
| CAMPANA, EUGENE J | 8914 RIVERSHORE DR | | | | NIAGARA FALLS | NY | 14304-4445 |
| CAMPANA, FRANK J | 1609 GLACIER HILL DR | | | | MADISON | WI | 53704-8597 |
| CAMPANA, GERARD M | 867 MARENGO DR | | | | TROY | MI | 48085-1634 |
| CAMPANA, JOANNE T | 9667 CAIN DR NE | | | | WARREN | OH | 44484-1719 |
| CAMPANA, JOHN R | 233 LOS PRADOS DRIVE | | | | SAFETY HARBOR | FL | 34695-4695 |
| CAMPANA, JOSPEH D | 34 S YORKSHIRE BLVD | | | | YOUNGSTOWN | OH | 44515-3551 |
| CAMPANA, LINDA F | 1365 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3951 |
| CAMPANA, LINDEN A | 277C KINGSTON CT | | | | LAKEWOOD | NJ | 08701-8174 |
| CAMPANA, LOUIS A | 1129 AVENUE A | | | | FLINT | MI | 48503-1476 |
| CAMPANA, MICHAEL J | PO BOX 8909 | | | | TURNERSVILLE | NJ | 08012-8909 |
| CAMPANA, NORANA A | 1365 NILES VIENNA RD | | | | NILES | OH | 44446-4443 |
| CAMPANA, PATRICIA A | 996 N HEWITT DR | | | | LEWISTON | NY | 14092-2224 |
| CAMPANA, PATRICK R | 748 N MONROE DR | | | | XENIA | OH | 45385-2149 |
| CAMPANA, RENALD R | 3799 LARCHMONT AVE NE. | | | | WARREN | OH | 44483-2448 |
| CAMPANA, ROBERT A | 2451 ANDREWS DR NE | | | | WARREN | OH | 44481-9342 |
| CAMPANA, ROSE | :277-C KINGSTON COURT, | | | | LAKEWOOD | NJ | 08701 |
| CAMPANA, VICTORIA D | 1129 AVE A | | | | FLINT | MI | 48503-1476 |
| CAMPANALE, JOHN R | 18 BROAD ST 29 | | | | CHERRY VALLEY | MA | 01611 |
| CAMPANALIE, HARRIET | 4715 BROOKHIGH DR | | | | BROOKLYN | OH | 44144-3158 |
| CAMPANARO, SANDRA A | 9175 MAPLEWOOD ST | | | | WHITE LAKE | MI | 48386-4158 |
| CAMPANELLA JR, JOSEPH | 33064 CHIEF LN | | | | WESTLAND | MI | 48185-2382 |
| CAMPANELLA KATHLEEN A | CAMPANELLA, KATHLEEN A | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| CAMPANELLA, ALFONSO J | 6 VILLAGE GRN | | | | COLONIA | NJ | 07067-3306 |
| CAMPANELLA, ANTHONY J | 106 APT #7 WOODRIDGE COURT | | | | ROCHESTER | NY | 14622 |
| CAMPANELLA, DONALD D | 54 SPRINGFIELD AVE | | | | TONAWANDA | NY | 14150-9116 |
| CAMPANELLA, FRANK | 3025 HOYTE DR | | | | SHREVEPORT | LA | 71118 |
| CAMPANELLA, FRANKLYN | 3025 HOYTE DR | | | | SHREVEPORT | LA | 71118-2407 |
| CAMPANELLA, JAMES L | 470 SCENIC LN | | | | SEVEN HILLS | OH | 44131-3866 |
| CAMPANELLA, JOHN | 3301A CAMPBELL DR | | | | BRONX | NY | 10465-1336 |
| CAMPANELLA, MARY L | 2157 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9513 |
| CAMPANELLA, MICHAEL T | 24 GREENLEAF AVE | | | | TONAWANDA | NY | 14150-8313 |
| CAMPANELLA, TODD M | 4291 DEWEY AVE | | | | ROCHESTER | NY | 14616 |
| CAMPANELLI, BETTY M | APT 411 | 5221 LAKESHORE ROAD | | | FORT GRATIOT | MI | 48059-3154 |
| CAMPANELLI, HUGO A | 1736 SEARLES RD | | | | BALTIMORE | MD | 21222-2118 |
| CAMPANELLI, JOSEPH H | 7545 BERKSHIRE RD | | | | BALTIMORE | MD | 21224-3313 |
| CAMPANELLI, NICK R | 12026 GERALD AVE | | | | GRANADA HILLS | CA | 91344-2601 |
| CAMPANELLI, ROCCO T | 5221 LAKESHORE RD APT 411 | | | | FORT GRATIOT | MI | 48059-3154 |
| CAMPANELLI, THERESA A | 2151 LINCOLN HWY APT Q1 | | | | LEVITTOWN | PA | 19056-1207 |
| CAMPANIELLO LUCIANO | VIA SAN LORENZO | | | | VILLA DI BRIANO | | 81030 |
| CAMPANILE, EDWARD M | 127 LAGRANGE AVE | | | | ESSINGTON | PA | 19029-1407 |
| CAMPANILE, SEAN M | 4126 THACKIN DR | | | | LANSING | MI | 48911-1919 |
| CAMPANILE, SEAN MICHAEL | 4126 THACKIN DR | | | | LANSING | MI | 48911-1919 |
| CAMPANILLA, ESTELITA | 1362 SUNNYCREST CIR | | | | SAN JOSE | CA | 95122-3043 |
| CAMPANINI BRUNO | VIA KENNEDY, 21 | 20097 SAN DONATO MILANESE | | | | | |
| CAMPANY, EDWARD F | 6783 SINSONTE | | | | FORT PIERCE | FL | 34951-4430 |
| CAMPANY, ROSEMARY F | 938 STATE RTE 305 | | | | CORTLAND | OH | 44410-9561 |
| CAMPANY, ROSEMARY F | 938 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9561 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMPAS, GERALDINE | 609 NUEVO LEON LANE | | | | LADY LAKE | FL | 32159 |
| CAMPAU JR., VICTOR J | 16453 S GATEHOUSE DR | | | | WOODHAVEN | MI | 48183-1639 |
| CAMPAU, DONALD E | 27344 DEMRICK ST | | | | ROSEVILLE | MI | 48066-2840 |
| CAMPAU, DONNA M | 14945 MALCOLM ST | | | | SOUTHGATE | MI | 48195-2368 |
| CAMPAU, ELI R | 273 COUNTRY CLUB RD | | | | HOLLAND | MI | 49423-3899 |
| CAMPAU, JOHN T | 1510 AVENUE D NE | | | | WINTER HAVEN | FL | 33881 |
| CAMPAU, KENNETH G | 14945 MALCOLM ST | | | | SOUTHGATE | MI | 48195-2368 |
| CAMPAU, MICHAEL P | 25945 FRANCES LN | | | | NEW BOSTON | MI | 48164-9176 |
| CAMPAU, PAULA J | 25945 FRANCES LN | | | | NEW BOSTON | MI | 48164-9176 |
| CAMPAU, ROBERT P | 12319 DEVOE ST | | | | SOUTHGATE | MI | 48195-2347 |
| CAMPAU, ROBERT PAUL | 12319 DEVOE ST | | | | SOUTHGATE | MI | 48195-2347 |
| CAMPAU, SHIRLEY A | 35949 CADRE ST | | | | CLINTON TOWNSHIP | MI | 48035-2906 |
| CAMPAU, VIOLET | 16640 CLUB DR | | | | SOUTHGATE | MI | 48195-6505 |
| CAMPAU, WAYNE P | 207 HOLLY GROVE CT | | | | FORT WORTH | TX | 76108-3746 |
| CAMPAY, DENNIS | NATIONWIDE INSURANCE | PO BOX 730 | | | LIVERPOOL | NY | 13088-0730 |
| CAMPBELL      N, PATRICIA A | 610 FRANKLIN AVE | | | | UNION | OH | 45322-3213 |
| CAMPBELL & CO | 15010 S COMMERCE DR STE 501 | | | | DEARBORN | MI | 48120-1276 |
| CAMPBELL -, CASSANDRA J | 14753 S GALLATIN BLVD | | | | BROOK PARK | OH | 44142-2441 |
| CAMPBELL ALVIS LEE (408931) - DAWSON WILLIAM CLARK | SLAUGHTER EDWARD M | 1201 N WATSON RD STE 145 | | | ARLINGTON | TX | 76006-6223 |
| CAMPBELL ALVIS LEE (408931) - JOHNSON ALBERT | SLAUGHTER EDWARD M | 1201 N WATSON RD STE 145 | | | ARLINGTON | TX | 76006-6223 |
| CAMPBELL ALVIS LEE (408931) - MOSLEY MACK C | SLAUGHTER EDWARD M | 1201 N WATSON RD STE 145 | | | ARLINGTON | TX | 76006-6223 |
| CAMPBELL ALVIS LEE (408931) - SHELTON CURTIS LEE | SLAUGHTER EDWARD M | 1201 N WATSON RD STE 145 | | | ARLINGTON | TX | 76006-6223 |
| CAMPBELL ALVIS LEE (408931) - TAYLOR REUBEN RALPH | SLAUGHTER EDWARD M | 1201 N WATSON RD STE 145 | | | ARLINGTON | TX | 76006-6223 |
| CAMPBELL BERNARD | DBA CAMPBELL GROUP LLC | 10 EXCHANGE CT APT 305 | | | PAWTUCKET | RI | 02860-2260 |
| CAMPBELL BILLY | 7096 IRON KETTLE DR | | | | HAMILTON | OH | 45011-5594 |
| CAMPBELL BILLY JOE | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| CAMPBELL BORRAH E | CAMPBELL, BORRAH E | | | | | | |
| CAMPBELL BORRAH E | CAMPBELL, MINNIE B | | | | | | |
| CAMPBELL BRANDON CLAY | DBA RISING BAKERY | 118 ELLIS ST | | | MARTINSBURG | WV | 25404-4748 |
| CAMPBELL BUCHANAN | 6013 UNITY PASS | | | | GROVELAND | FL | 34736-9641 |
| CAMPBELL BURCHELL TRUCKING LLC | 193 HOFFMANN AVENUE | | | | LEBANON | OH | 45036-1114 |
| CAMPBELL C BUCHANAN | 6013 UNITY PASS | | | | GROVELAND | FL | 34736-9641 |
| CAMPBELL CALLAN | CAMPBELL, CALLAN | 4503 N FRONT ST | | | HARRISBURG | PA | 17110-1708 |
| CAMPBELL CAMPBELL EDWARDS & CONROY PC | ATTN: HOLLY POLGLASE, ESQ. | ONE CONSTITUTION PLAZA | | | BOSTON | MA | 02129 |
| CAMPBELL CAMPBELL EDWARDS & CONROY PC | ATTN:  HOLLY POLGLASE, ESQ. | ONE CONSTITUTION PLAZA | | | BOSTON | MA | 02129 |
| CAMPBELL CAMPBELL EDWARDS & CONROY PC | 1 CONSTITUTION PLAZA | | | | BOSTON | MA | 02129-2025 |
| CAMPBELL CASEY | CAMPBELL, CASEY | PO BOX 2135 | | | BATESVILLE | AR | 72503-2135 |
| CAMPBELL CECIL | CAMPBELL, CECIL | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CAMPBELL CHARLES | CAMPBELL, CHARLES | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| CAMPBELL CHARLES | CAMPBELL, CHARLES | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| CAMPBELL CHARLES J (431640) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| CAMPBELL CHEVROLET OF BOWLING GREEN | 2151 SCOTTSVILLE RD | | | | BOWLING GREEN | KY | 42104-4103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMPBELL CHEVROLET OF BOWLING GREEN KY, INC. | TROY CAMPBELL | 2151 SCOTTSVILLE RD | | | BOWLING GREEN | KY | 42104-4103 |
| CAMPBELL CHEVROLET OF BOWLING GREEN KY, INC. | 2151 SCOTTSVILLE RD | | | | BOWLING GREEN | KY | 42104-4103 |
| CAMPBELL CHRISTOPHER | 296 MARSTON RD | | | | WHITINSVILLE | MA | 01588-1072 |
| CAMPBELL CHRISTOPHER D | CAMPBELL, CHRISTOPHER D | PO BOX 606 | | | BENTON | AR | 72018-0606 |
| CAMPBELL CHRISTOPHER D | CAMPBELL, RODNEY D | PO BOX 606 | | | BENTON | AR | 72018-0606 |
| CAMPBELL CLARENCE | 500 4TH ST APT 9 | | | | WALHALLA | ND | 58282-4658 |
| CAMPBELL COUNTY SHERIFF | 330 YORK STREET | | | | NEWPORT | KY | 41071 |
| CAMPBELL COUNTY TREASURER | PO BOX 1027 | | | | GILLETTE | WY | 82717-1027 |
| CAMPBELL COUNTY TREASURER | PO BOX 37 | | | | RUSTBURG | VA | 24588-0037 |
| CAMPBELL COUNTY TRUSTEE | PO BOX 72 | | | | JACKSBORO | TN | 37757-0072 |
| CAMPBELL CUPP, HENRIETTA L | 6178 W 1000 NORTH | | | | ELWOOD | IN | 46036-8919 |
| CAMPBELL CUPP, HENRIETTA L | 6178 W 1000 N | | | | ELWOOD | IN | 46036-8919 |
| CAMPBELL DAN E | 8661 ALLEN RD | | | | CLARKSTON | MI | 48348-2714 |
| CAMPBELL DANETTA (ESTATE OF) (500998) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CAMPBELL DANIEL (192252) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| CAMPBELL DAVID | CAMPBELL, DAVID | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 CHESTERFIELD, MO | | | | | |
| CAMPBELL DAVID | 777 4TH AVE | | | | TROY | NY | 12182-2128 |
| CAMPBELL DEAN | 11621 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9725 |
| CAMPBELL DEWILDON W SR (353843) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CAMPBELL DONALD | 8624 CANYON VIEW DR | | | | LAS VEGAS | NV | 89117-5820 |
| CAMPBELL DONALD | 905 WINDSOR CT | | | | CARNEGIE | PA | 15106-1505 |
| CAMPBELL ELECTRIC INC | 26070 LUCILLE CIR | | | | MURRIETA | CA | 92562-9405 |
| CAMPBELL ELIZABETH | CAMPBELL, ELIZABETH | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CAMPBELL ELIZABETH G | 3653 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9200 |
| CAMPBELL EMMA | CAMPBELL, EMMA | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| CAMPBELL ERNEST F (625041) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| CAMPBELL EWALD | 30400 VAN DYKE AVE | | | | WARREN | MI | 48093-2368 |
| CAMPBELL GARY (497905) | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| CAMPBELL GARY (497905) | KOREIN TILLERY | 701 MARKET ST STE 300 | | | SAINT LOUIS | MO | 63101-1825 |
| CAMPBELL GRIFF | CAMPBELL, GRIFF | THE CARRIAGE HOUSE SUITE 201 1100 NORTH GRANT AVENUE | | | WILMINGTON | DE | 19805 |
| CAMPBELL GRIFF | CAMPBELL, SUSAN A | THE CARRIAGE HOUSE SUITE 201 1100 NORTH GRANT AVENUE | | | WILMINGTON | DE | 19805 |
| CAMPBELL GROUP LLC | 10 EXCHANGE CT APT 305 | | | | PAWTUCKET | RI | 02860-2260 |
| CAMPBELL GROUP LLC | 200 RIVER PLACE DR | APT 44 | | | DETROIT | MI | 48207-4487 |
| CAMPBELL HAZEL | 1019 INWOOD DR | | | | FAIRVIEW | TX | 75069-4845 |
| CAMPBELL II, ROBERT B | 960 INDIAN CREEK DR | | | | HOWELL | MI | 48843-7311 |
| CAMPBELL II, RUSSELL K | 3707 E 400 N | | | | ANDERSON | IN | 46012-9534 |
| CAMPBELL II, WILLIAM P | 9949 NORTH 200 EAST | | | | PITTSBORO | IN | 46167 |
| CAMPBELL III, JAMES A | 6727 CONESTOGA DR | | | | LANSING | MI | 48917-8851 |
| CAMPBELL INC | 2875 CRANE WAY | | | | NORTHWOOD | OH | 43619-1098 |
| CAMPBELL JAMES | 7381 E POTTER RD | | | | DAVISON | MI | 48423-9565 |
| CAMPBELL JAMES (443623) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CAMPBELL JAMES C & JESSIE | 11550 SILICA ROAD RD2 | | | | NORTH JACKSON | OH | 44451 |
| CAMPBELL JAMES ESTATE OF | C\O SENECA REAL ESTATE GROUP | 10900 NE 4TH ST STE 800 | | | BELLEVUE | WA | 98004-8363 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAMPBELL JAMES J (443624) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| CAMPBELL JAMES L (342281) | MAREADY COMERFORD & BRITT | 250 W 1ST ST STE 300 | | | WINSTON SALEM | NC | 27101-4055 |
| CAMPBELL JAMES NELSON JR | 1308 ARDEN NOLLVILLE ROAD | | | | INWOOD | WV | 25428-5928 |
| CAMPBELL JAMES P (350439) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CAMPBELL JAMES W (450079) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CAMPBELL JEFF | 2079 MILLER RD | | | | METAMORA | MI | 48455-9222 |
| CAMPBELL JEROME (634191) | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101 |
| CAMPBELL JEWELL (663059) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CAMPBELL JOANNA | CAMPBELL, BOBBY | ONE NEWPORT PLACE, 1301 DOVE STREET, SUITE 120 | | | NEWPORT BEACH | CA | 92660 |
| CAMPBELL JOANNA | CAMPBELL, BOBBY | 316 WEST HIGH STREET PO BOX 1717 | | | LEXINGTON | KY | 40588 |
| CAMPBELL JOANNA | CAMPBELL, JOANNA | 1301 DOVE ST STE 120 | | | NEWPORT BEACH | CA | 92660-2491 |
| CAMPBELL JOHN | CAMPBELL, JOHN | 1914 CRESTVIEW DR | | | FAYETTEVILLE | NC | 28304 |
| CAMPBELL JOHN | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A STREET | | | ANTIOCH | CA | 94509 |
| CAMPBELL JOHN | PO BOX 8173 | | | | LONG BEACH | CA | 90808-0173 |
| CAMPBELL JOHN (417660) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| CAMPBELL JOHN L JR (428614) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CAMPBELL JOHN L SR (428615) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CAMPBELL JOHNNY M (626457) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CAMPBELL JONATHAN M | CAMPBELL, JONATHAN M | 1500 HIGHWAY 17 N STE 209 | | | SURFSIDE BEACH | SC | 29575-6078 |
| CAMPBELL JOSEPH R (481664) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CAMPBELL JOY | 1070 W JEFFERSON ST | | | | FRANKLIN | IN | 46131-2179 |
| CAMPBELL JOY E | 2728 SW 64TH ST | | | | OKLAHOMA CITY | OK | 73159 |
| CAMPBELL JOYCELYN | 365 COUNTY ROAD WEST APT B2 | | | | ROSEVILLE | MN | 55113 |
| CAMPBELL JR, ARTHUR L | 921 STATE ST--APT #3 | | | | SAGINAW | MI | 48602 |
| CAMPBELL JR, BRONSON | 11150 STONY CREEK RD | | | | MILAN | MI | 48160-9576 |
| CAMPBELL JR, CASSANDER | 1513 WABASH AVE | | | | FLINT | MI | 48504-2944 |
| CAMPBELL JR, CLARENCE C | 7501 SILVER FOX RUN | | | | SWARTZ CREEK | MI | 48473-8921 |
| CAMPBELL JR, CLYDE B | 47809 SKYVIEW DR | | | | E LIVERPOOL | OH | 43920-9651 |
| CAMPBELL JR, DONALD P | 11292 BANCROFT CT | | | | FENTON | MI | 48430-2485 |
| CAMPBELL JR, ELBERT | 6064 BALLARD DR | | | | FLINT | MI | 48505-4802 |
| CAMPBELL JR, FELIX J | 6508 E UPPER RIVER RD | | | | SOMERVILLE | AL | 35670 |
| CAMPBELL JR, HARLEE | APT A | 457 SPRUCE AVENUE | | | SHARON | PA | 16146-4089 |
| CAMPBELL JR, HARRY C | 1322 DOGWOOD VILLAGE LN | | | | LAMPE | MO | 65681-8192 |
| CAMPBELL JR, HERBERT L | 32120 SHERWOOD | | | | FRASER | MI | 48026-4708 |
| CAMPBELL JR, HOWARD R | 4316 DEESIDE DRIVE | | | | BRIGHTON | MI | 48116-8062 |
| CAMPBELL JR, JAMES D | 11000 WATERMAN RD | | | | BROOKLYN | MI | 49230-8321 |
| CAMPBELL JR, JAMES F | 1425 E ROBINSON ST | | | | N TONAWANDA | NY | 14120-4871 |
| CAMPBELL JR, JAMES M | PO BOX 1232 | | | | PAHOA | HI | 96778-1232 |
| CAMPBELL JR, JAMES O | PO BOX 442 | | | | PERRY | MI | 48872-0442 |
| CAMPBELL JR, JAMES T | 9130 CHATWELL CLUB LN APT 9 | | | | DAVISON | MI | 48423-2874 |
| CAMPBELL JR, JOHN A | 7102 EL GRECO ST | | | | ZEPHYRHILLS | FL | 33541-1363 |
| CAMPBELL JR, LARRY | 1580 OAKRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-2951 |
| CAMPBELL JR, LAWRENCE | 2254 MCLAREN ST | | | | BURTON | MI | 48529-2155 |
| CAMPBELL JR, LAWRENCE | 348 E RIVER RD | | | | MT PLEASANT | MI | 48858-9750 |
| CAMPBELL JR, LESTER | 1536 FREEMAN RD | | | | LAMONT | FL | 32336-7122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMPBELL JR, LUTHER | 3179 E SHORE DR | | | | COLUMBIAVILLE | MI | 48421-8919 |
| CAMPBELL JR, ODELL | 114 KRISTIN RD | | | | SHAWNEE | OK | 74804-8820 |
| CAMPBELL JR, PRINCE | 2280 LA BELLE ST | | | | DETROIT | MI | 48238-2944 |
| CAMPBELL JR, RICHARD A | 5218 SE 202ND ST | | | | HOLT | MO | 64048-9246 |
| CAMPBELL JR, RICHARD L | 203 ALHAMBRA AVE | | | | FRANKFORT | IN | 46041-3165 |
| CAMPBELL JR, ROBERT W | 742 W YOUNGS DITCH RD | | | | BAY CITY | MI | 48708-9166 |
| CAMPBELL JR, ROBERT W | 5521 4 MILE RD | | | | BAY CITY | MI | 48706-9073 |
| CAMPBELL JR, RONALD L | 31319 KELLY RD | | | | FRASER | MI | 48026-2402 |
| CAMPBELL JR, SCOTT W | 1833 SUNRISE LN | | | | LEBANON | OH | 45036-7875 |
| CAMPBELL JR, SCOTT WILSON | 1833 SUNRISE LN | | | | LEBANON | OH | 45036-7875 |
| CAMPBELL JR, WALTER J | 4838 SAWGRASS LAKE CIR | | | | LEESBURG | FL | 34748-2206 |
| CAMPBELL JR, WILLIAM | 2965 KNOLLRIDGE DR APT A | | | | DAYTON | OH | 45449-3441 |
| CAMPBELL JR, WILLIAM H | 6437 PARK CENTRAL DR W APT A | | | | INDIANAPOLIS | IN | 46260-4516 |
| CAMPBELL JR, WILLIAM J | 188 TRACEY LN | | | | GRAND ISLAND | NY | 14072-1922 |
| CAMPBELL JR, WILLIE F | 1607 3RD ST | | | | BAY CITY | MI | 48708-6131 |
| CAMPBELL JR, WILLIS | 16912 CLIFTON BLVD | | | | LAKEWOOD | OH | 44107-2328 |
| CAMPBELL JR, WOODROW | 7931 EAST HARBOR RD 55 | | | | LAKESIDE MARBLEHEAD | OH | 43440 |
| CAMPBELL JR., CARY M | 1206 CHIPPAWA LN | | | | PASADENA | TX | 77504-3202 |
| CAMPBELL JUDY | PO BOX 636 | | | | KEWASKUM | WI | 53040-0636 |
| CAMPBELL KENNETH | 365 W COUNTY RD APT B2 | | | | ROSEVILLE | MN | 55113 |
| CAMPBELL KENNETH | CAMPBELL, KENNETH | 55 PUBLIC SQ | | | CLEVELAND | OH | 44113 |
| CAMPBELL KIM | 1006 LAUDERMILCH RD | | | | PALMYRA | PA | 17078-8806 |
| CAMPBELL LARRY | CAMPBELL, LARRY | 6224 WEST CLAREDON | | | PHOENIX | AZ | 85033 |
| CAMPBELL LARRY (457365) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CAMPBELL LARRY D | 2713 OLD CITY PARK RD | | | | MOAB | UT | 84532 |
| CAMPBELL LLOYD | 920 BRICK MANOR CIR | | | | SILVER SPRING | MD | 20905-3819 |
| CAMPBELL LOUIS SR (433764) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CAMPBELL MACHINERY CO | 132 BUCKEYE COVE RD | | | | SWANNANOA | NC | 28778-2836 |
| CAMPBELL MARCIA | 14901 NW 98TH ST | | | | RAYMOND | NE | 68428-4067 |
| CAMPBELL MARK | 4363 E 175TH ST | | | | CLEVELAND | OH | 44128-3538 |
| CAMPBELL MARY | 915 MILLER RD | | | | ALLENTON | MI | 48002-3917 |
| CAMPBELL MICHAEL | NEED BETTER ADDRESS 11/09/06CP | 1289 S COUNTY RD #241 | | | DEER TRAIL | CO | 80103 |
| CAMPBELL MICHAEL | PO BOX 67 | | | | RENICK | WV | 24966-0067 |
| CAMPBELL MICHAEL | 5555 SAN FELIPE ST STE 1600 | | | | HOUSTON | TX | 77056-2727 |
| CAMPBELL MICHAEL | 11231 MACKINAW STRAITS DR | | | | CHEBOYGAN | MI | 49721 |
| CAMPBELL MICKEY (662146) | SIMONS EDDINS & GREENSTONE | | | | | | |
| CAMPBELL NOLAN | CAMPBELL, NOLAN | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| CAMPBELL PATRICK (420012) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CAMPBELL PAUL SR | 93 DRIFTWOOD CIR | | | | PINSON | AL | 35126-2243 |
| CAMPBELL PEACHEY & ASSOCIATES | 111 QUINCY PL NE | | | | WASHINGTON | DC | 20002-2146 |
| CAMPBELL RALPH | PO BOX 173 | | | | IMBODEN | AR | 72434-0173 |
| CAMPBELL RANDALL | CAMPBELL, RANDALL | ROUTE 4 BOX 632 A | | | FAIRMONT | WV | 26554 |
| CAMPBELL RAY | 6148 PENN DR | | | | BUTLER | PA | 16002-0406 |
| CAMPBELL RAYMOND | 920 CORBETT ST | | | | HAGERSTOWN | MD | 21740-6415 |
| CAMPBELL READY MIX OF CLEVELAND | | | | | | | |
| CAMPBELL REGINALD JOHN (ESTATE OF) (503727) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| CAMPBELL RICHARD (654754) | VOGELZANG NICHOLAS J LAW OFFICES OF | 218 NORTH JEFFERSON STREET SUITE 400 | | | CHICAGO | IL | 60610 |
| CAMPBELL ROBERT J (626458) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CAMPBELL ROBERT W (460783) | WISE & JULIAN | 156 N MAIN ST  STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAMPBELL RODGER T (438896) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CAMPBELL RON | 3550 SUMMER AVE | | | | MEMPHIS | TN | 38122-3628 |
| CAMPBELL ROY SR (ESTATE OF) (506852) | (NO OPPOSING COUNSEL) | | | | | | |
| CAMPBELL SAFORNIA | CAMPBELL, SAFORNIA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CAMPBELL SAMUEL E (665563) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| CAMPBELL SC/BX 551 | 815 W 1800 N | | | | LOGAN | UT | 84321-1784 |
| CAMPBELL SC/FRMNGTON | 37525 ENTERPRISE CT | C/O ANDERSON ELECTRIC | | | FARMINGTON HILLS | MI | 48331-3468 |
| CAMPBELL SCIENTIFIC INC | 815 W 1800 N | PO BOX 551 | | | LOGAN | UT | 84321-1784 |
| CAMPBELL SHAUNA | 9513 GLYN DOWNING DR | | | | OOLTEWAH | TN | 37363-8140 |
| CAMPBELL SHERRITA | NO ADVERSE PARTY | | | | | | |
| CAMPBELL SR WILLIAM T (443628) - CAMPBELL WILLIAM T | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| CAMPBELL SR, JAMES D | 125 N CHEROKEE SHORES DR | | | | MABANK | TX | 75156-6314 |
| CAMPBELL SR, MICHAEL R | 335 WISE RD | | | | SPRINGHILL | LA | 71075-4742 |
| CAMPBELL SR, QUESTER R | 1642 NORTHBOURNE RD | | | | BALTIMORE | MD | 21239-3623 |
| CAMPBELL SR, WILLIAM A | 312 N PROSPECT ST | | | | HAGERSTOWN | MD | 21740-3727 |
| CAMPBELL SR., MARY | 1381 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5121 |
| CAMPBELL TECHNOLOGY | 6 OLD MARKET CT LEDBURY | HEREFORDSHIREHR8 2GE | | UNITED KINGDOM GREAT BRITAIN | | | |
| CAMPBELL TED (428616) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CAMPBELL TENISHA | CAMPBELL, TENISHA | 3434 HOMBLY RD | | | HOUSTON | TX | 77066-4805 |
| CAMPBELL TERESA | 3220 CROSSBRIDGE CIR | | | | GRANBURY | TX | 76049-2984 |
| CAMPBELL THERESE | 14 BASS RD | | | | NEW MILFORD | CT | 06776-4828 |
| CAMPBELL THOMAS A (459501) | SAVINIS JANICE M | 1030 FIFTH AVE , THIRD FL | | | PITTSBURGH | PA | 15219 |
| CAMPBELL TIMOTHY - 2ND ACTION | CAMPBELL, SUE | PO BOX 292 | | | CEDARTOWN | GA | 30125-0292 |
| CAMPBELL TIMOTHY - 2ND ACTION | CAMPBELL, TIMOTHY | 333 W WACKER DR STE 1900 | | | CHICAGO | IL | 60606-1293 |
| CAMPBELL TIMOTHY - 2ND ACTION | , CONVERSION PARTY | PO BOX 292 | | | CEDARTOWN | GA | 30125-0292 |
| CAMPBELL TRACY | 1156 SWEEPING OAKS DR | | | | SAINT CHARLES | MO | 63304-5065 |
| CAMPBELL UNIVERSITY INC OFFICE OF THE VICE PRESIDENT | PO BOX 97 | FOR BUSINESS AND TREASURER | | | BUIES CREEK | NC | 27506-0097 |
| CAMPBELL VICTOR | 751 ULLIN AVENUE | | | | ULLIN | IL | 62992 |
| CAMPBELL VICTORIA J | 29625 RAVENSCROFT STREET | | | | FARMINGTN HLS | MI | 48331-2126 |
| CAMPBELL W R (443629) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CAMPBELL WAYNE D (428617) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CAMPBELL WILLA-DEAN | 97 GLEBE RD | | | | SUMMERVILLE | SC | 29485-8377 |
| CAMPBELL WILLARD (443630) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CAMPBELL WILLIAM A | CAMPBELL, WILLIAM A | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| CAMPBELL WILLIAM A (404333) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CAMPBELL WILLIAM PIERSON (334748) - CAMPBELLL WILLIAM PIERSON | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| CAMPBELL WILLIAMS, DIANA L | 5406 8 MILE RD | | | | AUBURN | MI | 48611-9542 |
| CAMPBELL WOODS BAGLEY EMERSON | MCNEER & HERNDON | 1608 CARTER AVE | | | ASHLAND | KY | 41101-7631 |
| CAMPBELL'S AUTO SHOPPE | 52 REID DR | | | BARRIE ON L4N 0M4 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMPBELL'S AUTOMOTIVE REPAIR SERVICE | 2735 HONOLULU AVE STE A | | | | MONTROSE | CA | 91020-1756 |
| CAMPBELL'S SERVICE CENTER | 1111 CLAY PIKE | | | | IRWIN | PA | 15642-7430 |
| CAMPBELL, A C | 2118 N UNION RD | | | | TROTWOOD | OH | 45426-3420 |
| CAMPBELL, A L | 30950 SUDBURY ST | | | | FARMINGTON HILLS | MI | 48331-1360 |
| CAMPBELL, A LEWIS | 30950 SUDBURY ST | | | | FARMINGTON HILLS | MI | 48331-1360 |
| CAMPBELL, A. B | 30 RICHARDSON RD | | | | NANCY | KY | 42544-8834 |
| CAMPBELL, AARON B | 1300 HOLLADAY RD | | | | COOKEVILLE | TN | 38501-4642 |
| CAMPBELL, AARON L | 70 HILLARY CIR | | | | NEW CASTLE | DE | 19720-8620 |
| CAMPBELL, AARON T | 361 BEECHWOOD ST | | | | RIVER ROUGE | MI | 48218-1039 |
| CAMPBELL, ADA B | 27633 LASHER RD #217 | | | | SOUTHFIELD | MI | 48034-6220 |
| CAMPBELL, ADA B | 27633 LAHSER RD APT 217 | | | | SOUTHFIELD | MI | 48034-6220 |
| CAMPBELL, ADAM | 485 STANLEY ALLEN DRIVE | | | | VINEGROVE | KY | 40175-0175 |
| CAMPBELL, ADELE M | PO BOX 1 | | | | LELAND | MI | 49654 |
| CAMPBELL, AGUSTER | 5389 CEDAR PARK DR | | | | JACKSON | MS | 39206-4123 |
| CAMPBELL, ALAN A | 2075 WILLOW BAR CT | | | | GOLD RIVER | CA | 95670-8324 |
| CAMPBELL, ALAN C | 111 N WASHINGTON ST | | | | CHESTERFIELD | IN | 46017-1143 |
| CAMPBELL, ALBERT E | 5332 SAINT JAMES PL | | | | FREDERICK | MD | 21703-2833 |
| CAMPBELL, ALBERT W | 299 SARANAC AVE | | | | BUFFALO | NY | 14216-1931 |
| CAMPBELL, ALDRIC E | 3489 MEADOWRIDGE DR SW | | | | ATLANTA | GA | 30331-5401 |
| CAMPBELL, ALEXANDER | 3060 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8805 |
| CAMPBELL, ALFRED R | 3255 SWAFFER RD | | | | MILLINGTON | MI | 48746-9618 |
| CAMPBELL, ALICE A | 6621 W OHIO ST | | | | INDIANAPOLIS | IN | 46214-3978 |
| CAMPBELL, ALICE L | 3501 MACKIN RD | | | | FLINT | MI | 48504-3260 |
| CAMPBELL, ALICE M | 5457 LINGER LN | | | | LAPEER | MI | 48446-8012 |
| CAMPBELL, ALINE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CAMPBELL, ALLEN H | 10097 WILDWOOD DR | | | | OTISVILLE | MI | 48463-9710 |
| CAMPBELL, ALLEN J | 15604 VIVIAN ST | | | | TAYLOR | MI | 48180-5026 |
| CAMPBELL, ALLEN R | 12105 DALHART DR | | | | FENTON | MI | 48430-8858 |
| CAMPBELL, ALVIS LEE | SLAUGHTER EDWARD M | 1201 N WATSON RD STE 145 | | | ARLINGTON | TX | 76006-6223 |
| CAMPBELL, ANDREW G | 2184 O BRIEN RD | | | | MOUNT MORRIS | MI | 48458 |
| CAMPBELL, ANDREW J | 734 TUMBLEWEED LN APT 108 | | | | CHARLOTTE | MI | 48813-7534 |
| CAMPBELL, ANDREW JOHN | 734  TUMBERLEWEED  LN  APT  108 | | | | CHARLOTTE | MI | 48813-7534 |
| CAMPBELL, ANDREW T | 47309 TANIA CT | | | | PLYMOUTH | MI | 48170-3887 |
| CAMPBELL, ANGELA J | 3146 GREENWOOD RD | | | | ATTICA | MI | 48412-9752 |
| CAMPBELL, ANGELA M | 3520 CROSS DR | | | | GREENVILLE | OH | 45331-3008 |
| CAMPBELL, ANITA M | 2126 THISTLEWOOD DR | | | | BURTON | MI | 48509-1244 |
| CAMPBELL, ANN M | 30627 AUSTIN DR | | | | WARREN | MI | 48092-1891 |
| CAMPBELL, ANN M | 4032 SUMMERFIELD DR | | | | TROY | MI | 48085-7033 |
| CAMPBELL, ANN MARIA | 4032 SUMMERFIELD DR | | | | TROY | MI | 48085-7033 |
| CAMPBELL, ANNA J | 609 MAIN ST | | | | SHELBYVILLE | IN | 46176-1617 |
| CAMPBELL, ANNA R | PO BOX 855 | | | | MONTEREY | TN | 38574-0855 |
| CAMPBELL, ANNE M | 615 N SURREY AVE | | | | VENTNOR CITY | NJ | 08406-1563 |
| CAMPBELL, ANNIE B | 12649 US N 27 | | | | DEWITT | MI | 48820 |
| CAMPBELL, ANTHONY | | | | | | | |
| CAMPBELL, ANTHONY D | APT 112 | 310 ELRUTH COURT | | | GIRARD | OH | 44420-3027 |
| CAMPBELL, ANTHONY L | 4564 W 5TH ST | | | | SANTA ANA | CA | 92703-3162 |
| CAMPBELL, ANTHONY ROSS | PO BOX 15145 | | | | AUSTINTOWN | OH | 44515-8145 |
| CAMPBELL, ANTONIO L | 4425 GREENLEAF DR | | | | DAYTON | OH | 45417-1427 |
| CAMPBELL, ARLENE F | 19695 IRONWOOD CT | | | | NORTHVILLE | MI | 48167-2514 |
| CAMPBELL, ARLIE | | | | | | | |
| CAMPBELL, ARLIE | 1601S LELAND ST | | | | INDIANAPOLIS | IN | 46203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMPBELL, ARMA J | 1331 ESSEX DR | | | | LIMA | OH | 45804-2623 |
| CAMPBELL, ARTHUR | 503 DALTON ST | | | | POCAHONTAS | AR | 72455-2302 |
| CAMPBELL, ARTHUR D | 513 SE CANTERBURY LN | | | | LEES SUMMIT | MO | 64063-1097 |
| CAMPBELL, ARTHUR D | 805 SUFFOLK DR | | | | JANESVILLE | WI | 53546-1823 |
| CAMPBELL, ARTHUR P | 10387 OAK RD | | | | OTISVILLE | MI | 48463-9768 |
| CAMPBELL, AUDREY | | | | | | | |
| CAMPBELL, AUSTIN B | | | | | | | |
| CAMPBELL, AUTHOR J | 2851 W 29TH ST | | | | INDIANAPOLIS | IN | 46222-2226 |
| CAMPBELL, AVIE | 3187 GLENNIE ROAD | | | | GLENNIE | MI | 48737-9518 |
| CAMPBELL, AVIE | 3187 F 30 | | | | GLENNIE | MI | 48737-9518 |
| CAMPBELL, BARBARA | P. O. BOX 328 | | | | ROSE HILL | VA | 24281-0328 |
| CAMPBELL, BARBARA | PO BOX 328 | | | | ROSE HILL | VA | 24281-0328 |
| CAMPBELL, BARBARA A | 1226 BRIARCLIFF AVE | | | | GALLATIN | TN | 37066-7533 |
| CAMPBELL, BARBARA A | 20064 WOODINGHAM DR | | | | DETROIT | MI | 48221-1253 |
| CAMPBELL, BARBARA J | 2134 W YUKON DR | | | | PHOENIX | AZ | 85027-3473 |
| CAMPBELL, BARBARA J | 801 KOKOMO LN | | | | INDIANAPOLIS | IN | 46241-1713 |
| CAMPBELL, BARBARA J | 1520 MARTHAL RD | | | | TOLEDO | OH | 43607-1120 |
| CAMPBELL, BARBARA J | 5467 LITCHFIELD DR | | | | FLINT | MI | 48532-4040 |
| CAMPBELL, BARBARA L | 8415 CLARENCE CENTER RD | | | | CLARENCE CENTER | NY | 14032 |
| CAMPBELL, BARBARA S | 6096 LEYCROSS DR | | | | HUBER HEIGHTS | OH | 45424-5424 |
| CAMPBELL, BARRY A | 9522 ARROWCREEK DR | | | | OREGONIA | OH | 45054 |
| CAMPBELL, BARRY D | 1513 OXFORD CT | | | | LIBERTY | MO | 64068-3050 |
| CAMPBELL, BARRY G | 7583 S POPLAR POINT DR | | | | TRAFALGAR | IN | 46181-8806 |
| CAMPBELL, BARRY J | 2208 ISLAND SHORE DR | | | | FENTON | MI | 48430-1529 |
| CAMPBELL, BARRY T | 5472 HOWE RD | | | | GRAND BLANC | MI | 48439-7910 |
| CAMPBELL, BARRY TIMOTHY | 5472 HOWE RD | | | | GRAND BLANC | MI | 48439-7910 |
| CAMPBELL, BARTER | 667 HIGH ST. | | | | WAYNESVILLE | OH | 45068-9792 |
| CAMPBELL, BARTER | 667 HIGH ST | | | | WAYNESVILLE | OH | 45068-9792 |
| CAMPBELL, BARTON R | E5369 WOODLAND AVE | | | | AU TRAIN | MI | 49806-9648 |
| CAMPBELL, BEATRICE M | 5037 FAIRCHILD STREET | | | | SWARTZ CREEK | MI | 48473-1209 |
| CAMPBELL, BEAULA G | 2461 BRIARCREEK LN | | | | BURTON | MI | 48509-1396 |
| CAMPBELL, BEAULA G | 2461 BRIAR CREEK LN | | | | BURTON | MI | 48509-1396 |
| CAMPBELL, BECKOM G | 4895 W COUNTY ROAD 50 S | | | | KOKOMO | IN | 46901 |
| CAMPBELL, BECKY J | 7010 KEYSTONE DR | | | | CRP CHRISTI | TX | 78413-4308 |
| CAMPBELL, BENJAMIN M | 8838 W HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9718 |
| CAMPBELL, BENNIE | 404 FORREST DR | | | | COLUMBIA | TN | 38401-6500 |
| CAMPBELL, BENNIE A | 1782 PATRICK ST | | | | YPSILANTI | MI | 48198-6701 |
| CAMPBELL, BERNARD | 1633 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9357 |
| CAMPBELL, BERNEDA | 2139 EVERGREEN RD APT 2 | | | | OTTAWA HILLS | OH | 43606-2546 |
| CAMPBELL, BERNICE | PO BOX 22 | | | | BOONEVILLE | KY | 41314-0022 |
| CAMPBELL, BERNICE B | 5614 DEARTH RD | | | | SPRINGBORO | OH | 45066-7413 |
| CAMPBELL, BERNICE B | 5614 DUARTH RD | | | | SPRINGBORO | OH | 45066-5066 |
| CAMPBELL, BERNICE C | C/O FIRST PREMIER TRUST DEPARTMENT | BERNICE CAMPBELL | P O BOX 1468 | | SIOUX FALLS | SD | 57101 |
| CAMPBELL, BERNICE L | 1295 WISSMAN RD | | | | GEORGETOWN | IN | 47122-9415 |
| CAMPBELL, BERTHA L | 1710 HENDRICKS ST | | | | ANDERSON | IN | 46016-4029 |
| CAMPBELL, BERTHA M | 831 69TH STREET | | | | E ST LOUIS | IL | 62203-1662 |
| CAMPBELL, BERTHA M | 831 N 69TH ST | | | | EAST SAINT LOUIS | IL | 62203-1662 |
| CAMPBELL, BESSIE M | 4227 TRUMPINGTON CV | | | | SOUTHAVEN | MS | 38672 |
| CAMPBELL, BESSIE M | 2239 DUBLIN DR | | | | MARYVILLE | TN | 37803-8320 |
| CAMPBELL, BETTY | 506 S 3RD ST | | | | ODESSA | MO | 64076-1416 |
| CAMPBELL, BETTY A | 1286 N 250W | | | | TIPTON | IN | 46072-8543 |
| CAMPBELL, BETTY A | 1286 N 250 W | | | | TIPTON | IN | 46072-8543 |
| CAMPBELL, BETTY J | 10486 IRISH RD | | | | OTISVILLE | MI | 48463-9425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMPBELL, BETTY J | 10486 N IRISH RD | | | | OTISVILLE | MI | 48463-9425 |
| CAMPBELL, BETTY J | 7517 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-2230 |
| CAMPBELL, BETTY J | PO BOX 5 | | | | COALMONT | TN | 37313-0005 |
| CAMPBELL, BETTY JANE | 26605 SPICER | | | | MADISON HEIGHTS | MI | 48071-3853 |
| CAMPBELL, BETTY JANE | 26605 SPICER ST | | | | MADISON HEIGHTS | MI | 48071-3853 |
| CAMPBELL, BETTY L | 729 ATTWOOD ST | | | | FLINT | MI | 48503 |
| CAMPBELL, BETTY M | 3104 CARTER ST S | | | | KOKOMO | IN | 46901-7047 |
| CAMPBELL, BETTY M | 3415 BENJAMIN AVE APT 107 | | | | ROYAL OAK | MI | 48073-2238 |
| CAMPBELL, BETTY M | 358 SHERWOOD DR | | | | LEXINGTON | OH | 44904-1050 |
| CAMPBELL, BETTY O | 376 WAYNOKA DR | LAKE WAYNOKA | | | SARDINIA | OH | 45171-9754 |
| CAMPBELL, BETTY VIVO | 2387 COUNTRY LN | | | | POLAND | OH | 44514-1513 |
| CAMPBELL, BEULAH M | 384 VINDALE DR | | | | DAYTON | OH | 45440-3364 |
| CAMPBELL, BEVERLY A | 1396 DYEMEADOW LN | | | | FLINT | MI | 48532-2323 |
| CAMPBELL, BEVERLY A | 4316 DEESIDE DR | | | | BRIGHTON | MI | 48116-8062 |
| CAMPBELL, BEVERLY ANN | 4316 DEESIDE DRIVE | | | | BRIGHTON | MI | 48116-8062 |
| CAMPBELL, BEVERLY C | 3983 LONGHILL DR SE | | | | WARREN | OH | 44484-2619 |
| CAMPBELL, BEVERLY C | 3983 LONGHILL AVE SE | | | | WARREN | OH | 44484-2619 |
| CAMPBELL, BEVERLY J | 3241 SNOW RD | | | | YPSILANTI | MI | 48198-9108 |
| CAMPBELL, BEVERLY J | 13219 S BROUGHAM DR | | | | OLATHE | KS | 66062-4225 |
| CAMPBELL, BEVERLY K | 1581 NAPOLI DR W | UNIT 18 | | | SARASOTA | FL | 34232 |
| CAMPBELL, BILLIE L | 807 CARMELIAN ST SE | | | | HUNTSVILLE | AL | 35801-2517 |
| CAMPBELL, BILLY F | 1241 CURRY CHAPEL RD | | | | SOMERVILLE | AL | 35670-3524 |
| CAMPBELL, BILLY G | 3845 W MCCARTY ST | | | | INDIANAPOLIS | IN | 46241-2638 |
| CAMPBELL, BILLY J | 417 REVIS ST | | | | BENTON | AR | 72015-4646 |
| CAMPBELL, BILLY JOE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CAMPBELL, BILLY L | 5844 30TH AVE | | | | REMUS | MI | 49340-9731 |
| CAMPBELL, BILLY M | 7096 IRON KETTLE DR | | | | HAMILTON | OH | 45011-5594 |
| CAMPBELL, BOB G | 42970 HARRIS RD | | | | BELLEVILLE | MI | 48111-9187 |
| CAMPBELL, BOBBY | JOHNSON GARY C PSC | PO BOX 1717 | 316 WEST HIGH STREET | | LEXINGTON | KY | 40588-1717 |
| CAMPBELL, BOBBY | BISNAR CHASE | ONE NEWPORT PLACE, 1301 DOVE STREET, SUITE 120 | | | NEWPORT BEACH | CA | 92660 |
| CAMPBELL, BOBBY R | 3385 W WILSON RD | | | | CLIO | MI | 48420-1929 |
| CAMPBELL, BOBBY R | 422 E RIDGEWAY AVE | | | | FLINT | MI | 48505-5218 |
| CAMPBELL, BONNIE L | 979 E PINE LAKE RD | | | | SALEM | OH | 44460-9310 |
| CAMPBELL, BRAD F | 1604 DUNWICH DR | | | | LIBERTY | MO | 64068-3216 |
| CAMPBELL, BRADFORD E | 375 MAYER CT | | | | FRANKLIN | OH | 45005-2153 |
| CAMPBELL, BRADFORD E | 375 MAYER COURT | | | | FRANKLIN | OH | 45005-5005 |
| CAMPBELL, BRADLEY C | 2692 MADISON RD | STE N1 | | | CINCINNATI | OH | 45208-1320 |
| CAMPBELL, BRANDON S | 29371 TONESTER CIR | | | | NEW HUDSON | MI | 48165-9670 |
| CAMPBELL, BRENDA A | 3618 KLEINPELL ST | | | | FLINT | MI | 48507-2162 |
| CAMPBELL, BRENDA J | 3119 COLUMBUS AVENUE | | | | ANDERSON | IN | 46016-5441 |
| CAMPBELL, BRETTMAN G | 7501 S GALE RD | | | | MORRICE | MI | 48857-9771 |
| CAMPBELL, BRUCE A | 2105 BRIARHILL DR | | | | LANSING | MI | 48917-8641 |
| CAMPBELL, BRUCE B | 1707 CAMINO LA VIS | | | | FULLERTON | CA | 92833-1918 |
| CAMPBELL, BRUCE L | 11218 HANOVER DR | | | | WARREN | MI | 48093-5593 |
| CAMPBELL, BRUCE L | 3432 RUSTIC | | | | BURTON | MI | 48519-2801 |
| CAMPBELL, BRUCE LEONARD | 11218 HANOVER DR | | | | WARREN | MI | 48093-5593 |
| CAMPBELL, BRUCE M | 8878 COUNTY ROAD 142 | | | | WILLIAMSBURG | MO | 63388-1326 |
| CAMPBELL, BRYAN T | 9415 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8363 |
| CAMPBELL, CALLAN | 1133 W BROAD ST | | | | WILLIAMSTOWN | PA | 17098-9505 |
| CAMPBELL, CALLAN | ANGINO & ROVNER PC | 4503 N FRONT ST | | | HARRISBURG | PA | 17110-1708 |
| CAMPBELL, CARL | 942 PINE WALK CT NE | | | | PALM BAY | FL | 32905-4450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMPBELL, CARL | 942 PINEWALK CT NE | | | | PALM BAY | FL | 32905 |
| CAMPBELL, CARL M | 5286 STATE RD | | | | HILLSDALE | MI | 49242-8726 |
| CAMPBELL, CARL S | 12494 MEDINA ROAD | | | | HUDSON | MI | 49247-9553 |
| CAMPBELL, CARNELL | 16546 AL HIGHWAY 20 | | | | HILLSBORO | AL | 35643-3910 |
| CAMPBELL, CAROL C | 10067 ROMAINE ST | | | | ROMULUS | MI | 48174-3965 |
| CAMPBELL, CAROLE | 2736 GOLF COURSE DR APT 5 | | | | MARLETTE | MI | 48453-1156 |
| CAMPBELL, CAROLINE | 6936 HIGHLANDVIEW DR | | | | PAINESVILLE | OH | 44077-2106 |
| CAMPBELL, CAROLINE AUCL | 12 LAKESIDE DR #10 | | | | BRISTOL | CT | 06010-7376 |
| CAMPBELL, CAROLYN | 1548 GARDENIA LN | | | | BIG PINE KEY | FL | 33043-6075 |
| CAMPBELL, CAROLYN  JEAN | 1620 WEST HOLLY | | | | BLYTHEVILLE | AR | 72315-2352 |
| CAMPBELL, CAROLYN C | 1318 W LARCHMONT DR | | | | SANDUSKY | OH | 44870-4323 |
| CAMPBELL, CAROLYN F | PO BOX 202 | | | | HADLEY | MI | 48440-0202 |
| CAMPBELL, CAROLYN M | 138 COUNTY ROAD 4041 | | | | CARTHAGE | TX | 75633-4650 |
| CAMPBELL, CARRIE M | 12351 S KELLYVILLE RD | | | | ATLANTA | MI | 49769 |
| CAMPBELL, CARTER B | 24834 WINTERBERRY LN | | | | PLAINFIELD | IL | 60585-5685 |
| CAMPBELL, CASEY | BLAIR & STROUD | PO BOX 2135 | | | BATESVILLE | AR | 72503-2135 |
| CAMPBELL, CASEY | | | | | | | |
| CAMPBELL, CASSANDRA J | 14753 S GALLATIN BLVD | | | | BROOK PARK | OH | 44142-2441 |
| CAMPBELL, CECIL E | 1929 GREENWOOD RD | | | | LAPEER | MI | 48446-9337 |
| CAMPBELL, CHALMERS E | 1813 N KEY BLVD | | | | MIDWEST CITY | OK | 73110-5013 |
| CAMPBELL, CHARLENE F | 815 BIG CREEK RD | | | | HAZARD | KY | 41701-6408 |
| CAMPBELL, CHARLES | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| CAMPBELL, CHARLES A | 1756 WOODHURST DR | | | | DEFIANCE | OH | 43512-3444 |
| CAMPBELL, CHARLES A | 8787 SW 90TH LN UNIT E | | | | OCALA | FL | 34481-8694 |
| CAMPBELL, CHARLES C | 342 S MCKINLEY AVE | | | | HAMILTON | OH | 45013-2555 |
| CAMPBELL, CHARLES D | 20001 PREVOST STREET | | | | DETROIT | MI | 48235-2344 |
| CAMPBELL, CHARLES D | 107 COTTONWOOD DR | | | | ANDERSON | IN | 46012-1003 |
| CAMPBELL, CHARLES E | 626 E SAWMILL RD | | | | FARMERSBURG | IN | 47850-8054 |
| CAMPBELL, CHARLES E | 109 OLD MILL RD | | | | GEORGETOWN | KY | 40324-9756 |
| CAMPBELL, CHARLES E | 1858 S 900 E | | | | MARION | IN | 46953-9805 |
| CAMPBELL, CHARLES H | 422 PARKSIDE DR | | | | TROY | IL | 62294-1322 |
| CAMPBELL, CHARLES L | PO BOX 67 | | | | MARKLEVILLE | IN | 46056-0067 |
| CAMPBELL, CHARLES P | 11350 PETERSON RD | | | | CLIO | MI | 48420-9419 |
| CAMPBELL, CHARLES R | 5342 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1108 |
| CAMPBELL, CHARLES R | 901 LAKESIDE CIR APT 9105 | | | | LEWISVILLE | TX | 75057-5071 |
| CAMPBELL, CHARLES S | 4010 CANTEBURY DR | | | | CULLEOKA | TN | 38451-2051 |
| CAMPBELL, CHARLES SAM | 4010 CANTEBURY DR | | | | CULLEOKA | TN | 38451-2051 |
| CAMPBELL, CHARLES T | 416 GOUCHER SCHOOL RD | | | | GAFFNEY | SC | 29340-5416 |
| CAMPBELL, CHARLES W | 435 N WATER ST | | | | CLINTON | MO | 64735-1325 |
| CAMPBELL, CHARLIE C | 7881 CARTER DR | | | | WAYNESVILLE | OH | 45068-9508 |
| CAMPBELL, CHARLIE L | PO BOX 34 | | | | CHURCH HILL | TN | 37642-0034 |
| CAMPBELL, CHARLOTTE E | 6210 LONGMEADOW BLVD. S | | | | SAGINAW | MI | 48603-4200 |
| CAMPBELL, CHERRIE | 10 LANTERN WAY | | | | PORTSMOUTH | VA | 23703 |
| CAMPBELL, CHERYL A | 11379 APPLE AVE | | | | RAVENNA | MI | 49451-9393 |
| CAMPBELL, CHERYL C | PO BOX 431096 | | | | PONTIAC | MI | 48343-1096 |
| CAMPBELL, CHERYL L | 41474 FRET RD | | | | BELLEVILLE | MI | 48111-3005 |
| CAMPBELL, CHESTER C | PO BOX 237 | | | | SOMERVILLE | AL | 35670-0237 |
| CAMPBELL, CHONG C | 16906 SE 80TH BATHURST CT | | | | THE VILLAGES | FL | 32162-8304 |
| CAMPBELL, CHRIS | HODGES & HODGES | UNION NATIONAL BANK BLDG , STE 1550 124 W CAPITAL AVE | | | LITTLE ROCK | AR | 72201 |
| CAMPBELL, CHRIS W | 1817 N 850 E | | | | GREENFIELD | IN | 46140-9474 |
| CAMPBELL, CHRISTINE L | 3714 NORWOOD DR | | | | FLINT | MI | 48503-2326 |
| CAMPBELL, CHRISTOPHER | 3133 MARTHAS RD | | | | HARRISON | AR | 72601-8562 |
| CAMPBELL, CHRISTOPHER A | 623 CAMEO ST | | | | LANSING | MI | 48911-5113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAMPBELL, CHRISTOPHER B | 7660 TURTLE CREEK DR | | | | DAYTON | OH | 45414-1756 |
| CAMPBELL, CHRISTOPHER C | 11144 SUN DOG TRL | | | | PERRINTON | MI | 48871-9624 |
| CAMPBELL, CHRISTOPHER D | NALLEY JOHN DOYLE | PO BOX 606 | | | BENTON | AR | 72018-0606 |
| CAMPBELL, CLARE E | 14122 TOMS RD | | | | BELLVILLE | OH | 44813-9616 |
| CAMPBELL, CLARENCE | 2870 N HICKORY RD | | | | OWOSSO | MI | 48867-8832 |
| CAMPBELL, CLARENCE C | APT 202 | 16300 SILVER PARKWAY | | | FENTON | MI | 48430-4421 |
| CAMPBELL, CLAUD R | 306 W WARD AVE | | | | EUSTIS | FL | 32726-4034 |
| CAMPBELL, CLAUDE M | 2400 MIAMI BEACH DR | | | | FLINT | MI | 48507-1058 |
| CAMPBELL, CLAY | 4814 KLATTE RD | | | | CINCINNATI | OH | 45244-1336 |
| CAMPBELL, CLAYTON | 422 N 110TH ST | | | | MESA | AZ | 85207-2416 |
| CAMPBELL, CLEO | 1007 S KENTUCKY ST | | | | CORBIN | KY | 40701-1847 |
| CAMPBELL, CLEO E | 1010 FULLER ST SW | | | | CULLMAN | AL | 35055-4753 |
| CAMPBELL, CLEO L | 2617 HARTUN DR | | | | BRIGHTON | MI | 48114-7533 |
| CAMPBELL, CLYDE O | 3863 S OLD HIGHWAY 94 94 | | | | SAINT CHARLES | MO | 63304 |
| CAMPBELL, CLYDE O | PO BOX 1265 | | | | O FALLON | MO | 63366-9065 |
| CAMPBELL, CLYDE W | 629 WINTERS EAVE | | | | FLUSHING | MI | 48433-1946 |
| CAMPBELL, COLIN | 4015 HARTLAND ROAD | | | | GASPORT | NY | 14067-9390 |
| CAMPBELL, COLIN B | 82 NELL MANOR DR | | | | WADDINGTON | NY | 13694-3132 |
| CAMPBELL, COLIN BERNARD | 82 NELL MANOR DR | | | | WADDINGTON | NY | 13694-3132 |
| CAMPBELL, COLIN E | 5595 MARSH RD | | | | HASLETT | MI | 48840-8671 |
| CAMPBELL, COLIN M | 3609 N CITRUS CIR | | | | ZELLWOOD | FL | 32798-9670 |
| CAMPBELL, CONNIE | PO BOX 281 | | | | EDINBURGH | IN | 46124-0281 |
| CAMPBELL, CONNIE A | PO BOX 92 | | | | RIDGEWAY | OH | 43345-0092 |
| CAMPBELL, CONNIE J | 10218 M-66 | | | | FIFE LAKE | MI | 49633 |
| CAMPBELL, CONNIE L | 1205 S COURTLAND AVE | | | | KOKOMO | IN | 46902-6206 |
| CAMPBELL, COYA J | PO BOX 2267 | | | | ANDERSON | IN | 46018-2267 |
| CAMPBELL, COYA JUNIOR | PO BOX 2267 | | | | ANDERSON | IN | 46018-2267 |
| CAMPBELL, CRAIG C | 12522 HOGAN RD | | | | CLINTON | MI | 49236-9630 |
| CAMPBELL, CRAIG CARSON | 12522 HOGAN RD | | | | CLINTON | MI | 49236-9630 |
| CAMPBELL, CRAIG E | 41 FAIRELM LN | | | | CHEEKTOWAGA | NY | 14227-1357 |
| CAMPBELL, CRAIG H | 5152 COUNTRY PLACE LN | C/O CATHY J CAMPBELL | | | PLAIN CITY | OH | 43064-8402 |
| CAMPBELL, CULTUS | 501 JOHN HENRY DEMPS RD | | | | SPARTA | TN | 38583-4916 |
| CAMPBELL, CURTIS G | 421 SOUTHLAWN DR | | | | AUBURN | MI | 48611 |
| CAMPBELL, CYNTHIA L | 37914 PALMA RD. | | | | NEW BOSTON | MI | 48164-9516 |
| CAMPBELL, CYNTHIA L | 37914 PALMA RD | | | | NEW BOSTON | MI | 48164-9516 |
| CAMPBELL, CYNTHIA M | 3568 ROEJACK DRIVE | | | | DAYTON | OH | 45408-5408 |
| CAMPBELL, CYNTOYA | 5212 SUNROSE AVE | | | | LANSING | MI | 48911-3749 |
| CAMPBELL, DALE | 1900 KIRK RD | | | | VASSAR | MI | 48768-9756 |
| CAMPBELL, DALE E | 1513 DAFFODIL AVENUE NORTHEAST | | | | ORTING | WA | 98360-7476 |
| CAMPBELL, DALE K | 2657 ALLISTER CIR | | | | MIAMISBURG | OH | 45342-5342 |
| CAMPBELL, DALE S | 4892 N LAKE RD | | | | COLUMBIAVILLE | MI | 48421-8981 |
| CAMPBELL, DAN E | 8661 ALLEN RD | | | | CLARKSTON | MI | 48348-2714 |
| CAMPBELL, DANA L | 8715 STROUP LN | | | | MORRIS | AL | 35116-1025 |
| CAMPBELL, DANETTA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CAMPBELL, DANIEL | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| CAMPBELL, DANIEL A | 104 YOHA DR | | | | MANSFIELD | OH | 44907-2863 |
| CAMPBELL, DANIEL L | 1739 FLORENCE ST | | | | ERIE | MI | 48133-9736 |
| CAMPBELL, DANIEL N | 3152 HARDWOOD HEIGHTS RD | | | | PRESCOTT | MI | 48756-9306 |
| CAMPBELL, DANIEL W | 1153 W ANDERSON RD | | | | LINWOOD | MI | 48634-9730 |
| CAMPBELL, DANIEL W | 4960 BETTY DR | | | | WARREN | MI | 48092-5031 |
| CAMPBELL, DANIEL WAYNE | 4960 BETTY DR | | | | WARREN | MI | 48092-5031 |
| CAMPBELL, DANNY | 7265 MAYVILLE RD | | | | MARLETTE | MI | 48453-9542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMPBELL, DANNY C | 1479 E WILLIAMSON ST | | | | BURTON | MI | 48529-1627 |
| CAMPBELL, DARLENE L | 358 SHERWOOD DR | | | | LEXINGTON | OH | 44904-1050 |
| CAMPBELL, DARRELL W | PO BOX 15 | | | | HEMLOCK | IN | 46937-0015 |
| CAMPBELL, DARREN W | 1761 VALLEY HEIGHTS RD | | | | XENIA | OH | 45385-9362 |
| CAMPBELL, DARRYL J | 8793 ANCHOR BAY DR | | | | CLAY | MI | 48001-3511 |
| CAMPBELL, DARRYL L | PO BOX 583 | | | | CORTLAND | OH | 44410-0583 |
| CAMPBELL, DARRYL LAVERE | PO BOX 583 | | | | CORTLAND | OH | 44410-0583 |
| CAMPBELL, DARWIN E | 10299 OAK RD | | | | OTISVILLE | MI | 48463-9773 |
| CAMPBELL, DARWIN L | 6414 HARTWOOD DR | | | | FENTON | MI | 48430-8939 |
| CAMPBELL, DARWIN LYTELL | 6414 HARTWOOD DR | | | | FENTON | MI | 48430-8939 |
| CAMPBELL, DAVID | KAHN & ASSOCIATES | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 | | | CHESTERFIELD | MO | 63005 |
| CAMPBELL, DAVID | PO BOX 464 | | | | CLINTON | MI | 49236-0464 |
| CAMPBELL, DAVID A | 228 S EAST ST | | | | PORTLAND | MI | 48875-1525 |
| CAMPBELL, DAVID A | 6609 KITTY DR | | | | WATAUGA | TX | 76148-2308 |
| CAMPBELL, DAVID A | 8478 WEST ELLIS ROAD | | | | DAVISBURG | MI | 48350-2011 |
| CAMPBELL, DAVID ARNOLD | 6609 KITTY DR | | | | WATAUGA | TX | 76148-2308 |
| CAMPBELL, DAVID C | 7131 COHASSET DRIVE | | | | DAYTON | OH | 45424-2930 |
| CAMPBELL, DAVID D | 3631 SAN REMO TER | | | | SARASOTA | FL | 34239-5816 |
| CAMPBELL, DAVID D | 1025 GLADWIN ST | | | | FLINT | MI | 48504-5206 |
| CAMPBELL, DAVID D | 506 CREST ST | | | | ANN ARBOR | MI | 48103-4604 |
| CAMPBELL, DAVID DUANE | 1025 GLADWIN ST | | | | FLINT | MI | 48504-5206 |
| CAMPBELL, DAVID H | 3656 STONEWAY #401 | | | | ESTERO | FL | 33928 |
| CAMPBELL, DAVID J | 8196 VASSAR RD | | | | GRAND BLANC | MI | 48439-7407 |
| CAMPBELL, DAVID L | 1605 PADDOCK DR | | | | KEARNEY | MO | 64060-8423 |
| CAMPBELL, DAVID L | PO BOX 206 | | | | SUNFIELD | MI | 48890-0206 |
| CAMPBELL, DAVID L | 415 E DRAHNER RD | | | | OXFORD | MI | 48371-5309 |
| CAMPBELL, DAVID O | 2827 S STONERIDGE DR | | | | BLUE SPRINGS | MO | 64015-7357 |
| CAMPBELL, DAVID S | 19533 MOCKINGBIRD WAY | | | | GRASS VALLEY | CA | 95945-9608 |
| CAMPBELL, DAVID S | 4275 STATE ROAD 44 | | | | MARTINSVILLE | IN | 46151-8297 |
| CAMPBELL, DAVID W | 380 ORION CT | | | | MERRITT ISLAND | FL | 32953-3031 |
| CAMPBELL, DAVID W | 9540 APPLIN CIR | | | | PORT CHARLOTTE | FL | 33981-4101 |
| CAMPBELL, DAWN | 4752 CUMBERLAND STREET | | | | SAINT PAUL | MN | 55126-6061 |
| CAMPBELL, DAWN M | 2985 N SUMMERS RD | | | | IMLAY CITY | MI | 48444-8926 |
| CAMPBELL, DAWN M | 4334 W VILLA LINDA DR D | | | | GLENDALE | AZ | 85310 |
| CAMPBELL, DAWN MARIE | 2985 N SUMMERS RD | | | | IMLAY CITY | MI | 48444-8926 |
| CAMPBELL, DEAN O | 172 KELLY'S CHAPEL RD | | | | BURLISON | TN | 38015 |
| CAMPBELL, DEAN R | 979 E PINE LAKE RD | | | | SALEM | OH | 44460-9310 |
| CAMPBELL, DEAN S | 5230 STANTON DR | | | | KANSAS CITY | MO | 64133-2673 |
| CAMPBELL, DEANNA J | 1848 CROSSWINDS CT SE | | | | KENTWOOD | MI | 49508-5328 |
| CAMPBELL, DEANNA L | 9304 MCAFEE RD | | | | MONTROSE | MI | 48457-9024 |
| CAMPBELL, DEANNA LYNN | 9304 MCAFEE RD | | | | MONTROSE | MI | 48457-9024 |
| CAMPBELL, DEANNA M | 3520 REED RD | | | | CLARKLAKE | MI | 49234-9690 |
| CAMPBELL, DEBBIE A | 1310 TONER DR | | | | ANDERSON | IN | 46012-1533 |
| CAMPBELL, DEBBIE L | 9497 S PALMER RD | | | | DAYTON | OH | 45424-1623 |
| CAMPBELL, DEBORA G | 403 GLENDALE | | | | QUEEN CITY | TX | 75572-2515 |
| CAMPBELL, DEBORAH A | 9302 WALTHAM ST | | | | WHITE LAKE | MI | 48386-1581 |
| CAMPBELL, DEBORAH C | 3179 E SHORE DR | | | | COLUMBIAVILLE | MI | 48421-8919 |
| CAMPBELL, DEBORAH S | 816 S CROSSWAY DR | | | | MARION | IN | 46952-4251 |
| CAMPBELL, DEBRA | | | | | | | |
| CAMPBELL, DEBRA M | 4861 E PASEO LUISA | | | | TUCSON | AZ | 85711-5301 |
| CAMPBELL, DELLA M | 1502 VAN ZANDT COUNTY RD.1514 | | | | GRAND SALINE | TX | 75140-5140 |
| CAMPBELL, DELMA L | 323 HURRICANE HAL RD | | | | MC MINNVILLE | TN | 37110 |
| CAMPBELL, DELMER R | 15752 RADEMAKER DR | | | | BROOK PARK | OH | 44142-2838 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMPBELL, DELORES A | 2118 NORTH UNION ROAD | | | | TROTWOOD | OH | 45426-3420 |
| CAMPBELL, DELORES A | 2118 N UNION RD | | | | TROTWOOD | OH | 45426-3420 |
| CAMPBELL, DELORES J | PO BOX 27719 | | | | TUCON | AZ | 85726-7719 |
| CAMPBELL, DELORES J | 490 OAK LAWN DRIVE | | | | FAIRBORN | OH | 45324-3770 |
| CAMPBELL, DELORES JUNE | 1045 CLARKSVILLE RD | | | | HERMITAGE | PA | 16148-2945 |
| CAMPBELL, DELORIS | 11694 HINKLEY DRIVE | | | | CINCINNATI | OH | 45240 |
| CAMPBELL, DELORIS E | 2254 MCLAREN | | | | BURTON | MI | 48529-2155 |
| CAMPBELL, DELORIS E | 2254 MCLAREN ST | | | | BURTON | MI | 48529-2155 |
| CAMPBELL, DELPHINE | 4381 BROWN RD | | | | METAMORA | MI | 48455-9227 |
| CAMPBELL, DEMA L | 1873 OAKFIELD ST | | | | ORTONVILLE | MI | 48462-8820 |
| CAMPBELL, DENNIS J | 44395 PATRICIA DR | | | | STERLING HEIGHTS | MI | 48314-1586 |
| CAMPBELL, DENNIS J | 2370 E BASELINE RD | | | | ALBION | IN | 46701-9529 |
| CAMPBELL, DENNIS M | 9107 HENDERSON RD | | | | GOODRICH | MI | 48438-9779 |
| CAMPBELL, DENNIS R | 6271 SHAKER RD | | | | FRANKLIN | OH | 45005-2654 |
| CAMPBELL, DENNIS T | 1909 E HAMILTON DR | | | | MUNCIE | IN | 47303-9545 |
| CAMPBELL, DEOTHA | 381 LAURETTA LN | | | | HUBBARD | OH | 44425-1680 |
| CAMPBELL, DERECK C | PO BOX 1686 | | | | SPRING HILL | TN | 37174-1686 |
| CAMPBELL, DEREK A | 2447 ORION DR | | | | CHAMBERSBURG | PA | 17202-7061 |
| CAMPBELL, DERRICK | PO BOX 74 | | | | IDLEWILD | MI | 49642-0074 |
| CAMPBELL, DERRICK M | 4719 CANTERBURY RD | | | | ROELAND PARK | KS | 66205-1616 |
| CAMPBELL, DEWILDON W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAMPBELL, DIANA | 2203 JEFFERSON CT | | | | FRANKLIN | TN | 37064-4914 |
| CAMPBELL, DIANE L | 2805 FREMBES RD | | | | WATERFORD | MI | 48329 |
| CAMPBELL, DOLLIE S | 4640 ARGYLE DR | | | | TROY | MI | 48085-3706 |
| CAMPBELL, DOLLIE S | 4640 ARGYLE | | | | TROY | MI | 48085-3706 |
| CAMPBELL, DOLORES | 1513 WABASH AVE | | | | FLINT | MI | 48504-2944 |
| CAMPBELL, DON W | 3670 HIGHLAND RD | | | | CLEVELAND | OH | 44111-5243 |
| CAMPBELL, DONALD | 5339 ROBINWOOD AVE | | | | DAYTON | OH | 45431-2837 |
| CAMPBELL, DONALD A | 1996 RIVER INN LN | | | | CHARLOTTESVILLE | VA | 22901-6203 |
| CAMPBELL, DONALD B | 421 CALDWELL CT | | | | FRANKLIN | TN | 37064-5742 |
| CAMPBELL, DONALD D | PO BOX 1653 | | | | BIRMINGHAM | MI | 48012-1653 |
| CAMPBELL, DONALD E | 2462 E 2ND ST | | | | PRESCOTT | MI | 48756-9690 |
| CAMPBELL, DONALD E | 3 GALLINULE CT | | | | FRUITLAND PARK | FL | 34731-6414 |
| CAMPBELL, DONALD E | ROUTE 1 BOX 73 B | | | | BELINGTON | WV | 26250 |
| CAMPBELL, DONALD G | 20261 HARRIS RD | | | | ATHENS | AL | 35614-4508 |
| CAMPBELL, DONALD J | 7149 BRITTWOOD LN | | | | FLINT | MI | 48507-4621 |
| CAMPBELL, DONALD J | 804 N YOUNGS RD | | | | ATTICA | MI | 48412-9602 |
| CAMPBELL, DONALD JEROME | 7149 BRITTWOOD LN | | | | FLINT | MI | 48507-4621 |
| CAMPBELL, DONALD L | 3515 S SADLIER DR | | | | INDIANAPOLIS | IN | 46239-1272 |
| CAMPBELL, DONALD L | 216 TRIPPANY RD | | | | MASSENA | NY | 13662-3231 |
| CAMPBELL, DONALD M | 8475 E CARPENTER RD | | | | DAVISON | MI | 48423-8915 |
| CAMPBELL, DONALD M | 4147 NORTH HOLLAND ROAD | | | | STANTON | MI | 48888-9623 |
| CAMPBELL, DONALD M | 379 LINTON RUN RD | | | | PORT DEPOSIT | MD | 21904-1644 |
| CAMPBELL, DONALD M | 8475 EAST CARPENTER ROAD | | | | DAVISON | MI | 48423-8915 |
| CAMPBELL, DONALD R | PO BOX 16 | | | | ESCONDIDO | CA | 92033-0016 |
| CAMPBELL, DONALD R | 5427 MEADOWCREST DR | | | | FLINT | MI | 48532-4042 |
| CAMPBELL, DONALD R | PO BOX 685 | | | | CHINO VALLEY | AZ | 86323-0685 |
| CAMPBELL, DONALD S | 7427 RIVER RD | | | | COTTRELLVILLE | MI | 48039-2822 |
| CAMPBELL, DONALD W | 5948 DIXIE | | | | SAGINAW | MI | 48601 |
| CAMPBELL, DONALD W | 224 FOREST MANOR DR | | | | SANFORD | NC | 27332-3001 |
| CAMPBELL, DONIS | 72 MALONE RD | | | | MANSFIELD | OH | 44907-2018 |
| CAMPBELL, DONNA F | 5112 SANDCHERRY DR | | | | GROVEPORT | OH | 43125-9360 |
| CAMPBELL, DONNA F | 5523 E STATE ROAD 144 | | | | MOORESVILLE | IN | 46158-6064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMPBELL, DONNA J | 49819 JEFFERSON CT | | | | SHELBY TOWNSHIP | MI | 48315-3953 |
| CAMPBELL, DONNA K | 2958 E COUNTY ROAD 380 N | | | | FRANKFORT | IN | 46041-8036 |
| CAMPBELL, DONNA K | 7742 SHEPHERDESS DR | | | | DAYTON | OH | 45424-2323 |
| CAMPBELL, DONNA R | 6938 GLEASON AVE | | | | DAYTON | OH | 45427-1606 |
| CAMPBELL, DONNA RAE | 6938 GLEASON AVE | | | | DAYTON | OH | 45427-1606 |
| CAMPBELL, DONNIE H | 13710 HARTILL AVE | | | | WARREN | MI | 48089-5907 |
| CAMPBELL, DONNIE R | 2724 E PAULDING RD APT 7 | | | | FORT WAYNE | IN | 46816-3893 |
| CAMPBELL, DONNIE RAY | 2724 E PAULDING RD APT 7 | | | | FORT WAYNE | IN | 46816-3893 |
| CAMPBELL, DORIS A | 90 EAGLE RIDGE RD | | | | LAKE ORION | MI | 48360-2612 |
| CAMPBELL, DOROTHY | C/O VERONICA NELSON | 2270 WALTON AVE APT 504 | | | BRONX | NY | 10453 |
| CAMPBELL, DOROTHY | C/O VERONICA NELSON | 2661 MARION AVE | APT 4G | | BRONX | NY | 10458 |
| CAMPBELL, DOROTHY A | 8010 RENDON BLOODWORTH ROAD | | | | MANSFIELD | TX | 76063-6177 |
| CAMPBELL, DOROTHY A. | P O BOX 356 | | | | BIMBLE | KY | 40915-0356 |
| CAMPBELL, DOROTHY A. | PO BOX 356 | | | | BIMBLE | KY | 40915-0356 |
| CAMPBELL, DOROTHY C | 836 BOULDER AVE | | | | LATHROP | CA | 95330 |
| CAMPBELL, DOROTHY E | 412 COUNTRY CLUB DRIVE | | | | ST CLR SHORES | MI | 48082-1062 |
| CAMPBELL, DOROTHY F | 1455 SUNCREST DR | | | | LAPEER | MI | 48446-1151 |
| CAMPBELL, DOROTHY I | 32 WEICHERS ST | | | | RONKONKOMA | NY | 11779-3326 |
| CAMPBELL, DOROTHY J | 304 W ROOSEVELT ST | | | | MUNCIE | IN | 47303 |
| CAMPBELL, DOROTHY L | 3060 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8805 |
| CAMPBELL, DOROTHY L | 9458 SE 174TH PLACE RD | | | | SUMMERFIELD | FL | 34491-6447 |
| CAMPBELL, DOROTHY REAN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CAMPBELL, DORRINE | 8349 HIGHLAND AVE | | | | KANSAS CITY | MO | 64131-2607 |
| CAMPBELL, DORRINE J | 8349 HIGHLAND AVE | | | | KANSAS CITY | MO | 64131-2607 |
| CAMPBELL, DOUGLAS M | 810 BARTLETT RD | | | | AURORA | OH | 44202-6615 |
| CAMPBELL, DOUGLAS M | 8510 OATMAN RD | | | | GREENWOOD | MI | 48006-1707 |
| CAMPBELL, DOUGLAS O | 3915 FOREST EDGE DR | | | | COMMERCE TWP | MI | 48382-1092 |
| CAMPBELL, DOUGLAS P | 5518 ABOUR BAY COURT | | | | BRIGHTON | MI | 48116 |
| CAMPBELL, DOUGLAS S | 375 BELLAIRE DR | | | | FAIRBORN | OH | 45324-4107 |
| CAMPBELL, DOUGLAS STEVEN | 375 BELLAIRE DR | | | | FAIRBORN | OH | 45324-4107 |
| CAMPBELL, DOYLE R | 8312 PITSBURG LAURA RD | | | | ARCANUM | OH | 45304-9491 |
| CAMPBELL, DUANE A | 7349 STATE ROUTE 571 | | | | GREENVILLE | OH | 45331-9665 |
| CAMPBELL, DUANE E | 108 W OLSON RD | | | | MIDLAND | MI | 48640-9050 |
| CAMPBELL, DUANE R | 275 19TH ST | | | | OTSEGO | MI | 49078-9648 |
| CAMPBELL, DUNCAN W | 36 S ELK ST APT 6 | | | | SANDUSKY | MI | 48471-1354 |
| CAMPBELL, DUNCAN W | 36 S ELK | APT 6 | | | SANDUSKY | MI | 48471 |
| CAMPBELL, DWAYNE A | PO BOX 65 | | | | NATIONAL CITY | MI | 48748-0065 |
| CAMPBELL, EARL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CAMPBELL, EARL | 194 COUNTY ROAD 817 | | | | LOGAN | AL | 35098-1317 |
| CAMPBELL, EARL D | 10115 COUNTY LINE RD | | | | ORTONVILLE | MI | 48462-8901 |
| CAMPBELL, EARL E | 4453 N OMAHA ST. BOX 46 | | | | COUDERAY | WI | 54828 |
| CAMPBELL, EARL E | 1037 SWIFT HOLLOW RD | | | | MOUNTAIN CITY | TN | 37683-6192 |
| CAMPBELL, EARL L | 712 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9739 |
| CAMPBELL, EARL R | 7749 S WAVERLY MTN | | | | LITTLETON | CO | 80127-3921 |
| CAMPBELL, EARL V | 1711 S NIAGARA ST | | | | SAGINAW | MI | 48602-1240 |
| CAMPBELL, EARL W | 2500 E SHOCKLEY RD | | | | MUNCIE | IN | 47302-8610 |
| CAMPBELL, EARLE T | 2 GRANT HILL RD | | | | CLIFTON PARK | NY | 12065-7619 |
| CAMPBELL, EARY BELL | 4522 PINNY GR LA | | | | CUMMING | GA | 30040-5866 |
| CAMPBELL, EDITH | 42306 BAYBERRY | | | | CLINTON TWP | MI | 48038-5047 |
| CAMPBELL, EDITH A | 732 W BOOE RD | C/O HAZEL BOWEN | | | AUSTIN | IN | 47102-8659 |
| CAMPBELL, EDITH C | 8889 MEADOWGATE CT | | | | DAYTON | OH | 45424-1108 |
| CAMPBELL, EDITH P | 192 WASHINGTON ST | | | | HUDSON | MA | 01749-2795 |
| CAMPBELL, EDMOND C | 2167 SPANISH OAK DR | | | | LILLIAN | AL | 36549-5407 |
| CAMPBELL, EDNA | PO BOX 1081 | | | | CANTON | MS | 39046-1081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMPBELL, EDWARD D | 5381 FIESTA PASS | | | | GRAND BLANC | MI | 48439-9150 |
| CAMPBELL, EDWARD DEWAYNE | 5381 FIESTA PASS | | | | GRAND BLANC | MI | 48439-9150 |
| CAMPBELL, EDWARD E | 52225 MITCHELL LN | | | | MACOMB | MI | 48042-5691 |
| CAMPBELL, EDWARD E | 4254 CADILLAC AVE | | | | WAYNE | MI | 48184-2710 |
| CAMPBELL, EDWARD J | 55 LONGVIEW DR | | | | EASTCHESTER | NY | 10709-1424 |
| CAMPBELL, EDWARD J | 2222 N 74TH ST | | | | KANSAS CITY | KS | 66109-2476 |
| CAMPBELL, EDWARD J | 343037 E 960 RD | | | | CHANDLER | OK | 74834-8578 |
| CAMPBELL, EDWARD L | 7505 LITTLE OAKS DR | | | | O FALLON | MO | 63368-6118 |
| CAMPBELL, EDWIN L | 6330 LAKE MEAD DR | | | | INDIANAPOLIS | IN | 46237-4409 |
| CAMPBELL, EDWIN M | 2021 MOONLIGHT TRL | | | | LEWISBURG | TN | 37091-3663 |
| CAMPBELL, ELAINE D | PO BOX 800404 | | | | SANTA CLARITA | CA | 91380-0404 |
| CAMPBELL, ELAM F | 6096 LEYCROSS DRIVE | | | | HUBER HEIGHTS | OH | 45424-5424 |
| CAMPBELL, ELBERT | 204 BLUEFIELD RD | | | | NEWARK | DE | 19713-3369 |
| CAMPBELL, ELEANOR | 17200 LITTLEFIELD ST | | | | DETROIT | MI | 48235-4111 |
| CAMPBELL, ELEANOR F | 77 WILDER TERRACE | | | | ROCHESTER | NY | 14612-2146 |
| CAMPBELL, ELEANOR L | 10409 WASHINGTON AVE APT 4 | | | | OSSINEKE | MI | 49766-9628 |
| CAMPBELL, ELI H | 9758 S BEVERLY AVE | | | | CHICAGO | IL | 60643-1376 |
| CAMPBELL, ELIZABETH | 50 WINDSOR RD | | | | MASSENA | NY | 13662-1605 |
| CAMPBELL, ELIZABETH G | 1900 OSAGE AVE | | | | HAYWARD | CA | 94545-4918 |
| CAMPBELL, ELIZABETH J | 39 FOX CT | | | | ROCHESTER | NY | 14606-5401 |
| CAMPBELL, ELIZABETH L | 5822 LOOKOUT BLVD | | | | GROVE CITY | OH | 43123 |
| CAMPBELL, ELLA E | 2215 WEISS ST APT 2 | | | | SAGINAW | MI | 48602-5058 |
| CAMPBELL, ELLA L | 6901 SALLY CT | | | | FLINT | MI | 48505-1900 |
| CAMPBELL, ELLA R | 19906 KIMZY CARR ROAD | | | | ATHENS | AL | 35614-6830 |
| CAMPBELL, ELLENA H | 2629 WHITEMORE PL | | | | SAGINAW | MI | 48602-3572 |
| CAMPBELL, ELSIE L | 11095 CORNELL ST | | | | TAYLOR | MI | 48180-4050 |
| CAMPBELL, ELVA L | 209 NW SINCLAIR DR | | | | GRANTS PASS | OR | 97526-3369 |
| CAMPBELL, EMIL F | 7903 N 500E | | | | MOORELAND | IN | 47360 |
| CAMPBELL, EMIL P | 3523 TUCKLAND DR | | | | RALEIGH | NC | 27610-3580 |
| CAMPBELL, EMORY | 3046 W CASS AVE | | | | FLINT | MI | 48504-1206 |
| CAMPBELL, EMORY V | 1922 ROSELAWN DR | | | | FLINT | MI | 48504-2086 |
| CAMPBELL, ERIC E | PO BOX 202 | | | | HADLEY | MI | 48440-0202 |
| CAMPBELL, ERIC G | 57677 NICHOLAS DR | | | | WASHINGTON | MI | 48094-3159 |
| CAMPBELL, ERIC J | 18273 OHIO STREET | | | | DETROIT | MI | 48221-2053 |
| CAMPBELL, ERLAND B | C/O THORNTON AND NAUMES LLP | 100 SUMMER ST, 30TH FLOOR | | | BOSTON | MA | 02110 |
| CAMPBELL, ERLINDA | 1619 JACQUELINE DR | | | | HOLT | MI | 48842-2078 |
| CAMPBELL, ERMMA DEAN | 795 COUNTRY CLUB RD | | | | PIGGOTT | AR | 72454 |
| CAMPBELL, ERNEST B | 270 LYONS PL NE | | | | RENTON | WA | 98059 |
| CAMPBELL, ERNEST E | 2002 KENT ST | | | | FLINT | MI | 48503-4371 |
| CAMPBELL, ERNEST F | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| CAMPBELL, ESTA A | 1004 BRISTOL DRIVE | | | | VANDALIA, | OH | 45377-2903 |
| CAMPBELL, ESTELLA M | 350 W NORTHSIDE DR APT 115 | | | | JACKSON | MS | 39206-4613 |
| CAMPBELL, ESTHER E | 4651 CAPE TOWN | | | | HIGHLAND | MI | 48356-1084 |
| CAMPBELL, ETHEL | 36 CARMA DR | | | | TROTWOOD | OH | 45426-3602 |
| CAMPBELL, ETHEL L | 315 BEECH ISLAND AVE | | | | BEECH ISLAND | SC | 29842-8327 |
| CAMPBELL, ETTA    MAE | 1913 WILLOWHILL LANE | | | | TOLDEO | OH | 43615 |
| CAMPBELL, EUGENE | 16616 SHELBY DR | | | | BROOK PARK | OH | 44142-1975 |
| CAMPBELL, EUGENE C | 28 CORNWALL RD | | | | NEW CASTLE | DE | 19720-2311 |
| CAMPBELL, EUGENE L | 5328 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7902 |
| CAMPBELL, EUNICE K | 5135 GOLF CLUB LN | | | | BROOKSVILLE | FL | 34609-0312 |
| CAMPBELL, EVELYN L | 1848 CROSSWINDS CT SOUTHEAST | | | | GRAND RAPIDS | MI | 49508-5328 |
| CAMPBELL, EVELYN M | 1458 W WILSON RD | | | | CLIO | MI | 48420-1644 |
| CAMPBELL, EVELYN M | 1076 RINN ST | | | | BURTON | MI | 48509-2330 |
| CAMPBELL, EVELYN M | BOTSFORD COMMONS COMMUNITY | 475 SHENANDOAH DRIVE | | | CLAWSON | MI | 48017-1343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMPBELL, EVELYN M | 40 ROCKCREEK DR | | | | ELKTON | MD | 21921-3021 |
| CAMPBELL, FANNIE M | PO BOX 303 | ATTN: CHRISTY THARP | | | MADISON | IN | 47250-0303 |
| CAMPBELL, FAY | 425 REDMOND DR | | | | BLISSFIELD | MI | 49228-1074 |
| CAMPBELL, FAYE M | 3781 EASTERN HILLS LN APT 604 | | | | CINCINNATI | OH | 45209-2395 |
| CAMPBELL, FERN | 1390 HARRISON ST | | | | FLORISSANT | MO | 63031-4820 |
| CAMPBELL, FITZA A | 15 LARKSPUR CV | | | | NEWNAN | GA | 30265-4135 |
| CAMPBELL, FLORENCE A | 1833 S CAMPBELL DR | | | | VEVAY | IN | 47043-9477 |
| CAMPBELL, FLOYD L | 18459 BIRWOOD ST | | | | DETROIT | MI | 48221-1938 |
| CAMPBELL, FLOYD T | 133 CRESCENT LN | | | | JACKSBORO | TN | 37757-3921 |
| CAMPBELL, FLOYD T | 11 ALFRED STREET | | | | MIDDLEPORT | NY | 14105-1347 |
| CAMPBELL, FORREST | 404 ASHWOOD CT | | | | TROY | OH | 45373-5373 |
| CAMPBELL, FRAN A | PO BOX 86 | | | | YOUNGSTOWN | OH | 44501-0086 |
| CAMPBELL, FRANCES A | 2200 CLEVELAND AVE | APT 2216 | | | MIDLAND | MI | 48640-5571 |
| CAMPBELL, FRANCES E | 8478 W ELLIS RD | | | | DAVISBURG | MI | 48350-2011 |
| CAMPBELL, FRANCES K | 28 NOTTINGHAM CT APT 405 | | | | LYNN | MA | 01905-3110 |
| CAMPBELL, FRANCES L | 1845 BLANCHARD CT SW | | | | WYOMING | MI | 49519 |
| CAMPBELL, FRANCES M | 2955 HOLIDAY BEACH DR | | | | AVON PARK | FL | 33825-8478 |
| CAMPBELL, FRANCES M | 4685 FLOWERS RD | | | | MANSFIELD | OH | 44903-8619 |
| CAMPBELL, FRANCES MARIE | 4685 FLOWERS RD | | | | MANSFIELD | OH | 44903-8619 |
| CAMPBELL, FRANCES T | 3561 WESTFIELD AVE | | | | FORT WORTH | TX | 76133-1343 |
| CAMPBELL, FRANCIS H | PO BOX 713 | | | | E LIVERPOOL | OH | 43920-5713 |
| CAMPBELL, FRANCIS P | 10187 SPENCER RD | | | | BRIGHTON | MI | 48114-7513 |
| CAMPBELL, FRANCIS S | 1005 DRURY LN | | | | FLUSHING | MI | 48433-1419 |
| CAMPBELL, FRANK E | 3366 RUCKLE ST | | | | INDIANAPOLIS | IN | 46205-3842 |
| CAMPBELL, FRANK J | 6749 SOUTH WESTNEDGE AVENUE | STE K159 | | | PORTAGE | MI | 49002 |
| CAMPBELL, FRANKLIN | 21520 KISER RD | | | | DEFIANCE | OH | 43512-9061 |
| CAMPBELL, FRED | 90 HOLLY CREEK DR | C/O CHARLES E CAMPBELL | | | COVINGTON | GA | 30016-8712 |
| CAMPBELL, FRED H | 11 TEMPLE DR | | | | XENIA | OH | 45385-1323 |
| CAMPBELL, FREDA J | 421 CALDWELL CT | | | | FRANKLIN | TN | 37064-5742 |
| CAMPBELL, FREDDIE I | 1402 APPLE VALLEY DR | | | | O FALLON | MO | 63366-3487 |
| CAMPBELL, FREDERICK L | 4546 SYDENHAM RD | | | | ENGLEWOOD | OH | 45322-3750 |
| CAMPBELL, FREDERICK LAURENCE | 4546 SYDENHAM RD | | | | ENGLEWOOD | OH | 45322-3750 |
| CAMPBELL, FREDRICK E | 7963 W COUNTY ROAD 1270 S | | | | WESTPORT | IN | 47283-9273 |
| CAMPBELL, FREDRICK N | 8532 WEST M72 | | | | GRAYLING | MI | 49738 |
| CAMPBELL, GAIL | 5174 CLARA DR | | | | SAGINAW | MI | 48603 |
| CAMPBELL, GAIL L | 7381 E POTTER RD | | | | DAVISON | MI | 48423-9565 |
| CAMPBELL, GALE D. | 804 W COUNTY ROAD 600 S | | | | MUNCIE | IN | 47302-9132 |
| CAMPBELL, GARRY | PO BOX 12981 | | | | PRESCOTT | AZ | 86304 |
| CAMPBELL, GARRY F | 3231 SHERBOURNE RD | | | | DETROIT | MI | 48221-1814 |
| CAMPBELL, GARY | 106 VICTORIA CT | | | | FRANKLIN | TN | 37067-4422 |
| CAMPBELL, GARY | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| CAMPBELL, GARY | KOREIN TILLERY | 701 MARKET ST STE 300 | | | SAINT LOUIS | MO | 63101-1825 |
| CAMPBELL, GARY C | 19321 MANSFIELD ST | | | | DETROIT | MI | 48235 |
| CAMPBELL, GARY C | 9382 MINOCK ST | | | | DETROIT | MI | 48228-1762 |
| CAMPBELL, GARY D | 39820 US 19 NORTH | LOT 146 | | | TARPON SPRINGS | FL | 34689 |
| CAMPBELL, GARY L | 8765 HIDDEN LAKE RD 2 | | | | HOWELL | MI | 48855 |
| CAMPBELL, GARY N | 6935 WOODWIND DR | | | | SARASOTA | FL | 34231-5744 |
| CAMPBELL, GARY W | 25200 JEFFERSON CT UNIT 6 | | | | SOUTH LYON | MI | 48178-1787 |
| CAMPBELL, GENEVA K | 2200 OKLAHOMA AVE | | | | ROCHESTER HILLS | MI | 48309-1509 |
| CAMPBELL, GENEVIEVE R | 6910 SPRINGTREE LN | | | | LANSING | MI | 48917-9670 |
| CAMPBELL, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CAMPBELL, GEORGE A | 5957 VILLAGE TERRACE DR | | | | GOLETA | CA | 93117-2172 |
| CAMPBELL, GEORGE F | 4087 MILLER RD | | | | MUSSEY | MI | 48014-3312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAMPBELL, GEORGE J | 4945 N REVERE DR | | | | KANSAS CITY | MO | 64151-3241 |
| CAMPBELL, GEORGE M | 15345 BEECH DALY RD | | | | TAYLOR | MI | 48180-6405 |
| CAMPBELL, GEORGE P | 36511 KAY AVE | | | | ZEPHRHILLS | FL | 33542-3026 |
| CAMPBELL, GEORGE T | 40 NEW HOPE CT | | | | DALLAS | GA | 30132-8157 |
| CAMPBELL, GEORGE W | 3064 WOLFE DR | | | | FAIRBORN | OH | 45324 |
| CAMPBELL, GEORGIA E | PO BOX 23654 | | | | JACKSONVILLE | FL | 32241-3654 |
| CAMPBELL, GEORGIA M | 2512 SENECA ST | | | | FLINT | MI | 48504 |
| CAMPBELL, GEORGIANA M | 10218 M66 S W | | | | FIFE LAKE | MI | 49633-9276 |
| CAMPBELL, GERALD A | 5405 SHOEMAKER RD | | | | ALMONT | MI | 48003-9731 |
| CAMPBELL, GERALD B | 3941 TAMIAMI TRL | UNIT 3157 | | | PUNTA GORDA | FL | 33950-7925 |
| CAMPBELL, GERALD D | 4400 SPENCER LEE DR | | | | MILFORD | MI | 48380-1406 |
| CAMPBELL, GERALD D | 2099 FERNLOCK DR | | | | OXFORD | MI | 48371-4421 |
| CAMPBELL, GERALD E | 468 N GRANT AVE | | | | JANESVILLE | WI | 53548-3468 |
| CAMPBELL, GERALD EDWARD | 468 N GRANT AVE | | | | JANESVILLE | WI | 53548-3468 |
| CAMPBELL, GERALD J | 191 PENNY LN | APT 3 | | | NAPLES | FL | 34112-5167 |
| CAMPBELL, GERALD N | 14225 MONTROSE ST | | | | DETROIT | MI | 48227 |
| CAMPBELL, GERTIE I | 9120 PRIMROSE ROAD | | | | BONNETERRE | MO | 63628 |
| CAMPBELL, GILBERT L | 871 ROLLING HILLS LN APT 2 | | | | LAPEER | MI | 48446-4777 |
| CAMPBELL, GLADYS B | 410 DEERPATH W | | | | FONTANA | WI | 53125-1723 |
| CAMPBELL, GLADYS L | BOX 191 | | | | MAYKING | KY | 41837-0191 |
| CAMPBELL, GLADYS L | PO BOX 191 | | | | MAYKING | KY | 41837-0191 |
| CAMPBELL, GLEN J | 8882 CROWN ST | | | | LIVONIA | MI | 48150-3502 |
| CAMPBELL, GLEN JOSEPH | 8882 CROWN ST | | | | LIVONIA | MI | 48150-3502 |
| CAMPBELL, GLENN | 5944 OUTLOOK ST APT 101 | | | | MISSION | KS | 66202-3436 |
| CAMPBELL, GLENN | 26 HILLVIEW AVE | | | | MIAMISBURG | OH | 45342-3117 |
| CAMPBELL, GLENN | 26 W. HILLVIEW AVE | | | | MIAMISBURG | OH | 45342-3117 |
| CAMPBELL, GLENNA J | 155 NEELY DR | | | | NEW TAZEWELL | TN | 37825-2222 |
| CAMPBELL, GLENNA R | 609 DAMIAN ST | | | | VANDALIA | OH | 45377-1109 |
| CAMPBELL, GLENNA R | 609 DAMIAN STREET | | | | VANDALIA | OH | 45377-1109 |
| CAMPBELL, GLORIA | 3415 PASADENA | | | | ORION | MI | 48359-2058 |
| CAMPBELL, GLORIA C | 173 JEFFERSON AVE | | | | MASSENA | NY | 13662-1236 |
| CAMPBELL, GLORIA D | 685 LILLIAN DR | | | | HERMITAGE | PA | 16148-1532 |
| CAMPBELL, GLORIA L | 2000 GENEVA ST | | | | DETROIT | MI | 48203-4801 |
| CAMPBELL, GORDON | 62 ACRES AVE | | | | WEST YARMOUTH | MA | 02673-5002 |
| CAMPBELL, GORDON H | 6144 S MADISON PL APT B | | | | TULSA | OK | 74136-1383 |
| CAMPBELL, GORDON M | 9391 RUBY RD | | | | HOLLY | MI | 48442-9305 |
| CAMPBELL, GORDON P | 5245 N 7 MILE RD | | | | PINCONNING | MI | 48650-8915 |
| CAMPBELL, GORDON T | 263 HIGHLAKE AVE | | | | ANN ARBOR | MI | 48103-2071 |
| CAMPBELL, GRAYDON E | 2985 N SUMMERS RD | | | | IMLAY CITY | MI | 48444-8926 |
| CAMPBELL, GREATHA | 406 GREYOAKS CT | | | | DEBARY | FL | 32713-4530 |
| CAMPBELL, GREGORY | 5248 LIME RD | | | | GALION | OH | 44833-9562 |
| CAMPBELL, GREGORY A | 1145 MASON BAY ROAD | | | | JONESPORT | ME | 04649-3515 |
| CAMPBELL, GREGORY F | 2201 GADSDEN ST | | | | COLUMBIA | SC | 29201 |
| CAMPBELL, GREGORY J | 3317 GREYCLIFF TRL | | | | FRANKLIN | OH | 45005-9408 |
| CAMPBELL, GRIFF | 183 OLIVER CIR | | | | TOWNSEND | DE | 19734 |
| CAMPBELL, GRIFF | WETZEL & ASSOCIATES PA | 2201 W 11TH ST | | | WILMINGTON | DE | 19805-2603 |
| CAMPBELL, GROVER | 39 3RD AVE | | | | EARLEVILLE | MD | 21919-1840 |
| CAMPBELL, GUINN | 6901 SALLY CT | | | | FLINT | MI | 48505-1900 |
| CAMPBELL, GWENDOLYN J | 426 W WOOD ST | | | | FLINT | MI | 48503-1142 |
| CAMPBELL, HABONETTO M | 4305 OSPREY LN | | | | BURTON | MI | 48519-1482 |
| CAMPBELL, HAMER E | 1209 LAKE SHORE DR | | | | BEAVER DAM | WI | 53916-1268 |
| CAMPBELL, HAROLD D | 2212 SANBORN ST | | | | PORT HURON | MI | 48060-1882 |
| CAMPBELL, HAROLD J | 5572 ELDERON AVE | | | | BALTIMORE | MD | 21215-4233 |
| CAMPBELL, HAROLD R | 1665 LAKE LANSING RD | | | | HASLETT | MI | 48840-8204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMPBELL, HAROLD R | 403 GLENDALE ST | | | | QUEEN CITY | TX | 75572-2572 |
| CAMPBELL, HARRILL L | 503 20TH AVE N APT 46A | | | | NORTH MYRTLE BEACH | SC | 29582 |
| CAMPBELL, HARRY E | 933 FURMAN TER | | | | INVERNESS | FL | 34450-6823 |
| CAMPBELL, HARRY J | PO BOX 5410 | | | | TOLEDO | OH | 43613-0410 |
| CAMPBELL, HARRY T | 515 BASSWOOD DR APT D48 | | | | NASHVILLE | TN | 37209 |
| CAMPBELL, HARVEY D | 625 RALSTON AVE | | | | DEFIANCE | OH | 43512-1582 |
| CAMPBELL, HARVEY DEAN | 625 RALSTON AVE | | | | DEFIANCE | OH | 43512-1582 |
| CAMPBELL, HATTIE M | 4775 VILLAGE DR APT 245 | | | | GRAND LEDGE | MI | 48837-8111 |
| CAMPBELL, HATTIE MARIA | 12438 GRAND BLANC RD | | | | DURAND | MI | 48429-9304 |
| CAMPBELL, HAZEL | 104 BALDWIN AVE | | | | WINCHESTER | KY | 40391-2208 |
| CAMPBELL, HAZEL M | 9214 GRANT 58 | | | | REDFIELD | AR | 72132 |
| CAMPBELL, HAZEL S | 33688 WIDENER VALLEY RD | | | | DAMASCUS | VA | 24236-2956 |
| CAMPBELL, HAZEL W | 1362 E HIGHWOOD RD. | | | | BEAVERTON | MI | 48612-9432 |
| CAMPBELL, HEATHER D | 6730 NORTH 300 WEST | | | | RIDGEVILLE | IN | 47380-9222 |
| CAMPBELL, HELEN E | 940 ANTON RD | C/O REV. RICHARD D ANDERSON | | | PLYMOUTH | WI | 53073-1439 |
| CAMPBELL, HELEN F | 704 MIMOSA DR NW | | | | CLEVELAND | TN | 37312-3940 |
| CAMPBELL, HELEN F | 1632 220 AVE | | | | MORA | MN | 55051-6704 |
| CAMPBELL, HELEN F | 2189 SOCIAL ROW RD | | | | CENTERVILLE | OH | 45458-4803 |
| CAMPBELL, HELEN F | 1632 220TH AVE | | | | MORA | MN | 55051-6704 |
| CAMPBELL, HELEN L | 619 S. 17TH STREET | | | | ESCANABA | MI | 49829-2448 |
| CAMPBELL, HELEN L | 619 S 17TH ST | | | | ESCANABA | MI | 49829-2448 |
| CAMPBELL, HELEN LOIS | 12135 KLINGER ST | | | | HAMTRAMCK | MI | 48212-2754 |
| CAMPBELL, HELEN R | 14912 FAIRMOUNT DRIVE | | | | DETROIT | MI | 48205-1319 |
| CAMPBELL, HELEN V | 125 W LEHRING RD | PO BOX 231 | | | BYRON | MI | 48418-9100 |
| CAMPBELL, HELEN V | 125 LEHRING RD | PO BOX 231 | | | BYRON | MI | 48418-9100 |
| CAMPBELL, HELEN W | 2626 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-8749 |
| CAMPBELL, HELLOIS | 7453 WETHERBY ST | | | | DETROIT | MI | 48210-1057 |
| CAMPBELL, HELLOIS | 7453 WETHERBY | | | | DETROIT | MI | 48210-1057 |
| CAMPBELL, HENRY | 410 S INDIANA ST | | | | MOORESVILLE | IN | 46158-1710 |
| CAMPBELL, HENRY J | 1850 HARRISON AVE APT F | | | | JACKSON | MS | 39204-2658 |
| CAMPBELL, HENRY N | 1168 LOUISE DRIVE | | | | XENIA | OH | 45385-1731 |
| CAMPBELL, HERBERT H | 1641 DENNIS DR | | | | WICKLIFFE | OH | 44092-1035 |
| CAMPBELL, HERBERT L | 5501 NW 56TH ST | | | | KANSAS CITY | MO | 64151-2470 |
| CAMPBELL, HERBERT R | 2900 SW 216TH AVE | | | | ALOHA | OR | 97006-1302 |
| CAMPBELL, HERBERT W | 9 CASTLEWOOD DR | | | | BILLERICA | MA | 01821-3203 |
| CAMPBELL, HERSCHEL H | 12064 DON ST | | | | WALTON | KY | 41094-8724 |
| CAMPBELL, HOLLIS L | 418 6TH AVE | | | | COLUMBIA | TN | 38401-2828 |
| CAMPBELL, HOLLIS L | 4816 S MAZE DR | | | | MUNCIE | IN | 47302-9060 |
| CAMPBELL, HOLLIS M | 1236 LOCKSLEY LN | | | | PONTE VEDRA | FL | 32081-7022 |
| CAMPBELL, HOSEY L | 2214 WALNUT ST | | | | SAGINAW | MI | 48601-2035 |
| CAMPBELL, HOWARD | 5946 WESTMORE DR | | | | JACKSON | MS | 39206-2209 |
| CAMPBELL, HOYT R | 141 ALBRIGHT RD | | | | MIAMISBURG | OH | 45342-2239 |
| CAMPBELL, IDA M | 117 PUEBLO RD | | | | CARPENTERSVLE | IL | 60110-1114 |
| CAMPBELL, II,HARLEY G | 100 WEST MAIN STREET | | | | NEW LEBANON | OH | 45345-1420 |
| CAMPBELL, ILA B | 4031 E MT MORRIS RD | | | | MT MORRIS | MI | 48458 |
| CAMPBELL, ILKA A | 135 33 117 ST | | | | SOUTH OZONE PARK | NY | 11420 |
| CAMPBELL, IMOGENE | 16 VILLAGE GATE BLVD | | | | DELAWARE | OH | 43015 |
| CAMPBELL, IRENE | 645 MAPLE HILL DR | | | | DAYTON | OH | 45449-1601 |
| CAMPBELL, IRENE I | 2636 GRANDVIEW BLVD | | | | WATERFORD | MI | 48329-2914 |
| CAMPBELL, IRIS M | 627 RACE ST | | | | ELIZABETHTON | TN | 37643-2230 |
| CAMPBELL, IRMA | 3309 SANDPIPER DR | | | | LAKE HAVASU CITY | AZ | 86406-5525 |
| CAMPBELL, ISOLYN A | 3052 MARTIN LUTHER KING JR DR | | | | CLEVELAND | OH | 44104-5051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMPBELL, J P | 120 BOXWOOD LN | | | | ERWIN | TN | 37650-9395 |
| CAMPBELL, J W | 3538 CURVE NANKIPOO RD | | | | RIPLEY | TN | 38063-6252 |
| CAMPBELL, JACK E | 3562 S 100 E | | | | KOKOMO | IN | 46902-9274 |
| CAMPBELL, JACK G | 3218 INDIAN RIPPLE RD | | | | DAYTON | OH | 45440 |
| CAMPBELL, JACK G | 6912 N 700 W | | | | MIDDLETOWN | IN | 47356 |
| CAMPBELL, JACK J | 2276 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| CAMPBELL, JACKIE D | 421 N 11TH ST | | | | ELWOOD | IN | 46036-1558 |
| CAMPBELL, JACKIE L | 5800 RIDGEVIEW DR | | | | MAYVILLE | MI | 48744-8646 |
| CAMPBELL, JAKE | PO BOX 14750 | | | | SAGINAW | MI | 48601-0750 |
| CAMPBELL, JAMES | PO BOX 34476 | | | | NORTH KANSAS CITY | MO | 64116-0876 |
| CAMPBELL, JAMES | 273 AUGUST DR | | | | BRANDON | MS | 39042-8474 |
| CAMPBELL, JAMES | PO BOX 31541 | | | | JACKSON | MS | 39286-1541 |
| CAMPBELL, JAMES | | | | | | | |
| CAMPBELL, JAMES | 14259 LONGACRE ST | | | | DETROIT | MI | 48227-1356 |
| CAMPBELL, JAMES A | 330 LOWELL CT | | | | BLOOMFIELD | MI | 48304-3549 |
| CAMPBELL, JAMES A | 96 N 500 W | | | | ANDERSON | IN | 46011-1456 |
| CAMPBELL, JAMES B | 937 FINEVIEW DR | | | | PENN HILLS | PA | 15235-2024 |
| CAMPBELL, JAMES D | 3975 BAYBERRY LN | | | | LANSING | MI | 48911-6173 |
| CAMPBELL, JAMES D | 120 LARKSPUR DR. | | | | MOUNT STERLING | KY | 40353-0353 |
| CAMPBELL, JAMES D | 1084 AVENUE A | | | | BATTLE CREEK | MI | 49037-7606 |
| CAMPBELL, JAMES E | 37904 PALMA RD | | | | NEW BOSTON | MI | 48164-9516 |
| CAMPBELL, JAMES E | 105 DOWNING CT | | | | HENDERSONVLLE | TN | 37075-4559 |
| CAMPBELL, JAMES E | 8800 JENNINGS STATION RD | | | | SAINT LOUIS | MO | 63136-6310 |
| CAMPBELL, JAMES F | SENECA POINTS APARTMENTS | 1187 ORCHARD PARK RD | APT 262 | | WEST SENECA | NY | 14224 |
| CAMPBELL, JAMES G | 329 STONEWALL DR | | | | COLUMBIA | TN | 38401-6508 |
| CAMPBELL, JAMES G | 536 WILLOW DR SE | | | | WARREN | OH | 44484-2457 |
| CAMPBELL, JAMES J | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| CAMPBELL, JAMES K | 6762 SHAKER ROAD | | | | FRANKLIN | OH | 45005-2647 |
| CAMPBELL, JAMES KEVIN | 6762 SHAKER ROAD | | | | FRANKLIN | OH | 45005-2647 |
| CAMPBELL, JAMES L | 9167 NICHOLS RD | | | | GAINES | MI | 48436-9790 |
| CAMPBELL, JAMES L | MAREADY COMERFORD & BRITT | 250 W 1ST ST STE 300 | | | WINSTON SALEM | NC | 27101-4055 |
| CAMPBELL, JAMES L | 1918 FAUVER AVE | | | | DAYTON | OH | 45420-2507 |
| CAMPBELL, JAMES L | 708 OAKRIDGE DR | | | | BOARDMAN | OH | 44512-3547 |
| CAMPBELL, JAMES L | 1052 JAMERSON RD | | | | MARIETTA | GA | 30066 |
| CAMPBELL, JAMES L | 3452 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9400 |
| CAMPBELL, JAMES M | 1462 FAIRWAY DR | | | | BIRMINGHAM | MI | 48009-1861 |
| CAMPBELL, JAMES M | 2525 BLAKE ST | | | | SAGINAW | MI | 48602-3835 |
| CAMPBELL, JAMES N | 4431 E OUTER DR | | | | DETROIT | MI | 48234-3126 |
| CAMPBELL, JAMES N | 1308 ARDEN NOLLVILLE RD | | | | INWOOD | WV | 25428-5928 |
| CAMPBELL, JAMES N | 12501 N CHESTNUT ST | | | | EATON | IN | 47338-9539 |
| CAMPBELL, JAMES NOBLE | 12501 N CHESTNUT ST | | | | EATON | IN | 47338-9539 |
| CAMPBELL, JAMES O | 705 MONTEGO RD W | | | | JACKSONVILLE | FL | 32216-9337 |
| CAMPBELL, JAMES O | 5228 BRIARCREST DR | | | | FLINT | MI | 48532-2307 |
| CAMPBELL, JAMES O | 11747 MAPLE DR | | | | MILLERSBURG | MI | 49759-9793 |
| CAMPBELL, JAMES P | 3319 DEBRA DR | | | | ANDERSON | IN | 46012-9623 |
| CAMPBELL, JAMES P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAMPBELL, JAMES R | 3391 HIGHTOP RD | | | | CORBIN | KY | 40701-7504 |
| CAMPBELL, JAMES R | 19864 KIMZY CARR RD | | | | ATHENS | AL | 35614-6832 |
| CAMPBELL, JAMES R | 6310 N 800 W | | | | YORKTOWN | IN | 47396 |
| CAMPBELL, JAMES R | 50 CARTER AVE | | | | BLACKSTONE | MA | 01504-1907 |
| CAMPBELL, JAMES R | 971 PINE NEEDLES DR | | | | CENTERVILLE | OH | 45458-3332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAMPBELL, JAMES R | 505 RIDGEWOOD RD | | | | FRANKLIN | TN | 37064-5204 |
| CAMPBELL, JAMES S | 5 BRISTLECONE CT | | | | NEWARK | DE | 19702-3508 |
| CAMPBELL, JAMES T | 1319 MOUNT VERNON WAY | | | | THE VILLAGES | FL | 32162-7770 |
| CAMPBELL, JAMES T | 7381 E POTTER RD | | | | DAVISON | MI | 48423-9565 |
| CAMPBELL, JAMES W | PO BOX 400 | | | | HOLLOW ROCK | TN | 38342-0400 |
| CAMPBELL, JAMES W | 705 KIMBERLY AVE | | | | LEESBURG | FL | 34788-2429 |
| CAMPBELL, JAMES W | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CAMPBELL, JAMIE M | 20401 STANSBURY ST | | | | DETROIT | MI | 48235-1568 |
| CAMPBELL, JANE E | 23808 N ANGLING RD | | | | CENTREVILLE | MI | 49032-9787 |
| CAMPBELL, JANET D | 2600 MAUTE RD | | | | GRASS LAKE | MI | 49240-9328 |
| CAMPBELL, JANET E | 2530 DOVER CENTER RD | | | | WESTLAKE | OH | 44145-3107 |
| CAMPBELL, JANET M | 200 LAUREL LAKE DR APT E394 | | | | HUDSON | OH | 44236-2182 |
| CAMPBELL, JANET S | 702 S MERIDIAN ROAD #1113 | | | | APACHE JUNCTION | AZ | 85220 |
| CAMPBELL, JANICE E | 407 MICHELLE CT | | | | NEWARK | DE | 19711-6771 |
| CAMPBELL, JANIECE R | 1924 SHIRE CT | | | | DAYTON | OH | 45414-1841 |
| CAMPBELL, JASON A | 2006 IDLEWOOD CIR | | | | BOSSIER CITY | LA | 71111-2541 |
| CAMPBELL, JASON C | 1832 BURGUNDY LN | | | | DAYTON | OH | 45459-3401 |
| CAMPBELL, JASON GRAYDEON | 3448 CAPSELLA LANE | | | | INDIANAPOLIS | IN | 46203-6112 |
| CAMPBELL, JASON M | 6312 SHAKER RD | | | | FRANKLIN | OH | 45005-2653 |
| CAMPBELL, JASON MATTHEW | 6312 SHAKER RD | | | | FRANKLIN | OH | 45005-2653 |
| CAMPBELL, JAY D | 10340 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2050 |
| CAMPBELL, JEAN M | 5353 E 300 N | | | | FRANKLIN | IN | 46131-7995 |
| CAMPBELL, JEAN V | 307 QUEEN CHARLOTTE PL SE | | | CALGARY AB T2J-4H8 FINLAND | | | |
| CAMPBELL, JEANNE L | 7977 WEST WACKER RD | APT 188 | | | PEORIA | AZ | 85381-5381 |
| CAMPBELL, JEANNE L | 7977 W WACKER RD UNIT 188 | | | | PEORIA | AZ | 85381-4067 |
| CAMPBELL, JEANNE M | 6498 DALTON DR | | | | FLUSHING | MI | 48433-2333 |
| CAMPBELL, JEANNINE S | 937 FINEVIEW DR | | | | PENN HILLS | PA | 15235-2024 |
| CAMPBELL, JEFFERY B | 958 ADAMS ST | | | | MONROE | MI | 48161-4025 |
| CAMPBELL, JEFFERY L | 1802 W HOME AVE | | | | FLINT | MI | 48504-1687 |
| CAMPBELL, JEFFERY R | 2079 MILLER RD | | | | METAMORA | MI | 48455-9222 |
| CAMPBELL, JEFFREY | 6868 W COUNTY ROAD 675 N | | | | MIDDLETOWN | IN | 47356-9440 |
| CAMPBELL, JEFFREY A | 19810 KIMZY CARR RD | | | | ATHENS | AL | 35614-6832 |
| CAMPBELL, JEFFREY G | 6868 W COUNTY ROAD 675 N | | | | MIDDLETOWN | IN | 47356-9440 |
| CAMPBELL, JEFFREY P | 120 KING ST | | | | FULTON | MO | 65251-2911 |
| CAMPBELL, JEFFREY R | 4513 COPPERFIELD DR | | | | HAMBURG | NY | 14075-5444 |
| CAMPBELL, JENETTE F | 6253 MANTZ AVE | | | | DAYTON | OH | 45427-1832 |
| CAMPBELL, JENNIFER ANN | 3351 CROISSANT ST | | | | DEARBORN | MI | 48124-4383 |
| CAMPBELL, JENNIFER V | 3501 MACKIN RD | | | | FLINT | MI | 48504-3260 |
| CAMPBELL, JENNY J | 2142 LODELL AVENUE | | | | DAYTON | OH | 45414-4626 |
| CAMPBELL, JEREMY B | 4253 W 190TH ST | | | | TORRANCE | CA | 90504-5516 |
| CAMPBELL, JEREMY BRYANT | 4253 W 190TH ST | | | | TORRANCE | CA | 90504-5516 |
| CAMPBELL, JEREMY L | 9497 S PALMER RD | | | | DAYTON | OH | 45424-1623 |
| CAMPBELL, JEREMY S | 4013 FOREST RIDGE BLVD | | | | DAYTON | OH | 45424-4834 |
| CAMPBELL, JEROME | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101-0799 |
| CAMPBELL, JERRY G | 3404 N 2ND ST | | | | ROGERS | AR | 72756-6962 |
| CAMPBELL, JERRY L | 4748 SHIPP RD | | | | POWDER SPRINGS | GA | 30127-3821 |
| CAMPBELL, JERRY L | 7353 HAVENCROFT DR | | | | REYNOLDSBURG | OH | 43068-7079 |
| CAMPBELL, JERRY L | 8210 DAVID CT | | | | AVON | IN | 46123-7308 |
| CAMPBELL, JESS W | 1000 HUNTER AVE | | | | YPSILANTI | MI | 48198-3186 |
| CAMPBELL, JESSE H | 780 WAVERLY RD | | | | DIMONDALE | MI | 48821-9644 |
| CAMPBELL, JESSE W | 4419 AURELIUS ROAD | | | | LANSING | MI | 48910-5801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAMPBELL, JESSIE | 4007 ELLER-RIDGE RD | | | | COOKEVILLE | TN | 38506-7666 |
| CAMPBELL, JESSIE LEE HAZEL | 579 TOLLINSONTOWN RD | | | | SPARTA | TN | 38583-6579 |
| CAMPBELL, JESSIE P | 4425 GREENLEAF DR | | | | DAYTON | OH | 45417-1427 |
| CAMPBELL, JESUS E | 7161 S STONEY LAKE RD | | | | JACKSON | MI | 49201-7202 |
| CAMPBELL, JESUS ELIAS | 7161 S STONEY LAKE RD | | | | JACKSON | MI | 49201-7202 |
| CAMPBELL, JEWELL | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CAMPBELL, JEWELL | 24062 SHURMER DR | | | | WARRENSVL HTS | OH | 44128-4939 |
| CAMPBELL, JIMMIE W | PO BOX 562 | | | | BROOKHAVEN | MS | 39602-0562 |
| CAMPBELL, JIMMY D | 14 WARNER DRIVE | | | | TIPP CITY | OH | 45371-1330 |
| CAMPBELL, JIMMY D | 160 BURKHART AVENUE APRT #B | | | | RUSSELLS POINT | OH | 43348-3348 |
| CAMPBELL, JIMMY L | 6337 E COLDWATER RD | | | | FLINT | MI | 48506-1213 |
| CAMPBELL, JIMMY L | 11064 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3129 |
| CAMPBELL, JIMMY LEE | 6337 E COLDWATER RD | | | | FLINT | MI | 48506-1213 |
| CAMPBELL, JO ELLEN | 1720 SPRUCE ST | | | | TEXARKANA | TX | 75501 |
| CAMPBELL, JOAN | 22605 DETOUR ST | | | | ST CLAIR SHRS | MI | 48082-2429 |
| CAMPBELL, JOAN | 22605 DETOUR | | | | ST CLAIR SHRS | MI | 48082-2429 |
| CAMPBELL, JOAN J. | 6 EVELYN ST | | | | FINLEYVILLE | PA | 15332-4209 |
| CAMPBELL, JOAN M | 212 E 2ND ST | | | | ONAGO | KS | 66521-9813 |
| CAMPBELL, JOANNA | 10999 KY 459 | | | | BARBOURVILLE | KY | 40906-7238 |
| CAMPBELL, JOANNA | BRIAN CHASE | 1301 DOVE ST STE 120 | | | NEWPORT BEACH | CA | 92660-2491 |
| CAMPBELL, JOE | 5632 LONGFORD RD | | | | HUBER HEIGHTS | OH | 45424-2644 |
| CAMPBELL, JOE A | 3046 W CASS AVE | | | | FLINT | MI | 48504-1206 |
| CAMPBELL, JOE A | 3107 ARKONA RD | | | | SALINE | MI | 48176-9631 |
| CAMPBELL, JOE C | 303 N HOLLAND ST | | | | MUNCIE | IN | 47303-5162 |
| CAMPBELL, JOEL D | 606 BAKER ST | | | | ROCHESTER HILLS | MI | 48307-4200 |
| CAMPBELL, JOEY D | 2018 HILL ST | | | | ANDERSON | IN | 46012-1728 |
| CAMPBELL, JOEY D | 2943 E 600 N | | | | ALEXANDRIA | IN | 46001-8777 |
| CAMPBELL, JOHN | 1914 CRESTVIEW DR | | | | FAYETTEVILLE | NC | 28304 |
| CAMPBELL, JOHN | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| CAMPBELL, JOHN | | | | | | | |
| CAMPBELL, JOHN | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | | ANTIOCH | CA | 94509-2323 |
| CAMPBELL, JOHN A | 9910 FROST RD | | | | SAGINAW | MI | 48609-9312 |
| CAMPBELL, JOHN A | 14 GREENWICH RD | | | | EDISON | NJ | 08820-2222 |
| CAMPBELL, JOHN A | 1396 DYEMEADOW LN | | | | FLINT | MI | 48532-2323 |
| CAMPBELL, JOHN A | 1833 S CAMPBELL DR | | | | VEVAY | IN | 47043-9477 |
| CAMPBELL, JOHN B | 3920 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9732 |
| CAMPBELL, JOHN BRADFORD | 9211 LEMON RD | | | | BANCROFT | MI | 48414-9423 |
| CAMPBELL, JOHN C | 73087 16TH AVE | | | | SOUTH HAVEN | MI | 49090-9432 |
| CAMPBELL, JOHN C | 2016 W KINSEL HWY | | | | CHARLOTTE | MI | 48813-8822 |
| CAMPBELL, JOHN C | PO BOX 335 | | | | GREELEYVILLE | SC | 29056-0335 |
| CAMPBELL, JOHN D | 2607 MELVIN AVE | | | | ROCHESTER HILLS | MI | 48307-4862 |
| CAMPBELL, JOHN D | 2319 SW KEYSTONE DR | | | | BLUE SPRINGS | MO | 64014-4617 |
| CAMPBELL, JOHN E | 369 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1941 |
| CAMPBELL, JOHN E | 7042 W ALEXANDRIA RD | | | | MIDDLETOWN | OH | 45042-9280 |
| CAMPBELL, JOHN E | 235 N COUNTY ROAD 557 | | | | GWINN | MI | 49841-9461 |
| CAMPBELL, JOHN E | 369 NILES-CORTLAND RD. NE | | | | WARREN | OH | 44484-1941 |
| CAMPBELL, JOHN E | 227 LIVINGSTON WAY | | | | CADIZ | KY | 42211-7825 |
| CAMPBELL, JOHN E | 405 E NORTHERN AVE | | | | LOGANSPORT | IN | 46947-1446 |
| CAMPBELL, JOHN E | 17975 HIGHLAND PARK RD | | | | DANVILLE | IL | 61834-7829 |
| CAMPBELL, JOHN F | 12328 NE 101ST LN | | | | KIRKLAND | WA | 98033-8808 |
| CAMPBELL, JOHN F | 150 SENECA DR | | | | MONTPELIER | OH | 43543-9436 |
| CAMPBELL, JOHN F | 4320 RIDLEY RD | | | | LESLIE | MI | 49251-9705 |
| CAMPBELL, JOHN F | 12328 NORTHEAST 101ST LANE | | | | KIRKLAND | WA | 98033-8808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAMPBELL, JOHN G | 555 HILLCLIFF DR | | | | WATERFORD | MI | 48328-2524 |
| CAMPBELL, JOHN G | 1490 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4166 |
| CAMPBELL, JOHN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAMPBELL, JOHN P | 475 SHENANDOAH DR | | | | CLAWSON | MI | 48017-1343 |
| CAMPBELL, JOHN P | 889 MEADOW GATE | | | | HUBER HEIGHTS | OH | 45424 |
| CAMPBELL, JOHN R | 2220 W 10TH ST | | | | MUNCIE | IN | 47302-1642 |
| CAMPBELL, JOHN R | 10294 GREEN RD | | | | GOODRICH | MI | 48438-9282 |
| CAMPBELL, JOHN R | 5112 SANDCHERRY DR | | | | GROVEPORT | OH | 43125-9360 |
| CAMPBELL, JOHN R | 10335 ORO VISTA AVE | | | | SUNLAND | CA | 91040-3042 |
| CAMPBELL, JOHN R | 6189 DEERFIELD DR | | | | FARMINGTON | NY | 14425-1142 |
| CAMPBELL, JOHN T | 7685 TARA RD | | | | JONESBORO | GA | 30236-2343 |
| CAMPBELL, JOHN T | 334 KROLIK AVENUE | | | | BELLE VERNON | PA | 15012-2418 |
| CAMPBELL, JOHN W | 626 POWDER HORN ROW | | | | LAKELAND | FL | 33809-6611 |
| CAMPBELL, JOHN W | 103 E ELM ST | | | | RICH HILL | MO | 64779-1407 |
| CAMPBELL, JOHNNIE V | 1782 PATRICK ST | | | | YPSILANTI | MI | 48198-6701 |
| CAMPBELL, JOHNNY M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAMPBELL, JOHNNY N | 2410 E JACKSON ST | | | | MUNCIE | IN | 47303-4145 |
| CAMPBELL, JON C | 37 HABERSHAM DR | | | | FLAGLER BEACH | FL | 32136-8020 |
| CAMPBELL, JONATHON S | 4327 N 200 E | | | | ANDERSON | IN | 46012-9517 |
| CAMPBELL, JOSEPH A | 43146 ULMAN DR | | | | STERLING HEIGHTS | MI | 48313-2744 |
| CAMPBELL, JOSEPH D | 28745 SUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-2946 |
| CAMPBELL, JOSEPH E | 314 STOCKDALE ST | | | | FLINT | MI | 48503-1156 |
| CAMPBELL, JOSEPH J | 128 E ALLEN RIDGE RD | | | | SPRINGFIELD | MA | 01118-2318 |
| CAMPBELL, JOSEPH L | 1663 EDDY DR | | | | N TONAWANDA | NY | 14120-3001 |
| CAMPBELL, JOSEPH P | 101 W ALLEN ST | | | | KALAMAZOO | MI | 49004-3487 |
| CAMPBELL, JOSEPH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAMPBELL, JOSEPHINE | 21401 RIDGEDALE ST | | | | OAK PARK | MI | 48237-2785 |
| CAMPBELL, JOSEPHINE | 38 KESTREL ST | | | | KUTZTOWN | PA | 19530-8204 |
| CAMPBELL, JOSH P | 18221 DUNBLAINE AVE | | | | BEVERLY HILLS | MI | 48025-3113 |
| CAMPBELL, JOSHUA L | 907 HEDWICKS T | | | | NEW CARLISLE | OH | 45344-2623 |
| CAMPBELL, JOSHUA M | 12803 MOSSY LEDGE DR | | | | TOMBALL | TX | 77377-8786 |
| CAMPBELL, JOSHUA S | 557 DEE AVE | | | | MIAMISBURG | OH | 45342-3013 |
| CAMPBELL, JOY A | 2121 S. HERMITAGE RD | | | | HERMITAGE | PA | 16148-5991 |
| CAMPBELL, JOY A | 2121 S HERMITAGE RD | | | | HERMITAGE | PA | 16148-5991 |
| CAMPBELL, JOY E | PO BOX 282 | | | | HIGGINS | TX | 79046-0282 |
| CAMPBELL, JOYCE | | | | | | | |
| CAMPBELL, JOYCE ANN | 3900 SQUIRREL RUN | | | | GREGORY | MI | 48137-9531 |
| CAMPBELL, JOYCE E | 780 WAVERLY RD | | | | DIMONDALE | MI | 48821-9644 |
| CAMPBELL, JOYCE E | 780 N. WAVERLY ROAD | | | | DIMONDALE | MI | 48821 |
| CAMPBELL, JOYCE F | 6127 EST BRISTOL ROAD | | | | BURTON | MI | 48519 |
| CAMPBELL, JOYCE L | 761 TULIP GROVE RD APT 1601 | | | | HERMITAGE | TN | 37076-5704 |
| CAMPBELL, JOYCE M | 1721 ROSEDALE AVE | | | | YOUNGSTOWN | OH | 44511-1683 |
| CAMPBELL, JOYCE N | 102 LITTLE AVE | | | | ELIZABETHTON | TN | 37643-6556 |
| CAMPBELL, JOYCE N | 102 LITTLE AVE. | | | | ELIZABETHTON | TN | 37643-6556 |
| CAMPBELL, JUANITA M | 3 GALLINULE CT | | | | FRUITLAND PARK | FL | 34731-6414 |
| CAMPBELL, JUANITA S | 381 VINEWOOD DR S | C/O LARRY L CAMPBELL | | | BROWNSBURG | IN | 46112-2039 |
| CAMPBELL, JUDITH A | 612 PRINCETON CT | | | | MANSFIELD | OH | 44904-1621 |
| CAMPBELL, JUDITH A | 2888 ROSS RD | | | | TIPP CITY | OH | 45371-9146 |
| CAMPBELL, JUDITH E | 6476 LANTERN RDG | | | | HOSCHTON | GA | 30548-8245 |
| CAMPBELL, JUDITH K | 2766 S SPICELAND RD | | | | NEW CASTLE | IN | 47362-9103 |
| CAMPBELL, JUDITH L | 127 MAYNARD AVE | | | | MANCHESTER | NH | 03103-3024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAMPBELL, JUDY | 2779 BOB LITTLE RD | | | | ELIZABETHTON | TN | 37643-7205 |
| CAMPBELL, JUDY-KAY K | 1292 LEISURE DR | | | | FLINT | MI | 48507-4053 |
| CAMPBELL, JULIE A | 305 S REVENA BLVD | | | | ANN ARBOR | MI | 48103-4125 |
| CAMPBELL, JULIE J | 2881 TINDALL RD | | | | CATO | NY | 13033-8718 |
| CAMPBELL, JUNE | 4059 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-9753 |
| CAMPBELL, JUNE K | 608 MELVIN DR | | | | GREENSBURG | PA | 15601-4625 |
| CAMPBELL, JUNITA | 111 E 7TH ST | | | | GEORGETOWN | IL | 61846-1512 |
| CAMPBELL, JUSTIN D | 5648 VAN GEISEN RD | | | | FAIRGROVE | MI | 48733-9508 |
| CAMPBELL, KANE A | 2571 MARCINSKI RD | | | | JUPITER | FL | 33477-9414 |
| CAMPBELL, KAREN A | 8112 N GALE ROAD | | | | OTISVILLE | MI | 48463-9412 |
| CAMPBELL, KAREN A | 8112 GALE RD | | | | OTISVILLE | MI | 48463-9412 |
| CAMPBELL, KATHERINE I | 351 SQUIRREL LOT 24 | | | | AUBURN HILLS | MI | 48326-4040 |
| CAMPBELL, KATHLEEN | 4937 SUGARTREE DRIVE | | | | DAYTON | OH | 45414-4727 |
| CAMPBELL, KATHLEEN M | 5147 CROWFOOT DR | | | | TROY | MI | 48085-4094 |
| CAMPBELL, KATHLEEN P | 8451 E SQUAW LAKE RD | | | | LAC DU FLAMBEAU | WI | 54538-9505 |
| CAMPBELL, KEITH A | 48480 HANFORD RD | | | | CANTON | MI | 48187 |
| CAMPBELL, KEITH A | PO BOX 71 | | | | CROWDER | OK | 74430-0071 |
| CAMPBELL, KEITH G | 293 FAIRWAYS EDGE DRIVE | | | | SAINT MARYS | GA | 31558-4119 |
| CAMPBELL, KEITH G | 726 N SHORE DR | | | | HICKORY | NC | 29601-9912 |
| CAMPBELL, KENDRICK | 2103 S 9TH AVE | | | | MAYWOOD | IL | 60153-3234 |
| CAMPBELL, KENNETH A | 805 E GLASS RD | | | | ORTONVILLE | MI | 48462-8505 |
| CAMPBELL, KENNETH A | 2231 ALLEN RD | | | | ORTONVILLE | MI | 48462-9300 |
| CAMPBELL, KENNETH A | 314 MONTAGUE AVE | | | | CARO | MI | 48723-1920 |
| CAMPBELL, KENNETH E | 7111 OLD BASS RD | | | | EUGENE | MO | 65032-2034 |
| CAMPBELL, KENNETH G | 1354 CAMBRIDGE AVE | | | | N TONAWANDA | NY | 14120-2362 |
| CAMPBELL, KENNETH L | 410 GREENFIELD ST | | | | EDMORE | MI | 48829-8384 |
| CAMPBELL, KENNETH M | 506 S 3RD ST | | | | ODESSA | MO | 64076-1416 |
| CAMPBELL, KENNETH R | | | | | | | |
| CAMPBELL, KENNETH V | 1024 STEVEN ST | | | | BURLESON | TX | 76028-6400 |
| CAMPBELL, KENNETH W | 1161 FOXWOOD LN | | | | ESSEX | MD | 21221-5934 |
| CAMPBELL, KERMIT | 3364 HIGHWAY 511 | | | | CORBIN | KY | 40701-8407 |
| CAMPBELL, KEVIN B | 4339 BLUEBIRD DR | | | | COMMERCE TWP | MI | 48382-4013 |
| CAMPBELL, KEVIN L | 2280 CROSS TEE CT | | | | BROOKSVILLE | FL | 34604-9219 |
| CAMPBELL, KEVIN M | 278 S BROAD ST | | | | CANFIELD | OH | 44406-1601 |
| CAMPBELL, KEVIN R | 1111 CAMELOT DR | | | | PINCKNEY | MI | 48169-9034 |
| CAMPBELL, KEVIN R | 7711 OLDE STURBRIDGE TRL | TRAIL | | | CLARKSTON | MI | 48348-4615 |
| CAMPBELL, KIM D | HODGES & HODGES | UNION NATIONAL BANK BLDG , STE 1550 124 W CAPITAL AVE | | | LITTLE ROCK | AR | 72201 |
| CAMPBELL, KIMBERLY M | 2889 CLYMER SHERMAN RD | | | | SHERMAN | NY | 14781 |
| CAMPBELL, KINDRA D'ANN | 734 TUMBLEWEED LN APT 108 | | | | CHARLOTTE | MI | 48813-7534 |
| CAMPBELL, KIRK A | 2758 THOMAS STREET | | | | FLINT | MI | 48504-4532 |
| CAMPBELL, KRISTA J | 240 AIRPORT ROAD NORTHWEST | | | | WARREN | OH | 44481-9410 |
| CAMPBELL, KRISTIE | 3309 N COUNTY ROAD 400 E | | | | MUNCIE | IN | 47303-9135 |
| CAMPBELL, KYLE R | 1110 OLD POST RD | | | | GRAND LEDGE | MI | 48837-2058 |
| CAMPBELL, KYMBERLEE M | 1022 TELLURIDE DR | | | | ARLINGTON | TX | 76001-8527 |
| CAMPBELL, LANCE A | 7900 WALNUT ST UNIT 18 | | | | BOARDMAN | OH | 44512-7734 |
| CAMPBELL, LARRY | 6224 W CLARENDON AVE | | | | PHOENIX | AZ | 85033-4123 |
| CAMPBELL, LARRY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CAMPBELL, LARRY | 4 MILAN CT | | | | SAGINAW | MI | 48601-1239 |
| CAMPBELL, LARRY | 6224 WEST CLAREDON | | | | PHOENIX | AZ | 85033 |
| CAMPBELL, LARRY A | 1193 CARTER DR | | | | FLINT | MI | 48532-2715 |
| CAMPBELL, LARRY A | 218 W. DECATUR ST | | | | EATON | OH | 45320-1730 |
| CAMPBELL, LARRY A | 218 W DECATUR ST | | | | EATON | OH | 45320-1730 |
| CAMPBELL, LARRY B | 16654 US HIGHWAY 41 | | | | SPRING HILL | FL | 34610-3734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMPBELL, LARRY BRUCE | 8570 CHANEL | | | | NEWPORT | MI | 48166-9211 |
| CAMPBELL, LARRY D | 11701 E 200 N | | | | GREENTOWN | IN | 46936-8878 |
| CAMPBELL, LARRY G | 8544 NEBRASKA AVE | | | | TOLEDO | OH | 43617-2134 |
| CAMPBELL, LARRY G | 24526 FORDSON HWY | | | | DEARBORN HEIGHTS | MI | 48127-1371 |
| CAMPBELL, LARRY J | 2522 CHATEAU DR | | | | MUNCIE | IN | 47303-1998 |
| CAMPBELL, LARRY J | 277 OAK HILL DR | | | | ROCKMART | GA | 30153-3555 |
| CAMPBELL, LARRY K | 7204 OAK MOSS DR 65 | | | | SARASOTA | FL | 34241 |
| CAMPBELL, LARRY L | 381 VINEWOOD DR S | | | | BROWNSBURG | IN | 46112-2039 |
| CAMPBELL, LARRY N | 10118 60TH ST | | | | SOUTH HAVEN | MI | 49090-9163 |
| CAMPBELL, LATOYA R | 2545 LESLIE ST | | | | DETROIT | MI | 48238-3589 |
| CAMPBELL, LAURA | 1146 QUAKER RD | | | | BARKER | NY | 14012 |
| CAMPBELL, LAURIE A | 18860 FAIRLAWN AVE | | | | PRIOR LAKE | MN | 55372-2807 |
| CAMPBELL, LAWRENCE D | 98 COURTLY CIR | | | | ROCHESTER | NY | 14615-1002 |
| CAMPBELL, LAWRENCE E | 101 STEPHANIE CT | | | | RISING SUN | MD | 21911-2151 |
| CAMPBELL, LAWRENCE H | 18181 NE 16TH TER | | | | CITRA | FL | 32113-2301 |
| CAMPBELL, LAWRENCE L | 84 CONCORD AVE FL 1 | | | | UNION | NJ | 07083-4217 |
| CAMPBELL, LEE | PO BOX 528 | | | | HERMITAGE | AR | 71647-0528 |
| CAMPBELL, LEE D | 16825 RUTHERFORD ST | | | | DETROIT | MI | 48235-3519 |
| CAMPBELL, LELA | 1708 S CENTER ST | | | | CLINTON | MO | 64735 |
| CAMPBELL, LENORA V | G3064 MILLER RD | | | | FLINT | MI | 48507 |
| CAMPBELL, LEON W | 1203 2ND STREET NORHTWEST | | | | ROCHESTER | MN | 55901 |
| CAMPBELL, LEONA M | 3135 KNIGHTRIDGE RD | | | | BLOOMINGTON | IN | 47401-7838 |
| CAMPBELL, LEONA M | 1220 CYPRESS POINT LANE | APT 221 | | | VENTURA | CA | 93003 |
| CAMPBELL, LEONA M | 3135 S KNIGHTRIDGE RD | | | | BLOOMINGTON | IN | 47401-7838 |
| CAMPBELL, LEONARD | 2108 PENNYROYAL RD | | | | MIAMISBURG | OH | 45342-5062 |
| CAMPBELL, LEROY | 1684 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1218 |
| CAMPBELL, LEROY | 9497 S PALMER RD | | | | DAYTON | OH | 45424-1623 |
| CAMPBELL, LEROY W | 5253 CHERRY RD | | | | FARWELL | MI | 48622-9609 |
| CAMPBELL, LESLIE H | 3613 BLUEBERRY LN | | | | SEBRING | FL | 33872-1434 |
| CAMPBELL, LESTER M | 190 CURTIS DR | | | | LONGVIEW | WA | 98632-5383 |
| CAMPBELL, LEVI | 6802 CRANWOOD DR | | | | FLINT | MI | 48505-1957 |
| CAMPBELL, LEWELLYN L | 307 CRAIN ST | | | | CHARLEVOIX | MI | 49720-1686 |
| CAMPBELL, LEWIS | 912 S BUCKEYE ST | | | | KOKOMO | IN | 46901-5470 |
| CAMPBELL, LEWIS | 220 E TAYLOR ST | | | | FLINT | MI | 48505-4984 |
| CAMPBELL, LEWIS D | 13056 FULLER RD | | | | MILAN | MI | 48160-9718 |
| CAMPBELL, LG H | 536 LITTLE ELK CREEK RD | | | | OXFORD | PA | 19363-4306 |
| CAMPBELL, LILLIAN | 36511 KAY AVE | | | | ZEPHYRHILLS | FL | 33542-3025 |
| CAMPBELL, LILLIE B | 14933 CHEYENNE ST | | | | DETROIT | MI | 48227-3678 |
| CAMPBELL, LINDA | 2490 JACOB RD | | | | CARO | MI | 48723-9394 |
| CAMPBELL, LINDA | 248 S HEINCKE RD APT 2A | | | | MIAMISBURG | OH | 45342-3575 |
| CAMPBELL, LINDA G | 2608 WATERS EDGE LN | | | | FORT WORTH | TX | 76116-0521 |
| CAMPBELL, LINDA K | 5451 FAIRVIEW DR | | | | GRAND BLANC | MI | 48439-5151 |
| CAMPBELL, LINDA L | 2230 S. CHITMAN ST | APT 9 | | | OWOSSO | MI | 48867 |
| CAMPBELL, LINDA L | 2230 S CHIPMAN ST APT 9 | | | | OWOSSO | MI | 48867-4748 |
| CAMPBELL, LINDA M | 244 METRO BLVD | | | | ANDERSON | IN | 46016-6803 |
| CAMPBELL, LINDA P | 77 W 500 S | | | | ANDERSON | IN | 46013-5401 |
| CAMPBELL, LINDA S | 545 N UNION RD | | | | DAYTON | OH | 45427-1516 |
| CAMPBELL, LISA | 119 WILDWOOD PL | | | | WEST SENECA | NY | 14210-2645 |
| CAMPBELL, LISA A | 5917 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1713 |
| CAMPBELL, LISA M | 227 BANBURY ROAD | | | | DAYTON | OH | 45459-1705 |
| CAMPBELL, LISA R | 1110 OLD POST RD | | | | GRAND LEDGE | MI | 48837-2058 |
| CAMPBELL, LLOYD E | 4650 CLYDE RD | | | | HOLLY | MI | 48442-8944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMPBELL, LLOYD G | 7687 MILLIKIN RD | | | | LIBERTY TOWNSHIP | OH | 45044-9466 |
| CAMPBELL, LLOYD R | 6 NIGHTINGALE TRAIL | | | | ENON | OH | 45323-9713 |
| CAMPBELL, LOIS ANNE | 933 FURMAN TERRACE | | | | INVERNESS | FL | 34450-6823 |
| CAMPBELL, LOIS ANNE | 933 FURMAN TER | | | | INVERNESS | FL | 34450-6823 |
| CAMPBELL, LOIS J | 420 HYDE PARK AVE | | | | EUTAW | AL | 35462 |
| CAMPBELL, LOLA | PO BOX 115 | | | | STANLEY | VA | 22851-0115 |
| CAMPBELL, LOLLY M | 2959 WESTBROOK AVE | | | | INDIANAPOLIS | IN | 46241-5976 |
| CAMPBELL, LOLA L | 3372 CORSA AVE | | | | BRONX | NY | 10469 |
| CAMPBELL, LONNIE A | 3592 MYERS TILLMAN RD | | | | ARCANUM | OH | 45304-9015 |
| CAMPBELL, LORA T | 520 CREEKSIDE DR | | | | HUBBARD | OH | 44425-2676 |
| CAMPBELL, LORETTA | | | | | | | |
| CAMPBELL, LORETTA C | 84 WARNER RD | | | | KENSINGTON | CT | 06037-1941 |
| CAMPBELL, LORETTA M. | 2297 11TH ST NW | | | | WINTER HAVEN | FL | 33881-1343 |
| CAMPBELL, LORI E | 21259 CENTREVILLE CONSTANTINE RD | | | | CENTREVILLE | MI | 49032 |
| CAMPBELL, LORNA | 16703 BRIDGE ROAD, LOT 21 | | | | HOLLEY | NY | 14470 |
| CAMPBELL, LORRAINE | 515 LOCUST ST APT G3 | | | | LOCKPORT | NY | 14094-5662 |
| CAMPBELL, LOUIS | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CAMPBELL, LOUISE | 1180 RIVER VALLEY DR APT 7 | | | | FLINT | MI | 48532-2934 |
| CAMPBELL, LOUISE R | 66 N FOSTER ST | | | | NORWALK | OH | 44857-1525 |
| CAMPBELL, LUCILLE | G-6500 N DETROIT ST | | | | MT MORRIS | MI | 48458-2339 |
| CAMPBELL, LUCINDA J | 408 HOLIDAY DR | | | | GREENTOWN | IN | 46936-1633 |
| CAMPBELL, LUCY | 66 VANDERGRIFT DR | | | | DAYTON | OH | 45431 |
| CAMPBELL, LULA B | 602 S. ROENA ST. | | | | INDIANAPOLIS | IN | 46241-2507 |
| CAMPBELL, LULA B | 602 S ROENA ST | | | | INDIANAPOLIS | IN | 46241-2507 |
| CAMPBELL, LYDIA M | 2677 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9754 |
| CAMPBELL, M E | 2551 PADUCAH ST | | | | FLINT | MI | 48504-7728 |
| CAMPBELL, MADALYNE L | PO BOX 192 | C/O MAUREEN L RYBAK | | | OLCOTT | NY | 14126-0192 |
| CAMPBELL, MADELINE G | 607 FOXEN DR | | | | SANTA BARBARA | CA | 93105-2514 |
| CAMPBELL, MADISON P | PO BOX 10595 | | | | DAYTON | OH | 45402-7595 |
| CAMPBELL, MADONNA L | 527 DELRAY ST | | | | KOKOMO | IN | 46901-7039 |
| CAMPBELL, MALCOLM W | 1210 NE 65TH ST | | | | GLADSTONE | MO | 64118-3564 |
| CAMPBELL, MALCOM K | 1004 BRISTOL DR | | | | VANDALIA | OH | 45377-2903 |
| CAMPBELL, MARC D | 256 COUNTY ROUTE 11 | | | | WEST MONROE | NY | 13167-3101 |
| CAMPBELL, MARCELL | 302 NEUSE RIDGE DR | | | | CLAYTON | NC | 27527-6607 |
| CAMPBELL, MARCELLA | 1530 W HARRELD RD R#7 | | | | MARION | IN | 46952-9313 |
| CAMPBELL, MARCIA A | 1039 E RICHMOND ST | | | | KOKOMO | IN | 46901-3115 |
| CAMPBELL, MARGARET | 2102 S BEACON STREET | | | | MUNCIE | IN | 47302 |
| CAMPBELL, MARGARET | 59 CHESTNUT PL | C/O CAROLE CLINE | | | DANVILLE | CA | 94506-4542 |
| CAMPBELL, MARGARET | 333 MILL ST APT 802 | | | | LAKE CHARLES | LA | 70601-0505 |
| CAMPBELL, MARGARET C | 19348 S PARKER RD | | | | MOKENA | IL | 60448-9794 |
| CAMPBELL, MARGARET C | 19348 PARKER RD | | | | MOKENA | IL | 60448-0448 |
| CAMPBELL, MARGARET E | 6760 LEISURE CT | | | | MONTICELLO | IN | 47960-8739 |
| CAMPBELL, MARGARET E | 554 S SYCAMORE | | | | MESA | AZ | 85202-1930 |
| CAMPBELL, MARGARET L | 1005 SW 16TH ST | | | | BLUE SPRINGS | MO | 64015-4811 |
| CAMPBELL, MARGARET L | 1005 SW 15TH ST | | | | BLUE SPRINGS | MO | 64015-4811 |
| CAMPBELL, MARGARET M | 95 HEATH TER | | | | TONAWANDA | NY | 14223-2413 |
| CAMPBELL, MARIE | 30 RICHARDSON RD | | | | NANCY | KY | 42544-8834 |
| CAMPBELL, MARILYN | 305 HARMON AVE NW APT 2 | | | | WARREN | OH | 44483-4816 |
| CAMPBELL, MARILYN L | 7807 EAST WISP TRAIL | | | | INVERNESS | FL | 34453-1370 |
| CAMPBELL, MARJORIE K | 4140 WYLIE RD. | | | | DEXTER | MI | 48130-9593 |
| CAMPBELL, MARK A | 2160 MISTWOOD CT | | | | CANTON | MI | 48187-5825 |
| CAMPBELL, MARK A | 4363 E 175TH ST | | | | CLEVELAND | OH | 44128-3538 |
| CAMPBELL, MARK A | 130 E DEER RUN PARK RD | | | | EDGERTON | WI | 53534-9712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMPBELL, MARK B | PO BOX 342 | | | | FAYETTE | AL | 35555-0342 |
| CAMPBELL, MARK B. | 4072 HIGHWAY 18 W | | | | FAYETTE | AL | 35555-6009 |
| CAMPBELL, MARK D | 7527 W VERMONTVILLE HWY | | | | VERMONTVILLE | MI | 49096-9547 |
| CAMPBELL, MARK D | 524 W NORWAY LAKE RD | | | | LAPEER | MI | 48446-8743 |
| CAMPBELL, MARK E | 347 CANNONADE CIR | | | | FRANKLIN | TN | 37069-1831 |
| CAMPBELL, MARK P | 6426 ST ALBAN CT | | | | ARLINGTON | TX | 76001-7895 |
| CAMPBELL, MARK R | 1654 HUNTCLIFF DR | | | | ROCK HILL | SC | 29732-9346 |
| CAMPBELL, MARK S | 112 PARKER ST | | | | MAYNARD | MA | 01754-2120 |
| CAMPBELL, MARK S | 7024 LEWISBURG OZIAS RD | | | | LEWISBURG | OH | 45338-7736 |
| CAMPBELL, MARLEAH | 116 MARKET STREET | | | | CORTLAND | OH | 44410 |
| CAMPBELL, MARLENE T | 468 N GRANT AVE | | | | JANESVILLE | WI | 53548-3468 |
| CAMPBELL, MARTHA | 8735 BIG BEND RD | | | | MARTINSVILLE | IN | 46151-7793 |
| CAMPBELL, MARTHA J | 90 HOLLY CREEK DR | C/O CHARLES E CAMPBELL | | | COVINGTON | GA | 30016-8712 |
| CAMPBELL, MARTHA J | 1981 WHITE OAK LN | | | | YPSILANTI | MI | 48198-9548 |
| CAMPBELL, MARTHA J | 2525 BLAKE ST | | | | SAGINAW | MI | 48602-3835 |
| CAMPBELL, MARTIN E | 3569 RAMBLEHURST CT | | | | BEAVERCREEK | OH | 45430-1475 |
| CAMPBELL, MARTIN W | 3432 SCOTS PINE WAY | | | | PORTAGE | MI | 49024-3963 |
| CAMPBELL, MARVIN D | 14727 SW 112TH CIR | | | | DUNNELLON | FL | 34432-5637 |
| CAMPBELL, MARY | 6073 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-9405 |
| CAMPBELL, MARY | 6073 E ST RT 73 | | | | WAYNESVILLE | OH | 45068-9405 |
| CAMPBELL, MARY | 3505 TULIP ST | | | | ANDERSON | IN | 46011-3801 |
| CAMPBELL, MARY | 801 E HYDE PARK AVE | | | | SAINT JOSEPH | MO | 64504-1750 |
| CAMPBELL, MARY A | 1708 STOKESLEY RD | | | | BALTIMORE | MD | 21222-4837 |
| CAMPBELL, MARY A | 29207 HUGHES ST | | | | ST CLR SHORES | MI | 48081-3220 |
| CAMPBELL, MARY ANN | 18452 CURTIS | | | | DETROIT | MI | 48219 |
| CAMPBELL, MARY ANN | 52225 MITCHELL LN | | | | MACOMB | MI | 48042-5691 |
| CAMPBELL, MARY ANN D | 176 HINES RD | | | | SLIPPERY ROCK | PA | 16057-2916 |
| CAMPBELL, MARY B | 1817 BAYBERRY LN | | | | FLINT | MI | 48507-1429 |
| CAMPBELL, MARY C | 915 MILLER RD | | | | ALLENTON | MI | 48002-3917 |
| CAMPBELL, MARY E | 4007 SHERWOOD ST W | | | | KINGWOOD | TX | 77339-1037 |
| CAMPBELL, MARY E | 226 N 2ND ST | | | | ALBION | IL | 62806-1410 |
| CAMPBELL, MARY E | 505 OXFORD RD | | | | ANDERSON | IN | 46012-3928 |
| CAMPBELL, MARY H | 1615 GREENVIEW AVE | | | | PORTAGE | MI | 49024-3324 |
| CAMPBELL, MARY H | 355 NELSON | | | | PONTIAC | MI | 48342-1545 |
| CAMPBELL, MARY H | 355 NELSON ST | | | | PONTIAC | MI | 48342-1545 |
| CAMPBELL, MARY I | 59 SNOW HILL CHURCH RD | | | | CANDLER | NC | 28715-9547 |
| CAMPBELL, MARY J | 14202 EASTVIEW DRIVE | | | | FENTON | MI | 48430 |
| CAMPBELL, MARY L | 13004 47TH DR NE | | | | MARYSVILLE | WA | 98271-8662 |
| CAMPBELL, MASON F | 29329 LAUREL WOODS DR APT 205 | | | | SOUTHFIELD | MI | 48034-4652 |
| CAMPBELL, MATTHEW B | 13291 BYRON RD | | | | BYRON | MI | 48418-9754 |
| CAMPBELL, MATTHEW J | 1270 HATHAWAY RISING | | | | ROCHESTER HLS | MI | 48306-3942 |
| CAMPBELL, MATTHEW S | 300 VAN BUREN CIR | | | | DAVISON | MI | 48423-8528 |
| CAMPBELL, MATTHEW SCOTT | 300 VAN BUREN CIR | | | | DAVISON | MI | 48423-8528 |
| CAMPBELL, MATTHEW W | 1276 ATLANTIC ST NE | | | | WARREN | OH | 44483-4104 |
| CAMPBELL, MATTHEW W | 100 OAKRIDGE CV | | | | CLINTON | MS | 39056-6263 |
| CAMPBELL, MATTHEW W | 3959 RAVENWOOD DR SE | | | | WARREN | OH | 44484-3760 |
| CAMPBELL, MAUDE E | 6846 SCIOTO DARBY ROAD | | | | HILLIARD | OH | 43026-9730 |
| CAMPBELL, MEGAN A | 4443 ELMWOOD AVE | | | | ROYAL OAK | MI | 48073-1519 |
| CAMPBELL, MELBA C | 7548 S STATE ROAD 13 LOT 1 | | | | WABASH | IN | 46992-8068 |
| CAMPBELL, MELBA C | 7548 S STATE RD 13 | LOT 1 | | | WABASH | IN | 46992-8068 |
| CAMPBELL, MELISSA A | 2384 MALLARD LN | | | | DAYTON | OH | 45431 |
| CAMPBELL, MELISSIA R | PO BOX 13134 | | | | DAYTON | OH | 45413-0134 |
| CAMPBELL, MELTON G | 3907 SE 14TH PL | | | | DEL CITY | OK | 73115-2229 |
| CAMPBELL, MELVA L | LOT 231 | 6710 36TH AVENUE EAST | | | PALMETTO | FL | 34221-9678 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMPBELL, MELVA L | 6710 36TH AVE E LOT 231 | | | | PALMETTO | FL | 34221 |
| CAMPBELL, MELVIN | | | | | | | |
| CAMPBELL, MELVIN D | 3007 KIRK RD | | | | VASSAR | MI | 48768-9743 |
| CAMPBELL, MELVIN M | 715 ALBERT ST | | | | MARTINSBURG | WV | 25404-4601 |
| CAMPBELL, MENGWEI L | 4253 W 190TH ST | | | | TORRANCE | CA | 90504-5516 |
| CAMPBELL, MERLE B | 301 EDGEWATER PINES DR SW | | | | WARREN | OH | 44481-9680 |
| CAMPBELL, MICHAEL | 11393 VILLAGE BROOK DR APT 1224 | | | | CINCINNATI | OH | 45249 |
| CAMPBELL, MICHAEL A | 1226 BRIARCLIFF AVE | | | | GALLATIN | TN | 37066-7533 |
| CAMPBELL, MICHAEL J | 4147 NORTH HOLLAND ROAD | | | | STANTON | MI | 48888-9623 |
| CAMPBELL, MICHAEL J | 4117 SHERWOOD RD | | | | ORTONVILLE | MI | 48462-9207 |
| CAMPBELL, MICHAEL J | 4815 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3865 |
| CAMPBELL, MICHAEL J | 2316 GREGORY LN | | | | ANDERSON | IN | 46012-9440 |
| CAMPBELL, MICHAEL J | 278 STATE PARK DR | | | | BAY CITY | MI | 48706-1761 |
| CAMPBELL, MICHAEL L | 3681 NORFOLK RD | | | | FREMONT | CA | 94538-6175 |
| CAMPBELL, MICHAEL P | 603 W MAPLEHURST ST | | | | FERNDALE | MI | 48220-1290 |
| CAMPBELL, MICHAEL S | 8373 GALE RD | | | | OTISVILLE | MI | 48463-8405 |
| CAMPBELL, MICHELLE R | 33570 GERTRUDE ST | | | | WAYNE | MI | 48184-1827 |
| CAMPBELL, MICHELLE R | | | | | | | |
| CAMPBELL, MILAN S | 10365 OAK RD | | | | OTISVILLE | MI | 48463-9768 |
| CAMPBELL, MILAN STEVEN | 10365 OAK RD | | | | OTISVILLE | MI | 48463-9768 |
| CAMPBELL, MILDRED A | 416 WHITE FOREST LANE | | | | LIVINGSTON | TX | 77351-7351 |
| CAMPBELL, MODTIE | 3709 N PORT WASHINGTON RD | | | | MILWAUKEE | WI | 53212 |
| CAMPBELL, MOLLY | PO BOX 1058 | | | | BURNSIDE | KY | 42519-1058 |
| CAMPBELL, MONTY H | 3061 GOWANDA ZOAR RD | | | | GOWANDA | NY | 14070-9738 |
| CAMPBELL, MORRIS N | 2537 N 73RD ST | | | | KANSAS CITY | KS | 66109-2413 |
| CAMPBELL, MYRON D | 3209 HARDWOOD HEIGHTS RD | | | | PRESCOTT | MI | 48756-9256 |
| CAMPBELL, MYRTLE L | 7 FOREST DR | | | | MANSFIELD | TX | 76063-6615 |
| CAMPBELL, NANCY A. | 9269 S US HIGHWAY 231 | | | | LADOGA | IN | 47954-8016 |
| CAMPBELL, NANCY A. | 9269 US HIGHWAY 231 S | | | | LADOGA | IN | 47954-9305 |
| CAMPBELL, NANCY C | 612 DUTCHER TRL | | | | OSCODA | MI | 48750-9266 |
| CAMPBELL, NANCY I | 416 35TH AVE | | | | SEATTLE | WA | 98122-6412 |
| CAMPBELL, NANCY J | 212 MAIN STREET | | | | DEFIANCE | OH | 43512-2316 |
| CAMPBELL, NANCY J | PO BOX 392 | | | | WAYNESVILLE | OH | 45068-0392 |
| CAMPBELL, NANCY JEAN | 212 MAIN STREET | | | | DEFIANCE | OH | 43512-2316 |
| CAMPBELL, NANCY L | 407 SALEM ST | | | | ROCKTON | IL | 61072-2235 |
| CAMPBELL, NANCY L | 2845 BARKMAN DR | | | | WATERFORD | MI | 48329-2523 |
| CAMPBELL, NANCY LOU | 14 SW 33RD AVE | | | | CAPE CORAL | FL | 33991-7626 |
| CAMPBELL, NANCY R | 300 BERKSHIRE RD | | | | BLOOMFIELD HILLS | MI | 48302 |
| CAMPBELL, NANCY R | 300 N BERKSHIRE RD | | | | BLOOMFIELD HILLS | MI | 48302-0406 |
| CAMPBELL, NATALIE J | 8415 W 95TH ST APT 14 | | | | HICKORY HILLS | IL | 60457 |
| CAMPBELL, NATHAN | 7108 CABANA LN | | | | FORT PIERCE | FL | 34951-1809 |
| CAMPBELL, NATHANIEL M | 709 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3552 |
| CAMPBELL, NEDRA A | 2184 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2640 |
| CAMPBELL, NEIL J | 3401 DEARBORN AVE | | | | FLINT | MI | 48507-4323 |
| CAMPBELL, NICHOLAS | 43715 TOLAMAC DRIVE | | | | ASHBURN | VA | 20147-4762 |
| CAMPBELL, NOLA L | 2111 N CENTER RD | | | | FLINT | MI | 48506-3140 |
| CAMPBELL, NOLAN | TAYLOR & ASSOCIATES NORMAN | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| CAMPBELL, NORA W | 3056 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9778 |
| CAMPBELL, NORMAN D | ROUTE 1 BOX 204 | | | | CLINCHCO | VA | 24226-9717 |
| CAMPBELL, NORMAN D | 417 TURNER RD | | | | CLINCHCO | VA | 24226-8654 |
| CAMPBELL, NORMAN G | 3305 N COUNTY ROAD 400 E | | | | MUNCIE | IN | 47303-9135 |
| CAMPBELL, NORMAN L | 5445 COOMER RD | | | | WEST BLOOMFIELD | MI | 48324-1108 |
| CAMPBELL, NORMAN L | 4900 HEDGEWOOD DR | | | | MIDLAND | MI | 48640-1928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAMPBELL, NORMAN N | 5640 S SCRIBNER RD | | | | DURAND | MI | 48429-9125 |
| CAMPBELL, O'BRIEN & MISTELE, P.C. | ATTY FOR GEORGE P. JOHNSON COMPANY (GPJ) | ATTN: ROBERT J. FIGA, ESQ. | 100 W. BIG BEAVER ROAD, SUITE 385 | | TROY | MI | 48084 |
| CAMPBELL, ODELL | PO BOX 204 | | | | CARTHAGE | MS | 39051-0204 |
| CAMPBELL, ODELL | 6916 REBEL RD | | | | FOREST HILL | TX | 76140-1816 |
| CAMPBELL, OLETA M | 424 SUNNYMEDE DR | | | | KOKOMO | IN | 46901-5029 |
| CAMPBELL, OLIVE | 7711 OLDE STURBRIDGE TRL | | | | CLARKSTON | MI | 48348-4615 |
| CAMPBELL, OLIVIA B | 409 LYNWOOD LN | | | | JACKSON | MS | 39206-3934 |
| CAMPBELL, ORLANDO | | | | | | | |
| CAMPBELL, OSCAR H | 216 WHIXLEY LN | | | | LEXINGTON | SC | 29073-7019 |
| CAMPBELL, OSCAR N | 16654 SHERWOOD LN APT 101 | | | | WOODHAVEN | MI | 48183-1630 |
| CAMPBELL, OTIS C | 2189 E SOCIAL ROW RD | | | | CENTERVILLE | OH | 45458-4803 |
| CAMPBELL, OTIS L | 4305 OSPREY LN | | | | BURTON | MI | 48519-1482 |
| CAMPBELL, OTIS NEFF | APT R4 | 5695 GLENN CROSS ROAD | | | BATTLE CREEK | MI | 49015-4260 |
| CAMPBELL, OVA | 25 SECORE CT | | | | DAYTON | OH | 45440-3619 |
| CAMPBELL, OWEN J | 6399 TALBOT ST | | | | NORTH PORT | FL | 34287-2154 |
| CAMPBELL, OZA N | 2022 STATE ST | | | | EAST CARONDELET | IL | 62240-1328 |
| CAMPBELL, PAMELA G | 3131 SW 127TH ST | | | | OKLAHOMA CITY | OK | 73170-2058 |
| CAMPBELL, PAMELA J | 2741 W RIDGECREST CIR | | | | FLORENCE | SC | 29501 |
| CAMPBELL, PAMELA J | 300 THOMAS RD | | | | GRANBURY | TX | 76049-1922 |
| CAMPBELL, PAMELA K | 240 PENNYSTONE CIR | | | | FRANKLIN | TN | 37067-5767 |
| CAMPBELL, PAT W | 2950 WESTWOODLAND TRL NW | | | | SHAKOPEE | MN | 55379-9618 |
| CAMPBELL, PATRICIA | 5124 HOGG RIDGE RD | | | | WILLIAMSTOWN | KY | 41097-9161 |
| CAMPBELL, PATRICIA A | 431 UPTON AVE | | | | BATTLE CREEK | MI | 49037-8382 |
| CAMPBELL, PATRICIA A | 19497 BIRWOOD ST | | | | DETROIT | MI | 48221-1435 |
| CAMPBELL, PATRICIA A | 3435 OLD DITCH DR | | | | PLACERVILLE | CA | 95667-8309 |
| CAMPBELL, PATRICIA A | 5574 WINDERMERE DR | | | | GRAND BLANC | MI | 48439-9632 |
| CAMPBELL, PATRICIA D | 629 WINTERS EAVE | | | | FLUSHING | MI | 48433-1946 |
| CAMPBELL, PATRICIA J | 2323 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8990 |
| CAMPBELL, PATRICIA L | 4123 SW 18TH AVE | | | | CAPE CORAL | FL | 33914 |
| CAMPBELL, PATRICIA L | 920 FENWAY CT | | | | ANDERSON | IN | 46011-9020 |
| CAMPBELL, PATRICIA L | 1341 ESTUARY DR | | | | INDIANAPOLIS | IN | 46217-5267 |
| CAMPBELL, PATRICIA M | 5151 BAZETTA RD. | | | | CORTLAND | OH | 44410-9519 |
| CAMPBELL, PATRICIA M | 5313 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5163 |
| CAMPBELL, PATRICIA M | 5151 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| CAMPBELL, PATRICK | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CAMPBELL, PATRICK A | 1268 BLUE HERON DR | | | | SAGINAW | MI | 48609-8910 |
| CAMPBELL, PATRICK D | 10 APPLE ORCHARD CT | | | | SAINT PAUL | MN | 55110 |
| CAMPBELL, PATRICK V | 2385 30TH AVE | | | | SEARS | MI | 49679-8115 |
| CAMPBELL, PATRICK W | 5720 BENZIE HWY | | | | BENZONIA | MI | 49616-9766 |
| CAMPBELL, PATSY B | 2800 W MEMORIAL DR LOT 197 | | | | MUNCIE | IN | 47302-6439 |
| CAMPBELL, PATSY L | 8354 TAFFY DR | | | | WEST CHESTER | OH | 45069-3732 |
| CAMPBELL, PATSY R | 10115 COUNTY LINE RD | | | | ORTONVILLE | MI | 48462-8901 |
| CAMPBELL, PAUL | 3 ISLAND AVE | APT 5 | | | KITTERY | ME | 03904-1680 |
| CAMPBELL, PAUL | HODGES & HODGES | UNION NATIONAL BANK BLDG , STE 1550 124 W CAPITAL AVE | | | LITTLE ROCK | AR | 72201 |
| CAMPBELL, PAUL | 3 ISLAND AVE APT 6 | | | | KITTERY | ME | 03904-1680 |
| CAMPBELL, PAUL C | PO BOX 271 | | | | CRANESVILLE | PA | 16410 |
| CAMPBELL, PAUL C | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| CAMPBELL, PAUL J | 9775 FOOTHILL PL | | | | LAKE VIEW TER | CA | 91342-7022 |
| CAMPBELL, PAUL M | 845 PINEWOOD DR APT B | | | | PLAINFIELD | IN | 46168-2426 |
| CAMPBELL, PEGGY A | 425 W JUDSON AVE | | | | YOUNGSTOWN | OH | 44511-3251 |
| CAMPBELL, PHILIP E | 27660 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-9609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAMPBELL, PHILIP E | 5697 CATAWBA DR | | | | ADRIAN | MI | 49221-9304 |
| CAMPBELL, PHILIP J | 49698 CUMBERLAND DR | | | | MACOMB | MI | 48044-1813 |
| CAMPBELL, PHILLIP M | 13670 BIRCH RD | | | | EAST LIVERPOOL | OH | 43920-8701 |
| CAMPBELL, PHYLLIS J | 24400 TAMIAMI TRAIL | LOT 190 | | | BONITA SPRINGS | FL | 34134 |
| CAMPBELL, PHYLLIS J | 24400 S TAMIAMI TRL LOT 190 | | | | BONITA SPRINGS | FL | 34134-7073 |
| CAMPBELL, PHYLLIS J | 1033 W PINE LAKE RD | | | | SALEM | OH | 44460-9304 |
| CAMPBELL, R B | 545 N UNION RD | | | | DAYTON | OH | 45427-1516 |
| CAMPBELL, RALPH | | | | | | | |
| CAMPBELL, RALPH | PO BOX 82 | | | | YERKES | KY | 41778-0082 |
| CAMPBELL, RALPH | P.O BOX 82 | | | | YERKES | KY | 41778-1778 |
| CAMPBELL, RAMONA M | PO BOX 143 | | | | GRAND BLANC | MI | 48480-0143 |
| CAMPBELL, RAMONA MARIE | PO BOX 143 | | | | GRAND BLANC | MI | 48480-0143 |
| CAMPBELL, RANDALL | RR 4 BOX 632 | | | | FAIRMONT | WV | 26554-9350 |
| CAMPBELL, RANDY L | 612 PRINCETON CT | | | | MANSFIELD | OH | 44904-1621 |
| CAMPBELL, RAY | 3900 HAMMERBERG RD | APT 343 | | | FLINT | MI | 48507-6027 |
| CAMPBELL, RAY | 3900 HAMMERBERG RD  APT 343 | | | | FLINT | MI | 48507-6027 |
| CAMPBELL, RAY W | 2608 PATRICK HENRY CT | | | | AUBURN HILLS | MI | 48326-2323 |
| CAMPBELL, RAYMOND | 4661 MELODY LN | | | | CINCINNATI | OH | 45245-1109 |
| CAMPBELL, RAYMOND G | 920 CORBETT ST | | | | HAGERSTOWN | MD | 21740-6415 |
| CAMPBELL, RAYMOND J | 6523 BLOCK CHURCH RD | | | | LOCKPORT | NY | 14094-9338 |
| CAMPBELL, RAYMOND L | 2110 BARBARA DR | | | | FLINT | MI | 48504-1692 |
| CAMPBELL, RAYMOND M | 3618 KLEINPELL ST | | | | FLINT | MI | 48507-2162 |
| CAMPBELL, RAYMOND R | 206 S WAYNE ST | | | | ALEXANDRIA | IN | 46001-2440 |
| CAMPBELL, REBECCA RUTH | GILREATH & ASSOCIATES | PO BOX 1270 | 550 MAIN ST, STE 600, | | KNOXVILLE | TN | 37901-1270 |
| CAMPBELL, REBECCA RUTH | BAKER RICHARD | PO BOX 1481 | | | KNOXVILLE | TN | 37901-1481 |
| CAMPBELL, REGINALD JOHN | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| CAMPBELL, RHONDA G | 301 S CHURCH ST | | | | NEW CARLISLE | OH | 45344-1907 |
| CAMPBELL, RHONDA L | 3972 COOPERTOWN RD | | | | ONEIDA | TN | 37841-7072 |
| CAMPBELL, RICHARD | VOGELZANG NICHOLAS J LAW OFFICES OF | 218 N JEFFERSON ST STE 400 | | | CHICAGO | IL | 60661-1306 |
| CAMPBELL, RICHARD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CAMPBELL, RICHARD A | 9610 E M-42 | | | | MANTON | MI | 49663 |
| CAMPBELL, RICHARD A | 1528 HICKORY LN | | | | CARO | MI | 48723 |
| CAMPBELL, RICHARD B | 79 HEDGE ST | | | | ROCHESTER | NY | 14606-5641 |
| CAMPBELL, RICHARD C | 2754 CANDLEWICK DR | | | | ORION | MI | 48359-1522 |
| CAMPBELL, RICHARD C | 1201 N HILLCREST DR | | | | PAYSON | AZ | 85541-3323 |
| CAMPBELL, RICHARD C | 300 THOMAS RD | | | | GRANBURY | TX | 76049-1922 |
| CAMPBELL, RICHARD D | 79 INGERSOLL RD SW | | | | FIFE LAKE | MI | 49633-8015 |
| CAMPBELL, RICHARD D | 5429 PEPPERTREE DR APT 10B | | | | FORT MYERS | FL | 33908-2121 |
| CAMPBELL, RICHARD D | 2746 SHADY SHORES RD | | | | LUPTON | MI | 48635-9638 |
| CAMPBELL, RICHARD D | 409 GREEN MEADOW DR | | | | ANDERSON | IN | 46011-1670 |
| CAMPBELL, RICHARD D | PO BOX 327 | | | | MUNCIE | IN | 47308-0327 |
| CAMPBELL, RICHARD DUWAYNE | PO BOX 327 | | | | MUNCIE | IN | 47308-0327 |
| CAMPBELL, RICHARD G | 1308 RONALD AVENUE | | | | MADISON HTS | MI | 48071-2999 |
| CAMPBELL, RICHARD G | 115 N. ASPEN CT | UNIT # 1 | | | WARREN | OH | 44484-4484 |
| CAMPBELL, RICHARD G | 115 N ASPEN CT UNIT 1 | | | | WARREN | OH | 44484-1000 |
| CAMPBELL, RICHARD J | 554 S SYCAMORE | | | | MESA | AZ | 85202-1930 |
| CAMPBELL, RICHARD J | 1530 W HARRELD RD R#7 | | | | MARION | IN | 46952 |
| CAMPBELL, RICHARD J | 5502 CORAL BERRY DR | | | | COLUMBUS | OH | 43235 |
| CAMPBELL, RICHARD L | 1324 GOODRICH ST | | | | LANSING | MI | 48910-1241 |
| CAMPBELL, RICHARD L | 63 WOODSTOCK GDNS | SPRUCE STREET | | | BATAVIA | NY | 14020-1749 |
| CAMPBELL, RICHARD M | 3755 SPRINGETTS DR | | | | YORK | PA | 17406-7028 |
| CAMPBELL, RICHARD W | 2162 MORGAN RD | | | | CLIO | MI | 48420-1864 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMPBELL, RICHARD W | PO BOX 3216 | | | | SPRING | TX | 77383-3216 |
| CAMPBELL, RICK A | 728 RINGO ST | | | | MEXICO | MO | 65265-1221 |
| CAMPBELL, RICKEY D | 79 N BUTTER ST | | | | GERMANTOWN | OH | 45327-9362 |
| CAMPBELL, RILEY W | 1777 ORNDORFF RD | | | | NETTIE | WV | 26681-4128 |
| CAMPBELL, RITA L | 3872 NSR9 | | | | ANDERSON | IN | 46012 |
| CAMPBELL, ROBERT | 1003 WILSON BLVD | | | | ANDERSON | IN | 46012-4542 |
| CAMPBELL, ROBERT | ABOOD LAW FIRM | 246 EAST SAGINAW STREET | | | EAST LANSING | MI | 48823 |
| CAMPBELL, ROBERT | 5234 MAYBEE RD | | | | CLARKSTON | MI | 48346-4122 |
| CAMPBELL, ROBERT | 18995 SIOUX ST | | | | CLINTON TOWNSHIP | MI | 48036-2194 |
| CAMPBELL, ROBERT | 1913 WILLOWHILL LN | | | | TOLEDO | OH | 43615-3773 |
| CAMPBELL, ROBERT | 4175 DRY RIDGE RD | | | | BIG CLIFTY | KY | 42712-8808 |
| CAMPBELL, ROBERT A | 505 E MAPLE ST | | | | HOLLY | MI | 48442-1638 |
| CAMPBELL, ROBERT B | 960 INDIAN CREEK DR | | | | HOWELL | MI | 48843-7311 |
| CAMPBELL, ROBERT B | 12848 IROQUOIS DR | | | | GRAND LEDGE | MI | 48837-8977 |
| CAMPBELL, ROBERT B | 41 KON TIKI CIR | | | | SAINT AUGUSTINE | FL | 32080-7312 |
| CAMPBELL, ROBERT C | RR 1 | | | | ASHLEY | MI | 48806 |
| CAMPBELL, ROBERT C | 19521 HARMAN ST | | | | MELVINDALE | MI | 48122-1607 |
| CAMPBELL, ROBERT D | 3520 REED RD | | | | CLARKLAKE | MI | 49234-9690 |
| CAMPBELL, ROBERT E | 2826 TALL OAKS CT APT 15 | | | | AUBURN HILLS | MI | 48326-4151 |
| CAMPBELL, ROBERT E | 3285 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-8634 |
| CAMPBELL, ROBERT E | 3449 FIRETHORN DR | | | | TUSCALOOSA | AL | 35405-2752 |
| CAMPBELL, ROBERT E | 530 HEATHERWOOD DR SE | | | | WARREN | OH | 44484-2403 |
| CAMPBELL, ROBERT F | 161 LITTLE STONEY CREEK RD | | | | ELIZABETHTON | TN | 37643-6308 |
| CAMPBELL, ROBERT F | 5225 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1003 |
| CAMPBELL, ROBERT H | 875 MILLERWAY DR 123 | | | | FENTON | MI | 48430 |
| CAMPBELL, ROBERT H | 3416 E PINECREST DR | | | | GLADWIN | MI | 48624-9739 |
| CAMPBELL, ROBERT H | 818 ATLANTIC ST | | | | MILFORD | MI | 48381-2072 |
| CAMPBELL, ROBERT H | 38 SHARON DR | | | | RICHBORO | PA | 18954-1054 |
| CAMPBELL, ROBERT J | 4627 LEMONA AVE | | | | SHERMAN OAKS | CA | 91403-2428 |
| CAMPBELL, ROBERT J | 93 COUNTY ROAD 34 | | | | MOUNT HOPE | AL | 35651-9511 |
| CAMPBELL, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAMPBELL, ROBERT J | 13606 BROUGHAM DR | | | | STERLING HTS | MI | 48312-4115 |
| CAMPBELL, ROBERT K | 8619 BRISTOL BAY WAY | | | | KNOXVILLE | TN | 37923-5835 |
| CAMPBELL, ROBERT L | 4615 PINCH HWY | | | | POTTERVILLE | MI | 48876-9719 |
| CAMPBELL, ROBERT L | 4307 TURTLEDOVE WAY | | | | MIAMISBURG | OH | 45342-0842 |
| CAMPBELL, ROBERT L | 920 ZINC MILL RD | | | | GREENCASTLE | IN | 46135-7850 |
| CAMPBELL, ROBERT L | 801 KOKOMO LN | | | | INDIANAPOLIS | IN | 46241-1713 |
| CAMPBELL, ROBERT L | 737 N 22ND ST | | | | E SAINT LOUIS | IL | 62205-2405 |
| CAMPBELL, ROBERT L | 506 TYNDRUM | | | | TEMPERANCE | MI | 48182-2316 |
| CAMPBELL, ROBERT M | 11468 ANNA LISA DR | | | | STERLING HTS | MI | 48312-2106 |
| CAMPBELL, ROBERT M | 6210 LONGMEADOW BLVD S | | | | SAGINAW | MI | 48603-4200 |
| CAMPBELL, ROBERT P | 13311 N LEWIS RD | | | | CLIO | MI | 48420-9148 |
| CAMPBELL, ROBERT PHILLIP | 13311 N LEWIS RD | | | | CLIO | MI | 48420-9148 |
| CAMPBELL, ROBERT R | 2701 SNOWBIRD TER APT 9 | | | | SILVER SPRING | MD | 20906-6173 |
| CAMPBELL, ROBERT R | 6268 HALL RD | | | | DRYDEN | MI | 48428-9753 |
| CAMPBELL, ROBERT S | 251 W BEMIS RD | | | | SALINE | MI | 48176-9527 |
| CAMPBELL, ROBERT W | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| CAMPBELL, ROBERT W | 6476 LANTERN RDG | | | | HOSCHTON | GA | 30548-8245 |
| CAMPBELL, ROBERT W | 733 CENTER ST | | | | PENDLETON | IN | 46064-1311 |
| CAMPBELL, ROBERT W | 2502 SHADY OAK CT | | | | PANAMA CITY BEACH | FL | 32408-5707 |
| CAMPBELL, ROBERT W | 3505 TULIP ST | | | | ANDERSON | IN | 46011-3801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMPBELL, ROBERT W | 8409 N COSBY AVE APT R23 | | | | KANSAS CITY | MO | 64154-2644 |
| CAMPBELL, ROBERTA E | PO BOX 310384 | | | | FLINT | MI | 48531-0384 |
| CAMPBELL, ROBERTA EDITH | PO BOX 310384 | | | | FLINT | MI | 48531-0384 |
| CAMPBELL, ROBERTA R | 43715 TOLAMAC DR | | | | ASHBURN | VA | 20147-4762 |
| CAMPBELL, ROBERTA W | CAMPBELL POST OFFICE | P O BOX 343 | | | CAMPBELL | OH | 44405-4405 |
| CAMPBELL, ROBERTA W | 31 TREMBLE AVE APT 301 | | | | CAMPBELL | OH | 44405 |
| CAMPBELL, ROBIN L | 1006 CHIPPEWA LN | | | | KOKOMO | IN | 46902-5419 |
| CAMPBELL, ROBIN L | 3562 S 100 E | | | | KOKOMO | IN | 46902 |
| CAMPBELL, ROBYN M | 115 E CIRCLE DR | | | | W CARROLLTON | OH | 45449-1103 |
| CAMPBELL, RODGER T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAMPBELL, RODNEY | 800 MONTEREY DRIVE | | | | BESSEMER | AL | 35022-4571 |
| CAMPBELL, RODNEY | 6760 SHAKER RD | | | | FRANKLIN | OH | 45005-2647 |
| CAMPBELL, RODNEY D | NALLEY JOHN DOYLE | PO BOX 606 | | | BENTON | AR | 72018-0606 |
| CAMPBELL, RODNEY W | 3122 NORVELL RD | | | | GRASS LAKE | MI | 49240-9750 |
| CAMPBELL, ROGER D | 211 CDARTOWN HWY | | | | ROCKMART | GA | 30153 |
| CAMPBELL, ROGER F | 1237 N GARFIELD RD | | | | LINWOOD | MI | 48634-9759 |
| CAMPBELL, ROGER H | 952 S FOSTER RD | | | | AU GRES | MI | 48703-9553 |
| CAMPBELL, ROGER J | 9210 CALKINS RD | | | | FLINT | MI | 48532-5523 |
| CAMPBELL, ROGER L | 11368 SEMINOLE | | | | REDFORD | MI | 48239-2376 |
| CAMPBELL, ROGER W | 224 PLUM SPRINGS CHURCH RD | | | | BOWLING GREEN | KY | 42101-8612 |
| CAMPBELL, RONALD | 2130 CRANBROOK DR | | | | YOUNGSTOWN | OH | 44511-1234 |
| CAMPBELL, RONALD | 8868 DEER HOLLOW DR | | | | HUBER HEIGHTS | OH | 45424-1255 |
| CAMPBELL, RONALD | 2627 VALLEY TRAILS DR | | | | VILLA HILLS | KY | 41017-1031 |
| CAMPBELL, RONALD C | 78918 ALLIANCE WAY | | | | PALM DESERT | CA | 92211-3078 |
| CAMPBELL, RONALD C | 2016 S DEXTER ST | | | | FLINT | MI | 48503-4524 |
| CAMPBELL, RONALD E | 5337 GRIFFIN HWY | | | | OLIVET | MI | 49076-9663 |
| CAMPBELL, RONALD E | 9771 BRAY ROAD | | | | MILLINGTON | MI | 48746-9562 |
| CAMPBELL, RONALD E | 211 COUNTY RD 462 | | | | TOWN CREEK | AL | 35672 |
| CAMPBELL, RONALD E | 1123 S PALOMINO CREEK DR | | | | GILBERT | AZ | 85296-3720 |
| CAMPBELL, RONALD G | 2099 JARABEC RD | | | | SAGINAW | MI | 48609-9505 |
| CAMPBELL, RONALD G | 269 UPPER HILLSIDE DRIVE | | | | BELLBROOK | OH | 45305-2126 |
| CAMPBELL, RONALD H | 211 DELAND AVE | | | | INDIALANTIC | FL | 32903-3503 |
| CAMPBELL, RONALD J | 521 HELENE AVE | | | | ROYAL OAK | MI | 48067-3980 |
| CAMPBELL, RONALD J | 381 LAURETTA LN | | | | HUBBARD | OH | 44425-1680 |
| CAMPBELL, RONALD L | 52104 WORTHINGTON LN | | | | CHESTERFIELD | MI | 48051-3641 |
| CAMPBELL, RONALD L | 6318 WINDING WAY RD | | | | MAINEVILLE | OH | 45039 |
| CAMPBELL, RONALD M | 3010 CHEYENNE AVE | | | | FLINT | MI | 48507-1921 |
| CAMPBELL, RONALD N | 6837 TROTWOOD ST | | | | PORTAGE | MI | 49024-3309 |
| CAMPBELL, RONALD P | 8020 MARSH RD | | | | CLAY | MI | 48001-3400 |
| CAMPBELL, RONALD P. | 8020 MARSH RD | | | | CLAY | MI | 48001-3400 |
| CAMPBELL, RONALD T | 21711 ELWELL RD | | | | BELLEVILLE | MI | 48111-9410 |
| CAMPBELL, RONALD T | 33219 SPEIDEL RD | | | | LISBON | OH | 44432-9421 |
| CAMPBELL, RONALD V | PO BOX 386 | | | | ALLEN | KY | 41601-0386 |
| CAMPBELL, RONALD W | 4336 GREEN PASTURES WAY | | | | ELLENWOOD | GA | 30294-1874 |
| CAMPBELL, RONALD W | 1975 MARY CATHERINE ST | | | | YPSILANTI | MI | 48198-6246 |
| CAMPBELL, RONNEICE | 3100 W POLK ST | | | | CHICAGO | IL | 60612-3909 |
| CAMPBELL, RONNIE L | 909 NIPP AVE | | | | LANSING | MI | 48915-1023 |
| CAMPBELL, RONNIE L | 3233 RIVIERA ST | | | | SHREVEPORT | LA | 71107-7511 |
| CAMPBELL, RONNIE M | 3872 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1248 |
| CAMPBELL, ROOSEVELT | 4238 COUNTY ROAD 9 | | | | CLANTON | AL | 35045-7298 |
| CAMPBELL, ROOSEVELT | 1649 N WIND PL APT 102 | | | | CHARLOTTE | NC | 28210-5506 |
| CAMPBELL, ROSANNA M. | 427 MARINE DRIVE | | | | ANDERSON | IN | 46016-5942 |
| CAMPBELL, ROSANNA M. | 427 MARINE DR | | | | ANDERSON | IN | 46016-5942 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMPBELL, ROSE H | 16300 SILVER PKWY APT 202 | | | | FENTON | MI | 48430-4421 |
| CAMPBELL, ROSEMARY B | 7920 BELLWOOD DRIVE | | | | INDIANAPOLIS | IN | 46226 |
| CAMPBELL, ROSIE D | 5228 BRIARCREST DR | | | | FLINT | MI | 48532-2307 |
| CAMPBELL, ROY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CAMPBELL, ROY A | 36 SNEPPENLAAN | | | TERVUREN 3080 BELGIUM | | | |
| CAMPBELL, ROY A | 607 FOXEN DR | | | | SANTA BARBARA | CA | 93105-2514 |
| CAMPBELL, ROY A | 20 BRADY LN | | | | BLOOMFIELD HILLS | MI | 48304-2802 |
| CAMPBELL, RUNELL M | 4650 CLYDE RD | | | | HOLLY | MI | 48442-8944 |
| CAMPBELL, RUSSELL E | 507 E CHESTNUT ST | | | | RICH HILL | MO | 64779-1125 |
| CAMPBELL, RUSSELL K | 3707 E 400 N | | | | ANDERSON | IN | 46012-9534 |
| CAMPBELL, RUSSELL K | 3810 MIDDLEWAY DR | | | | ANDERSON | IN | 46012-9457 |
| CAMPBELL, RUSSELL KENT | 3810 MIDDLEWAY DR | | | | ANDERSON | IN | 46012-9457 |
| CAMPBELL, RUSSELL W | 275 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-6022 |
| CAMPBELL, RUTH A | 8200 N MORLEY DR | | | | WILLIS | MI | 48191-9681 |
| CAMPBELL, RUTH JOAN | 1724 POPLAR STREET | | | | ANDERSON | IN | 46012-2437 |
| CAMPBELL, RUTH L | 3829 FLOYD RD | | | | AUSTELL | GA | 30106 |
| CAMPBELL, RUTH M | 1001 CARPENTERS WAY #J221 | CARPENTERS HOME EST | | | LAKELAND | FL | 33809-3914 |
| CAMPBELL, RUTH M | 1220 CARTER LN | | | | BOWLING GREEN | KY | 42103 |
| CAMPBELL, RUTH V | 1423 S UNION ST | | | | KOKOMO | IN | 46902-1626 |
| CAMPBELL, SALLY | 6969 W N AVE | | | | KALAMAZOO | MI | 49009-9508 |
| CAMPBELL, SALLY J | 18144 STATE ROUTE 58 | | | | WELLINGTON | OH | 44090-9465 |
| CAMPBELL, SAMUEL A | 14 BOWDOIN DR | | | | MILFORD | MA | 01757-1235 |
| CAMPBELL, SAMUEL E | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| CAMPBELL, SANDRA G | 1 GREENCLIFF DR | | | | UNION | OH | 45322-3133 |
| CAMPBELL, SANDRA G | 3254 COLLINGWOOD ST | | | | DETROIT | MI | 48206-1417 |
| CAMPBELL, SANDRA J | 375 BELLAIRE DR | | | | FAIRBORN | OH | 45324-4107 |
| CAMPBELL, SANDRA L | 10955 CULVER RD | | | | BRIGHTON | MI | 48114-9035 |
| CAMPBELL, SANDRA L | 3248 WILLIAMSBURG RD | | | | ANN ARBOR | MI | 48108-2030 |
| CAMPBELL, SANDRA LORINE | 3248 WILLIAMSBURG RD | | | | ANN ARBOR | MI | 48108-2030 |
| CAMPBELL, SARAH L | 2710 OWEN ST | | | | SAGINAW | MI | 48601-3844 |
| CAMPBELL, SARAH L | 2710 OWEN | | | | SAGINAW | MI | 48601-3844 |
| CAMPBELL, SARAH R | P O BOX 363 | | | | BOKCHITO | OK | 74726-0363 |
| CAMPBELL, SARAH R | PO BOX 363 | | | | BOKCHITO | OK | 74726-0363 |
| CAMPBELL, SCOTT | PO BOX 1090 | | | | HUDSON | NY | 12534 |
| CAMPBELL, SCOTT | 125 BURNSIDE DR | | | | TONAWANDA | NY | 14150-4449 |
| CAMPBELL, SCOTT K | 1513 FLUSHING RD | | | | FLUSHING | MI | 48433-2230 |
| CAMPBELL, SCOTT KENNETH | 1513 FLUSHING RD | | | | FLUSHING | MI | 48433-2230 |
| CAMPBELL, SCOTT N | 758 BUCKEYE CT | | | | BOWLING GREEN | KY | 42104-5564 |
| CAMPBELL, SCOTT NATHAN | 758 BUCKEYE CT | | | | BOWLING GREEN | KY | 42104-5564 |
| CAMPBELL, SCOTT W | 11663 SE 174TH LOOP | | | | SUMMERFIELD | FL | 34491-7834 |
| CAMPBELL, SEAN M | 2203 JEFFERSON CT | | | | FRANKLIN | TN | 37064-4914 |
| CAMPBELL, SERENA | 4475 KITRIDGE RD. | | | | DAYTON | OH | 45424 |
| CAMPBELL, SERENA E | 4895 W CO RD - 50 S | | | | KOKOMO | IN | 46901 |
| CAMPBELL, SHARON D | 811 MACLAM DR | | | | COLUMBUS | OH | 43204-1456 |
| CAMPBELL, SHARON E | 7533 PRIMROSE LN | | | | PORTAGE | MI | 49024-4937 |
| CAMPBELL, SHARON H | 228 RIVER OAKS DR | | | | HELENA | AL | 35080-8521 |
| CAMPBELL, SHARON J | 1201 N HILLCREST DR | | | | PAYSON | AZ | 85541-3323 |
| CAMPBELL, SHARON K | 418 E ERIE RD | | | | TEMPERANCE | MI | 48182 |
| CAMPBELL, SHARON L | 11292 BANCROFT CT | | | | FENTON | MI | 48430-2485 |
| CAMPBELL, SHARON W | 5717 SUNSET CIR | | | | BLAIRSVILLE | GA | 30512-0698 |
| CAMPBELL, SHASTA J | 1232 NASSAU DR | | | | MIAMISBURG | OH | 45342-3244 |
| CAMPBELL, SHAWN A | PO BOX 402 | | | | CLINTON | WI | 53525-0402 |
| CAMPBELL, SHAWN M | 2436 LEHIGH PL | | | | MORAINE | OH | 45439-2808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMPBELL, SHEILA J | 6735 W HAMMOCK RD | LOT 191 | | | PORT RICHEY | FL | 34668 |
| CAMPBELL, SHEILA M | 2601 N WASHINGTON ST | | | | WILMINGTON | DE | 19802-3533 |
| CAMPBELL, SHELIA M | 579 TOLLISONTOWN RD | | | | SPARTA | TN | 38583-6579 |
| CAMPBELL, SHERI J | 125 S CHEROKEE SHORES DR | | | | MABANK | TX | 75156-6522 |
| CAMPBELL, SHERIN D | 6750 SCOTTEN ST | | | | DETROIT | MI | 48210-1334 |
| CAMPBELL, SHERITA | 3305 N. CO. RD. 400 E. | | | | MUNCIE | IN | 47303-9135 |
| CAMPBELL, SHERRY L | 230 S BROADWAY ST | | | | LAKE ORION | MI | 48362-2737 |
| CAMPBELL, SHERYL L | 17930 ANNA CT | | | | MACOMB | MI | 48044-1641 |
| CAMPBELL, SHIRLEY A | 9210 CALKINS RD | | | | FLINT | MI | 48532-5523 |
| CAMPBELL, SHIRLEY D | 215 W ORLEANS ST | | | | OTSEGO | MI | 49078-1141 |
| CAMPBELL, SHIRLEY L | 1200 RUSSELL WAY APT 414 | | | | HAYWARD | CA | 94541-2894 |
| CAMPBELL, SOLOMON I | 2501 S HIBISCUS RD | | | | ALBANY | GA | 31705 |
| CAMPBELL, SOPHIA | 902 SYCAMORE DR | | | | GULFPORT | MS | 39503-5855 |
| CAMPBELL, SOPHIA | 3616 MEADOWLARK DR | | | | GULFPORT | MS | 39501-7231 |
| CAMPBELL, STACY L | PO BOX 11616 | | | | PLEASANTON | CA | 94588-1616 |
| CAMPBELL, STANLEY C | 5069 SAWYER LAKE DR | | | | ARLINGTON | TN | 38002-8349 |
| CAMPBELL, STANLEY P | 721 RAGAN RD | | | | CONOWINGO | MD | 21918-1217 |
| CAMPBELL, STANLEY W | 8234 PINEHURST DR | | | | PARMA | OH | 44129-6421 |
| CAMPBELL, STELLA F | 8231 DAVIS ST | | | | MASURY | OH | 44438-1132 |
| CAMPBELL, STELLA F | 8231 DAVIS ST. | | | | MASURY | OH | 44438-1132 |
| CAMPBELL, STELLA J. | 800 MC LIN STREET | | | | HUMBOLDT | TN | 38343-2332 |
| CAMPBELL, STELLA J. | 800 MACLIN ST | | | | HUMBOLDT | TN | 38343-2442 |
| CAMPBELL, STELLA M | 201 W MAIN ST | | | | MEDWAY | OH | 45341-1111 |
| CAMPBELL, STELLA M | 201 WEST MAIN STREET | | | | MEDWAY | OH | 45341-5341 |
| CAMPBELL, STEPHEN | 3224 GEORGETOWN RD | | | | INDIANAPOLIS | IN | 46224-2431 |
| CAMPBELL, STEPHEN C | PO BOX 226 | | | | RACINE | OH | 45771-0226 |
| CAMPBELL, STEPHEN G | 16836 HALL RD | | | | ATHENS | AL | 35613 |
| CAMPBELL, STEPHEN G | 14912 WINTERS RD | | | | ROANOKE | IN | 46783-8721 |
| CAMPBELL, STEPHEN L | 5700 NW 56TH ST | | | | KANSAS CITY | MO | 64151-2417 |
| CAMPBELL, STEPHEN W | 1019 LAUREL AVE APT 1218 | | | | DENHAM SPGS | LA | 70726 |
| CAMPBELL, STEPHEN W | 38 LOUTRE BEND RD | | | | HERMANN | MO | 65041-2800 |
| CAMPBELL, STEVEN E | 1221 WHITTIER ST | | | | INVERNESS | FL | 34450-6856 |
| CAMPBELL, STEVEN E | 3375 E MICHIGAN AVE LOT 276 | | | | YPSILANTI | MI | 48198-9467 |
| CAMPBELL, STEVEN P | 538 RANKIN RD | | | | INDEPENDENCE | MO | 64055-1733 |
| CAMPBELL, SUE | GAMMON, ANDERSON & MCFALL | PO BOX 292 | | | CEDARTOWN | GA | 30125-0292 |
| CAMPBELL, SUSAN A | WETZEL & ASSOCIATES PA | 2201 W 11TH ST | | | WILMINGTON | DE | 19805-2603 |
| CAMPBELL, SUSAN M | 72 OVERLAKE DR | | | | LAKE ORION | MI | 48362-1537 |
| CAMPBELL, SUSIE A | 1589 COSLER CT. | | | | XENIA | OH | 45385-9579 |
| CAMPBELL, SUSIE A | 1589 COSLER CT | | | | XENIA | OH | 45385-9579 |
| CAMPBELL, SUZANNE P | 7264 UNIVERSITY DR | | | | MOORPARK | CA | 93021-3237 |
| CAMPBELL, SYLEARY | 147 LEE MAGEE RD | | | | TYLERTOWN | MS | 39667-5968 |
| CAMPBELL, TAMMY G | 527 WOODBINE AVE SE | | | | WARREN | OH | 44483-6050 |
| CAMPBELL, TANYA L | 6020 STUMPH RD APT 110B | | | | PARMA | OH | 44130-1779 |
| CAMPBELL, TAULBERT | 2113 W SPENCER AVE | | | | MARION | IN | 46952-3204 |
| CAMPBELL, TE'ANDREA M | 3600 GRIGGS AVE | | | | FORT WORTH | TX | 76119-2016 |
| CAMPBELL, TED | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAMPBELL, TENISHA | 3434 HOMBLY RD | | | | HOUSTON | TX | 77066-4805 |
| CAMPBELL, TERESE F | 9301 DWIGHT ST | | | | DETROIT | MI | 48214-2903 |
| CAMPBELL, TERRIE L | PO BOX 504 | | | | NORTH JACKSON | OH | 44451-0504 |
| CAMPBELL, TERRY A | 1525 JOSELIN RD | | | | DAYTON | OH | 45432-3605 |
| CAMPBELL, TERRY D | 2977 POND LN SW | | | | WARREN | OH | 44481-9279 |
| CAMPBELL, TERRY L | 4024 N 3 1/2 RD | | | | MESICK | MI | 49668 |
| CAMPBELL, TERRY L | 2626 NE HWY 70 LOT 70 | | | | ARCADIA | FL | 34266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMPBELL, THEODORE F | 573 W MIDDLE ST | | | | CHELSEA | MI | 48118-1228 |
| CAMPBELL, THERESA G | PO BOX 363 | | | | ZALESKI | OH | 45698-0363 |
| CAMPBELL, THERESA O | 15861 MARLOWE ST | | | | DETROIT | MI | 48227-2958 |
| CAMPBELL, THOMAS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CAMPBELL, THOMAS | 215 W ORLEANS ST | | | | OTSEGO | MI | 49078-1141 |
| CAMPBELL, THOMAS | 32273 TRUMAN RD | | | | ROCKWOOD | MI | 48173-9604 |
| CAMPBELL, THOMAS A | C/O GOLDBERG, PERSKY & WHITE, PC | 1030 FIFTH AVE | | | PITTSBURGH | PA | 15219 |
| CAMPBELL, THOMAS A | 2391 FOREST HILLS DR | | | | ORION | MI | 48359-1168 |
| CAMPBELL, THOMAS A | 220 W PEARL ST | | | | W JEFFERSON | OH | 43162-1160 |
| CAMPBELL, THOMAS B | 19865 SHARON VALLEY RD | | | | MANCHESTER | MI | 48158-8579 |
| CAMPBELL, THOMAS B | 7830 W NORTH AVE APT 506 | | | | ELMWOOD PARK | IL | 60707-3516 |
| CAMPBELL, THOMAS C | 281 WITMER RD | | | | N TONAWANDA | NY | 14120-1625 |
| CAMPBELL, THOMAS C | 1981 WHITE OAK LN | | | | YPSILANTI | MI | 48198-9548 |
| CAMPBELL, THOMAS CHARLES | 281 WITMER RD | | | | N TONAWANDA | NY | 14120-1625 |
| CAMPBELL, THOMAS J | 25316 WAGNER AVE | | | | WARREN | MI | 48089-4672 |
| CAMPBELL, THOMAS JAMES | 25316 WAGNER AVE | | | | WARREN | MI | 48089-4672 |
| CAMPBELL, THOMAS L | 5230 LODEWYCK ST | | | | DETROIT | MI | 48224-1306 |
| CAMPBELL, THOMAS P | 625 FOREST DR | | | | FENTON | MI | 48430-1811 |
| CAMPBELL, THOMAS P | 29 HAMILTON DRIVE | | | | DANBURY | CT | 06811-3013 |
| CAMPBELL, THOMAS R | PO BOX 1294 | | | | TAOS | NM | 87571-1294 |
| CAMPBELL, THURMAN | 5719 PEACENEST DR | | | | RALEIGH | NC | 27610-6316 |
| CAMPBELL, TIMOTHY | 4852 PARVIEW DR | | | | CLARKSTON | MI | 48346-2790 |
| CAMPBELL, TIMOTHY | BLATT HAMMESFAHR & EATON | 333 W WACKER DR STE 1900 | | | CHICAGO | IL | 60606-1293 |
| CAMPBELL, TIMOTHY A | 1704 S SHERIDAN ST | | | | BAY CITY | MI | 48708-8196 |
| CAMPBELL, TIMOTHY A | 2200 S RACCOON RD APT 48 | | | | AUSTINTOWN | OH | 44515-5216 |
| CAMPBELL, TIMOTHY D | 32037 VALLEY VIEW ST | | | | FARMINGTON | MI | 48336-3258 |
| CAMPBELL, TIMOTHY E | 816 TARAVAL ST APT 302 | | | | SAN FRANCISCO | CA | 94116 |
| CAMPBELL, TIMOTHY E | 7456 JEREMY AVE | | | | MENTOR | OH | 44060-3941 |
| CAMPBELL, TIMOTHY H | 2899 HAYS PONDSVILLE RD | | | | SMITHS GROVE | KY | 42171-6214 |
| CAMPBELL, TIMOTHY J | 5174 CLARA DR | | | | SAGINAW | MI | 48638-6101 |
| CAMPBELL, TIMOTHY J | 2766 S SPICELAND RD | | | | NEW CASTLE | IN | 47362-9103 |
| CAMPBELL, TIMOTHY L | 1476 BRIARSON DR | | | | SAGINAW | MI | 48638-5473 |
| CAMPBELL, TIMOTHY W | PO BOX 106 | | | | METAMORA | MI | 48455-0106 |
| CAMPBELL, TINA A | 300 VAN BUREN CIR | | | | DAVISON | MI | 48423-8528 |
| CAMPBELL, TINA ANN | 300 VAN BUREN CIR | | | | DAVISON | MI | 48423-8528 |
| CAMPBELL, TOM L | 971 LOCKHART TOWN RD | | | | TRACY CITY | TN | 37387-5916 |
| CAMPBELL, TOM L | 3904 MILAN AVE SW | | | | WYOMING | MI | 49509-3940 |
| CAMPBELL, TOMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CAMPBELL, TONJA S | 804 W COUNTY ROAD 600 S | | | | MUNCIE | IN | 47302-9132 |
| CAMPBELL, TONJA SUZANNE | 804 W COUNTY ROAD 600 S | | | | MUNCIE | IN | 47302-9132 |
| CAMPBELL, TONYIA L | 4520 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4025 |
| CAMPBELL, TRACI K | 3429 WELWYN WAY | | | | TALLAHASSEE | FL | 32309-8204 |
| CAMPBELL, TRAVIS J | 3760 VANPORT AVE | | | | COMMERCE TOWNSHIP | MI | 48382-1941 |
| CAMPBELL, TROY L | 4225 MILLER RD STE 9 | | | | FLINT | MI | 48507-1257 |
| CAMPBELL, TROY LEE | | | | | | | |
| CAMPBELL, TRUMAN L | 204 PARTRIDGE DR | | | | COLUMBIA | SC | 29206-5011 |
| CAMPBELL, TSAMBICA T | 115 N ASPEN CT UNIT #1 | | | | WARREN | OH | 44484-1000 |
| CAMPBELL, TYRONE | 517 CHESTER ST | | | | OAKLAND | CA | 94607-1223 |
| CAMPBELL, TYRONE | APT 2 | 212 NORWELL STREET | | | DORCHESTR CTR | MA | 02124-1870 |
| CAMPBELL, ULYSSUS | 297 NORRAN DR | | | | ROCHESTER | NY | 14609-1001 |
| CAMPBELL, VALERY | | | | | | | |
| CAMPBELL, VERA B | 325 VASBINDER DR | | | | CHESTERFIELD | IN | 46017-1131 |
| CAMPBELL, VERA F | 11747 MAPLE DR | | | | MILLERSBURG | MI | 49759-9793 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMPBELL, VERLENE | 1279 DELTONA BLVD | | | | DELTONA | FL | 32725-6383 |
| CAMPBELL, VERN L | 10 TARABITA LN | | | | HOT SPRINGS | AR | 71909-7611 |
| CAMPBELL, VERN LEE | 10 TARABITA LN | | | | HOT SPRINGS | AR | 71909-7611 |
| CAMPBELL, VERNON G | 1401 W HIGHWAY 50 LOT 142 | | | | CLERMONT | FL | 34711-2070 |
| CAMPBELL, VERONICA A | 55 POCANTICO ROAD | | | | OSSINING | NY | 10562-3837 |
| CAMPBELL, VERONICA A | 55 POCANTICO RD | | | | OSSINING | NY | 10562-3837 |
| CAMPBELL, VERONICA E | 501 SPRING VALLEY DR | | | | COLUMBIA | TN | 38401-6115 |
| CAMPBELL, VICKI L | 313 TEAL LNDG | | | | O FALLON | MO | 63368-9655 |
| CAMPBELL, VICTOR C | 20227 ROCHE RD | | | | BROWNSTOWN TWP | MI | 48183-4824 |
| CAMPBELL, VICTOR E | 3463 KENT ST | | | | FLINT | MI | 48503-4448 |
| CAMPBELL, VICTOR EARL | 3463 KENT ST | | | | FLINT | MI | 48503-4448 |
| CAMPBELL, VICTORIA J | 29625 RAVENSCROFT ST | | | | FARMINGTON HILLS | MI | 48331-2126 |
| CAMPBELL, VINCENT J | 5012 MORNINGSIDE DR APT B | | | | TOLEDO | OH | 43612-4395 |
| CAMPBELL, VINCENT J | 4373 STEMEN ST | | | | LIMA | OH | 45807-8734 |
| CAMPBELL, VIOLA F | 13421 SUMMIT CT | | | | KANSAS CITY | MO | 64145-1654 |
| CAMPBELL, VIRGIL | 7904 NEW FREETOWN RD | | | | PASADENA | MD | 21122-1038 |
| CAMPBELL, VIRGIL C | 368 E B ST | | | | WILKINSON | IN | 46186-9795 |
| CAMPBELL, VIRGIL E | 1910 CLOVERDALE LANE | | | | ALGONQUIN | IL | 60102-3266 |
| CAMPBELL, VIRGINIA M | 12080 REGENCY RUN CT APT 2 | | | | CINCINNATI | OH | 45240-1076 |
| CAMPBELL, VIVIAN H | 6055 N 200 E | | | | MONTPELIER | IN | 47359-9609 |
| CAMPBELL, VIVIAN T | 817 OVERLOOK TRL | | | | MONROE | GA | 30655-8478 |
| CAMPBELL, W R | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CAMPBELL, WADE R | 1600 TAIT RD SW | | | | WARREN | OH | 44481-8627 |
| CAMPBELL, WALTER I | 4310 PAR DR | | | | INDIANAPOLIS | IN | 46268-7703 |
| CAMPBELL, WALTER III | 4310 PAR DR | | | | INDIANAPOLIS | IN | 46268-7703 |
| CAMPBELL, WALTER L | 5454 E 300 S | | | | HARTFORD CITY | IN | 47348-9048 |
| CAMPBELL, WALTER R | 5000 ESCARPMENT DR | | | | LOCKPORT | NY | 14094-9748 |
| CAMPBELL, WALTER T | 228 RIVER OAKS DR | | | | HELENA | AL | 35080-8521 |
| CAMPBELL, WANDA R | 4407 HARVARD DR | | | | ANDERSON | IN | 46013-4523 |
| CAMPBELL, WAYNE A | 5037 E VIENNA RD | | | | CLIO | MI | 48420-9786 |
| CAMPBELL, WAYNE ARTHUR | 5037 E VIENNA RD | | | | CLIO | MI | 48420-9786 |
| CAMPBELL, WAYNE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAMPBELL, WELLA V | 5426 KELLAR AVE | | | | FLINT | MI | 48505-1049 |
| CAMPBELL, WELTON | 918 TOWN CREEK DR | | | | DALLAS | TX | 75232-1659 |
| CAMPBELL, WENDY R | 2943 E 600 N | | | | ALEXANDRIA | IN | 46001-8777 |
| CAMPBELL, WESLEY E | 7556 E 600 N | | | | WILKINSON | IN | 46186-9652 |
| CAMPBELL, WESLEY M | 2886 SILVERCLIFF DR | | | | DAYTON | OH | 45449-3365 |
| CAMPBELL, WESLEY S | 759 SPENCER LN | | | | LINDEN | MI | 48451-8582 |
| CAMPBELL, WHITELAW J | 7605 CAMARGO RD | | | | CINCINNATI | OH | 45243-3107 |
| CAMPBELL, WILBERT E | 1184 COOL RIDGE DR | | | | GRAND BLANC | MI | 48439-4972 |
| CAMPBELL, WILLARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CAMPBELL, WILLIAM | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| CAMPBELL, WILLIAM | 2516 DOWDEN LN | | | | KETTERING | OH | 45420-3430 |
| CAMPBELL, WILLIAM A | 1676 IROQUOIS TRL | | | | NATIONAL CITY | MI | 48748-9403 |
| CAMPBELL, WILLIAM A | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CAMPBELL, WILLIAM C | 10404 HWY 27 LOT R148 | | | | FROSTPROOF | FL | 33843-3285 |
| CAMPBELL, WILLIAM C | 2626 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-8749 |
| CAMPBELL, WILLIAM C | 8409 BROOKE PARK DR APT 201 | | | | CANTON | MI | 48187-4079 |
| CAMPBELL, WILLIAM C | 6211 CHARLAND AVE | | | | NORTH PORT | FL | 34291 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMPBELL, WILLIAM C | 3011 LUCANN DR | | | | CARMEL | IN | 46033-3618 |
| CAMPBELL, WILLIAM C | 77 W 500 S | | | | ANDERSON | IN | 46013-5401 |
| CAMPBELL, WILLIAM CLIFFORD | 8409 BROOKE PARK DR APT 201 | | | | CANTON | MI | 48187-4079 |
| CAMPBELL, WILLIAM D | 4809 KY 6 | | | | GRAY | KY | 40734-6570 |
| CAMPBELL, WILLIAM D | 1281 ROBIN AVE | | | | SALEM | OH | 44460-4038 |
| CAMPBELL, WILLIAM G | 2875 COUNTRY LN NW | | | | KENNESAW | GA | 30152-4142 |
| CAMPBELL, WILLIAM H | 19873 KARR RD | | | | BELLEVILLE | MI | 48111-9311 |
| CAMPBELL, WILLIAM J | 41542 GREENBRIAR LN | | | | PLYMOUTH | MI | 48170-2626 |
| CAMPBELL, WILLIAM J | 2476 CRYSTAL SPRING DR | | | | COLUMBUS | OH | 43026 |
| CAMPBELL, WILLIAM J | 4534 HIBBARD RD | | | | HOLLEY | NY | 14470-9010 |
| CAMPBELL, WILLIAM J | 8342 STEPHENSON RD | | | | ONSTED | MI | 49265-9457 |
| CAMPBELL, WILLIAM K | 15556 RUSTON CIR | | | | PORT CHARLOTTE | FL | 33981-3212 |
| CAMPBELL, WILLIAM L | 1620 HOLLY ST | | | | BLYTHEVILLE | AR | 72315-2352 |
| CAMPBELL, WILLIAM M | 5859 W SAGINAW HWY #223 | | | | LANSING | MI | 48917 |
| CAMPBELL, WILLIAM R | 55 BROOKWOOD AVE APT 12 | | | | HAMILTON | OH | 45013 |
| CAMPBELL, WILLIAM R | 814 THOMAS ST | | | | FLUSHING | MI | 48433-1762 |
| CAMPBELL, WILLIAM R | 137 DOWNWOOD DR | | | | BURLESON | TX | 76028-2554 |
| CAMPBELL, WILLIAM T | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| CAMPBELL, WILLIAM T | 3723 1/2 N PARKER AVE | | | | INDIANAPOLIS | IN | 46218 |
| CAMPBELL, WILLIAM T | 8019 COVENTRY ST | | | | WESTLAND | MI | 48185-1832 |
| CAMPBELL, WILLIE | 14520 SAN JUAN DR | | | | DETROIT | MI | 48238-1917 |
| CAMPBELL, WILLIE A | 12087 PROMENADE ST | | | | DETROIT | MI | 48213 |
| CAMPBELL, WILLIE B | 14323 STOUT ST | | | | DETROIT | MI | 48223-2753 |
| CAMPBELL, WILLIE E | 2239 DUBLIN DR | | | | MARYVILLE | TN | 37803-8320 |
| CAMPBELL, WILLIE L | 2043 CHELAN ST | | | | FLINT | MI | 48503 |
| CAMPBELL, WILLIE L | 12649 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8375 |
| CAMPBELL, WILLIE P. | 6938 GLEASON AVE | | | | DAYTON | OH | 45427-1606 |
| CAMPBELL, WILLIE R | PO BOX 3306 | | | | SOUTHFIELD | MI | 48037-3306 |
| CAMPBELL, WILLIS E | 83 BIG POND RD | | | | EVA | AL | 35621-8107 |
| CAMPBELL, WILLIS R | 16906 SE 80TH BATHURST CT | | | | THE VILLAGES | FL | 32162-8304 |
| CAMPBELL, WILMA | 847 EMERALD DR | | | | CHARLOTTE | MI | 48813-9027 |
| CAMPBELL, WILMA D | 942 DEGROFF ST | | | | GRAND LEDGE | MI | 48837-2155 |
| CAMPBELL, WINIFRED A | 37 ENCANTADO WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-7406 |
| CAMPBELL, WOODROW | 3316 N LANEWOOD DR | | | | MUNCIE | IN | 47304-1839 |
| CAMPBELL, WOODSON P | 5535 HUBERVILLE RD. | | | | DAYTON | OH | 45431-1214 |
| CAMPBELL, WYNELL A | 4570 HECKATHORN RD | | | | BROOKVILLE | OH | 45309-9326 |
| CAMPBELL, YVONNE | 520 BENNERT DR | | | | VANDALIA | OH | 45377-2510 |
| CAMPBELL, YVONNE R | 9191 N LIMA RD APT 2B | | | | POLAND | OH | 44514-5232 |
| CAMPBELL, ZORA | 4945 NORTH REVERE | | | | KANSAS CITY | MO | 64151 |
| CAMPBELL,DOUGLAS STEVEN | 375 BELLAIRE DR | | | | FAIRBORN | OH | 45324-4107 |
| CAMPBELL,JAMES KEVIN | 6762 SHAKER RD | | | | FRANKLIN | OH | 45005-2647 |
| CAMPBELL,LEROY | 9497 S PALMER RD | | | | DAYTON | OH | 45424-1623 |
| CAMPBELL,RHONDA G | 301 S CHURCH ST | | | | NEW CARLISLE | OH | 45344-1907 |
| CAMPBELL,ROY A | 20 BRADY LN | | | | BLOOMFIELD HILLS | MI | 48304-2802 |
| CAMPBELL,SHASTA J | 1232 NASSAU DR | | | | MIAMISBURG | OH | 45342-3244 |
| CAMPBELL- JACKSON, WYNELL A | 4570 HECKATHORN ROAD | | | | BROOKVILLE | OH | 45309-5309 |
| CAMPBELL-AUSTIN, AKEMER | 379 SIMONTON OAK LN | | | | LAWRENCEVILLE | GA | 30045-3519 |
| CAMPBELL-CRIGGER, JUDITH A | 13516 DIAGONAL RD | | | | LAGRANGE | OH | 44050-9523 |
| CAMPBELL-CRITTENDEN, JANICE | 3366 NW 17TH ST | | | | FORT LAUDERDALE | FL | 33311-4228 |
| CAMPBELL-EWALD | TOM RIDGEWAY | 30400 VAN DYKE AVE | | | WARREN | MI | 48093-2368 |
| CAMPBELL-EWALD | ATTN: GENERAL COUNSEL | 11444 W OLYMPIC BLVD FL 11 | | | LOS ANGELES | CA | 90064-1500 |
| CAMPBELL-EWALD | JOHN SCHRODER | 30400 VAN DYKE WARREN | | | WARREN | MI | 48093 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMPBELL-EWALD CO | 30400 VAN DYKE AVE | | | | WARREN | MI | 48093-2368 |
| CAMPBELL-EWALD COMPANY | ATTN: GENERAL COUNSEL | 30400 VAN DYKE AVE | | | WARREN | MI | 48093-2368 |
| CAMPBELL-EWALD COMPANY | | | | | | | |
| CAMPBELL-EWALD/MI | 30400 VAN DYKE AVE | | | | WARREN | MI | 48093-2368 |
| CAMPBELL-HARRIS, KELLY R | 3255 E STATE ROAD 38 | | | | MARKLEVILLE | IN | 46056-9700 |
| CAMPBELL-HARRIS, KELLY RENEE | 3255 E STATE ROAD 38 | | | | MARKLEVILLE | IN | 46056-9700 |
| CAMPBELL-JOHNSON, HEATHER R | 2113 ROCKWELL ST | | | | ALTON | IL | 62002-4664 |
| CAMPBELL-SHORT, CHANTAL L | 1329 N GREEN MEADOWS BLVD | | | | STREAMWOOD | IL | 60107-1165 |
| CAMPBELL-WILCOX, CORDELIA | 16673 WOODINGHAM DR | | | | DETROIT | MI | 48221-2986 |
| CAMPBELLL, WILLIAM PIERSON | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| CAMPBELLS EXPRESS | PO BOX 119 | | | | PITMAN | NJ | 08071-0119 |
| CAMPBELLSVILLE UNIVERSITY | 1 UNIVERSITY DR | UPO 783 | | | CAMPBELLSVILLE | KY | 42718-2190 |
| CAMPEAU, BRIAN R | 885 MEADOW RIDGE CIR APT 101 | | | | AUBURN HILLS | MI | 48326-4557 |
| CAMPEAU, CLIFFORD J | 11051 BOXWOOD DR | | | | STANWOOD | MI | 49346-9763 |
| CAMPEAU, GREGORY B | 30428 MILFORD RD. | BOX 162 | | | NEW HUDSON | MI | 48165 |
| CAMPEAU, RICHARD J | 2090 RINGLE RD | | | | VASSAR | MI | 48768-9729 |
| CAMPEAU, SHERI L | 902 LAURELWOOD DR | | | | LANSING | MI | 48917-7726 |
| CAMPEAU, WILLIAM | 5104 ARBOR LN | | | | FLINT | MI | 48506-1626 |
| CAMPEAU, WILLIAM A | 5040 INDIAN HILLS TRL | | | | FLINT | MI | 48506-1149 |
| CAMPELL, ODELL | 6916 REBEL RD | | | | FOREST HILL | TX | 76140-1816 |
| CAMPEN, LAWRENCE E | 4552 E 200 S | | | | ANDERSON | IN | 46017-9733 |
| CAMPEOTTO, RUDOLPH F | 49331 MACKINAW CT | | | | SHELBY TWP | MI | 48315-3955 |
| CAMPER BRUCE | 4609 CEDAR NECK RD | | | | MILFORD | DE | 19963-4343 |
| CAMPER JR, EMBRA | 1609 FORBES ST | | | | LANSING | MI | 48915-1215 |
| CAMPER TECHINIEK EERSEL | BROUWER ZA | 5521 DK EERSEL | NEDERLAND NETHERLANDS | | | | |
| CAMPER, DORISENE | 10116 MORLEY ST | | | | DETROIT | MI | 48204-4634 |
| CAMPER, JACQUELYNE K | 917 N GRAND AVE | | | | BRINKLEY | AR | 72021-2324 |
| CAMPER, JACQUELYNE KAYE | 1814 W MCCLELLAN ST | | | | FLINT | MI | 48504-2511 |
| CAMPER, JAMES E | 10357 BELLVIEW DR | | | | MIDWEST CITY | OK | 73130-4719 |
| CAMPER, JAMES F | 1461 WILLIAMSON | APT C | | | BURTON | MI | 48529 |
| CAMPER, LEILA F | 1609 FORBES ST | | | | LANSING | MI | 48915-1215 |
| CAMPER, LOUIS T | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CAMPER, MICHAEL R | 604 VANDEVER AVE | | | | WILMINGTON | DE | 19802 |
| CAMPERLINGO, FRANK J | 4142 GARDENA DR | | | | RIVERSIDE | CA | 92506-2034 |
| CAMPERLINO, RICHARD W | 302 CLIFFWOOD AVE | | | | CLIFFWOOD | NJ | 07721-1130 |
| CAMPERS INN | 35 ROBERT MILLIGAN PKWY | | | | MERRIMACK | NH | 03054-4894 |
| CAMPERSON, MATTHEW J | 214 SKYCRESENT PLACE | | | | LANDENBERG | PA | 19350 |
| CAMPEY, JERRY P | PO BOX 609 | | | | EAST HELENA | MT | 59635-0609 |
| CAMPFIELD, GERALD D | 2111 TAMARACK RD | | | | ANDERSON | IN | 46011-2717 |
| CAMPFIELD, NANCY | 243 E NEUMANN | | | | PINCONNING | MI | 48650 |
| CAMPFIELD, NANCY | 243 E NEUMAN RD | | | | PINCONNING | MI | 48650-8995 |
| CAMPFIELD, WILLIAM L | 2307 W 25TH ST | | | | ANDERSON | IN | 46016-4705 |
| CAMPFIRE GIRLS INC | 25 W RAYEN AVE | | | | YOUNGSTOWN | OH | 44503-1024 |
| CAMPHOR, ARTHUR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CAMPHOUSE, ROBERT F | 2747 LAKE VISTA DR | | | | BUFORD | GA | 30519-6729 |
| CAMPI, GENNARO L | 2242 S CLINTON AVE | | | | TRENTON | NJ | 08610-5431 |
| CAMPI, WILLIAM | 49320 SHERIDAN CT | | | | SHELBY TWP | MI | 48315-3976 |
| CAMPIAN, DENNIS J | 9832 MARDAN DR | | | | DIMONDALE | MI | 48821-9558 |
| CAMPIGOTTO, JOHN J | 1149 GENEVA RD | | | | BEAVERCREEK | OH | 45434-6315 |
| CAMPILONGO FRANCO | CAMPILONGO, FRANCO | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| CAMPILONGO, FRANCO | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| CAMPING WORLD / FREEDOM ROADS | BOBBY REYNOLDS | 650 THREE SPRINGS RD | | | BOWLING GREEN | KY | 42104-7520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAMPION AMBULANCE | | 1975 S MAIN ST | | | | CT | 06706 |
| CAMPION I I I, EDWARD G | 110 WATER FOUNTAIN WAY UNIT 102 | | | | GLEN BURNIE | MD | 21060-2310 |
| CAMPION III, EDWARD G | 110 WATER FOUNTAIN WAY UNIT 102 | | | | GLEN BURNIE | MD | 21060-2310 |
| CAMPION JR, WILLIAM O | 180 WALTON LN | | | | NORTH EAST | MD | 21901-2423 |
| CAMPION SR, PATRICK H | 135 DIXON LN | | | | SYKESVILLE | MD | 21784-9208 |
| CAMPION, GLENN A | 128 LONG RIDGE DRIVE | | | | MURRELLS INLT | SC | 29576-7027 |
| CAMPION, JEANNETTE F | 180 WALTON LN | | | | NORTH EAST | MD | 21901-2423 |
| CAMPION, KAY E | 4119 KNICKERBOCKER RD. | | | | SHEFFIELD LAKE | OH | 44054 |
| CAMPION, ROBERT R | 12 EDGEWOOD CT | | | | TROY | MO | 63379-3873 |
| CAMPION, ROBERT RAYMOND | 12 EDGEWOOD CT | | | | TROY | MO | 63379-3873 |
| CAMPIONE, FRANK P | 72 MOUNT FAIRWEATHER LN | | | | TOMS RIVER | NJ | 08753-1573 |
| CAMPIONE, PAM | 21981 E CRESTLINE PL | | | | AURORA | CO | 80015-7521 |
| CAMPIOTTI, BEVERLY M | 40719 LAGUNA PL | | | | FREMONT | CA | 94539-3749 |
| CAMPIRI, GRACE L | 3614 LEOPOLD AVENUE | | | | CLEVELAND | OH | 44109-4850 |
| CAMPIS, SAMUEL | 153 ARABIAN DR | | | | MADISON | AL | 35758 |
| CAMPISANO FRANK | 2069 VALENTINA LANE | | | | NEWARK | OH | 43055-6150 |
| CAMPISANO JAMES | 5100 IBISPARK DR | | | | LITHIA | FL | 33547 |
| CAMPISE, ANTHONY G | 11226 DEBRA AVE | | | | GRANADA HILLS | CA | 91344-3701 |
| CAMPISE, GASPAR S | 11226 DEBRA AVE | | | | GRANADA HILLS | CA | 91344-3701 |
| CAMPISI, ANTHONY J | 11206 FARNAM ST | | | | OMAHA | NE | 68154-3211 |
| CAMPISI, NICHOLAS J | 162 WABASH AVE | | | | KENMORE | NY | 14217-2304 |
| CAMPITELLI MICHAEL | CAMPITELLI, MICHAEL | 1101 BERRYMANS LANE | | | REISTERSTOWN | MD | 21136-6014 |
| CAMPITELLI, MICHAEL | 1101 BERRYMANS LN | | | | REISTERSTOWN | MD | 21136-6014 |
| CAMPLETE SOLUTIONS INC | 96 RANKIN STREET STE 203 | | | WATERLOO CANADA ON N2V 2B6 CANADA | | | |
| CAMPLIN, AMION T | 34617 SHERIDAN ST | | | | WESTLAND | MI | 48185-3614 |
| CAMPLIN, AMION THOMAS | 34617 SHERIDAN ST | | | | WESTLAND | MI | 48185-3614 |
| CAMPNEY & MURPHY BARRISTRS & SOLICITORS | 2100 111 W GEORGIA STREET | | | VANCOUVER CANADA BC V7X 1K9 CANADA | | | |
| CAMPNEY, THOMAS W | 750 HOLMES ST | | | | STATE COLLEGE | PA | 16803-3621 |
| CAMPO JOHN | 19686 ELM DR | | | | STRONGSVILLE | OH | 44149-6842 |
| CAMPO, ANTHONY F | 46268 ROCKFORD DR | | | | SHELBY TWP | MI | 48315-5611 |
| CAMPO, ANTONINO | 28022 LIBERTY DR | | | | WARREN | MI | 48092-2539 |
| CAMPO, ANTONIO | 25992 JEANETTE CT | | | | ROSEVILLE | MI | 48066-3828 |
| CAMPO, CHARLES J | 1150 BEACH AVE | | | | ROCHESTER | NY | 14612-1842 |
| CAMPO, GINA | 81 DARTMOUTH PL | | | | MORGANVILLE | NJ | 07751-1726 |
| CAMPO, JERRY L | 1696-G TWP RD 1419 | | | | MANSFIELD | OH | 44903 |
| CAMPO, JOHN | 13079 PARKRIDGE DR | | | | SHELBY TWP | MI | 48315-4748 |
| CAMPO, JOHN M | 19686 ELM DR | | | | STRONGSVILLE | OH | 44149-6842 |
| CAMPO, MADELINE A | 2203 SE ROUND TABLE DR | | | | PORT ST LUCIE | FL | 34952-4707 |
| CAMPO, RODRIGO | 713 MADISON AVE | | | | ELIZABETH | NJ | 07201-1211 |
| CAMPO, STEVE A | 14735 FALLEN OAK CT | | | | SHELBY TWP | MI | 48315-4317 |
| CAMPO, WILLIAM D | 333 HORSESHOE WAY | | | | DOYLESTOWN | PA | 18901-5746 |
| CAMPOLI, CAROL | 4266 COUNTY RD #656 | | | | WEBSTER | FL | 33597 |
| CAMPOLI, PHYLLIS A | 4326 EASTSIDE DR | | | | BROWNSBURG | IN | 46112 |
| CAMPOLITO, DINO M | 4545 QUAKER CT | | | | CANFIELD | OH | 44406-9131 |
| CAMPOLO SP | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 039392 | | | |
| CAMPOLONGO ROBERT J (428618) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CAMPOLONGO, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAMPOLUNGO NEIL | 9839 SEDGEFIELD DRIVE | | | | WAXHAW | NC | 28173-7836 |
| CAMPONELLI, JOHN J | 618 SORRELL CIRCLE | | | | SMYRNA | DE | 19977-4307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAMPONI, KURT A | 18875 PINE CONE DR | | | | MACOMB | MI | 48042-4225 |
| CAMPONI, KURT A. | 18875 PINE CONE DR | | | | MACOMB | MI | 48042-4225 |
| CAMPOPIANO, ROSEMARY | 2 LANTERN LN | | | | MILFORD | MA | 01757-3710 |
| CAMPOPIANO, THOMAS M | 43 JOANNE DR | | | | ROCHESTER | NY | 14616-4962 |
| CAMPOS ALBERTO | CAMPOS, ALBERTO | 10803 RANCHLAND FOX STREET | | | SAN ANTONIO | TX | 78245 |
| CAMPOS ALBERTO | COMMUNITY PONTIAC GMC OF TINLEY PARK | 8325 W 159TH ST | | | TINLEY PARK | IL | 60477-1220 |
| CAMPOS BELINDA | CAMPOS, BELINDA | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| CAMPOS ERNEST (482597) - GRADY LANE LEE | MCCURDY & MCCURDY LLP | 44 MONTGOMERY ST STE 800 | | | SAN FRANCISCO | CA | 94104-4620 |
| CAMPOS ERNEST (482597) - HARRIS WILLIAM | MCCURDY & MCCURDY LLP | 44 MONTGOMERY ST STE 800 | | | SAN FRANCISCO | CA | 94104-4620 |
| CAMPOS ERNEST (482597) - JACKSON CHARLES H | MCCURDY & MCCURDY LLP | 44 MONTGOMERY ST STE 800 | | | SAN FRANCISCO | CA | 94104-4620 |
| CAMPOS ERNEST (482597) - MOLINA JOSE A | MCCURDY & MCCURDY LLP | 44 MONTGOMERY ST STE 800 | | | SAN FRANCISCO | CA | 94104-4620 |
| CAMPOS ERNEST (482597) - SELBY JOHN R | MCCURDY & MCCURDY LLP | 44 MONTGOMERY ST STE 800 | | | SAN FRANCISCO | CA | 94104-4620 |
| CAMPOS ERNEST (482597) - WRIGHT JERRY LEE | MCCURDY & MCCURDY LLP | 44 MONTGOMERY ST STE 800 | | | SAN FRANCISCO | CA | 94104-4620 |
| CAMPOS GERARDO & VANESSA | CAMPOS, GERARDO | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| CAMPOS JR, APOLINAR | 19650 S GLEN BLVD APT B | | | | BROWNSTOWN TWP | MI | 48183-4919 |
| CAMPOS JR, JUAN | 902 WILHELM ST | | | | DEFIANCE | OH | 43512-2949 |
| CAMPOS JR, ROBERT | 44119 LIGHTWOOD AVE | | | | LANCASTER | CA | 93534-4228 |
| CAMPOS LUIS (635386) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| CAMPOS NHILZE L | INDIVIDUALLY AND ON BEHALF OF CAMPOS, ROGERIO | C/O THE WHITTLE LAW FIRM, PLLC | 5151 FLYNN PKWY, STE 308 | | CORPUS CHRISTI | TX | 78411 |
| CAMPOS NHILZE L | CAMPOS, ROGELIO | C/O WILLIAM A WHITTLE, BANKRUPTCY COUNSEL | THE WHITTLE LAW FIRM, PLLC, 5151 FLYNN PKWY, STE 308 | | CORPUS CHRISTI | TX | 78411 |
| CAMPOS NHILZE L | CAMPOS, FETUS TWIN A | 101 N 10TH AVE | | | EDINBURG | TX | 78541-3317 |
| CAMPOS NHILZE L | INDIVIDUALLY AND ON BEHALF OF CAMPOS FETUS TWIN A | C/O WILLIAM A WHITTLE BANKRUPTCY COUNSEL | THE WHITTLE LAW FIRM PLLC | 5151 FLYNN PKWY STE 308 | CORPUS CHRISTI | TX | 78411 |
| CAMPOS NHILZE L | CAMPOS, NHILZE T | 101 N 10TH AVE | | | EDINBURG | TX | 78541-3317 |
| CAMPOS NHILZE L | CAMPOS, ROGELIO | 101 N 10TH AVE | | | EDINBURG | TX | 78541-3317 |
| CAMPOS NHILZE L | CAMPOS, ROGERIA | 101 N 10TH AVE | | | EDINBURG | TX | 78541-3317 |
| CAMPOS SHAUN | CAMPOS, SHAUN | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| CAMPOS, ALBERTO | 10803 RANCHLAND FOX | | | | SAN ANTONIO | TX | 78245-2400 |
| CAMPOS, ALEJANDRO J | 49664 DUNHILL DR | | | | MACOMB | MI | 48044-1739 |
| CAMPOS, ALMA | KITTLEMAN THOMAS RAMIREZ & GONZALES PLLC | 4900 N 10TH ST STE B | | | MCALLEN | TX | 78504-2781 |
| CAMPOS, AMY L | 3433 LOST CREEK DR | | | | FLUSHING | MI | 48433-9436 |
| CAMPOS, ANA E | 3149 S G ST | | | | OXNARD | CA | 93033-5236 |
| CAMPOS, ANTONIO O | 5961 HILDERBRAND DR NE | | | | ATLANTA | GA | 30328-5115 |
| CAMPOS, DANIEL R | 2174 S 26TH ST | | | | MILWAUKEE | WI | 53215-2513 |
| CAMPOS, DAVID | 1153 MCKINSTRY ST | | | | DETROIT | MI | 48209-3813 |
| CAMPOS, ELIZABETH | 438 KENWAY DR | | | | LANSING | MI | 48917-3039 |
| CAMPOS, ERNEST RAY | MCCURDY & MCCURDY LLP | 44 MONTGOMERY ST STE 800 | | | SAN FRANCISCO | CA | 94104-4620 |
| CAMPOS, GLORIA | 6727 S KILDARE AVE | | | | CHICAGO | IL | 60629-5731 |
| CAMPOS, GLORIA | 6727 S.KILDARE | | | | CHICAGO | IL | 60629-5731 |
| CAMPOS, HELEN | 14500 OLIVEVIEW DR | APT# 101 | | | SYLMAR | CA | 91342-1540 |
| CAMPOS, HELEN | 14500 OLIVE VIEW DR APT 101 | | | | SYLMAR | CA | 91342-1540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAMPOS, HUMBERTA | 19288 SOUTHWEST 377TH STREET | | | | FLORIDA CITY | FL | 33034 |
| CAMPOS, HUMBERTA | 19288 SW 377TH ST | | | | FLORIDA CITY | FL | 33034-7013 |
| CAMPOS, HUMBERTA E. | PO BOX 900057 | | | | HOMESTEAD | FL | 33090-0057 |
| CAMPOS, ILUMINADA C | 2648 DIRLETON PL | | | | HENDERSON | NV | 89044-8790 |
| CAMPOS, IMELDA | PO BOX 144 | | | | SEGUIN | TX | 78156-0144 |
| CAMPOS, IRAELIA | 1 RIVER PLZ APT 5C | | | | TARRYTOWN | NY | 10591-3639 |
| CAMPOS, ISMAEL R | 3757 RUTHERFORD CT | | | | WATERFORD | MI | 48329-2177 |
| CAMPOS, JESUS | 1615 S CENTRAL AVE | | | | CICERO | IL | 60804-1839 |
| CAMPOS, JOE | 2200 ROBERTS CUT OFF RD | | | | FORT WORTH | TX | 76114-1840 |
| CAMPOS, JOHN A | 42634 50TH ST W | | | | LANCASTER | CA | 93536-4313 |
| CAMPOS, JOSE | | | | | | | |
| CAMPOS, JOSE E | PO BOX 683 | | | | MILFORD | MI | 48381-0683 |
| CAMPOS, JOSE E | 12009 EDDERTON AVE | | | | WHITTIER | CA | 90604-3044 |
| CAMPOS, JOSE G | 112 ELMWOOD PL | | | | BRICK | NJ | 08723-3379 |
| CAMPOS, JOSE H | 709 E VAN DEINSE ST | | | | GREENVILLE | MI | 48838-1343 |
| CAMPOS, JOSE J | 366 ELM ST | | | | KEARNY | NJ | 07032-3504 |
| CAMPOS, JOSEPH H | 709 EAST VAN DEINSE STREET | | | | GREENVILLE | MI | 48838-1343 |
| CAMPOS, JUDITH | 709 E VANDEINSE STREET | | | | GREENVILLE | MI | 48838 |
| CAMPOS, JUDITH | 709 E VAN DEINSE ST | | | | GREENVILLE | MI | 48838-1343 |
| CAMPOS, JUSTO J | 1933 NW 15TH TER | | | | CAPE CORAL | FL | 33993 |
| CAMPOS, LANA L | 2821 GULF CITY ROAD | LOT 94 B | | | RUSKIN | FL | 33570 |
| CAMPOS, LUIS | 693 HARRISON ST | | | | RAHWAY | NJ | 07065-3511 |
| CAMPOS, LUIS | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| CAMPOS, MANUEL J | 145 GREENTREE DR | | | | LAKE HAVASU CITY | AZ | 86403-7424 |
| CAMPOS, MARCOS B | 1105 STARLING CT | | | | BURLESON | TX | 76028-0601 |
| CAMPOS, MARIA | 307 MABLE | | | | COMSTOCK PARK | MI | 49321-8912 |
| CAMPOS, MARIA | 307 MABEL ST NW | | | | COMSTOCK PARK | MI | 49321-8912 |
| CAMPOS, MARIA L | 8449 S LONG AVE | | | | BURBANK | IL | 60459-2657 |
| CAMPOS, MARIA L | 8449 LONG AVE | | | | BURBANK | IL | 60459-2657 |
| CAMPOS, MARIO | | | | | | | |
| CAMPOS, MATIAS A | 830 NORTHEAST 68TH STREET | | | | KANSAS CITY | MO | 64118-2610 |
| CAMPOS, MATIAS A | 1023 E COUNTY ROAD H | | | | LIBERTY | MO | 64068-4303 |
| CAMPOS, MATIAS H | 1721 SE 5TH TER | | | | LEES SUMMIT | MO | 64063-6124 |
| CAMPOS, MELISSA A | 1100 SAN ANTONIO DR | | | | FORNEY | TX | 75126-5110 |
| CAMPOS, MELISSA A. | 1100 SAN ANTONIO DR | | | | FORNEY | TX | 75126-5110 |
| CAMPOS, MIGUEL I | 12820 KENOWA AVE | | | | KENT CITY | MI | 49330 |
| CAMPOS, MINERVA G | 1105 STARLING CT | | | | BURLESON | TX | 76028-0601 |
| CAMPOS, NANCY E | 244 KETTENRING DR | | | | DEFIANCE | OH | 43512-1752 |
| CAMPOS, NHILZE L | | | | | | | |
| CAMPOS, NHILZE T | | | | | | | |
| CAMPOS, NIDIA | 38739 33RD ST E | | | | PALMDALE | CA | 93550-4231 |
| CAMPOS, RANDOLPH E | 24750 TAFT RD | | | | NOVI | MI | 48375-2273 |
| CAMPOS, ROBERT J | PO BOX 2505 | | | | APACHE JCT | AZ | 85217-2505 |
| CAMPOS, ROGELIO | 308 W ROOSEVELT ST | | | | RIO GRANDE CITY | TX | 78582 |
| CAMPOS, ROGERIA | 308 W ROOSEVELT ST | | | | RIO GRANDE CITY | TX | 78582-3014 |
| CAMPOS, ROSALIE | 15604 E 42ND ST PLACE | | | | INDEPENDENCE | MO | 64055 |
| CAMPOS, SALOMON C | 105 TIMOTHY ST | | | | DEFIANCE | OH | 43512-2368 |
| CAMPOS, SERGIO A | 2701 GLASSBORO CIR | | | | ARLINGTON | TX | 76015-1439 |
| CAMPOS, VICTOR | 1235 N RIVER AVE | | | | ALMA | MI | 48801-1258 |
| CAMPOSTRINI LEOPOLDO | VIA CHIESA 7 | | | 46044 GOITO MN ITALY | | | |
| CAMPS, BETTY J | 8750 RHODE DR | | | | SHELBY TOWNSHIP | MI | 48317-3248 |
| CAMPSEY, FRED E | 233 W SPRUCE ST | | | | LISBON | OH | 44432-1043 |
| CAMPUS AUTO REPAIR | 2960 E GRAND BLVD | | | | DETROIT | MI | 48202-3151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMPUS COACH LINES | 545 FIFTH AVE | | | | NEW YORK | NY | 10017 |
| CAMPUS MOBIL | 1181 WESTERN AVE | | | | ALBANY | NY | 12203-3335 |
| CAMPUS MOVERS INC | EDGEWATER OFFICE | 2160 W 106TH ST | | | CLEVELAND | OH | 44102 |
| CAMPUS, RICHARD T | PO BOX 9524 | | | | WINTER HAVEN | FL | 33883-9524 |
| CAMPUSANO, LEANDRO | | | | | | | |
| CAMRETT INC | 2460 N 4TH ST | | | | WYTHEVILLE | VA | 24382-4418 |
| CAMRETT LOGISTICS INC | PO BOX 410 | | | | WYTHEVILLE | VA | 24382-0410 |
| CAMRON ALEX (491969) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CAMRON, ALEX | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CAMS INC | 495 VILLAGE PARK DR | | | | POWELL | OH | 43065-6605 |
| CAMS INC | 8900 KEYSTONE XING | STE 400 | | | INDIANAPOLIS | IN | 45240-2129 |
| CAMS INC | 8900 KEYSTONE XING STE 400 | | | | INDIANAPOLIS | IN | 46240-2129 |
| CAMS INCORPORATED | 9900 KEYSTONE XING STE 400 | | | | INDIANAPOLIS | IN | 46240-2129 |
| CAMSCAN USA INC | 508 THOMSON PARK DR | | | | CRANBERRY TOWNSHIP | PA | 16066-6425 |
| CAMSHAFT MACHINE CO LLC | 717 WOODWORTH RD | | | | JACKSON | MI | 49202-1636 |
| CAMSHAFT MACHINE CO LLC | KEVIN LAWLER | 717 WOODWORTH ROAD | | | MARINE CITY | MI | 48039 |
| CAMSHAFT/JACKSON | PO BOX 49 | | | | JACKSON | MI | 49204-0049 |
| CAMSMITH, HARRY D | 46 JACOBS RD | | | | YOUNGSTOWN | OH | 44505-4908 |
| CAMTECH INC | CAM ENVIRONMENTAL | 4550 MCKNIGHT RD STE 210 | | | PITTSBURGH | PA | 15237-3162 |
| CAMTRONICS/DETROIT | 18655 W 8 MILE RD | | | | DETROIT | MI | 48219-1522 |
| CAMUNEZ, ADRIANA MICHELLE | | | | | | | |
| CAMUNEZ, BENJAMIN | | | | | | | |
| CAMUNEZ, LETICIA RICARDO | | | | | | | |
| CAMUS, EUGENE G | 405 COLFAX ST | | | | JACKSON | MI | 49203-4500 |
| CAMWAY TRANSPORTATION CORP | 7846 W CENTRAL AVE | | | | TOLEDO | OH | 43617-1530 |
| CAN AM AUTOMOTIVE REPAIR | 202 6TH AVE | | | | BELLE FOURCHE | SD | 57717-1303 |
| CAN AM LTL SERVICES | 101 DONEY CRESENT | | | CONCORD ON L4K 1P6 CANADA | | | |
| CAN AM METAL/DETROIT | 2731 JEROME ST | | | | DETROIT | MI | 48212-1545 |
| CAN AM RAPID COURIER INC | PO BOX 266 | | | | BUFFALO | NY | 14215-0266 |
| CAN COPE SALES | 5080 TIMBERLEA BLVD UNTS 48-51 | | | MISSISSAUGA ON L4W 4M2 CANADA | | | |
| CAN D TRAN | 7001 OVERHILL RD | | | | FORT WORTH | TX | 76116-8722 |
| CAN DO/NASHVILLE | 195 POLK AVE | PO BOX 40366 | | | NASHVILLE | TN | 37210-4629 |
| CAN MAR MFG INC | 5869 PROGRESS ST | | | NIAGARA FALLS ON L2E 6X8 CANADA | | | |
| CAN NGUYEN | 4536 HAPPY HOLLOW ST SW | | | | GRANDVILLE | MI | 49418-9621 |
| CAN NGUYEN | PO BOX 1479 | | | | WASKOM | TX | 75692-1479 |
| CAN TRAN | 7001 OVERHILL RD | | | | FORT WORTH | TX | 76116-8722 |
| CAN TRUCK 1993 INC | 655 BLOOR ST W | | | OSHAWA ON L1J 5Y6 CANADA | | | |
| CAN'T SAY | | | | | | | |
| CAN-BRIT AUTO | 130 RAILWAY ST W | | | COCHRANE AB T4C 2B5 CANADA | | | |
| CAN-CLAMP SALES LTD | 5080 TIMBERLEA BLVD UNITS | 48-51 | | MISSISSAUGA CANADA ON L4W 4M2 CANADA | | | |
| CAN-COPE SALES INC | 5080 TIMBERLEA BLVD 48-51 UNIT 48-51 | | | MISSISSAUGA ON L4W 4M2 CANADA | | | |
| CAN-DO AUTO & LUBE (1984) LTD. | P.O. BOX 10702 - 6001 63RD AVENUE | | | LLOYDMINSTER AB T9V 3A7 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAN-ENG FURNACES LTD | 6800 MONTROSE RD | PO BOX 628 STN MAIN MONTROSE RD | | NIAGARA FALLS ON L2E 6V5 CANADA | | | |
| CAN-ENG FURNACES LTD | 6800 MONTROSE ROAD | PO BOX 628 | | NIAGARA FALLS ON L2E 6V5 CANADA | | CA | |
| CANA STEELS SPECIAL METALS | ATTN: ROBERT P CARLSON | 480 FOX HILLS DR N # 7 | | | BLOOMFIELD HILLS | MI | 48304-1335 |
| CANA-DATUM MOULDS LTD | 55 GOLDTHORNE AVE | | | ETOBICOKE ON M8Z 5S7 CANADA | | | |
| CANAAN PHILIP (135005) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| CANAAN, AGNES N | 10 MILL DR | C/O MICHAEL S CANAAN | | | LAFAYETTE | IN | 47905-8862 |
| CANAAN, EDWARD P | 302 BRIGHT OAKS DR | | | | BEL AIR | MD | 21015-6211 |
| CANAAN, PHILIP G | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| CANABAL, ANDREA S | 23 HIGHLAND DR | | | | LIVINGSTON | NJ | 07039-2808 |
| CANACCI, KIERAN | 1600 SEQUOYA DR | | | | POLAND | OH | 44514-1233 |
| CANACCI, THOMAS B | 1262 CLELAND MILL RD | | | | NEW CASTLE | PA | 16102 |
| CANADA CARBIDE INC | | | | | | | |
| CANADA CARTAGE SYSTEM LTD | 1561 THE QUEENSWAY | | | TORONTO ON M8Z 1T8 CANADA | | | |
| CANADA CARTAGE SYSTEM LTD | JEFF LINDSAY | 25 ROTHWELL | | WINNIPEG MB R3B0G4 CANADA | | | |
| CANADA COLORS & CHEMICALS LTD | 6605 HURONTARIO ST STE 400 | | | MISSISSAUGA ON L5T 0A3 CANADA | | | |
| CANADA COLORS & CHEMICALS LTD | 80 SCARSDALE RD | | | DON MILLS CANADA ON M3B 2R7 CANADA | | | |
| CANADA COLORS & CHEMICALS LTD | | | | | | | |
| CANADA CUSTOMS & | CANADA CUSTOMS & REVENUE AGENCY | REVENUE AGENCY | 875 HERON RD | OTTAWA ON K1A 1B1 CANADA | | | |
| CANADA CUSTOMS AND REVENUE | REVENUE AGENCY | SUDBURY TAX SERVICES OFFICE | PO BOX 20004 STN A | SUDBURY ON P3A 6B4 CANADA | | | |
| CANADA CUSTOMS AND REVENUE AGENCY | P.O. BOX 20000 | STATION A | | SUDBURY ON {3A 5C1 CANADA | | | |
| CANADA GEN INVESTMENT CORPORATION | ATTN: PATRICE S. WALCH-WATSON | 1235 BAY STREET, SUITE 400 | | TORONTO ONTARIO M5R 3K4 | | | |
| CANADA IMPERIAL OIL LIMITED | 240 4TH AVE SOUTH WEST | | | CALGARY AB T2P 3M9 CANADA | | | |
| CANADA IMPERIAL OIL LIMITED | 8-1362 LAMBTON MALL ROAD | SUITE 277 | | SARNIA ON N7S 5A1 CANADA | | | |
| CANADA IMPERIAL OIL LTD | 4063-237 4 AVE SW | | | CALGARY AB T2P 0H6 CANADA | | | |
| CANADA IMPERIAL/CALG | 240 4TH AVE SOUTH WEST | | | CALGARY AC T2P 3M9 CANADA | | | |
| CANADA LIFE INSURANCE COMPANY OF AMERICA | 8515 EAST ORCHARD RD 2T2 | | | | GREENWOOD VILLAGE | CO | 80111 |
| CANADA LINDA L | CANADA, LINDA L | PO BOX 1037 | | | WILLIAMSON | WV | 25661-1037 |
| CANADA PENSION PLAN INVESTMENT BOARD | ONE QUEEN STREET EAST, SUITE 2700 | P.O. BOX 101 | | TORONTO ON M5C 2W5 CANADA | | | |
| CANADA POST CORPORATION | PAYMENT PROCESSING | 2701 RIVERSIDE DRIVE | | OTTAWA CANADA ON K1A 1L7 CANADA | | | |
| CANADA REVENUE AGENCY | TECHNOLOGY CENTRE | 300-875 HERON RD | | OTTAWA ON K1A 1B1 CANADA | | | |
| CANADA REVENUE AGENCY | 875 HERON DRIVE | | | OTTAWA ONTARIO K1A 1B1 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CANADA RUBBER GROUP INC | 371 MARWOOD DR | | | OSHAWA ON L1H 7P8 CANADA | | | |
| CANADA TRAINING GROUP | | | | | | | |
| CANADA TRUST | 100 WELLINGTON ST 27TH FL | C P TOWER | | TORONTO CANADA ON M5K 1A2 CANADA | | | |
| CANADA, ALYCE J | 1353 AMY ST | | | | BURTON | MI | 48509-1801 |
| CANADA, ANDREW E | 106 OAK ST | | | | TROTWOOD | OH | 45426-3520 |
| CANADA, BERTHA L | 106 OAK ST | | | | TROTWOOD | OH | 45426-3520 |
| CANADA, ELLA M | 174 DAWSON CT | | | | WESTLAND | MI | 48186-8636 |
| CANADA, JACQUELINE | 17867 RUSSELL | | | | DETROIT | MI | 48203-2307 |
| CANADA, JERRY G | 8338 LAUGHLIN DR | | | | NIAGARA FALLS | NY | 14304-2426 |
| CANADA, JOE H | 19901 PREST ST | | | | DETROIT | MI | 48235-1808 |
| CANADA, JOSEPH A | 4007 SCHOOL DR | | | | IRWIN | PA | 15642-7503 |
| CANADA, KATHLEEN M | 8338 LAUGHLIN DR | | | | NIAGARA FALLS | NY | 14304-2426 |
| CANADA, KENNETH L | 4532 E TERRACE CIR | | | | PORT CLINTON | OH | 43452 |
| CANADA, KENT L | 6822 CR MARTIN LUTHER KING JR BLVD | | | | ANDERSON | IN | 46013-9780 |
| CANADA, KENT L | 725 W 4TH ST | | | | ANDERSON | IN | 46016-1001 |
| CANADA, LEOTA M | 1714 N SPENCER | | | | INDIANAPOLIS | IN | 46218-4759 |
| CANADA, LINDA L | SMITH, GREG K | PO BOX 1037 | | | WILLIAMSON | WV | 25661-1037 |
| CANADA, LOUDIS | 1896 CALDWELL ST | | | | SAGINAW | MI | 48601-6805 |
| CANADA, MARSHALL | 910 CHESTNUT STREET | | | | XENIA | OH | 45385-5114 |
| CANADA, MARY A | 283 CLEVELAND AVE | | | | MANSFIELD | OH | 44902-8642 |
| CANADA, MARY A | P.O. BOX 674 | | | | MANSFIELD | OH | 44901-0674 |
| CANADA, MARY G | 2983 BANKERS DRIVE | | | | BLOOMINGTON | IN | 47408-1021 |
| CANADA, MARY G | 2983 N BANKERS DR | | | | BLOOMINGTON | IN | 47408-1021 |
| CANADA, NEAL C | 2743 TRITON LN | | | | LAKE HAVASU CITY | AZ | 86403-6024 |
| CANADA, PAUL S | 174 DAWSON CT | | | | WESTLAND | MI | 48186-8636 |
| CANADA, REGENIA B | 10660 DE HAVEN AVE | | | | PACOIMA | CA | 91331 |
| CANADA, RICHARD H | 11065 POTTER RD | | | | FLUSHING | MI | 48433-9737 |
| CANADA, RICHARD HAROLD | 11065 POTTER RD | | | | FLUSHING | MI | 48433-9737 |
| CANADA, ROY | 836 CERNAN DR | | | | BELLWOOD | IL | 60104-2214 |
| CANADA, ROY G | PO BOX 13274 | | | | LANSING | MI | 48901-3274 |
| CANADA, RUBY | PO BOX 13274 | | | | LANSING | MI | 48901-3274 |
| CANADA, WILLIAM A | 359 HOME AVE | | | | MANSFIELD | OH | 44902-7768 |
| CANADA-ZELENKO, PAULA K | 5425 SITKA ST | | | | BURTON | MI | 48519-1523 |
| CANADA/NIAGAR | 5795 DON MURIE STREET | | | NIAGARA FALLS ON L2E 6X8 CANADA | | | |
| CANADAWIDE SCIENTIFIC | | | | | | | |
| CANADAY, AARON | 5121 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8837 |
| CANADAY, CARROLL L | 410 W NORTH ST | | | | SPRINGPORT | IN | 47386-9768 |
| CANADAY, DANNY J | 308 SHEFFIELD AVE | | | | FLINT | MI | 48503-2353 |
| CANADAY, GARRY R | 14232 LANDINGS WAY | | | | FENTON | MI | 48430-1318 |
| CANADAY, GARRY RAY | 14232 LANDINGS WAY | | | | FENTON | MI | 48430-1318 |
| CANADAY, GEORGE N | 187 SAINT MARK DRIVE | | | | WEST COLUMBIA | SC | 29170-2330 |
| CANADAY, GERALD T | PO BOX 738 | | | | DILLON | MT | 59725 |
| CANADAY, JIMMY D | 3121 CURTIS DR | | | | FLINT | MI | 48507-1219 |
| CANADAY, JIMMY DALE | 3121 CURTIS DR | | | | FLINT | MI | 48507-1219 |
| CANADAY, JUDITH L | 4243 N 200 E | | | | ANDERSON | IN | 46012-9517 |
| CANADAY, LAURIE G | 9341 GOLFCREST CIRCLE | | | | DAVISON | MI | 48423-8370 |
| CANADAY, MARK R | 1709 EUCLID DR | | | | ANDERSON | IN | 46011-3126 |
| CANADAY, ODIS R | PO BOX 7881 | | | | FLINT | MI | 48507-0881 |
| CANADAY, SANDRA L | 520 W MILL ST. | | | | MIDDLETOWN | IN | 47356-9301 |
| CANADAY, SANDRA L | 520 W MILL ST | | | | MIDDLETOWN | IN | 47356-9301 |
| CANADAY, SHIRLEY BURNS | 1110 OAKLAND DR | | | | ANDERSON | IN | 46012-4536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CANADAY, STEPHEN S | 800 HORIZON DR | | | | MARION | IL | 62959-3770 |
| CANADAY, TONY L | 4604 CLIFTY DR | | | | ANDERSON | IN | 46012-9705 |
| CANADAY, VIKKI | 403 EAST 54TH STREET | | | | ANDERSON | IN | 46013-1739 |
| CANADIAN ABORIGINAL AND | MINORITY SUPPLIER COUNSEL | 2ND FLOOR 95 BERKELEY STREET | | TORONTO CANADA ON M5A 2W8 CANADA | | | |
| CANADIAN ALL ALUMNI ASSOC | C/O THE TONE NEWLOVE GROUP | 4779 COLLINS AVE STE 507 | | | MIAMI BEACH | FL | 33140-3252 |
| CANADIAN AMERICAN TRANSPORTATION CAT | PO BOX 1077 | 9308 WINTERBERRY AVE | | | COVINGTON | VA | 24426-5077 |
| CANADIAN ASSOCIATION OF CHIEFS OF POLICE | 582 SOMERSET ST W | | | OTTAWA CANADA ON K1R 5K2 CANADA | | | |
| CANADIAN AUCTION GROUP (WINNIPEG) | | | | | | | |
| CANADIAN AUTO PARTS TOYOTA INC | ROBERT MCKENZIE | 7233 PROGRESS WAY | | RICHMOND HILL ON CANADA | | | |
| CANADIAN AUTO PARTS TOYOTA INC | 7233 PROGRESS WAY | | | DELTA CANADA BC V4G 1E7 CANADA | | | |
| CANADIAN AUTO WORKERS LOCAL 1973 | 3719 WALKER RD | | | WINDSOR ON N8W 3S9 CANADA | | | |
| CANADIAN AUTO WORKERS LOCAL 199 | 124 BUNTING RD | | | ST CATHARINES ON L2P 3G5 CANADA | | | |
| CANADIAN AUTO WORKERS LOCAL 636 | 126 BEALE ST. | | | WOODSTOCK ON N4S 6X5 CANADA | | | |
| CANADIAN AUTOMOBILE DEALER ASSOCIATION | 85 RENFREW DR | | | MARKHAM CANADA ON L3R 0N9 CANADA | | | |
| CANADIAN AUTOWORKERS LOCAL 222 | | | | | | | |
| CANADIAN BUSINESS TELEVISION | BTV | 2070 HADWEN RD UNIT 201B | | MISSISSAUGA CANADA ON L5K 2C9 CANADA | | | |
| CANADIAN CANCER SOCIETY | 12 STANLEY COURT | UNIT 3 | | WHITBY ON L1N 8P9 CANADA | | | |
| CANADIAN CANCER SOCIETY | ONTARIO DIVISION | 1639 YONGE ST | | TORONTO CANADA ON M4T 2W6 CANADA | | | |
| CANADIAN CHAMBER OF COMMERCE | 360 RUE ALBERT ST STE 420 | | | OTTAWA CANADA ON K1R 7X7 CANADA | | | |
| CANADIAN COMMERCIAL CONTRACTIN | PO BOX 24075 RPO WALKER PLAZA | | | WINDSOR ON N8Y 4Y9 CANADA | | | |
| CANADIAN COMMERCIAL CONTRACTING | | | | | | | |
| CANADIAN COUNCIL OF MOTOR TRANSPORT ADMINISTRATORS | 2323 ST. LAURENT BLVD. | AUDREY HENDERSON, DIRECTOR OF PROGRAMS | | OTTAWA ON K1G 4K6 CANADA | | | |
| CANADIAN COUNCIL OF MOTOR TRANSPORT ADMINISTRATORS | AUDREY HENDERSON, DIRECTOR OF PROGRAMS | 2323 ST. LAURENT BOULEVARD | | OTTAWA ON K1G 4K6 CANADA | | | |
| CANADIAN COUNTY TREASURER | PO BOX 1095 | | | | EL RENO | OK | 73036-1095 |
| CANADIAN DEFENSE LAND SYSTEMS CORP. | ATTN: GENERAL COUNSEL | 1560 CRUMLIN SIDEROAD | | LONDON ON N5V 1S2 CANADA | | | |
| CANADIAN ENERDATA LTD | 86 RINGWOOD DR STE 201 | | | STOUFFVILLE CANADA ON L4A 1C3 CANADA | | | |
| CANADIAN FORCES BAS SUFFIELD | STATION MAIN | | | MEDICINE HAT AB T1A8 CANADA | | | |
| CANADIAN FREIGHTWAYS | TAVIS VALENTINE | 234040 A WRANGLER RD  SE | | CALGARY AB T2P 2G6 CANADA | | | |
| CANADIAN FREIGHWAYS LIMITED | PO BOX 1108 STATION T | | | CALGARY AB T2H 2J1 CANADA | | | |
| CANADIAN GASKET & SUPPLY | | | | | | | |
| CANADIAN GENERAL TOWER LTD | 30150 TELEGRAPH RD STE 240 | | | | BINGHAM FARMS | MI | 48025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CANADIAN GENERAL-TOWER LIMITED | 52 MIDDLETON STREET | | | CAMBRIDGE CANADA ON N1R 5T6 CANADA | | | |
| CANADIAN HOCKEY ASSOCIATION | VICE PRESIDENT OF OPERATIONS | FATHER DAVID BAUER OLYMPIC ARENA | 2424 UNIVERSITY DR NW | CALGARY AB T2N 3Y9 CANADA | | | |
| CANADIAN HOCKEY ASSOCIATION | 2424 UNIVERSITY DRIVE NW | | | CALCARY AB T2N 3Y9 CANADA | | | |
| CANADIAN IMPERIAL BANK OF COMMERCE | 199 BAY STREET | | | TORONTO ON M5L 1A2 CANADA | | | |
| CANADIAN INTERNATIONAL AUTOSHOW SPECIAL EVENTS | ATTN: LEGAL DEPARTMENT | 85 RENFREW DR | | MARKHAM ON L3R 0N9 CANADA | | | |
| CANADIAN JAPANESE CULTURAL CTR | 45 HEMPSTEAD DR | | | HAMILTON CANADA ON L8W 2Y6 CANADA | | | |
| CANADIAN LINEN & UNIFORM SERVICES | AMERIPRIDE | 75 NORFINCH DR 16089331 | | TORONTO CANADA ON M3N 1W8 CANADA | | | |
| CANADIAN LINEN & UNIFORM SVCS | AMERIPRIDE | 75 NORFINCH DR | | TORONTO CANADA ON M3N 1W8 CANADA | | | |
| CANADIAN LINEN SERVICE | 75 NORFINCH DR | | | TORONTO ON M3N 1W8 CANADA | | | |
| CANADIAN LINEN SUPPLY | | | | | | | |
| CANADIAN LINEN SUPPLY CO LTD | | | | | | | |
| CANADIAN MACHINERY MOVERS LTD | 2425 CENTRAL AVE | | | WINDSOR ON N8W 4J4 CANADA | | | |
| CANADIAN MEASUREMENT METROLOGYINC | 2433 MEADOWVALE BLVD | | | MISSISSAUGA ON L5N 5S2 CANADA | | | |
| CANADIAN MEASUREMENT-METROLOGY | | | | | | | |
| CANADIAN METROLOGY | CERTIFICATION INC | 875 FOSTER AVE UNIT 105 | DEVONPARK CENTRE 7/02/04 AM | WINDSOR CANADA ON N8X 4W3 CANADA | | | |
| CANADIAN METROLOGY CERTIFICATI | 875 FOSTER AVE UNIT 105 | | | WINDSOR ON N8X 4W3 CANADA | | | |
| CANADIAN METROLOGY CERTIFICATION | 875 FOSTER AVE UNIT 105 | | | WINDSOR ON N8X 4W3 CANADA | | | |
| CANADIAN NATIONAL | CN HQ FLOOR 10 935 RUE DE LA GAUCHETIERE OUEST | | | MONTREAL QC H3B 2M9 CANADA | | | |
| CANADIAN NATIONAL | 935 RUE DE LA GAUCHETIERE OUEST | CN HQ FLOOR 10 | | MONTREAL QC H3B 2M9 CANADA | | | |
| CANADIAN NATIONAL | PHIL RUTLEDGE | 935 RUE DE LA GAUCHETIERE OUEST | CN HQ FLOOR 10 | MONTREAL QC H3B 2M9 CANADA | | | |
| CANADIAN NATIONAL | PHIL RUTLEDGE | CN HQ FLOOR 10 935 RUE DE LA GAUCHETIERE OUEST | | MONTREAL QC H3B 2M9 CANADA | | | |
| CANADIAN NATIONAL AUTOMOTIVE MARKETING | 2800 LIVERNOIS RD STE 200 | | | | TROY | MI | 48083-1220 |
| CANADIAN NATIONAL RAILWAY | CHRISTINE JUTRAS | CANADIAN NATIONAL RAILWAY | | MONTREAL QC CANADA | | | |
| CANADIAN NATIONAL RAILWAY - STORAGE CHARGE CLAIMS | CANADIAN NATIONAL RAILWAY | CHOUC OLIVIER | 935 LA GAUCHETIERE STREET WEST | MONTREAL QC H3B 2M9 CANADA | | | |
| CANADIAN NATIONAL RAILWAY CO | 2800 LIVERNOIS RD | | | | TROY | MI | 48083 |
| CANADIAN NATIONAL RAILWAY CO | PO BOX 5600 | STATION MAIN UNIT 80616 | | BURLINGTON CANADA ON L7R 4X3 CANADA | | | |
| CANADIAN NATIONAL RAILWAY CO | CN HQ FLOOR 10 935 RUE DE LA GAUCHETIERE OUEST | | | MONTREAL QC H3B 2M9 CANADA | | | |
| CANADIAN NATIONAL RAILWAY CO | DIRECTOR OF CONTRACTS | 17641 ASHLAND AVE | | | HOMEWOOD | IL | 60430-1339 |
| CANADIAN NATIONAL RAILWAY CO | PHIL RUTLEDGE | CN HQ FLOOR 10 935 RUE DE LA GAUCHETIERE OUEST | | MONTREAL QC H3B 2M9 CANADA | | | |
| CANADIAN NATIONAL RAILWAY CO | PO BOX 71206 | | | | CHICAGO | IL | 60694-1206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CANADIAN NATIONAL RAILWAY CO CN RAIL | 3398 HARVESTER ROAD | | | BURLINGTON CANADA ON L7N 3M7 CANADA | | | |
| CANADIAN NATIONAL RAILWAY CO CN RAIL | PO BOX 4049 TERMINAL A | | | TORONTO CANADA ON M5W 1L7 CANADA | | | |
| CANADIAN NATIONAL RAILWAY COMPANY | ATTN: CONTRACT ADMINISTRATOR | 935 RUE DE LA GAUCHETIERE O | FLOOR 10 | MONTREAL QC H3B 2M9 CANADA | | | |
| CANADIAN NATIONAL RAILWAY COMPANY | ATTN: MANAGER OF REAL ESTATE | 20 YORK ST | | TORONTO ON M5J 2Z1 CANADA | | | |
| CANADIAN NATIONAL RAILWAY COMPANY | 503-277 FRONT ST W | FLOOR 8 | | TORONTO ON M5V 2X7 CANADA | | | |
| CANADIAN NATIONAL RAILWAY COMPANY | 1 ADMINISTRATION ROAD | | | CONCORD ON L4K 1B9 CANADA | | | |
| CANADIAN NATIONAL RAILWAY COMPANY | C/O MARTIN CYR | 935 DE LA GAUCHETIERE STREET WEST | | H3B 2M9 MONTREAL CANADA | | | |
| CANADIAN NATIONAL RAILWAY PROPERTIES, INC. | 2800 LIVERNOIS RD STE 300 | | | | TROY | MI | 48083-1222 |
| CANADIAN NATIONAL RAILWAYS | 1060 UNIVERSITY ST STE 9 446 | | | MONTREAL CANADA PQ H3B 3A2 CANADA | | | |
| CANADIAN NATIONAL RUBBER CO LTD | | | | | | | |
| CANADIAN OLYMPIC COMMITTEE | 21 ST CLAIR AVE E | SUITE 900 | | TORONTO ON M4T 1L9 CANADA | | | |
| CANADIAN OLYMPIC FOUNDATION | 21 ST CLAIR AVENUE EAST #900 | | | TORONTO CANADA ON M4T 1L9 CANADA | | | |
| CANADIAN OVERHEAD HANDLING | SOCIETE CANADIENNE OVERHEAD HA | 801 CURE BOIVIN BOUL | | BOISBRIAND CANADA PQ J7G 2J2 CANADA | | | |
| CANADIAN PACIFIC | NICOLE METHVAN | 401 9TH S.W. AVE | | CALGARY AB T2P 4Z4 CANADA | | | |
| CANADIAN PACIFIC | 401 9TH S.W. AVE | | | CALGARY AB T2P 4Z4 CANADA | | | |
| CANADIAN PACIFIC LTD | | | | | | | |
| CANADIAN PACIFIC LTD | 401 9TH S.W. AVE | | | CALGARY AB T2P 4Z4 CANADA | | | |
| CANADIAN PACIFIC LTD | NICOLE METHVAN | 401 9TH S.W. AVE | | CALGARY AB T2P 4Z4 CANADA | | | |
| CANADIAN PACIFIC RAILWAY | HENRY FAUCHER | SUITE 600 - GULF CANADA SQUARE | | CALGARY AB CANADA | | | |
| CANADIAN PACIFIC RAILWAY | 1100 DE LA GAUCHETIERE WEST SUITE 450 12/5/07 | | | MONTREAL CANADA PQ H3C 3E4 CANADA | | | |
| CANADIAN PACIFIC RAILWAY | NICOLE METHVEN | 1290 CENTRAL PARKWAY WEST, SUITE 800 | MISSISSAUGA,ON,L5C 4R3 | CANADA | | | |
| CANADIAN PACIFIC RAILWAY | 40 UNIVERSITY AVE STE 604 | | | TORONTO CANADA ON M5J 1T1 CANADA | | | |
| CANADIAN POWER MACHINE | SITE 15, COMP 4 R R 1 - 1007 PLAYMOR ROAD | | | SOUTH SLOCAN BC V0G 2G0 CANADA | | | |
| CANADIAN REGISTRATION BOARD OFOCCUPATIONAL HYGLENISTS | 224 PARKSIDE CT | | | PORT MOODY BC V3H 4Z8 CANADA | | | |
| CANADIAN SATELITE RADIO INC | | | | | | | |
| CANADIAN SATELLITE RADAIO | 590 KING ST W | SUITE 300 | | TORONTO ON M5V 1M3 CANADA | | | |
| CANADIAN SATELLITE RADIO | STEWART LYONS | 590 KING ST W | SUITE 300 | TORONTO ON M5V 1M3 CANADA | | | |
| CANADIAN SATELLITE RADIO | MR. STEWART LYONS | 590 KING ST W | SUITE 300 | TORONTO ON M5V 1M3 CANADA | | | |
| CANADIAN SATELLITE RADIO INC | ATTN: CHIEF EXECUTIVE OFFICER, CC: EXECUTIVE VICE PRESIDENT | 161 BAY ST | CANADA TRUST TOWER | TORONTO ON M5J 2S1 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CANADIAN SATELLITE RADIO INC | 50 BURNHAMTHORPE RD W 10TH FL | | | MISSISSAUGA ON L5B 3C2 CANADA | | | |
| CANADIAN SATELLITE RADIO INC. | LEGAL DEPARTMENT | SUITE 2300, P.O. BOX 222 | CANADA TRUST TOWER, BCE PLACE 161 BAY STREET | TORONTO ON M5J 2S1 CANADA | | | |
| CANADIAN SATELLITE RADIO INVESTMENTS INC | SUITE 2300, P.O. BOX 222 | CANADA TRUST TOWER, BCE PLAZA, 161 BAY STREET | | TORONTO ON M5J 2S1 CANADA | | | |
| CANADIAN SATELLITE RADION INC. | ATTN: CHIEF EXECUTIVE OFFICER | CANADA TRUST TOWER | 161 BAY ST SUITE 2300 | TORONTO ON M5J 2S1 CANADA | | | |
| CANADIAN SERVO | 1166 SOUTH SERVICE RD W | | | OAKVILLE ON L6L 5T7 CANADA | | | |
| CANADIAN SPRINGS | SUPPLY CORP | 1200 BRITANNIA ROAD EAST | | MISSISSAUGA CANADA ON L4W 4T5 CANADA | | | |
| CANADIAN STANDARDS ASSOCIATION | ATTN: LEGAL DEPARTMENT | 178 REXDALE BLVD | | TORONTO ON M9W 1R3 CANADA | | | |
| CANADIAN TAX FOUNDATION | 1200-595 BAY ST | SUITE 1200 | | TORONTO ON M5G 2N5 CANADA | | | |
| CANADIAN TIRE | 465 NORWICH AVE | | | WOODSTOCK CANADA ON N4S 9A2 CANADA | | | |
| CANADIAN TIRE CORP. | 2180 YONGE ST | PO BOX 770 STATION K | | TORONTO ON M4P 2V8 CANADA | | | |
| CANADIAN TIRE STORE | | | | | | | |
| CANADIAN TOWING EQUIPMENT INC | | | | | | | |
| CANADIAN TRANSBORDER INC | 51 VILLAGE CENTER PLACE | | | MISSISSAUGA CANADA ON L4V 1V9 CANADA | | | |
| CANADIAN VALLEY ELECTRIC COOP (OK) SEMINOLE | CORDIS SLAUGHTER | PO BOX 751 | | | SEMINOLE | OK | 74818-0751 |
| CANADY DAVID | CANADY, DAVID | AIG INS | PO BOX 52041 | | PHOENIX | AZ | 85072-2041 |
| CANADY JR., CHARLES M | 8732 W 550 N | | | | SHARPSVILLE | IN | 46068-9200 |
| CANADY JR., CHARLES MORRIS | 8732 W 550 N | | | | SHARPSVILLE | IN | 46068-9200 |
| CANADY, ALBERT | 3601 ARTHINGTON BLVD | | | | INDIANAPOLIS | IN | 46218-1630 |
| CANADY, ALBERT D | 1817 N HOLMES AVE | | | | INDIANAPOLIS | IN | 46222-2826 |
| CANADY, BETTY S | 15783 HARTWELL ST | | | | DETROIT | MI | 48227-3330 |
| CANADY, BOBBY E | 5919 HUNTERS VIEW LN | | | | DALLAS | TX | 75232-2507 |
| CANADY, BRIAN | 24660 RENSSELAER ST | | | | OAK PARK | MI | 48237-1718 |
| CANADY, CAREY G | 9240 ARRID CIR | | | | PORT CHARLOTTE | FL | 33981-3109 |
| CANADY, CARLIN S | 413 DUGGINS DR | | | | KINSTON | NC | 28501-8211 |
| CANADY, CAROLYN J | 13692 FELLRATH | | | | TAYLOR | MI | 48180-4477 |
| CANADY, CHARLES L | 130 SANDY HILL DR | | | | AUGUSTA | WI | 54722-9211 |
| CANADY, CYNTHIA E | 5928 KENSINGTON AVE | | | | KANSAS CITY | MO | 64130-4642 |
| CANADY, DAVID | 804 E 35TH ST | | | | BALTIMORE | MD | 21218-2930 |
| CANADY, DAVID | AIG INS | PO BOX 52041 | | | PHOENIX | AZ | 85072-2041 |
| CANADY, DAVID M | 3304 SPANISH BAY CT | | | | ELKTON | MD | 21921-6485 |
| CANADY, DENVER | PO BOX 136 | | | | MENIFEE | AR | 72107-0136 |
| CANADY, DOROTHY A | 9240 ARRID CIR | | | | PORT CHARLOTTE | FL | 33981-3109 |
| CANADY, ELNORA | 2715 CALVERT STREET | | | | DETROIT | MI | 48206-1468 |
| CANADY, HAROLD C | 461 EDINBOROUGH ST | | | | TEMPERANCE | MI | 48182-1092 |
| CANADY, HAROLD CURTIS | 461 EDINBOROUGH ST | | | | TEMPERANCE | MI | 48182-1092 |
| CANADY, JERRY L | 10315 KEATCHIE MARSHALL RD | | | | KEATCHIE | LA | 71046-3905 |
| CANADY, JERRY LYNN | 10315 KEATCHIE MARSHALL RD | | | | KEATCHIE | LA | 71046-3905 |
| CANADY, LEVI | 1016 W 91ST ST APT 6 | | | | LOS ANGELES | CA | 90044-3339 |
| CANADY, MARY L | 10707 EWING AVE | | | | KANSAS CITY | MO | 64134-2726 |
| CANADY, PAUL W | 1025 CRYSTAL BEAR TRL | | | | MURFREESBORO | TN | 37128-8211 |
| CANADY, ROBERT | 31 LEONARD ST APT 2T | | | | BROOKLYN | NY | 11206-3021 |
| CANADY, ROBERT E | 6225 WEDGEWOOD WAY | | | | INDIANAPOLIS | IN | 46254-3475 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CANADY, SANDRA J | 8733 ARBORWAY CT  APT 211 | | | | INDIANAPOLIS | IN | 46268-4906 |
| CANADY, TRAVIS S | 4212 N 172ND AVE | | | | OMAHA | NE | 68116-3059 |
| CANADY, WILLIE B | 15783 HARTWELL ST | | | | DETROIT | MI | 48227-3330 |
| CANAL ALARM DEVICES INC | 387 CANAL ST | | | | NEW YORK | NY | 10013-1615 |
| CANAL CITY SAVINGS & CREDIT UNION LTD. | 30 RICE RD. | | | WELLAND ON L3C 5Y6 CANADA | | | |
| CANAL WOOD LLC | MICKEY GREGORY | 4311D LUDGATE ST | | | LUMBERTON | NC | 28358-2494 |
| CANAL WOOD LLC | 4311D LUDGATE STREET | | | | LUMBERTON | NC | 28358-2460 |
| CANALE, DANIEL R | 45404 CORNWALL ST | | | | SHELBY TWP | MI | 48317-4702 |
| CANALE, DANIEL RAY | 45404 CORNWALL ST | | | | SHELBY TWP | MI | 48317-4702 |
| CANALE, JAMIE L | 32125 BRADFORD ST | | | | NEW HAVEN | MI | 48048-1950 |
| CANALE, JAMIE LYNN | 32125 BRADFORD ST | | | | NEW HAVEN | MI | 48048-1950 |
| CANALE, KAREN L | 1431 PROSPECT CREEK CT | | | | LAWRENCEVILLE | GA | 30043-8330 |
| CANALE, RAYMOND P | 4055 N RECKER RD UNIT 27 | | | | MESA | AZ | 85215-7793 |
| CANALE, SALVADORE A | 6589 S TIMBERIDGE DR | | | | AUSTINTOWN | OH | 44515-5547 |
| CANALE, WEDNESDEE | 4280 TUTWILER AVE | | | | MEMPHIS | TN | 38122-2642 |
| CANALES ERIC | 289 SAN BENANCIO ROAD | | | | SALINAS | CA | 93908-9100 |
| CANALES I I I, INOCENCIO | 320 CRESTWOOD DR | | | | OXFORD | MI | 48371-6132 |
| CANALES III, INOCENCIO | 320 CRESTWOOD DR | | | | OXFORD | MI | 48371-6132 |
| CANALES JR, ALFONSO | 45377 CAMINO MONZON | | | | TEMECULA | CA | 92592-1300 |
| CANALES JR, ALFONSO | 31805 HIWAY 79 S., #594 | | | | TEMECULA | CA | 92592 |
| CANALES JR, EUGENE M | PO BOX 2115 | | | | ELK GROVE | CA | 95759-2115 |
| CANALES, ALEXANDER M | 1647 CEDARLANE DR | | | | JENISON | MI | 49428-8116 |
| CANALES, AURELIO V | 10412 HADDON AVE | | | | PACOIMA | CA | 91331-3016 |
| CANALES, DAGABERTO A | 6612 KELLEY DR | | | | MILLERSBURG | MI | 49759-9574 |
| CANALES, DIANA | 2386 E MOORE RD | | | | SAGINAW | MI | 48601-9343 |
| CANALES, EFRAIN H | PO BOX 503 | | | | SALINENO | TX | 78585-0503 |
| CANALES, HECTOR E | 406 W 13TH ST | | | | SAN JUAN | TX | 78589-2053 |
| CANALES, HOMERO RAY | | | | | | | |
| CANALES, JOEL | 2646 BYRON CENTER AVE SW | | | | WYOMING | MI | 49519-2166 |
| CANALES, LEOPOLDO | PO BOX 100 | | | | FALCON HTS | TX | 78545-0100 |
| CANALES, LORETO | 5413 ALLISON WAY | | | | KEYES | CA | 95328-9700 |
| CANALES, MARIA A | 4450 WRIGHT RD | | | | LESLIE | MI | 49251-9472 |
| CANALES, MATTHEW | 17904 DANIELSON ST APT 103 | | | | CANYON COUNTRY | CA | 91387-6090 |
| CANALES, MIGUEL J | 4170 CARMEL DR | | | | SAGINAW | MI | 48603-3196 |
| CANALES, MIGUEL J. | 8112 BLUFFRIDGE DR | | | | RALEIGH | NC | 27615-2586 |
| CANALES, OSCAR | 42176 ROSCOMMON STREET | | | | NORTHVILLE | MI | 48167-2416 |
| CANALES, PABLO | URB PQE ESCRL 2501PQE DE LA FL | | | | CAROLINA | PR | 00987 |
| CANALES, RAMON D | 13946 DUCHARME DR | | | | DEWITT | MI | 48820-9653 |
| CANALES, ROLANDO | 42969 MIRABILE TRAIL | | | | CLINTON TWP | MI | 48038-2445 |
| CANALES, SAMUEL | 6873 DRIGGS RD | | | | PALMYRA | MI | 49268-9739 |
| CANALES, SERAPIA | 220 W BEVERLY | | | | PONTIAC | MI | 48340-2623 |
| CANALES, SERAPIA | 220 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2623 |
| CANALES, TERESA S | 8624 E PARK | | | | FORT MYERS | FL | 33907-4150 |
| CANALES, VICTORIA | | | | | | | |
| CANALEY PROCESS EQUIPMENT CO | PO BOX 856 | | | | CARMEL | IN | 46082-0856 |
| CANALEY PROCESS EQUIPMENT CO I | 120 N RANGE LINE RD | PO BOX 120 | | | CARMEL | IN | 46032-1743 |
| CANALEY PROCESS EQUIPMENT CO INC | 120 N RANGE LINE RD | PO BOX 120 | | | CARMEL | IN | 46032-1743 |
| CANALI, ANNIE | 34 CURTIS ROAD | | | | FRAMINGHAM | MA | 01702-7409 |
| CANALI, ANNIE | 34 CURTIS RD | | | | FRAMINGHAM | MA | 01702-7409 |
| CANAMORE, GARY WAYNE | 7161 KALKASKA DR | | | | DAVISON | MI | 48423-2339 |
| CANAMORE, GORDON E | 7161 KALKASKA DR | | | | DAVISON | MI | 48423-2339 |
| CANAMORE, GORDON ELVIS | 7161 KALKASKA DR | | | | DAVISON | MI | 48423-2339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CANAMORE, JACQUELINE P | 7161 KALKASKA DR | | | | DAVISON | MI | 48423-2339 |
| CANAMORE, MARIE | 7161 KALKASKA DRIVE | | | | DAVISON | MI | 48423-2339 |
| CANAN, BRENDA M | 135 E ELM ST | | | | BRADFORD | OH | 45308-1309 |
| CANAN, JAMES E | 37 LAKEVIEW RD | | | | NILES | OH | 44446-2101 |
| CANAN, JAMES EDGEL | 37 LAKEVIEW RD | | | | NILES | OH | 44446-2101 |
| CANAN, JAMES R | 10076 BRUSHWOOD DRIVE | | | | STREETSBORO | OH | 44241-4302 |
| CANAN, JAMES W | 1228 E RIVER ST | | | | ELYRIA | OH | 44035-6068 |
| CANAN, JOAN L | 10 CARRIAGE CROSSING WAY | | | | TROY | OH | 45373-8936 |
| CANAN, LINDA S | 301 N HIGH ST | | | | BRADFORD | OH | 45308-1008 |
| CANAN, LINDA S | 301 N. HIGH ST. | | | | BRADFORD | OH | 45308-1008 |
| CANANEA MOTOR SE DE CV | CARRETARA A PIEDRAS NEGRAS | | | RAMOS ARIZPE MEXICO EM 00000 MEXICO | | | |
| CANANEA MOTOR, S.A. DE C.V. | AVENIDA OBREGON Y 7A, ESTE | | | CANANEA EM 84620 MEXICO | | | |
| CANANN, JOANNE L | 1017 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2519 |
| CANAPARI, PHILIP J | PO BOX 1735 | | | | BRISTOL | CT | 06011-1735 |
| CANAR, JOHN Z | 421 CAROLINE ST | | | | JANESVILLE | WI | 53545-3107 |
| CANARD, LUTHER W | 1225 E WHEELER ST | | | | KOKOMO | IN | 46902-2324 |
| CANARIE, EDWARD J | 3150 NORTH A1A | TIARA #102 | | | FORT PIERCE | FL | 34949 |
| CANARIO | 206 BERGEN AVE STE 103 | | | | KEARNY | NJ | 07032-3385 |
| CANARIO | 268 MARTIN LUTHER KING BLVD | FLR M2 | | | NEWARK | NJ | 07102 |
| CANARIS, CLAUDIA H | 3217 MANITOBA DR | | | | WOODBRIDGE | VA | 22192-1117 |
| CANARVIS, EVELYN J | 35 POPLAR GARDEN LN APT A | | | | ROCHESTER | NY | 14606-4831 |
| CANARVIS, EVELYN J | 35 A POPLAR GARDENS LANE | | | | ROCHESTER | NY | 14606-4831 |
| CANARY BRADLEY | 4531 ELMWOOD AVE | | | | KANSAS CITY | MO | 64130-2246 |
| CANARY MALONE | 425 MAXWELL RD | | | | PONTIAC | MI | 48342-1752 |
| CANARY, ALEXANDRA B | 1541 GRANDVIEW DR | | | | ROCHESTER HILLS | MI | 48306-4039 |
| CANARY, DAVID W | 18580 RIGGS RD | | | | NORMAN | OK | 73026 |
| CANARY, JEFFREY D | 2848 TITAN DR | | | | INDIANAPOLIS | IN | 46241-5860 |
| CANARY, KEVIN O | 2523 ABALONE DR | | | | INDIANAPOLIS | IN | 46217-8724 |
| CANARY, MARIE L | 1613 S HAWTHORNE LN | | | | INDIANAPOLIS | IN | 46203-3818 |
| CANARY, MARIE L | 1613 S. HAWTHORNE LANE | | | | INDIANAPOLIS | IN | 46203-3818 |
| CANARY, MICHAEL P | 1541 GRANDVIEW DR | | | | ROCHESTER HILLS | MI | 48306-4039 |
| CANARY, WALTER W | 1875 E ESSEX CT | | | | MARTINSVILLE | IN | 46151-5948 |
| CANAS, ELDA | 7 ARCADIA WAY | | | | THE WOODLANDS | TX | 77384-4534 |
| CANAS, RICARDO F | 3748 TREELAWN DR | | | | TOLEDO | OH | 43614-3567 |
| CANAS, RICARDO FRANCISCO | 3748 TREELAWN DR | | | | TOLEDO | OH | 43614-3567 |
| CANATSEY, JOHN R | 709 S LINCOLN ST | | | | MARTINSVILLE | IN | 46151-2306 |
| CANATSEY, VERNER J | 1457 BENWICK WAY | | | | CASSELBERRY | FL | 32707-3904 |
| CANAVAN, ALAN H | 34365 FONTANA DR | | | | STERLING HEIGHTS | MI | 48312-5775 |
| CANAVAN, EARL | 28990 W PACIFIC COAST HWY STE | | | | MALIBU | CA | 90265 |
| CANAVAN, ELAINE M | 102 CLARK RD | | | | SPENCER | MA | 01562-3126 |
| CANAVAN, JOSEPH G | 14 DAPPLEFIELDS CT | | | | LAKEWOOD | NJ | 08701-7527 |
| CANAVAN, KENNETH P | 3766 ROLLING HILLS RD | | | | ORION | MI | 48359-1491 |
| CANAVAN, ROBERT T | 805 PARTRIDGE DR | | | | BRIDGEWATER | NJ | 08807 |
| CANAVAN, SUSAN | 21C DOVE STREET | | | | MANCHESTER | NJ | 08759 |
| CANAVAN, SUSAN | 21C DOVE ST | | | | MANCHESTER | NJ | 08759-5329 |
| CANBELARIA, LOUIE | 1408 CASCADE PL | | | | CHULA VISTA | CA | 91913-2822 |
| CANBY AIMEE | 73 VERANO LOOP | | | | SANTA FE | NM | 87508 |
| CANBY MELVIN ROBERT (472012) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CANBY, DOUGLAS W | 405 S LOUISIANA AVE | | | | MARTINSBURG | WV | 25401-2087 |
| CANBY, DOUGLAS W | 405 S LOUISIANNA AVE | | | | MARTINSBURG | WV | 25401-2087 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CANBY, MELVIN ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CANCABLE | DON HINDS | 3712 HEEBE ST | | | JEFFERSON | LA | |
| CANCABLE | 5712 HEEBE ST | | | | RIVER RIDGE | LA | 70123-5505 |
| CANCAN LIMITED | LOMBARD ODIER DARIER HENTSCH & CIE | ATTN CHRISTIAN WIDMER | RUE DE LO CORRATONE 11 | 1204 GENEVA - SWITZERLAND | | | |
| CANCAN UNITED | LOMBARD ODIER DARIER HENTSCH & CIE | ATTN CHRISTIAN WIDMER | RUE DE 10 CORRATONE 11 | 1204 GENEVA SWITZERLAND | | | |
| CANCE, KAREN B | 46574 MEADOWVIEW DR | | | | SHELBY TOWNSHIP | MI | 48317-4151 |
| CANCE, KAREN BACH | 46574 MEADOWVIEW DR | | | | SHELBY TOWNSHIP | MI | 48317-4151 |
| CANCE, MARVIN S | 162 GRAND CASTLE TER | | | | BATTLE CREEK | MI | 49014-8223 |
| CANCE, MICHAEL T | 4434 HAPPY HOLLOW ST SW | | | | GRANDVILLE | MI | 49418-9623 |
| CANCE, PERRY C | 46574 MEADOWVIEW DR | | | | SHELBY TOWNSHIP | MI | 48317-4151 |
| CANCEL JOSE | 32712 HAZELWOOD ST | | | | WESTLAND | MI | 48186-8939 |
| CANCEL, ANGEL M | 5150 SCOTTEN ST | | | | DETROIT | MI | 48210-1765 |
| CANCEL, GLADYS | 15162 SPRENGER AVE | | | | EASTPOINTE | MI | 48021-2806 |
| CANCEL, JOSE L | 35490 PARKDALE ST | | | | LIVONIA | MI | 48150-2553 |
| CANCEL, JOSE LUIS | 35490 PARKDALE ST | | | | LIVONIA | MI | 48150-2553 |
| CANCEL, MIGUEL A | CALLE ROOSEVELT #18 INT | | | | MAYAGUEZ | PR | 00680 |
| CANCELLARICH DOMENICK (309540) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| CANCELLARICH, DOMENICK | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| CANCELLARO JAMES V (407217) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CANCELLARO, JAMES V | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CANCELLI, CHARLOTTE M | 637 PERKINSWOOD BLV. S.E. | | | | WARREN | OH | 44483-6225 |
| CANCELLI, HARRY L | 815 NORTH RD. | | | | NILES | OH | 44446-2114 |
| CANCELLI, HARRY L | 815 NORTH RD | | | | NILES | OH | 44446-2114 |
| CANCELLIERE, ANTHONY P | 4141 WEYMOUTH RD | | | | MEDINA | OH | 44256-9247 |
| CANCELMO, JOHN C | 189 ROOSEVELT AVE | | | | SPRINGFIELD | MA | 01118 |
| CANCER ACTION INC | 2708 W 43RD AVE | | | | KANSAS CITY | KS | 66103-3125 |
| CANCER CARE OF CT | 535 CONNECTICUT AVE | STE 100 | | | NORWALK | CT | 06854 |
| CANCER SERVICES OF GRANT COUNTY | 305 S NORTON ST | TOWER STE | | | MARION | IN | 46952-3296 |
| CANCER TREATMENT AND RESEARCH PROGRAM | SOUTHFIELD ONCOLOGY INSTITUTE | 21751 W 11 MILE RD ST 114 | | | SOUTHFIELD | MI | 48076 |
| CANCER, JOE W | 1706 TIMBERLANE LN NE | | | | GRAND RAPIDS | MI | 49505-4442 |
| CANCHOLA, ADRIAN J | 30901 30 MILE RD | | | | LENOX | MI | 48050-1711 |
| CANCHOLA, ELIAS A | 117 KIRK AVE | | | | SAN JOSE | CA | 95127-2217 |
| CANCHOLA, ELIAS Z | 39674 TAMARISK ST | | | | MURRIETA | CA | 92563 |
| CANCHOLA, ELIAS Z | 5757 UNIT E HOMECOMING CIR | | | | MIRA LOMA | CA | 91752 |
| CANCHOLA, MARIA OTILIA | | | | | | | |
| CANCHOLA, ROBERT J | 3102 ELM ST | | | | SAINT CHARLES | MO | 63301-4652 |
| CANCILLA, A | 32244 RAVINE DR | | | | FARMINGTON HILLS | MI | 48334-1130 |
| CANCILLA, EUGENE | 32244 RAVINE DR | | | | FARMINGTON HILLS | MI | 48334-1130 |
| CANCINO, FRANCISCO G | 7639 W 61ST PL APT 1 | | | | SUMMIT | IL | 60501-1687 |
| CANCINO, KIM T | 5001 BAYSIDE DR | | | | DAYTON | OH | 45431-2004 |
| CANCLER, MARY | 1010 PROSPECT SE | | | | GRAND RAPIDS | MI | 49507-1111 |
| CANCLER, MARY | 1010 PROSPECT AVE SE | | | | GRAND RAPIDS | MI | 49507-1111 |
| CANCRO VINCENT R (410086) - BOURGADE CHARLES | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| CANDACE ANELLI | 99 LYBOLDT ROAD | | | | FULTON | NY | 13069-4750 |
| CANDACE B GLADD | 2372 GREENVILLE RD., N.E. | | | | CORTLAND | OH | 44410-9648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CANDACE BARNES | 2428 LAKESHORE BLVD, APT 895 | | | | YPSILANTI | MI | 48198 |
| CANDACE BOURGEAU | 49907 ST JOHN DR | | | | MACOMB | MI | 48044-6344 |
| CANDACE BUTLER | 22498 W 11 MILE RD | | | | SOUTHFIELD | MI | 48034-2105 |
| CANDACE CESARZ | 28296 GETTYSBURG ST | | | | FARMINGTON HILLS | MI | 48331-3129 |
| CANDACE CHOY | 7532 GREENBACK LN APT 106 | | | | CITRUS HEIGHTS | CA | 95610-5651 |
| CANDACE CURRIN | CURRIN, CANDACE | 2386 S FM 551 | | | ROYSE CITY | TX | 75189-4926 |
| CANDACE E RHODABECK | 2244 W COURT ST APT 43 | | | | FLINT | MI | 48503-3162 |
| CANDACE E WILLIAMS | 312 W. HIGH ST | | | | EATON | OH | 45320 |
| CANDACE E YOUNGBLOOD | 320 E ADAMS ST | | | | KOSCIUSKO | MS | 39090 |
| CANDACE F SMITH | 15   LOCKOUT ST. | | | | SPRINGBORO | OH | 45066-1415 |
| CANDACE GLADD | 2372 GREENVILLE RD | | | | CORTLAND | OH | 44410-9648 |
| CANDACE HANLEY | 7734 173RD PL | | | | TINLEY PARK | IL | 60477-3210 |
| CANDACE HARGROVE | 10900 N CAMPBELL ST | | | | KANSAS CITY | MO | 64155-1372 |
| CANDACE HETHERINGTON | 12041 N HOLLY RD | | | | HOLLY | MI | 48442-9498 |
| CANDACE J MCVITTIE | 2031 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9304 |
| CANDACE J MCVITTIE | PO BOX 255 | | | | CHARLOTTE | MI | 48813-0255 |
| CANDACE K HUBBLE | 21022 W BALDWIN RD | | | | ELSIE | MI | 48831-9228 |
| CANDACE KURY | 3870 N HIGHWAY A1A APT 301 | | | | FORT PIERCE | FL | 34949-8512 |
| CANDACE L MARSHALL | 3318 MARSHALL RD | | | | KETTERING | OH | 45429-- 36 |
| CANDACE M CVENGROS | 844 CYNTHIA | | | | NILES | OH | 44446-2716 |
| CANDACE M MILLER | 345   WATLING RD. | | | | GAHANNA | OH | 43230-2544 |
| CANDACE MARZEC | 2061 MONTANA AVE | | | | SAGINAW | MI | 48601-5312 |
| CANDACE MCHALE | 33023 SANDRA LN | | | | WESTLAND | MI | 48185-1564 |
| CANDACE MCVITTIE | PO BOX 255 | | | | CHARLOTTE | MI | 48813-0255 |
| CANDACE MILLER | 2439 DELAWARE ST | | | | ANDERSON | IN | 46016-5130 |
| CANDACE MILLIRON | 2152 ROLLING ROCK DR | | | | BRIGHTON | MI | 48114-7345 |
| CANDACE MOORE-ALLEN | 1934 TAWNEY LN | | | | AVON | IN | 46123-9595 |
| CANDACE MORGAN | 6164 LOOKOVER CT | | | | TOLEDO | OH | 43612-4230 |
| CANDACE ORDONEZ | 297 WILSHIRE DR | | | | BLOOMFIELD HILLS | MI | 48302-1061 |
| CANDACE P MARZEC | 2061 MONTANA AVE | | | | SAGINAW | MI | 48601-5312 |
| CANDACE PUMA | 2791 IRONTON AVE | | | | WATERFORD | MI | 48329-4460 |
| CANDACE QUACKENBUSH | 3609 SOUTHLEA DR | | | | KOKOMO | IN | 46902-6702 |
| CANDACE R WASHINGTON | 107 NORTH PLAZA | | | | DAYTON | OH | 45417 |
| CANDACE RANKIN | 35519 SMITH UNIT 81 BLDG 15 | | | | ROMULUS | MI | 48174 |
| CANDACE RHODABECK | 2244 W COURT ST APT 43 | | | | FLINT | MI | 48503-3162 |
| CANDACE RIZZI | 3890 ATHENS AVE | | | | WATERFORD | MI | 48329-2122 |
| CANDACE ROBBINS | 246 LAKEVIEW ST | | | | LAKE ORION | MI | 48362-2777 |
| CANDACE RONDEAU | 3518 SOUTHLEA DR | | | | KOKOMO | IN | 46902-3646 |
| CANDACE S BOST | 9266  MACARTHUR   BLVD | | | | YPSILANTI | MI | 48198-3387 |
| CANDACE STOKES | 3068 SETH DR | | | | GREEN COVE SPRINGS | FL | 32043-5238 |
| CANDACE SUE FELL | 418 WEST WALNUT ST. | | | | TIPP CITY | OH | 45371 |
| CANDACE TEAGUE | 203 E 34TH ST | | | | ANDERSON | IN | 46013-4615 |
| CANDACE TRAVERS | 47610 LORIE LN | | | | CHESTERFIELD | MI | 48047-3492 |
| CANDACE WATSON | 23777 MERRILL AVE | | | | SOUTHFIELD | MI | 48075-3492 |
| CANDACE WHEELER | 6402 BASSWOOD DR | | | | TROY | MI | 48098-2084 |
| CANDACE YOUNG | 3070 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9762 |
| CANDACEE A SHOLES | PO BOX 320585 | | | | FLINT | MI | 48532-0011 |
| CANDADOS UNIVERSALES DE MEXICO | WALTER J SOCHA | AVE JOSE ESCANDON Y HELGERA 25 | CARRETERA LAURO VILLAR KM 85 | | GERMANTOWN | WI | 53023 |
| CANDAGADDALA, KALIYAN | 35794 FREDERICKSBURG RD | | | | FARMINGTON HILLS | MI | 48331-2534 |
| CANDALOT, CHRISTINE | 3200 LA TIERRA ST | | | | PASADENA | CA | 91107-2961 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CANDANCE C MCVEY | 7408 E KEMPER RD LOT 17 | | | | CINCINNATI | OH | 45249 |
| CANDEA EUGENE (443632) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CANDEA, GARY E | 5471 GROVELAND RD | | | | HOLLY | MI | 48442-9491 |
| CANDEE GROUP SA | ATTN ADMINISTRATOR MR ORLANDO GOVI | C/O FAC FIDUCIARIA | PIAZZA MOLINO NUOVO 15 | 6900 LUGANO SWITZERLAND | | | |
| CANDEIAS, MANUEL S | 1612 LEAF WOOD CT | | | | LAWRENCEVILLE | GA | 30043-3561 |
| CANDEIAS, MANUEL S. | 1612 LEAF WOOD CT | | | | LAWRENCEVILLE | GA | 30043-3561 |
| CANDEL, DAVID J | 3652 SMITH STEWART RD | | | | NILES | OH | 44446-4425 |
| CANDELA JR, JOSEPH | 10242 OAK RD | | | | MILLINGTON | MI | 48746-9332 |
| CANDELA JR, VINCENT | 4244 WARD RD | | | | NORTH BRANCH | MI | 48461-8303 |
| CANDELA, AUGUST S | 722 S STATE RD APT 74 | | | | DAVISON | MI | 48423-2812 |
| CANDELA, CHRISTOPHER P | 1404 HEATHER GROVE AVE | | | | NORTH LAS VEGAS | NV | 89081-2410 |
| CANDELA, DAVID J | 9899 10 MILE RD NE | | | | ROCKFORD | MI | 49341-8518 |
| CANDELA, JOSEPH A | 4455 HURON LINE RD E | | | | MINDEN CITY | MI | 48456-9619 |
| CANDELA, JOSEPH F | 961 DEVONSHIRE CT | | | | BRIGHTON | MI | 48116-1708 |
| CANDELA, MARIDEL L | 3179 W FARREN RD | | | | CLIO | MI | 48420 |
| CANDELA, NICHOLAS A | 3467 W FARRAND RD | | | | CLIO | MI | 48420-8835 |
| CANDELA, NICHOLAS V | 5607 PINKERTON RD | | | | VASSAR | MI | 48768-9610 |
| CANDELA, ROSEMARIE H | 4939 HOWELL RD | | | | OTTER LAKE | MI | 48464-9729 |
| CANDELA, VINCENT E | 7137 RAVENS ROOST DR | | | | FENTON | MI | 48430-4316 |
| CANDELA, VINCENT L | 5522 HEMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464 |
| CANDELA, VINCENT N | 5607 PINKERTON RD | | | | VASSAR | MI | 48768-9610 |
| CANDELARIA BACIO | 5546 COPPERHEAD LN | | | | SAN ANTONIO | TX | 78222-4069 |
| CANDELARIA, ALFRED B | 3212 NE 69TH ST | | | | GLADSTONE | MO | 64119-5208 |
| CANDELARIA, CARMEN | 4493 PARK PAXTON PL | | | | SAN JOSE | CA | 95136-2527 |
| CANDELARIA, LUIS A | 1006 EMMERICK DR | | | | JOPPA | MD | 21085-3713 |
| CANDELARIA, MIGUEL | 3833 E SAN REMO AVE | | | | GILBERT | AZ | 85234-3033 |
| CANDELARIA, ROBERT O | 505 W SAN MARTIN AVE | | | | SAN MARTIN | CA | 95046-9414 |
| CANDELARIA, SOLOMON L | 1033 SW 97TH ST | | | | OKLAHOMA CITY | OK | 73139-2826 |
| CANDELARIO CUEVAS JR | 2505 N VERNON AVE | | | | FLINT | MI | 48506-3435 |
| CANDELARIO DURAN | 3174 TWINCREEK AVE | | | | PALMDALE | CA | 93551-1002 |
| CANDELARIO ESTRADA | 1580 W 23RD ST | | | | LONG BEACH | CA | 90810-3501 |
| CANDELARIO G NARANJO | 9201 E PICKARD RD | | | | MOUNT PLEASANT | MI | 48858-9409 |
| CANDELARIO JR, RALPH | 17606 LAKES OF PINE FOREST DR | | | | HOUSTON | TX | 77084-3964 |
| CANDELARIO LEAL | PO BOX 335 | | | | GRANADA | CO | 81041-0335 |
| CANDELARIO LOPEZ | 4101 ARROWHEAD LN | | | | COLUMBIA | TN | 38401-7378 |
| CANDELARIO MELCHOR | 7 ARROWHEAD BLF | | | | SEGUIN | TX | 78155-8401 |
| CANDELARIO NARANJO | 9201 E PICKARD RD | | | | MT PLEASANT | MI | 48858-9409 |
| CANDELARIO RAMON | 9311 DOWNING RD | | | | BIRCH RUN | MI | 48415-9734 |
| CANDELARIO, ALTIERIS | 586 W 186TH ST APT E2 | | | | NEW YORK | NY | 10033 |
| CANDELARIO, ANDREW | 3303 OAK VISTA WAY | | | | LAWRENCEVILLE | GA | 30044-6729 |
| CANDELARIO, FRANK Y | 3932 N 67TH ST | | | | KANSAS CITY | KS | 66104-1024 |
| CANDELARIO, JENNIFER | 3303 OAK VISTA WAY | | | | LAWRENCEVILLE | GA | 30044-6729 |
| CANDELARIO, ZOILO | 3 SIEBER CT | | | | BERGENFIELD | NJ | 07621-1228 |
| CANDELERIA ROMO | 7804 LA GRANGE CT | | | | EL PASO | TX | 79915-2749 |
| CANDELISE, FRANCO | 720 PEBBLE HILL LN | | | | PRESCOTT | AZ | 86303-4541 |
| CANDELORE, SUSAN K | 137 S DEERWOOD AVE | | | | ORLANDO | FL | 32825-3759 |
| CANDET | CANADIAN NDE TECHNOLOGY LTD | 124 SKYWAY AVE | | REXDALE CANADA ON M9W 4Y9 CANADA | | | |
| CANDI FEDEWA | 10092 MARSALLE RD | | | | PORTLAND | MI | 48875-9546 |
| CANDI R WHITE | 4431 PALETZ CT | | | | DAYTON | OH | 45424-5825 |
| CANDI RYLE | 5601 WEISS ST | | | | SAGINAW | MI | 48603-3762 |
| CANDI S CUTRELL BENEFICIARY IRA | 642 SOUTH BEACH ST | | | | ORMOND BEACH | FL | 32174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CANDI S RYLE | 5601 WEISS ST | | | | SAGINAW | MI | 48603-3762 |
| CANDI YOUNG | 12763 WALKER AVE | | | | KANSAS CITY | KS | 66109-4100 |
| CANDIA III, ABEL B. | 390 REISLING DRIVE | | | | BRASELTON | GA | 30517-5316 |
| CANDIA, JEANNE M | 390 REISLING DR | | | | BRASELTON | GA | 30517-5316 |
| CANDIA, JOANNE | 390 REISLIY DR. | | | | BRASELTON | GA | 30517 |
| CANDIAN TIRE FINANCIAL SERVICES LIMITED | 1000 E. MAIN ST. | | | WELLAND ON L38 3Z3 CANADA | | | |
| CANDICE ANZALONE | 1758 OVERLOOK AVE | | | | YOUNGSTOWN | OH | 44509-2101 |
| CANDICE BRAZIL | 3221 BEGOLE ST | | | | FLINT | MI | 48504-2917 |
| CANDICE BROOKS | 900 MORE AVENUE | | | | OWOSSO | MI | 48867 |
| CANDICE CHAMBLIN | 150 PINECONE DR | | | | SPRINGBORO | OH | 45066-9713 |
| CANDICE CLYMER | 1029 BURNS ST | | | | MOUNT MORRIS | MI | 48458-1107 |
| CANDICE ENGDAHL | 2514 MONROE MANOR PL | | | | LAUGHLIN | NV | 89029-0023 |
| CANDICE G JOHNSON | 5360  DOVETREE BLVD APT 12 | | | | MORAINE | OH | 45439 |
| CANDICE GOODLANDER | 710 CARNES ST | | | | FENTON | MI | 48430-2902 |
| CANDICE HUSMAN | 2636 MARKET ST | | | | FORT MYERS | FL | 33916-4016 |
| CANDICE J CLYMER | 1029 BURNS ST | | | | MOUNT MORRIS | MI | 48458-1107 |
| CANDICE JARRELL | 4428 WEST 56TH STREET | | | | CLEVELAND | OH | 44144-2977 |
| CANDICE KEATON | 23886 W MEADOW DR | | | | GENOA | OH | 43430-1030 |
| CANDICE L CHAMBLIN | 150 PINECONE DR. | | | | SPRINGBORO | OH | 45066 |
| CANDICE M MESSING | 50440 HEATHERWOOD LN | | | | SHELBY TOWNSHIP | MI | 48317-1439 |
| CANDICE M SEXTON | 10030 BROKEN WOODS DR | | | | MIAMISBURG | OH | 45342-5222 |
| CANDICE MESSING | 50440 HEATHERWOOD LN | | | | SHELBY TWP | MI | 48317-1439 |
| CANDICE MORRISON | 1851 PAGEANT WAY | | | | HOLT | MI | 48842-1544 |
| CANDICE REYES | 5175 STEVENS RD | | | | CLARKSTON | MI | 48346-4155 |
| CANDICE SCHAFRICK | 53921 STARLITE DR | | | | SHELBY TWP | MI | 48316-1541 |
| CANDICE STRONG | PO BOX 4605 | | | | OVERLAND PARK | KS | 66204-0605 |
| CANDICE THOMPSON | 1240 W 36TH ST | | | | INDIANAPOLIS | IN | 46208-4134 |
| CANDID LOGIC INC | | | | | | | |
| CANDID LOGIC INC | 23550 SHAGWOOD DR | | | | BINGHAM FARMS | MI | 48025-3449 |
| CANDID LOGIC/MAD HTS | 31681 DEQUINDRE RD | ELECTRONIC CONTROLS | P.O. BOX 71943 | | MADISON HEIGHTS | MI | 48071-1522 |
| CANDIDA LOBUE | PO BOX 1386 | | | | LOS BANOS | CA | 93635 |
| CANDIDO ALMANZAR | 48 LAKE AVE | | | | TUCKAHOE | NY | 10707-3921 |
| CANDIDO BUSA JR | 96 BAYVIEW CIR | | | | WOLCOTT | CT | 06716-1007 |
| CANDIDO CANTU | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| CANDIDO RIVERA | 116 CEDAR CREEK LN | | | | SENECA | SC | 29678-1089 |
| CANDIDO SANCHEZ | 632 S 14TH ST | | | | SAGINAW | MI | 48601-1921 |
| CANDIDO VAZQUEZ JR | 654 NE 56TH ST | | | | MIAMI | FL | 33137-2318 |
| CANDIDO, GUILIANO | 54396 NICHOLS DRIVE | | | | MACOMB TWP | MI | 48042 |
| CANDIDO, MARY | 75 SUBURBAN CT | | | | WEST SENECA | NY | 14224-3921 |
| CANDIDO, RONALD T | 41 SHOREWOOD DR S | | | | DANVILLE | IL | 61832-1415 |
| CANDIES TAYLOR | 249 HELEN AVE | | | | MANSFIELD | OH | 44903-1455 |
| CANDIES, DORIS J | 3145 NORTH GRAND RIVER AVENUE | | | | LANSING | MI | 48906-3813 |
| CANDILLO, ANGELA D | 104 TATE CT | | | | SPRING HILL | TN | 37174-2853 |
| CANDILLO, BENJAMIN A | PO BOX 414976 | | | | KANSAS CITY | MO | 64141-4976 |
| CANDILLO, CHRIS | 1908 MACK BENDERMAN RD | | | | CULLEOKA | TN | 38451-2038 |
| CANDILLO, LUPE R | 4901 S VALLEY VIEW RD TRLR 91 | | | | BLUE SPRINGS | MO | 64015-3857 |
| CANDILLO, MARY | 3126 KARNES BLVD | | | | KANSAS CITY | MO | 64111-3653 |
| CANDILORO, JOHN | 10154 HAWTHORNE RIDGE RD | | | | GOODRICH | MI | 48438-9061 |
| CANDINO, FILOMENA | 105 LORD AVENUE | | | | BAYONNE | NJ | 07002-4215 |
| CANDINO, FILOMENA | 105 LORD AVE | | | | BAYONNE | NJ | 07002-4215 |
| CANDIS BARBER | 49964 AMHERST CT | | | | SHELBY TOWNSHIP | MI | 48315-3700 |
| CANDIS HOPSON | 489 OAK LAWN DR | | | | FAIRBORN | OH | 45324-2785 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CANDIS L MCGOUGH | 6376 W FRANCES RD | | | | CLIO | MI | 48420-8549 |
| CANDIS MCGOUGH | 6376 W FRANCES RD | | | | CLIO | MI | 48420-8549 |
| CANDIS RAMSEY | ROUTE # 1 | BOX # 188 | | | EAST LYNN | WV | 25512 |
| CANDISE JACKSON | 34828 MORAVIAN DR APT 216 | | | | STERLING HEIGHTS | MI | 48312-5472 |
| CANDLENA, RUSSELL P | 2 SPRINGFIELD AVE | | | | TONAWANDA | NY | 14150-9116 |
| CANDLER, EDITH L | 238 S MAIN ST | | | | CENTERVILLE | OH | 45458 |
| CANDO CONTRACTING LTD | 830 DOUGLAS ST | | | BRANDON MB R7A 7B2 CANADA | | | |
| CANDO CONTRACTING LTD | 4TH FLOOR 740 ROSSER AVE | | | BRANDON CANADA MB R7A 0K9 CANADA | | | |
| CANDOW, MILDRED V | 5043 BROOKSDALE RD | | | | MENTOR | OH | 44060-1211 |
| CANDRA L GRAGG | 7981 SHOAL CREEK RD | | | | ASHVILLE | AL | 35953-5129 |
| CANDRA S OGLESBY | 2856 SAGE AVE | | | | DAYTON | OH | 45408 |
| CANDUCCI-BAILEY, TIZIANA M | 4573 BROUGHTON DR | | | | BLOOMFIELD HILLS | MI | 48301-1102 |
| CANDY A ALLEN | 137 LIND AVE | | | | SYRACUSE | NY | 13211-1820 |
| CANDY A LONG | 1110  PRIMROSE DR | | | | W CARROLLTON | OH | 45449-- 20 |
| CANDY BARKER | 2310 E 8TH ST | | | | ANDERSON | IN | 46012-4304 |
| CANDY CRAIG | 3358 W CO RD 250 S | | | | KOKOMO | IN | 46902 |
| CANDY GABY | 1415 N PHILIPS ST | | | | KOKOMO | IN | 46901-2678 |
| CANDY HERNANDEZ | 4540 KEWEENAW DR | | | | OKEMOS | MI | 48864-1821 |
| CANDY HORNIKEL | 870 PIPER RD | | | | MANSFIELD | OH | 44905-1353 |
| CANDY J SWINNEY | 3698 N COUNTY ROAD 600 W | | | | GREENCASTLE | IN | 46135-7626 |
| CANDY J TILLEY | 3490 E PIERSON RD | | | | FLINT | MI | 48506-1471 |
| CANDY JONES JR | 6160 PENWOOD RD | | | | MOUNT MORRIS | MI | 48458-2732 |
| CANDY JR, JAMES A | 5377 MANCELONA DR | | | | GRAND BLANC | MI | 48439 |
| CANDY L CURTISS | 720 KAMMER AVE | | | | DAYTON | OH | 45417-2332 |
| CANDY L HOUCK | 1224 OSAGE AVE | | | | KETTERING | OH | 45419-2130 |
| CANDY M SEARCY | 1111 GINGHAMSBURG RD | | | | TIPP CITY | OH | 45371 |
| CANDY STRANGE | 10094 AXEL RD | | | | IRONDALE | MO | 63648-9744 |
| CANDY SWINNEY | 3698 N COUNTY ROAD 600 W | | | | GREENCASTLE | IN | 46135-7626 |
| CANDY TILLEY | 3490 E PIERSON RD | | | | FLINT | MI | 48506-1471 |
| CANDY TODD | 934 EAST DR | | | | OKLAHOMA CITY | OK | 73105-8419 |
| CANDY WALL | 7020 PINCH HWY | | | | CHARLOTTE | MI | 48813-9344 |
| CANDY, ARTHUR D | 2758 POINTER RD | | | | WEST BRANCH | MI | 48661-9196 |
| CANDY, JAMES A | 12077 SARA ST | | | | BROOKSVILLE | FL | 34613-5574 |
| CANDY, LINDA | 37 GRAPE HAMMOCK PK | | | | LAKE WALES | FL | 33898-9374 |
| CANDY, MARK E | 5060 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8893 |
| CANDY, MARK E | 9310 MCAFEE RD | | | | MONTROSE | MI | 48457-9024 |
| CANDY, PAMELA S | 785 DOWDING WAY | | | | THE VILLAGES | FL | 32162-7426 |
| CANDYCE HOLLIDAY | 5951 TERRA BELLA LN | | | | CAMARILLO | CA | 93012-8820 |
| CANDYCE WOODLIFF | 58 S BLACKHAWK ST | | | | JANESVILLE | WI | 53545-2623 |
| CANDYS, LOUIS G | 27548 PORTSMOUTH AVE | | | | HAYWARD | CA | 94545-4009 |
| CANE, DAMON | FRISCHHERTZ & ASSOCIATES LLC | 1130 SAINT CHARLES AVE | | | NEW ORLEANS | LA | 70130-4332 |
| CANE, DAVID | 30645 SEQUOIA CIR | | | | FARMINGTON HILLS | MI | 48331-1276 |
| CANE, DONALD P | 4188 BELLE TERRACE LN L | | | | LEBANON | OH | 45036 |
| CANEDO, JOSEPH J | 40012 CAMBRIDGE ST APT 204 | | | | CANTON | MI | 48187-4548 |
| CANEDY, SALLY J | 6429 PLEASANT RIVER DR | | | | DIMONDALE | MI | 48821-9707 |
| CANEGATA, EVADNEY | 25 132ND ST APT 10R | | | | NEW YORK | NY | 10037 |
| CANELA, LUISA | 5971 NW 17TH PL APT 103 | | | | SUNRISE | FL | 33313-6929 |
| CANELA, MARINA | 3404 SW 24TH CT | | | | FT LAUDERDALE | FL | 33312-4773 |
| CANELAS THANYA | 48 E SHIRLEY AVE | | | | WARRENTON | VA | 20186-3708 |
| CANELIA KING | 3666 SLEEPY HOLLOW RD | | | | BRUNSWICK | OH | 44212-4159 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CANELLA ADRIANO & CAZZANTI SANTINA | VIA RIMEMBRANZA 8 | | | 60016 SAN GIORGIO DI PIANO BO ITALY | | | |
| CANELLA MICHELE | VIA RIMEMBRANZA 8 | | | 40016 SAN GIORGIO DI PIANO BO ITALY | | | |
| CANELLA S.A. | 7A AVENIDA 8-65, ZONA 4 | | | GUATEMALA CITY GUATEMALA | | | |
| CANELLAS, BETTIE F | 13509 N SLIDEOFF RD | | | | CAMBY | IN | 46113-8304 |
| CANELLI, ELIZABETH | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CANELLI, JOE | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CANEN, BRADLEY D | 6630 PENINSULA WAY | | | | LAINGSBURG | MI | 48848-9269 |
| CANEN, STEVEN B | 4220 BYRUM RD | | | | ONONDAGA | MI | 49264-9716 |
| CANEPA Y CIA S.C. | SAN MARTIN NO. 773 | | | TACNA PERU | | | |
| CANEPA, BILL T | 3174 PONEMAH DR | | | | FENTON | MI | 48430-1345 |
| CANERDAY, DANNY R | 439 SAYRE DR | | | | GREENWOOD | IN | 46143-1137 |
| CANERDAY, MARSHALL W | PO BOX 190176 | | | | BURTON | MI | 48519-0176 |
| CANESTA INC | 440 NORTH WOLFE ROAD STE 101 | | | | SUNNYVALE | CA | 94085 |
| CANESTA INC | 2833 JUNCTION AVE STE 200 | | | | SAN JOSE | CA | 95134-1920 |
| CANESTA, INC | 2833 JUNCTION AVE STE 200 | | | | SAN JOSE | CA | 95134-1920 |
| CANESTRALE, MARGARET R | 3223 OAK TREE LANE | | | | WINTER HAVEN | FL | 33884-1329 |
| CANESTRARO, JOSEPHINE | 24994 DORIS CT. | | | | REDFORD | MI | 48239-1627 |
| CANESTRARO, JOSEPHINE | 24994 DORIS CT | | | | REDFORD | MI | 48239-1627 |
| CANETE, MICHAEL A | 29 MORSEMERE AVE | | | | YONKERS | NY | 10703 |
| CANETHA L FLAGG | 4633 GENESEE AVE | | | | DAYTON | OH | 45406 |
| CANEVARI BROS. | 140 KENTUCKY AVE | | | | WOODLAND | CA | 95695-2743 |
| CANEZ ROBERT | 7350 SYRACUSE AVE | | | | STANTON | CA | 90680-2134 |
| CANFANO S P A | FRANCESCO DI PIETRO ESQ | WUERSCH & GERING LLP | 100 WALL STREET 21ST FLOOR | | NEW YORK | NY | 10005 |
| CANFIELD AUTO RADIATOR | 15 E 18TH ST | | | | ERIE | PA | 16501-2202 |
| CANFIELD BRAD | 1905 N CENTER POINT RD | | | | HIAWATHA | IA | 52233-2101 |
| CANFIELD CHARLES L & OLLAMAE | 710 TONNER DR | | | | POMONA | CA | 91768 |
| CANFIELD COURT | 72 N BROAD ST | | | | CANFIELD | OH | 44406-1135 |
| CANFIELD EQUIPMENT SERVICE INC | 22077 MOUND RD | | | | WARREN | MI | 48091-3587 |
| CANFIELD FAMILY HEAL | 540 E MAIN ST | | | | CANFIELD | OH | 44406-1541 |
| CANFIELD OIL & GAS CO | 3791 MAULFAIR DR | | | | ALLENTOWN | PA | 18103-9667 |
| CANFIELD OLLAMAE | 710 TONNER DR | | | | POMONA | CA | 91768 |
| CANFIELD SCIENTIFIC | 253 PASSAIC AVE | | | | FAIRFIELD | NJ | 07004 |
| CANFIELD, ANTHONY J | 33423 HIVELEY ST | | | | WESTLAND | MI | 48186-4845 |
| CANFIELD, BARBARA L | 13209 N 99TH DR | | | | SUN CITY | AZ | 85351-2835 |
| CANFIELD, BEVERLY L | 5646 SAVOY DR | | | | WATERFORD | MI | 48327-2773 |
| CANFIELD, C J | 3021 GOLFVIEW LN SW | | | | ROCHESTER | MN | 55902-4100 |
| CANFIELD, CARL E | 600 S PUTNAM ST | | | | WILLIAMSTON | MI | 48895-1642 |
| CANFIELD, CHERYL L | 4687 E 1450 N | | | | SUMMITVILLE | IN | 46070-8921 |
| CANFIELD, CHRISTINE | 5183 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8702 |
| CANFIELD, CURTIS A | 15283 LAKE ST | | | | MIDDLEFIELD | OH | 44062-9032 |
| CANFIELD, DARYL T | 310 EDMONSON AVE | | | | CHAPEL HILL | TN | 37034-3243 |
| CANFIELD, DEBORAH A | 96 SANDERS RD | | | | BUFFALO | NY | 14216-1218 |
| CANFIELD, DENNIS A | 2003 BERRY ROBERTS DR | | | | SUN CITY CTR | FL | 33573-6166 |
| CANFIELD, DORIS E | APT 22 | 529 EAST 2ND STREET | | | PERRY | MI | 48872-9570 |
| CANFIELD, DOROTHY M | 194 CANFIELD RD | | | | PARISH | NY | 13131-3186 |
| CANFIELD, ELWOOD O | 11830 E STATE HIGHWAY 9 | | | | NORMAN | OK | 73026-8223 |
| CANFIELD, ERIC L | HC 79 BOX 2912 | | | | PITTSBURG | MO | 65724-9748 |
| CANFIELD, FLEDDA O | 12601 ANGLE RD | | | | BATH | MI | 48808-8498 |
| CANFIELD, FLEDDA O | 21045 ECHO HOLLOW DR | | | | TUSTIN | MI | 49688 |
| CANFIELD, FREDERICK P | PO BOX 1886 | | | | EUSTIS | FL | 32727-1886 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CANFIELD, GEORGIA W | 265 MARLPIT LANE | | | | MARTINSBURG | WV | 25401 |
| CANFIELD, GEORGIA W | 265 MARLPIT LN | | | | MARTINSBURG | WV | 25404-0154 |
| CANFIELD, GERALD W | 6150 GRAND RIVER DR NE | | | | ADA | MI | 49301-9549 |
| CANFIELD, HELEN I | 3032 N M33 | | | | CHEYBOYGAN | MI | 49721 |
| CANFIELD, HELEN M | 584 PLAZA DEL SOL | | | | NORTH FORT MYERS | FL | 33917 |
| CANFIELD, JAMES C | 2 FRONTERA CIRCLE | | | | SPRING | TX | 77382-7002 |
| CANFIELD, JAMES D | 2448 GRANTWOOD DR | | | | TOLEDO | OH | 43613-3913 |
| CANFIELD, JIMMY D | 20868 STATE HIGHWAY 24 | | | | PURCELL | OK | 73080-4629 |
| CANFIELD, JULIA A | 10957 CAMBURN HWY | | | | MORENCI | MI | 49256-9520 |
| CANFIELD, KENNETH S | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE | 1355 PEACHTREE ST NE STE 1600 | | | ATLANTA | GA | 30309-3276 |
| CANFIELD, LAWRENCE K | 4687 E 1450 N | | | | SUMMITVILLE | IN | 46070-8921 |
| CANFIELD, LEEANN | 7228 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9050 |
| CANFIELD, MARY L | 16834 RAVENNA RD | | | | BURTON | OH | 44021-9733 |
| CANFIELD, NAOMI J | 3024 LAKE WOODWARD DRIVE | | | | EUSTIS | FL | 32726-7372 |
| CANFIELD, NORMA L | PO BOX 194 | | | | CORTLAND | OH | 44410-0194 |
| CANFIELD, PAUL M | 7047 GILLETTE RD | | | | FLUSHING | MI | 48433-9341 |
| CANFIELD, RUBIE N | 57 GREENFIELD DR | | | | MONROE | LA | 71202-5914 |
| CANFIELD, SHARON L | 801 BROOKSIDE DR APT 113 | | | | LANSING | MI | 48917-9299 |
| CANFIELD, STEVEN P | 7228E SPECERVILLE HWY | | | | EATON RAPIDS | MI | 48827 |
| CANFIELD, STEVEN P | 7228 EAST SPICERVILLE HIGHWAY | | | | EATON RAPIDS | MI | 48827-9050 |
| CANFIELD, STEWART R | 15 CATALONIA CT | | | | ST AUGUSTINE | FL | 32086-7627 |
| CANFIELD, TERRY C | 13333 ANGLE RD | | | | BATH | MI | 48808-9451 |
| CANFIELD, THOMAS P | 936 HERVEY ST | | | | INDIANAPOLIS | IN | 46203-4219 |
| CANFIELD, TIMOTHY C | 50 CLASSIC LANE | | | | GHENT | KY | 41045-9073 |
| CANFIELD, TIMOTHY L | 2411 AMBER GLEN DR | | | | MURFREESBORO | TN | 37128-8513 |
| CANFIELD, VELDA P | 29805 CAROUSEL | | | | NOVI | MI | 48377-2298 |
| CANFIELD, WILLIAM C | 7083 MELVINDALE CAMP RD 252 | | | | JOHANNESBURG | MI | 49751 |
| CANFIELD, WILLIAM D | 2728 FEEDTROUGHRD | | | | BIRCH RIVER | WV | 26610 |
| CANFIELD, WILLIAM H | 47568 SCENIC CIRCLE DR N | | | | CANTON | MI | 48188-1405 |
| CANGALINA-WILSON JR., FLOYD L | 6804 FM 999 | | | | TIMPSON | TX | 75975-6000 |
| CANGELOSI TONY | 1441 LONE PINE CT SE | | | | BOLIVIA | NC | 28422 |
| CANGELOSI, DAWN | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| CANGELOSI, DAWN | MEADOWS ROBERT T | PO BOX 712 | | | AUBURN | AL | 36831-0712 |
| CANGELOSI, ROY J | 124 ELIZABETH AVE | | | | RIVER RIDGE | LA | 70123-1808 |
| CANGELOSI, SOPHIA | 4344 LANGLEY AVE D116 | | | | PENSACOLA | FL | 32504 |
| CANGEMI JR, PETER | 705 HILLSIDE ST | | | | SYRACUSE | NY | 13208-2408 |
| CANGEMI, JAMES A | 330 WILMORE PL | | | | SYRACUSE | NY | 13208-2456 |
| CANGIALOSI JR, JOSEPH E | 50 SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4940 |
| CANGIALOSI, ADELE | 284 BARBADOS DR NORTH | HOLIDAY CITY | | | TOMS RIVER | NJ | 08757-3807 |
| CANGIALOSI, MARTIN J | 28 BRU MAR DR | | | | ROCHESTER | NY | 14606-5343 |
| CANGIALOSI, TESSIE M | 50 SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4940 |
| CANHAM CHESTER L (481665) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CANHAM I I I, DAVID T | 23 TARROW RIDGE RD | | | | SAVANNAH | GA | 31411-3047 |
| CANHAM JR, BENJAMIN J | 6 BUELL ST | | | | BATAVIA | NY | 14020-3302 |
| CANHAM, CHESTER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CANHAM, DAVID L. | 1271 BURTWOOD DR | | | | FORT MYERS | FL | 33901-8711 |
| CANICE TELFARE | 1701 OXFORD DR | | | | MANSFIELD | TX | 76063-3372 |
| CANIDATE, MARY L | PO BOX 746 | | | | THOMASTON | GA | 30286-0010 |
| CANIDATE, MARY LIZZIE | PO BOX 746 | | | | THOMASTON | GA | 30286-0010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CANIFORD, TERRY T | 594 RIDGE RD STH | | | | MARTINSBURG | WV | 25403 |
| CANINE RESCUE & REHABILITATION | 104 E PEARCE BLVD | | | | WENTZVILLE | MO | 63385-1511 |
| CANINE, BYRON D | 940 ANDERSON FRANKTON RD | | | | ANDERSON | IN | 46011-8737 |
| CANINO MICHAEL | 121 ANDREW RD | | | | MANHASSET | NY | 11030-2542 |
| CANINO, JUDITH L | 506 MAIN STREET | APT 1 | | | TONAWANDA | NY | 14150 |
| CANINO, JUDITH L | 506 MAIN ST APT 1 | | | | TONAWANDA | NY | 14150-3853 |
| CANIO LOPOMO | 10 SPORTSMEN DR | | | | CRESCO | PA | 18326-9712 |
| CANIO TROTTA | 15 US HIGHWAY 22 | | | | GREEN BROOK | NJ | 08812-2107 |
| CANIPE LESTER (663346) | SIMMONSCOOPER | 707 BERKSHIRE BLVD P O BOX 521 | | | EAST ALTON | IL | 62024 |
| CANIPE, JACK R | 14138 CALLE CONTESA | | | | VICTORVILLE | CA | 92392-5489 |
| CANIPE, LESTER | SIMMONSCOOPER | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CANIPE, MARIA L | 14138 CALLE CONTESA | | | | VICTORVILLE | CA | 92392-5489 |
| CANIPE, TED H | 103 MOUNTAIN CREST DR | | | | BURNSVILLE | NC | 28714-5144 |
| CANIPE, TWILA J. | 410 SNEAD DR | | | | LADY LAKE | FL | 32159-3259 |
| CANISIUS COLLEGE | 2001 MAIN ST | | | | BUFFALO | NY | 14208-1035 |
| CANISIUS COLLEGE CENTER FOR PROFESSIONAL DEV | 2001 MAIN ST | | | | BUFFALO | NY | 14208-1035 |
| CANISIUS COLLEGE CPD | AMHERST | 300 CORPORATE PKWY STE 130N | | | AMHERST | NY | 14226-1207 |
| CANISIUS COLLEGE OFFICE OF STUDENTS ACCOUNTS | 2001 MAIN ST | | | | BUFFALO | NY | 14208-1035 |
| CANIT NORTHCHASE LP | C/O UNILEV MANAGEMENT CORP | 3555 TIMMONS LN STE 110 | | | HOUSTON | TX | 77027-6442 |
| CANIZALEZ, ALEXANDRA | 15746 SWEETWATER CREEK DR | | | | HOUSTON | TX | 77095 |
| CANIZE, ANTONIO | 3A HEMLOCK ST | | | | TOMS RIVER | NJ | 08757-2214 |
| CANJA, SHIRLEY A | 13385 N GENESEE RD | | | | CLIO | MI | 48420-9164 |
| CANLOX CHEMICALS INC | 1083 CALDWELL AVE | | | MISSISSAUGA ON L5H 1Z5 CANADA | | | |
| CANN JR, MOTT | 260 SOUTH BLVD W | | | | PONTIAC | MI | 48341-2460 |
| CANN, CHESTER R | C/O DIANE E COHEN | 26 BOWDOIN DR | | | MILFORD | MA | 01757 |
| CANN, CHESTER R | 26 BOWDOIN DRIVE | | | | MILFORD | MA | 01757-1235 |
| CANN, CHRISTINE | 6002 PALMETTO DR | | | | FORT PIERCE | FL | 34982-3222 |
| CANN, DAVID | 335 PRAIRIE ROSE LN | | | | BOCA RATON | FL | 33487-1403 |
| CANN, DAVID E | 10001 FIELD STONE CT | | | | FREDERICKSBURG | VA | 22408-9245 |
| CANN, DENNIS A | 18921 GODDARD RD APT 303 | | | | SOUTHGATE | MI | 48195-2822 |
| CANN, DONALD O | 3031 CHELTENHAM WAY | | | | MEDFORD | OR | 97504-9770 |
| CANN, EVELYN A | 1350 WOODBOURNE RD APT C48 | | | | LEVITTOWN | PA | 19057-1209 |
| CANN, GLENDA | PO BOX 3041 | | | | SOUTHFIELD | MI | 48037-3041 |
| CANN, JEFFERY | 20950 MANCHESTER BLVD | | | | HARPER WOODS | MI | 48225-1800 |
| CANN, KENNETH E | 1245 TEN MILE RD | | | | NEW RICHMOND | OH | 45157-9716 |
| CANN, MARJORIE F | 17539 DEVEREUX RD | | | | SAN DIEGO | CA | 92128-2044 |
| CANN, ROBERT H | 113 CHEYENNE CT | | | | NEWARK | DE | 19702-1919 |
| CANNADAY, ARTHUR T | 7684 S 800 W | | | | PENDLETON | IN | 46064-9731 |
| CANNADAY, DALE E | 17555 N GRAY RD | | | | NOBLESVILLE | IN | 46062-9263 |
| CANNADAY, ELZA L | 147 WARDEN AVE | | | | ELYRIA | OH | 44035-2557 |
| CANNADAY, ETHEL A | 27 N. WRIGHT AVE. | | | | DAYTON | OH | 45403-5403 |
| CANNADAY, ETHEL A | 27 N WRIGHT AVE | | | | DAYTON | OH | 45403-1739 |
| CANNADAY, LARRY L | 11988 FLORIDA RD | | | | FORTVILLE | IN | 46040-9607 |
| CANNADAY, REYNOLD A | 824 PHILLIPPA ST | | | | HINSDALE | IL | 60521-2447 |
| CANNADY DENNIS L | 112 POND SIDE | | | | BEAUFORT | SC | 29908-9140 |
| CANNADY JR, TOMMIE L | 28363 LADY K CT | | | | SOUTHFIELD | MI | 48034-5620 |
| CANNADY, ANNE C | 2494 W ARGYLE PL | | | | DENVER | CO | 80211-3727 |
| CANNADY, ANNE CORAL | 2494 WEST ARGYLE PLACE | | | | DENVER | CO | 80211-3727 |
| CANNADY, CARROLL H | 4670 DORT RD | | | | ROSCOMMON | MI | 48653-8494 |
| CANNADY, DENNIS L | 112 POND SIDE | | | | BEAUFORT | SC | 29906-9140 |
| CANNADY, DIANE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CANNADY, DONALD | SHUMWAY G LYNN LAW OFFICES | 4547 N 32ND ST STE 230 | | | PHOENIX | AZ | 85018-3347 |
| CANNADY, EARLENE | 1122 W 124TH ST | | | | LOS ANGELES | CA | 90044-2934 |
| CANNADY, ELIZABETH | 1100 N OCHOA ST APT 4 | | | | EL PASO | TX | 79902-4358 |
| CANNADY, JAMES H | 3205 CHIPPEWA RUN NW | | | | KENNESAW | GA | 30152-5875 |
| CANNADY, LINDA K | 812 S MOHICAN DR | | | | INDEPENDENCE | MO | 64056-3094 |
| CANNADY, MARY L | 267 S PADDOCK | | | | PONTIAC | MI | 48342-3137 |
| CANNADY, MARY L | 267 S PADDOCK ST | | | | PONTIAC | MI | 48342-3137 |
| CANNADY, ROBERT L | 10325 BURKHALTER RD | | | | STATESBORO | GA | 30461-6745 |
| CANNADY, THOMAS J | 1800 SHADY LN | | | | SHREVEPORT | LA | 71118-2229 |
| CANNAMUCIO, SAMUEL A | 30414 SOUTHAMPTON BRIDGE RD | | | | SALISBURY | MD | 21804-2498 |
| CANNAN, JONATHAN P | 242 DARTMOUTH ST | | | | ROCHESTER | NY | 14607-3205 |
| CANNAN, ROBERT R | 242 DARTMOUTH ST | | | | ROCHESTER | NY | 14607-3205 |
| CANNARELLA, EVELYN | 130 S STILES ST | | | | LINDEN | NJ | 07036-4342 |
| CANNARELLA, JAMES L | 130 S STILES ST | | | | LINDEN | NJ | 07036-4342 |
| CANNARILE, COLLEEN | 1245 NORTHWAY DR APT 9 | | | | DEWITT | MI | 48820-8351 |
| CANNARILE, DAVID J | 401 DADSON DR | | | | LANSING | MI | 48911-6534 |
| CANNARILE, NICK D | 59 E NEWMAN RD | | | | WILLIAMSTON | MI | 48895-9454 |
| CANNARILE, THOMAS J | 5655 PRATT RD | | | | LAINGSBURG | MI | 48848 |
| CANNARILE, VIRGINIA M | 3814 WEGER PL | | | | LANSING | MI | 48910-4443 |
| CANNAROZZI & ASSOC INSURANCE | ATTN: ANDREA VARABKANICH | 5256 SPRINGBORO PIKE | | | MORAINE | OH | 45439-2995 |
| CANNAROZZI, NICHOLAS A | 1698 WITT HILL DR | | | | SPRING HILL | TN | 37174-2466 |
| CANNAROZZO, JAMES M | 23 AINSWORTH LN | | | | ROCHESTER | NY | 14624-2273 |
| CANNAROZZO, MARIE | 23 AINSWORTH LN | | | | ROCHESTER | NY | 14624-2273 |
| CANNATA, BRIAN N | 1900 BURLINGTON CIR | | | | COLUMBIA | TN | 38401-6809 |
| CANNATA, JOEL D | 1694 SW BLAINE DR | | | | BEAVERTON | OR | 97006 |
| CANNATARO, ANA | 14207 S NAPA CIR | | | | PLAINFIELD | IL | 60544-6046 |
| CANNATARO, ANA | 14207 S NAPA CR | | | | PLAINFIELD | IL | 60544-6046 |
| CANNATARO, FRANK J | 14207 S NAPA CIR | | | | PLAINFIELD | IL | 60544-6046 |
| CANNAVINO ANTHONY J (428619) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CANNAVINO, ANTHONY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CANNAZZARO, MICHAEL J | 8555 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-9193 |
| CANNEDY, LOIS A | 1500 POST OAK WAY APT 7 | | | | MOUNTAIN HOME | AR | 72653-5533 |
| CANNELL, ARTHUR F | 3707 KATHRYN ST | | | | VICKSBURG | MI | 49097-1519 |
| CANNELL, FRANK A | 7849 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1410 |
| CANNELL, GEORGE O | 1457 W PINE TREE RD | | | | BALDWIN | MI | 49304-8590 |
| CANNELL, H B | 4751 SUMMER HILL | | | | DRAYTON PLAIN | MI | 48346-3683 |
| CANNELL, JACQUELYN M | 424 OLD CREEK DR | | | | SALINE | MI | 48176-1522 |
| CANNELL, JEFFREY A | 3670 W HYDE RD | | | | SAINT JOHNS | MI | 48879-9467 |
| CANNELL, JOHN C | 4751 UNITY LINE RD | | | | NEW WATERFORD | OH | 44445-9703 |
| CANNELL, RALPH A | 1205 RAY ST | | | | DEXTER | MO | 63841-1440 |
| CANNELL, SAMUEL W | 4786 MICHIGAN BLVD | | | | YOUNGSTOWN | OH | 44505-1231 |
| CANNELL, THOMAS A | 3665 JAMES RD | | | | CARO | MI | 48723-9459 |
| CANNELLA, SADIE M | 37 WESTPORT DR | | | | TOMS RIVER | NJ | 08757-6300 |
| CANNELLO, AMY S | 686 OTTAWA DR | | | | TROY | MI | 48085-1663 |
| CANNELLO, AMY S | 995 CLAY HAMMOND RD | | | | PRNC FREDERCK | MD | 20678-4537 |
| CANNER, DANNY E | 101 ABBEY RD | | | | GEORGETOWN | KY | 40324-8714 |
| CANNER, DONALD L | 4011 UNION ST | | | | INDIANAPOLIS | IN | 46227-1402 |
| CANNETI I I, LOUIS F | 2418 MEADOW RD | | | | BALTIMORE | MD | 21222-1519 |
| CANNETI II, LOUIS F | 2418 MEADOW RD | | | | BALTIMORE | MD | 21222-1519 |
| CANNETI LOUIS | CANNETI, LOUIS | 100 WEST RD STE 300 | | | TOWSON | MD | 21204-2370 |
| CANNETI LOUIS | CANNETI, NICHOLAS | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | CLEVELAND | OH | 44113-1909 |
| CANNETI, ANTHONY R | 2805 8TH ST | | | | BALTIMORE | MD | 21219-1666 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CANNETTI TINA | 190 FREDERICK AVE | | | | BABYLON | NY | 11702-1004 |
| CANNEY, COLLEEN K | 9 OXBOW CT | | | | MADISON | WI | 53716-2484 |
| CANNEY, HELEN K | 380 CROWN ST | CURTIS HOME | | | MERIDEN | CT | 06450-6484 |
| CANNICI I I, RICHARD T | 3034 W 900 N | | | | HUNTINGTON | IN | 46750-9712 |
| CANNICI II, RICHARD T | 3034 W 900 N | | | | HUNTINGTON | IN | 46750-9712 |
| CANNICI, J | 535 FAIRVIEW AVE | | | | COLONIA | NJ | 07067-3514 |
| CANNICI, RICHARD T | 682 NANCYK XING | | | | ROANOKE | IN | 46783-9192 |
| CANNIFF GARY | 9876 HORSESHOE BND | | | | DEXTER | MI | 48130-9535 |
| CANNIFF, GARY R | 9876 HORSESHOE BND | | | | DEXTER | MI | 48130-9535 |
| CANNIMORE SUE | CANNIMORE, SUE | 508 N SPRINGLAKE CIR | | | TERRY | MS | 39170-9723 |
| CANNIMORE, SUE | 508 N SPRINGLAKE CIR | | | | TERRY | MS | 39170-9723 |
| CANNING CHELIE A | CANNING, BENJAMIN C | | | | | | |
| CANNING CHELIE A | CANNING, CHELIE A | | | | | | |
| CANNING III, JOHN | 220 NOMINI BAY DR | | | | MONTROSS | VA | 22520-3517 |
| CANNING IV, GEORGE E | 1831 SE 33RD ST | | | | OKECHOBEE | FL | 34974-6774 |
| CANNING IV, GEORGE E | 1831 SOUTHEAST 33RD STREET | | | | OKEECHOBEE | FL | 34974-6774 |
| CANNING JR, LEO H | 7868 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8792 |
| CANNING JR, RALPH C | 1 BOLEN CT | | | | BLUFFTON | SC | 29909-4443 |
| CANNING JR, RALPH C | 1 BOLEN COURT | | | | BLUFFTON | SC | 29909-4443 |
| CANNING TRUCK SERVICE INC | 1105 E 23RD ST | | | | FAIRBURY | NE | 68352 |
| CANNING, DAVID L | 7257 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9402 |
| CANNING, EVA L | 175 CLUBHOUSE DR | | | | SOUTH CHARLESTON | OH | 45368-8768 |
| CANNING, HUGH | 15148 GARY LN | | | | LIVONIA | MI | 48154-5168 |
| CANNING, IMOGENE | 7659 WOODBURY RD | | | | LAINGSBURG | MI | 48848-9807 |
| CANNING, IRENE J | 18288 INDIAN | | | | REDFORD | MI | 48240-2017 |
| CANNING, JOHN P | 8300 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-1112 |
| CANNING, KEVIN B | 8680 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8726 |
| CANNING, PATRICK A | 4248 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9462 |
| CANNING, PATRICK S | 11607 LOON LN | | | | TRAVERSE CITY | MI | 49684-7046 |
| CANNING, RICHARD A | 225 MEADOWBROOK AVE | | | | BOARDMAN | OH | 44512-3005 |
| CANNING, TAD M | 7160 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2710 |
| CANNING, THOMAS L | G-2214 S. LONG LAKE | | | | FENTON | MI | 48430 |
| CANNING, TIMOTHY G | 12580 HORNING RD | | | | BROOKLYN | MI | 49230-8410 |
| CANNISTRA, RICHARD F | PO BOX 425 | 4053 RUBY RUN DR | | | ROOTSTOWN | OH | 44272 |
| CANNIZZARO, J M | 1145 MARGIE ST | | | | BURLESON | TX | 76028-5765 |
| CANNIZZARO, TIMOTHY | | | | | | | |
| CANNIZZO, NICHOLAS S | 202 IMPALA DR | | | | ROCHESTER | NY | 14609-1412 |
| CANNIZZO, THOMAS F | 2082 CASSIA DR | | | | PLAINFIELD | IN | 46168-4783 |
| CANNOLES, MARY J | 182 WEBBER AVE | | | | SLEEPY HOLLOW | NY | 10591-2005 |
| CANNON & SHEEHY | 111 N LAST CHANCE GULCH | STE 2D | | | HELENA | MT | 59601-4144 |
| CANNON & WENDT ELECTRIC CO | 4020 N 16TH ST | | | | PHOENIX | AZ | 85016-5920 |
| CANNON AUTOMOTIVE GROUP, INC. | RICHARD CANNON | 5210 S FLORIDA AVE | | | LAKELAND | FL | 33813-5500 |
| CANNON AUTOMOTIVE GROUP, INC. | 5210 S FLORIDA AVE | | | | LAKELAND | FL | 33813-5500 |
| CANNON BETTY JEAN | 6400 S DIXIE HWY LOT NO 7 | | | | ERIE | MI | 48133 |
| CANNON BRENT | 3116 E PALM DR UNIT 22 | | | | FULLERTON | CA | 92831-1719 |
| CANNON CARL | CANNON, CARL | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CANNON CHEVROLET-OLDSMOBILE-CADILLA | 69900 HIGHWAY 82 W | | | | GREENWOOD | MS | 38930-5071 |
| CANNON CHEVROLET-OLDSMOBILE-CADILLAC, INC. | MICHAEL CANNON | 69900 HIGHWAY 82 W | | | GREENWOOD | MS | 38930-5071 |
| CANNON CHEVROLET-OLDSMOBILE-CADILLAC, INC. | 69900 HIGHWAY 82 W | | | | GREENWOOD | MS | 38930-5071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CANNON DAVID (470596) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CANNON EXPRESS CORP | PO BOX 364 | | | | SPRINGDALE | AR | 72765-0364 |
| CANNON FABRICATION | 7957 S STATE ROAD 3 | | | | MILROY | IN | 46156-9770 |
| CANNON FABRICATION COMPANY | 7957 S STATE ROAD 3 | | | | MILROY | IN | 46156-9770 |
| CANNON FRANCES | UNIT 92 | 706 PELZER HIGHWAY | | | EASLEY | SC | 29642-2929 |
| CANNON FREIGHT SYSTEMS INC | PO BOX 214497 | | | | AUBURN HILLS | MI | 48321-4497 |
| CANNON FULLER, SHARON M | 548 WIMMER PL | | | | EAST SAINT LOUIS | IL | 62205-1821 |
| CANNON HERBERT H (401200) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CANNON I I, MICHAEL R | 6178 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9331 |
| CANNON II, MICHAEL R | 6178 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9331 |
| CANNON INDUSTRIES IN | 525 LEE RD | | | | ROCHESTER | NY | 14606-4236 |
| CANNON INDUSTRIES INC | 545 COLFAX ST | | | | ROCHESTER | NY | 14606-3111 |
| CANNON INSTRUMENT CO | 2139 HIGH TECH RD | | | | STATE COLLEGE | PA | 16803-1733 |
| CANNON JOHN (636526) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CANNON JR, ADDIS | 3621 MARVIN ST | | | | FLINT | MI | 48505-3801 |
| CANNON JR, EMMETT D | 2943 VICTOR AVE | | | | LANSING | MI | 48911-1739 |
| CANNON JR, GEORGE L | 5629 REMINGTON WAY | | | | LANSING | MI | 48917-3991 |
| CANNON JR, GEORGE R | 5214 DUNN HILL DRIVE | | | | GRAND BLANC | MI | 48439-7989 |
| CANNON JR, JOE | 4224 WIMBISH DR | | | | BAKER | LA | 70714-2446 |
| CANNON JR, JOSEPH | 19828 HAZELHURST ST | | | | SOUTHFIELD | MI | 48075-7307 |
| CANNON JR, QUENTIN I | 301 BRINKER DR | | | | MARION | IN | 46952-3033 |
| CANNON JR, RUSSELL D | 1130 CHARLES ST | | | | SHARON | PA | 16146-2833 |
| CANNON JR, TOMMIE L | 551 SUNSHINE AVE | | | | YOUNGSTOWN | OH | 44505-3542 |
| CANNON JR, WILLIAM A | 9142 FAUSSETT RD | | | | FENTON | MI | 48430-9398 |
| CANNON MANUS P (356013) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CANNON MARIANN | 430 KING ST | | | | COHASSET | MA | 02025-1948 |
| CANNON MARK | CANNON, TERESA | CONSUMER LEGAL SERVICES PC | 4707 GANDY BLVD SUITE 8 | | TAMPA | FL | 33607 |
| CANNON MARK | CANNON, MARK | 4707 GANDY BLVD SUITE 8 | | | TAMPA | FL | 33607 |
| CANNON MOTORS, LLC | MICHAEL CANNON | 1801 JACKSON AVE W | | | OXFORD | MS | 38655-4203 |
| CANNON MOTORS, LLC | 1801 JACKSON AVE W | | | | OXFORD | MS | 38655-4203 |
| CANNON RICHARD (645395) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| CANNON ROBERT (ESTATE OF) (488991) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CANNON ROBERT (ESTATE OF) (663663) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| CANNON SERVICES | 509 W 67TH ST | | | | SHREVEPORT | LA | 71106-3023 |
| CANNON TIFFANY | 244 PEAT MOSS LOOP | | | | SYLVANIA | GA | 30467-2812 |
| CANNON TIM | 1350 CLEMENTS RD | | | | JACKSONVILLE | FL | 32211-6352 |
| CANNON TRUCKING INC | 2977 N 400 W | | | | TIPTON | IN | 46072-8559 |
| CANNON VIRGINIA | PO BOX 3459 | | | | SUWANEE | GA | 30024-0992 |
| CANNON, AARON R | 2525 LOST CREEK DR | | | | FLUSHING | MI | 48433-9437 |
| CANNON, ANGELIA F | PO BOX 263 | | | | ARDMORE | TN | 38449 |
| CANNON, ANTHONY D | 2943 VICTOR AVE | | | | LANSING | MI | 48911-1739 |
| CANNON, ARETHA F | 20516 CAROL ST | | | | DETROIT | MI | 48235-1632 |
| CANNON, ARLENE E | 2525 LOST CREEK DR | | | | FLUSHING | MI | 48433-9437 |
| CANNON, ARTHUR L | 15811 GREENFIELD RD APT 5 | | | | DETROIT | MI | 48227-2370 |
| CANNON, ARTHUR L. | 15811 GREENFIELD RD APT 5 | | | | DETROIT | MI | 48227-2370 |
| CANNON, ARTHUR M | G-5312 DEARING DRIVE | | | | FLINT | MI | 48506 |
| CANNON, AUDREY K | 1305 COLUMBIA CIR | | | | FLINT | MI | 48503-5257 |
| CANNON, B L | 6407 LITTLEWOOD RD | | | | KERNERSVILLE | NC | 27284-8008 |
| CANNON, BANITA F | 1122 RICE RD | | | | SAN ANTONIO | TX | 78220-3519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CANNON, BERNADINE | 681 DESOTA PLACE | | | | PONTIAC | MI | 48342-1619 |
| CANNON, BETTY C | 6324 DORCHESTER RD | | | | LOCKPORT | NY | 14094-5946 |
| CANNON, BETTY E | 1064 HYW E 20 | | | | MCDONOUGH | GA | 30252 |
| CANNON, BETTY J | 7 PILGRIM CT | | | | ERIE | MI | 48133-9481 |
| CANNON, BETTY J | 6400 S DIXIE HWY LOT 7 | | | | ERIE | MI | 48133 |
| CANNON, BETTY J | 32701 FLORENCE ST | | | | GARDEN CITY | MI | 48135-3217 |
| CANNON, BETTY LOUISE | 1373 LEISURE DR | | | | FLINT | MI | 48507-4048 |
| CANNON, BETTY M | 2108 NISBET CT | | | | WINSTON SALEM | NC | 27106-3335 |
| CANNON, BLANCH D | 2122 S VALLEY AVE | | | | MARION | IN | 46953-2913 |
| CANNON, BLANCH DIXON | 2122 S VALLEY AVE | | | | MARION | IN | 46953-2913 |
| CANNON, BLANCHE A | 6612 ROUTE 16 | | | | FRANKLINVILLE | NY | 14737-9506 |
| CANNON, BLANCHE A | 6612 RT 16 | | | | SOUTH FRANKLINVILLE | NY | 14737 |
| CANNON, BOBBIE L | 15876 MAXWELL AVE | | | | PLYMOUTH | MI | 48170-4839 |
| CANNON, BRADLEY D | 5889 BIRCHWOOD NE | | | | KALKASKA | MI | 48646 |
| CANNON, BRADLEY DEAN | 5889 BIRCHWOOD DR NE | | | | KALKASKA | MI | 49646-9190 |
| CANNON, BRIAN | 516 BELL TRACE LN | | | | ANTIOCH | TN | 37013-6306 |
| CANNON, BRUCE E | 6026 ROCKINGHAM DR | | | | LANSING | MI | 48911 |
| CANNON, CARA J | 2930 STANTON RD | | | | OXFORD | MI | 48371-5827 |
| CANNON, CARL W | 2014 N WAVERLY RD | | | | LANSING | MI | 48906 |
| CANNON, CATHIE J | 2768 GRANDEUR AVE | | | | ALTADENA | CA | 91001-4636 |
| CANNON, CATHLEEN | 15757 DIXON RD | | | | DUNDEE | MI | 48131-9703 |
| CANNON, CATHY | 6300 SAINT MARYS ST | | | | DETROIT | MI | 48228-3759 |
| CANNON, CECIL C | 602 LAZY PINE RD | | | | FLETCHER | OK | 73541-9407 |
| CANNON, CHAD J | 4302 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2510 |
| CANNON, CHAD J | 3905 AZALEA CT | | | | CLARKSTON | MI | 48348-1407 |
| CANNON, CHARLENE | 1105 W KURTZ AVE | | | | FLINT | MI | 48505-1203 |
| CANNON, CHARLES | 115 E MATSON AVE | | | | SYRACUSE | NY | 13205-1801 |
| CANNON, CHARLES L | PO BOX 4427 | | | | BATTLE CREEK | MI | 49016-4427 |
| CANNON, CHARLES N | 5185 SPRINGDALE AVE | | | | PLEASANTON | CA | 94588-3642 |
| CANNON, CHARLIE C | 406 MYRTLE CT | | | | LOGANVILLE | GA | 30052-7005 |
| CANNON, CHRISTOPHER G | 8427 MARI BEN LANE | | | | CORRYTON | TN | 37721-3628 |
| CANNON, CLAY | 20250 BURT RD | | | | DETROIT | MI | 48219-1304 |
| CANNON, CLEO A | 292 CEDAR BLUFF LOOP | | | | CEDARBLUFF | MS | 39741-9534 |
| CANNON, CLINT | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CANNON, COURTNEY A | 5 GRIFFIN LN | | | | WILLINGBORO | NJ | 08046-3323 |
| CANNON, DANIEL J | 3821 N DURAND RD | | | | CORUNNA | MI | 48817-9797 |
| CANNON, DANIEL J | 258 ARMSTRONG AVE | | | | FLUSHING | MI | 48433-9295 |
| CANNON, DARRELL J | PO BOX 2914 | | | | INDIANAPOLIS | IN | 46206-2914 |
| CANNON, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CANNON, DAVID C | 12034 EVERGREEN AVE | | | | DETROIT | MI | 48228-1066 |
| CANNON, DAVID E | 455 XAVIER ST | | | | ELYRIA | OH | 44035-8829 |
| CANNON, DAVID M | 10 MICHAEL CT | | | | WILMINGTON | DE | 19808-1138 |
| CANNON, DENNIS C | 2233 BROOKFIELD ST | | | | CANTON | MI | 48188-1818 |
| CANNON, DENNIS C | 1305 COLUMBIA CIR | | | | FLINT | MI | 48503-5257 |
| CANNON, DENNIS C. | 2233 BROOKFIELD ST | | | | CANTON | MI | 48188-1818 |
| CANNON, DONALD L | 631 GARLAND DR | | | | PULASKI | TN | 38478-6303 |
| CANNON, DONNA J | 8081 LENOX AVE | | | | JACKSONVILLE | FL | 32221-6628 |
| CANNON, DWIGHT A | PO BOX 2917 | | | | KOKOMO | IN | 46904-2917 |
| CANNON, EARL R | 5906 WHITFIELD DR | | | | TROY | MI | 48098-5100 |
| CANNON, EDGAR A | 44222 W HIGH DESERT TRAIL | | | | MARACOPA | AZ | 85239 |
| CANNON, EDWARD Q | 6512 S MARSHFIELD AVE | | | | CHICAGO | IL | 60636-3006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CANNON, EDWIN H | 2965 E LARNED ST | | | | DETROIT | MI | 48207-3905 |
| CANNON, ELLA D | 1028 TINDALAYA DR | | | | LANSING | MI | 48917-4129 |
| CANNON, ELLIS | APT 4317 | 400 RIVER PLACE DRIVE | | | DETROIT | MI | 48207-5022 |
| CANNON, ELLIS | 400 RIVER PLACE DR APT 4317 | | | | DETROIT | MI | 48207-5022 |
| CANNON, ELVETER L | 636 YACHT HARBOR DR #102 | | | | LAS VEGAS | NV | 89128-5976 |
| CANNON, EMMA | 2502 CHESTERFIELD DR | | | | VALPARAISO | IN | 46385 |
| CANNON, EULA C | 1755 FIELDS ROAD | | | | MEMPHIS | TN | 38109-4005 |
| CANNON, EULA C | 1755 FIELDS RD | | | | MEMPHIS | TN | 38109-4005 |
| CANNON, FRANCES E | 852 SAGE LANE | | | | CONYERS | GA | 30012 |
| CANNON, FRANCES E | 852 SAGE LANE NORTHWEST | | | | CONYERS | GA | 30012-3240 |
| CANNON, FRANK | 181 N BROADWAY ST | | | | MOUNT CLEMENS | MI | 48043-5817 |
| CANNON, FRANKIE E | 1326 NORTHWOLD ST | | | | LIMA | OH | 45801 |
| CANNON, FRED | 15700 LESURE ST | | | | DETROIT | MI | 48227-3334 |
| CANNON, FREDONIA B | 908 SUNCREST DR #8 | | | | FLINT | MI | 48504-8117 |
| CANNON, GAIL P | 2422 WYNDCREST DR | | | | FLUSHING | MI | 48433-3532 |
| CANNON, GAIL P. | 2422 WYNDCREST DR | | | | FLUSHING | MI | 48433-3532 |
| CANNON, GALE A | CMR 451 BOX 66 | | | | APO | AE | 09754-0001 |
| CANNON, GARY A | 16850 BROOKLANE BLVD | | | | NORTHVILLE | MI | 48168-8421 |
| CANNON, GARY L | 2551 MORGAN VALLEY RD | | | | ROCKMART | GA | 30153-4521 |
| CANNON, GENE A | 8400 N TAHOE DR | | | | MUNCIE | IN | 47303-9048 |
| CANNON, GEORGE E | 13410 IRVINE BLVD | | | | OAK PARK | MI | 48237-3620 |
| CANNON, GEORGE L | 1389 DOGWOOD CIR SE | | | | SMYRNA | GA | 30080-5610 |
| CANNON, GEORGE L | 133 JEFFREY DR | | | | AMHERST | NY | 14228-1990 |
| CANNON, GEORGE R | 2422 WYNDCREST DR | | | | FLUSHING | MI | 48433-3532 |
| CANNON, GEORGE ROBERT | 2422 WYNDCREST DR | | | | FLUSHING | MI | 48433-3532 |
| CANNON, GERALD I | 2715 N SHEPARDSVILLE RD | | | | OVID | MI | 48866-9666 |
| CANNON, GERALD W | 5224 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8597 |
| CANNON, GERALD WAYNE | 5224 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8597 |
| CANNON, GORDON B | 2606 N BACKUS RD | | | | STANTON | MI | 48888-9775 |
| CANNON, HAROLD L | 1319 CHESTNUT ST | | | | WILMINGTON | DE | 19805-3960 |
| CANNON, HARVEY | 1202 FAIRWAY LN | | | | LANSING | MI | 48912-4819 |
| CANNON, HARVEY E | 100238 S 3480 RD | | | | SPARKS | OK | 74869-9041 |
| CANNON, HENRY B | 745 W 110TH ST | | | | LOS ANGELES | CA | 90044-4321 |
| CANNON, HERBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CANNON, IDA J | 3306 N RILEY AVE | | | | INDIANAPOLIS | IN | 46218-2353 |
| CANNON, JAMES | 624 E MULBERRY ST APT B | | | | KOKOMO | IN | 46901-8706 |
| CANNON, JAMES B | 5206 GWYNN OAK AVE | | | | BALTIMORE | MD | 21207-6807 |
| CANNON, JAMES E | 1028 TINDALAYA DR | | | | LANSING | MI | 48917-4129 |
| CANNON, JAMES F | 2814 COSTA MESA RD | | | | WATERFORD | MI | 48329-2437 |
| CANNON, JAMES F | 22 KENT HILLS LN | | | | WILTON | CT | 06897-4313 |
| CANNON, JAMES H | 5566 GEORGE ST APT 3 | | | | SAGINAW | MI | 48603-3677 |
| CANNON, JAMES L | 3511 GLOUCESTER ST | | | | FLINT | MI | 48503-4535 |
| CANNON, JAMES L | 3113 SPRING DR | | | | ANDERSON | IN | 46012-9544 |
| CANNON, JAMES P | 4801 N LAFERN WAY | | | | MUNCIE | IN | 47304-6112 |
| CANNON, JAMES R | 3344 BRILHART MILL RD | | | | HAMPSTEAD | MD | 21074-1567 |
| CANNON, JAMES W | 1425 WOODHALL DR | | | | FLINT | MI | 48504-1932 |
| CANNON, JANET C | 3755 TENNYSON ST APT 119 | | | | DENVER | CO | 80212-1974 |
| CANNON, JEFF | 8200 BENNINGTON RD | | | | LAINGSBURG | MI | 48848-8618 |
| CANNON, JENNETT B | 4363 ALGONQUIN ST | | | | DETROIT | MI | 48215-2282 |
| CANNON, JENNIFER M | 3469 CLEARWATER DRIVE | | | | DAVISON | MI | 48423-8736 |
| CANNON, JIMMY C | 11058 CUMMING HWY | | | | CANTON | GA | 30115-8192 |
| CANNON, JOANN L | 1111 POSEY LANE | | | | FREDERICKSBRG | VA | 22401-2675 |
| CANNON, JODIE C | 5813 SHARON DR | | | | NORCROSS | GA | 30071-3428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CANNON, JOE L | 123 ELIZABETH | | | | PONTIAC | MI | 48341 |
| CANNON, JOEL A | 119 WOODLANDS RIDGE ROAD | | | | COLUMBIA | SC | 29229-3396 |
| CANNON, JOHN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CANNON, JOHN C | N6705 STATE HIGHWAY M64 S | | | | MARENISCO | MI | 49947-9709 |
| CANNON, JOHN G | PO BOX 320404 | | | | FLINT | MI | 48532-0008 |
| CANNON, JOHN GUSTAVE | PO BOX 320404 | | | | FLINT | MI | 48532 |
| CANNON, JOHN R | 261 CATHERINE ST | | | | SOUTH AMBOY | NJ | 08879-1803 |
| CANNON, JOHN W | 15830 HESSEL ST APT C4 | | | | DETROIT | MI | 48235-1864 |
| CANNON, JOSEPH | 30 STOCKTON DR | | | | NEW CASTLE | DE | 19720-4318 |
| CANNON, JOSEPH C | 852 SAGE LANE NORTHWEST | | | | CONYERS | GA | 30012-3240 |
| CANNON, JOSEPH H | 11655 S CHURCH ST | | | | CHICAGO | IL | 60643-4837 |
| CANNON, JOYCE A | 910 SPEARMAN AVE | | | | FARRELL | PA | 16121 |
| CANNON, JULIOUS O | 2032 POST HOUSE CT | | | | BLOOMFIELD HILLS | MI | 48304-1047 |
| CANNON, KAREN J | 3565 BISCAYNE RD | | | | INDIANAPOLIS | IN | 46226-6025 |
| CANNON, KAREN S | 3821 N DURAND RD | | | | CORUNNA | MI | 48817-9797 |
| CANNON, KATHRYN A | 1062 RANSOM DR. | | | | FLINT | MI | 48507-4204 |
| CANNON, KATHRYN A | 1062 RANSOM DR | | | | FLINT | MI | 48507-4204 |
| CANNON, KATIE D | 1111 POSEY LN | | | | FREDERICKSBURG | VA | 22401-2675 |
| CANNON, KEITH E | 4001 WALTON DR | | | | LANSING | MI | 48910-0341 |
| CANNON, KEITH EDWARD | 4001 WALTON DR | | | | LANSING | MI | 48910-0341 |
| CANNON, KERRY E | 6525 FLUSHING RD | | | | FLUSHING | MI | 48433-2552 |
| CANNON, KERRY EDWARD | 6525 FLUSHING RD | | | | FLUSHING | MI | 48433-2552 |
| CANNON, KRISTOFER U | PO BOX 531062 | | | | LIVONIA | MI | 48153-1062 |
| CANNON, KRISTOFER U | 4725 SHERWOOD CIR | | | | CANTON | MI | 48188 |
| CANNON, LATHEN O | 109 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2591 |
| CANNON, LEONARD A | 5195 MERWIN RD | | | | LAPEER | MI | 48446-9694 |
| CANNON, LINDA G | TRI- COUNTY GUARDIANSHIP SERVICE | 204 E MT HOPE AVE | | | LANSING | MI | 48910 |
| CANNON, LINDA G | 1202 FAIRWAY LN | | | | LANSING | MI | 48912-4819 |
| CANNON, LINDA J | 2814 COSTA MESA RD | | | | WATERFORD | MI | 48329-2437 |
| CANNON, LOGAN B | 987 ARGYLE AVE | | | | PONTIAC | MI | 48341-2302 |
| CANNON, M L | 507 KUHN ST | | | | PONTIAC | MI | 48342-1944 |
| CANNON, MANUS | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CANNON, MARCEL R | 6342 34 MILE RD | | | | BRUCE TWP | MI | 48065-3002 |
| CANNON, MARCUS E | 2122 S VALLEY AVE | | | | MARION | IN | 46953-2913 |
| CANNON, MARGIE | 3355 LEGION DR 608 | | | | KERRVILLE | TX | 78028 |
| CANNON, MARK | CONSUMER LEGAL SERVICES PC | 4707 W GANDY BLVD STE 8 | | | TAMPA | FL | 33611-3310 |
| CANNON, MARK A | 3107 LEE AVE | | | | SHREVEPORT | LA | 71119-3320 |
| CANNON, MARK ANTHONY | 3107 LEE AVE | | | | SHREVEPORT | LA | 71119-3320 |
| CANNON, MARLENE E | 13711 BACKUS ST | | | | SOUTHGATE | MI | 48195-1814 |
| CANNON, MARLENE E | 13711 BACKUS | | | | SOUTHGATE | MI | 48195-1814 |
| CANNON, MARVIN L | 35754 HEATHER LN | | | | SOLON | OH | 44139-3215 |
| CANNON, MARY J | 6026 ROCKINGHAM DRIVE | | | | LANSING | MI | 48911-4323 |
| CANNON, MARY R | 250 SHENANDOAH DR APT 60 | | | | LAFAYETTE | IN | 47905-5931 |
| CANNON, MARY V | 2415 S BENNETT AVE | | | | WICHITA | KS | 67217-1805 |
| CANNON, MARZEE O | 1070 KENILWORTH AVE SE | | | | WARREN | OH | 44484-4915 |
| CANNON, MELVIN L | 9437 W US 36 | | | | MIDDLETOWN | IN | 47356 |
| CANNON, MICHAEL E | 6243 CREEKSIDE CIR | | | | YPSILANTI | MI | 48197-9485 |
| CANNON, MICHAEL G | 105 FLORIDA LN | | | | CRESCENT CITY | FL | 32112-4825 |
| CANNON, MICHAEL R | 1476 GALAXY DR | | | | MOGADORE | OH | 44260-1927 |
| CANNON, MILTON V | 415 N EAGLES BLF | | | | ALPHARETTA | GA | 30022-5417 |
| CANNON, NANCY C | 118 VIA CANDELARIA | | | | COTO DE CAZA | CA | 92679-4145 |
| CANNON, NAOMI | 133 CRIMSON OAK DR | | | | LEXINGTON | SC | 29072-8180 |
| CANNON, NARCISSUS | 2222 SANTA BARBARA DR | | | | FLINT | MI | 48504-2077 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CANNON, NORA A | 2469 MARJORIE LN | | | | CLIO | MI | 48420-9152 |
| CANNON, OPAL F | 22 TRENTWOOD CT | | | | CROSSVILLE | TN | 38558-6576 |
| CANNON, OTHELLA | 8260 COYOTE TRL | | | | TEXARKANA | TX | 75503-9656 |
| CANNON, OTIS | 900 BAY ST | | | | PONTIAC | MI | 48342-1904 |
| CANNON, PARCO M | 13163 FOX HUNT LN APT 309 | | | | HERNDON | VA | 20171 |
| CANNON, PATRICIA J | 817 E MULBERRY ST | | | | KOKOMO | IN | 46901-4720 |
| CANNON, PAUL E | 6102 FOREST VIEW DR | | | | INDIANAPOLIS | IN | 46228-1304 |
| CANNON, PAULINE D | 8400 N TAHOE DR | | | | MUNCIE | IN | 47303-9048 |
| CANNON, RAYMOND E | 801 W 34TH ST | | | | MARION | IN | 46953-4257 |
| CANNON, RENEE NICHOLE | 1144 WILSON DRIVE | | | | LANTANA | TX | 76226-6578 |
| CANNON, REX | 3928 LIMBRECK CIRCLE | | | | LANSING | MI | 48911 |
| CANNON, RICHARD A | 671 NEW CASTLE AVE | | | | SHARON | PA | 16146-1969 |
| CANNON, RICHARD A | 801 BUTLER PIKE | | | | MERCER | PA | 16137-5653 |
| CANNON, RICHARD D | 1111 ANDORA AVE | | | | CORAL GABLES | FL | 33146-3214 |
| CANNON, ROBBIE D | 11160 N JENNINGS RD | | | | CLIO | MI | 48420-1540 |
| CANNON, ROBERT | 117 FRANTOM LN | | | | WEST MONROE | LA | 71291-7444 |
| CANNON, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CANNON, ROBERT | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| CANNON, ROBERT A | 701 GRANTS PKWY | | | | ARLINGTON | TX | 76014-1205 |
| CANNON, ROBERT A | 402 N FRANKLIN ST | | | | SHAMOKIN | PA | 17872-6702 |
| CANNON, ROBERT A | 654 W RIVER ST | | | | DEERFIELD | MI | 49238-9639 |
| CANNON, ROBERT A | 402 NORTH FRANKLIN STREET | | | | SHAMOKIN | PA | 17872-7872 |
| CANNON, ROBERT A | 700 KRISTEN CT | | | | SANTA BARBARA | CA | 93111-1515 |
| CANNON, ROBERT K | 117 FRANTOM LN | | | | WEST MONROE | LA | 71291-7444 |
| CANNON, ROBERTA | 1202 FAIRWAY LN | | | | LANSING | MI | 48912-4819 |
| CANNON, RON R | 1897 E BAIR RD | | | | COLUMBIA CITY | IN | 46725-8985 |
| CANNON, RONALD G | 274 LAKEVIEW RD | | | | BYRON | GA | 31008-5906 |
| CANNON, RONALD G | 502 WILDERNESS DR | | | | MACON | GA | 31220 |
| CANNON, RONALD W | 1755 INVERNESS AVE | | | | BALTIMORE | MD | 21222-4835 |
| CANNON, ROY | 1109 SUMMERGREEN LN | | | | LANSING | MI | 48917-9283 |
| CANNON, ROY J | 22579 CHIPPEWA ST | | | | DETROIT | MI | 48219-1179 |
| CANNON, ROY T | 1350 CLEMENTS RD | | | | JACKSONVILLE | FL | 32211-6352 |
| CANNON, RUSSELL D | 1130 CHARLES ST | | | | SHARON | PA | 16146-2833 |
| CANNON, RUTH M | 747 TILDEN ST | | | | FLINT | MI | 48505-3952 |
| CANNON, RYAN B | 22 WINDERSAL LN | | | | BALTIMORE | MD | 21234-2256 |
| CANNON, RYAN BOYD | 22 WINDERSAL LANE | | | | PARKVILLE | MD | 21234-2256 |
| CANNON, SADIE E | 127 N ASTOR ST | | | | PONTIAC | MI | 48342-2503 |
| CANNON, SADIE E | PO BOX 103 | C/O HELEN S BATES | | | KENTWOOD | LA | 70444-0103 |
| CANNON, SAMUEL D | 326 TIMBERLANE DR | | | | BELLEVILLE | MI | 48111-9742 |
| CANNON, SANDY M | 4 BROADVIEW FARM RD | | | | SAINT LOUIS | MO | 63141-8501 |
| CANNON, SHELIA G | 1389 DOGWOOD CIR SE | | | | SMYRNA | GA | 30080-5610 |
| CANNON, SIBYL J | 406 MYRTLE COURT | | | | LOGANVILLE | GA | 30052-7005 |
| CANNON, SIBYL J | 406 MYRTLE CT | | | | LOGANVILLE | GA | 30052-7005 |
| CANNON, STACY | CONLIN & ASSOCIATES PC ROXANNE | 319 7TH ST STE 600 | | | DES MOINES | IA | 50309-3826 |
| CANNON, STACY | ZELLE HOFMANN VOELBEL MASON & GETTE LLP | 33 S 6TH ST STE 4400 | | | MINNEAPOLIS | MN | 55402-3710 |
| CANNON, STELLA A | 24506 NOTRE DAME ST | | | | DEARBORN | MI | 48124-4490 |
| CANNON, SUSAN O | 70 SOUTH VALLEY DRIVE | | | | SWARTZ CREEK | MI | 48473-8290 |
| CANNON, TAMMY K | 6507 CANAL BLVD | | | | SHREVEPORT | LA | 71108-4507 |
| CANNON, TAMMY KAY | 6507 CANAL BLVD | | | | SHREVEPORT | LA | 71108-4507 |
| CANNON, TERESA | CONSUMER LEGAL SERVICES PC | 4707 W GANDY BLVD STE 8 | | | TAMPA | FL | 33611-3310 |
| CANNON, TERRY L | 1212 B ST | | | | WILMINGTON | DE | 19801-5606 |
| CANNON, TERRY W | 720 N REDWOOD AVE 7 | | | | YPSILANTI | MI | 48198 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CANNON, THEA R | 3160 S GREYFRIAR ST | | | | DETROIT | MI | 48217-1072 |
| CANNON, THELMA L | 6521 ARMANDO | | | | FT WORTH | TX | 76133-5607 |
| CANNON, THEODORE A | 28 HOPEMONT DR | | | | MOUNT LAUREL | NJ | 08054-4513 |
| CANNON, THOMAS F | 3205 FALCON LN APT 318 | | | | WILMINGTON | DE | 19808-4348 |
| CANNON, THOMAS J | HC 2 BOX 21 | | | | EMINENCE | MO | 65466-9605 |
| CANNON, THOMAS W | 11200 LANGDON DR | | | | CLIO | MI | 48420-1565 |
| CANNON, THOMAS W | 3328 GERNADA DR | | | | CLIO | MI | 48420-1913 |
| CANNON, THUSTER | 2222 SANTA BARBARA DR | | | | FLINT | MI | 48504-2077 |
| CANNON, TIMOTHY M | 65 RODNEY DR | | | | HONEOYE FALLS | NY | 14472-1233 |
| CANNON, TOMMY D | 11510 TOWNSEND RD | | | | MILAN | MI | 48160-9136 |
| CANNON, TONY W | 82 BAYOU RD | | | | RAYVILLE | LA | 71269-6521 |
| CANNON, ULRIC E | 2208 CARDINAL DR | | | | INDIANAPOLIS | IN | 46227-4924 |
| CANNON, URIEL | 8260 COYOTE TRL | | | | TEXARKANA | TX | 75503-9656 |
| CANNON, VERNA L | 2504 N EUCLID AVE | | | | SAINT LOUIS | MO | 63113-1722 |
| CANNON, VICKI L | 15 HOEGER CT | | | | MOUNTAIN HOME | AR | 72653-5729 |
| CANNON, VIVIAN | 3107 LEE AVE | | | | SHREVEPORT | LA | 71119-3320 |
| CANNON, WAYNE B | 102 LINDA LN | | | | EDISON | NJ | 08820-4507 |
| CANNON, WILLIAM A | 32295 JAMES ST | | | | GARDEN CITY | MI | 48135-1777 |
| CANNON, WILLIAM ARCHIE | 32295 JAMES ST | | | | GARDEN CITY | MI | 48135-1777 |
| CANNON, WILLIAM C | 8225 MARGARET ST | | | | TAYLOR | MI | 48180-2764 |
| CANNON, WILMA E | 14258 GRUBBS RD | | | | ATHENS | AL | 35611-7438 |
| CANNONBALL ENTER/NY | PO BOX 241 | | | | WYOMING | NY | 14591-0241 |
| CANNONE, MIRIAM L | 333 NORTH FLORIDA AVENUE | | | | DELAND | FL | 32720-3411 |
| CANNONIER, ELEAZER W | 19101 CANTERBURY ST | | | | DETROIT | MI | 48235 |
| CANNONIER, ELEAZER W | 23300 PROVIDENCE DR APT 512 | | | | SOUTHFIELD | MI | 48075-3629 |
| CANNONS, CHRISTINE | 12070 SHAVEHEAD LK | | | | JONES | MI | 49061-9766 |
| CANNONS, DAVID E | 9185 FOX HOLLOW RD | | | | CLARKSTON | MI | 48348-1966 |
| CANNONS, MARY L | 197 SWISS RD | | | | HOHENWALD | TN | 38462-2043 |
| CANNONS, VICTOR W | 197 SWISS RD | | | | HOHENWALD | TN | 38462-2043 |
| CANNY, FLORENCE T. | 29 HALL AVE | | | | NASHUA | NH | 03064-2141 |
| CANO ETHEL | CANO, CARLOS | 866 S DIXIE HWY | | | CORAL GABLES | FL | 33146-2603 |
| CANO ETHEL | CANO, ETHEL | 866 S DIXIE HWY | | | CORAL GABLES | FL | 33146-2603 |
| CANO JESUS (ESTATE OF) (657142) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CANO, ADRIAN | 188 S MASON ST | | | | BENSENVILLE | IL | 60106-2469 |
| CANO, CARLOS | ANTHONY ANDREW J | 866 S DIXIE HWY | | | CORAL GABLES | FL | 33146-2603 |
| CANO, ERION | UNIT 2W | 85 CHURCH STREET | | | NEW HAVEN | CT | 06510-3013 |
| CANO, ETHEL | ANTHONY ANDREW J | 866 S DIXIE HWY | | | CORAL GABLES | FL | 33146-2603 |
| CANO, ETHEL | 9301 SW 4TH ST APT 201 | | | | MIAMI | FL | 33174-2275 |
| CANO, JESUS | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CANO, JOHN | 6900 MUSTANG CREEK DR | | | | FORT WORTH | TX | 76126-5496 |
| CANO, JOHN S | 733 AVOCADO AVE | | | | CORONA DEL MAR | CA | 92625-1938 |
| CANO, LORENZO F | 2018 LUCAS ST | | | | SAN FERNANDO | CA | 91340-1633 |
| CANO, LOURDES | 87 SCOTT DR | | | | WAPPINGERS FALLS | NY | 12590-4828 |
| CANO, MARIO | 117 E GUERRA AVE | | | | WESLACO | TX | 78596-6327 |
| CANO, ROBERT | 16017 JERSEY ST | | | | GRANADA HILLS | CA | 91344-5327 |
| CANO, ROBERT M | 13047 BRADWELL AVE | | | | SYLMAR | CA | 91342-3802 |
| CANO, STEPHANIE ANN | 6900 MUSTANG CREEK DR | | | | FORT WORTH | TX | 76126-5496 |
| CANODE, RUBY A | 503 ASHWOOD RD | | | | COLUMBUS | OH | 43207-4104 |
| CANOE, RICHARD M | 6201 S FRANCIS AVE | | | | OKLAHOMA CITY | OK | 73139-4022 |
| CANOE, RICHARD M | 6201 SOUTH FRANCIS AVENUE | | | | OKLAHOMA CITY | OK | 73139 |
| CANOLE, GARY L | 10108 KINGS RD 29 | | | | MYRTLE BEACH | SC | 29572 |
| CANOLE, JEAN | 263 LYNDOL ST | | | | LAKELAND | FL | 33815 |
| CANOLE, JOHN H | 824 LAUREL AVE | | | | LIBERTY | MO | 64068-1306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CANON BUSINESS SOLUTIONS EAST | 1250 VALLEY BROOK AVE | | | | LYNDHURST | NJ | 07071 |
| CANON BUSINESS SOLUTIONS INC | 300 COMMERCE SQUARE BLVD | | | | BURLINGTON | NJ | 08016-1270 |
| CANON BUSINESS SOLUTIONS- CENTRAL INC | 425 N MARTINGALE ROAD | | | | SCHAUMBURG | IL | 60173 |
| CANON CHRISTOPHER | CANON, CHRISTOPHER | 1120 SUMMIT LANE NW | | | ROANOKE | VA | 24017-4350 |
| CANON CHRISTOPHER | WOODSON PONTIAC INC | PO BOX 5495 | | | ROANOKE | VA | 24012-0495 |
| CANON FINANCIAL SERVICES INC | 158 GAITHER DR STE 200 | | | | MOUNT LAUREL | NJ | 08054-1716 |
| CANON FINANCIAL SERVICES, INC. | 158 GAITHER DRIVE | #200 | | | MT. LAUREL | NJ | 08054 |
| CANON FINANCIAL SERVICES, INC. | C/O PLATZER, SWERGOLD ET AL | ATTN: SHERRI D LYDELL, ESQ | 1065 AVENUE OF THE AMERICAS, 18TH FL | | NEW YORK | NY | 10018 |
| CANON FINANCIAL SERVICES, INC. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 158 GAITHER DR STE 200 | | | MOUNT LAUREL | NJ | 08054-1716 |
| CANON GLENDINE S (468213) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CANON INC | 1065 AVE OF THE AMERICA | | | | NEW YORK | NY | 10018 |
| CANON INC | 100 PARK BLVD | | | | ITASCA | IL | 60143-2676 |
| CANON JAMES | 1604 CLUB HOUSE DRIVE | | | | ENID | OK | 73703-2861 |
| CANON U.S.A, INC. | ATTN: RUTH E. WEINSTEIN | ONE CANON PLAZA | | | LAKE SUCCESS | NY | 11042 |
| CANON USA INC | 100 PARK BLVD | | | | ITASCA | IL | 60143-2676 |
| CANON USA INC | PO BOX 4004 | | | | CAROL STREAM | IL | 60197-4004 |
| CANON USA INC | 1 CANON PLZ | | | | NEW HYDE PARK | NY | 11042-1198 |
| CANON, CARISSA | 19386 GABLE STREET | | | | DETROIT | MI | 48234-2626 |
| CANON, CARISSA | 19386 GABLE ST | | | | DETROIT | MI | 48234-2626 |
| CANON, CHRISTOPHER | 1120 SUMMIT LN NW | | | | ROANOKE | VA | 24017-4350 |
| CANON, CHRISTOPHER | 1120 SUMMIT LANE NW | | | | ROANOKE | VA | 24017-4350 |
| CANON, GLENDINE S | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CANONICO, ROBERT D | 5213 W 111TH ST | | | | BLOOMINGTON | MN | 55437-3301 |
| CANOVA, PETER H | 6 PAUL ST | | | | BRISTOL | CT | 06010-5577 |
| CANOY, CARROLL C | HC 3 BOX 87 | | | | ELLSINORE | MO | 63937-9407 |
| CANRIGHT, RICHARD E | 1625 SOUTH DR | | | | VENUS | TX | 76084-3443 |
| CANSDALE, WILLIAM M | 6439 N HURON RD | | | | WOLCOTT | NY | 14590-9396 |
| CANSIANI, KEVIN A | 30612 JEFFERSON AVENUE | | | | ST CLR SHORES | MI | 48082-1763 |
| CANSLER JEFFREY A | 512 W 8TH ST | | | | NEWTON | NC | 28658-3815 |
| CANSLER, BERTRUM T | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CANSLER, EUGENE C | 13113 N BRAY RD | | | | CLIO | MI | 48420-9111 |
| CANSLER, GERALD D | 7008 COUNTY ROAD 301 | | | | GRANDVIEW | TX | 76050-4120 |
| CANSLER, KAREN A | 5472 BROOMALL ST | | | | DAYTON | OH | 45424-5424 |
| CANSLER, MICHELLE | | | | | | | |
| CANSLER, PAUL R | 9607 CREEK VIEW COURT | | | | DAVISON | MI | 48423-3501 |
| CANSLER, RICKIE P | 314 MOONLITE CT | | | | CLARKSTON | MI | 48348-1481 |
| CANSLER-ALVARADO, REBEKAH J | 2312 FORESTER CIR APT 3105 | | | | ARLINGTON | TX | 76006-5523 |
| CANSLER-ALVARADO, REBEKAH J | 2775 N STATE HIGHWAY 360 | APT 632 | | | GRAND PRAIRIE | TX | 75050-7808 |
| CANSMART | ROYAL MILITARY COLLEGE | PROFESSOR OF CIVIL ENGINEERING | PO BOX 17000 STN FORCES | KINGSTON CANADA ON K7K 7B4 CANADA | | | |
| CANSO AUTO | 16 CANSO RD. | | | TORONTO ON M9W 4L9 CANADA | | | |
| CANT, FREDRICK G | 154 W ELMWOOD AVE | | | | CLAWSON | MI | 48017-1255 |
| CANT, SAMUEL M | PO BOX 8632 | | | | PALM SPRINGS | CA | 92263 |
| CANTADA, ZENAIDA T | 2735 ARLINGTON AVE APT 4 | | | | TORRANCE | CA | 90501-4634 |
| CANTAFIO, ISABELLE A | 500 CENTER RD | | | | WEST SENECA | NY | 14224-2104 |
| CANTAFIO, JOSEPH D | 131 LILLYRIDGE DR | | | | EAST AMHERST | NY | 14051-1392 |
| CANTALIN JR, JOHN F | 791 WOODFIELD WAY | | | | ROCHESTER HILLS | MI | 48307-5924 |
| CANTALINI, DENNIS | 46517 COACHWOOD DR | | | | SHELBY TWP | MI | 48315-5645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CANTALUPO ANTHONY | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| CANTALUPO FRANK JR (516460) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CANTALUPO JOSEPHINE (659061) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| CANTALUPO, FRANK | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CANTALUPO, JOSEPHINE | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| CANTAMOUT | PO BOX 7001 | | | | TARZANA | CA | 91357-7001 |
| CANTANDO LEONARD (412813) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CANTANDO, LEONARD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CANTANZARITE, MICHAEL J | | | | | | | |
| CANTARA, DAVID P | 4001 W SILVER SPRINGS BLVD | | | | OCALA | FL | 34482-4048 |
| CANTARA, DIANE T | 2710 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4238 |
| CANTARA, MARGARET L | 61 38 80TH ST | | | | MIDDLE VILLAGE | NY | 11379 |
| CANTARELLA GIOVANNI P | FLAT 11 CLCKHSE 4 WINDMILL RD | WIMBLEDON SW195NQ | ENGLAND GREAT BRITAIN | | | | |
| CANTARELLA, ANNA | 161 E. IROQUOIS RD | | | | PONTIAC | MI | 48341-1610 |
| CANTARELLA, ANNA | 2138 WILLOW LEAF DR | | | | ROCHESTER | MI | 48309-3734 |
| CANTARELLA, GIOVANNI P | 9C THE GRANGE | WIMBLEDON | LONDON GREAT BRITAIN SW194PT | | | | |
| CANTARELLA, TERENCE A | 6 E RIVER DR | | | | WILLINGBORO | NJ | 08046-2316 |
| CANTASANO, ANTHONY F | 12310 SANCTUARY TRL | | | | FORT WAYNE | IN | 46814-3265 |
| CANTASANO, JOSEPH F | PO BOX 1050 | | | | LOCKPORT | NY | 14095-1050 |
| CANTEBURY AMOCO | 802 1ST AVE | | | | CORALVILLE | IA | 52241-2106 |
| CANTECH AUTOMOTIVE INC. | 6267 E TAFT RD | | | | NORTH SYRACUSE | NY | 13212-2505 |
| CANTEEN CORP/DEARBOR | 3001 MILLER RD | | | | DEARBORN | MI | 48120-1458 |
| CANTEEN OF COASTAL CALIFORNIA, INC. | 4300 N VENTURA AVE | | | | VENTURA | CA | 93001-1125 |
| CANTEEN SERVICE CO | CRAIG TIGGLEMAN | 5695 W RIVER RD NE | | | BELMONT | MI | 49306-8815 |
| CANTEEN SERVICE COMPANY | 1300 N DORT HWY | | | | FLINT | MI | 48556-0500 |
| CANTEEN SERVICES | | | | | | | |
| CANTEEN SERVICES INC | TIGGS DINING | 5695 W RIVER RD NE | | | BELMONT | MI | 49306-8815 |
| CANTEEN SEVICES, INC. | 5695 W RIVER RD NE | | | | BELMONT | MI | 49306-8815 |
| CANTEEN UAW/ABURN HL | 2630 FEATHERSTONE RD | | | | AUBURN HILLS | MI | 48326-2814 |
| CANTEEN VENDING SVC | ATTN: MATT BEAUPRE | 1601 W KILGORE AVE | | | MUNCIE | IN | 47304-4912 |
| CANTEEN, HERMAN | 4 ASPEN CIR | | | | ALBANY | NY | 12208-1327 |
| CANTEENA STOUDEMIRE | 604 BLYTHE ST | | | | GADSDEN | AL | 35903-1852 |
| CANTELLI, DAVID L | 406 KAY CIR | | | | SANDUSKY | OH | 44870-6301 |
| CANTELLI, ROSE A | 406 KAY CIR | | | | SANDUSKY | OH | 44870-6301 |
| CANTELMO, ELIZABETH M | 2401 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9660 |
| CANTER JOHN (ESTATE OF) (492946) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CANTER RICHARD P (474441) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| CANTER STEVE | CANTER, STEVE | 1912 POMONA AVE STE C | | | COSTA MESA | CA | 92627-6240 |
| CANTER, BRYAN D | PO BOX 1091 | | | | STOCKDALE | OH | 45683-0091 |
| CANTER, CHARLES E | 1517 TAMARACK DR | | | | SAINT CHARLES | MO | 63301-0076 |
| CANTER, CHRISTINA E | 2550 NEWTON FALLS BAILEY RD SW | | | | WARREN | OH | 44481-9713 |
| CANTER, CHRISTINA E | 3900 INDIAN RUN DR | APT 5 | | | CANFIELD | OH | 44406-9007 |
| CANTER, CYNTHIA K | APT 676 | 5452 GLENRIDGE DRIVE NORTHEAST | | | ATLANTA | GA | 30342-4956 |
| CANTER, DANNY H | 303 DRAKE AVE | | | | NEW CARLISLE | OH | 45344-1210 |
| CANTER, JERRY L | 211 TOWERING PEAKS | | | | CANTON | GA | 30114-5709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CANTER, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CANTER, JOHN B | 516 TRUMBULL AVE. | | | | GIRARD | OH | 44420-3439 |
| CANTER, JOSEPH E | PO BOX 1261 | | | | GREENWOOD | IN | 46142-0495 |
| CANTER, LYNDALL D | 1120 CLAIRE DR | | | | SPRING HILL | TN | 37174-7349 |
| CANTER, PAUL J | 8577 NEWELLS LN | | | | PORTAGE | MI | 49002-6343 |
| CANTER, RICHARD P | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| CANTER, RUTH H | PO BOX 13 | | | | MASON | WV | 25260-0013 |
| CANTER, RUTH H | P.O. BOX 13 | | | | MASON | WV | 25260-5260 |
| CANTER, SANDRA M | 212 BLACK OAK DR | | | | SAINT PETERS | MO | 63376-1738 |
| CANTER, SHAWN A | 62 CALLAHAN RD | | | | CANFIELD | OH | 44406-1303 |
| CANTER, SOLOMON B | 868 STEINBURG RD | | | | PIEDMONT | AL | 36272-5863 |
| CANTER, STEVE | 1912 POMONA AVE STE C | | | | COSTA MESA | CA | 92627-6240 |
| CANTER, VICTOR S | 212 BLACK OAK DR | | | | SAINT PETERS | MO | 63376-1738 |
| CANTER, VIRGINIA L | 310 N ASH ST | | | | BETHEL | OH | 45106-1006 |
| CANTERBERRY, DENNIS L | 14362 BUSHARD STEET | SPACE 59 | | | WESTMINSTER | CA | 92683-2683 |
| CANTERBERRY, JENNIFER K | 534 LITTLE LAKE RD | | | | WEST MONROE | LA | 71292-1930 |
| CANTERBURY CURTIS J | 1002 W ESTATE ST | | | | MARION | IN | 46952-1920 |
| CANTERBURY THOMAS (478506) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CANTERBURY, BRIAN K | 1200 NAPOLEON RD | | | | JACKSON | MI | 49201 |
| CANTERBURY, BUDDY | 1432 HONODLE AVE | | | | AKRON | OH | 44305-2777 |
| CANTERBURY, CURTIS D | 11315 GRAND OAKS DR | | | | CLIO | MI | 48420-8291 |
| CANTERBURY, CURTIS J | 1002 W ESTATE ST | | | | MARION | IN | 46952-1920 |
| CANTERBURY, DAVID L | 13201 LUTZ RD | | | | GRASS LAKE | MI | 49240-9776 |
| CANTERBURY, DAVID W | 231 E RAINBOW RIDGE CIR | | | | THE WOODLANDS | TX | 77381-3084 |
| CANTERBURY, DORA | RR1 206 HICE ST | | | | BELINGTON | WV | 26250 |
| CANTERBURY, ERIC M | 8008 CORONA AVE | | | | KANSAS CITY | KS | 66112-2128 |
| CANTERBURY, FRANCIS D | G5041 E CARPENTER ROAD | | | | FLINT | MI | 48506 |
| CANTERBURY, JACK D | 7724 OAKHILL AVE NE | | | | ALLIANCE | OH | 44601-8307 |
| CANTERBURY, JAMES F | 1013 W TOBIAS RD | | | | CLIO | MI | 48420-1770 |
| CANTERBURY, JERRY D | 1080 MOULTRIE DR | | | | SANTEE | SC | 29142-9462 |
| CANTERBURY, KENNETH D | 3616 HULL RD | | | | HURON | OH | 44839-2122 |
| CANTERBURY, LAWRENCE | 710 PERRY ST | | | | SANDUSKY | OH | 44870-3719 |
| CANTERBURY, MARGARET I | 775 W ROGER RD LOT 112 | | | | TUCSON | AZ | 85705-2671 |
| CANTERBURY, MARGARET I | 775 W RODGER RD #112 | | | | TUCSON | AZ | 85705-2671 |
| CANTERBURY, MATTHEW J | 1013 W TOBIAS RD | | | | CLIO | MI | 48420-1770 |
| CANTERBURY, MILDRED | 1200 NAPOLEON ROAD | | | | JACKSON | MI | 49201-9148 |
| CANTERBURY, NELLIE M | 240 CHARLOTTE HWY EDGEMONT APTS. | APT2 | | | PORTLAND | MI | 48875 |
| CANTERBURY, NELLIE M | 240 CHARLOTTE HWY EDGEMONT APTS. | | | | PORTLAND | MI | 48875 |
| CANTERBURY, RONALD W | 3386 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-2419 |
| CANTERBURY, SHERYL L | G5041 E CARPENTER ROAD | | | | FLINT | MI | 48506 |
| CANTERBURY, THOMAS | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CANTERBURY, TODD A | 1209 WHITTIER DR | | | | WATERFORD | MI | 48327-1639 |
| CANTERBURY, VIRGINIA L | 13802 LEROY AVE. | | | | CLEVELAND | OH | 44135 |
| CANTERBURY, VIVIAN ANN | 1960 NORTH PIMA DRIVE | | | | LAKE HAVASU CITY | AZ | 86403 |
| CANTERBURY, VIVIAN ANN | 1960 PIMA DR N | | | | LAKE HAVASU CITY | AZ | 86403-5718 |
| CANTERBURY, WILLIAM E | 29445 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2032 |
| CANTERINO, PHILIP J | 7 HILLTOP DR | | | | GOSHEN | NY | 10924-1027 |
| CANTERO, ANA A | 39 CLINTON ST | | | | SLEEPY HOLLOW | NY | 10591-2409 |
| CANTERO, SEGUNDO A | 39 CLINTON ST | | | | SLEEPY HOLLOW | NY | 10591-2409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CANTEY & HANGER LLP | 600 W 6TH ST  STE 300 | | | | FORT WORTH | TX | 76102-6898 |
| CANTEY CAROL | CANTEY, CAROL | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| CANTEY LOUIS A (498227) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CANTEY, DON C | 7633 CRESTWICKE CROSSING DR D | | | | JONESBORO | GA | 30236 |
| CANTEY, LOUIS A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CANTILE KORYCIAK, JANET E | 521 E 3RD ST | | | | DAVISON | MI | 48423-1448 |
| CANTILLANA, ELIZABETH D | 15117 STATE HIGHWAY 43 N | | | | KARNACK | TX | 75661-3221 |
| CANTILLANA, ELIZABETH DEL CARMEN | 15117 STATE HIGHWAY 43 N | | | | KARNACK | TX | 75661-3221 |
| CANTILLANA, RICHARD T | 4309 COUNTRY HILL RD | | | | FORT WORTH | TX | 76140-8503 |
| CANTILLO, DIEGO A | 8723 CHEROKEE DR | | | | DOWNEY | CA | 90241 |
| CANTILLON, JOHN E | 224 KELLER AVE | | | | KENMORE | NY | 14217-2508 |
| CANTIN CHEVROLET CADILLAC | THOMAS CANTIN | 623 UNION AVE | | | LACONIA | NH | 03246-2546 |
| CANTIN CHEVROLET CADILLAC | 623 UNION AVE | | | | LACONIA | NH | 03246-2546 |
| CANTIN CHEVROLET, INC. | THOMAS CANTIN | 623 UNION AVE | | | LACONIA | NH | 03246-2546 |
| CANTIN, BARBARA A | 2117 AVALON CIR | | | | BAY CITY | MI | 48708-7621 |
| CANTIN, GERALD L | PO BOX 625 | THESSALON | | ONTARIO POR1L0 CANADA | | | |
| CANTIN, GERALD L | 9088 RIVARD RD | | | | MILLINGTON | MI | 48746 |
| CANTIN, J A | 1686 S STEWART RD | | | | CHARLOTTE | MI | 48813-9390 |
| CANTIN, J A. | 1686 S STEWART RD | | | | CHARLOTTE | MI | 48813-9390 |
| CANTIN, LEMOND | 2117 AVALON CIR | | | | BAY CITY | MI | 48708 |
| CANTIN, MARGARET E | 2354 FOREST DR | | | | INVERNESS | FL | 34453-3862 |
| CANTIN, RONALD | 26560 DUNDEE RD | | | | HUNTINGTON WOODS | MI | 48070-1321 |
| CANTIN, SANDRA J | 406 BELL ST | | | | CHAPEL HILL | TN | 37034-3240 |
| CANTINE, ANNE L | 9548 KINGSLAND HWY. | | | | EATON RAPIDS | MI | 48827-9328 |
| CANTINE, KEITH A | 5606 BARNES RD | | | | EATON RAPIDS | MI | 48827-9606 |
| CANTIO, SALVADOR | 1645 CRESTLINE LN | | | | ROCHESTER HILLS | MI | 48307 |
| CANTITO, BRITTANY N | 546 N JAMES ST | | | | EAST PALESTINE | OH | 44413-2204 |
| CANTLEBERRY, DONALD R | 2070 WYNDHAM LN | | | | ALPENA | MI | 49707-7955 |
| CANTLEBERRY, MARY A | 892 EXPRESSVIEW DRIVE | | | | MANSFIELD | OH | 44905-1536 |
| CANTLEY, BARBARA J | 138 HUNTINGTON DR | | | | ROSCOMMON | MI | 48653-9589 |
| CANTLEY, BETTY | 9818 WOODLAND | | | | YPSILANTI | MI | 48197-9739 |
| CANTLEY, BETTY | 9818 WOODLAND CT | | | | YPSILANTI | MI | 48197-9739 |
| CANTLEY, BRIAN L | 107 W 3RD ST | | | | GLADWIN | MI | 48624-1147 |
| CANTLEY, BRIAN LEE | 107 W 3RD ST | | | | GLADWIN | MI | 48624-1147 |
| CANTLEY, BRUCE A | 4249 UNDERHILL DR | | | | FLINT | MI | 48506-1531 |
| CANTLEY, DAVID E | 3222 BROWNELL BLVD | | | | FLINT | MI | 48504-3812 |
| CANTLEY, DIAN | 5900 NORWELL DRIVE | | | | W CARROLLTON | OH | 45449-3110 |
| CANTLEY, JAMES E | 1229 7TH STREET | | | | PORT HURON | MI | 48060-5303 |
| CANTLEY, JUNE E | 3207 S IRISH RD | | | | DAVISON | MI | 48423-2435 |
| CANTLEY, LAWRENCE G | 10083 HEGEL RD | PO BOX 35 | | | GOODRICH | MI | 48438-9400 |
| CANTLEY, LINDA M | 6125 RICHFIELD RD | | | | FLINT | MI | 48506-2205 |
| CANTLEY, LOREN J | 3103 S GENESEE RD G | | | | BURTON | MI | 48519 |
| CANTLEY, MARK D | 6125 RICHFIELD RD | | | | FLINT | MI | 48506 |
| CANTLEY, MAX J | 8438 RIDGE RD | | | | GOODRICH | MI | 48438-9483 |
| CANTLEY, NEIL A | 138 HUNTINGTON DR | | | | ROSCOMMON | MI | 48653-9589 |
| CANTLEY, ROBERT J | 6551 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348-4911 |
| CANTLEY, ROBIN | 4249 UNDERHILL DR | | | | FLINT | MI | 48506-1531 |
| CANTLEY, RONNIE M | 1095 FAIRVIEW RD | | | | CROSSVILLE | TN | 38571-3741 |
| CANTLEY, SANDRA M | 3222 BROWNELL BLVD | | | | FLINT | MI | 48504-3812 |
| CANTLEY, TEDDY J | 53 N MIDLAND DR | | | | PONTIAC | MI | 48342-2959 |
| CANTLEY, THOMAS D | 2510 CONSAUL ST LOT 67 | | | | TOLEDO | OH | 43605-1353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CANTLIN DONALD JR (639350) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CANTLIN, DONALD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CANTLON, DENNIS | KURITZ RICHARD R | 4320 DEERWOOD LAKE PKWY STE 101 # 316 | | | JACKSONVILLE | FL | 32216-1180 |
| CANTLON, VIRGINIA L | 55 SUNDRIDGE DR | | | | AMHERST | NY | 14228-1802 |
| CANTO JR., NICHOLAS L | 2807 HIGHLAND RD | | | | HERMITAGE | PA | 16148-2840 |
| CANTO, ANTHONY M | 50 AIKEN ST APT 393 | | | | NORWALK | CT | 06851-2032 |
| CANTO, IRENE S | 2628 GOOSE CREEK BYP | | | | FRANKLIN | TN | 37064-1200 |
| CANTOLINA MICHAEL | 142 CANTOLINA LN | | | | HOWARD | PA | 16841-2161 |
| CANTON CHEVROLET | JOHN MANSOUR | 250 LIBERTY BLVD | | | CANTON | GA | 30114-2845 |
| CANTON CHEVROLET | 250 LIBERTY BLVD | | | | CANTON | GA | 30114-2845 |
| CANTON CHEVROLET INC | ATTN JOHN MANSOUR | 250 LIBERTY BLVD | | | CANTON | GA | 30114-2845 |
| CANTON CHEVROLET, INC. | JOHN MANSOUR | 250 LIBERTY BLVD | | | CANTON | GA | 30114-2845 |
| CANTON ERECTORS INC | 2009 QUIMBY AVE SW | | | | CANTON | OH | 44706-2448 |
| CANTON FLEET SERVICES | | 1120 S CANTON CENTER RD | | | | MI | 48188 |
| CANTON FOOT SPECIALI | 43050 FORD RD STE 150 | | | | CANTON | MI | 48187-3359 |
| CANTON MOTOR SALES, INC. | EUGENE MOORE | 2255 MARIETTA HWY | | | CANTON | GA | 30114-4006 |
| CANTON MUNICIPAL COURT | ATTN CIVIL DIVISION | PO BOX 24218 | | | CANTON | OH | 44701-4218 |
| CANTON MUNICIPAL COURT | ACCT OF BRIAN JONES | CITY HALL | | | CANTON | OH | 28362 |
| CANTON MUNICIPAL COURT | ACCT OF JACQUELINE KIEFER | CITY HALL | | | CANTON | OH | 27566 |
| CANTON POTSDAM HOSP | 50 LEROY ST | | | | POTSDAM | NY | 13676-1786 |
| CANTON RAILROAD COMPANY | 1841 S NEWKIRK ST | | | | BALTIMORE | MD | 21224-6009 |
| CANTON REGIONAL SOCIETY OF PROFESSIONAL ENGINEERING | 6496 SANDAVA AVE NW | | | | CANTON | OH | 44718-1072 |
| CANTON ROAD CAR CARE | 1723 CANTON RD | | | | MARIETTA | GA | 30066-6330 |
| CANTON TOWNSHIP TREASURER | PO BOX 87010 | | | | CANTON | MI | 48187-0010 |
| CANTON TOWNSHIP TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 87010 | | | CANTON | MI | 48187-0010 |
| CANTON TOWNSHIP WATER DEPT | 1150 S CANTON CENTER RD | | | | CANTON | MI | 48188-1608 |
| CANTON VILLAGE SUNOCO | 210 ALBANY TPKE | | | | CANTON | CT | 06019 |
| CANTON, ALSTON O | 12277 E WEBBS WAY | | | | COLUMBUS | IN | 47203-8611 |
| CANTON, JOHN E | 8 TOWN PUMP CIRCLE | | | | SPENCERPORT | NY | 14559-9734 |
| CANTON, JOSEPH J | 3442 SURREY RD. | | | | WARREN | OH | 44484-2841 |
| CANTON, JOSEPH J | 3442 SURREY RD SE | | | | WARREN | OH | 44484-2841 |
| CANTON, MOSS | 65558 WOLCOTT RD | | | | RAY | MI | 48096-1813 |
| CANTON, SCOTT A | 13034 S LAKE BREEZE | | | | SAND LAKE | MI | 49343-8993 |
| CANTONE DIRUBBA, MICHELLE | | | | | | | |
| CANTONE, MICHELLE | | | | | | | |
| CANTONIS MICHAEL G | C\O CYNDI HELLER | 3117 HARVEST MOON DR | | | PALM HARBOR | FL | 34683-2124 |
| CANTOR COLBURN LLP | # 22 | 20 CHURCH STREET | | | HARTFORD | CT | 06103-1221 |
| CANTOR, ALAN | | | | | | | |
| CANTOR, ALAN E | | | | | | | |
| CANTOR, EVELYN | 2623 BRIDEL RD | | | | BLOOMFIELD HI | MI | 48304-1607 |
| CANTOR, EVELYN | 2623 BRIDLE RD | | | | BLOOMFIELD | MI | 48304-1607 |
| CANTOR, LOIS K | 29 LARCHMERE DR | | | | DAYTON | OH | 45440-3510 |
| CANTOR, LORAINE C | 29 LARCHMERE DR | | | | DAYTON | OH | 45440-3510 |
| CANTOREGGI, ROBERT A | 67 WILLOW ST | | | | FOXBORO | MA | 02035-2247 |
| CANTRALL, JAMES A | 391  CAMDEN ST | | | | FERNDALE | MI | 48220-3527 |
| CANTRELL BELINDA AND KAHN AND ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | | | CLEVELAND | OH | 44113-1909 |
| CANTRELL CHELY | CANTRELL, CHAD | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| CANTRELL CHELY | CANTRELL, CHELY | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| CANTRELL DON | 1440 MOSSWOOD LN SE | SOUTHEAST | | | SMYRNA | GA | 30082-3957 |
| CANTRELL JAMES | 4331 S WAYNE RD | | | | WAYNE | MI | 48184-2114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CANTRELL JESSE (443635) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CANTRELL JOHN W (342536) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CANTRELL JR LOMAN (459772) - CANTRELL LOMAN | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| CANTRELL JR, CLIFFORD | 336 HORIZON HILL DR | | | | SOMERSET | KY | 42503-9736 |
| CANTRELL JR, HAROLD L | 137 WOODSTOCK DR | | | | AVON LAKE | OH | 44012-1622 |
| CANTRELL JR, HAROLD L | 1652 RED BIRD RD | | | | MADISON | OH | 44057-1969 |
| CANTRELL SHOEMAKER, VELDA M | 1179 LACY RD | | | | CANTON | GA | 30115-6621 |
| CANTRELL WILLARD | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| CANTRELL WILLARD (ESTATE OF) (665564) | WISE & JULIAN | 156 N MAIN ST  STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| CANTRELL, AARON D | 9359 N COUNTY RD 25 A | | | | PIQUA | OH | 45356-8205 |
| CANTRELL, ALBERT | 2517 MARLAND DR | | | | HINCKLEY | OH | 44233-9517 |
| CANTRELL, ALBERT L | 400 RIVERWOOD DR | | | | DESOTO | TX | 75115-5628 |
| CANTRELL, AMY R | 740 GREENVILLE NASHVILLE ROAD | | | | GREENVILLE | OH | 45331-9530 |
| CANTRELL, ANNA P | 2129 ARTHUR AVE | | | | DAYTON | OH | 45414-3103 |
| CANTRELL, BARBARA A | 5152 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8204 |
| CANTRELL, BARBARA A | 5152 W MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8204 |
| CANTRELL, BASIL E | 1314 ELK CITY RD | | | | JANE LEW | WV | 26378-7811 |
| CANTRELL, BENNY D | 8809 NOTTINGHAM DR | | | | YPSILANTI | MI | 48198-3225 |
| CANTRELL, BERNARD H | 20784 CORONET DR | | | | STRONGSVILLE | OH | 44149-3938 |
| CANTRELL, BESSIE F | 1413 MERRY LANE NE | | | | ATLANTA | GA | 30329-3905 |
| CANTRELL, BESSIE F | 1413 MERRY LN NE | | | | ATLANTA | GA | 30329-3905 |
| CANTRELL, BEVERLY | | | | | | | |
| CANTRELL, BILLIE J | 12789 ALBION RD | | | | N ROYALTON | OH | 44133-2449 |
| CANTRELL, BILLIE J | 12789 ALBION ROAD | | | | N ROYALTON | OH | 44133-2449 |
| CANTRELL, BRADLEY S | | | | | | | |
| CANTRELL, BRANDEY L | 2333 FAIRCREEK RIDGE DR | | | | FAIRBORN | OH | 45324 |
| CANTRELL, BRENDA C | 2441 COVERT RD | | | | BURTON | MI | 48509-1059 |
| CANTRELL, BRENDA C | 2441 COVERT ROAD | | | | BURTON | MI | 48509 |
| CANTRELL, CARL A | 5207 LAKE GRIFFIN RD | | | | LADY LAKE | FL | 32159-2807 |
| CANTRELL, CHAD | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| CANTRELL, CHARLES V | 309 FAIRWAY TRL | | | | SPRINGFIELD | TN | 37172-4009 |
| CANTRELL, CHARLIE F | 3226 MESMER AVE | | | | DAYTON | OH | 45410-3453 |
| CANTRELL, CHELY | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| CANTRELL, CLARENCE R | 1780 PINEDALE DR NW | | | | ATLANTA | GA | 30314 |
| CANTRELL, CLARK D | 1151 E JULIAH AVE | | | | FLINT | MI | 48505-1630 |
| CANTRELL, CORBETT R | 1678 S RIVERSIDE DR | | | | AU GRES | MI | 48703-9703 |
| CANTRELL, DANNY | 2726 ALBANY CT | | | | MURFREESBORO | TN | 37129-1189 |
| CANTRELL, DANNY | 342 COOPERS CV | | | | LYNCHBURG | TN | 37352-5935 |
| CANTRELL, DARNEL L | 1607 GLEN KEITH BLVD | | | | TOWSON | MD | 21286-8220 |
| CANTRELL, DARNEL LEE | 1607 GLEN KEITH BLVD | | | | TOWSON | MD | 21286-8220 |
| CANTRELL, DAVID C | 7346 CANTRELL RD | | | | DOUGLASVILLE | GA | 30135-6310 |
| CANTRELL, DAVID J | 205 EIDERDOWN DR | | | | FRANKLIN | TN | 37064-5053 |
| CANTRELL, DELORES | 3473 JONATHON DRIVE | | | | BEAVERCREEK | OH | 45434-5911 |
| CANTRELL, DESIREE' M | 1242 BROADWAY AVE. T-2 | | | | MASURY | OH | 44438 |
| CANTRELL, DIANA K | 429 N WOLF CREEK ST APT 2 | | | | BROOKVILLE | OH | 45309-1219 |
| CANTRELL, DONALD G | 539 HUTCHESON RD | | | | BREMEN | GA | 30110-4931 |
| CANTRELL, DONNA | 4530 RENO LN | | | | SPRINGFIELD | OH | 45503-6062 |
| CANTRELL, DONNA R | 24274 NAGEL RD | | | | DEFIANCE | OH | 43512-9634 |
| CANTRELL, DONNA RENEE | 24274 NAGEL RD | | | | DEFIANCE | OH | 43512-9634 |
| CANTRELL, DORIS | 1240 PENBROOKE TRL | | | | DAYTON | OH | 45459-3334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CANTRELL, DORIS J | 1240 PENBROOKE TRAIL | | | | DAYTON | OH | 45459-3334 |
| CANTRELL, DOROTHY A | 40 SUMMER HAVEN DRIVE | | | | MIDWAY | TN | 37809 |
| CANTRELL, DOUGLAS A | 9776 SUGARBUSH CIR | | | | OLMSTED FALLS | OH | 44138-3223 |
| CANTRELL, DWAIN A | 296 COUNTY RD #619 | | | | WOODLAND | AL | 36280 |
| CANTRELL, EDNA | 6220 CORDELL ST | | | | ROMULUS | MI | 48174-2472 |
| CANTRELL, EDWARD R | 6110 FARMINGDALE DR | | | | ARLINGTON | TX | 76001 |
| CANTRELL, ELAINE | 403 NEW PORT COUT | | | | FORDS | NJ | 08863 |
| CANTRELL, EMORY E | 136 BUSHEY AVE | | | | YONKERS | NY | 10710-5508 |
| CANTRELL, ERIC A | 1349 ECHO BEND ST | | | | GREENWOOD | IN | 46142-1116 |
| CANTRELL, EVELYN | 6129 STEM LN | | | | MOUNT MORRIS | MI | 48458-2653 |
| CANTRELL, EVELYN | 6129 STEM LANE | | | | MT MORRIS | MI | 48458-2653 |
| CANTRELL, FRANCES | 4505 TIMOTHY RD | | | | FORT WORTH | TX | 76115-2626 |
| CANTRELL, FRANCES L | 1012 W MAIN ST | | | | CHESTERFIELD | IN | 46017-1015 |
| CANTRELL, FREDDIE L | 59 BUCKSRIDGE STREET | | | | PIKEVILLE | KY | 41501 |
| CANTRELL, GALE M | 6023 STEWART RD #183 | | | | GALVESTON | TX | 77551-5419 |
| CANTRELL, GALE M | 9199 W SWEET APPLE CT | | | | HOMOSASSA | FL | 34448 |
| CANTRELL, GERALD | 8847 S CONSTANCE AVE | | | | CHICAGO | IL | 60617-2955 |
| CANTRELL, GLEN M | 9627 JACKSON ST | | | | BELLEVILLE | MI | 48111-1461 |
| CANTRELL, GLORIA A | 905 WRENWOOD DR | | | | BOWLING GREEN | KY | 42103 |
| CANTRELL, HARMON B | 105 DELLA WINCHESTER RD | | | | NANCY | KY | 42544-4425 |
| CANTRELL, HAROLD | 1652 RED BIRD RD | | | | MADISON | OH | 44057-1969 |
| CANTRELL, HARRY E | 1003 LELAND ST APT 424 | | | | DETROIT | MI | 48207-4711 |
| CANTRELL, HERBERT H | 3473 JONATHON DR | | | | BEAVERCREEK | OH | 45434-5911 |
| CANTRELL, HOMER E | 3741 WINDY HILL CIR | | | | GAINESVILLE | GA | 30504-5737 |
| CANTRELL, J D | 6862 36TH AVE N | | | | SAINT PETERSBURG | FL | 33710-1418 |
| CANTRELL, JACKIE | 294 DAKOTA ST | | | | YPSILANTI | MI | 48198-6016 |
| CANTRELL, JACKIE M | 855 WOODVIEW CT | | | | VANDALIA | OH | 45377-1655 |
| CANTRELL, JACKIE M | 855 WOODVIEW COURT | | | | VANDALIA | OH | 45377-1655 |
| CANTRELL, JACKIE R | 5105 SKYLANE DR | | | | DAYTON | OH | 45414-3681 |
| CANTRELL, JAMES C | 4331 S WAYNE RD | | | | WAYNE | MI | 48184-2114 |
| CANTRELL, JAMES C | 5780 GRANT ST | | | | SHAWNEE | KS | 66203 |
| CANTRELL, JAMES I | 146 T BERRY LANE N W | | | | RINER | VA | 24149 |
| CANTRELL, JAMES L | 10721 RIVEREDGE DR | | | | PARMA | OH | 44130-1246 |
| CANTRELL, JAMES P | PO BOX 1369 | | | | COVINGTON | GA | 30015-1369 |
| CANTRELL, JAMES Q | 101 VIEW POINT DR | HORIZON HILLS | | | SOMERSET | KY | 42503-9705 |
| CANTRELL, JAMES W | 6830 CODY ST | | | | BONNERS FERRY | ID | 83805-8613 |
| CANTRELL, JAMES W | 218 WARD RD | | | | ELLENWOOD | GA | 30294-3148 |
| CANTRELL, JASON T | 25 N MAIN ST | | | | LAURA | OH | 45337-7723 |
| CANTRELL, JERRY G | 6222 KELLY ELLIOTT RD | | | | ARLINGTON | TX | 76001-5053 |
| CANTRELL, JIM E | 1321 N CHAMBER ESTATES DR | | | | DELPHI | IN | 46923-8148 |
| CANTRELL, JIM W | 6140 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9734 |
| CANTRELL, JIMMY | 1015 JORDAN DR | | | | GAINESVILLE | GA | 30501-7033 |
| CANTRELL, JOHN J | G1446 W FRANCIS RD | | | | MOUNT MORRIS | MI | 48458 |
| CANTRELL, JOHN R | 2149 ALDRIDGE AVE | | | | FORT MYERS | FL | 33907 |
| CANTRELL, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CANTRELL, JOYCE M | 641 W 74TH ST | | | | SHREVEPORT | LA | 71106-3605 |
| CANTRELL, JOYCE MARIE | 641 W 74TH ST | | | | SHREVEPORT | LA | 71106-3605 |
| CANTRELL, KATHERINE M | 13822 S 292 ND E AVE #4 | | | | COWETA | OK | 74429-7671 |
| CANTRELL, KATHLEEN B | 3435 N CENTER RD | | | | FLINT | MI | 48506-2690 |
| CANTRELL, KENNETH B | 14727 POWER DAM RD | | | | DEFIANCE | OH | 43512-6807 |
| CANTRELL, KENNETH E | 13035 FREEMANVILLE RD | | | | ALPHARETTA | GA | 30004-3750 |
| CANTRELL, KENNETH K | PO BOX 261 | | | | ELLISVILLE | MS | 39437-0261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CANTRELL, KIMES A | 1911 E SIEBENTHALER AVE | | | | DAYTON | OH | 45414-5333 |
| CANTRELL, L.C | 5632 MINNICK ELBRIDGE RD | | | | OBION | TN | 38240 |
| CANTRELL, L.C. | 5632 MINNICK ELBRIDGE RD | | | | OBION | TN | 38240-3226 |
| CANTRELL, LARETTA F | 2001 S JEFFERSON PKWY | GOLDEN YEARS NURSING HOME | ATTN: TAMMY LIMKA | | HARRISONVILLE | MO | 64701-3714 |
| CANTRELL, LARRY | 2620 N WASHINGTON ST TRLR 25 | | | | KOKOMO | IN | 46901-5701 |
| CANTRELL, LARRY W | 25204 CANTRELL RD | | | | HARRISONVILLE | MO | 64701-1159 |
| CANTRELL, LARRY WAYNE | 25204 CANTRELL RD | | | | HARRISONVILLE | MO | 64701-1159 |
| CANTRELL, LESLIE D | 4258 FORD AVE | | | | GREENVILLE | OH | 45331-9741 |
| CANTRELL, LORETTA M | 5890 LEWISBURG RD | | | | LEWISBURG | OH | 45338-7778 |
| CANTRELL, LURA | 1350 BYRON | | | | YPSILANTI | MI | 48198-3109 |
| CANTRELL, LURA | 1350 BYRON AVE | | | | YPSILANTI | MI | 48198-3109 |
| CANTRELL, MAGGIE A | 32021 CLAEYS DR | | | | WARREN | MI | 48093-6116 |
| CANTRELL, MANUEL E | 3531 LAUREL LN | | | | ANDERSON | IN | 46011-3031 |
| CANTRELL, MARGARET | 5881 DIXIE HWY | APT G155 | | | CLARKSTON | MI | 48346-3300 |
| CANTRELL, MARIE W | 5856 OREGONIA RD | | | | OREGONIA | OH | 45054-9736 |
| CANTRELL, MARIETTA | 2497 HEARTHSIDE DR | | | | YPSILANTI | MI | 48198-9285 |
| CANTRELL, MARK A | 1522 W RUNDLE AVE | | | | LANSING | MI | 48910-2528 |
| CANTRELL, MARY E | 402 PARKVIEW DR | | | | QUINCY | IL | 62301-1514 |
| CANTRELL, MARY E | 402 PARK VIEW DR | | | | QUINCY | IL | 62301 |
| CANTRELL, MARY L | 1626 FORD BLVD | | | | LINCOLN PARK | MI | 48146-3904 |
| CANTRELL, MAURINE | APT 31 | 120 MAPLE STREET | | | VANDALIA | OH | 45377-2328 |
| CANTRELL, MAURINE | 120 MAPLE STREET | #31 | | | VANDALIA | OH | 45377-5377 |
| CANTRELL, MICHAEL D | 4876 LAKEWOOD DR | | | | ACWORTH | GA | 30101-4827 |
| CANTRELL, MICHAEL J | 1122 FAIRWAYS BLVD | | | | TROY | MI | 48085-6110 |
| CANTRELL, MICHEAL | 8758 S BOND CEMETERY RD | | | | AMBOY | IN | 46911-9398 |
| CANTRELL, ODELL | 4095 W COUNTY RD 950 SOUTH | | | | PENDLETON | IN | 46064 |
| CANTRELL, ONSBY J | 7542 S 250 E | | | | MARKLEVILLE | IN | 46056-9772 |
| CANTRELL, OVEL | 3158 W CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661-9598 |
| CANTRELL, PAMELA J | 207 MARENGO DR | | | | TEMPERANCE | MI | 48182-9334 |
| CANTRELL, PAMELA JO | 207 MARENGO DR | | | | TEMPERANCE | MI | 48182-9334 |
| CANTRELL, PENNY | 30847 STAFFORD RD | | | | LEWISVILLE | OH | 43754 |
| CANTRELL, PEREZ P | 136 BUSHEY AVE | | | | YONKERS | NY | 10710-5508 |
| CANTRELL, RALPH E | 3763 BUCKINGHAM RD. | | | | FORT MYERS | FL | 33905-7204 |
| CANTRELL, RAYMOND E | 11530 STATE HIGHWAY O | | | | MINERAL POINT | MO | 63660-9597 |
| CANTRELL, REBECCA S | 272 E 43RD ST | | | | SAN ANGELO | TX | 76903 |
| CANTRELL, RICK C | 2902 S MOCK AVE | | | | MUNCIE | IN | 47302-5470 |
| CANTRELL, RICKEY D | 638 DAYTONIA AVE H | | | | FAIRBORN | OH | 45324 |
| CANTRELL, ROBERT L | 114 CHAPEL HILL DR | | | | FAIRFIELD | OH | 45014-5287 |
| CANTRELL, RON R | 1981 CARPENTER BRIDGE RD | | | | COLUMBIA | TN | 38401-7613 |
| CANTRELL, RONALD J | 45225 DUNN RD | | | | BELLEVILLE | MI | 48111-9653 |
| CANTRELL, ROY | 1483 MONTEREY HWY | | | | LIVINGSTON | TN | 38570-5927 |
| CANTRELL, RUSSELL E | 485 OLD BLUE SPRINGS RD | | | | SMITHVILLE | TN | 37166-6101 |
| CANTRELL, SALLY A | 2620 N WASHINGTON ST TRLR 25 | | | | KOKOMO | IN | 46901-5701 |
| CANTRELL, SANDRA A | 5780 GRANT ST | | | | MERRIAM | KS | 66203-2556 |
| CANTRELL, SANDRA JEAN | 2120 ARTHUR AVE | | | | DAYTON | OH | 45414-3104 |
| CANTRELL, SARAH | 296 COUNTY RD #619 | | | | WOODLAND | AL | 36280 |
| CANTRELL, SHELIA D | 1981 CARPENTER BRIDGE RD | | | | COLUMBIA | TN | 38401-7613 |
| CANTRELL, SR.,CHRISTOPHER C | 5343 ABBY LOOP WAY | | | | DAYTON | OH | 45414-3849 |
| CANTRELL, STANLEY L | 2095 LAKEWARD LN | | | | BLOOMFIELD HILLS | MI | 48302-0152 |
| CANTRELL, STEVEN | 915 LAKEVIEW CIR | | | | GREER | SC | 29651-6047 |
| CANTRELL, TERRIE L | 1180 E KURTZ AVE | | | | FLINT | MI | 48505-1528 |
| CANTRELL, TERRIE LYNN | 1180 E KURTZ AVE | | | | FLINT | MI | 48505-1528 |
| CANTRELL, TOMMIE G | PO BOX 314 | | | | DALEVILLE | IN | 47334-0314 |
| CANTRELL, TONI J | 740 GREENVILLE NASHVILLE ROAD | | | | GREENVILLE | OH | 45331-5331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CANTRELL, TONYA A | 1599 GLENN ABBEY DR | | | | DAYTON | OH | 45420 |
| CANTRELL, TRAVIS E | 3701 S BOWEN RD | | | | ARLINGTON | TX | 76016-4007 |
| CANTRELL, VERA V | 4267 E BRISTOL RD | | | | BURTON | MI | 48519-1405 |
| CANTRELL, W C | 3518 SHELBY STREET | | | | INDIANAPOLIS | IN | 46227-3226 |
| CANTRELL, WALTER W | 3585 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2539 |
| CANTRELL, WALTER W | 3585 ST. JAMES ST | | | | DAYTON | OH | 45406-2539 |
| CANTRELL, WANDA L | 3538 POINTE COVE CIRCLE | | | | COOKVILLE | TN | 38506-4409 |
| CANTRELL, WANDA L | 5207 LAKE GRIFFIN RD | | | | LADY LAKE | FL | 32159-2807 |
| CANTRELL, WENDY | 1747 HILTON DR. | | | | MISSOURI CITY | TX | 77459 |
| CANTRELL, WILBURN | 768 MELODY LN | | | | GAINESVILLE | GA | 30501-6646 |
| CANTRELL, WILLARD | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 52025-1972 |
| CANTRELL, WILLIAM A | 109 LAHOMA ST | | | | LANSING | MI | 48915-1737 |
| CANTRELL, WILLIAM C | PO BOX 474 | | | | DALLAS | GA | 30132-0009 |
| CANTRELL, WINFORD | 4930 WOODBINE AVE | | | | DAYTON | OH | 45432-3218 |
| CANTRELL-PREVOST, CHARI L | 48567 QUAIL RUN DR S | | | | PLYMOUTH | MI | 48170 |
| CANTU CHEVROLET | 805 E RILEY | | | | FREER | TX | |
| CANTU III, NICANOR P | 4528 ASCOT CT | | | | OAKLAND TOWNSHIP | MI | 48306-4720 |
| CANTU JR, ALBERT G | 1233 BURDETT WAY | | | | MILPITAS | CA | 95035-4002 |
| CANTU JR, CARLOS | 41970 HENSALL ST | | | | CLINTON TOWNSHIP | MI | 48038 |
| CANTU JR, MANUEL | 98 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2670 |
| CANTU JR, NICANOR | 1331 N IRONWOOD DR | | | | APACHE JCT | AZ | 85220-8632 |
| CANTU JR, RAMIRO | 904 WINTERCREST CT | | | | ARLINGTON | TX | 76017-6100 |
| CANTU RIVAS, SHELLY | HOEFFNER BILEK & EIDMAN LLP | 440 LOUISIANA ST STE 720 | | | HOUSTON | TX | 77002 |
| CANTU SR, DAVID A | 2770 S BRENNAN RD | | | | HEMLOCK | MI | 48626-9748 |
| CANTU, ABRAHAM G | 1021 N COL ROWE BLVD | | | | MCALLEN | TX | 78501-2383 |
| CANTU, ALBERT J | 1020 PINE AVE | | | | ALMA | MI | 48801-1237 |
| CANTU, ALBEZA | 1841 JUDSON RD | | | | KOKOMO | IN | 46901-1719 |
| CANTU, ALFREDO S | 5205 SUMMERSET LINE | | | | BROWNSVILLE | TX | 78526 |
| CANTU, AZALEA M | 609 VIOLET LN | | | | HARLINGEN | TX | 78552-6733 |
| CANTU, BENITO | 11328 DICE RD | | | | FREELAND | MI | 48623-9279 |
| CANTU, BOIZE | 328 W SANTA GERTRUDIS ST APT A | | | | KINGSVILLE | TX | 78363-4443 |
| CANTU, CAROLYN | 6475 APPOLINE ST | | | | DEARBORN | MI | 48126-2305 |
| CANTU, CATHIE A | 320 DANFORTH ST | | | | COOPERSVILLE | MI | 49404-1257 |
| CANTU, CONRADO | 9185 88TH AVE | | | | ZEELAND | MI | 49464-9473 |
| CANTU, CRISTINA | 5623 LONYO ST | | | | DETROIT | MI | 48210-1856 |
| CANTU, DELICIA | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| CANTU, ELOY M | 4774 GENEVA AVE | | | | PORTAGE | MI | 49024-3030 |
| CANTU, EVELYN R | 69 OAK STREET | | | | RIVER ROUGE | MI | 48218 |
| CANTU, FIDELIA | 212 W STRATHMORE | | | | PONTIAC | MI | 48340-2778 |
| CANTU, GLORIA ERMA | WATTS LAW FIRM | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| CANTU, GUILLERMO | 1001 S 10TH ST STE G | PMB 647 | | | MCALLEN | TX | 78501-5045 |
| CANTU, GUILLERMO | 1001 S 10TH ST APT G | | | | MCALLEN | TX | 78501 |
| CANTU, HENRY G | PO BOX 301264 | | | | ARLINGTON | TX | 76007-1264 |
| CANTU, INGRID | 1225 WEST KURTZ AVE | | | | FLINT | MI | 48505 |
| CANTU, ISRAEL P | 10364 SILVER LAKE RD | | | | BYRON | MI | 48418-9096 |
| CANTU, JAMIE CHRISTOPHER | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| CANTU, JAYMI | GUERRA & MOORE LTD LLP | 4201 N MCCOLL RD | | | MCALLEN | TX | 78504-2524 |
| CANTU, JEFFREY C | 3123 HEARTHSTONE DR | | | | FAYETTEVILLE | AR | 72764-8615 |
| CANTU, JEFFREY M | 1385 N CANFIELD RD | | | | EATON RAPIDS | MI | 48827-9347 |
| CANTU, JESSE K | 1108 E WABASH ST | | | | CONVERSE | IN | 46919-9581 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CANTU, JOHN | 209 PARKDALE AVE | | | | PONTIAC | MI | 48340-2553 |
| CANTU, JOHN | 12717 LEADER ST | | | | HOUSTON | TX | 77072-2119 |
| CANTU, JOHN | 1623 WARHAWK RD | | | | PERU | IN | 46970-8737 |
| CANTU, JOSE | 3908 TULIP LN | | | | KOKOMO | IN | 46902-4366 |
| CANTU, JOSE G | 12631 EL CAMINO REAL UNIT 2204 | | | | SAN DIEGO | CA | 92130-5019 |
| CANTU, JOSE J | 1450 TAYLOR ST | | | | JENISON | MI | 49428-9506 |
| CANTU, JOSE LINDOLFO | | | | | | | |
| CANTU, JOSE M | PO BOX 76 | | | | FALCON HTS | TX | 78545-0076 |
| CANTU, JOSE M | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| CANTU, JUAN D | 2770 S BRENNAN RD | | | | HEMLOCK | MI | 48626-9748 |
| CANTU, JUAN G | 2102 BRADFORD DR | | | | ARLINGTON | TX | 76010-4706 |
| CANTU, JUAN J | 315 DRAPER AVE | | | | PONTIAC | MI | 48341-1812 |
| CANTU, JULIE A | 1209 WESTBROOK DRIVE | | | | KOKOMO | IN | 46902-3285 |
| CANTU, KATHALEEN D | 2027 OAKDALE ST | | | | DETROIT | MI | 48209-1430 |
| CANTU, KRISTOPHER | 11071 MARTIN RD | | | | WARREN | MI | 48093-4906 |
| CANTU, LINO | WATTS LAW FIRM | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| CANTU, LISA A | 3636 GREENACRES DR. #130 | | | | BOSSIER CITY | LA | 71111 |
| CANTU, LORENA | | | | | | | |
| CANTU, LUIS P | 14464 STATELY OAKS CIR | | | | LOCKPORT | IL | 60491-9393 |
| CANTU, MANUEL E | 2334 MEADOWBROOK LN | | | | CLIO | MI | 48420-1950 |
| CANTU, MARIA | 2433 CASPER ST | | | | DETROIT | MI | 48209-1121 |
| CANTU, MARIA E | 24321 LEHIGH ST | | | | DEARBORN HEIGHTS | MI | 48125 |
| CANTU, MARIA L | 693 PEACOCK AVE | | | | PONTIAC | MI | 48340-2070 |
| CANTU, MARIA T | 24380 CHERNICK ST | | | | TAYLOR | MI | 48180-2195 |
| CANTU, MARIANO Q | 75 AHRENS ST | | | | MOUNT CLEMENS | MI | 48043-1721 |
| CANTU, MARTIN A | 3333 HERON AVE SW | | | | WYOMING | MI | 49509-3449 |
| CANTU, MODESTA | 3333 HERON SW | | | | WYOMING | MI | 49509-3449 |
| CANTU, NAZARIO | 12343 S HEMLOCK RD | | | | BRANT | MI | 48614-9712 |
| CANTU, RANDY M | 191 N COLLEGE RD | | | | MASON | MI | 48854-9567 |
| CANTU, RAUL M | 30634 PINTO DR | | | | WARREN | MI | 48093-5057 |
| CANTU, RENE J | 693 PEACOCK AVE | | | | PONTIAC | MI | 48340-2070 |
| CANTU, REUBEN N | 9260 SHERWOOD DRIVE | | | | DAVISBURG | MI | 48350-1950 |
| CANTU, RICARDO G | 202 MITCHELL AVE | | | | SCHERTZ | TX | 78154-1708 |
| CANTU, RICHARD J | PO BOX 33107 | | | | FORT WORTH | TX | 76162-3107 |
| CANTU, SAMUEL | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| CANTU, WILLIAM J | 1209 WESTBROOK DRIVE | | | | KOKOMO | IN | 46902-3285 |
| CANTU-RIVAS SHELLY | PO BOX 1573 | | | | FREER | TX | 78357-1573 |
| CANTWELL CHEVROLET | 244 HOMETOWN PKWY | | | | KYKE | TX | 78640-5711 |
| CANTWELL JR, CHARLES R | 1880 KIMBERTON RD | | | | PHOENIXVILLE | PA | 19460-1611 |
| CANTWELL ROGER A (349638) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CANTWELL, ALBERTA M | 160 N WHITCOMB AVE | | | | INDIANAPOLIS | IN | 46224-8729 |
| CANTWELL, BRAD E | 3107 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-3240 |
| CANTWELL, BRAD E | 3107 MINERAL PT | | | | JANESVILLE | WI | 53565 |
| CANTWELL, CAROL L | 535 S ELM ST | | | | LAPEER | MI | 48446-2532 |
| CANTWELL, CATHERINE E | 8229 17 AVE N W | | | | BRADENTON | FL | 34209-9699 |
| CANTWELL, CATHERINE E | 8229 17TH AVE NW | | | | BRADENTON | FL | 34209-9699 |
| CANTWELL, D E | 3408 CORNELL DR | | | | ARLINGTON | TX | 76015-3246 |
| CANTWELL, DANIEL W | 1316 CAMBRIAN CT | | | | COLUMBUS | OH | 43220-2619 |
| CANTWELL, DANNY F | 3204 POMONA RD | | | | CROSSVILLE | TN | 38571-2177 |
| CANTWELL, DONALD M | 15816 DUPAGE BLVD | | | | TAYLOR | MI | 48180-5243 |
| CANTWELL, FREDA W | 710 E 32ND ST | | | | ANDERSON | IN | 46016-5426 |
| CANTWELL, HELEN M | 33690 CHESTNUT RIDGE | | | | N RIDGEVILLE | OH | 44039-4258 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CANTWELL, JACQUELINE G | 14834 SHENANDOAH DR | | | | RIVERVIEW | MI | 48193-7733 |
| CANTWELL, LANETTA C | 2425 RICHLAND DR | | | | GARLAND | TX | 75044-7168 |
| CANTWELL, LEANNE M | 214 QUIGLEY ST | | | | EDGERTON | WI | 53534-2144 |
| CANTWELL, RANDY A | 9228 W MINERAL POINT RD | | | | JANESVILLE | WI | 53548-8721 |
| CANTWELL, ROGER | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CANTWELL, ROSS P | 214 QUIGLEY ST | | | | EDGERTON | WI | 53534-2144 |
| CANTWELL, WILLIAM E | 162 KEYSTONE CROSSING DR | | | | O FALLON | MO | 63368-7078 |
| CANTY GADDY | 188 ATCHESON AVE | | | | MANSFIELD | OH | 44903-1516 |
| CANTY JR, JOE | 852 SANFORD AVE | | | | IRVINGTON | NJ | 07111-1510 |
| CANTY SR., TALMADGE | 4154 9TH ST | | | | ECORSE | MI | 48229-1208 |
| CANTY, BEATRICE | 905 SLAUGHTER LN | | | | EULESS | TX | 76040-8956 |
| CANTY, BENJAMIN W | 19413 GRANDVILLE AVE | | | | DETROIT | MI | 48219-2131 |
| CANTY, BERTHA | 12096 MANSFIELD | | | | DETROIT | MI | 48227-1167 |
| CANTY, BETTY R | 1915 GEORGETOWN BLVD | | | | LANSING | MI | 48911-5460 |
| CANTY, CARL R | 24763 GREENHILL RD | | | | WARREN | MI | 48091-3301 |
| CANTY, DEVON D | 2720 DUNSTAN DR NW | | | | WARREN | OH | 44485-1507 |
| CANTY, EDDIE | 140-26 BENCHLEY PLACE APT 26 K | | | | BRONX | NY | 10475 |
| CANTY, EUGENE T | 1718 NE 11TH AVE APT 310 | | | | PORTLAND | OR | 97212-4076 |
| CANTY, JOHN H | 201 W HOLMES RD APT B | | | | LANSING | MI | 48910-4447 |
| CANTY, JOSEPH L | 9456 CYPRESS LN | | | | JONESBORO | GA | 30238-5784 |
| CANTY, JUDY B | 12096 MANSFIELD ST | | | | DETROIT | MI | 48227-1167 |
| CANTY, KAY P | 588 COMMERCE AVE NW | | | | WARREN | OH | 44485-2503 |
| CANTY, LORRAINE C | 1 BLUEBERRY TERRACE | | | | WEBSTER | MA | 01570-3211 |
| CANTY, MAE C | 560 CLAIRPOINTE WOODS DR | | | | DETROIT | MI | 48215-3220 |
| CANTY, MAE CATHERINE | 560 CLAIRPOINTE WOODS DR | | | | DETROIT | MI | 48215-3220 |
| CANTY, MARION | 62-64 BEVERLY ST | | | | NEWARK | NJ | 07108-1029 |
| CANTY, MARY L | 19629 ALBION ST | | | | DETROIT | MI | 48234-3540 |
| CANTY, MEGAN | 8146 REYNOLDSWOOD DR | | | | REYNOLDSBURG | OH | 43068 |
| CANTY, MITCHELL | 8146 REYNOLDSWOOD DR | | | | REYNOLDSBURG | OH | 43068-9332 |
| CANTY, MONICA E | 66 W MAIN ST | | | | DUDLEY | MA | 01571-3339 |
| CANTY, SHAWN | CHESSON, CHRISTIAN D | 1 LAKESHORE DR STE 1800 | | | LAKE CHARLES | LA | 70629-0123 |
| CANTY, TAMMY | 406 JACOBS ST | | | | BERWICK | LA | 70342-2052 |
| CANTY, THOMAS M | PO BOX 391601 | | | | DELTONA | FL | 32739 |
| CANTY, TOYGENEA V | 2301 BARRETT AVE | | | | ROYAL OAK | MI | 48067-3507 |
| CANTY, WILLIAM T | 6701 SUN VALLEY DR | | | | CLARKSTON | MI | 48348-4943 |
| CANU, ALBERT J | 5 GAYLORD ST APT 6 | | | | BRISTOL | CT | 06010 |
| CANU, JOHN S | 4928 ROYAL COVE DR | | | | SHELBY TOWNSHIP | MI | 48316-1503 |
| CANUP, CATHY J | 15 EISENHOWER DR | | | | DAYTON | OH | 45431-1346 |
| CANUP, CHARLES E | 2720 WHITNEY RD SE | | | | MONROE | GA | 30655-7542 |
| CANUP, CLIFTON E | 6220 PARK RD | | | | DORAVILLE | GA | 30340-1643 |
| CANUP, EDDIE L | 15 EISENHOWER DR | | | | DAYTON | OH | 45431-1346 |
| CANUP, EFFIE MIDOS | 10250 W 145TH ST | | | | ORLAND PARK | IL | 60462-8622 |
| CANUP, EULICE M | 5312 FISHBURG ROAD | | | | DAYTON | OH | 45424-4312 |
| CANUP, HERMAN R | 2020 ROWLAND AVE | | | | ROYAL OAK | MI | 48067-3539 |
| CANUP, KENNETH A | 2309 PENNSYLVANIA AVE | | | | KANNAPOLIS | NC | 28083-6729 |
| CANUP, LEONARD C | 6116 N RIDGE RD | | | | FORT WORTH | TX | 76135-1342 |
| CANUPP, SALLY | 1925 TULEY RD | | | | HAMILTON | OH | 45015-1267 |
| CANUPS, BOBBY S | 340 COUNTY ROAD 556 | | | | TRINITY | AL | 35673-3112 |
| CANUPS, JIMMY R | 6589 COUNTY ROAD 434 | | | | TRINITY | AL | 35673-4667 |
| CANUPS, RONNIE S | 102 LOCKER RD | | | | SUMMERTOWN | TN | 38483-7200 |
| CANUS C CONLEY | 11923 WEST NATIONAL RD | | | | BROOKVILLE | OH | 45309-8757 |
| CANUS CONLEY | 11923 NATIONAL RD | | | | BROOKVILLE | OH | 45309-8757 |
| CANUSA AUTOMOTIVE WAREHOUSING INC | 257 HAMILTON CRES | | | DORCHESTER CANADA ON N0L 1G0 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CANUTE MONTOYA | PO BOX 137 | | | | NEWALLA | OK | 74857-0137 |
| CANUTE, LESLIE D | 7441 S DURAND RD | | | | DURAND | MI | 48429-9401 |
| CANUTE, WESLEY D | PO BOX 326 | | | | BANCROFT | MI | 48414-0326 |
| CANVAS SYSTEMS | 3025 NORTHWOODS PKWY | | | | NORCROSS | GA | 30071-1524 |
| CANVAS WORKS/SUNNYVA | 989 E CALIFORNIA AVE | | | | SUNNYVALE | CA | 94085-4503 |
| CANVAS/FLINT | 3198 1/2 S DYE RD | | | | FLINT | MI | 48507-1004 |
| CANYON AUTOMOTIVE | 6519 ARAPAHOE RD STE 3 | | | | BOULDER | CO | 80303-1482 |
| CANYON COUNTRY FIRESTONE TIRE & SERVICE CENTER | 27125 SIERRA HWY | | | | SANTA CLARITA | CA | 91351 |
| CANYON COUNTY TAX COLLECTOR | PO BOX 1010 | | | | CALDWELL | ID | 83606-1010 |
| CANYON CREEK POOLS | 28890 INTERSTATE 10 W | UNIT 1 | | | BOERNE | TX | 78006-9128 |
| CANYON STATE OIL CO | 2640 N 31ST AVE | | | | PHOENIX | AZ | 85009-1523 |
| CANYON STATE OIL CO INC | 2640 N 31ST AVE | PO BOX 18988 | | | PHOENIX | AZ | 85009-1523 |
| CANYON VALUE REALIZATION FUND LP | C/O CITIGROUP GLOBAL MARKETS INC. | 390 GREENWICH ST. | ATTN: CHETAN BANSAL | | NEW YORK | NY | 10013 |
| CANYON, SCOTT D | 4801 PETERSBURG DR | | | | ROWLETT | TX | 75088-1844 |
| CANYON, SCOTT DEVON | 4801 PETERSBURG DR | | | | ROWLETT | TX | 75088-1844 |
| CANYON-GRF MASTER FUND LP | C/O CITIGROUP GLOBAL MARKETS INC. | 390 GREENWICH ST. | ATTN: CHETAN BANSAL | | NEW YORK | NY | 10013 |
| CANZANO SHERRY AND ALEX | SIMANOVSKY AND ASSOC | 2300 HENDERSON MILL RD NE STE | | | ATLANTA | GA | 30345-2704 |
| CANZETTA R BROOKS | 59 SEWARD ST APT 1019 | | | | DETROIT | MI | 48202-4435 |
| CANZONA, ALDO | 4569 MCFARLAND RD | | | | SOUTH EUCLID | OH | 44121-3409 |
| CANZONERI, ANDREW J | 3531 CAZADOR STREET | | | | LOS ANGELES | CA | 90065-3444 |
| CANZONERI, VITO V | 1032 MORVEN ST | | | | LANCASTER | CA | 93535-3323 |
| CANZONETTA, CHARLENE S | 500 SAINT ANDREWS PL NE | | | | WARREN | OH | 44484 |
| CANZONETTA, HELEN R | 3912 BELLWOOD DR SE | | | | WARREN | OH | 44484-2941 |
| CANZONETTA, SANDRA A | 266 CORRIEDALE DR | | | | CORTLAND | OH | 44410-1622 |
| CAO, ANN M | 45701 DRAKE CT | | | | SHELBY TOWNSHIP | MI | 48317-4563 |
| CAO, CIRO A | 576 FRENCH RD | | | | DEPEW | NY | 14043-2339 |
| CAO, DUNG H | 4164 CALKINS RD | | | | FLINT | MI | 48532-3510 |
| CAO, GERALD M | 1461 CRYSTAL VALLEY CT SE | | | | CALEDONIA | MI | 49316-8116 |
| CAO, GUIRONG | 284 REGENTS DR | | | | TROY | MI | 48084-5440 |
| CAO, JESUS | 3909 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2245 |
| CAO, JIM | 5560 FIRWOOD DR | | | | TROY | MI | 48098-2509 |
| CAO, MING | 3658 HOLLENSHADE DR | | | | ROCHESTER HILLS | MI | 48306-3788 |
| CAO, OFELIA | PO BOX 6292 | | | | SOUTH BEND | IN | 46660-6292 |
| CAO, RENFANG | 6330 ODESSA DR | | | | WEST BLOOMFIELD | MI | 48324-1358 |
| CAO, TAI H | 2821 SILVER SPRING DR | | | | ANN ARBOR | MI | 48103-8904 |
| CAO, TAI HUU | 2821 SILVER SPRING DR | | | | ANN ARBOR | MI | 48103-8904 |
| CAO, TENGYUN | 4399 CLARKE DR | | | | TROY | MI | 48085-4906 |
| CAO, THOMAS T | 2731 WOODENBROOK DRIVE | | | | MIAMISBURG | OH | 45342-7861 |
| CAO, THUAN | 39716 DORIAN DR | | | | STERLING HEIGHTS | MI | 48310-2312 |
| CAO, THUY B | 38125 MOUNT KISCO DR | | | | STERLING HEIGHTS | MI | 48310-3422 |
| CAO, WENJIE | 3268 KILBURN RD W | | | | ROCHESTER HILLS | MI | 48306-2918 |
| CAO, XINQUAN | 27365 LORENZ ST | | | | MADISON HEIGHTS | MI | 48071-3332 |
| CAO, YONGYAN | 3377 KILKENNY CIR | | | | CARMEL | IN | 46032-8763 |
| CAOUETTE, ALBERT | C/O THORNTON AND NAUMES LLP | 100 SUMMER ST, 30TH FLOOR | | | BOSTON | MA | 02110 |
| CAOUETTE, JEANNE A | 29 PRAIRIE AVE | | | | BELLINGHAM | MA | 02019-1941 |
| CAOUETTE, RAYMOND J | 29 PRAIRIE AVE | | | | BELLINGHAM | MA | 02019-1941 |
| CAOUGCHOUCS MODERNES | 9 RUE DE L EPINOY BP 27 | | | GAMACHES 80220 FRANCE | | | |
| CAP AIR FREIGHT INC | PO BOX 5608 | | | | DENVER | CO | 80217-5608 |
| CAP COLLET & TOOL CO INC | 4082 6TH ST | PO BOX 569 | | | WYANDOTTE | MI | 48192-7104 |
| CAP COLLET & TOOL COMPANY INC | 4082 6TH ST | PO BOX 569 | | | WYANDOTTE | MI | 48192-7104 |
| CAP GEMINI | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAP GEMINI | KATHLEEN WURSTER | 25925 TELEGRAPH RD  STE 350 | | | SOUTHFIELD | MI | 48033-2553 |
| CAP GEMINI | 11 RUE DE TILSITT | | | PARIS F-75017 FRANCE | | | |
| CAP GEMINI | BANK OF AMERICA-LOCKBOX SVCS | 12663 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0126 |
| CAP GEMINI AMERICA INC | GENERAL COUNSEL AND BROOKE SANDERS, ESQ. | 623 FIFTH AVENUE, 33RD FLOOR | | | NEW YORK | NY | 10022 |
| CAP GEMINI AMERICA INC | ATTENTION:  MARC MARTINEZ | 25925 TELEGRAPH RD, SUITE 350 | | | DETROIT | MI | 48033 |
| CAP GEMINI ERNST & YOUNG US | | | | | | | |
| CAP LAB PLC | PO BOX 77000 | | | | DETROIT | MI | 48277-72 |
| CAP WHEELER | 900 MARTIN LUTHER KING JR BLVD S APT F125 | | | | PONTIAC | MI | 48341-2912 |
| CAP, GEORGE P | 470 SHADYDALE DR | | | | CANFIELD | OH | 44406-9625 |
| CAP-LAB PLC | DEPT 77972 BOX 77000 | | | | DETROIT | MI | 48227 |
| CAPA JR, AUGUSTIN | 460 COLDIRON DR | | | | ROCHESTER HLS | MI | 48307-3814 |
| CAPA, EDWARD | 270 MAPLEHILL RD | | | | ROCHESTER HLS | MI | 48306-4314 |
| CAPACHE TRANSPORTATION INC | 5218D RUTLEDGE PIKE | | | | KNOXVILLE | TN | 37924 |
| CAPACITEC | 87 FITCHBURG RD | | | | AYER | MA | 01432-1003 |
| CAPACITEC/AYER | 87 FITCHBURG RD | P.O. BOX 819 | | | AYER | MA | 01432-1003 |
| CAPACITY OF TEXAS INC. | | 401 CAPACITY DR | | | | TX | 75604 |
| CAPACITY TRANSPORT | 17065 HESS ST | | | | MELVINDALE | MI | 48122-1342 |
| CAPADAGLI, LEO D | 146 APPLEWOOD CT | | | | COLUMBUS | MI | 48063-3738 |
| CAPADAGLI, RICHARD T | 1373 JOLSON AVE | | | | BURTON | MI | 48529-2025 |
| CAPAK, ROBERT J | 3005 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9761 |
| CAPALBO, D | 153 CHARTER CIR 153 | | | | OSSINING | NY | 10562 |
| CAPALBO, MICHELLE D | 462 WALNUT ST | | | | SHREWSBURY | MA | 01545-4816 |
| CAPALDI, IRENE | 1165 LOGAN AVE | | | | MC DONALD | OH | 44437-1649 |
| CAPALDI, MICHAEL R | 12 WINDWARD PL | | | | GROSSE POINTE FARMS | MI | 48236-3779 |
| CAPALDO, JOSEPH N | 85 KNOLL ST | | | | WATERBURY | CT | 06705-1814 |
| CAPAMAGGIO, GERARD L | 406 MAPLE GLENN CT | | | | STATE ROAD | NC | 28676-9054 |
| CAPAN JR, JOSEPH | 2393 WESTVIEW RD | | | | CORTLAND | OH | 44410-9465 |
| CAPAN, HEATHER A | 259 WAE TRL | | | | CORTLAND | OH | 44410-1643 |
| CAPAN, JOSEPH D | 259 WAE TRL | | | | CORTLAND | OH | 44410-1643 |
| CAPAN, MARK J | 1350 STERLING DR | | | | CORTLAND | OH | 44410-9222 |
| CAPANDA, HELEN O | 10287 GIBBS RD | | | | CLARKSTON | MI | 48348-1517 |
| CAPANNOLA, MARIO A | 33 FORBES TER | | | | N TONAWANDA | NY | 14120-1831 |
| CAPARAOTTA, JOSEPHINE E | 10047 HARTWELL ST | | | | DETROIT | MI | 48227-3424 |
| CAPARCO, STEPHEN S | 67 TREE TOP LN | | | | W HENRIETTA | NY | 14586-9542 |
| CAPARO ALUMINIUM TECHNOLOGIES | ASSIGNEE ZEUS ALUMINIUM PRODUC | SUNRISE BUSINESS PK HIGH ST | WOLLASTON STOURBIDGE W MIDLAND | UNITED KINGDOM GREAT BRITAIN | | | |
| CAPARO ALUMINIUM TECHNOLOGIES LTD | SUNRISE BUSINESS PARK | HIGH ST WOLLASTON | | STOURBRIDGE WEST MIDLANDS DY8 4ZZ GREAT BRITAIN | | | |
| CAPARO ENGINEERING INDIA PRIVATE LTD | T1 T2 INDSTL PARK PHASE II | SUNGUVARCHATHIRAM TAMIL NADU | | 602106 INDIA INDIA | | | |
| CAPARO ENGINEERING INDIA PVT LTD | PLOT NO T1 & T2 SRIPERRUMPUDUR | TALUK THIRUMANGALAM VILLAGE | | SUNGUVARCHATIRAM 602106 INDIA | | | |
| CAPARO ENGINEERING INDIA PVT LTD | PLOT NO T1 & T2 SRIPERRUMPUDUR | | | SUNGUVARCHATIRAM IN 602106 INDIA | | | |
| CAPARO INTERNATIONAL CORP | PLOT NO T1 & T2 SRIPERRUMPUDUR | | | SUNGUVARCHATIRAM IN 602106 INDIA | | | |
| CAPARO INTERNATIONAL CORP | PLOT NO T1 & T2 SRIPERRUMPUDUR | TALUK THIRUMANGALAM VILLAGE | | SUNGUVARCHATIRAM IN 602106 INDIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAPARO INTERNATIONAL CORP | SUNRISE BUSINESS PARK | HIGH ST WOLLASTON | | STOURBRIDGE WEST MIDLANDS GB DY8 4ZZ GREAT BRITAIN | | | |
| CAPARO INTERNATIONAL CORP | LOTE 19 AV EJE 2 NO 112 | COL PAR INDUSTRIAL LOGISTIK | LAGUNA DE SAN VINCENTE | SAN LUIS POTOSI MEXI MEXICO | | | |
| CAPARO INTERNATIONAL CORP | RD TOWN | | | TORTOLA 0 VIRGIN ISLANDS | TORTOLA | | 0 |
| CAPARO VEHICLE COMPONENTS INC | 44700 GRAND RIVER AVE | | | | NOVI | MI | 48375-1008 |
| CAPARO VEHICLE COMPONENTS INC | CURT CLAUSON | 44700 GRAND RIVER AVE | | KANGQIAO SHANGHAI CHINA (PEOPLE'S REP) | | | |
| CAPARO VEHICLE COMPONENTS INC | PO BOX 709 | | | | NOVI | MI | 48376-0709 |
| CAPASSO, AUGUSTINE A | 126 E VERMONT ST APT 301 | | | | INDIANAPOLIS | IN | 46204-1871 |
| CAPATANOS, DOLORES | 3313 CHRISTINE DR | | | | LANSING | MI | 48911-1314 |
| CAPATANOS, GREGORY L | 1300 N BRIARFIELD DR | | | | LANSING | MI | 48910-5102 |
| CAPATCH, ALBERT F | 101 VIETS DR | | | | CORTLAND | OH | 44410-1142 |
| CAPATCH, FLORENCE E | 4139 W. SMITH STEWART RD. | | | | VIENNA | OH | 44473-9609 |
| CAPATCH, FLORENCE E | 4139 SMITH STEWART RD | | | | VIENNA | OH | 44473-9609 |
| CAPATOSTO, SALVATORE B | 765 PAGE AVE | | | | LEWISTON | NY | 14092-1345 |
| CAPATRICK MITCHELL | 2120 DIXIE ROAD | | | | BROOKHAVEN | MS | 39601-2229 |
| CAPAZZI, MICHAEL C | 3467 PINEMONT DR | | | | DOUGLASVILLE | GA | 30135-7298 |
| CAPCO CONTRACTORS INC. | | 3323 US HIGHWAY 259 N | | | | TX | 75652 |
| CAPCOMM GROUP, LLC | | | | | | | |
| CAPE BRETON AUTO RADIATOR | 518 GRAND LAKE RD | | | SYDNEY NS B1P 5T4 CANADA | | | |
| CAPE BRETON REGIONAL MUNICAPALITY | 320 ESPLANADE | | | SYDNEY NS B1P 1A7 CANADA | | | |
| CAPE COD COMMUNTIY COLLEGE | BUSINESS OFFICE | 2240 IYANNOUGH RD | | | WEST BARNSTABLE | MA | 02668-1532 |
| CAPE COD FIVE | C/O LAHAM MANAGEMENT & LEASING | INC UPDATE 12/15/05 AM | 85 ROUTE A | | SANDWICH | MA | 02066 |
| CAPE ELECTRICAL SUPPLY | 489 KELL FARM DR | | | | CAPE GIRARDEAU | MO | 63701-9028 |
| CAPE FEAR AREA UNITED WAY INC | 5919 OLEANDER DR STE 115 | | | | WILMINGTON | NC | 28403-4757 |
| CAPE FEAR COMPUTER CENTER | PO BNOX 4741 | | | | WILMINGTON | NC | 28406 |
| CAPE GIRARDEAU COUNTY COLLECTOR | COUNTY COLLECTOR | | | | JACKSON | MO | 63755 |
| CAPE HARRY | 115 BRUCE ST | | | | ADAIRSVILLE | GA | 30103-3110 |
| CAPE, DAVID E | 6 RIVER LN | | | | ELLIJAY | GA | 30536-4428 |
| CAPE, DORIS M | 5909 WILLIAMSPORT DR | | | | FLOWERY BRANCH | GA | 30542-3959 |
| CAPE, HARRY E | 115 BRUCE ST | | | | ADAIRSVILLE | GA | 30103-3110 |
| CAPE, JOEL D | 104 SIR GREGORY MNR | | | | LAWRENCEVILLE | GA | 30044-4268 |
| CAPE, LAUREN A | 6 RIVER LN | | | | ELLIJAY | GA | 30536 |
| CAPE, MICHAEL L | 150 THORNBUSH TRCE | | | | LAWRENCEVILLE | GA | 30045-7452 |
| CAPECCI, MARGARET A | 38 BRAMBLE LN | | | | CHURCHVILLE | MD | 21028-1503 |
| CAPECE PATRICIA K (465601) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| CAPECE PATRICIA K (465601) - CAPECE ANTHONY J | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| CAPECE ROBERT E (484221) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CAPECE, ANTHONY J | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| CAPECE, PATRICIA K | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| CAPECE, ROBERT E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CAPEHART, GAIL M | 5097 AINTREE CT | | | | ROCHESTER | MI | 48306-2702 |
| CAPEHART, ROBERT A | 6000 SAN MARINO RD | | | | GREGORY | MI | 48137-9435 |
| CAPEHART, T W | 5097 AINTREE CT | | | | ROCHESTER | MI | 48306-2702 |
| CAPEHART, T WESTON | 5097 AINTREE CT | | | | ROCHESTER | MI | 48306-2702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAPEL ANTHONY A (640541) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CAPEL, ANTHONY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAPEL, MARY A | 861 1/2NEWGARDEN AVE | | | | SALEM | OH | 44460-3603 |
| CAPELA, ARLINDO | PO BOX 1034 | | | | SUWANEE | GA | 30024-0965 |
| CAPELL, JAMES G | 1108 CAMINO REAL APT 411 | | | | REDONDO BEACH | CA | 90277-4536 |
| CAPELLA JEFFREY | 8184 STAGECOACH LN | | | | BOCA RATON | FL | 33496-1220 |
| CAPELLA UNIVERSITY | 135 S LA SALLE ST DEPT 4289 | | | | CHICAGO | IL | 60674-4289 |
| CAPELLA UNIVERSITY | 4289 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0042 |
| CAPELLA UNIVERSITY | PO BOX 1450 | NW 5408 | | | MINNEAPOLIS | MN | 55485-5408 |
| CAPELLA UNIVERSITY | 225 S 6TH ST FL 9 | | | | MINNEAPOLIS | MN | 55402-4319 |
| CAPELLA, DENIS M | 110 DEAN ST | | | | MITCHELL | IN | 47446-8105 |
| CAPELLA, DENIS M | 10044 US HIGHWAY 50 W | | | | BEDFORD | IN | 47421-8325 |
| CAPELLA, JANE | 2360 KALYN PL | | | | STOW | OH | 44224-6419 |
| CAPELLA, JOHN N | 340 WESTMINSTER DR | | | | NOBLESVILLE | IN | 46060-4244 |
| CAPELLA, REGINA | 116 BARCLAY ST | | | | SOLVAY | NY | 13209-2006 |
| CAPELLA, RUBY | 110 DEAN ST | | | | MITHCELL | IN | 47446-8105 |
| CAPELLO JR, NORMAN N | 2102 E GANSON ST | | | | JACKSON | MI | 49202-3716 |
| CAPELLO MARIA TERESA MARENGO GIOVANNI MARENGO PAOLO | VIA BONISSANI 47 | | | 12040 CERESOLE D'ALBA - CN - ITALY | | | |
| CAPELLO, CARL J | 1705 HUNTINGWOOD LN APT A | | | | BLOOMFIELD HILLS | MI | 48304-2390 |
| CAPEN | PO BOX 51740 | | | | OXNARD | CA | 93031-1740 |
| CAPEN, BARBARA A | 460 CHESTNUT DR | | | | LOCKPORT | NY | 14094-9168 |
| CAPEN, BONAVENTURE J | 798 E LINCOLN RD | | | | SAINT LOUIS | MI | 48880-9260 |
| CAPEN, BRADLEY D | 129 ELM ST | | | | BRECKENRIDGE | MI | 48615-9743 |
| CAPEN, EUNICE | 1100 LOGAN LN | | | | BLYTHEVILLE | AR | 72315-1556 |
| CAPEN, JACK W | 4694 WALL ST | | | | SAGINAW | MI | 48638-4567 |
| CAPEN, MICHELE J | 9545 LOWER LAKE RD APT 3 | | | | BARKER | NY | 14012 |
| CAPEN, PAUL J | 3276 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9604 |
| CAPENHURST, ALAN B | 78 PATRICIA DR | | | | TONAWANDA | NY | 14150-4617 |
| CAPERNA, DENNIS J | 2701 PARKSHIRE DR | | | | FALLSTON | MD | 21047-2230 |
| CAPERNA, FRANCES | 906 TROLLEY BLVD | | | | ROCHESTER | NY | 14606-4221 |
| CAPERS ALFONZO (443636) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CAPERS JR, MAJOR | 15403 PINEHURST ST | | | | DETROIT | MI | 48238-1013 |
| CAPERS MARTHELLA LAQUITA | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| CAPERS, ELLIS E | 112 WISCONSIN CIR | | | | ELYRIA | OH | 44035-7242 |
| CAPERS, IRENE | 468 S 12TH ST | | | | NEWARK | NJ | 07103-1850 |
| CAPERS, IRENE | PO BOX 3584 | | | | NEWARK | NJ | 07108 |
| CAPERS, MARTHELLA L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CAPERS, NAOMI J | BOX 557 WILLOWBROOK DR. | | | | NEW BEDFORD | PA | 16140-0557 |
| CAPERS, NAOMI J | PO BOX 557 | | | | NEW BEDFORD | PA | 16140-0557 |
| CAPERS, SHIRLEY | 7340 WOODMEN MESA CIR | | | | COLORADO SPRINGS | CO | 80919-2529 |
| CAPERS, TUROD | | | | | | | |
| CAPERTON LEVONNA | 8654 CALIFORNIA BRANCH RD | | | | WESTPOINT | TN | 38486 |
| CAPERTON, BILLY J | 8698 CALIFORNIA BRANCH RD | | | | WESTPOINT | TN | 38486-5612 |
| CAPERTON, GARRY F | 106 FORREST DR | | | | FRANKLIN | TN | 37064-5022 |
| CAPERTON, GARY L | 993 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6776 |
| CAPERTON, HOOVER | 60 S PARK GROVE RD | | | | LAWRENCEBURG | TN | 38464-6113 |
| CAPERTON, MICHAEL W | 2399 RAILROAD BED RD | | | | IRON CITY | TN | 38463 |
| CAPES, TILLMAN A | 2201 TRILLECK DR NW | | | | KENNESAW | GA | 30152-5828 |
| CAPES-LAUBENSTEIN, MYRA I | 895 W 590 S | | | | WOLCOTTVILLE | IN | 46795-9524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAPETOWN LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LTD | ATTN TAU DEPARTMENT | 2 RAFFLES LINK MARINA BAYFRONT | 039392 SINGAPORE | | | |
| CAPETZ ROB | PO BOX 1144 | | | | LA QUINTA | CA | 92247 |
| CAPEWELL, ELIZABETH P | 24 FARMBROOK DRIVE | | | | LEVITTOWN | PA | 19055-2101 |
| CAPEZIO, ANTHONY | 5490 REVERE RUN | | | | CANFIELD | OH | 44406-8678 |
| CAPEZIO, ROY F | 10 PLACID BLVD | | | | YOUNGSTOWN | OH | 44515-1637 |
| CAPEZZUTO, CAROL A | 177 SPENCERPORT RD | | | | ROCHESTER | NY | 14606-5216 |
| CAPEZZUTO, CAROL A | 5510 SW 4TH PL APT 502 | | | | CAPE CORAL | FL | 33914-7294 |
| CAPEZZUTO, CAROL A | 5510 SW 4TH PLACE UNIT 502 | | | | CAPE CORAL | FL | 33914-7294 |
| CAPEZZUTO, JOHN E | 71 BLUE BIRCH DR | | | | ROCHESTER | NY | 14612-6001 |
| CAPEZZUTO, NICOLA | 45 DREXEL DR | | | | ROCHESTER | NY | 14606-5328 |
| CAPEZZUTO, PASQUALE | 115 GREENHILL TRL S | | | | TROPHY CLUB | TX | 76262-5608 |
| CAPEZZUTO, ROSE | 45 DREXEL DRIVE | | | | ROCHESTER | NY | 14606-5328 |
| CAPGEMINI | KATHLEEN WURSTER | 25925 TELEGRAPH RD | STE 350 | | SOUTHFIELD | MI | 48033-2553 |
| CAPGEMINI | ATTENTION: MARC MARTINEZ | 25925 TELEGRAPH RD, SUITE 350 | | | SOUTHFIELD | MI | 48033 |
| CAPGEMINI AMERICA INC | PO BOX SVCS | 12663 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-0001 |
| CAPGEMINI AMERICA INC | ATTENTION: MARC MARTINEZ | 25925 TELEGRAPH RD, SUITE 350 | | | SOUTHFIELD | MI | 48033 |
| CAPGEMINI AMERICA INC | 1201 MAIN ST STE 2000 | | | | DALLAS | TX | 75202-3910 |
| CAPGEMINI AMERICA, INC. | ATTENTION: MARC MARTINEZ | 25925 TELEGRAPH RD, SUITE 350 | | | SOUTHFIELD | OH | 48033 |
| CAPGEMINI CANADA INC. | 222 BAY STREET | 25TH FLOOR TD CENTRE | | TORONTO ON M5K 1J5 CANADA | | | |
| CAPGEMINI NORTH AMERICA, INC | GENERAL COUNSEL AND BROOKE SANDERS, ESQ. | 623 FIFTH AVENUE, 33RD FLOOR | | | NEW YORK | NY | 10022 |
| CAPGEMINI NORTH AMERICA, INC. | GENERAL COUNSEL AND BROOKE SANDERS, ESQ. | 623 5TH AVE FL 33 | | | NEW YORK | NY | 10022-9104 |
| CAPGEMINI US LLC | 25925 TELEGRAPH RD STE 350 | | | | SOUTHFIELD | MI | 48033-2553 |
| CAPHEART, BARBARA A | PO BOX 371393 | | | | DECATUR | GA | 30037-1393 |
| CAPICCHIONI, LISA K | 55518 CLEVELAND | | | | SHELBY TOWNSHIP | MI | 48316-1116 |
| CAPILI JR, BRIGIDO M | 2171 BOMBER AVE | | | | YPSILANTI | MI | 48198-9232 |
| CAPILLA, GENE R | 39100 VENETIAN DR | | | | HARRISON TWP | MI | 48045-5713 |
| CAPIN MARKETING GROUP INC | | | | | | | |
| CAPIN MARKETING GROUP INC | 1125 LESLIE STREET | | | TORONTO CANADA ON M3C 2J6 CANADA | | | |
| CAPIN MARKETING GROUP INC, THE | 1125 LESLIE ST | | | TORONTO ON M3C 2J6 CANADA | | | |
| CAPIN MARKETING GROUP INC. | JOHN PINEO | 1125 LESLIE ST. | | TORONTO ON M3C 2J6 CANADA | | | |
| CAPIOT, GEARLDINE | 900 RYAN ROAD | | | | MEDINA | OH | 44256-2439 |
| CAPIOT, GEARLDINE | 900 RYAN RD | | | | MEDINA | OH | 44256-2439 |
| CAPIRANO, RALPH J | 340 RIDGE RD APT D1 | | | | NEWTON FALLS | OH | 44444-1244 |
| CAPISTRANO HOLDINGS LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN TAU DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 039392 | | | |
| CAPISTRANO HOLDINGS LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LTD | ATTN TAU DEPARTMENT | 2 RAFFLES LINK, MARINA BAYFRONT | SINGAPORE 039392 | | | |
| CAPISTRANO U. S. D. | | 2B LIBERTY | | | | CA | 92656 |
| CAPISTRANT, BRIAN J | 49759 PARKSIDE DR | | | | NORTHVILLE | MI | 48168-6821 |
| CAPISTRANT, ELLEN M | 336 N MAIN ST APT 512 | | | | DAVISON | MI | 48423-1457 |
| CAPISTRANT, JOSEPH A | APT 1A | 420 SOUTH OPDYKE ROAD | | | PONTIAC | MI | 48341-3100 |
| CAPISTRANT, JOSEPH A | 420 S OPDYKE RD | APT 1A | | | PONTIAC | MI | 48341-3100 |
| CAPISTRANT, JOSEPH E | 5865 SID DR | | | | SAGINAW | MI | 48601-9207 |
| CAPISTRANT, NORBERT G | 6326 OTTAWA LN | | | | PENTWATER | MI | 49449-9485 |
| CAPISTRANT, PHILLIP P | 406 SHOREWOOD CT | | | | LAKE ORION | MI | 48362-2363 |
| CAPISTRANT, ROBERT W | 10096 NIMPHIE RD | | | | FENTON | MI | 48430-9362 |
| CAPITA AREA TRANSIT | | 901 N CAMERON ST | | | | PA | 17101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAPITAL ACCEPTANCE CORPORATION | ACCT OF RONALD S CUBBERLY | | | | | | |
| CAPITAL ALLIANCE CORP THE ADVANTAGE TRANSPORTATION | 6246 STERNS RD | | | | OTTAWA LAKE | MI | 49267-9524 |
| CAPITAL AREA CESAR CHAVEZ COMMISSION | PO BOX 17024 | | | | LANSING | MI | 48901-7024 |
| CAPITAL AREA MANUFACTURING COUNCIL | 2110 S CEDAR ST | | | | LANSING | MI | 48910-3130 |
| CAPITAL AREA MICHIGAN WORKS | 2110 S CEDAR ST | | | | LANSING | MI | 48910-3130 |
| CAPITAL AREA PARTS AND ACCESSORIES DIST | MIKE DESMOND - PRESIDENT | 109 MACKENAN DR | | | CARY | NC | 27511-7903 |
| CAPITAL AREA PATHOLO | DEPT 771163 | PO BOX 77000 | | | DETROIT | MI | 48277-63 |
| CAPITAL AREA PATHOLOGISTS | 401 W GREENLAWN AVE | | | | LANSING | MI | 48910-2819 |
| CAPITAL AREA TAX COLL BUREAU | HARRISBURG PA | | | | | | |
| CAPITAL AREA TRANSPORTATION AUTHORITY | ST. VINCENT CATHOLIC CHARITIES | 2800 W WILLOW ST | | | LANSING | MI | 48917-1833 |
| CAPITAL AREA UNITED WAY | 700 LAUREL ST | | | | BATON ROUGE | LA | 70802-5634 |
| CAPITAL AREA UNITED WAY | CHAPTER ID 24275U | 1111 MICHIGAN AVE STE 300 | | | EAST LANSING | MI | 48823-4050 |
| CAPITAL AREA UNITED WAY INC | COMMUNITY SERVICES CENTER | 1111 MICHIGAN AVE STE 300 | | | EAST LANSING | MI | 48823-4050 |
| CAPITAL AREA YOUTH ALLIANCE | 300 E MICHIGAN AVE | | | | LANSING | MI | 48933 |
| CAPITAL ASSOC INT'L DE MEXICO | PO BOX 30007 TRUST DEPT 32137 | | | | SALT LAKE CITY | UT | 84130 |
| CAPITAL ASSOCIATES DE MEXICO | WELLS FARGO CORP TR BOX 32137 | 299 S MAIN ST FL 12 | | | SLC | UT | 84111-2580 |
| CAPITAL ASSOCIATES INC | 731 GLENN ST | | | | VAN WERT | OH | 45891-2329 |
| CAPITAL ASSOCIATES INC | ASSIGNEE A & W X-PRESS INC | PO BOX 2905 | | | PORTLAND | OR | 97208-2905 |
| CAPITAL ASSOCIATES INTERNATIONAL | 7175 W JEFFERSON AVE STE 4000 | | | | LAKEWOOD | CO | 80235-2336 |
| CAPITAL ASSOCIATES INTERNATIONAL, INC. | 44 OLD RIDGEBURY ROAD | | | | DANBURY | CT | 06810 |
| CAPITAL ASSOCIATES INTERNATIONAL, INC. | 7175 W. JEFFERSON AVE. | STE 4000 | | | LAKEWOOD | CO | 80235 |
| CAPITAL ASSOCIATES INTERNATIONAL, INC. | 7175 W. JEFFERSON AVE. | STE 3000 | | | LAKEWOOD | CO | 80235 |
| CAPITAL ASSOCIATES INTERNATIONAL, INC. | 7175 W. JEFFERSON AVE. | STE 400 | | | LAKEWOOD | CO | 80235 |
| CAPITAL ASSOCIATES INTERNATIONAL, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7175 W JEFFERSON AVE STE 4000 | | | LAKEWOOD | CO | 80235-2336 |
| CAPITAL ASSOCIATES INTERNATIONAL, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 44 OLD RIDGEBURY ROAD | | | DANBURY | CT | 06810 |
| CAPITAL ASSOCIATES INTL INC | ATTN MICHELLE YOUNG | 3300 S PARKER RD STE 500 | RMV CN VEND CTGY 7/10/08 CP | | AURORA | CO | 80014-3522 |
| CAPITAL AUTO RECIEVABLES C/O GMAC LLC | DIRECTOR -GLOBAL SECURITIZATION | 200 RENAISSANCE CTR | PO BOX 200, MAIL CODE 482-B12-C24 | | DETROIT | MI | 48265-2000 |
| CAPITAL AUTO RECIEVABLES LLC C/O GMAC LLC | DIRECTOR -GLOBAL SECURITIZATION | 200 RENAISSANCE CTR | PO BOX 200, MAIL CODE 482-B12-C24 | | DETROIT | MI | 48265-2000 |
| CAPITAL AUTO REPAIR | 1227 S 22ND ST STE 3 | | | | BISMARCK | ND | 58504-6877 |
| CAPITAL AUTOMOBILE COMPANY | WILLIAM BRIDGES | 2210 COBB PKWY SE | | | SMYRNA | GA | 30080-7690 |
| CAPITAL BODY SHOP | 209 SUNNYBROOK RD | | | | | MS | 39157 |
| CAPITAL BUICK PONTIAC GMC, LLC | WILLIAM BRIDGES | 2150 COBB PKWY SE | | | SMYRNA | GA | 30080-7630 |
| CAPITAL BUICK PONTIAC GMC, LLC | 2150 COBB PKWY SE | | | | SMYRNA | GA | 30080-7630 |
| CAPITAL BUICK-PONTIAC-GMC TRUCK | 5500 S LABURNUM AVE | | | | RICHMOND | VA | 23231-4417 |
| CAPITAL CADILLAC HUMMER | 2210 COBB PKWY SE | | | | SMYRNA | GA | 30080-7690 |
| CAPITAL CHEVROLET PONTIAC GMC | 2624 ANDERSON HWY | | | | POWHATAN | VA | 23139-7401 |
| CAPITAL CHEVROLET/ALAMO | 4013 W BELTLINE BLVD | | | | COLUMBIA | SC | 29204-1506 |
| CAPITAL CITY AFRICAN AMERICAN | CULTURAL ASSOCIATION | PO BOX 13233 | | | LANSING | MI | 48901-3233 |
| CAPITAL CITY AUTO | 5153 ANTON DR | | | | FITCHBURG | WI | 53719-1701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAPITAL CITY BOILER & MACHINE WORKS INC | 2600 E MARKET ST SUITE 200 | | | | DES MOINES | IA | 50317 |
| CAPITAL CITY MECHANICAL SERVICES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6699 PEACHTREE INDUSTRIAL BLVD STE A | | | NORCROSS | GA | 30092-3669 |
| CAPITAL CITY PRESS | 1975 37 TH AVE SW | | | | TUMWATER | WA | 98512 |
| CAPITAL CITY TENT RENTAL LLC | 3108 HOPE HOLLOW TRL | | | | MC FARLAND | WI | 53558-9635 |
| CAPITAL COMMUNITY CREDIT UNION | FOR DEPOSIT TO THE A/C OF | 4510 S PENNSYLVANIA AVE | J WILLIAMS | | LANSING | MI | 48910-7623 |
| CAPITAL CONSULTANTS INC | 725 PRUDDEN ST | | | | LANSING | MI | 48906-5379 |
| CAPITAL CREDIT INCORPORATED | PO BOX 1053 | 9530 ROSEVILLE ROAD | | | GLASGOW | KY | 42142-1053 |
| CAPITAL DISTRICT PHYSICIANS HEALTH PLAN INC | PO BOX 1784 | | | | ALBANY | NY | 12201-1784 |
| CAPITAL ELECTRIC | 4400 N MATTOX RD | | | | RIVERSIDE | MO | 64150-1703 |
| CAPITAL ELECTRIC CONSTRUCTION CO INC | 1428 W 9TH ST | | | | KANSAS CITY | MO | 64101-1220 |
| CAPITAL ENGINEERING INC | 6933 INDIANAPOLIS BLVD | | | | HAMMOND | IN | 46324-2205 |
| CAPITAL ENGINEERING LLC | 14880 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0148 |
| CAPITAL ENHANCEMENT LLC | STEVE CALVELLI | 44 MAPLE AVENUE | | | MORRISTOWN | NJ | 07960 |
| CAPITAL EQUIPMENT MANAGEMENT INC. | NOT AVAILABLE | | | | | | |
| CAPITAL EXCAVATION | | 227 221 DR | | | | TX | 78610 |
| CAPITAL GAZETTE COMMUNICATIONS | CHARLES FEENEY | 2000 CAPITAL DR | | | ANNAPOLIS | MD | 21401-3157 |
| CAPITAL GMC TRUCKS, INC. | GEORGE POULOS | 5500 S LABURNUM AVE | | | RICHMOND | VA | 23231-4417 |
| CAPITAL GMC TRUCKS, INCORPORATED | GEORGE POULOS | 2624 ANDERSON HWY | | | POWHATAN | VA | 23139-7401 |
| CAPITAL HEIGHTS AUTO CLINIC & MR LUBESTER | 1420 E INTERSTATE AVE | | | | BISMARCK | ND | 58503-0557 |
| CAPITAL HILTON HOTEL | 16TH & K STREET NW | | | | WASHINGTON | DC | 20036 |
| CAPITAL HOTEL MANAGEMENT, LLC | CHAD CRANDALL | 548 CABOT ST | | | BEVERLY | MA | 01915-2543 |
| CAPITAL IMPROVEMENT BOARD OF MANAGERS | C/O RCA DOME UTILITY DEPT | 100 SOUTH CAPITOL AVE | | | INDIANAPOLIS | IN | 46225 |
| CAPITAL IND MED SUPPLY CO INC | DBA ZEE MEDICAL SVC CO #34 | 107 BRYANT ST | | | OJAI | CA | 93023-3309 |
| CAPITAL INDUCTION INC | 6505 DIPLOMAT DR | | | | STERLING HEIGHTS | MI | 48314-1421 |
| CAPITAL MACHINERY SYSTEMS INC | 3207 ANGLE RD | | | | PENDLETON | IN | 46064-9369 |
| CAPITAL MEDIA NETWORK INC | 190 CONGRESS PARK DR STE 140 | | | | DELRAY BEACH | FL | 33445-4707 |
| CAPITAL METAL INDUSTRIES INC | 4650 W 160TH ST | STE 400 | | | CLEVELAND | OH | 44135-2600 |
| CAPITAL NEWSPAPERS INC | 1901 FISH HATCHERY RD | | | | MADISON | WI | 53713-1248 |
| CAPITAL ONE | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 4199 | B CRUZ | | HOUSTON | TX | 77210-4199 |
| CAPITAL ONE BANK | JOHN MARSHALL COURTS BLDG | 2ND FLR 400 N 9TH ST RM 203 | | | RICHMOND | VA | 23219 |
| CAPITAL ONE BANK | 124 N MAIN ST | | | | FARMVILLE | VA | 23901 |
| CAPITAL ONE BANK | ACCT OF CLAY A CAMPBELL | 800 E MARSHALL ST | | | RICHMOND | VA | 23219-1917 |
| CAPITAL ONE LEVERAGE FINANCE, EXPORT DEVELOPMENT CANADA, | NATIONAL CITY BANK, WACHOVIA, U.S. BANK, N | 265 BROADHOLLOW RD | | | MELVILLE | NY | 11747-4802 |
| CAPITAL ONE NA | ATTN FREDERICK KNODEL | 9025 MAIN RD | | | MATTITUCK | NY | 11952-1578 |
| CAPITAL ONE NA | FOR DEPOSIT IN THE ACCOUNT OF | 8989 ELLERBE RD | R DEMUYNCK | | SHREVEPORT | LA | 71106-6720 |
| CAPITAL ONE NA | 313 CARONDELET STREET 6TH FL | | | | NEW ORLEANS | LA | 70130 |
| CAPITAL PARTNERS FINANCIAL CORPORATION | 33223 WALNUT CT | | | | LENOX | MI | 48048-2142 |
| CAPITAL PLUS INC. | 1500 FARR DRIVE | | | | DAYTON | OH | 45404 |
| CAPITAL PREFERRED YIELD FUND 3 | 7901 SOUTHPARK PLZ STE 204 | | | | LITTLETON | CO | 80120-4505 |
| CAPITAL PREFERRED YIELD FUND 3 | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7901 SOUTHPARK PLZ STE 204 | | | LITTLETON | CO | 80120-4505 |
| CAPITAL PREFERRED YIELD FUND 4 | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7901 SOUTHPARK PLZ STE 204 | | | LITTLETON | CO | 80120-4505 |
| CAPITAL PREFERRED YIELD FUND 4 | PO BOX 360187 | | | | PITTSBURGH | PA | 15251-6187 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAPITAL PREFERRED YIELD FUND II LP | 7175 W JEFFERSON AVE | STE 3000 | | | LAKEWOOD | CO | 80235 |
| CAPITAL PREFERRED YIELD FUND II LP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7175 W JEFFERSON AVE STE 3000 | | | LAKEWOOD | CO | 80235-2320 |
| CAPITAL PREFERRED YIELD FUND-III L P | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7175 W JEFFERSON AVE STE 4000 | | | LAKEWOOD | CO | 80235-2336 |
| CAPITAL PREFERRED YIELD FUND-III L P | 7175 W. JEFFERSON AVE. | #4000 | | | LAKEWOOD | CO | 80235 |
| CAPITAL PREFERRED YIELD FUND-IV LP | 7175 W JEFFERSON AVE | #4000 | | | LAKEWOOD | CO | 80235 |
| CAPITAL PREFERRED YIELD FUND-IV LP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7175 W JEFFERSON AVE STE 4000 | | | LAKEWOOD | CO | 80235-2336 |
| CAPITAL REGION BOCES | BUSINESS OFFICE | 1031 WATERVLIET SHAKER RD | | | ALBANY | NY | 12205-2106 |
| CAPITAL RESEARCH & MANAGEMENT CO. | 333 SOUTH HOPE ST | 55TH FLOOR | | | LOS ANGELES | CA | 90071 |
| CAPITAL RESIN CORP | 324 DERING AVE | | | | COLUMBUS | OH | 43207-2956 |
| CAPITAL SOLUTIONS | 410 CENTURY BLVD | | | | WILMINGTON | DE | 19808-6271 |
| CAPITAL SOUTHWEST CORP | 12900 PRESTON RD STE 700 | | | | DALLAS | TX | 75230-1323 |
| CAPITAL SPORTS & ENTERTAINMENT INC. | MARK BONNEAU | 110-1000 PALLADIUM DR | | KANATA ON K2V 1A5 CANADA | | | |
| CAPITAL SPORTS & ENTERTAINMENT, INC. | MARK BONNEAU | 110-1000 PALLADIUM DR | | KANATA ON K2V 1A5 CANADA | | | |
| CAPITAL STAMPING & MACHINE INC | 24650 N INDUSTRIAL DR | | | | FARMINGTON HILLS | MI | 48335-1553 |
| CAPITAL TRAFFIC SYSTEMS INC | 115 ARDELT AVE | | | KITCHENER ON N2C 2E1 CANADA | | | |
| CAPITAL TRANSMISSION | 4704 44TH AVE | | | | HYATTSVILLE | MD | 20781-2203 |
| CAPITAL U DRIVE IT, INC. | 3237 SERVICE DR | | | | WEST COLUMBIA | SC | 29170-2179 |
| CAPITAL UNIVERSITY | FINANCE OFFICE | 1 COLLEGE AND MAIN | | | COLUMBUS | OH | 43209-7812 |
| CAPITAL UNIVERSITY | FINANCE OFFICE | UPTD 7/13/06 | | | COLUMBUS | OH | 43209 |
| CAPITAL UNIVERSITY - ADULT DEG | 333 W 1ST ST STE 130 | | | | DAYTON | OH | 45402-3013 |
| CAPITAL UNIVERSITY CENTER | 925 E SIOUX AVE | | | | PIERRE | SD | 57501-3939 |
| CAPITAL WASTE INC | 14390 WYOMING ST | | | | DETROIT | MI | 48238-2351 |
| CAPITALAND MOTORS, INC. | ALFONSE RULLO | 37 SARATOGA RD | | | GLENVILLE | NY | 12302-3411 |
| CAPITALAND MOTORS, INC. | 37 SARATOGA RD | | | | GLENVILLE | NY | 12302-3411 |
| CAPITALLEBEN VERSICHERUNG AG | LAURENTIUSPLATZ | | | 9494 SCHAAN LIECHTENSTEIN | | | |
| CAPITANIO, BRUNO E | 2804 BYWATER DR | | | | TROY | MI | 48085-7000 |
| CAPITANIO, RICARDO B | 4400 FORSYTH DR | | | | TROY | MI | 48085-3773 |
| CAPITO JR, LAWRENCE P | 2903 CRESCENT DR NE | | | | WARREN | OH | 44483-5625 |
| CAPITO SR, LAWRENCE P | 471 EASTLAND AVE SE | | | | WARREN | OH | 44483-6318 |
| CAPITO, EMMETT R | 92 E JUDSON ST | | | | PONTIAC | MI | 48342-3030 |
| CAPITO, GUY J | 1739 BELLE TERRE AVE. | | | | NILES | OH | 44446-4446 |
| CAPITO, HELEN L | 330 EASTLAND AVE SE | | | | WARREN | OH | 44483-6317 |
| CAPITO, JOHN M | 511 KENILWORTH AVE SE | | | | WARREN | OH | 44483-6019 |
| CAPITO, ROBERT G | 6720 MEANDER RUN | | | | AUSTINTOWN | OH | 44515-2134 |
| CAPITO, WILLIAM | 2853 REEVES RD NE | | | | WARREN | OH | 44483-3611 |
| CAPITOL ADVOCATES | MR. KEITH H. BROOKS | 172 E STATE ST STE 550 | | | COLUMBUS | OH | 43215-4300 |
| CAPITOL ADVOCATES INC | 172 E STATE ST STE 550 | | | | COLUMBUS | OH | 43215-4300 |
| CAPITOL ARTS ALLIANCE | 416 E MAIN AVE | | | | BOWLING GREEN | KY | 42101-2241 |
| CAPITOL ATLANTIC TRANSIT INC | 12072 SIMMS RD | | | | SIMS | NC | 27880 |
| CAPITOL BROADCASTING | JAMES GOODMON | 2619 WESTERN BLVD | | | RALEIGH | NC | 27606-2125 |
| CAPITOL BUICK PONTIAC GMC | 6500 CAPITOL DR | | | | GREENBELT | MD | 20770-3205 |
| CAPITOL BUICK PONTIAC GMC LLC | S. CLARKE SPRING | 11055 AIRLINE HWY | | | BATON ROUGE | LA | 70816-6002 |
| CAPITOL BUICK PONTIAC GMC, L.L.C. | S. CLARKE SPRING | 11055 AIRLINE HWY | | | BATON ROUGE | LA | 70816-6002 |
| CAPITOL BUICK PONTIAC GMC, L.L.C. | 11055 AIRLINE HWY | | | | BATON ROUGE | LA | 70816-6002 |
| CAPITOL BUICK-PONTIAC-GMC, INC. | PO BOX 18578 | | | | SAN JOSE | CA | 95158-8578 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAPITOL BUSINESS EQUIPMENT, INC. | JAMES ANDERSON | 645 S MCDONOUGH ST | | | MONTGOMERY | AL | 36104-5811 |
| CAPITOL CADILLAC | 5901 S PENNSYLVANIA AVE | | | | LANSING | MI | 48911-5232 |
| CAPITOL CADILLAC COMPANY | H. DANIEL JOBE | 6500 CAPITOL DR | | | GREENBELT | MD | 20770-3205 |
| CAPITOL CADILLAC COMPANY | 6500 CAPITOL DR | | | | GREENBELT | MD | 20770-3205 |
| CAPITOL CHEVROLET | | | | | MONTGOMERY | AL | 36117-1985 |
| CAPITOL CHEVROLET | 111 NEWLAND RD | | | | COLUMBIA | SC | 29229-8350 |
| CAPITOL CHEVROLET | 711 EASTERN BLVD | | | | MONTGOMERY | AL | 36117-1912 |
| CAPITOL CHEVROLET CADILLAC, INC. | R. SCOTT CASEBEER | 2711 MISSION ST SE | | | SALEM | OR | 97302-2055 |
| CAPITOL CHEVROLET CADILLAC, INC. | 2711 MISSION ST SE | | | | SALEM | OR | 97302-2055 |
| CAPITOL CHEVROLET CADILLAC,INC | 2711 MISSON ST SE | | | | SALEM | OR | 97309 |
| CAPITOL CHEVROLET GENERAL | CAPITOL CHEVROLET CADILLAC INC | 2711 MISSION ST SE | | | SALEM | OR | 97302-2055 |
| CAPITOL CHEVROLET INC | DBA PATTERSON CHEVROLET | PO BOX 3397 | | | MERCERVILLE | NJ | 08619-0397 |
| CAPITOL CHEVROLET, INC. | | | | | AUSTIN | TX | 78745 |
| CAPITOL CHEVROLET, INC. | NANCY HARPER | 6200 S INTERSTATE 35 | | | AUSTIN | TX | 78745-4531 |
| CAPITOL CHEVROLET, INC. | 6200 S INTERSTATE 35 | | | | AUSTIN | TX | 78745-4531 |
| CAPITOL CITY AUTOMART INC | ABEL TOLL | 1162 US ROUTE 2 | | | BERLIN | VT | 05602-8348 |
| CAPITOL CITY AUTOMOTIVE SPECIALIST | 340 CULBERTSON AVE | | | | JACKSON | MS | 39209-5232 |
| CAPITOL CITY BUICK PONTIAC GMC | ABEL TOLL | 1162 US ROUTE 2 | | | BERLIN | VT | 05602-8348 |
| CAPITOL CITY BUICK PONTIAC GMC | 1162 US ROUTE 2 | | | | BERLIN | VT | 05602-8348 |
| CAPITOL CITY CHIRO | 4201 S PENNSYLVANIA AVE | | | | LANSING | MI | 48910-4769 |
| CAPITOL CITY CONTAINER CORP | 8240 ZIONSVILLE RD | | | | INDIANAPOLIS | IN | 46268-1627 |
| CAPITOL CITY FENCE CO INC | 920 E OHIO ST | | | | INDIANAPOLIS | IN | 46202-3835 |
| CAPITOL CITY METALS LLC | 2210 OLIVER AVE | | | | INDIANAPOLIS | IN | 46221-1050 |
| CAPITOL CITY/NASHVLL | 1000 THIRD AVENUE SOUTH | | | | NASHVILLE | TN | 37210 |
| CAPITOL DES/MAD HGTS | 747 E WHITCOMB AVE | | | | MADISON HEIGHTS | MI | 48071-1409 |
| CAPITOL DRY CLEANERS | PO BOX 491 | | | | DAYTON | OH | 45401-0491 |
| CAPITOL EXPRESS | 8125 STAYTON DR | | | | JESSUP | MD | 20794 |
| CAPITOL EXPRESS FREIGHT INC | 2832 FISHER RD | | | | COLUMBUS | OH | 43204-3538 |
| CAPITOL FORD SALES INC | 5422 WAYNE TER | | | | MADISON | WI | 53718-6386 |
| CAPITOL HILL TYPEWRITER CO INC | 4301 S PENNSYLVANIA AVE | | | | OKLAHOMA CITY | OK | 73119-3623 |
| CAPITOL HILL TYPEWRITER CO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4301 S PENNSYLVANIA AVE | | | OKLAHOMA CITY | OK | 73119-3623 |
| CAPITOL HOLDINGS, LLC | JEFFREY PHILLIPS | 114 W MAIN ST | | | BUTLER | IN | 46721-1322 |
| CAPITOL HUMMER | 5901 S PENNSYLVANIA AVE | | | | LANSING | MI | 48911-5232 |
| CAPITOL HUMMER | 6500 CAPITOL DR | | | | GREENBELT | MD | 20770-3205 |
| CAPITOL MACH/ELSIE | PO BOX 400 | 20750 W. BRADY ROAD | | | ELSIE | MI | 48831-0400 |
| CAPITOL MOTOR CO., INC. | GARSIDE HARRIS MCGOUGH | 11845 RIFLE RANGE RD | | | TALLASEE | AL | 36078-4589 |
| CAPITOL MOTOR CO., INC. | GARSIDE HARRIS MCGOUGH | 11843 RIFLE RANGE RD | | | TALLASSEE | AL | 36078-4589 |
| CAPITOL MOTOR CO., INC. | ATT: GARSIDE HARRIS MCGOUGH | 11845 RIFLE RANGE RD | | | TALLASSEE | AL | 36078-4589 |
| CAPITOL MOTOR COMPANY INC | | | | | | | |
| CAPITOL MOTOR SERVICE INC | 2300 ESTES AVE | | | | ELK GROVE VILLAGE | IL | 60007 |
| CAPITOL MOTORS, INC | CHRISTOPHER AUFFENBERG | 905 STADIUM BLVD @ HWY 54 S | | | JEFFERSON CITY | MO | 65109 |
| CAPITOL OLDS-GMC-HYUNDAI/NATIONAL | PO BOX 18160 | | | | SAN JOSE | CA | 95158-8160 |
| CAPITOL PATHOLOGY PC | 8924 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| CAPITOL PHYSICAL THERAPY | EAST LANSING CLINIC | 830 W LAKE LANSING RD STE 250 | | | EAST LANSING | MI | 48823-6371 |
| CAPITOL PLUMBING & AIR INC | ATTN: JEFF WERLINE | 10950 PIERSON DR # 300 | | | FREDERICKSBURG | VA | 22408-8083 |
| CAPITOL PONTIAC-GMC COMPANY, LLC | H. DANIEL JOBE | 6500 CAPITOL DR | | | GREENBELT | MD | 20770-3205 |
| CAPITOL REPRO/MAD HT | 215 E 12 MILE RD | P.O. BOX 484 | | | MADISON HEIGHTS | MI | 48071-2557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAPITOL REPRODUCTIONS INC | 215 E 12 MILE RD | PO BOX 484 | | | MADISON HEIGHTS | MI | 48071-2557 |
| CAPITOL REPRODUCTIONS INC | 215 E 12 MILE RD | PO BOX 71484 | | | MADISON HEIGHTS | MI | 48071-2557 |
| CAPITOL TOOL GRINDING CO | ATTN: DAN YEAKEY | 437 N ROSEMARY ST | | | LANSING | MI | 48917-2995 |
| CAPITOL TRANSPORTATION | 8585 DEARBORN ST | | | | DETROIT | MI | 48209-2779 |
| CAPITOL TRUCKING INC | 1725 MILLER RD | | | | DEARBORN | MI | 48120-1732 |
| CAPITOL WEBWORKS LLC | 1100 11TH ST STE 200 | | | | SACRAMENTO | CA | 95814-3813 |
| CAPIZZI, JAMES N | 9340 W PASEO VERDE DR | | | | CASA GRANDE | AZ | 85294-7497 |
| CAPIZZI, JOHN J | 19 KENCREST DR | | | | ROCHESTER | NY | 14606-5815 |
| CAPIZZI, JOSEPH | 3803 HULL ROAD | | | | HURON | OH | 44839-2127 |
| CAPIZZI, JOSEPH | 3803 HULL RD | | | | HURON | OH | 44839-2127 |
| CAPIZZI, JOSEPH A | 100 STEEPLECHASE AVENUE | | | | BELLEVUE | OH | 44811-1188 |
| CAPIZZI, JOSEPHINE M | 1467 SPRINGBROOK SW | | | | JENISON | MI | 49428-9502 |
| CAPIZZI, LEONARD J | 9 MADALINE DR | | | | EDISON | NJ | 08820-1128 |
| CAPIZZI, PETER | 2433 CHETWOOD CIR | | | | TIMONIUM | MD | 21093-2533 |
| CAPIZZO, FRANCIS J | 39391 AYNESLEY ST | | | | CLINTON TWP | MI | 48038-2720 |
| CAPIZZO, KEVIN L | 33865 CHATSWORTH DR | | | | STERLING HTS | MI | 48312-6016 |
| CAPLAN & LUBER ESCROW ACCOUNT | C\O R CARLISLE KENNAN BLDG | 1330 LADY ST 3RD FL | | | COLUMBIA | SC | 29201 |
| CAPLAN, DAVID E | 1330 BRIARVISTA WAY NE | | | | ATLANTA | GA | 30329-3632 |
| CAPLAN, LORIS E | 2512 LOCH CREEK WAY | | | | BLOOMFIELD HILLS | MI | 48304-3812 |
| CAPLAND, LYNN W | 3329 EMORY DR | | | | MARIETTA | GA | 30062-4268 |
| CAPLE ALAN R (357508) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CAPLE, ALAN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAPLE, ANTHONY E | 7438 PRINDLE LAKE DR | | | | CHARLOTTE | NC | 28227 |
| CAPLE, BARBARA R | 2 CHARLES RIDGE RD | UNIT E | | | LITTLETON | MA | 01460 |
| CAPLE, BARBARA R | 2 CHARLES RIDGE RD UNIT E | | | | LITTLETON | MA | 01460-6234 |
| CAPLE, MICHELLE M | 525 WILKINSON ST | | | | SHREVEPORT | LA | 71104-3253 |
| CAPLE, RICHARD F | N 8421 COUNTY HIGHWAY G | | | | NECEDAH | WI | 54646 |
| CAPLES, BILLIE Q | 4641 FOREST AVE | | | | WATERFORD | MI | 48328-1117 |
| CAPLES, DONALD O | 1507 PILGRIM LN | | | | FINKSBURG | MD | 21048-1413 |
| CAPLES, EMMA L | 229 BRIARWOOD LN | | | | ROGERSVILLE | MO | 65742-9774 |
| CAPLES, KEITH W | 48747 WEAR RD | | | | BELLEVILLE | MI | 48111-9352 |
| CAPLES, LARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CAPLES, ROBERT D | 13109 RIVER TERRACE | | | | LUSLEY | MD | 20657 |
| CAPLES, VERTA E | 834 LANCASTER DR | | | | MANITOU BEACH | MI | 49253-9106 |
| CAPLETTE, DOROTHY A | 32 ROCKY HILL ROAD | | | | OXFORD | MA | 01540-1544 |
| CAPLIN & DRYSDALE CHARTERED | 1 THOMAS CIR NW STE 1100 | | | | WASHINGTON | DC | 20005-5812 |
| CAPLIN & DRYSDALE, CHARTERED | ATTY FOR COONEY & CONWAY ASBESTOS PERSONAL INJURY TORT CLAIMANTS; | MARK BUTTITA | ATT: PETER VAN LOCKWOOD, RONALD REINSEL & TREVOR SWETT, III, ESQS | 1 THOMAS CIRCLE | WASHINGTON | DC | 20005 |
| CAPLIN & DRYSDALE, CHARTERED | ATTY FOR THE ASBESTOS CLAIMANTS' COMMITTEE | ATTN: KEVIN C. MACLAY, TREVOR W. SWETT III | ONE THOMAS CIRCLE, NW, SUITE 1100 | | WASHINGTON | DC | 20005 |
| CAPLIN & DRYSDALE, CHARTERED | ATTY FOR THE ASBESTOS CLAIMANTS' COMMITTEE | ATTN: ELIHU INSELBUCH, RITA C. TOBIN | 375 PARK AVENUE, 35TH FLOOR | | NEW YORK | NY | 10152 |
| CAPLIN, LARRY | 12311 NE 8TH ST | | | | BELLEVUE | WA | 98005-3115 |
| CAPLING, CHARLES R | 2928 MCMICHAEL RD | | | | ALANSON | MI | 49706-9612 |
| CAPLING, GORDON L | 254 WILDWOOD RD | | | | HALE | MI | 48739-9141 |
| CAPLING, TROY L | 11950 W TOWNSEND RD | | | | FOWLER | MI | 48835-9768 |
| CAPLING, WILLIAM J | 1216 W MURPHY LAKE RD | | | | FOSTORIA | MI | 48435-9768 |
| CAPLINGER, ANN P | 1914 N C ST | | | | ELWOOD | IN | 46036-1614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAPLINGER, CURTIS R | 2805 BROWN ST | | | | ANDERSON | IN | 46016-5034 |
| CAPLINGER, DEANNA K | 3752 PARSONS AVE | | | | COLUMBUS | OH | 43207-4058 |
| CAPLINGER, GERALDINE L | 288 S CLAYTON RD | | | | NEW LEBANON | OH | 45345-1606 |
| CAPLINGER, GRACE E | 1600 PARK AVE RM 112 | | | | EATON | OH | 45320 |
| CAPLINGER, HAROLD E | 8160 STATE ROUTE 73 | | | | HILLSBORO | OH | 45133-7973 |
| CAPLINGER, JAMES S | 410 N HARVEY RD | | | | GREENWOOD | IN | 46143-9735 |
| CAPLINGER, JOHN R | 5388 HECKATHORN ROAD | | | | BROOKVILLE | OH | 45309-8304 |
| CAPLINGER, KATHY LEE | 120 CAMPBELL ST APT 2 | | | | ROCHESTER | MI | 48307-2678 |
| CAPLINGER, LARRY L | 3080 E 150 S | | | | ANDERSON | IN | 46017-9582 |
| CAPLINGER, LOU A | 5167 ARCANUM HOLLANSBURG RD | | | | ARCANUM | OH | 45304 |
| CAPLINGER, MICHAEL P | 5349 CARNOUSTIE CIRCLE DRIVE | | | | AVON | IN | 46123 |
| CAPLINGER, PHILIP L | 7810 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2134 |
| CAPLINGER, ROBERT A | 408 PRALLE LN | | | | SAINT CHARLES | MO | 63303-5710 |
| CAPLINGER, ROBERT W | 1914 N C ST | | | | ELWOOD | IN | 46036-1614 |
| CAPLINGER, SHIRLEY M | 772 CANYON DR | | | | LIMA | OH | 45804-3311 |
| CAPLINGER, WILLIAM C | 7593 BEEBE DR | | | | GREENWOOD | LA | 71033-3318 |
| CAPLINGER, WILLIAM E | 3092 BRIMSTONE RD. | | | | WILMINGTON | OH | 45177-8549 |
| CAPLIS JOHN | 60 WICKLOW AVE | | | | MEDFORD | MA | 02155-2826 |
| CAPLIS, JAMES M | 4620 FIELDVIEW DR | | | | GRAND LEDGE | MI | 48837-8144 |
| CAPLIS, MARLENE K | 1703 VAN BUREN WAY | | | | THE VILLAGES | FL | 32162-6719 |
| CAPLIS, RICHARD W | 1703 VAN BUREN WAY | | | | THE VILLAGES | FL | 32162-6719 |
| CAPLUGS LLC | 2150 ELMWOOD AVE | | | | BUFFALO | NY | 14207-1910 |
| CAPLUGS/PROTECTIVE I | 7090 EDINBORO RD | | | | ERIE | PA | 16509-4447 |
| CAPMARK FINANCE INC | C/O JASON KAMIENSKI | 116 WELSH RD | | | HORSHAM | PA | 19044-2207 |
| CAPMARK FINANCE INC | AXA EQUITABLE LIFE INSURANCE | PO BOX 465 | | | HORSHAM | PA | 19044-0465 |
| CAPMARK FINANCE INC | ATTN SHELLY CONLON | 4920 S WENDLER DR STE 201 | | | TEMPE | AZ | 85282-6450 |
| CAPMARK FINANCE INC. | 4920 S WENDLER DR STE 201 | | | | TEMPE | AZ | 85282-6450 |
| CAPMARK FINANCE INC. | | | | | | | |
| CAPMARK FINANCE, INC. | 4920 S WENDLER DR STE 201 | | | | TEMPE | AZ | 85282-6450 |
| CAPMARK FINANCE, INC. | | | | | | | |
| CAPMARK FINANCE, INC. | 116 WELSH RD | | | | HORSHAM | PA | 19044-2207 |
| CAPO, JUAN M | 1774 WHITE WATER DR | | | | ROCHESTER HLS | MI | 48309-3221 |
| CAPO, RONDA B | 28223 CAMELIA RD | | | | ABITA SPRINGS | LA | 70420-2923 |
| CAPOBIANCO DAVID J (460749) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CAPOBIANCO, CARMELA | 8016 SVL BOX | | | | VICTORVILLE | CA | 92395-5120 |
| CAPOBIANCO, DAVID J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CAPOBIANCO, GREGORY V | PO BOX 7661 | | | | CHANDLER | AZ | 85246-7661 |
| CAPOBIANCO, JOHN J | 37 ROSSITER AVE | | | | PATERSON | NJ | 07502-2017 |
| CAPOBIANCO, LOUISE | 37 ROSSITER AVE | | | | PATERSON | NJ | 07502-2017 |
| CAPOBIANCO, LUIGI G | 40532 HEATHERLEA CT | | | | CLINTON TWP | MI | 48038-2547 |
| CAPOBIANCO, MICHELE J | 124 MOBILE DR | | | | ROCHESTER | NY | 14616-2145 |
| CAPOBIANCO, NICHOLAS F | 1014 NE 19TH ST | | | | GRAND PRAIRIE | TX | 75050-3901 |
| CAPOBIANCO, RICHARD | 1271 RIDGE RD W | | | | ROCHESTER | NY | 14615-2406 |
| CAPOBIANCO, RICHARD | 1271 W RIDGE RD | | | | ROCHESTER | NY | 14615-2406 |
| CAPOBIANCO, RUDOLPH J | 1742 W 9TH ST | | | | BROOKLYN | NY | 11223-1239 |
| CAPOCCIA, KIMBERLY A | 50618 JUSTIN DR | | | | MACOMB | MI | 48044-1291 |
| CAPODICI, BEATRICE M | 5204 TALBOT WAY | | | | TRENTON | NJ | 08691-3378 |
| CAPODILUPO, JOAN M | 6401 RAMPART DR. | | | | CARMICHAEL | CA | 95608-1103 |
| CAPOFERRI, ARNOLD F | PO BOX 24012 | | | | LANSING | MI | 48909-4012 |
| CAPOGNA, ANN M | 171 NAVAJO AVE | | | | PONTIAC | MI | 48341-2028 |
| CAPOGNA, CAROL E | 1950 DORCHESTER DR N | | | | TROY | MI | 48084-8331 |
| CAPOGRECO, JOSEPH | 862 LAWRENCE AVE | | | | GIRARD | OH | 44420-1908 |
| CAPOGRECO, MARIA | 90 CARMAS DRIVE | | | | ROCHESTER | NY | 14626-3713 |
| CAPOGRECO, MARIA | 90 CARMAS DR | | | | ROCHESTER | NY | 14626-3713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAPOGRECO, SALVATORE | 502 LAWRENCE AVE | | | | GIRARD | OH | 44420-2225 |
| CAPONE DENNIS | CAPONE, DENNIS | 412 MISSOURI AVENUE , SUITE 300 | | | EAST SAINT LOUIS | IL | 62201 |
| CAPONE DENNIS | ROBINSON, SUMNER | 412 MISSOURI AVENUE , SUITE 300 | | | EAST SAINT LOUIS | IL | 62201 |
| CAPONE JR, ANTHONY J | PO BOX 3581 | | | | BLUFFTON | SC | 29910-3581 |
| CAPONE, ANNA C | 6 FALCON LN | | | | DELRAN | NJ | 08075-1637 |
| CAPONE, JANETTE L | 11441 IRVINGTON DR | | | | WARREN | MI | 48093-2610 |
| CAPONE, JEAN L | 7 WAYNE DR | | | | NASHUA | NH | 03062-1857 |
| CAPONE, KATHLEEN | 7 VISTA SHORES DR | | | | UNION BEACH | NJ | 07735-2570 |
| CAPONE, KATHLEEN | 8 ROCKING HORSE DR | | | | PALM COAST | FL | 32164 |
| CAPONE, KIM M | 30 MUNGER ST. BOX 494 | | | | BERGEN | NY | 14416 |
| CAPONE, TAMMY L | 136 S GEORGETOWN SQ | | | | ROYAL OAK | MI | 48067-3205 |
| CAPONEY, RONALD E | 37528 LADYWOOD ST | | | | LIVONIA | MI | 48154-1447 |
| CAPONI, DAVID J | 1500 WALTER S HALL DR | | | | LAKE ORION | MI | 48362-1886 |
| CAPONI, GINO L | 13554 LILLIAN LN | | | | STERLING HTS | MI | 48313-2644 |
| CAPONI, MARCANTONIO | 1001 FLORIDA AVE | | | | MARTINSBURG | WV | 25401-1725 |
| CAPONI, RANDY C | 2373 COUNTY ROAD 4220 | | | | ANNONA | TX | 75550-3615 |
| CAPONI, RANDY CARL | 2373 COUNTY ROAD 4220 | | | | ANNONA | TX | 75550-3615 |
| CAPORAL, MARY L | 1917 LAKEVIEW DR | | | | PORTAGE | MI | 49002-6926 |
| CAPORALE JR, VINCENT R | 3349 QUINLAN ST | | | | YORKTOWN HEIGHTS | NY | 10598-2009 |
| CAPORALE VINCENT | 1504 E GRAND RIVER AVE STE 100 | | | | EAST LANSING | MI | 48823-4921 |
| CAPORALE, DOMINICK J | 215 E LOGAN AVE | | | | DUBOIS | PA | 15801-3131 |
| CAPORALE, JOSEPH A | 22511 LAVON ST | | | | ST CLR SHORES | MI | 48081-2077 |
| CAPORALE, VINCENT J | 773 HOLLYWOOD AVE | | | | GROSSE POINTE | MI | 48236-1343 |
| CAPORALE, VINCENT R | 428 WILLOW TREE RD | | | | MILTON | NY | 12547-5216 |
| CAPORICCI, MARCO | 106 NORFOLK ST APT 28 | | | | NEW YORK | NY | 10002-3363 |
| CAPORINI, BEVERLY A | 675 SCOTT DR | | | | MANSFIELD | OH | 44906-4001 |
| CAPORINI, MATTHEW A. | 3190 PONDEROSA AVE | | | | MANSFIELD | OH | 44903-8238 |
| CAPORINI, NICK A | 191 LEXINGTON ONTARIO RD | | | | MANSFIELD | OH | 44903-8430 |
| CAPOROSSI JR, DAVID L | 3918 TREAT DR | | | | SHREVEPORT | LA | 71119-7524 |
| CAPOROSSI JR, DAVID LEE | 3847 MEYERS ST | | | | SHREVEPORT | LA | 71119-7008 |
| CAPOROSSI, DAVID L | 2843 HOLIDAY LN | | | | SHREVEPORT | LA | 71118-3005 |
| CAPOROSSO, JAMES G | 779 BURLINGTON RD | | | | CANTON | MI | 48188-1501 |
| CAPOROSSO, ROBERT V | 2644 PHOENIX AVE | | | | KINGMAN | AZ | 86401-6336 |
| CAPOROSSO, VINCENT O | 319 WOOD ST | | | | STOCKBRIDGE | MI | 49285-9571 |
| CAPOROSSO, VINCENT ORAZIO | 319 WOOD ST | | | | STOCKBRIDGE | MI | 49285-9571 |
| CAPORRIMO DEANNA | PO BOX 223 | | | | WILDOMAR | CA | 92595-0223 |
| CAPORUSCIO, JOHN R | 17 HEATHER LANE | | | ST CATHARINES ONTARI CANADA L2W-1C6 | | | |
| CAPORUSCIO, JOSEPH G | 2750 PEBBLE BEACH DR | | | | OAKLAND | MI | 48363-2451 |
| CAPOSSELA, GLORIA A | 2F HAMTON COURT | | | | YORKTOWN HEIGHTS | NY | 10598 |
| CAPOSSELA, GLORIA A | 2 HAMPTON CT APT F | | | | YORKTOWN HEIGHTS | NY | 10598-1422 |
| CAPOSSELA, JOSEPHINE Z | 100 RICE AVE | | | | SLEEPY HOLLOW | NY | 10591-1920 |
| CAPOSSELA, LUCY | 307 DENMAN RD | | | | CRANFORD | NJ | 07016-2934 |
| CAPOTS, RENEE L | 616 CHERRY AVE | | | | NILES | OH | 44446-2526 |
| CAPOZZI CONCETTA | VIA CAPPUCCINI 4/G | | | SARZANA 19038 (SP) ITALY | | | |
| CAPOZZI, ALBERT | 245 JERSEY ST | | | | BUFFALO | NY | 14201-1042 |
| CAPOZZI, CAROL LEE | 35 MARINERS CIR | | | | WEST ISLIP | NY | 11795-5023 |
| CAPOZZI, JUDY | 2011 NEW LONDON TURNIPIKE | | | | COVENTRY | RI | 02816 |
| CAPOZZI, NICHOLAS M | 19 PAMELA LN APT D | | | | ROCHESTER | NY | 14618-5350 |
| CAPOZZIO, JEFFREY J | PO BOX 80 | 1007 DELK CREEK RD. | | | PALL MALL | TN | 38577-0080 |
| CAPOZZOLI, DEAN J | 123 LAKESHORE DR | | | | BLACKSTONE | MA | 01504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAPOZZOLI, FREDERICK J | 4450 HIGHWAY A1A APT 306 | | | | VERO BEACH | FL | 32963-5426 |
| CAPOZZOLI, THOMAS K | 915 S MAPLE ST | | | | GREENTOWN | IN | 46936-1600 |
| CAPP DON | CAPP, DON | 2725 PATRICK HENRY DR APT 518 | | | AUBURN HILLS | MI | 48326 |
| CAPP INC | 243 W CONGRESS ST STE 350 | | | | DETROIT | MI | 48226-3262 |
| CAPP, DON | 2725 PATRICK HENRY ST APT 518 | | | | AUBURN HILLS | MI | 48326-2247 |
| CAPP, JAMES F | 6360 CATON ST | | | | PITTSBURGH | PA | 15217-3031 |
| CAPP, JOAN S | 16518 BLACKHAWK ST | | | | GRANADA HILLS | CA | 91344-6733 |
| CAPP, JOHN A | 2970 W OHIO RD | | | | BAY CITY | MI | 48706-2630 |
| CAPP, JOHN P | 60123 LAMPLIGHT CT | | | | WASHINGTON | MI | 48094-2133 |
| CAPP, LINDA M | 60123 LAMPLIGHT CT | | | | WASHINGTON | MI | 48094 |
| CAPP, SUSAN J | 312 N SHERMAN ST | | | | BAY CITY | MI | 48708-6576 |
| CAPPA, CHARLES M | 3357 HILLSDALE DR | | | | SALT LAKE CITY | UT | 84119 |
| CAPPA, JOSEPH P | 385 BEECH AVE | | | | FAIRFIELD | OH | 45014-1611 |
| CAPPABIANCA JR, JOHN A | PO BOX 651 | | | | SPEONK | NY | 11972-0651 |
| CAPPADONA, ANTHONY J | 16 SOUTHSIDE AVE | | | | ATLANTIC HLDS | NJ | 07716-2012 |
| CAPPADONIA, NICHOLAS A | 6 LEANNA CIR | | | | BROCKPORT | NY | 14420-9655 |
| CAPPADONNA, FRANCES L | PO BOX 4118 | | | | SEVIERVILLE | TN | 37864 |
| CAPPADORA BENJAMIN | ROCKEFELLER BLDG SUITE 1425 | 614 SUPERIOR AVE NW | | | CLEVELAND | OH | 44113 |
| CAPPAI, UMBERTO | 2061 CAMINO DR | | | | ESCONDIDO | CA | 92026-1635 |
| CAPPARELLI GETANO M | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| CAPPARELLI GETANO M (506976) | (NO OPPOSING COUNSEL) | | | | | | |
| CAPPARELLI, DAVID A | 415 POPLAR GROVE | | | | VANDALIA | OH | 45377-2726 |
| CAPPARELLI, GAETANO | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON SUITE 44 | | | CORAL GABLES | FL | 33146 |
| CAPPARELLI, GAETANO M | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| CAPPARELLI, MARGIE K | 739 HARRISON ST | | | | FRANKLIN | OH | 45005-5005 |
| CAPPARELLI, NANCY J | 2337 SHERER AVE | | | | DAYTON | OH | 45414 |
| CAPPAZE ANTHONY | 165 CHURCH ST | | | | SOUTH ORANGE | NJ | 07079-1725 |
| CAPPEL, ELVIRA | 1876 E. NORTH BROADWAY | | | | COLUMBUS | OH | 43224-4450 |
| CAPPEL, ELVIRA | 1876 E NORTH BROADWAY ST | | | | COLUMBUS | OH | 43224-4450 |
| CAPPELL, THOMAS K | 3562 COSEYBURN RD | | | | WATERFORD | MI | 48329-4204 |
| CAPPELL, TIMM H | 9882 SONORA DR | | | | FREELAND | MI | 48623-7806 |
| CAPPELL- CARTNER, EDNA F | 1502 HOSNER RD | | | | OXFORD | MI | 48370-2618 |
| CAPPELLI AUTUMN MARIE | CAPPELLI, AUTUMN MARIE | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| CAPPELLI LORRIE | PO BOX 11618 | | | | LAS VEGAS | NV | 89111-1618 |
| CAPPELLI MARCO | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| CAPPELLI, DINA M | 621 CREED ST APT 4 | | | | STRUTHERS | OH | 44471-1259 |
| CAPPELLI, DOLORES A | 5329 SHERIDAN RD | | | | YOUNGSTOWN | OH | 44514-1244 |
| CAPPELLI, LORETTA P | 7 WOODROW RD | | | | BATAVIA | NY | 14020-1201 |
| CAPPELLI, MARGARET | 13647 S E 90TH TERRACE | | | | SUMMERFIELD | FL | 34491-7994 |
| CAPPELLI, MARGARET | 13647 SE 90TH TER | | | | SUMMERFIELD | FL | 34491-7994 |
| CAPPELLI, MARY J | 4589 SHEFFIELD DR | | | | AUSTINTOWN | OH | 44515 |
| CAPPELLINO BUICK PONTIAC GMC HUMMER | 5411 TRANSIT RD | | | | WILLIAMSVILLE | NY | 14221-2883 |
| CAPPELLINO BUICK PONTIAC GMC HUMMER SAAB | CAPPELLINO, STEVEN D. | PO BOX 9069 | | | WILLIAMSVILLE | NY | 14231-9069 |
| CAPPELLINO BUICK PONTIAC GMC HUMMER SAAB | 5411 TRANSIT RD | | | | WILLIAMSVILLE | NY | 14221-2883 |
| CAPPELLINO BUICK-PONTIAC-GMC-HUMMER | 5411 TRANSIT RD | | | | WILLIAMSVILLE | NY | 14221-2883 |
| CAPPELLINO BUICK-PONTIAC-GMC-HUMMER-SAAB | 5411 TRANSIT RD | | | | WILLIAMSVILLE | NY | 14221-2883 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAPPELLINO, CARMELA | 27 BRIAR WOOD LN | | | | ROCHESTER | NY | 14626-2729 |
| CAPPELLINO, SALVATORE F | C/O HERTEL PARK APARTMENTS | 1631 HERTEL AVENUE | APT#334 | | BUFFALO | NY | 14216 |
| CAPPELLINOS TOWNE BUICK HUMMER OF BUFFALO | 5411 TRANSIT RD | | | | WILLIAMSVILLE | NY | 14221-2883 |
| CAPPELLO LINDA L | CAPPELLO, LINDA L | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CAPPELLO'S AUTO REPAIR INC. | 184 S HIGHLAND AVE | | | | OSSINING | NY | 10562-6105 |
| CAPPELLO, ANTHONY J | 139 SHARPS LN | | | | HAMILTON | NJ | 08610-2318 |
| CAPPELLO, FRANCIS A | 506 SAINT GIRONS CT | | | | PUNTA GORDA | FL | 33950-7869 |
| CAPPELLO, FRANK A | 4879 BEACH RIDGE RD | | | | LOCKPORT | NY | 14904-9541 |
| CAPPELLO, JAMES A | 15557 BADGER LN | | | | HOMER GLEN | IL | 60491-9019 |
| CAPPELLO, JOHN | 31 NANCYCREST LN | | | | WEST SENECA | NY | 14224-3831 |
| CAPPELLO, JOHN R | 25633 KINYON ST | | | | TAYLOR | MI | 48180-3280 |
| CAPPELLO, RICHARD J | 2666 BALDWIN MILL RD | | | | BALDWIN | MD | 21013-9138 |
| CAPPELLO, RONALD L | PO BOX 827 | | | | CATLIN | IL | 61817-0827 |
| CAPPELMANN ERIN | 267 6TH ST | | | | SAINT JAMES | NY | 11780-2726 |
| CAPPER, EARL J | 9820 S PULASKI RD | | | | OAK LAWN | IL | 60453 |
| CAPPER, MARTHA S | 6680 W. 1000 S. | | | | MONTPELIER | IN | 47359-9519 |
| CAPPER, MARTHA S | 6680 W 1000 S-90 | | | | MONTPELIER | IN | 47359-9519 |
| CAPPER, PEARL W | APT 1A | 19 OLYMPUS DRIVE | | | NAPERVILLE | IL | 60540-7946 |
| CAPPER, THELMA | PO BOX 86 | | | | KEYSTONE | IN | 46759-0086 |
| CAPPER, THELMA | P. O. BOX 86 | | | | KEYSTONE | IN | 46759-0086 |
| CAPPETTO, EDWARD T | 7101 E 625 S | | | | KNOX | IN | 46534 |
| CAPPIE GILBERT | 191 W 155TH ST | | | | HARVEY | IL | 60426-3411 |
| CAPPIELLO DANIEL (406470) | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| CAPPIELLO JOHN | 5459 GOVERNORS DR | | | | FORT MYERS | FL | 33907 |
| CAPPIELLO, DANIEL | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| CAPPIELLO, MARIO G | 4129 PARK AVE | | | | BROOKFIELD | IL | 60513-1907 |
| CAPPIELLO, ROBERT C | 781 N WARREN RD | | | | OVID | MI | 48866-9407 |
| CAPPITTE, NORMAN T | 30 N BROCKWAY AVE | | | | YOUNGSTOWN | OH | 44509-2313 |
| CAPPITTE, WALTER T | 33 W OAKLAND BLVD | | | | STRUTHERS | OH | 44471-2142 |
| CAPPLEMAN, WILDA E | 6885 DEERFIELD RD | | | | BARTLETT | TN | 38135-3084 |
| CAPPO MANAGEMENT VII, INC. | JEFFREY CAPPO | 6166 N CROATAN HWY | | | KITTY HAWK | NC | 27949-3866 |
| CAPPO, CAESAR A | G-6200 W. COURT ST. | | | | FLINT | MI | 48532 |
| CAPPO, JOSEPH C | 8059 PRESTONWOOD CT | | | | FLUSHING | MI | 48433-1384 |
| CAPPOLA, ALFRED J | 120 OLD NIAGARA RD APT 14 | | | | LOCKPORT | NY | 14094-1521 |
| CAPPOLA, KAREN C | 2612 LARK SPARROW STREET | | | | NORTH LAS VEGAS | NV | 89084 |
| CAPPOLA, PATRICK L | 542 VERACRUZ BLVD | | | | INDIALANTIC | FL | 32903-4728 |
| CAPPOLA, ROSE S | 120 OLD NIAGARA RD APT 14 | | | | LOCKPORT | NY | 14094-1521 |
| CAPPON JR, JOHN E | 241 BLEACKER RD | | | | ROCHESTER | NY | 14609-2416 |
| CAPPON, AUSTIN J | 997 N SAN MARCOS RD | | | | SANTA BARBARA | CA | 93111-1238 |
| CAPPON, CONSTANCE | 150 FILON AVE | | | | ROCHESTER | NY | 14622-1906 |
| CAPPON, JOHN W | 150 FILON AVE | | | | ROCHESTER | NY | 14622-1906 |
| CAPPON, WILLIAM L | R=1 | | | | WOODLAND | MI | 48897 |
| CAPPOTELLI, DONALD & SALLY & ALLEN LIPPES & SHONN | 1260 DELAWARE AVE | | | | BUFFALO | NY | 14209-2401 |
| CAPPS CAR RENTAL | 8555 JOHN W CARPENTER FWY | | | | DALLAS | TX | 75247-4630 |
| CAPPS CHARLES NORVIN JR (ESTATE OF) (634694) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CAPPS CLYDE O JR (472013) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CAPPS DONNIE | PO BOX 779 | | | | PINE LEVEL | NC | 27568-0779 |
| CAPPS MICHAEL (639069) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| CAPPS RENT A CAR | 17760 HIGHWAY 59 N | | | | HUMBLE | TX | 77396-1415 |
| CAPPS RENT A CAR | 2000 RENARD PLACE SOUTHEAST | | | | ALBUQUERQUE | NM | 87106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAPPS RENT A CAR | 21833 INTERSTATE 30 S | | | | BRYANT | AR | 72022-8031 |
| CAPPS RENT A CAR | 3701 S MERIDIAN AVE | | | | OKLAHOMA CITY | OK | 73119-2421 |
| CAPPS RENT A CAR | 4950 W JOHN CARPENTER FWY | | | | IRVING | TX | 75063-2309 |
| CAPPS RENT A CAR | 7525 NORTH FWY | | | | HOUSTON | TX | 77037-4201 |
| CAPPS RENT A CAR | 12235 SELF PLAZA DR | | | | DALLAS | TX | 75218-1471 |
| CAPPS RENT A CAR | 10330 MONTANA AVE | | | | EL PASO | TX | 79925-1602 |
| CAPPS RENT A CAR | 8515 E ADMIRAL PL | | | | TULSA | OK | 74115-8138 |
| CAPPS RENT A CAR | 7380 CHASE OAKS BLVD | | | | PLANO | TX | 75025-5930 |
| CAPPS RENT A CAR | 77 E 4500 S | | | | MURRAY | UT | 84107-2641 |
| CAPPS RENT A CAR | 9997 GULF FWY | | | | HOUSTON | TX | 77034-1052 |
| CAPPS RENT A CAR INC | 8555 JOHN W CARPENTER FWY | | | | DALLAS | TX | 75247-4630 |
| CAPPS RENT-A-CAR INC | 8555 JOHN W CARPENTER FWY | | | | DALLAS | TX | 75247-4630 |
| CAPPS VAN & CAR RENTAL | DAVID CAPPS | 8555 JOHN W CARPENTER FWY | | | DALLAS | TX | 75247-4630 |
| CAPPS VAN & CAR RENTAL | 2626 S SOUTHWEST LOOP 323 | | | | TYLER | TX | 75701-0754 |
| CAPPS VAN & CAR RENTAL | 6100 AIRPORT FWY | | | | HALTOM CITY | TX | 76117-5318 |
| CAPPS VAN & CAR RENTAL | 8555 JOHN W CARPENTER FWY | | | | DALLAS | TX | 75247-4630 |
| CAPPS VAN AND CAR RENTAL | 16021 INTERSTATE 35 | | | | PFLUGERVILLE | TX | 78660-3195 |
| CAPPS VAN AND CAR RENTAL | 16021 NORTH INTERSTATE HWY | | | | PFLUGERVILLE | TX | 78660 |
| CAPPS VAN AND CAR RENTAL | 205 N LOOP 499 | | | | HARLINGEN | TX | 78550-2526 |
| CAPPS VAN AND CAR RENTAL | 550 NE LOOP 410 | | | | SAN ANTONIO | TX | 78216-6050 |
| CAPPS VAN AND CAR RENTAL | 8726 HIGHWAY 16 SOUTH | | | | SAN ANTONIO | TX | 78224 |
| CAPPS VAN AND CAR RENTAL | 6100 AIRPORT FWY | | | | HALTOM CITY | TX | 76117-5318 |
| CAPPS, ADA I | 502 S HIGH ST | | | | EL DORADO SPRINGS | MO | 64744-1412 |
| CAPPS, ALEX R | 5316 AUSTIN RIDGE DR | | | | FORT WORTH | TX | 76179-4289 |
| CAPPS, ASHLI | | | | | | | |
| CAPPS, BETTY S | 1439 KY 3436 | | | | CORBIN | KY | 40701-7409 |
| CAPPS, BEVERLY LYNN | | | | | | | |
| CAPPS, BRIGITTA | 1712 PIPPIN DR | | | | GREENFIELD | IN | 46140-2564 |
| CAPPS, CHAD M | 7633 SINGLETON STREET | | | | INDIANAPOLIS | IN | 46227-8550 |
| CAPPS, CHAD MICHAEL | 7633 SINGLETON STREET | | | | INDIANAPOLIS | IN | 46227-8550 |
| CAPPS, CHARLES NORVIN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CAPPS, CLARENCE E | 5475 STEVEN DR | | | | GREENWOOD | IN | 46142-7704 |
| CAPPS, CLYDE O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAPPS, COURTNEY | | | | | | | |
| CAPPS, DANNY L | 6032 GORDON AVE | | | | SAINT JOSEPH | MO | 64504-1502 |
| CAPPS, DAVID | 6778 N COUNTY ROAD 100 E | | | | SPRINGPORT | IN | 47386-9731 |
| CAPPS, DAVID H | 12 PINE ST | | | | PORT WASHINGTON | NY | 11050-4143 |
| CAPPS, DENNIS A | 2115 NE 78TH ST | | | | KANSAS CITY | MO | 64118-2025 |
| CAPPS, DENNIS R | 5948 SAINT JACOBS LOGTOWN RD | | | | LEETONIA | OH | 44431-9750 |
| CAPPS, EDWARD L | 5836 SOUTH COUNTE RD 105 E | | | | MUNCIE | IN | 47302 |
| CAPPS, EMILY | 24139 W HUMMINGBIRD DR | | | | CHANNAHON | IL | 60410-5239 |
| CAPPS, EMILY | 24139 HUMMINGBIRD DR | | | | CHANNAHON | IL | 60410-5239 |
| CAPPS, GREGORY | SANDRA L.M. SMITH | 218 W MAIN ST | | | MURFREESBORO | TN | 37130-3546 |
| CAPPS, HOWARD P | 920 E SOUTH COUNTY LINE RD | | | | INDIANAPOLIS | IN | 46227 |
| CAPPS, JACKIE F | 131 BRADY LN | | | | STATESVILLE | NC | 28625-9648 |
| CAPPS, JAMES | 51 HOPKINSON AVE | | | | PISCATAWAY | NJ | 08854-2658 |
| CAPPS, JAMES L | 6300 SW 144TH STREET RD | | | | OCALA | FL | 34473-5458 |
| CAPPS, JANET D | 5294 WOODFIELD DR N | | | | CARMEL | IN | 46033 |
| CAPPS, JOEL W | 1439 KY 3436 | | | | CORBIN | KY | 40701-7409 |
| CAPPS, JUNE P | 4085 JUSTIN CT | | | | BLOOMFIELD HILLS | MI | 48302-4025 |
| CAPPS, KAREN A | 1121 OLD CHARLOTTE RD. | | | | WHITE BLUFF | TN | 37187-9010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAPPS, KATHY J | 1307 JONES CHAPEL RD | | | | BYRDSTOWN | TN | 38549 |
| CAPPS, LYNN G | | | | | | | |
| CAPPS, MALCOLM D | 1127 WESTBROOK AVENUE | | | | INDIANAPOLIS | IN | 46241-2319 |
| CAPPS, MARCIA L | 522 CAMPBELL ST | | | | DAYTON | OH | 45408-2622 |
| CAPPS, MARILYN C | 4500 HARBOUR POINTE BLVD | APT 306 | | | MUKILTEO | WA | 98275-4718 |
| CAPPS, MICHAEL | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| CAPPS, ROBBIE M | 139 ECHO LAKE DR | | | | FAIRVIEW | NC | 28730-9662 |
| CAPPS, ROBERT E | 3210 ONONDAGA AVE | | | | KALAMAZOO | MI | 49004-1684 |
| CAPPS, ROBERT K | 13180 DORMAN RD APT B203 | | | | PINEVILLE | NC | 28134-9020 |
| CAPPS, RONALD E | 6431 E EDNA MILLS DR | | | | CAMBY | IN | 46113-9699 |
| CAPPS, RUBY A | 206 RIVER VALLEY ROAD | | | | INGRAM | TX | 78025-4407 |
| CAPPS, SHIRLEY A | 707 N ANDERSON ST | | | | ELWOOD | IN | 46036 |
| CAPPS, STEVIE A | 1032 S BELMONT AVE | | | | INDIANAPOLIS | IN | 46221-1106 |
| CAPPS, SUZANNE K | 554 E OVERPECK RD | | | | MOORESVILLE | IN | 46158-6099 |
| CAPPS, SUZANNE K | 554 EAST OVERPECK ROAD | | | | MOORESVILLE | IN | 46158-6099 |
| CAPPS, TERRY G | 139 ECHO LAKE DR | | | | FAIRVIEW | NC | 28730-9662 |
| CAPPS, WILLARD R | 1419 W FORK RD | | | | FREDONIA | KY | 42411 |
| CAPPS, WILLIAM A | 395 CAPPS RD | | | | DEER LODGE | TN | 37726-3932 |
| CAPPS, WILLIAM F | 1712 PIPPIN DR | | | | GREENFIELD | IN | 46140-2564 |
| CAPPS, WILLIAM H | 3008 SHADY OAK DRIVE | | | | SAINT CHARLES | MO | 63301-5004 |
| CAPPUCCI, GEORGE | 73 WEST ST | | | | PEPPERELL | MA | 01463-1272 |
| CAPPUCCI, GEORGE A | 33 SUNSET RD | | | | GROTON | MA | 01450-2009 |
| CAPPUCCIA, BENITO | 4308 DOLORES ST | | | | MCKINNEY | TX | 75070-2491 |
| CAPPUCCIA, FELICE | 8 HUBERT CT | | | | NORTH HALEDON | NJ | 07508 |
| CAPPUCCIO, JOSEPH A | 4600 W FOUNTAIN AVE | | | | BROWN DEER | WI | 53223-4438 |
| CAPPY, RAYMOND L | 1618 WELLINGTON AVE | | | | YOUNGSTOWN | OH | 44509-1147 |
| CAPRA GIORGIO | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| CAPRA, ALADINO | 2445 AARON ST | | | | LOS ANGELES | CA | 90026-1772 |
| CAPRANICA, ANTHONY P | 5837 EMERSON AVE NW | | | | WARREN | OH | 44483-1121 |
| CAPRARA II, THOMAS F | 579 MARIGOLD DR | | | | FRANKLIN | TN | 37064-4728 |
| CAPRARO, ANTHONY | 28674 WESTFIELD ST | | | | LIVONIA | MI | 48150-3135 |
| CAPRARO, BRENDA S | 18355 MCCALEB LN | | | | PRIMM SPRINGS | TN | 38476-1826 |
| CAPRARO, CONCETTA | 1008 KELSEA CIRCLE | | | | LADY LK | FL | 32159 |
| CAPRARO, DAVID | 18355 MCCALEB LN | | | | PRIMM SPRINGS | TN | 38476-1826 |
| CAPRI INDUSTRIAL PRODUCTS INC | 2200 FRONT ST | | | | TOLEDO | OH | 43605-1232 |
| CAPRI, EUGENIA | LOT206 8TH ST 3100 HLLNDL BCH | | | | PEMBROOKE PK | FL | 33009 |
| CAPRI, JUDITH | 1361 SAN DIEGO CT | | | | WINTER SPRINGS | FL | 32708-4823 |
| CAPRIA, JAMES M | 433 S GILBERT AVE | | | | LA GRANGE | IL | 60525-2159 |
| CAPRIA, RUTH M | 45 COPPERFIELD DR | | | | TRENTON | NJ | 08610-2029 |
| CAPRICE A DAYE | 506 WHIPPLE AVE | | | | CAMPBELL | OH | 44405 |
| CAPRINOLO JR, FRANCIS J | 105 PINETOWN RD | | | | HANOVER | PA | 17331-9004 |
| CAPRIO, EDWARD L | 4250 CLINTON ST | | | | WEST SENECA | NY | 14224-1606 |
| CAPRIO, GRETCHEN | 1641 FLESHER AVE | | | | DAYTON | OH | 45420-3228 |
| CAPRIO, JENNY | 34 CLOVER AVE | | | | COLONIA | NJ | 07067-2007 |
| CAPRIO, THOMAS P | 52 WHITE STAR DR | | | | PALM COAST | FL | 32164-3902 |
| CAPRIOLA, ANTONINO | 57122 STONEBRIAR DR | | | | WASHINGTON TWP | MI | 48094-3168 |
| CAPRIOTTI, ARMAND | 6527 MOORINGS POINT CIR UNIT 201 | | | | LAKEWOOD RANCH | FL | 34202-1219 |
| CAPRIOTTI, LINDA R | 6527 MOORINGS POINT CIR UNIT 201 | | | | LAKEWOOD RANCH | FL | 34202-1219 |
| CAPRIOTTI, MARIE E | 7 THOMAS PL | | | | LEVITTOWN | PA | 19057-3819 |
| CAPRIOTTI, SAMUEL A | 881 E 5TH ST | | | | FLORENCE | NJ | 08518-2207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAPRO INC | JOYCE SCHOLLENBERGER | 2450 COURAGE BLVD. | | STADTILM, THUERINGEN GERMANY | | | |
| CAPRO LTD- TELEFLEX INC | 401 MARKET ST | | | | PHILADELPHIA | PA | 19178-0001 |
| CAPRO/BLOOMFIELD | PO BOX 267 | C/O C.H. RACHES INC. | | | BLOOMFIELD HILLS | MI | 48303-0267 |
| CAPRO/WILLIS | 300 S COCHRAN ST | | | | WILLIS | TX | 77378-9034 |
| CAPRON, DONALD B | PO BOX 201 | | | | CORTEZ | FL | 34215-0201 |
| CAPRONI, THOMAS M | 4923 LANCASTER HILLS DR APT 250 | | | | CLARKSTON | MI | 48346-4412 |
| CAPSEL, LARRY J | 50828 SMOKE TREE TRL | | | | BASS LAKE | CA | 93604-9700 |
| CAPSER, MARK R | 1345 AUSTIN CT | | | | PERRYSBURG | OH | 43551-1184 |
| CAPSHAW, LUCILE | 3750 PEACHTREE ROAD NE | | | | ATLANTA | GA | 30319 |
| CAPSHAW, OLLIE I | 526 N EMERSON AVE | | | | INDIANAPOLIS | IN | 46219-5618 |
| CAPSHAW, WILLIAM A | 44974 RECTOR DR | | | | CANTON | MI | 48188-1640 |
| CAPSON FRANK | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| CAPSON, FRANK | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| CAPSONIC AUTOMOTIVE INC | 12124 ROJAS DR STE F | | | | EL PASO | TX | 79936-7700 |
| CAPSONIC AUTOMOTIVE INC | 12120 ESTHER LAMA DR STE 120 | | | | EL PASO | TX | 79936 |
| CAPSONIC AUTOMOTIVE INC | STEVE NEUMAN | 12120 ESTHER LAMA DR  STE 120 | | | EL PASO | TX | 79936-7708 |
| CAPSONIC AUTOMOTIVE INC | | 460 2ND ST | | | ELGIN | IL | 60123 |
| CAPSONIC AUTOMOTIVE INC | 12415 ROJAS DR BLDG 4 | | | | EL PASO | TX | 79928 |
| CAPSONIC AUTOMOTIVE INC | 460 2ND ST | | | | ELGIN | IL | 60123-7008 |
| CAPSONIC AUTOMOTIVE INC | PROLONGACION HERMANO ESCOBAR #6551 | | | CD JUAREZ CI 32320 MEXICO | | | |
| CAPSONIC AUTOMOTIVE INC | STEVE NEUMAN | 12415 ROJAS DR #4 | | | WARREN | MI | 48089 |
| CAPSONIC AUTOMOTIVE, INC | STEVE NEUMAN | 12120 ESTHER LAMA DR STE 120 | | | EL PASO | TX | 79935-7708 |
| CAPSONIC AUTOMOTIVE, INC | STEVE NEUMAN | 12415 ROJAS DR #4 | | | WARREN | MI | 48089 |
| CAPSONIC GROUP LLC | 460 2ND ST | | | | ELGIN | IL | 60123-7008 |
| CAPSONIC GROUP LLC | PO BOX NO | 4224 SOLUTIONS CNTR | | | CHICAGO | IL | 60677-4002 |
| CAPSONIC SA DE CV | PROLONGACION HERMANO ESCOBAR #6551 | | | CD JUAREZ CI 32320 MEXICO | | | |
| CAPSONIC/EL PASO | 3252 UNIVERSITY DR STE 145 | | | | AUBURN HILLS | MI | 48326-2780 |
| CAPSTACK, ROBERT E | 1552 N FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-4018 |
| CAPSTICK, CAROL A. | 2714 LINDEN PL | | | | SAINT CHARLES | MO | 63301-1368 |
| CAPSTICK, ELMER | 22557 ABROLAT RD | | | | WRIGHT CITY | MO | 63390 |
| CAPSTICK, EUGENE B | 19607 PIKE 302 | | | | BOWLING GREEN | MO | 63334-4400 |
| CAPSTICK, NANCY K | 376 MELINDA CIR E | | | | WHITE LAKE | MI | 48386-3453 |
| CAPSTICK, WALKER E | 3953 SNELL ROAD | | | | MEDINA | NY | 14103 |
| CAPSTONE CORPORATION | 7TH FLOOR, HARBOUR FRONT BUILDING | | | PORT LUIS MAURITIUS | | | |
| CAPSTONE INFORMATION TECHNOLOG | 260 PLYMOUTH AVES | | | | ROCHESTER | NY | 14608 |
| CAPSTONE INFORMATION TECHNOLOGIES | 260 PLYMOUTH AVES | | | | ROCHESTER | NY | 14608 |
| CAPSTONE INFORMATION TECHNOLOGIES INC | 252 PLYMOUTH AVE S | | | | ROCHESTER | NY | 14608-2237 |
| CAPSTONE INTERNATIONAL LTD. | CW NO 31 LES ANNASSERS | | | ALGER ALGERIA | | | |
| CAPTA | PO BOX 558 | | | | DEWITT | MI | 48820-0558 |
| CAPTAIN PETE COLLINS | 2124 HIGHWAY 348 | | | | BLUE SPRINGS | MS | 38828-9013 |
| CAPTAIN, LINDA L | 1008 WHITE PINE ST | | | | NEW CARLISLE | OH | 45344-1129 |
| CAPTAINS COVE MARINA INC | 45280 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-5343 |
| CAPTAINS COVE MARINA INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 45280 JEFFERSON AVE | | | CHESTERFIELD | MI | 48047-5343 |
| CAPTIVE INSURANCE COUNCIL OF | THE DISTRICT OF COLUMBIA INC | 1250 H ST NW STE 901 | | | WASHINGTON | DC | 20005-5944 |
| CAPTOLA SULLIVAN | G-4346 ASHLAWN DRIVE | | | | FLINT | MI | 48507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAPTOLIA B ERNST | 128 E HIGH ST | | | | EATON | OH | 45320-1754 |
| CAPTOLIA ERNST | 128 E HIGH ST | | | | EATON | OH | 45320-1754 |
| CAPTOLLA HENDERSON | PO BOX 415 | | | | HARDY | AR | 72542-0415 |
| CAPTON JR, ANDREW F | 3665 BLACK RIVER RD | | | | CROSWELL | MI | 48422-9355 |
| CAPTON, KIM A | 604 HAWKSMOORE CT | | | | CLARKSTON | MI | 48348-2322 |
| CAPTON, RONALD | 883 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1942 |
| CAPTURE 3D INC | 3505 CADILLAC AVE STE F1 | | | | COSTA MESA | CA | 92626-1431 |
| CAPTURE 3D INCORPORATED | HEADQUARTERS | 3505 CADILLAC AVE STE F1 | | | COSTA MESA | CA | 92626-1431 |
| CAPTURECOM INC | PO BOX 1802 | | | | ROYAL OAK | MI | 48068-1802 |
| CAPUANA, LOLITA A | 3711 ALKIRE ROAD | | | | GROVE CITY | OH | 43123-1045 |
| CAPUANA, LOLITA A | 3711 ALKIRE RD | | | | GROVE CITY | OH | 43123-1045 |
| CAPUANO ANTHONY M SR (639944) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| CAPUANO DANIEL | NO ADVERSE PARTY | | | | | | |
| CAPUANO, ANTHONY M | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| CAPUANO, BETTY A | 9 ELMFORD RD | | | | ROCHESTER | NY | 14606-4354 |
| CAPUANO, FRANK M | 105 WASHINGTON AVE | | | | ELSMERE | DE | 19805-1340 |
| CAPUANO, MARY A | 1605 RENAISSANCE COMMONS BLVD APT 131 | | | | BOYNTON BEACH | FL | 33426-8261 |
| CAPUCHIN SOUP KITCHEN | 1820 MOUNT ELLIOTT ST | | | | DETROIT | MI | 48207-3427 |
| CAPUCHINA, JOSE C | 749 CLINTON ST | | | | FLINT | MI | 48507-2540 |
| CAPUCHINA, JOSE I | 4415 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1431 |
| CAPUCHINA, JOSE INES | 4415 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1431 |
| CAPUNO, REY M | 43588 GATEHOUSE CT | | | | CANTON | MI | 48187-2024 |
| CAPURRO, LEE | 164 WESTMINSTER DR | | | | YONKERS | NY | 10710-4221 |
| CAPUS V ROBINSON JR | 3058 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8805 |
| CAPUSON, PATRICK L | 262 SUMMIT AVE | | | | BUFFALO | NY | 14214-1936 |
| CAPUT, JOHN J | PO BOX 103 | | | | ARMA | KS | 66712-0103 |
| CAPUTO JR, WILLIAM L | 211 FALCON DR | | | | KENNETT SQUARE | PA | 19348-2657 |
| CAPUTO LOUISE | 3 MANHATTANVILLE ROAD | | | | PURCHASE | NY | 10577 |
| CAPUTO NICOLA  FORLANO VINCENZA | VIALE VENEZIA GIULIA N 168 | | 70031 ANDRIA ITALY | | | | |
| CAPUTO, ANTHONY P | 8765 LAKESHORE RD | | | | LEXINGTON | MI | 48450-9600 |
| CAPUTO, CLAIR J | 17200 WELLFLEET DR | | | | OLNEY | MD | 20832-2926 |
| CAPUTO, DONALD | 8321 FERRY RD | | | | GROSSE ILE | MI | 48138-1503 |
| CAPUTO, EUGENIA B | 1610 MORNING DOVE LOOP NORTH | | | | LAKELAND | FL | 33809-7700 |
| CAPUTO, FRANK D | 13700 EXOTICA LN | | | | WEST PALM BCH | FL | 33414-8172 |
| CAPUTO, FRANK J | APT 1101 | 3330 EDINBOROUGH WAY | | | MINNEAPOLIS | MN | 55435-5917 |
| CAPUTO, HELEN M | 320 PHEASANT DR | | | | MIDDLETOWN | DE | 19709 |
| CAPUTO, JAMES H | 7239 LOMBARDI DR | | | | PLAINFIELD | IN | 46168-1892 |
| CAPUTO, JAMES R | 33 BROOKFIELD | | | | SWARTZ CREEK | MI | 48473-1297 |
| CAPUTO, JOHN V | 80 TOPAZ CIR | | | | CANFIELD | OH | 44406-9674 |
| CAPUTO, JONATHON A | 19292 S CENTERLINE RD | | | | RUDYARD | MI | 49780 |
| CAPUTO, LOUISE H | 1562 SHOECRAFT RD | | | | PENFIELD | NY | 14526-9707 |
| CAPUTO, MARK A | 515 PALMETTO STREET | | | | ST SIMONS IS | GA | 31522-1252 |
| CAPUTO, MICHAEL K | 320 PHEASANT DR | | | | MIDDLETOWN | DE | 19709-9201 |
| CAPUTO, THOMAS J | 45 KELLY PKWY APT A4 | | | | BAYONNE | NJ | 07002-5436 |
| CAPUTO, THOMAS J | 45-47 KELLY PARKWAY A4 | | | | BAYONNE | NJ | 07002 |
| CAPUZELLO SAMUEL J | 2291 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9660 |
| CAPUZELLO, FRANK J | PO BOX 5484 | | | | POLAND | OH | 44514-0484 |
| CAPUZELLO, SAMUEL J | 2291 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9660 |
| CAPYAK, WILLIAM J | 3843 N PERRINE RD | | | | MIDLAND | MI | 48642-8335 |
| CAQUEUE JACQUELINE | RUE DES CROIX DE FEU 1B2 | | | | LA LOUVIERE | | 7100 |
| CAQUEUE JACQUELINE | RUE DES CROIX DE FEU 1B2 | 7100 LA LOUVIERE | | | | | |
| CAQUIAS, LUZ | 773 SILVERCREEK CT NW | | | | LILBURN | GA | 30047-3542 |
| CAR & TRUCK RENTALS INC | 5500 AIRLINE DR | | | | BIRMINGHAM | AL | 35212-1000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAR & TRUCK RENTALS, INC. | 5500 AIRLINE DR | | | | BIRMINGHAM | AL | 35212-1000 |
| CAR ASBTX LP | ATTN TRUDY BARTON | 1420 SPRING HILL RD STE 525 | | | MCLEAN | VA | 22102-3041 |
| CAR BRA AUSTRALIA | 6/7 DUNSTANS CT | FACTORY 6 | | RESERVIOR AU 3073 AUSTRALIA | | | |
| CAR CARE | 101 ALEXANDER AVE | | | | SALISBURY | MD | 21801-3303 |
| CAR CARE AUTO PARTS INC | 480 10TH ST | | | | LAKE CHARLES | LA | 70601-6027 |
| CAR CARE AUTOMOTIVE | 2504 MACARTHUR BLVD | | | | OAKLAND | CA | 94602-2918 |
| CAR CARE CENTER | 930A N MAIN ST | | | | MANSFIELD | TX | 76063-1509 |
| CAR CARE CENTER | 501 7TH ST | | | | LAKE CHARLES | LA | 70601-6103 |
| CAR CARE CTR INC | ATTN: MIKE KALINOWSKI | 1418 S HAMILTON ST | | | SAGINAW | MI | 48602-1312 |
| CAR CLINIC | 11272 G AVE | | | | HESPERIA | CA | 92345 |
| CAR CLINIC | 1321 W BIZZTOWN LOOP | | | | HAYDEN | ID | 83835-5044 |
| CAR CODE | ALEX C. PEPER | 129 N 4TH ST | | | SAINT CHARLES | MO | 63301-2815 |
| CAR CONCEPTS | 624 E PIPELINE RD | | | | HURST | TX | 76053-5937 |
| CAR CRAZY MERCHANDISE CO. | | | | | | | |
| CAR DESIGN DISCLOSURES | NO ADVERSE PARTY | | | | | | |
| CAR DESIGN NEWS LTD | 180-186 KINGS CROSS ROAD | LONDON WC1X 9DE | | UNITED KINGDOM GREAT BRITAIN | | | |
| CAR DOOR INC | 25920 NORTHLINE COMMERCE DR STE 408 | | | | TAYLOR | MI | 48180-7946 |
| CAR FIX | ATTN: RON PIERSON | 2601 N SAGINAW ST | | | FLINT | MI | 48505-4445 |
| CAR GUYS AUTOMOTIVE LTD. | 390B OLD PRINCETON WAY P.O. BOX 696 | | | HOPE BC V0X 1L0 CANADA | | | |
| CAR INK INC | PO BOX 88921 | | | | CHICAGO | IL | 60695-1921 |
| CAR MAN PROMOTIONS INC | 15704 COVE CIR | | | | PLAINFIELD | IL | 60544 |
| CAR MASTER INC. | 10614 S CHOCTAW DR | | | | BATON ROUGE | LA | 70815-1826 |
| CAR MEDICS | 21516 CASRIL DR # B | | | | MANDEVILLE | LA | 70471-7620 |
| CAR MOTORSPORTS, LLC | ALAN FAIRCLOTH | 2774 COBB PKWY NW STE 109 PMB | | | KENNESAW | GA | 30152-3469 |
| CAR PEOPLE MARKETING INC | 1020 WEST INTERNATIONAL | SPEEDWAY BLVD | | | DAYTONA BEACH | FL | 32114 |
| CAR POINT AUTOMOTIVE | 74 HARTWELL ST | | | | ROYSTON | GA | 30662-4235 |
| CAR PRO KYROS AUTO C ENTRE LTD. | 139 BERMONDSEY RD | | | TORONTO ON M4A 1X3 CANADA | | | |
| CAR PRODUCT DISTRIBUTORS CC | 109 DURBAN ST | | | UITENHAGE ZA 6230 SOUTH AFRICA | | | |
| CAR RENTAL 08/07/2001 | | | | | | | |
| CAR RENTAL LICENSEE ASSN | 1100 FRANKLIN AVE STE 304 | | | | GARDEN CITY | NY | 11530-1601 |
| CAR RENTAL LICENSEE ASSOCIATION | 1100 FRANKLIN AVE STE 304 | | | | GARDEN CITY | NY | 11530-1601 |
| CAR RENTAL LICENSEE ASSOCIATION | MR. HERBERT ROBINSON, PRESIDENT | 5225 MONKHOUSE DR | | | SHREVEPORT | LA | 71109-6511 |
| CAR RENTAL LICENSEE ASSOCIATION | HERBERT ROBINSON | 5225 MONKHOUSE DR | | | SHREVEPORT | LA | 71109-6511 |
| CAR RENTAL LICENSEES ASSOCIATION | HERBERT ROBINSON | 5225 MONKHOUSE DR | | | SHREVEPORT | LA | 71109-6511 |
| CAR REPAIR COMPANY | 2918 N SCOTTSDALE RD | | | | SCOTTSDALE | AZ | 85251-7208 |
| CAR REPLICA TRAILERS, LLC | | | | | | | |
| CAR SENSE | 21 POTTSTOWN PIKE | | | | UWCHLAND | PA | 19480 |
| CAR SENSE | 2801 BETHLEHEM PIKE | | | | HATFIELD | PA | 19440-1313 |
| CAR SENSE | 21 N POTTSTOWN PIKE | | | | EXTON | PA | 19341 |
| CAR SMART AUTO SERVICE | 34049 MILITARY RD S | | | | AUBURN | WA | 98001-9733 |
| CAR SMART AUTOMOTIVE, INC. | 1077 E MAIN ST STE 11 | | | | EAST DUNDEE | IL | 60118-2466 |
| CAR SON LMC LP | C/O CAPITAL AUTOMOTIVE REIT | 1420 SPRING HILL RD STE 525 | | | MCLEAN | VA | 22102-3041 |
| CAR SOUND EXHAUST SYSTEMS INC | 22961 ARROYO NEWARD VISTA | | | | RANCHO SANTA MARGARITA | CA | 92688 |
| CAR SOUND EXHAUST SYSTEMS INC | BRENT BASS | MAGNA FLOW PERFORMANCE MUFFLER | 22961 ARROYO VISTA | | NAPERVILLE | IL | 60563 |
| CAR STORE AUTOMOTIVE | R R # 3 0256 WELLINGTON RD. CONC 8 PUSCLINCH | | | GUELPH ON N1H 6H9 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAR TRANSPORTERS CORP | 2480 KOTOBUKI WAY | | | | VANCOUVER | WA | 98660-1371 |
| CAR TRIM GMBH | SCHLOSSMUHLENWEG 3 D-07570 | | | WEIDA GERMANY | | | |
| CAR TRUCK CITY-GE RENTALS | 715 NORTHRIDGE CT NW | | | | PINE CITY | MN | 55063-5316 |
| CAR TUNES ETC. INC. | 24103 GREENWAY RD | | | | FOREST LAKE | MN | 55025-8293 |
| CAR WASH SUPERCENTER | 714 AVENUE OF AUTOS | | | | FORT WAYNE | IN | 46804-5107 |
| CAR X | 4811 N UNIVERSITY ST | | | | PEORIA | IL | 61614-5832 |
| CAR X BRIDGETOWN | 6549 GLENWAY AVE | | | | CINCINNATI | OH | 45211 |
| CAR X GLENWAY | 5410 GLENWAY AVE | | | | CINCINNATI | OH | 45238-3425 |
| CAR-GO BATTERY CO | 3860 BLAKE ST | | | | DENVER | CO | 80205-3320 |
| CAR-L'S PERSONAL AUTOMOTIVE | 1311 CLARK ST | | | | ROUND ROCK | TX | 78681-4109 |
| CAR-ON AUTO SALES | 1700 CYRVILLE RD | | | GLOUCESTER ON K1B 3L8 CANADA | | | |
| CAR-PRO OF SAN ANTONIO | 13827 SAN PEDRO AVE | | | | SAN ANTONIO | TX | 78232-4333 |
| CAR-TECH | 5420 VICTORY DR | | | | INDIANAPOLIS | IN | 46203-5953 |
| CAR-TECH AUTOMOTIVE | 935B S BELT W | | | | BELLEVILLE | IL | 62220 |
| CAR-TECH OF LANGHAM CREEK | 17525 FM 529 RD | | | | HOUSTON | TX | 77095 |
| CAR-WAY AUTO | 209 S MAIN ST | | | | MAULDIN | SC | 29662-2609 |
| CAR-X AUTO SERVICE | 5418 S PULASKI RD | | | | CHICAGO | IL | 60632-4238 |
| CAR/TRUCK CITY | DENNIS HECKER | 715 NORTHRIDGE CT NW | | | PINE CITY | MN | 55063-5316 |
| CAR/TRUCK CITY | 715 NORTHRIDGE CT NW | | | | PINE CITY | MN | 55063-5316 |
| CAR/TRUCK CITY - GE RENTALS | 715 NORTHRIDGE CT NW | | | | PINE CITY | MN | 55063-5316 |
| CAR/TRUCK CITY - VANGUARD | 6929 N LAKEWOOD AVE | | | | TULSA | OK | 74117 |
| CAR/TRUCK CITY /DOLLAR | 601 CARLSON PKWY STE 1400 | | | | MINNETONKA | MN | 55305-5222 |
| CAR/TRUCK CITY /THRIFTY | 601 CARLSON PKWY STE 1400 | | | | MINNETONKA | MN | 55305-5222 |
| CAR/TRUCK CITY/AVIS/MN | 715 NORTHRIDGE CT NW | | | | PINE CITY | MN | 55063-5316 |
| CAR/TRUCK CITY/WALDEN | 715 NORTHRIDGE CT NW | | | | PINE CITY | MN | 55063-5316 |
| CAR/TRUCK CITY/WALDEN/PH&H | 940 RIDGEBROOK RD | | | | SPARKS | MD | 21152-9390 |
| CAR/TRUCKCITY/WALDEN/GE | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| CARA B CHRISTOPHER | 7512 MARBLE RIDGE DR | | | | AUSTIN | TX | 78747-4060 |
| CARA CANNON | 2930 STANTON RD | | | | OXFORD | MI | 48371-5827 |
| CARA CHRISTOPHER | 7512 MARBLE RIDGE DR | | | | AUSTIN | TX | 78747-4060 |
| CARA CHU | 3688 ACADIA DR | | | | LAKE ORION | MI | 48360-2717 |
| CARA DODD | 154 BLUE RIDGE ST | | | | ALTO | GA | 30510-4300 |
| CARA E SAMPSON | 811 OSSINGTON AVE | | | | FLINT | MI | 48507-1639 |
| CARA J JACKSON | 1316 BETHELFIELD TER | | | | YORK | SC | 29745-7685 |
| CARA JACKSON | 1316 BETHELFIELD TER | | | | YORK | SC | 29745-7685 |
| CARA KURTZ | 33042 SLOCUM DR | | | | FARMINGTON | MI | 48336-3960 |
| CARA L MCINTOSH | 5635 HOFFMAN NORTON RD | | | | BRISTOLVILLE | OH | 44402-9621 |
| CARA L OSBORNE | 502 5TH AVE NW | | | | ATTALLA | AL | 35954 |
| CARA MOORE | | | | | | | |
| CARA MOORE | 14322 WESTMAN DR | | | | FENTON | MI | 48430-1482 |
| CARA PASSICK | 2871 OLD HICKORY LN | | | | CHARLOTTE | MI | 48813-8370 |
| CARA PROCTOR | 3461 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2125 |
| CARA R WATKINS | 666 W BETHUNE ST APT 204 | | | | DETROIT | MI | 48202-2741 |
| CARA SAMPSON | 811 OSSINGTON AVE | | | | FLINT | MI | 48507-1639 |
| CARA WILSON | 39753 EAGLE TRACE DR | | | | NORTHVILLE | MI | 48168-3405 |
| CARA, JOSEPH V | 105 SWAN DR | | | | EGG HARBOR TWP | NJ | 08234-4320 |
| CARABABAS, SOPHIE | 1434 MARYLAND | | | | GROSSE POINTE PARK | MI | 48230-1018 |
| CARABALLO JENNY | CARABALLO, JENNY | BUILDING C - SUITE ONE 102 BROWNING LANE | | | CHERRY HILL | NJ | 08003 |
| CARABALLO MARGARET A | 31080 SHAWN DR | | | | WARREN | MI | 48088-2008 |
| CARABALLO, AIDA E | LA TROCHA ALTO 26 | | | | YAUCO | PR | 00698 |
| CARABALLO, ANIBAL | 6893 SLIPPERY ROCK DR | | | | CANFIELD | OH | 44406-9617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARABALLO, CARLOS R | 31080 SHAWN DR | | | | WARREN | MI | 48088-2008 |
| CARABALLO, FELIX R | BARRIO JAGUAL | HC40 BOX 43535 | | | SAN LORENZO | PR | 00754-9885 |
| CARABALLO, FELIX R | HC 40 BOX 43535 | BARRIO JAGUAL | | | SAN LORENZO | PR | 00754-9885 |
| CARABALLO, GENARO | 2303 W 38TH ST | | | | CLEVELAND | OH | 44113-3867 |
| CARABALLO, JENNY | BERAN & BERAN | BUILDING C - SUITE ONE 102 BROWNING LANE | | | CHERRY HILL | NJ | 08003 |
| CARABALLO, JENNY | 2805 WAYNE AVE | | | | CAMDEN | NJ | 08105-4430 |
| CARABALLO, JULIAN J | 4206 W CANDY APPLE CT | | | | NEW MIDDLETOWN | OH | 44442-7715 |
| CARABALLO, MARGARET A | 31080 SHAWN DR | | | | WARREN | MI | 48088-2008 |
| CARABALLO, MARY S | 500 INDEPENDENCE DRIVE | APT 524 | | | LUMBERTON TWP | NJ | 08048 |
| CARABALLO, MELISSA | 4206 W CANDY APPLE CT | | | | NEW MIDDLETOWN | OH | 44442-7715 |
| CARABALLO, MIGUEL | 10 PRAIRIE TRL | | | | W HENRIETTA | NY | 14586-9761 |
| CARABALLO, MONSERRATE | 45 SAINT JACOB ST | | | | ROCHESTER | NY | 14621-4951 |
| CARABALLO, VICTOR | PO BOX 2237 | | | | MAYAGUEZ | PR | 00681-2237 |
| CARABELL, DONNA L | 979 SOUTH BALLENGER HIGHWAY | | | | FLINT | MI | 48532 |
| CARABELLI ADRIANO | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| CARABELLI, PAULETTE P | 2 SPRINGTREE LN | | | | YARDLEY | PA | 19067-1830 |
| CARABETTA, CONSTANCE F | 26 ALLEN AVE 2ND FLOOR | | | | MERIDEN | CT | 06451-3666 |
| CARABOTT, JOHN M | 14843 PARADIGM CT | | | | FORT MYERS | FL | 33919-8484 |
| CARABOTT, JOSEPH P | 10674 SOMERSET RD | | | | SOMERSET | MI | 49281 |
| CARACAL-SIGMA LLC | 12670 BURT RD | | | | DETROIT | MI | 48223-3315 |
| CARACCI, AUGUST M | 15 WYE BRIDGE DR | | | | ROCHESTER | NY | 14612-3321 |
| CARACCI, LOUIS | PO BOX 530 | | | | MARIENVILLE | PA | 16239-6239 |
| CARACCI, MARJORIE M | 4457 MOLLWOOD DRIVE | | | | FLINT | MI | 48506-2006 |
| CARACCI, MARJORIE MARIE | 2750 GARY AVE | | | | BRIGHTON | MI | 48114-9359 |
| CARACCIOLO ANITA T | CARACCIOLO, ANITA T | 160 BROADWAY 4TH FLOOR | | | NEW YORK | NY | 10038 |
| CARACCIOLO JR, ANTHONY | 1007 W COVE LOOP | | | | LELAND | NC | 28451-9575 |
| CARACCIOLO, DIANA L | 323 RUSTIN WAY | | | | WEXFORD | PA | 15090 |
| CARACCIOLO, FRANK | 35685 WELLSTON AVE | | | | STERLING HTS | MI | 48312-3763 |
| CARACENA, PATRICIA A | 10822 AARON ST | | | | EL PASO | TX | 79924-2448 |
| CARACO PHARMACEUTICAL | 1150 ELIJAH MCCOY DR | | | | DETROIT | MI | 48202-3344 |
| CARACO, ANTHONY W | PO BOX 2 | | | | OLCOTT | NY | 14126-0002 |
| CARACO, M DOLORES | 2332 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9510 |
| CARACO, MARY M | 1624 PALM ST UNIT 156 | | | | LAS VEGAS | NV | 89104-4713 |
| CARACO, PHILIP A | 13747 S STATE RD US 31 | | | | KOKOMO | IN | 46901 |
| CARACOFE, GARY L | 15875 GARRETT PATH | | | | APPLE VALLEY | MN | 55124-5116 |
| CARADEA, LELLAND N | 21233 SCHOENHERR RD | | | | WARREN | MI | 48089-3333 |
| CARADEA, NANCY | 7011 WESTMINSTER AVE | | | | WARREN | MI | 48091 |
| CARADINE TORVIC T | 14 VALOR CIR | | | | MADISON | WI | 43718-6977 |
| CARADINE, MAURICE | 4814 ANSON ST | | | | LANSING | MI | 48911-2804 |
| CARADINE, TORVIC T | 2618 CITATION DR | | | | JANESVILLE | WI | 53546-6188 |
| CARADINE, TORVIC T | 14 VALOR CIR | | | | MADISON | WI | 53718-5977 |
| CARADINE, WILEY M | 1001 CRYSTAL LN | | | | BELOIT | WI | 53511-2422 |
| CARADINE, WILLIE | 3928 TIMBER LN | | | | YOUNGSTOWN | OH | 44511-2537 |
| CARADONA, JACOB | 38905 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-3267 |
| CARADONNA JOHN | 8928 GITTINS ST | | | | COMMERCE TOWNSHIP | MI | 48382-3744 |
| CARADONNA JOSEPH (511544) | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE , 31ST FLOOR | | | NEW YORK | NY | 10022 |
| CARADONNA, EVA B | 1106 MICHELSON RD | | | | ROCHESTER HILLS | MI | 48307-5447 |
| CARADONNA, JOHN W | 8928 GITTINS ST | | | | COMMERCE TWP | MI | 48382-3744 |
| CARADONNA, JOSEPH | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE, 31ST FLOOR | | | NEW YORK | NY | 10022 |
| CARADONNA, SCOTT A | 5114 WINEWOOD LN | | | | COMMERCE TWP | MI | 48382-1538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARAFELLI, SANTINO M | 14245 LONGACRE ST | | | | DETROIT | MI | 48227-1356 |
| CARAFELLY, CARMELITA L | 1021 CADIEUX RD | | | | GROSSE POINTE | MI | 48230-1511 |
| CARAFFI, A S | 6985 KINGSCOTE PARK | | | | INDEPENDENCE | OH | 44131-6507 |
| CARAFFI, OLGA M | 1119 E 174TH ST | | | | CLEVELAND | OH | 44119-3107 |
| CARAFO, GLORIA M | 23037 PETERKINS RD | | | | GEORGETOWN | DE | 19947-2730 |
| CARAGHER, PAUL J | 526 9TH AVE | | | | KIRKLAND | WA | 98033-5618 |
| CARAGHER, ROBERT | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| CARAKER, KEVIN W | 8034 WESTOVER CIR | | | | INDIANAPOLIS | IN | 46268-1842 |
| CARALLIS, NICK F | 618 SARAH DR | | | | WOOD DALE | IL | 60191-1751 |
| CARAM JOE | 1415 SUNSET BLVD | | | | ROYAL OAK | MI | 48067-1069 |
| CARAM, ALEICE | 1621 GRANDVIEW E | | | | WICHITA FALLS | TX | 76306-4609 |
| CARAM, ALEICE | 6461 E FM 171 | | | | BYERS | TX | 76357 |
| CARAM, JOSEPH N | 1415 SUNSET BLVD | | | | ROYAL OAK | MI | 48067-1069 |
| CARAM, MICHAEL L | 2917 RIDGEWOOD DR | | | | HURST | TX | 76054-2107 |
| CARAMAGNA, MAXINE A | 130 N MATTESON ST APT 138 | | | | CAPAC | MI | 48014-3054 |
| CARAMAGNO, JEAN | 218 FIRST ST | | | | MIDDLESEX | NJ | 08846-2114 |
| CARAMAGNO, JEAN | 218 1ST ST | | | | MIDDLESEX | NJ | 08846-2114 |
| CARAMATTI, JOHN J | 2082 THE WOODS CIR | | | | BARNHART | MO | 63012-1296 |
| CARAMELI, PETER J | 2250 E 41ST ST | | | | LORAIN | OH | 44055-2750 |
| CARAN, RAUL | 5242 RANGE VIEW AVE | | | | LOS ANGELES | CA | 90042-1702 |
| CARANCI, DANNY L | 2513 MARINA DR | | | | GRAND PRAIRIE | TX | 75054-6852 |
| CARANDANG, CHRISTIAN F | 26063 DOVER AVE | | | | WARREN | MI | 48089-1313 |
| CARANDANG, CHRISTIAN FLORO | 26063 DOVER AVE | | | | WARREN | MI | 48089-1313 |
| CARANGI, VINCENZO | 31 MIDDLESBUROUGH PARK | | | | NORTH CHILI | NY | 14514-9786 |
| CARANGO, GARY W | 70 GAPING ROCK RD | | | | LEVITTOWN | PA | 19057-3410 |
| CARANO WILLIAM | 976 W AURORA RD | | | | SAGAMORE HILLS | OH | 44067-1606 |
| CARANO, DOMINIC | 852 MOORE ST | | | | HUBBARD | OH | 44425-1247 |
| CARANO, EUGENE C | 34523 LYTLE ST | | | | FARMINGTON HILLS | MI | 48335-4054 |
| CARANO, JAMES | 852 MOORE ST | | | | HUBBARD | OH | 44425-1247 |
| CARANO, JOHN | 150 SANDSTONE LN | | | | CANFIELD | OH | 44406-7615 |
| CARANO, RUTH L | 1380 COLLAR PRICE, S.E. | | | | HUBBARD | OH | 44425-2913 |
| CARANZI, CLARA M | 225 JAMESTOWN TERR | | | | ROCHESTER | NY | 14615-1121 |
| CARAPELLA, ALAN R | 29 BARKWOOD LN | | | | SPENCERPORT | NY | 14559-2249 |
| CARAPELLA, ANN RITA | 230 PARK DRIVE | | | | EASTCHESTER | NY | 10709-5108 |
| CARAPELLA, ANN RITA | 230 PARK DR | | | | EASTCHESTER | NY | 10709-5108 |
| CARAPELLA, BERNARD R | 65 MAYNARD ST | | | | TUCKAHOE | NY | 10707-3405 |
| CARAPELLA, JOSEPHINE | CAHSHIER'S OFFICE | C/O MONROE COMMUNITY | 435 E HENRIETTA RD | | ROCHESTER | NY | 14620 |
| CARAPELLA, PETER A | 60 ATWOOD DR | | | | ROCHESTER | NY | 14606 |
| CARAPELLA, PETER A | PO BOX 60435 | | | | ROCHESTER | NY | 14606 |
| CARAPELLUCCI, LINDA M | 315 DONALD CIR | | | | FOREST HILL | MD | 21050-1304 |
| CARAPEZZA, CHARLES R | 3317 CLOVER ST | | | | PITTSFORD | NY | 14534-9704 |
| CARARTWORK, INC. | | | | | | | |
| CARAS JON M ESTATE OF | C/O BRUCE BOXBERGER LLP | 1400 ONE SUMMIT SQ | | | FORT WAYNE | IN | 46802-3118 |
| CARAS JR, G R | 219 KINGSLAND RD | | | | LANDING | NJ | 07850-1114 |
| CARAS JR, G RONALD | 219 KINGSLAND RD | | | | LANDING | NJ | 07850-1114 |
| CARAS, EILEEN D | 4252 PLEASANT VALLEY | | | | CANFIELD | OH | 44406-9317 |
| CARAS, GAYLE E | 4252 PLEASANT VALLEY LANE | | | | CANFIELD | OH | 44406-9317 |
| CARAS, JOAN | 2045 FOX HILL DR B11 A4 | | | | GRAND BLANC | MI | 48439 |
| CARAS, JON MICHAEL | 4252 PLEASANT VALLEY LANE | | | | CANFIELD | OH | 44406-9317 |
| CARAS, PAULINE | 131 WINDWOOD POINTE | | | | SAINT CLAIR SHORES | MI | 48080-1581 |
| CARAS, RICHARD M | 5511 SUGAR BUSH LN | | | | FLINT | MI | 48532-2240 |
| CARAS, THOMAS & BARBARA | 860 BLUEBERRY HILL DR | | | | CANFIELD | OH | 44406-1038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARASI, CONSTANCE M | 1318 E LIBERTY ST | | | | GIRARD | OH | 44420-2412 |
| CARAT INTERACTIVE | SKA BRANNAN ASSOCIATES, LLC | MR. PAUL STEIN | 500 TREAT AVE STE 200 | C/O SKS INVESTMENTS | SAN FRANCISCO | CA | 94110-2068 |
| CARAT INTERACTIVE, INC | SKS BRANNAN ASSOCIATES, LLC | MR. PAUL STEIN | 500 TREAT AVE STE 200 | C/O SKS INVESTMENTS | SAN FRANCISCO | CA | 94110-2068 |
| CARAT INTERACTIVE, INC. | STEVE ANDREWS | 360 NEWBURY STREET | | | BOSTON | MA | 02115 |
| CARAT USA, INC | C/O MOSES AND SINGER LLP | ATTN MARK PARRY | THE CHRYSLER BUILDING | 405 LEXINGTON AVE | NEW YORK | NY | 10174-0002 |
| CARATTINI, SAN | 731 HOLLISTER ST | | | | PONTIAC | MI | 48340-2429 |
| CARATTINI, SAN JUANITA | 731 HOLLISTER ST | | | | PONTIAC | MI | 48340-2429 |
| CARAUSTAR I&CPG | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 277321 | | | ATLANTA | GA | 30384-7321 |
| CARAUSTAR I&CPG | PO BOX 277321 | | | | ATLANTA | GA | 30384-7321 |
| CARAUSTAR INDUSTRIAL & CONSUMER PRODUCTS GROUP | PO BOX 277321 | | | | ATLANTA | GA | 30384-7321 |
| CARAUSTAR INDUSTRIES INC | ROBERT ISAACS | | | | | OH | 44102 |
| CARAVAGGIO, ANDREW J | 2936 NEWARK RD | | | | METAMORA | MI | 48455-9354 |
| CARAVAGGIO, VIRGINIA | 1134 COUNTYLINE | | | | NEW CASTLE | PA | 16101-3341 |
| CARAVAN KNIGHT FACILITIES MANAGEMENT LLC | 304 S NIAGARA ST | | | | SAGINAW | MI | 48602 |
| CARAVAN LOGISTICS INC | 2284 WYECROFT ROAD | | | OAKVILLE CANADA ON L6L 6M1 CANADA | | | |
| CARAVAN TECH/DETROIT | 3033 BOURKE ST | | | | DETROIT | MI | 48238-2170 |
| CARAVAN TECHNOLOGIES INC | 304 S NIAGARA ST | | | | SAGINAW | MI | 48602 |
| CARAVAN TECHNOLOGIES INC | 3033 BOURKE ST | | | | DETROIT | MI | 48238-2170 |
| CARAVAN/KNIGHT FACILITIES MGMT | 304 S NIAGARA ST | | | | SAGINAW | MI | 48602 |
| CARAVAN/KNIGHT FACILITIES MGMT LLC | 304 S NIAGARA ST | | | | SAGINAW | MI | 48602 |
| CARAVAS, WILLIAM | PO BOX 14847 | | | | SAN FRANCISCO | CA | 94114-0847 |
| CARAVASOS, NIKOLAS | 70 FOREST LN | | | | SWARTHMORE | PA | 19081-1203 |
| CARAVAYO, DIANE S | 4018 SOMERSET AVENUE | | | | CASTRO VALLEY | CA | 94546-3551 |
| CARAVELLA PAULA | 18614 VAUARTA DR | | | | HUNTINGTON BEACH | CA | 92646 |
| CARAVELLO, VINCENT M | 2964 SHAMROCK DR | | | | VENICE | FL | 34293-2959 |
| CARAVELLO, VINCENT T | 1338 WAGON CREEK RD | | | | CREAL SPRINGS | IL | 62922-3705 |
| CARAVEO, JOSEPH A | 11034 LULL ST | | | | SUN VALLEY | CA | 91352-4716 |
| CARAWAY ANITA | 1802 HICKORY ST | | | | LLANO | TX | 78643-3036 |
| CARAWAY I I I, ERNEST A | 3901 FRIENDLY HOPE RD | | | | JONESBORO | AR | 72404-9223 |
| CARAWAY II, KENT A | 6341 EASTBOOKE DR. | | | | WEST BLOOMFIELD | MI | 48322 |
| CARAWAY JOHN WAYNE | CARAWAY, JOHN WAYNE | 901 MAIN STREET, 4600 BANK OF AMERICA PLAZA | | | DALLAS | TX | 75202 |
| CARAWAY JOHN WAYNE | CARAWAY, JOHN WAYNE | 3500 CHEVRON TOWER , 1301 MCKINNEY | | | HOUSTON | TX | 77010 |
| CARAWAY JOHN WAYNE | CARAWAY, JOHN WAYNE | 202 W LILLIE BLVD | | | MADILL | OK | 73446-1232 |
| CARAWAY JOHN WAYNE | CARAWAY, JOHN WAYNE | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CARAWAY JOHN WAYNE | HULL, GOERGE | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CARAWAY WALTER R | 2061 RAVENCLIFF RD | | | | TALKING ROCK | GA | 30175-5500 |
| CARAWAY, BARBARA A | PO BOX 1766 | | | | WEST MONROE | LA | 71294-1766 |
| CARAWAY, BETTY J | 11007 CHANERA AVE | | | | INGLEWOOD | CA | 90303-2426 |
| CARAWAY, BETTY L | 3901 FRIENDLY HOPE RD | | | | JONESBORO | AR | 72404-9223 |
| CARAWAY, BILLY M | 1040 HARGIS LN | | | | MOORE | OK | 73160-1873 |
| CARAWAY, CHARLES J | 195 ALBERT SMITH RD | | | | FARMERVILLE | LA | 71241-5551 |
| CARAWAY, CHARLES L | PO BOX 191 | | | | COLUMBIA | LA | 71418-0191 |
| CARAWAY, CLINT A | 388 HIGHWAY 548 | | | | EROS | LA | 71238-7122 |
| CARAWAY, DAVID E | 2111 OVERLAND AVE NE | | | | WARREN | OH | 44483-2812 |
| CARAWAY, DEAN R | 2482 VALLEY BROOK DR | | | | LAPEER | MI | 48446-9016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARAWAY, JIMMY L | 1121 SPRING CREEK RD | | | | GENEVA | AL | 36340-6551 |
| CARAWAY, JOHN H | RT 2 BOX 208A | | | | BRIDGEPORT | TX | 76426 |
| CARAWAY, MARION R | 6240 E BRISTOL RD | | | | BURTON | MI | 48519-1741 |
| CARAWAY, MARION R | 4487 MARLBOROUGH DR | | | | FLINT | MI | 48506-1021 |
| CARAWAY, MARION RICHARD | 4487 MARLBOROUGH DR | | | | FLINT | MI | 48506-1021 |
| CARAWAY, RAYMOND B | 3505 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2049 |
| CARAWAY, ROBERT J | 1826 HOLLAND ST | | | | GRAND PRAIRIE | TX | 75051-1301 |
| CARAWAY, SANDRA C | 1092 AIRPORT RD NW | | | | WARREN | OH | 44481-9318 |
| CARAWAY, VALENCIA J | 3669 W 105TH ST | | | | INGLEWOOD | CA | 90303-1925 |
| CARAWAY, W | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CARAWAY, WALTER R | 2061 RAVENCLIFF RD | | | | TALKING ROCK | GA | 30175-5500 |
| CARAZZATO FRANCO | VIA VOLTURNO  80 | RESIDENZA CEDRI | 20047 BRUGHERIO | MONZA BRIANZA | | | |
| CARB A TRON TOOL CO | 4615 S JACKSON RD | | | | JACKSON | MI | 49201-8382 |
| CARB I I I, WILSON C | 5031 BERNEDA DR | | | | FLINT | MI | 48506-1501 |
| CARB III, WILSON C | 5031 BERNEDA DR | | | | FLINT | MI | 48506-1501 |
| CARB JR, WILSON C | 2519 COVERT RD | | | | BURTON | MI | 48509-1059 |
| CARB, BRIAN | 5369 RICHFIELD RD | | | | FLINT | MI | 48506-2216 |
| CARB, BRIAN C | G-5369 RICHFIELD RD | | | | FLINT | MI | 48506 |
| CARB, JERALD E | 5328 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1104 |
| CARB, JUDITH A | G-5369 RICHFIELD RD | | | | FLINT | MI | 48506 |
| CARB, RALPH | 200 W LEXINGTON ST. APT 11 | | | | DAVISON | MI | 48423-1526 |
| CARB, RALPH D | 3522 WHITTIER AVE | | | | FLINT | MI | 48506-4718 |
| CARB, RALPH DENNIS | 3522 WHITTIER AVE | | | | FLINT | MI | 48506-4718 |
| CARB-A-TRON TOOL CO | 4615 S JACKSON RD | | | | JACKSON | MI | 49201-8382 |
| CARBAJAL, ALFONSO G | 14045 DAVENTRY ST | | | | PACOIMA | CA | 91331-3519 |
| CARBAJAL, CELIA AVALOS | | | | | | | |
| CARBAJAL, CHARLES | 3654 COMMON RD | | | | WARREN | MI | 48092-3358 |
| CARBAJAL, DAVID M | 1219 RANDALITO DR | | | | ARLINGTON | TX | 76010-3529 |
| CARBAJAL, HERIBERTO LOPEZ | | | | | | | |
| CARBAJAL, MICHAEL E | APT 2208 | 4170 LA VALSE STREET | | | GRAND PRAIRIE | TX | 75052-0250 |
| CARBAJAL, MICHAEL E. | APT 2208 | 4170 LA VALSE STREET | | | GRAND PRAIRIE | TX | 75052-0250 |
| CARBAJAL, RAMON G | 44136 61ST ST W | | | | LANCASTER | CA | 93536-1704 |
| CARBALLO, JOHN | 209 ROBBIES RUN | | | | CORTLAND | OH | 44410-1920 |
| CARBALLO, JOHN R | 3862 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511-1128 |
| CARBALLO, LYNN P | 3865 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511-1127 |
| CARBALLO, NICOLETTE | 291 5TH STREET SOUTH | | | | NAPLES | FL | 34102-4102 |
| CARBALLO, NICOLETTE | 291 5TH ST S | | | | NAPLES | FL | 34102-6322 |
| CARBARY DOUG | 16569 CONGRESS DR | | | | CLINTON TOWNSHIP | MI | 48038-2773 |
| CARBARY, DOUGLAS J | 16569 CONGRESS DR | | | | CLINTON TOWNSHIP | MI | 48038-2773 |
| CARBARY, JAMES M | 24350 N LE BOST | | | | NOVI | MI | 48375-2834 |
| CARBARY, JAMES W | 53083 WINDHAM DR | | | | CHESTERFIELD | MI | 48051-1795 |
| CARBARY, JEFF | 5867 MIDDLE BRANCH DR | | | | SHELBY TWP | MI | 48316-3200 |
| CARBAUGH, DONALD E | 1306 SUNSET BLVD | | | | FLINT | MI | 48507-4061 |
| CARBAUGH, LEROY W | 1508 KATHY LN | | | | MIAMISBURG | OH | 45342-2622 |
| CARBENO, DAVID E | 5240 LANG RD | | | | BEAVERTON | MI | 48612-9723 |
| CARBENO, DENNIS L | 11679 E BROWNS RD | | | | GLADWIN | MI | 48624-9301 |
| CARBENO, MELVIN E | 2020 LAKEFIELD DR | | | | HURON | OH | 44839-2000 |
| CARBENO, TERRI | 13852 OAKLEY RD | | | | CHESANING | MI | 48616-8405 |
| CARBERRY JR, THOMAS J | 60 E JERGE DR | | | | ELMA | NY | 14059-9305 |
| CARBERRY JR, THOMAS JAMES | 60 E JERGE DR | | | | ELMA | NY | 14059-9305 |
| CARBERRY, THOMAS F | 2700 A1A #13 208 | | | | INDIALANTIC | FL | 32903 |
| CARBERY, MICHAEL P | 75230 CRYDERMAN RD | | | | RICHMOND | MI | 48062-3228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARBIDE CUTTING TOOLS ABRASIVES INC | 1225 BROOKVILLE WAY | | | | INDIANAPOLIS | IN | 46239-1049 |
| CARBIDE PROBE/DAYTON | 1328 RESEARCH PARK DR | | | | DAYTON | OH | 45432-2818 |
| CARBIDE PROBES INC | 1328 RESEARCH PARK DR | | | | DAYTON | OH | 45432-2818 |
| CARBIDE RECYC/WALLED | 1917 BEST DRIVE | | | | COMMERCE TWP | MI | 48390-2929 |
| CARBIDE SURFACE CO | 44336 REYNOLDS DR | | | | CLINTON TWP | MI | 48036-1242 |
| CARBIN, BARBARA E | 5996 ASHWOOD CT | | | | CLARKSTON | MI | 48346 |
| CARBIN, EDWIN R | 7817 LAKE JENN DRIVE | | | | YOUNGSVILLE | NC | 27596-9594 |
| CARBIN, TERESA A | 1 WINFIELD ST | | | | WEST ORANGE | NJ | 07052-5814 |
| CARBINE, RICHARD B | 199 BARBERRY DR | | | | WILMINGTON | DE | 19808-4328 |
| CARBINE, RICHARD BERNARD | 199 BARBERRY DR | | | | WILMINGTON | DE | 19808-4328 |
| CARBINE, THOMAS J | 6567 CABIN RIDGE RD | | | | HURLOCK | MD | 21643-3224 |
| CARBIS INC | 1430 W DARLINGTON ST | PO BOX 6229 | | | FLORENCE | SC | 29501-2124 |
| CARBIS INC | 1430 W DARLINGTON ST | | | | FLORENCE | SC | 29501-2124 |
| CARBO ALLISON | CARBO, ALLISON | 110 E KALISTE SALOOM RD STE 101 | | | LAFAYETTE | LA | 70508-8509 |
| CARBO ALLISON & BRIAN & | DALTON LAW FIRM | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| CARBO CERAMICS INC | 4810 INDUSTRIAL DR | | | | NEW IBERIA | LA | 70560-9125 |
| CARBO CERMICS INC | 4810 INDUSTRIAL DR | | | | NEW IBERIA | LA | 70560-9125 |
| CARBO, CLIFF B | 44 MAPLE RIDGE RD | | | | WESTBROOK | CT | 06498 |
| CARBOLOY INC | 2805 BELLINGHAM DR | | | | TROY | MI | 48083 |
| CARBON CITY PRODUCTS INC. | CHERYL A. RETTGER | PO BOX 520 | 150 FORD RD / | | SAINT MARYS | PA | 15857-0520 |
| CARBON CITY PRODUCTS INC. | CHERYL A. RETTGER | 150 FORD RD./PO BOX 520 | | | COLUMBUS | IN | 47201 |
| CARBON COUNTY ASSESSOR | 120 EAST MAIN | | | | PRICE | UT | 84501 |
| CARBON COUNTY TREASURER | PO BOX 7 | | | | RAWLINS | WY | 82301-0007 |
| CARBON COUNTY TREASURER | PO BOX 828 | | | | RED LODGE | MT | 59068-0828 |
| CARBON CREDIT | 440 BURROUGHS ST | | | | DETROIT | MI | 48202-3429 |
| CARBON DELANEY | 5500 COVINGTON CT APT 110 | | | | DEARBORN | MI | 48126-2663 |
| CARBON, FELIX J | 66 COLLEGE ST | | | | POLAND | OH | 44514-2006 |
| CARBON, FELIX M | 2392 LYON BLVD | | | | POLAND | OH | 44514-1530 |
| CARBON, KATHLEEN | 21 KATHERINE ST | | | | STRUTHERS | OH | 44471-2102 |
| CARBON, ROSE M | 1095 DORIS DR | | | | HUBBARD | OH | 44425-1211 |
| CARBON, ROSE M | 1095 DORIS DRIVE | | | | HUBBARD | OH | 44425-1211 |
| CARBONARA, JOSEPH | 7005 COTTIE DR | | | | JOLIET | IL | 60431-6035 |
| CARBONARO, JOE ANN A | 131 W MAIN ST | | | | LAKE HELEN | FL | 32744-2925 |
| CARBONE AMERICA LCL LTD | 496 EVANS AVENUE | | | TORONTO CANADA ON M8W 2T7 CANADA | | | |
| CARBONE ANGELO L (441897) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CARBONE ANGIOLINO (ESTATE OF) (457568) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CARBONE ANTHONY J (478842) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CARBONE AUTO GROUP | 5700 HORATIO ST | | | | UTICA | NY | 13502-1016 |
| CARBONE CHEVROLET, BUICK, PONTIAC, | 5043 COMMERCIAL DR | | | | YORKVILLE | NY | 13495-1105 |
| CARBONE CHEVROLET, BUICK, PONTIAC, GMC, CADILLAC | 5043 COMMERCIAL DR | | | | YORKVILLE | NY | 13495-1105 |
| CARBONE JR, JOSEPH J | 258 BRUNSWICK AVE | HERITAZ VILLAGE APT 313 | | | LAMBERTVILLE | NJ | 08530 |
| CARBONE SALES & SERVICE INC | 5043 COMMERCIAL DR | | | | YORKVILLE | NY | 13495-1105 |
| CARBONE SALES & SERVICE, INC. | ALEXANDER CARBONE | 5043 COMMERCIAL DR | | | YORKVILLE | NY | 13495-1105 |
| CARBONE, ANGELO | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CARBONE, ANGIOLINO | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CARBONE, ANNA G | 80 CIRCLE DR | | | | TORRINGTON | CT | 06790-5922 |
| CARBONE, ANTHONY J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CARBONE, ANTONIO | 223 WINTHROP ST | | | | FRAMINGHAM | MA | 01702-8531 |
| CARBONE, COLUMBIA T | 2251 WIGWAM PKWY APT 1811 | | | | HENDERSON | NV | 89074-6238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARBONE, COLUMBIA T | 2251 WIGWAM PARKWAY #1811 | | | | HENDERSON | NV | 89074-6238 |
| CARBONE, DAVID R | 655 PITTSTOWN RD | | | | FRENCHTOWN | NJ | 08825-4148 |
| CARBONE, DONALD J | 417 SPRUCE PL SE | | | | CONCORD | NC | 28025-2762 |
| CARBONE, DONALD T | 4250 TALLMAN DR | | | | TROY | MI | 48085-4823 |
| CARBONE, FAYE RITA | 975 MARION AVE P.O.BOX 45 | | | | PLANTSVILLE | CT | 06479-0045 |
| CARBONE, FAYE RITA | PO BOX 45 | | | | PLANTSVILLE | CT | 06479-0045 |
| CARBONE, JOANNE M. | 6325 HEISE RD | | | | CLARENCE CENTER | NY | 14032-9372 |
| CARBONE, JOHN J | 3210 CARILLON DR | | | | WILMINGTON | DE | 19808-2412 |
| CARBONE, LAWRENCE | 1414 NILES CORTLAND RD | | | | NILES | OH | 44446-3516 |
| CARBONE, LOIS W | 24 INGHAM WAY | | | | NEW HOPE | PA | 18938-1046 |
| CARBONE, MARIO | 794 1/2 GOLFVIEW AVE | | | | YOUNGSTOWN | OH | 44512-2749 |
| CARBONE, NIKIA L | 3569 RIDGELAWN AVE SE | | | | WARREN | OH | 44484-3651 |
| CARBONE, RALPH A | 44298 SATURN DR | | | | STERLING HEIGHTS | MI | 48314-3173 |
| CARBONE, RALPH R | 3528 STATE ROUTE 5 | | | | CORTLAND | OH | 44410-1631 |
| CARBONE, STEFANO L | 2345 WILLIAMS RD | | | | CORTLAND | OH | 44410-9307 |
| CARBONE, STEVEN M | 3500 WHITE AVE | | | | BALTIMORE | MD | 21214-2302 |
| CARBONE, STEVEN MICHAEL | 3500 WHITE AVE | | | | BALTIMORE | MD | 21214-2302 |
| CARBONELL, B P | 1275 LEEWARD DR | | | | OKEMOS | MI | 48864-3416 |
| CARBONELL, B PHILLIP | 1275 LEEWARD DR | | | | OKEMOS | MI | 48864-3416 |
| CARBONELL, ELIZABETH | 1716 DUSK DR | | | | ZION | IL | 60099 |
| CARBONELL, NORMA | 19 KINGSTON AVE | | | | CORTLANDT MANOR | NY | 10567-7400 |
| CARBONELL, PECOLA A | 97 BLAINE AVE | | | | BUFFALO | NY | 14208-1058 |
| CARBONELLI, JOHN E | 7994 SVL BOX | | | | VICTORVILLE | CA | 92395-5163 |
| CARBOTT, MARY C | PO BOX 40163 | | | | REDFORD | MI | 48240 |
| CARBOTTI, CAMILLO J | 10 ALICE AVE | | | | MERRICK | NY | 11566-3102 |
| CARBOUR, VELDINE | 3312 EDENVILLE RD | | | | CHAMBERSBURG | PA | 17202-9561 |
| CARBOX/GERMANY | JUSTUS VON LIEBIG STRASSE 7-9 | | | ACHIM GE 28832 GERMANY | | | |
| CARBRAY, WILLIAM R | 1851 LAKEWOODS BEACH RD | | | | SAINT HELEN | MI | 48656-9744 |
| CARBURETOR & ELECTRIC CO. | 215 W DE LA GUERRA ST | | | | SANTA BARBARA | CA | 93101-3732 |
| CARCACI, LUCIA | 1616 CHILI AVENUE | | | | ROCHESTER | NY | 14624-3246 |
| CARCACI, LUCIA | 1616 CHILI AVE | | | | ROCHESTER | NY | 14624-3246 |
| CARCANNON | 3901 CONNECTICUT AVE NW APT 104 | | | | WASHINGTON | DC | 20008-6401 |
| CARCANNON | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3901 CONNECTICUT AVE NW APT 104 | | | WASHINGTON | DC | 20008-6401 |
| CARCANO FELIX | | | | | | | |
| CARCANO FELIX (467308) | (NO OPPOSING COUNSEL) | | | | | | |
| CARCENAS, REYMONDO | SHRADER JUSTIN | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| CARCHESI, ANTHONY M | 1712 MACKINAC AVE | | | | S MILWAUKEE | WI | 53172-2928 |
| CARCHESI, CAROL L | 1712 MACKINAC AVE | | | | SOUTH MILWAUKEE | WI | 53172-2928 |
| CARCHIO, JACQUELINE J | 20633 KENOSHA ST | | | | HARPER WOODS | MI | 48225-2249 |
| CARCIONE, JAMES J | 1705 RIVA RIDGE DR | | | | MANSFIELD | OH | 44904-2013 |
| CARCIONE, ROBERT A | 729 VILLA DR | | | | MANSFIELD | OH | 44906-4058 |
| CARCO CARRIAGE CORP | 3503 E ROOSEVELT RD | | | | LITTLE ROCK | AR | 72206-6700 |
| CARCO CARRIAGE CORPORATION | PO BOX 10210 | | | | FORT SMITH | AR | 72917-0210 |
| CARCO CARRIAGE CORPORATION / HERTZ ARKANSAS | ROB WIEDENHOEFT | 385 E SUNBRIDGE DR | | | FAYETTEVILLE | AR | 72703-1873 |
| CARCO CARRIER CORP | 2905 N 32ND ST | | | | FORT SMITH | AR | 72904-4202 |
| CARCO INC | 10333 SHOEMAKER ST | PO BOX 13859 | | | DETROIT | MI | 48213-3313 |
| CARCO INC | 10333 SHOEMAKER ST | | | | DETROIT | MI | 48213-3313 |
| CARCOUSTICS DE MEXICO S A DE C V | KM 48.5 LOS REYES ACOZAC | EDO DE MEXICO 55755 | | ACOZAC EDO DE MEXICO 55755 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARCOUSTICS DE MEXICO SA DE C V | KM 48.5 LOS REYES ACOZAC | EDO DE MEXICO 55755 | | ACOZAC EDO DE MEXICO 55755 MEXICO | | | |
| CARCOUSTICS DE MEXICO SA DE CV | CARRET FEDERAL MEXICO PACHUCA KM 48 | COL LOS REYES ACOZAC | | TECAMAC EM 55755 MEXICO | | | |
| CARCOUSTICS INDUSTRIAL DE MEXICO | CIRCUITO BALVANERA NO 24 LOTE 40 | | | CORREGIDORA QA 76920 MEXICO | | | |
| CARCOUSTICS INDUSTRIAL DE MEXICO S DE RL DE CV | CIRCUITO BALVANERA 24 LOTE 40 | BODEGA 3 FRAC IND QUERETARO CP | | 76920 MEXICO MEXICO | | | |
| CARCOUSTICS INDUSTRIAL DE MX | MARTIN FLORES | C/O SPECIALIST IN TRANSIT | 3535 E 14TH STREET | | BLYTHEWOOD | SC | 29016 |
| CARCOUSTICS INTERNATIONAL GMBH | 1400 DURANT DR | | | | HOWELL | MI | 48843-8572 |
| CARCOUSTICS INTERNATIONAL GMBH | CARRET FEDERAL MEXICO PACHUCA KM 48 | COL LOS REYES ACOZAC | | TECAMAC EM 55755 MEXICO | | | |
| CARCOUSTICS INTERNATIONAL GMBH | CIRCUITO BALVANERA NO 24 LOTE 40 | | | CORREGIDORA QA 76920 MEXICO | | | |
| CARCOUSTICS INTERNATIONAL GMBH | MARTIN FLORES | C/O SPECIALIST IN TRANSIT | 3535 E 14TH STREET | | BLYTHEWOOD | SC | 29016 |
| CARCOUSTICS INTERNATIONAL GMBH | MIKE PANCZYK X110 | 1400 DURANT DR | | | HOWELL | MI | 48843-8572 |
| CARCOUSTICS INTERNATIONAL GMBH | MIKE PANCZYK X110 | 1400 DURANT DRIVE | | | FENTON | MI | |
| CARCOUSTICS INTERNATIONAL GMBH | NEUENKAMP 8 | | | LEVERKUSEN NW 51381 GERMANY | | | |
| CARCOUSTICS USA INC | 1400 DURANT DR | | | | HOWELL | MI | 48843-8572 |
| CARCOUSTICS/CORREGID | CIRCUITO BALVANERA #24 | | | CORREGIDORA MX 76920 MEXICO | | | |
| CARCOUSTICS/HOWELL | 1400 DURANT DR | AUTOMOTIVE DIVISION | | | HOWELL | MI | 48843-8572 |
| CARCOUSTICS/MEXICO | KM 48 CARRETERA FEDERAL | MEXICO-PACHUCA | | LOS REYES ACOZA 55755 MEXICO | | | |
| CARCOUSTICS/MEXICO | KM 48 CARRET FEDERAL MEXICO | PACHUCA | | LOS REYES ACOZA EM 55755 MEXICO | | | |
| CARD ACCESS | 11778 S ELECTION RD | | | | DRAPER | UT | 84020 |
| CARD ACCESS INC | 11778 ELECTION RD STE 260 | | | | DRAPER | UT | 84020-6808 |
| CARD ASHLEY | CARD, ASHLEY | 60 MILL ST APT 2 | | | NEWSTON | NJ | 07860-1498 |
| CARD HOMER LEROY (481666) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARD JACQUALINE 18649 | 503 CREST WOOD COURT | | | WOODSTOCK CANADA ON N4T 1V3 CANADA | | | |
| CARD JR, ALEXANDER D | 6123 LAKEVIEW S | | | | SAGINAW | MI | 48603-4249 |
| CARD JR, EARL T | 7461 WARD RD | | | | STERLING | MI | 48659 |
| CARD JR, FRANK | PO BOX 522 | | | | MONROE | GA | 30655-0522 |
| CARD PETER L JR (346609) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARD PHILLIP C (438897) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARD RESOURCE GROUP INC | 2155 SECOND CONCESSION | | | LYNDEN CANADA ON L0R 1T0 CANADA | | | |
| CARD RUDOLPH | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| CARD TRANSPORTATION INC | 1795 A N STATE ST | | | | GIRARD | OH | 44420 |
| CARD, ALLEN H | 2105 KLAMER RD | | | | GLADWIN | MI | 48624-8972 |
| CARD, ANDREW R | 1341 IVA ST | | | | BURTON | MI | 48509-1526 |
| CARD, ASHLEY | 60 MILL ST APT 2 | | | | NEWSTON | NJ | 07860-1498 |
| CARD, BERTHA I | 1305 ANGELA CT | | | | GREENVILLE | IL | 62246 |
| CARD, BILLIE L | P.O. BOX 2044 | | | | WALTERBORO | SC | 29488-0021 |
| CARD, BILLIE L | PO BOX 2044 | | | | WALTERBORO | SC | 29488-0021 |
| CARD, BOBBY D | 19150 SCHOENHERR ST | | | | DETROIT | MI | 48205-2250 |
| CARD, CARLTON C | 1497 AZTECA LOOP ST | | | | THE VILLAGES | FL | 32162 |
| CARD, CAROLINE J | 60 CALVIN CT S | | | | TONAWANDA | NY | 14150-8904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARD, DANIEL R | 5050 PIERSONVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9343 |
| CARD, DANIEL RAYMOND | 5050 PIERSONVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9343 |
| CARD, DAVID C | 371 BRIDGETOWN PIKE | | | | LANGHORNE | PA | 19053-7206 |
| CARD, DENNIS F | 4811 TENNY ST | | | | LANSING | MI | 48910-5332 |
| CARD, DIANE S | 5939 PHEASANT RUN 97 | | | | WHITE LAKE | MI | 48383 |
| CARD, DONALD J | 1124 ORCHARD DR | | | | HOLLY | MI | 48442-1047 |
| CARD, DONALD R | 6850 DAVIS HWY | | | | GRAND LEDGE | MI | 48837-7407 |
| CARD, ERNEST D | 19150 SCHOENHERR ST | | | | DETROIT | MI | 48205-2250 |
| CARD, EUGENE A | 9231 BURT RD | | | | DETROIT | MI | 48228-1611 |
| CARD, GERALD W | 1966 E ARBUTUS LAKE RD | | | | TRAVERSE CITY | MI | 49686-8951 |
| CARD, HOMER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARD, JAMES A | 731 BRENNEMAN | | | | POTTERVILLE | MI | 48876-9546 |
| CARD, JAMES M | 5560 SE SCHOONER OAKS WAY 5560 | | | | STUART | FL | 34997 |
| CARD, JANICE L | 445 W LINWOOD RD | | | | LINWOOD | MI | 48634-9764 |
| CARD, JEFFREY L | 2700 ROSE CITY RD | | | | LUPTON | MI | 48635-8732 |
| CARD, JOHN H | 218 E CHERRY ST LOT 10 # RT 1 | | | | LIBERTY CENTER | OH | 43532-9391 |
| CARD, JOHN M | 521 ROCK CREEK DR | | | | ANN ARBOR | MI | 48104-1863 |
| CARD, JOHN O | 12709 BROOKLAWN AVE | | | | CLEVELAND | OH | 44111-5029 |
| CARD, JR,EARL T | 7461 WARD RD | | | | STERLING | MI | 48659-9716 |
| CARD, KENNETH | 794 ALPEANA ST | | | | AUBURN HILLS | MI | 48326-1122 |
| CARD, KENNETH A | 4771 22ND ST | | | | DORR | MI | 49323-9760 |
| CARD, LEROY D | 113 SHADOWMONT CT | | | | CROSSVILLE | TN | 38572-5560 |
| CARD, LETITIA ANN | 218 E CHERRY LOT #10 RT 1 | | | | LIBERTY CENTER | OH | 43532-9391 |
| CARD, LISA | 2416 W WILLOW ST | | | | LANSING | MI | 48917-1817 |
| CARD, LLOYD F | 2355 HILLENDALE DR | | | | ROCHESTER HILLS | MI | 48309-2023 |
| CARD, MARCUS C | 507 NORTH 11TH STREET | | | | MIDDLETOWN | IN | 47356-1260 |
| CARD, MARYELLEN A | 5370 LAS VERDES CIR APT 114 | | | | DELRAY BEACH | FL | 33484-9153 |
| CARD, MAYNARD L | 2671 KUHLMAN DR | | | | SAGINAW | MI | 48603-3032 |
| CARD, MERLIN D | 11717 E HOWARD CITY EDMORE RD | | | | RIVERDALE | MI | 48877-8778 |
| CARD, MICHAEL A | 2239 BLACK CANYON RD SPC 178 | | | | RAMONA | CA | 92065-5576 |
| CARD, NANCY L | 1966 E ARBUTUS LAKE RD | | | | TRAVERSE CITY | MI | 49686-8951 |
| CARD, NEWELL N | 1298 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9127 |
| CARD, NICHOLAS P | 22811 BUCKINGHAM ST | | | | DEARBORN | MI | 48128-1840 |
| CARD, PETER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARD, PHILLIP C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARD, RAYMOND J | 800 S SAINT MARYS ST | | | | SIOUX CITY | IA | 51106-1353 |
| CARD, RAYMOND J | 70 TWIN OAKS DR | | | | LAPEER | MI | 48446-7630 |
| CARD, RICHARD | 23 BIRCH ST | | | | GREENFIELD | MA | 01301-1701 |
| CARD, RICHARD L | 2828 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-9364 |
| CARD, ROGER S | 4100 NEWCASTLE DR | | | | CLARKSTON | MI | 48348 |
| CARD, ROLAND | 153 HENNEPIN RD | | | | GRAND ISLAND | NY | 14072-2322 |
| CARD, RUSSELL H | 5601 MARTIN RD | | | | WARREN | MI | 48092-2634 |
| CARD, STEPHEN J | 4920 LORE DR | | | | WATERFORD | MI | 48329-1643 |
| CARD, THEODORE J | 1825 LIBERTY AVE | | | | RICHMOND | IN | 47374-7236 |
| CARD, WILLIAM E | PO BOX 82876 | | | | TAMPA | FL | 33682-2876 |
| CARD, YOSHIKO | 7310 HASBROOK AVE. | | | | PHILADELPHIA | PA | 19111 |
| CARDAMONE, ELEANOR H | 18524 MICHAEL AVE | | | | EASTPOINTE | MI | 48021-1333 |
| CARDAMONE, JOHN J | 353 CORNELL AVE | | | | RAHWAY | NJ | 07065-2315 |
| CARDAMONE, ROBERT J | 650 CHILTON AVE | | | | NIAGARA FALLS | NY | 14301-1064 |
| CARDAN DISTRIBUTING INC | 4130 PLATINUM WAY | | | | DALLAS | TX | 75237-1616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARDANES SA DE CV | ACCESO III NO 3 | FRACC IND BENITO JUAREZ | QUERETARO QRO 76120 | QUERETARO QRO 76120 MEXICO | | | |
| CARDANO, CELSO C | 8024 WILLIS AVE | | | | PANORAMA CITY | CA | 91402-5806 |
| CARDARELLI, DOLORIS T | 2220 SAPPHIRE CIRCLE | | | | WEST PALM BEACH | FL | 33411-5196 |
| CARDARELLI, WAYNE A | 3188 FIVE POINTS HARTFORD RD | | | | FOWLER | OH | 44418 |
| CARDARIAL ATKINS | 117 BENNETT LAKE DR | | | | MONROE | LA | 71203-6941 |
| CARDARO TERRY (498228) | (NO OPPOSING COUNSEL) | | | | | | |
| CARDARO, TERRY | C/O WATERS | 3219 MCKINNEY AVE STE 3000 | | | DALLAS | TX | 75204 |
| CARDASCIO, VITO J | 3824 S 58TH CT | | | | CICERO | IL | 60804-4211 |
| CARDE, ERNEST S | 10 SKILLMAN AVE | | | | LAWRENCEVILLE | NJ | 08648-2917 |
| CARDE, LOIS C | 10 SKILLMAN AVENUE | | | | LAWRENCEVILLE | NJ | 08648-2917 |
| CARDEAN LEARNING GROUP | 34320 EAGLE WAY | | | | CHICAGO | IL | 60678-0001 |
| CARDEAN UNIVERSITY | 500 LAKE COOK RD STE 150 | | | | DEERFIELD | IL | 60015-4944 |
| CARDEC, GILBERTO | 1050 NW 48TH ST | | | | FT LAUDERDALE | FL | 33309-3831 |
| CARDECCIA, JAMES F | 519 W TAYLOR ST SPC 337 | | | | SANTA MARIA | CA | 93458-1049 |
| CARDECCIA, RUTH | 12243 HICKORY LN | | | | UTICA | MI | 48315-5819 |
| CARDELEIN, LEWIS J | 520 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44509-3026 |
| CARDELEIN, MICHAEL J | 2224 BEARS DEN RD | | | | YOUNGSTOWN | OH | 44511-1302 |
| CARDELIA MCCOY | 1725 NE 58TH ST | | | | OKLAHOMA CITY | OK | 73111-6838 |
| CARDELIUS YOUNG | 3605 DALEFORD RD | | | | SHAKER HTS | OH | 44120-5232 |
| CARDELL BOUIE SR. | 30 BEDFORD ST | | | | ROCHESTER | NY | 14609-4124 |
| CARDELL CORPORATION | PAUL RUSSO | 1785 NORTHFIELD DR | | | HOWELL | MI | 48843 |
| CARDELL CROSS | PO BOX 4698 | | | | DETROIT | MI | 48204-0698 |
| CARDELL FARLEY | 5548 FOREST LN | | | | POLAND | IN | 47868-7461 |
| CARDELL JOHNSON | 6880 PARK PL | | | | CENTREVILLE | IL | 62203-2442 |
| CARDELL LYNCH | 500 KUHN ST | | | | PONTIAC | MI | 48342-1945 |
| CARDELL MASON | 2453 FLINTRIDGE ST | | | | ORION | MI | 48359-1531 |
| CARDELL PERDUE | 1790 PINE ST | | | | COLUMBUS | OH | 43217-1099 |
| CARDELL ROBINSON | 3017 VALENTINE ST | | | | DALLAS | TX | 75215-5335 |
| CARDELL TAYLOR SR | 25494 | AUDREY | | | WARREN | MI | 48091 |
| CARDELL WALTON | 1389 E DOWNEY AVE | | | | FLINT | MI | 48505-1731 |
| CARDELLA GIULIO | SAVILLE EVOLA & FLINT LLC | 322 EAST BROADWAY | P O BOX 602 | | ALTON | IL | 62002 |
| CARDELLA MICHAEL | CARDELLA, MICHAEL | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CARDELLA, ARMANDO J | 3675 LOQUAT AVENUE | | | | MIAMI | FL | 33133-6217 |
| CARDELLA, ELSIE | 145 LAKE ST | | | | ELK RAPIDS | MI | 49629-9433 |
| CARDELLA, GIULIO | SAVILLE EVOLA & FLINT LLC | PO BOX 602 | | | ALTON | IL | 62002-0602 |
| CARDELLI LANFEAR & BUIKEMA | 322 W LINCOLN | | | | ROYAL OAK | MI | 48067 |
| CARDELLI, DALE T | 638 W DEMING PL | | | | CHICAGO | IL | 60614-2518 |
| CARDELLI, JOHN | 7104 CHESTNUT ST | | | | UPPER DARBY | PA | 19082-3115 |
| CARDELLO, MARGARET | 7022 13TH ST APT 2 | | | | BERWYN | IL | 60402-1076 |
| CARDELLO, MARTIN | 12425 S 44TH CT | | | | ALSIP | IL | 60803-2654 |
| CARDEN SR, HAROLD L | 729 SW 155TH PL | | | | OKLAHOMA CITY | OK | 73170-7603 |
| CARDEN, A/COTTONDALE | 4201 CHARITY LN | | | | COTTONDALE | AL | 35453-3306 |
| CARDEN, ANN M | 1285 LAFAYETTE SQ | | | | MCDONOUGH | GA | 30252-6806 |
| CARDEN, CATHERINE L | 72 HIDDEN VALLEY DR | | | | FINLEYVILLE | PA | 15332 |
| CARDEN, DARLENE G | 1705 N LEEDS ST | | | | KOKOMO | IN | 46901-2026 |
| CARDEN, HELGA | | | | | | | |
| CARDEN, JAMES M | 46344 CANDLEBERRY DR | | | | CHESTERFIELD | MI | 48047-5264 |
| CARDEN, JAMES MICHAEL | 46344 CANDLEBERRY DR | | | | CHESTERFIELD | MI | 48047-5264 |
| CARDEN, JEFFREY L | 2625 N STATE HIGHWAY 360 APT 914 | | | | GRAND PRAIRIE | TX | 75050-7894 |
| CARDEN, JUNIOR L | 2346 DRUID RD E LOT 1513 | | | | CLEARWATER | FL | 33764-4123 |
| CARDEN, LINDA J | 490 CENTRAL AVE | | | | MARTINSBURG | WV | 25401-4674 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARDEN, LISA ANN | HABUSH HABUSH AND ROTTIER SC ATTORNEYS AT LAW | 777 E WISCONSIN AVE STE 2300 | | | MILWAUKEE | WI | 53202-5381 |
| CARDEN, MICHAEL A | 3600 BUNKER HILL DR | | | | ALGONQUIN | IL | 60102-6326 |
| CARDEN, RICKY W | 5906 EASTVIEW AVE | | | | HOKES BLUFF | AL | 35903-4838 |
| CARDEN, ROBERT R | 3501 MAPLE DR | | | | YPSILANTI | MI | 48197-3784 |
| CARDEN, TERRENCE R | 18111 SCHAEFER HWY | | | | DETROIT | MI | 48235-2633 |
| CARDEN, TONY | 44589 LUDLOW DR | | | | NOVI | MI | 48377-1389 |
| CARDEN-MARKSBERRY, JOYCE A | 5765 NORTHLAND TERRESE | | | | PLAIN FEILD | IN | 46168 |
| CARDENAS | 1207 ROUTE 9 STE 4 | | | | WAPPINGERS FALLS | NY | 12590-4987 |
| CARDENAS ALEJANDRO | CARDENAS, ALEJANDRO | | | | | | |
| CARDENAS ALEJANDRO | CARDENAS, ALEJANDRO | MORENO, LARRY | 3012 S MCCOLL D2 | | EDINBURG | TX | 78539 |
| CARDENAS ALICIA JANNET | CARDENAS, JANNET ISABEL | 6618 SITIO DEL RIO BOULEVARD BUILDING C-101 | | | AUSTIN | TX | 78730 |
| CARDENAS ALICIA JANNET | CARDENAS, RICARDO | 6618 SITIO DEL RIO BOULEVARD BUILDING C-101 | | | AUSTIN | TX | 78730 |
| CARDENAS ALICIA JANNET | CARDENAS, RICARDO | 10440 NORTH CENTRAL EXPRESSWAY SUITE 1100 | | | DALLAS | TX | 75231 |
| CARDENAS ALICIA JANNET | CUEVAS, ALICIA | 6618 SITIO DEL RIO BOULEVARD BUILDING C-101 | | | AUSTIN | TX | 78730 |
| CARDENAS AUTOPLEX INC | | | | | | | |
| CARDENAS AUTOPLEX INC | COFFEY WILLIAM DAVID III & ASSOCIATES | 13810 FM 1826 | | | AUSTIN | TX | 78737 |
| CARDENAS AUTOPLEX INC | COFFEY WILLIAM DAVID III & ASSOCIATES | 13810 FM1826 | | | AUSTIN | TX | 78737 |
| CARDENAS AUTOPLEX INC. | 111 S LOOP 499 | | | | HARLINGEN | TX | 78550-2513 |
| CARDENAS AUTOPLEX INC. | RENATO CARDENAS | 111 S LOOP 499 | | | HARLINGEN | TX | 78550-2513 |
| CARDENAS JR, JORGE | 28587 W 9 MILE RD | | | | FARMINGTON HILLS | MI | 48336-4903 |
| CARDENAS JR, MARGARITO | 763 TIMOTHY DRIVE SOUTHEAST | | | | GRAND RAPIDS | MI | 49548-3410 |
| CARDENAS JR, MARGARITO | 763 TIMOTHY DR SE | | | | GRAND RAPIDS | MI | 49548-3410 |
| CARDENAS MOTORS INC | COFFEY WILLIAM DAVID III & ASSOCIATES | 13810 FM 1826 | | | AUSTIN | TX | 78737-9129 |
| CARDENAS MOTORS INC | COFFEY WILLIAM DAVID III & ASSOCIATES | 13810 FM1826 | | | AUSTIN | TX | 78737 |
| CARDENAS MOTORS, INC. | 1500 N EXPY 83 | | | | BROWNSVILLE | TX | 78521 |
| CARDENAS MOTORS, INC. | RENATO CARDENAS | 1500 N EXPY 83 | | | BROWNSVILLE | TX | 78521 |
| CARDENAS PEDRO | CARDENAS, PEDRO | ONE BUNKER HILL 8TH FL 601 FIFITH | | | LOS ANGELES | CA | 90076 |
| CARDENAS PEDRO | JIMENEZ, YOLANDA | ONE BUNKER HILL 8TH FL 601 FIFITH | | | LOS ANGELES | CA | 90076 |
| CARDENAS RAISA | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLVE | IL | 62025 |
| CARDENAS, ADELA | | | | | | | |
| CARDENAS, ALEJANDRO | MORENO, LARRY | 3012 S MCCOLL D2 | | | EDINBURG | TX | 78539 |
| CARDENAS, ALICIA JANNET | ERSKINE & BLACKBURN | 6618 SITIO DEL RIO BLVD STE C101 | | | AUSTIN | TX | 78730-1147 |
| CARDENAS, ANTONIA H | 1632 BROWN ST | | | | SAGINAW | MI | 48601-2826 |
| CARDENAS, ANTONIO A | 3378 ALMA DR # 66 | | | | ALMA | MI | 48801-8703 |
| CARDENAS, ANTONIO A | 3378 N ALMA DR | | | | ALMA | MI | 48801 |
| CARDENAS, ARMANDO | 3828 S WINCHESTER AVE | | | | CHICAGO | IL | 60609-2010 |
| CARDENAS, BALDEMAR G | 3802 WOODROW AVE | | | | FLINT | MI | 48506-3138 |
| CARDENAS, CLARA E | 2230 SONOMA ST | | | | FERNDALE | MI | 48220-1580 |
| CARDENAS, CRISTOBAL G | 2326 ARDEN WAY | | | | SAN JOSE | CA | 95122-3914 |
| CARDENAS, CRUZ J | 3016 S CLEGERN ST | | | | OKLAHOMA CITY | OK | 73109-2325 |
| CARDENAS, EDELMIRO J | 5607 VALERIANA DR | | | | LAREDO | TX | 78043-5012 |
| CARDENAS, ELEANOR | 6131 W CAROLANN DR | | | | BROWN DEER | WI | 53223-1513 |
| CARDENAS, ENRIQUE | 1449 SAUK LN | | | | SAGINAW | MI | 48638-5538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARDENAS, ESIQUIEL L | 7480 MELODY LN | | | | JENISON | MI | 49428-9746 |
| CARDENAS, ESTEBAN S | 3311 G ST | | | | LORAIN | OH | 44052-2615 |
| CARDENAS, FABIAN | | | | | | | |
| CARDENAS, FANNY M | 1375 SHINNECOCK PATH | | | | BRUNSWICK | OH | 44212-3269 |
| CARDENAS, FRANK A | 526 28TH ST | | | | ALLEGAN | MI | 49010-9748 |
| CARDENAS, FRANK G | 670 LA MANCHA PL | | | | HEMET | CA | 92543-7052 |
| CARDENAS, GUADALUPE G | PO BOX 363 | | | | PINCONNING | MI | 48650-0363 |
| CARDENAS, HECTOR MANUEL | | | | | | | |
| CARDENAS, HECTOR R | 4445 LOWELL AVE | | | | LOS ANGELES | CA | 90032-1212 |
| CARDENAS, HELIODORO | 1017 VALLEY BRANCH DR | | | | ARLINGTON | TX | 76001-7879 |
| CARDENAS, HUGO | 706 GRAND LEGACY | | | | LAPEER | MI | 48446-1595 |
| CARDENAS, ISABEL G | 860 MCCREERY AVE | | | | SAN JOSE | CA | 95116-3511 |
| CARDENAS, JACKIE M | 9609 S LAND AVE | | | | OKLAHOMA CITY | OK | 73159-6514 |
| CARDENAS, JANNET ISABEL | ERSKINE & BLACKBURN | 6618 SITIO DEL RIO BLVD STE C101 | | | AUSTIN | TX | 78730-1147 |
| CARDENAS, JEFFREY | 408 SLOAN RD | | | | NASHVILLE | TN | 37209-4654 |
| CARDENAS, JOHN R | 4038 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9255 |
| CARDENAS, JORGE | 1707 SOUTHWEST PKWY | | | | WICHITA FALLS | TX | 76302-4701 |
| CARDENAS, JOSE | 2580 WOOD RIDGE DR | | | | ADRIAN | MI | 49221-9805 |
| CARDENAS, JOSE A | PO BOX 1655 | | | | ELSA | TX | 78543-1655 |
| CARDENAS, JOSE A | 2731 S CENTRAL PARK AVE | | | | CHICAGO | IL | 60623-4633 |
| CARDENAS, JUDY A | 1632 BROWN ST | | | | SAGINAW | MI | 48601-2826 |
| CARDENAS, LUIS S | 1224 VERMONT AVE | | | | LANSING | MI | 48906-4955 |
| CARDENAS, MANUEL | | | | | | | |
| CARDENAS, MARIA E | 3501 S CATHERINE ST | | | | LANSING | MI | 48911-2310 |
| CARDENAS, MARIA ELLEN | 128 WALNUT LN | | | | SANTA BARBARA | CA | 93111-2148 |
| CARDENAS, MARIA L | 5835 DURWELL DR | | | | LANSING | MI | 48911-4729 |
| CARDENAS, MARIA N | 30193 ST MARTINS | APT 611 | | | LIVONIA | MI | 48152 |
| CARDENAS, MIGUEL A | PO BOX 217 | | | | BUFFALO | NY | 14207-0217 |
| CARDENAS, MIGUEL G | 3318 WEBSTER ST | | | | FORT WAYNE | IN | 46807-1955 |
| CARDENAS, MILTON A | 917 E HARVARD ST | | | | INVERNESS | FL | 34452-6726 |
| CARDENAS, PATRICIA A | PO BOX 99-6544 | | | | MIAMI | FL | 33299 |
| CARDENAS, PATRICIA L | 433 E MAIN ST | | | | IONIA | MI | 48846-2601 |
| CARDENAS, PEDRO | 303 N DITMAN AVE | | | | LOS ANGELES | CA | 90063-2331 |
| CARDENAS, RAYSA | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 52025-1972 |
| CARDENAS, RICARDO | MITCHELL GOFF & MITCHELL | 10040 N CENTRAL EXPY STE 1100 | | | DALLAS | TX | 75231-2260 |
| CARDENAS, RICARDO | ERSKINE & BLACKBURN | 6618 SITIO DEL RIO BLVD STE C101 | | | AUSTIN | TX | 78730-1147 |
| CARDENAS, ROBERT J | 1612 COLUMBIA AVE | | | | COLUMBIA | TN | 38401-4022 |
| CARDENAS, THOMAS | 9551 HOMERICH AVE SW | | | | BYRON CENTER | MI | 49315-8889 |
| CARDENAS, TRISHA A | 706 GRAND LEGACY | | | | LAPEER | MI | 48446-1595 |
| CARDENAS, TRISHA ANN | 706 GRAND LEGACY | | | | LAPEER | MI | 48446-1595 |
| CARDENAS, VICTORIANO | 9609 S LAND AVE | | | | OKLAHOMA CITY | OK | 73159-6514 |
| CARDENAS, VITALIA | PO BOX 1655 | | | | ELSA | TX | 78543-1655 |
| CARDENAS/ST HEIGHTS | 42265 YEAREGO DR | | | | STERLING HTS | MI | 48314-3263 |
| CARDENS MANAGEMENT | DENNIS NESSEL PRESIDENT | 2357 S TAMIAMI TR #146 | | | VENICE | FL | 34293-5022 |
| CARDER CALVIN M (342537) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARDER DAVID LEE (481667) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARDER RAYMOND H (ESTATE OF) (510909) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARDER ROBERT D (428620) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARDER STEVEN (643660) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| CARDER, AXTELL W | 22 DOGWOOD CIR | | | | BLACKSBURG | VA | 24060-6298 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARDER, CALVIN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARDER, DAISY D | 1621 S HAMILTON | | | | SAGINAW | MI | 48602-1317 |
| CARDER, DAVID L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARDER, DEWAYNE V | 11466 BALLAH RD | | | | ORIENT | OH | 43146-9127 |
| CARDER, DOYLE | 3560 HURT BRIDGE RD | | | | CUMMING | GA | 30028-3712 |
| CARDER, ENOLA V | 1345 GENTIAN DR SE | | | | KENTWOOD | MI | 49508-6203 |
| CARDER, HAROLD D | 113 W ROYLE ST | | | | RICHMOND | MO | 64085-1728 |
| CARDER, JACK D | 6416 CATLIN HOMER RD | | | | FAIRMOUNT | IL | 61841-6377 |
| CARDER, JERRY D | 3409 N GENESEE RD | | | | FLINT | MI | 48506-2163 |
| CARDER, JERRY F | 5330 BROWNS BRIDGE RD | | | | GAINESVILLE | GA | 30504-5102 |
| CARDER, JOANN | 34212 ISLAND DR | | | | LEESBURG | FL | 34788-4465 |
| CARDER, JUANITA | 10838 HWY 81 | | | | UTICA | KY | 42376 |
| CARDER, JUANITA | 10838 STATE ROUTE 81 | | | | UTICA | KY | 42376-9739 |
| CARDER, JUANITA M | 10838 STATE ROUTE 81 | | | | UTICA | KY | 42376-9739 |
| CARDER, KENNETH A | 270 SCOVILLE DR | | | | VIENNA | OH | 44473-9541 |
| CARDER, LINDA E. | 326 GOLF DRIVE | | | | CORTLAND | OH | 44410 |
| CARDER, LINDA E. | 326 GOLF DR | | | | CORTLAND | OH | 44410-1183 |
| CARDER, MONIKA F | 7781 COACHMAN LN | | | | JENISON | MI | 49428-8339 |
| CARDER, PAUL W | 308 LOGAN ST BOX 49 | | | | DUPONT | OH | 45837 |
| CARDER, RANDALL E | 525 GEORGETOWN AVE APT B27 | | | | ELYRIA | OH | 44035-9406 |
| CARDER, RANDOLPH L | RURAL ROUTE 1 | | | | GALLATIN | MO | 64640 |
| CARDER, ROBERT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARDER, ROGER | 511 CLARA DR | | | | TRENTON | OH | 45067-1129 |
| CARDER, STEVEN | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| CARDER, THOMAS E | 3922 JEWELL ST APT M301 | | | | SAN DIEGO | CA | 92109-6086 |
| CARDERA, FRANK J | 411 N 6TH ST | | | | EMERY | SD | 57332-2124 |
| CARDERA, LINDARAE | 449 DOWNEN PL | | | | HAYWARD | CA | 94544-1703 |
| CARDERA, LOUIS E | 1695 CARLIN ST | | | | RENO | NV | 89503-4223 |
| CARDI JOSEPH | 9 BLANKET MEADOW RD | | | | MONROE | CT | 06468 |
| CARDIA, RAY D | 3249 DREW ST | | | | DOWNERS GROVE | IL | 60515-1102 |
| CARDIE WARREN | 7119 VARJO ST | | | | DETROIT | MI | 48212-1441 |
| CARDIERO, ANTHONY J | 8 WALKER CIR | | | | GIRARD | OH | 44420-1275 |
| CARDIERO, ANTHONY J | 7330 CHIPMUNK HOLW | | | | CLARKSTON | MI | 48346-1985 |
| CARDIERO, JOHN P | 5059 HILLTOP CT | | | | CLARKSTON | MI | 48348-3496 |
| CARDIETTE L WALLACE-ORR | PO BOX 320121 | | | | FLINT | MI | 48532-0003 |
| CARDIFF, HEIDI J | 165 COUNTY ROAD B2 EAST | APT 305 | | | LITTLE CANADA | MN | 55117-2754 |
| CARDIFF, HERMAN E | 2450 10TH ST | | | | SHELBYVILLE | MI | 49344-9530 |
| CARDILE, MARGHERITA | 3100 SPRINGDALE APT#103 E | | | | PALM SPRINGS | FL | 33461-1591 |
| CARDILICCHIA, CARLO | 74 SANNITA DR | | | | ROCHESTER | NY | 14626-3612 |
| CARDILICCHIA, GERALD | 7 GATEWAY CIR | | | | ROCHESTER | NY | 14624-4414 |
| CARDILICCHIA, JOSEPHINE | 74 SANNITA DR | | | | ROCHESTER | NY | 14626-3612 |
| CARDILLI, MICHAEL | 39370 KING EDWARD CT | | | | WILLOUGHBY | OH | 44094-7982 |
| CARDILLO GRIFFIN | 1805 DALHOUSIE CT APT A1 | | | | PARKVILLE | MD | 21234-5369 |
| CARDILLO, ANTHONY D | 174 POST AVE | | | | HILTON | NY | 14468-8904 |
| CARDILLO, DUDLEY | 53520 KRISTIN CT | | | | SHELBY TOWNSHIP | MI | 48316-2236 |
| CARDILLO, GIOVANNA | 224 BROWER RD | | | | SPENCERPORT | NY | 14559-2205 |
| CARDILLO, JANE A | 1926 BONNIEVIEW DR | | | | ROYAL OAK | MI | 48073-3812 |
| CARDILLO, LORIS V | 32892 SUROW DR | | | | WARREN | MI | 48093-1037 |
| CARDILLO, LOWELL E | 156 LAKE SHORE DR | | | | HILTON | NY | 14468-9558 |
| CARDIMONA, DOICE A | 5575 OAKWOOD CIR | | | | GREENDALE | WI | 53129-2525 |
| CARDIMONA, THOMAS A | N3908 DIVISION RD | | | | CASCADE | WI | 53011-1400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARDIN, ARLITA T | 503 KILDEER DR APT 105 | | | | BOLINGBROOK | IL | 60440-2233 |
| CARDIN, EARNIE C | 3142 ALLEGHENY LOOP RD | | | | MARYVILLE | TN | 37803-1808 |
| CARDIN, MARTHA A | 2924 SW 157TH STREET | | | | OKLAHOMA CITY | OK | 73170-8616 |
| CARDIN, MARY D | 1004 NW 6TH PL | | | | MOORE | OK | 73160-1802 |
| CARDIN, R A | 240 ABNER DR | | | | MCDONOUGH | GA | 30252 |
| CARDINAL | PO BOX 830820 | DRAWER AL01033 | | | BIRMINGHAM | AL | 35283-0820 |
| CARDINAL ALCORN | PO BOX 3836 | | | | SOUTHFIELD | MI | 48037-3836 |
| CARDINAL AUTOMOTIVE INC | 101 CARDINAL DR | | | | HAZARD | KY | 41701-2401 |
| CARDINAL AUTOMOTIVE, INC. | C. SHOOP | 101 CARDINAL DR | | | HAZARD | KY | 41701-2401 |
| CARDINAL CARRYOR INC | PO BOX 32156 | 1055 NEW GRADE LANE | | | LOUISVILLE | KY | 40232-2156 |
| CARDINAL CHEVROLET BUICK PONTIAC GM | 101 CARDINAL DR | | | | HAZARD | KY | 41701-2401 |
| CARDINAL CHEVROLET BUICK PONTIAC GMC | C. SHOOP | 101 CARDINAL DR | | | HAZARD | KY | 41701-2401 |
| CARDINAL CHEVROLET BUICK PONTIAC GMC CADILLAC | 101 CARDINAL DR | | | | HAZARD | KY | 41701-2401 |
| CARDINAL CHEVROLET, INC. | WILLIAM BURKE | 151 MOSES AVE | | | APPOMATTOX | VA | 24522-4105 |
| CARDINAL CHEVROLET, INC. | 151 MOSES AVE | | | | APPOMATTOX | VA | 24522-4105 |
| CARDINAL CONT/IN | 2300 S TIBBS AVE | | | | INDIANAPOLIS | IN | 46241-4832 |
| CARDINAL CONTRACTING CORPORATION | 2300 S TIBBS AVE | | | | INDIANAPOLIS | IN | 46241-4832 |
| CARDINAL CONTRACTING LLC | 2300 S TIBBS AVE | | | | INDIANAPOLIS | IN | 46241-4832 |
| CARDINAL CONTRACTING LLC | 2300 S TIBBS AVE | RMIT PER LTR 7/17/06 LC | | | INDIANAPOLIS | IN | 46241-4832 |
| CARDINAL COURIERS LTD | 400 BRUNEL RD | | | MISSISSAUGA CANADA ON L4Z 2C2 CANADA | | | |
| CARDINAL ENGINEERING INC | 1015 N BROADWAY AVE | STE 300 | | | OKLAHOMA CITY | OK | 73102-5849 |
| CARDINAL FREIGHT CARRIERS | PO BOX 538014 | | | | ATLANTA | GA | 30353-8014 |
| CARDINAL HEALTH | KIMBERLY FISHER | 7000 CARDINAL PL | | | DUBLIN | OH | 43017-1091 |
| CARDINAL HEALTH | 7000 CARDINAL PL | | | | DUBLIN | OH | 43017-1091 |
| CARDINAL INTEGRATED SYSTEMS | 1055 GRADE LN | | | | LOUISVILLE | KY | 40213-2608 |
| CARDINAL JR, C T | 7182 PORTER RD | | | | GRAND BLANC | MI | 48439-8500 |
| CARDINAL JR, COURTNEY R | 10159 MONROE BLVD | | | | TAYLOR | MI | 48180-3613 |
| CARDINAL JR, JAMES P | 4184 PINE ST | | | | GLADWIN | MI | 48624-8352 |
| CARDINAL JR, JOHN H | 6182 CALKINS RD | | | | FLINT | MI | 48532-3204 |
| CARDINAL LAW GROUP | 1603 ORRINGTON AVE STE 2000 | | | | EVANSTON | IL | 60201-5043 |
| CARDINAL LAW GROUP LTD | 1603 ORRINGTON AVE STE 2000 | | | | EVANSTON | IL | 60201-5043 |
| CARDINAL MAC/CLIO | 860 TACOMA CT | | | | CLIO | MI | 48420-1581 |
| CARDINAL MANUFACTURING SERVICE | 3515 JANES AVE | PO BOX 1363 | | | SAGINAW | MI | 48601-6369 |
| CARDINAL MANUFACTURING SERVICES LLC | 3515 JANES AVE | | | | SAGINAW | MI | 48601-6369 |
| CARDINAL MANUFACTURING SERVICES LLC | 3515 JANES AVE | PO BOX 1363 | | | SAGINAW | MI | 48601-6369 |
| CARDINAL MUFFLER CAR CARE CENTRE | 335 QUEENSWAY WEST | | | SIMCOE ON N3Y 2M9 CANADA | | | |
| CARDINAL NEUOSURGERY | 3009 N BALLAS RD STE 213B | | | | SAINT LOUIS | MO | 63131-2323 |
| CARDINAL PRESS INC | 218 INDUSTRIAL DR | | | | FREDERICKSBURG | VA | 22408-2431 |
| CARDINAL RUBBER | BOB SCHNEE | 939 WOOSTER RD/NORTH | | | DETROIT | MI | 48203 |
| CARDINAL RUBBER CO | 939 WOOSTER RD N | | | | BARBERTON | OH | 44203-1625 |
| CARDINAL RUBBER CO | BOB SCHNEE | 939 WOOSTER RD/NORTH | | | DETROIT | MI | 48203 |
| CARDINAL SMITH, VIVIAN L | 2417 MARLENE DR | | | | SWARTZ CREEK | MI | 48473-7936 |
| CARDINAL SPECIALTIES INC | 16849 RIVERSIDE DR | | | | TINLEY PARK | IL | 60477-2890 |
| CARDINAL STRITCH COLLEGE | PMA - BOOKKEEPER - BOX 233 | 6801 N YATES RD | | | MILWAUKEE | WI | 53217-3945 |
| CARDINAL STRITCH UNIVERSITY | 11010 PRAIRIE LAKES DR STE 300 | | | | EDEN PRAIRIE | MN | 55344-3881 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARDINAL STRITCH UNIVERSITY COLLEGE OF BUSINEES AND MGMT | 6801 N YATES ROAD BOX 233 | | | | MILWAUKEE | WI | 53217 |
| CARDINAL TRANSPORT INC | PO BOX 6 | | | | COAL CITY | IL | 60416-0006 |
| CARDINAL, ALLAN L | 2247 JOSE RD | | | | KAWKAWLIN | MI | 48631 |
| CARDINAL, AUDREY L | 3415 TOD AVE NW | | | | WARREN | OH | 44485-1362 |
| CARDINAL, BERYL K | 2721 RIVERSIDE DR | | | | SAULT STE MARIE | MI | 49783 |
| CARDINAL, BEVERLY E | 451 HERITAGE DR APT 1019 | | | | POMPANO BEACH | FL | 33060-7777 |
| CARDINAL, CATHERINE R | 14608 WATERSIDE DR | | | | CHARLOTTE | NC | 28278-7355 |
| CARDINAL, DANIEL R | 9229 VASSAR RD | | | | MILLINGTON | MI | 48746-9756 |
| CARDINAL, DAVID | 14608 WATERSIDE DR | | | | CHARLOTTE | NC | 28278-7355 |
| CARDINAL, DAVID G | 6563 GOLF CLUB RD | | | | HOWELL | MI | 48843-9577 |
| CARDINAL, DAVID J | 11469 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| CARDINAL, DAVID JAMES | 11469 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| CARDINAL, ELSIE C | 3312 N JEFFERSON PO 617 | | | | CARROLLTON | MI | 48724 |
| CARDINAL, ERNEST M | 340 GORHAM ST | | | | MORENCI | MI | 49256-1409 |
| CARDINAL, FRED A | 3440 WINTERHAVEN ST UNIT 201 | | | | LAS VEGAS | NV | 89108 |
| CARDINAL, FRED A | 6140 SHATTUCK RD | | | | SAGINAW | MI | 48603-2616 |
| CARDINAL, GERALD R | 42586 HAMILTON WAY | | | | FREMONT | CA | 94538-5535 |
| CARDINAL, GERALD W | 23390 40TH AVE | | | | RAVENNA | MI | 49451-9751 |
| CARDINAL, GLADYS G | 436 TONEY RD | | | | BOSTIC | NC | 28018-6636 |
| CARDINAL, HEATHER A | 2415 N LONG LAKE RD | | | | FENTON | MI | 48430-8839 |
| CARDINAL, HUGH | 436 TONEY RD | | | | BOSTIC | NC | 28018-6636 |
| CARDINAL, JANET M | 7816 COUNTY ROAD 42 | RR 2 | ONTARIO | WINDSOR N8N2M1 CANADA | | | |
| CARDINAL, JANET M | 7816 COUNTY RD 42 | RR 2 | | WINDSOR ON N8N2M1 CANADA | | | |
| CARDINAL, JASON R | 2415 N LONG LAKE RD | | | | FENTON | MI | 48430-8839 |
| CARDINAL, KEVIN S | 7138 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1534 |
| CARDINAL, KEVIN STANLEY | 7138 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1534 |
| CARDINAL, LEAH M | 1700 CEDARWOOD DR, APT 310 | | | | FLUSHING | MI | 48433-3605 |
| CARDINAL, MARGARET | 15 FLOWER HILL TERRACE | | | | PENNINGTON | NJ | 08534 |
| CARDINAL, MARY JO | 7305 N HENDERSON RD | | | | DAVISON | MI | 48423-9337 |
| CARDINAL, REGINA | 41527 HAMLIN ST | | | | BELLEVILLE | MI | 48111-1465 |
| CARDINAL, ROBERT H | 9467 FRANCES RD | PO BOX 368 | | | OTISVILLE | MI | 48463 |
| CARDINAL, RUTH A | 9229 VASSAR RD | | | | MILLINGTON | MI | 48746-9756 |
| CARDINAL, STANLEY A | 7138 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1534 |
| CARDINAL, THEODORE F | 10402 DODGE RD | | | | MONTROSE | MI | 48457-9035 |
| CARDINAL, THOMAS E | 6274 ORION RD | | | | ROCHESTER HILLS | MI | 48306-3436 |
| CARDINAL, WILLIAM A | 822 SAINT CLAIR ST APT B | | | | GROSSE POINTE | MI | 48230-2111 |
| CARDINAL, WILLIAM L | 1178 E HUGHES LAKE RD | | | | ROSE CITY | MI | 48654-9622 |
| CARDINALE JOSEPH | C/O TERESA HAYES | 323 PASADERA CT | | | MONTEREY | CA | 93940 |
| CARDINALE JR, FRANK J | 748 PARADISE LN | | | | O FALLON | MO | 63366-2331 |
| CARDINALE OLDSMOBILE GMC TRUCK, INC | 3 HEITZINGER PLZ | | | | SEASIDE | CA | 93955-3613 |
| CARDINALE OLDSMOBILE GMC TRUCK, INC. | CATHERINE CARDINALE | 3 HEITZINGER PLZ | | | SEASIDE | CA | 93955-3613 |
| CARDINALE OLDSMOBILE GMC TRUCK, INC. | 3 HEITZINGER PLZ | | | | SEASIDE | CA | 93955-3613 |
| CARDINALE WAY BUICK PONTIAC GMC TRU | 6343 E TEST DR | | | | MESA | AZ | 85206-6833 |
| CARDINALE WAY BUICK PONTIAC GMC TRUC | 6343 E TEST DR | | | | MESA | AZ | 85206-6839 |
| CARDINALE WAY BUICK PONTIAC GMC TRUCK | 6343 E TEST DR | | | | MESA | AZ | 85206-6833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARDINALE, BRIAN M | 3 CURRY CT | | | | MANCHESTER | NJ | 08759-5163 |
| CARDINALE, DOMENIC S | 3415 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9413 |
| CARDINALE, DOMINIC L | 1817 SOUTH CT | | | | BRYAN | OH | 43506-9405 |
| CARDINALE, EUGENIA L | 55 NISA LANE | | | | ROCHESTER | NY | 14606 |
| CARDINALE, GERLANDO | 29 MARKIE DR W | | | | ROCHESTER | NY | 14606-4551 |
| CARDINALE, JOSEPH J | 445 LIBERTY ST | | | | RAVENNA | OH | 44266-3439 |
| CARDINALE, LINDA M | 2652 RONALD DR | | | | TROY | MI | 48085-1113 |
| CARDINALE, LOUIS J | 13847 GALE CT | | | | STERLING HTS | MI | 48313-3418 |
| CARDINALE, PATRICK J | 1605 N HILLS AVE | | | | WILLOW GROVE | PA | 19090-4238 |
| CARDINALE, RALPH S | 491 NEW JERSEY AVE | | | | BRICK | NJ | 08724-1411 |
| CARDINALE, SANTO J | 30 TIMBERLINK DR | | | | GRAND ISLAND | NY | 14072-2176 |
| CARDINALE, TOMI K | 3415 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9413 |
| CARDINALI, JOHN B | 32128 BEACON LN | | | | FRASER | MI | 48026-2107 |
| CARDINALI, PAUL C | 1905 BIRCHWOOD LOOP | | | | LAKELAND | FL | 33811-2927 |
| CARDINALI, RAMONA G | 11 HUEY BOOTS DR | | | | HAYDEN | AL | 35079-4100 |
| CARDINALI, SCOTT R | AIKEN & SCOPTUR SC | 2600 N MAYFAIR RD STE 1030 | | | MILWAUKEE | WI | 53226-1308 |
| CARDINE HARRISON | PO BOX 512 | | | | BOWLING GREEN | KY | 42102-0512 |
| CARDINELL, DANIEL R | 9007 CLARK RD | | | | CLARKSTON | MI | 48346-1046 |
| CARDINGTON ROAD CUSTODIAL FUND | 4 ALBANY ST 4TH FL | | | | NEW YORK | NY | 10006 |
| CARDINGTON ROAD PRP COALITION TRUST FUND | PO BOX 456 | C\O STEVEN B STANLEY ESQ | | | DAYTON | OH | 45401-0456 |
| CARDINGTON ROAD PRP COALITION TRUST FUND STEVE STANLEY | PO BOX 456 | 2 RIVER PLACE | | | DAYTON | OH | 45401-0456 |
| CARDIOLOGY ASSOCIATE | 27901 WOODWARD AVE STE 300 | | | | BERKLEY | MI | 48072-0921 |
| CARDIOLOGY CONSULTAN | PO BOX 5801 | | | | NEW YORK | NY | 10087-5801 |
| CARDIOLOGY CONSULTAN | 5848 EXECUTIVE DR | | | | LANSING | MI | 48911-5303 |
| CARDIOLOGY READING P | 207 COMMERCE DR | | | | AMHERST | NY | 14228-2302 |
| CARDIOVASCULAR ANEST | PO BOX 651405 | | | | CHARLOTTE | NC | 28265-1405 |
| CARDIOVASCULAR CLINICAL ASSOC | 28801 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2385 |
| CARDIOVASCULAR CONSU | 37771 SCHOENHERR RD STE 101 | | | | STERLING HEIGHTS | MI | 48312-2302 |
| CARDIS BERRY JR | 4200 OLIVE ST | | | | KANSAS CITY | MO | 64130-1235 |
| CARDNO, KATHY | 226 OLD FARM RD | | | | LEVITTOWN | NY | 11756-2900 |
| CARDONA, ALAN D | 45 MONTEREY ST | | | | PONTIAC | MI | 48342-2423 |
| CARDONA, ARMERIA | 254 MELBOURNE AVE | | | | BOARDMAN | OH | 44512-3417 |
| CARDONA, ARTURO | PO BOX 3057-07207 | | | | ELIZABETH | NJ | 07207 |
| CARDONA, DAMARIS | 21 LEIGUS RD | | | | WALLINGFORD | CT | 06492-6001 |
| CARDONA, EDDIE L | 8133 DARBY PL | | | | RESEDA | CA | 91335-1317 |
| CARDONA, EDWIN | 1261 STANTON ST | | | | SHARON | PA | 16146-3637 |
| CARDONA, ELOINO G | HC 2 BOX 7907 | | | | AIBONITO | PR | 00705-9604 |
| CARDONA, ERASMO E | 1413 TALLEY LOOP | | | | BUDA | TX | 78610-5095 |
| CARDONA, ERASMO E. | 1413 TALLEY LOOP | | | | BUDA | TX | 78610-5095 |
| CARDONA, IRMA | | | | | | | |
| CARDONA, JAIRO | | | | | | | |
| CARDONA, JORGE | 406 COURTLAND ST | | | | ELYRIA | OH | 44035-3166 |
| CARDONA, JULIA | 11617 BROUGHAM DR. | | | | STERLING HTS. | MI | 48312-3907 |
| CARDONA, LUCY M | 9902 GLENRIO LN | | | | DALLAS | TX | 75220-1731 |
| CARDONA, LUCY M | 9947 BOWMAN BLVD | | | | DALLAS | TX | 75220-1609 |
| CARDONA, LUIS G | 13024 BAYBROOK LN | | | | CLERMONT | FL | 34711-6607 |
| CARDONA, REBECCA | 2203 CHANEY CIR | | | | YOUNGSTOWN | OH | 44509-2213 |
| CARDONA, RENE | PARIS ERIC D | 281 S THOMAS ST STE 403 | | | POMONA | CA | 91766-1748 |
| CARDONA, ROBERT J | 3441 RAY RD | | | | OXFORD | MI | 48370-1823 |
| CARDONA, TERESITA B | 216 WATERMAN RD | | | | BUXTON | ME | 04093-3718 |
| CARDONE | 5501 WHITAKER AVE | | | | PHILADELPHIA | PA | 19124 |
| CARDONE GERARDO | 1725 ORRINGTON AVE | | | | EVANSTON | IL | 60201-5062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARDONE INDUSTRIES | CHRIS LOPEZ | 5670 RISING SUN AVE. | | | NEW HUDSON | MI | 48165 |
| CARDONE INDUSTRIES | 5501 WHITAKER AVE | | | | PHILADELPHIA | PA | 19124-1709 |
| CARDONE INDUSTRIES INC | 5501 WHITAKER AVE | | | | PHILADELPHIA | PA | 19124-1709 |
| CARDONE INDUSTRIES INC | CHRIS LOPEZ | 5501 WHITAKER AVE | | TILLSONBURG ON CANADA | | | |
| CARDONE INDUSTRIES INC | CHRIS LOPEZ | 5670 RISING SUN AVE. | | | NEW HUDSON | MI | 48165 |
| CARDONE INDUSTRIES INC. | CHRIS LOPEZ | 5501 WHITAKER AVE | | TILLSONBURG ON CANADA | | | |
| CARDONE INDUSTRIES USA | JEFFREY ECK | 5501 WHITAKER AVE | | | PHILADELPHIA | PA | 19124-1709 |
| CARDONE, JAMES S | 391 MULL AVE | | | | AKRON | OH | 44313-7615 |
| CARDONE, KIMBERLY | 24096 TALLPINES DR | | | | ONANCOCK | VA | 23417-2930 |
| CARDONE, RICHARD P | 70 MULL AVENUE | | | | AKRON | OH | 44313-7610 |
| CARDONE, VINCENT J | 744 RATHBUN ST | | | | BLACKSTONE | MA | 01504-2063 |
| CARDONE/PHILADELPHIA | 5501 WHITAKER AVE | | | | PHILADELPHIA | PA | 19124-1709 |
| CARDONI, JOHN A | 11107 LANCASTER ST | | | | WESTCHESTER | IL | 60154-4913 |
| CARDONI, MARY ANN | 11107 LANCASTER ST | | | | WESTCHESTER | IL | 60154-4913 |
| CARDOSA JR, ALEJANDRO | 3976 21ST ST | | | | DORR | MI | 49323-9480 |
| CARDOSA, DAVID M | 107 COCONUT GROVE CIR | | | | LAFAYETTE | LA | 70508-6955 |
| CARDOSA, DONNA E | 107 COCONUT GROVE CIR | | | | LAFAYETTE | LA | 70508-6955 |
| CARDOSA, MIGUEL | PO BOX 1743 | | | | WESLACO | TX | 78599-1743 |
| CARDOSA, PAULINE | 17133 SWALLOW ST NW | | | | ANDOVER | MN | 55304-2057 |
| CARDOSI LEAGH F | CARDOSI, LEAGH F | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| CARDOSO JR. | | | | | | | |
| CARDOSO, ANTHONY | 147 FULTON ST | | | | ELIZABETH | NJ | 07206-1722 |
| CARDOSO, ANTONIO M | 14 NEWBROOK RD | | | | NEWARK | DE | 19711-5522 |
| CARDOSO, ANTONIO MANUEL | 14 NEWBROOK RD | | | | NEWARK | DE | 19711-5522 |
| CARDOSO, AUGUSTO | 26 MCDONALD AVE | | | | FITCHBURG | MA | 01420-4810 |
| CARDOSO, J | 236 SPROUT BROOK RD | | | | CORTLANDT MNR | NY | 10567-7462 |
| CARDOSO, JOHN | 69 CAROLYN AVE | | | | COLONIA | NJ | 07067-1806 |
| CARDOSO, JOSE | 77 HOUGHTON ST | | | | HUDSON | MA | 01749-2514 |
| CARDOSO, JOSE M | 13823 LOUVRE ST | | | | PACOIMA | CA | 91331-3538 |
| CARDOSO, MAXIMINO G | APT 106 | 2710 SOMERSET DRIVE | | | LAUD LAKES | FL | 33311-9455 |
| CARDOSO, MAXIMINO G | 2710 SUMMERSET DRIVE | APT X106 | | | LAUDERDALE LAKES | FL | 33311 |
| CARDOSO-COLES, KIMBERLY D | 143 HOLLY HILL DR | | | | SMYRNA | DE | 19977 |
| CARDOT, JEAN-PIERRE M | 9218 DOUBLE D DR | | | | SHREVEPORT | LA | 71107-9724 |
| CARDOZA HOWARD | 622 SCOTT R.D. | | | | ANDERSON | SC | 29621 |
| CARDOZA RICHARD (634456) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CARDOZA, CATALINA T | 4303 GUARDIA AVE | | | | LOS ANGELES | CA | 90032-1116 |
| CARDOZA, FERNANDO | 3852 CRUM RD | | | | AUSTINTOWN | OH | 44515-1413 |
| CARDOZA, JANE F | 412 WOODVIEW DR | | | | NOBLESVILLE | IN | 46060-1232 |
| CARDOZA, JOSE | 4885 W. 20TH PLACE | | | | YUMA | AZ | 85364 |
| CARDOZA, JOSE | 4885 W 20TH PL | | | | YUMA | AZ | 85364-4898 |
| CARDOZA, JUAN P | PO BOX 1625 | | | | DONNA | TX | 78537-1625 |
| CARDOZA, OLGA | SICO WHITE & BRAUGH LLP | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101-3009 |
| CARDOZA, PATTY K | PO BOX 169 | | | | MANTECA | CA | 95336-1122 |
| CARDOZA, RICHARD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CARDUCCI, RICHARD M | 901 WILLOW BROOK DR | | | | MIDWEST CITY | OK | 73110-7045 |
| CARDUCK JR, JOHN | 11588 ARDEN AVE | | | | WARREN | MI | 48093-1106 |
| CARDUCK, JOHN R | 38155 ELMITE ST | | | | HARRISON TWP | MI | 48045-3459 |
| CARDULLO, WANDA M | 505 METCALF STREET | | | | NEW BERN | NC | 28560-4817 |
| CARDWELL JR, ROBERT W | 749 S WEBSTER ST | | | | KOKOMO | IN | 46901-5303 |
| CARDWELL JR, RUDOLPH | PO BOX 310844 | | | | FLINT | MI | 48531-0844 |
| CARDWELL SR, JERRY L | 6130 BLACK GYPSUM CT | | | | SPARKS | NV | 89436-7063 |
| CARDWELL, ANNABELLE L | 821 S CALUMET ST | | | | KOKOMO | IN | 46901-5631 |
| CARDWELL, BETTY J | 1728 NEWTON AVE | | | | DAYTON | OH | 45406-4043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARDWELL, BILLIE F | 108 BRAXTON LN W | | | | HENDERSONVILLE | TN | 37075-1208 |
| CARDWELL, BILLIE JO | 221 VALLEY ST | | | | TIPTON | IN | 46072-1449 |
| CARDWELL, BRENDA J | 5295 MILLWOOD DR | | | | FLINT | MI | 48504-1127 |
| CARDWELL, BRENDA JEAN | 5295 MILLWOOD DR | | | | FLINT | MI | 48504-1127 |
| CARDWELL, CARLA M | 2807 ATHENS AVE | | | | DAYTON | OH | 45406 |
| CARDWELL, CAROLYN J | 619 MIAMI BLVD | | | | KOKOMO | IN | 46902-5382 |
| CARDWELL, CHARLES R | 17375 PINEHURST ST | | | | DETROIT | MI | 48221-2312 |
| CARDWELL, DEWEY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CARDWELL, DONALD A | 980 NORTHWEST 73RD TERRACE | | | | OCALA | FL | 34482-4486 |
| CARDWELL, GERALD D | 24346 N CAROLINA ST | | | | SOUTHFIELD | MI | 48075-2520 |
| CARDWELL, HAROLD | 222 NORTH BROADWAY | | | | YONKERS | NY | 10701 |
| CARDWELL, IDA I | 7038 W 72ND ST | | | | CHICAGO | IL | 60638-5909 |
| CARDWELL, J. H | 2116 W MINNESOTA ST | | | | INDIANAPOLIS | IN | 46221-1840 |
| CARDWELL, JAMES B | 2036 S 300 W | | | | PERU | IN | 46970-7979 |
| CARDWELL, JAMES R | 5008 N LAWN AVE | | | | KANSAS CITY | MO | 64119-3769 |
| CARDWELL, JANET R | 2653 E 50 N | | | | KOKOMO | IN | 46901-5718 |
| CARDWELL, JOHN W | 1728 NEWTON AVE | | | | DAYTON | OH | 45406-4043 |
| CARDWELL, JOYCE ANN | 2036 S 300 W | | | | PERU | IN | 46970-7979 |
| CARDWELL, MAISEE H | 7701 KATHERINE | | | | TAYLOR | MI | 48180-2597 |
| CARDWELL, MARTHA J | 3416 MELODY LN W | | | | KOKOMO | IN | 46902 |
| CARDWELL, MICHAEL F | 46 NE 69 HWY APT A | | | | CLAYCOMO | MO | 64119 |
| CARDWELL, RICK L | 15900 S ANDERSON RD | | | | OKLAHOMA CITY | OK | 73165-6711 |
| CARDWELL, RONALD G | 17224 MANCHESTER RD | | | | WILDWOOD | MO | 63040-1003 |
| CARDWELL, SHARON K | 343 S 00 EW | | | | KOKOMO | IN | 46902-5102 |
| CARDWELL, SHERRY R | 105 QUINN DR | | | | GADSDEN | AL | 35903-1450 |
| CARDWELL, SUE A | 980 NW 73RD TER | | | | OCALA | FL | 34482-4486 |
| CARDWELL, WILLIAM L | 3145 PITKIN RD | | | | MARTINSVILLE | IN | 46151-7043 |
| CARDY, ALBERT T | 5054 LAKE POINTE DR | | | | HARRISON | MI | 48625-9636 |
| CARDY, MARY A | 5488 E   PRCIE  RD | | | | SAINT  JOHNS | MI | 48879-9151 |
| CARDY, PAUL O | 5680 KECK RD | | | | LOCKPORT | NY | 14094-9307 |
| CARE & SHARE | 520 N BRADNER AVE | | | | MARION | IN | 46952-2450 |
| CARE & SHARE | 100 EDGEWOOD AVE NE | | | | ATLANTA | GA | 30303 |
| CARE AND SHARE | C\O LORDSTOWN ASSEMBLY PLANT | 2300 HALLOCK YOUNG RD SW | | | WARREN | OH | 44481-9238 |
| CARE AND SHARE DRIVE | 3900 MOTORS INDUSTRIAL WAY | | | | DORAVILLE | GA | 30360-3163 |
| CARE INVESTMENTS LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LTD | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK, MARINA BAYFRONT | SINGAPORE 039392 | | | |
| CARE MEDICAL REPAIR SERVICE | 707 BARCLAY LN | | | | BROOMALL | PA | 19008-1014 |
| CARE REHAB & ORTHO P | PO BOX 580 | | | | MC LEAN | VA | 22101-0580 |
| CARE SEXTON LAWN | 908 N VAN BUREN ST | | | | BAY CITY | MI | 48708-6091 |
| CARE STATION PHYSICIANS | 328 W SAINT GEORGES AVE | | | | LINDEN | NJ | 07036-5638 |
| CARE TEK CORPORATION | 5012 LAKESHORE RD | | | BURLINGTON CANADA ON L7L 1B8 CANADA | | | |
| CARE USA | 151 ELLIS STREET NE | | | | ATLANTA | GA | 30303 |
| CARE WORKS | PO BOX 182808 | | | | COLUMBUS | OH | 43218-2808 |
| CARE, GLORIA | 6066 STEEPLECHASE DR | | | | GRAND BLANC | MI | 48439-8669 |
| CARE, MAHLON J | 6243 OLD RANCH RD | | | | SARASOTA | FL | 34241-9682 |
| CARE, VINCENT | 20155 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-9138 |
| CAREATHERS, LEWIS H | 12621 GRIGGS ST | | | | DETROIT | MI | 48238-3049 |
| CAREATHERS, TIMOTHY L | 16773 EDINBOROUGH RD | | | | DETROIT | MI | 48219-4019 |
| CAREEN INC | 208 N VALLEY ST | | | | NEW ULM | MN | 56073-1636 |
| CAREEN INC | 208 N VALLEY ST | PO BOX 566 | | | NEW ULM | MN | 56073-1636 |
| CAREER AWARENESS FAIR | C/O SUSAN KATZMAN | 801 N 11TH ST | SAINT LOUIS PUBLIC SCHOOLS | | SAINT LOUIS | MO | 63101-1015 |
| CAREER BLAZERS LEARNING CENTER | 445 BROADHOLLOW RD STE 19 | | | | MELVILLE | NY | 11747-3608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAREER BLAZERS PERSONNEL SVCS INC | 1040 CROWN POINTE PKWY STE 1040 | | | | ATLANTA | GA | 30338-4724 |
| CAREER QUEST LEARNING CENTERS | EAST LINE OFFICE PARK | 1760 EAST GRAND RIVER AVE | | | EAST LANSING | MI | 48823 |
| CAREER TRACK/BOULDER | 3085 CENTER GREEN DR | | | | BOULDER | CO | 80301-2251 |
| CAREERBUILDER.COM | 200 N LASALLE ST STE 1100 | | | | CHICAGO | IL | 60601 |
| CAREERTRACK | PO BOX 219468 | | | | KANSAS CITY | MO | 64121-9468 |
| CAREERTRACK INC | 3080 CENTER GREEN DR | | | | BOULDER | CO | 80301-2252 |
| CAREFELLE JR., RONALD J | 14029 GARFIELD ST | | | | SPRING LAKE | MI | 49456-9536 |
| CAREFREE MULE TRAIN VENTURES LLC | PO BOX 3500 | DBA CAREFREE RESORT & VILLAS | | | CAREFREE | AZ | 85377-3500 |
| CAREGIVER MEDIA GROUP | GARY BARG | 3350 GRIFFIN RD | | | FT LAUDERDALE | FL | 33312-5519 |
| CAREGIVER MEDIA GROUP | | | | | | | |
| CAREL BOOTS | 2717 HAINES RD | | | | LAPEER | MI | 48446-8420 |
| CAREL COOPER | 299 JOHNSTOWN RD | | | | ELKTON | MD | 21921-3720 |
| CAREL FLOYD | 3335 NICHOLS HWY N | | | | NICHOLS | SC | 29581-5045 |
| CAREL SPRADLIN | 210 LONE STAR ST | | | | JOSHUA | TX | 76058-3168 |
| CAREL, DAVID L | 5209 LADBROOK ST | | | | NORMAN | OK | 73072-3860 |
| CARELLA BYRNE BAIN GILFILLAN | 6 BECKER FARM RD | | | | ROSELAND | NJ | 07068 |
| CARELLA BYRNE TRUST ACCOUNT | 6 BECKER FARM RD | | | | ROSELAND | NJ | 07068 |
| CARELLA, DOROTHY J | 43640 RIVERWAY DR | | | | CLINTON TOWNSHIP | MI | 48038-5547 |
| CARELLA, ELENA | 197 SPRINGDALE | | | | BLOOMINGDALE | IL | 60108-3026 |
| CARELLA, RALPH J | 1315 SHIELDS RD | | | | YOUNGSTOWN | OH | 44511-3639 |
| CARELLA, ROBERT L | 26 LARRY PL | | | | QUINCY | MA | 02169-6116 |
| CARELLI JOSEPH J (404334) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CARELLI, ANTONIO | 9 TARWOOD DR | | | | ROCHESTER | NY | 14606-5707 |
| CARELLI, JOSEPH J | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CARELLI, THOMAS D | 5905 W MICHIGAN UC-4 | | | | SAGINAW | MI | 48638 |
| CARELLIS, WILLIAM | 12 SPRING ST | | | | BUTLER | NJ | 07405-1323 |
| CARELLO, WAYNE L | 830 PENNELL RD | | | | IMLAY CITY | MI | 48444-9481 |
| CARELOCK, CORA H | 3308 BUICK ST | | | | FLINT | MI | 48505-4237 |
| CARELOCK, LEWIS J | 659 HART ST | | | | HEATH SPRINGS | SC | 29058-8412 |
| CARELTON COLLEGE | BUSINESS OFFICE | 1 N COLLEGE ST | | | NORTHFIELD | MN | 55057-4001 |
| CAREMORE MEDICAL GRO | PO BOX 51238 | | | | LOS ANGELES | CA | 90051-5538 |
| CAREN ALEXANDER | PO BOX 1649 | | | | COLUMBIA | TN | 38402-1649 |
| CAREN BAUER | 13903 STATE ROUTE 18 | | | | SHERWOOD | OH | 43556-9773 |
| CAREN KNIGHT | 915 W MCCLELLAN ST | | | | FLINT | MI | 48504-2633 |
| CAREN LABELLE | 13820 FERNANDO AVE | | | | APPLE VALLEY | MN | 55124 |
| CAREN MURRAY | | | | | | | |
| CAREN WALKUP | PO BOX 59 | | | | HARRISBURG | OH | 43126-0059 |
| CARENA, MATTHEW G | 2186 WILLOW BEND DR | | | | TEMPERANCE | MI | 48182-1150 |
| CARENA, RONALD J | 1067 ASHLAND DR | | | | TEMPERANCE | MI | 48182-9538 |
| CARENDER, NEIL H | 8435 BOENARO CT | | | | DEXTER | MI | 48130 |
| CARENDER, WILMA L | 34721 NORTH ELLENAN ST | | | | ACTON | CA | 93510 |
| CARENDER, WILMA L | 34721 ELLENAN AVE | | | | ACTON | CA | 93510-1326 |
| CARENE HALE | 9346 W CASGROVE RD | | | | NASHVILLE | MI | 49073-9727 |
| CARENE, SHARON I | 7064 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2877 |
| CARENOW CORPORATE | PO BOX 9101 | | | | COPPELL | TX | 75019-9494 |
| CAREO DESIGN INC | 3378 PARKWAY DR | | | | BAY CITY | MI | 48706-3338 |
| CAREO DESIGN OF SAGINAW LLC | 3378 PARKWAY DR | | | | BAY CITY | MI | 48706-3338 |
| CARESANI RENATE | FLORIANI GASSE 3 | | | 8020 GRAZ AUSTRIA | | | |
| CARESANI, EUGENIA A | 5332 SEBASTIAN CT | | | | HIGHLAND HEIGHTS | OH | 44143-1941 |
| CARESSA L BROWN | 5335 TUCSON DR | | | | DAYTON | OH | 45418 |
| CARESTREAM HEALTH | DI᠘GENES RIBEIRO | 22 VERONA STREET | | | ROCHESTER | NY | 14608 |
| CARETHA JACKSON | 270 CHEROKEE RD | | | | PONTIAC | MI | 48341-2004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARETHA THOMAS | 628 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2714 |
| CARETHERS, JAMES A | 5901 MILLER WAY E | | | | BLOOMFIELD HILLS | MI | 48301-1940 |
| CARETT CHIVES | 682 S SCHROEDER ST | | | | DETROIT | MI | 48209-3090 |
| CARETTA, LORNA G | 132 TWIN BROOK LANE | | | | BELLINGHAM | MA | 02019-1275 |
| CARETTI, DELMAS W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CARETTI, NANCY M | 4450 W FOOTHILL CT | | | | BARTON CITY | MI | 48705-9607 |
| CARETTI, VERNON C | 2642 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9718 |
| CARETTI-GAWEL, CONNIE E | 29337 CAMPBELL DR | | | | WARREN | MI | 48093-5232 |
| CARETTI-MCINNES, NANCY L | 1014 THREE MILE DR | | | | GROSSE POINTE PARK | MI | 48230-1413 |
| CAREW LISA | CAREW, LISA | 262 STATE ROUTE 35 | | | RED BANK | NJ | 07701-5920 |
| CAREW, CARL W | P O BOX 88205 | | | | KENTWOOD | MI | 49518-0205 |
| CAREY BERNARD L (438898) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CAREY BRADLEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| CAREY CANADY | 9240 ARRID CIR | | | | PORT CHARLOTTE | FL | 33981-3109 |
| CAREY CARTER | 8816 TIMBERMILL RUN | | | | FORT WAYNE | IN | 46804-3405 |
| CAREY CHAN | 138 AMULET CRESCENT | | | RICHMOND HILL ON L4S2T5 CANADA | | | |
| CAREY CLANTON | 12782 KENTUCKY ST | | | | DETROIT | MI | 48238-3079 |
| CAREY CLAY | 9307 45TH PL SE | | | | SNOHOMISH | WA | 98290-9214 |
| CAREY CLENDENNY | 258 COUNTY ROAD 337 | | | | DE BERRY | TX | 75639-2401 |
| CAREY D HUDSON | 323 RIDGECREST DR | | | | DAYTON | OH | 45449 |
| CAREY DAUGHERTY JR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| CAREY DULLE | 219 OAK LN | | | | WENTZVILLE | MO | 63385-6326 |
| CAREY ERNEST | PO BOX 8342 | | | | OLIVETTE | MO | 63132-0342 |
| CAREY FANNIN | 1105 S COUNTY ROAD 625 E | | | | SELMA | IN | 47383-9650 |
| CAREY GARY | CAREY, GARY | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CAREY GORDON | 6120 DHAKA PLACE | | | | DULLES | VA | 20189 |
| CAREY GREENLEAF | 46594 PEACH GROVE AVE | | | | MACOMB | MI | 48044-4601 |
| CAREY III, ALVIN B | 1528 BARTH AVE | | | | INDIANAPOLIS | IN | 46203-2740 |
| CAREY J HUGHSON | 41833 55TH ST WEST | | | | QUARTZ HILL | CA | 93536-3006 |
| CAREY JACKSON SR | 28 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2846 |
| CAREY JAMES R (355968) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CAREY JR, EDSON H | 7270 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8459 |
| CAREY JR, ERNEST L | PO BOX 8342 | | | | OLIVETTE | MO | 63132-0342 |
| CAREY JR, JAMES R | 39940 CORONATION RD | | | | CANTON | MI | 48188-1528 |
| CAREY JR, ROGER D | 2945 OJIBWAY RD | | | | HARRISON | MI | 48625-9580 |
| CAREY JR, WILLIE C | PO BOX 420615 | | | | PONTIAC | MI | 48342-0615 |
| CAREY KAREN | CAREY, KAREN | 2007 TREE TOP CT | | | GRANBURY | TX | 76049-8066 |
| CAREY L BUSH | 7131 WILLOWOOD DR | | | | CINCINNATI | OH | 45241 |
| CAREY L MCKENZIE | 1710 COMMON WEALTH DR | | | | XENIA | OH | 45385 |
| CAREY L MYRES | 6151  MARTHA DR. | | | | CORTLAND | OH | 44410-9715 |
| CAREY LEVESQUE | 10 SHALE DR | | | | ROCHESTER | NY | 14615-1432 |
| CAREY LISA L | CAREY, LISA L | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CAREY M KOKOT | 2220 AVALON AVE | | | | KETTERING | OH | 45409 |
| CAREY M WILLIAMSON | 390 CAROL MARY LN | | | | DAVISON | MI | 48423-1702 |
| CAREY MCBEE | 420 SAINT MARYS AVE | | | | MONROE | MI | 48162-2749 |
| CAREY MICHAEL | 643 ALVORD AVE | | | | FLINT | MI | 48507-2519 |
| CAREY MINCEY | 10074 TOULOUSE DR | | | | SHREVEPORT | LA | 71106-8521 |
| CAREY MITCHELL | 5312 REBECCA RD | | | | LAS VEGAS | NV | 89130-1734 |
| CAREY MOODY | 6720 ASHEBROOKE DR | | | | DOUGLASVILLE | GA | 30135-5376 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAREY MOORE | 408 CREEKTREE CT | | | | WENTZVILLE | MO | 63385-3425 |
| CAREY MYRES | 6151 MARTHA DR | | | | CORTLAND | OH | 44410-9715 |
| CAREY NIEDERER | 2363 BASTEAN RD | | | | WENTZVILLE | MO | 63385-2205 |
| CAREY OSBORNE, JR | | | | | | | |
| CAREY PRESTON | 10403 CYPRESS RD | | | | LEESBURG | FL | 34788-3121 |
| CAREY R GREENLEAF | 46594 PEACH GROVE AVE | | | | MACOMB | MI | 48044-4601 |
| CAREY R PEARCE | 6264 ARCANUM HOLLANSBURG RD | | | | ARCANUM | OH | 45304-9201 |
| CAREY R PRESTON | 10403 CYPRESS RD | | | | LEESBURG | FL | 34788-3121 |
| CAREY ROBERT JR | 13 HAMPTON CT | | | | SICKLERVILLE | NJ | 08081-2500 |
| CAREY RUSSELL E | CAREY, RUSSELL E | SHRAGER SPIVEY & SACHS | 2005 MARKET STREET ONE COMMERCE SQUARE 23RD FLOOR | | PHILADELPHIA | PA | 19103 |
| CAREY SERVICES | 2724 S CAREY ST | | | | MARION | IN | 46953-3515 |
| CAREY SHEILA | RICKEL, ROBERT | KROHN & MOSS - MN | 120 WEST MADISON STREET 10TH FLOOR | | CHICAGO | IL | 60602 |
| CAREY SHEILA | CAREY, SHEILA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CAREY SHIRKEY | 3557 SHIERSON HWY | | | | MANITOU BEACH | MI | 49253-9722 |
| CAREY SR, ROBERT C | 195 LIONS GATE DR | | | | SAINT AUGUSTINE | FL | 32080-5398 |
| CAREY WOOD | 2363 RABBITSVILLE RD | | | | MITCHELL | IN | 47446-6719 |
| CAREY YOUNGBLOOD | 301 N LAFAYETTE DR | | | | MUNCIE | IN | 47303-4579 |
| CAREY'S AUTO SHOP INC. | 3730 HICKORY BLVD | | | | HUDSON | NC | 28638-9028 |
| CAREY, AARON | 610 TENNYSON | | | | ROCHESTER HLS | MI | 48307-4248 |
| CAREY, ALICE | 3452 WEST 54TH ST., | | | | INDIANAPOLIS | IN | 46228 |
| CAREY, ALICE | 3452 W 54TH ST | | | | INDIANAPOLIS | IN | 46228-2265 |
| CAREY, AMY L | 4766 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-4083 |
| CAREY, ANNA | 9344 HIX | | | | LIVONIA | MI | 48150 |
| CAREY, ANNA BELLE | 1528 BARTH AVE | | | | INDIANAPOLIS | IN | 46203-2740 |
| CAREY, ARTHUR R | 1749 BIRDIE DRIVE | | | | NAPLES | FL | 34120-0541 |
| CAREY, BARBARA J | 1504 RICHMOND RD # B | | | | COLUMBIA | TN | 38401-7362 |
| CAREY, BARBARA JEAN | 1504 RICHMOND RD # B | | | | COLUMBIA | TN | 38401-7362 |
| CAREY, BENJAMIN F | 13 S KINGSTON DR | | | | NEWARK | DE | 19713-2439 |
| CAREY, BERNARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAREY, BETTY A | 542 LANCASTER CT | | | | SALINE | MI | 48176-1188 |
| CAREY, BETTY J | 2905 S CHARLTON PARK RD | LOT 7 | | | HASTINGS | MI | 49058-9126 |
| CAREY, BETTY J | 2905 S CHARLTON PARK RD LOT 7 | | | | HASTINGS | MI | 49058-9126 |
| CAREY, BEVERLY R | 12152 OAK RD | | | | OTISVILLE | MI | 48463-9722 |
| CAREY, BILLIE J | 800 W OAK DR APT H3 | | | | COOKEVILLE | TN | 38501-3787 |
| CAREY, BRENDA J | 12087 WESLEY CT | | | | FISHERS | IN | 46038-3049 |
| CAREY, BRIAN D | 870 BAY CROSSING DR | | | | WATERFORD | MI | 48327-4600 |
| CAREY, BRIAN J | 4114 RELLIM AVE NW | | | | WARREN | OH | 44483-2042 |
| CAREY, BRIAN L | 304 GREEN VALLEY DR | | | | ALEXANDRIA | IN | 46001-1214 |
| CAREY, BRIAN LEE | 304 GREEN VALLEY DR | | | | ALEXANDRIA | IN | 46001-1214 |
| CAREY, CARMEN F | 255 BELMONT CT W | | | | N TONAWANDA | NY | 14120-4865 |
| CAREY, CAROLINE M | 1585 S REESE RD | | | | REESE | MI | 48757-9574 |
| CAREY, CATHERINE | 735 E OUTER RD APT B2 | | | | POPLAR BLUFF | MO | 63901-7099 |
| CAREY, CHANEL M | 8963 ARROW WOOD DRIVE | | | | GREENWOOD | LA | 71033-3394 |
| CAREY, CHARLES D | 209 STATE ST | | | | CHARLOTTE | MI | 48813-1733 |
| CAREY, CHARLES E | 1281 GEERS AVE | | | | COLUMBUS | OH | 43206-3201 |
| CAREY, CHRISTOPHER J | 9354 EAST 32ND STREET | | | | NEWAYGO | MI | 49337-9523 |
| CAREY, CHRISTOPHER J | 11109 DUPONT OAKS BLVD | | | | FORT WAYNE | IN | 46845-8968 |
| CAREY, CHRISTOPHER R. | 4223 PHEASANT DR | | | | FLINT | MI | 48506-1728 |
| CAREY, CHRISTOPHER S | 1364 BROOK LN | | | | JAMISON | PA | 18929-1431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAREY, CLAYTON R | 7030 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8809 |
| CAREY, CLIFFORD C | 602 GILES STREET | | | | SAINT JOHNS | MI | 48879-1260 |
| CAREY, CLIFFORD L | REDBUD PARK 503 WELCOME WAY | | | | ANDERSON | IN | 46013 |
| CAREY, CLINTON E | 1691 PERCY | | | | HIGHLAND | MI | 48357-3428 |
| CAREY, CORA L | 1-6 GRANADA CRESCENT | | | | WHITE PLAINS | NY | 10603-1228 |
| CAREY, CORA L | 1 GRANADA CRES APT 6 | | | | WHITE PLAINS | NY | 10603-1227 |
| CAREY, DALE A | 515 MIDLAND ST | | | | HARRISON | MI | 48625-9257 |
| CAREY, DANIEL C | 9857 PEAKE RD | | | | PORTLAND | MI | 48875-8420 |
| CAREY, DANIEL E | 191 TEMPLE ST | | | | AVON | NY | 14414-1334 |
| CAREY, DANIEL S | 2626 W 85TH ST | | | | CHICAGO | IL | 60652-3916 |
| CAREY, DANNIE L | 3867 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46205-2628 |
| CAREY, DANNY E | 3816 E 1000 N | | | | ALEXANDRIA | IN | 46001-8476 |
| CAREY, DANNY EDWARD | 3816 E 1000 N | | | | ALEXANDRIA | IN | 46001-8476 |
| CAREY, DANNY R | 1421 SE 1ST ST | | | | MOORE | OK | 73160-7852 |
| CAREY, DAVID A | PO BOX 6978 | | | | HUDSON | FL | 34674-6978 |
| CAREY, DAVID ALAN | 1023 CAMPBELL ST | | | | FLINT | MI | 48507-5305 |
| CAREY, DAVID B | 1528 BARTH AVE | | | | INDIANAPOLIS | IN | 46203-2740 |
| CAREY, DAVID L | 12389 N FENTON RD | | | | FENTON | MI | 48430-9724 |
| CAREY, DAVID L | 6085 1ST AVE | | | | MIAMISBURG | OH | 45342-5104 |
| CAREY, DAVID LEE | 12389 N FENTON RD | | | | FENTON | MI | 48430-9724 |
| CAREY, DAVID S | 4766 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-4083 |
| CAREY, DAVID W | 95 MUSTANG LN | | | | TROY | MO | 63379-5747 |
| CAREY, DEAN | 1306 E LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2538 |
| CAREY, DEBORAH E | 9000 S PARK AVE | | | | DOTHAN | AL | 36301-0757 |
| CAREY, DEBORAH J | 304 ESSEX LN | | | | GEORGETOWN | TX | 78633 |
| CAREY, DENNIS A | 345 MISSION BAY CT | | | | GROVER | MO | 63040-1519 |
| CAREY, DIANE | 9447 E 81ST ST APT 503 | | | | TULSA | OK | 74133 |
| CAREY, DIANE L | 23227 BUCK TRACK LN | | | | WARRENTON | MO | 63383-7311 |
| CAREY, DONALD | 1723 DOGLEG DR | | | | VENICE | FL | 34285-4567 |
| CAREY, DONALD F | 888 E 560 S | | | | ANDERSON | IN | 46013-9523 |
| CAREY, DONALD W | 4610 A REDFIELD CT | | | | NORMANDY | MO | 63121 |
| CAREY, DONN R | 23227 BUCK TRACK LN | | | | WARRENTON | MO | 63383-7311 |
| CAREY, DORIS L | PO BOX 456 | | | | CHERITON | VA | 23316-0456 |
| CAREY, DOUGLAS A | 1961 WOOD RD | | | | LEBANON | OH | 45036-9666 |
| CAREY, EDWARD D | 5682 W HERBISON RD | | | | DEWITT | MI | 48820-7837 |
| CAREY, EDWARD E | 1810 WABASH AVE | | | | FLINT | MI | 48504-2951 |
| CAREY, EDWARD F | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| CAREY, EDWARD J | 2 LOW COUNTRY LN | | | | SAVANNAH | GA | 31411-3057 |
| CAREY, EDWARD L | 3147 SANDY CREEK DR | | | | SHELBY TWP | MI | 48316-3952 |
| CAREY, ELAINE M | 1424 SALLY LANE | | | | SAGINAW | MI | 48604-1021 |
| CAREY, ELAINE M | 1424 SALLY LN | | | | SAGINAW | MI | 48604-1021 |
| CAREY, ESTHER G | 5846 W 77TH ST UNIT 104 | | | | BURBANK | IL | 60459-1289 |
| CAREY, ESTHER I | 602 W GILES ST | | | | ST. JOHNS | MI | 48879 |
| CAREY, ESTHER I | 602 GILES ST | | | | SAINT JOHNS | MI | 48879-1260 |
| CAREY, ETHEL M | 9732 RIDGE ROAD | | | | MIDDLEPORT | NY | 14105-9709 |
| CAREY, EUGENE D | 480 S COLONIAL DR | | | | CORTLAND | OH | 44410-1306 |
| CAREY, EVA S | 10 CHERRYWOOD LN | | | | RICHMOND | IN | 47374-2893 |
| CAREY, EVELYN B | 6149 FAIRWOOD DR | | | | DEARBORN HEIGHTS | MI | 48127-2806 |
| CAREY, EVELYN L | 32 KEATS AVE | | | | TONAWANDA | NY | 14150-8540 |
| CAREY, FRANCES S. | 6825 WIMBERLY  XING | | | | FORT WAYNE | IN | 46818-8511 |
| CAREY, FRANCES S. | 6825  WIMBERLY  XING | | | | FORT WAYNE | IN | 46818-8511 |
| CAREY, FRANCIS H | 214 STATE ST | | | | HANSON | MA | 02341-1261 |
| CAREY, FRANCIS L | 110 TIMBER ST | | | | FAIRBORN | OH | 45324-2741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAREY, GARY | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CAREY, GERALDINE R | 175 E RIDGE ST | | | | SHAVERTOWN | PA | 18708-9786 |
| CAREY, GERTRUDE I | PO BOX 1514 | | | | HIGH SPRINGS | FL | 32655-1514 |
| CAREY, GERTRUDE V | 6515 LUANNE DR | | | | FLUSHING | MI | 48433-2375 |
| CAREY, GLENN R | 2907 GARFIELD AVE | | | | BAY CITY | MI | 48708-8429 |
| CAREY, HAROLD G | 1342 BRISTOW RD | | | | BOWLING GREEN | KY | 42101-9539 |
| CAREY, HAROLD GENE | 1342 BRISTOW RD | | | | BOWLING GREEN | KY | 42101-9539 |
| CAREY, HELEN J | 173 GREENSHIRE COURT | | | | O FALLON | MO | 63368-8361 |
| CAREY, HELEN L | PO BOX 44176 | | | | LOS ANGELES | CA | 90044-0176 |
| CAREY, HENRY L | PO BOX 4455 | | | | KANSAS CITY | KS | 66104-0455 |
| CAREY, HERSCHEL B | 8993 67TH ST | | | | HODGKINS | IL | 60525-7604 |
| CAREY, JAMES C | 1161 E HENRY ST | | | | LINDEN | NJ | 07036-2057 |
| CAREY, JAMES E | 1813 S PASADENA AVE | | | | YPSILANTI | MI | 48198-9212 |
| CAREY, JAMES J | 318 TOWN PARK RD | | | | NORMAN | OK | 73072-4578 |
| CAREY, JAMES M | 109 E COQUENA CIRCLE | | | | SAVANNAH | GA | 31410-1333 |
| CAREY, JAMES M | 109 COQUENA CIR E | | | | SAVANNAH | GA | 31410-1333 |
| CAREY, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAREY, JAMES T | 1890 N KIRK RD | | | | FAIRGROVE | MI | 48733-9762 |
| CAREY, JAMEY D | 32354 PARKWOOD ST | | | | WESTLAND | MI | 48186-8945 |
| CAREY, JEANETTE H | 7009 SMITHFIELD AVE | | | | SPRING HILL | FL | 34609-8862 |
| CAREY, JEANNE H | 2301 DOVER ST | | | | ANDERSON | IN | 46013-3125 |
| CAREY, JOANN | PO BOX 14754 | | | | DETROIT | MI | 48214-0754 |
| CAREY, JOANNE | PO BOX 18297 | | | | FOUNTAIN HLS | AZ | 85269-8297 |
| CAREY, JOHN | | | | | | | |
| CAREY, JOHN M | BEDNARZ JOE | 404 JAMES ROBERTSON PKWY STE | | | NASHVILLE | TN | 37219-1509 |
| CAREY, JOHN M | 12152 OAK RD | | | | OTISVILLE | MI | 48463-9722 |
| CAREY, JOHN P | 2712 CREEKFRONT DR | | | | GREEN COVE SPRINGS | FL | 32043-6261 |
| CAREY, JOHN R | 6452 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1375 |
| CAREY, JOYE E | 323 GIBBONS RD | | | | W CARROLLTON | OH | 45449-2011 |
| CAREY, JULIA D | 3816 E 1000 N | | | | ALEXANDRIA | IN | 46001-8476 |
| CAREY, JUSTIN S | 1022 DEER VLY | | | | MANCHESTER | MI | 48158-9482 |
| CAREY, JUSTIN SHAWN | 1022 DEER VLY | | | | MANCHESTER | MI | 48158-9482 |
| CAREY, KATIE R | 501 S 8TH ST APT 26 | | | | LANETT | AL | 36863-2682 |
| CAREY, KELLY P | 1335 ROBERTSON AVE | | | | LANSING | MI | 48915-2231 |
| CAREY, KENNETH P | 2929 THORNAPPLE RIVER DR SE | | | | GRAND RAPIDS | MI | 49546-7134 |
| CAREY, KEVIN M | 9682 UNION ST | | | | SCOTTSVILLE | NY | 14546-9776 |
| CAREY, KIMBERLY A | 4905 DRIPPING SPRINGS RD | | | | GLASGOW | KY | 42141-9714 |
| CAREY, KRAMER, PETTIT, | PANICHELLI & ASSOC INC | 460 E SWEDESFORD RD STE 1000 | | | WAYNE | PA | 19087-1829 |
| CAREY, LANNY C | 1708 LANNON CT | | | | BURNSVILLE | MN | 55337-1287 |
| CAREY, LARRY D | 18851 GREELEY ST | | | | HIGHLAND PARK | MI | 48203-2123 |
| CAREY, LARRY D | 12846 JANE STREET | | | | DETROIT | MI | 48205-3970 |
| CAREY, LARRY L | 20017 WINDEMERE DR | | | | MACOMB | MI | 48044-5766 |
| CAREY, LAVENA R | 4904 RAYTOWN RD APT 194 | | | | KANSAS CITY | MO | 64133 |
| CAREY, LEE D | 216 HUNTER AVE | | | | OAKLAND | CA | 94603-2033 |
| CAREY, LEE V | 154 REYNICK AVE | | | | SAGINAW | MI | 48602-3151 |
| CAREY, LEON W | 1701 TRICORN CT | | | | POTTERVILLE | MI | 48876-9530 |
| CAREY, LESTER G | 2100 E 43RD ST | | | | ANDERSON | IN | 46013-2551 |
| CAREY, LESTER M | PO BOX 353 | 209 STUART DR | | | SPENCER | OH | 44275-0353 |
| CAREY, LILLIAN M | PO BOX 6424 | | | | KOKOMO | IN | 46904-6424 |
| CAREY, LYLE A | 1047 VILLAGE DR | | | | HASTINGS | MI | 49058-1671 |
| CAREY, LYNN | 110 TELFAIR DR | | | | AMHERST | NY | 14221-3620 |
| CAREY, LYNN C | 505 COTTAGE PINES | | | | WARREN | OH | 44481-4481 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAREY, MARGARET | PO BOX 24 | | | | NORTH STAR | MI | 48862-0024 |
| CAREY, MARION R | 10133 LAPEER ROAD | APARTMENT 321 | | | DAVISION | MI | 48423 |
| CAREY, MARJORIE M | 1593 HILLCREST CT | | | | SAINT CLAIR | MI | 48079-3508 |
| CAREY, MARLENE V | 16232 WILDEMERE | | | | DETROIT | MI | 48221-3330 |
| CAREY, MARY | 1322 LAKE VIEW DR | | | | ELPENA | MI | 49707 |
| CAREY, MARY | 11000 FORRER CT | | | | STERLING HTS | MI | 48312-4612 |
| CAREY, MARY | 160 WAGNER ST | | | | BUFFALO | NY | 14206-2412 |
| CAREY, MARY | 1322 LAKEVIEW DR | | | | ALPENA | MI | 49707-4227 |
| CAREY, MARY J | 8603 ALLAMANDA ST | | | | HUDSON | FL | 34667-2907 |
| CAREY, MARY LOU A | PO BOX 28 | | | | NEW BOSTON | MI | 48164-0028 |
| CAREY, MARY M | 120 SUMMERFIELD VILLAGE LN | | | | SYRACUSE | NY | 13215-1945 |
| CAREY, MATTHEW J | 608 CEDAR GLEN DR APT 2 | | | | FORT WAYNE | IN | 46825-6225 |
| CAREY, MATTHEW J | 3991 OLIVENE CV | | | | NEW HAVEN | IN | 46774-2072 |
| CAREY, MAUREEN L. | 3445 CLAYTON AVE | | | | WATERFORD | MI | 48329-3207 |
| CAREY, MAUREEN T | 2815 WHISPERING FERN CT | | | | KINGWOOD | TX | 77345-2228 |
| CAREY, MERVIN O | 209 CALVIN PARK S | | | | ROCKFORD | IL | 61108 |
| CAREY, MICHAEL G | 29742 FALL RIVER RD | | | | SOUTHFIELD | MI | 48076-1846 |
| CAREY, MICHAEL T | 3310 NORTH RD | | | | GENESEO | NY | 14454-9716 |
| CAREY, MICHELE V | 3384 SKYVIEW LN | | | | CORONA | CA | 92882-8665 |
| CAREY, MILDRED A | 182 OLD MILL DR | | | | PLANT CITY | FL | 33565-8794 |
| CAREY, MILDRED MARIE | 1550 YELLOWSTONE AVE TRLR 74 | | | | POCATELLO | ID | 83201-4234 |
| CAREY, OPAL L | 15 FAIRLANE DR | | | | ROSSVILLE | GA | 30741-7682 |
| CAREY, ORION J | 9777 CHEYENNE TRL | | | | EVART | MI | 49631-9753 |
| CAREY, PATTRICK S | 1671-C CASS LAKE RD | | | | KEEGO HARBOR | MI | 48320-1041 |
| CAREY, PAUL M | 6338 HEDGEROW DR | | | | WEST CHESTER | OH | 45069-1801 |
| CAREY, PEGGY J | 2846 WALTON WAY # 37 | | | | AUGUSTA | GA | 30909-5219 |
| CAREY, PHYLLIS E | P O BOX 995 | | | | BLAIRSVILLE | GA | 30514-0995 |
| CAREY, PHYLLIS E | PO BOX 995 | | | | BLAIRSVILLE | GA | 30514-0995 |
| CAREY, RALPH | 1315 CHALET DR | | | | WILMINGTON | DE | 19808-5801 |
| CAREY, RAYMOND A | 1527 PORTER RD | | | | BEAR | DE | 19701-2111 |
| CAREY, RHONDA G | 19520 DORSET ST | | | | SOUTHFIELD | MI | 48075-7112 |
| CAREY, RICHARD A | 747 BOOGER HOLLOW RD | | | | BLAIRSVILLE | GA | 30512 |
| CAREY, RICHARD G | 220 HOCKESSIN CIR | | | | HOCKESSIN | DE | 19707-2073 |
| CAREY, RICHARD J | 204 GREEN VALLEY DR | | | | ALEXANDRIA | IN | 46001-1212 |
| CAREY, RICHARD L | 4166 STONEBRIDGE | | | | HOLLY | MI | 48442-9531 |
| CAREY, RICHARD L | 805 JONNY K BLVD | | | | HUBBARD | OH | 44425 |
| CAREY, RICHARD L | 3440 SANCTUARY BLVD | | | | JACKSONVILLE BEACH | FL | 32250-2573 |
| CAREY, RICK G | 5556 S 100 E | | | | ANDERSON | IN | 46013-9509 |
| CAREY, RICK GENE | 5556 S 100 E | | | | ANDERSON | IN | 46013-9509 |
| CAREY, ROBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CAREY, ROBERT D | 2116 WREXHAM RD | | | | WILMINGTON | DE | 19810-1530 |
| CAREY, ROBERT E | PO BOX 132 | | | | CLARKSTON | MI | 48347-0132 |
| CAREY, ROBERT L | 4346 MAYA LN | | | | SWARTZ CREEK | MI | 48473-1593 |
| CAREY, ROBERT L | 2336 W 67TH ST | | | | INDIANAPOLIS | IN | 46260-4364 |
| CAREY, ROBERT L | 149 LINWOOD AVE | | | | ROCHESTER | MI | 48307-1521 |
| CAREY, ROBERT M | 3828 WINDING PINE DR | | | | METAMORA | MI | 48455-8905 |
| CAREY, ROBERT P | 12391 HILLCREST DR | | | | GRAND BLANC | MI | 48439-1851 |
| CAREY, RONALD E | 212 S STONEGATE DR | | | | MUNCIE | IN | 47304-4393 |
| CAREY, RONALD G | 1529 SIOUX DR | | | | XENIA | OH | 45385-4236 |
| CAREY, RONALD GENE | 1529 SIOUX DR | | | | XENIA | OH | 45385-4236 |
| CAREY, RONALD J | 15 CHARMAINE RD | | | | ROCHESTER | NY | 14624-3906 |
| CAREY, RONALD L | 5541 S 100 E | | | | ANDERSON | IN | 46013-9509 |
| CAREY, ROSE I | 421 CENTRAL AVE | | | | HARRISON | NJ | 07029-2611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAREY, RUSSELL D | PO BOX 111 | | | | CAPEVILLE | VA | 23313-0111 |
| CAREY, RUSSELL E | SHRAGER SPIVEY & SACHS | 2005 MARKET STREET ONE COMMERCE SQUARE 23RD FLOOR | | | PHILADELPHIA | PA | 19103 |
| CAREY, SAUNDRA T | 409 VIRGINIA AVE | APT 418 | | | TOWSON | MD | 21286-5382 |
| CAREY, SHARON R | 164 KELLY COVE | | | | JACKSON | MS | 39212-9212 |
| CAREY, SHARON R | PO BOX 7351 | | | | JACKSON | MS | 39282 |
| CAREY, SHAWN D | 342 WINDSOR PARK | | | | SIDNEY | OH | 45365 |
| CAREY, SHEILA | KROHN & MOSS - MN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CAREY, STEPHEN M | PO BOX 980437 | | | | YPSILANTI | MI | 48198-0437 |
| CAREY, STEPHEN MATTHEW | PO BOX 980437 | | | | YPSILANTI | MI | 48198-0437 |
| CAREY, STEVE C | 932 TENNIS VILLA DR DR | | | | ARLINGTON | TX | 76017 |
| CAREY, STEVEN J | 2925 N 73RD PL | | | | KANSAS CITY | KS | 66109-1720 |
| CAREY, SYBIL L | 1700 CEDARWOOD DR APT 325 | | | | FLUSHING | MI | 48433-3606 |
| CAREY, SYBIL L | 1700 CEDARWOOD DR | APT 325 | | | FLUSHING | MI | 48433-3506 |
| CAREY, TENNIS M | 1418 W NORTH DR | | | | MARION | IN | 46952-1830 |
| CAREY, TERRY M | 9000 S PARK AVE | | | | DOTHAN | AL | 36301-0757 |
| CAREY, THOMAS F | 21901 BENJAMIN ST | | | | SAINT CLAIR SHORES | MI | 48081-2234 |
| CAREY, TIAGE J | 5048 LANGLEWOOD DR | | | | WEST BLOOMFIELD | MI | 48322-2015 |
| CAREY, TIMOTHY G | 145 GOODRICH RD | | | | FOSTORIA | MI | 48435-9514 |
| CAREY, TIMOTHY GENE | 145 GOODRICH RD | | | | FOSTORIA | MI | 48435-9514 |
| CAREY, VERA M | 16061 LA COSTA ALTA DR | | | | MORENO VALLEY | CA | 92555-5937 |
| CAREY, VERN R | 4701 ASHWOOD DR W | | | | SAGINAW | MI | 48603-4231 |
| CAREY, WESLEY | 6481 WELLINGTON WEST DR | | | | INDIANAPOLIS | IN | 46260-4617 |
| CAREY, WILLIAM A | 7 VICTORIAN DR | | | | WILMINGTON | OH | 45177-1148 |
| CAREY, WILLIAM A | 2731 CAPEHART DR | | | | SAGINAW | MI | 48601-4509 |
| CAREY, WILLIAM E | 111 N HAGADORN ST | | | | SOUTH LYON | MI | 48178-1150 |
| CAREY, WILLIAM E | 2996 WYOMING DR | | | | XENIA | OH | 45385-4446 |
| CAREY, WILLIAM R | 29204 BONNIE DR | | | | WARREN | MI | 48093-3567 |
| CAREY, WILLIAM ROBERT | 29204 BONNIE DR | | | | WARREN | MI | 48093-3567 |
| CAREY, ZELDA C | 12442 CONE DR | | | | SHELBY TOWNSHIP | MI | 48315-5704 |
| CAREY, ZORA F | 471 HIATT AVE | | | | WILMINGTON | OH | 45177-1505 |
| CAREY, ZORA F | 471 HIATT AVE. | | | | WILMINGTON | OH | 45177-1505 |
| CAREY-HICKS, PAULA M | 9984 STODDARD RD | | | | ADRIAN | MI | 49221-9438 |
| CAREY-HICKS, PAULA MARIE | 9984 STODDARD RD | | | | ADRIAN | MI | 49221-9438 |
| CARF DIPIETRO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| CARFAGNO AUTO SALES, INC. | FRANCIS CARFAGNO | 1230 E RIDGE PIKE | | | PLYMOUTH MEETING | PA | 19462-2754 |
| CARFAGNO CHEVROLET | 1230 E RIDGE PIKE | | | | PLYMOUTH MEETING | PA | 19462-2754 |
| CARFAX INC | ATTN KALJA JOHNSTON | 5860 TRINITY PKWY STE 600 | | | CENTREVILLE | VA | 20120-1998 |
| CARFAX, INC | 16630 COLLECTION CTR DRIVE | | | | CHICAGO | IL | 60693 |
| CARFELLO, DENISE | HC 1 BOX 408 | | | | SAYLORSBURG | PA | 18353-9336 |
| CARFIX | 248 MAST DR | | | | GARNER | NC | 27529-6720 |
| CARFOLO, SAMUEL A | 2702 ROSEWAE DR | | | | YOUNGSTOWN | OH | 44511-2249 |
| CARFREY, CONSTANCE C | 306 LOOKOUT CIR | | | | AUBURNDALE | FL | 33823 |
| CARFREY, ROBERT E | 306 LOOKOUT CIR | | | | AUBURNDALE | FL | 33823 |
| CARGAL, DONALD W | 2047 LITTLE JOHN DR | | | | OXFORD | AL | 36203 |
| CARGAL, ROY | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| CARGAMERICAS FORWARDING SERVICES INC | 3095 NW 77TH AVE | | | | DORAL | FL | 33122-1411 |
| CARGES, ROBERT A | 17 OGEE TRAIL | | | | BROCKPORT | NY | 14420-2509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARGES, ROBERT A | 17 OGEE TRL | | | | BROCKPORT | NY | 14420-2509 |
| CARGES-ARIENO, JEANNE A | 16 TIMBER TRL | | | | BROCKPORT | NY | 14420-2522 |
| CARGILE JR, GRADY | 210 OAK RIDGE RD | | | | COVINGTON | GA | 30016-5359 |
| CARGILE, CHRISTINE | 933 WESTVIEW DR | | | | ALBANY | GA | 31705-9395 |
| CARGILE, DONALD L | 265 CLEAR BRANCH DR | | | | BROWNSBURG | IN | 46112-2158 |
| CARGILE, FRANCES P | 8457 STOKSUND CV | | | | CORDOVA | TN | 38018-6843 |
| CARGILE, JAMES | 16808 SCOTTSDALE BLVD | | | | SHAKER HTS | OH | 44120-5113 |
| CARGILE, JAMES C | 2532 BROOKWOOD DR | | | | MIDLAND | MI | 48640-2429 |
| CARGILE, JOYCE E | 1148 HOLLYWOOD AVE | | | | CINCINNATI | OH | 45224-1561 |
| CARGILE, JUANITA | 3369 SHILOH SPRINGS RD APT D | | | | TROTWOOD | OH | 45426-2275 |
| CARGILE, JUANITA | 3369 SHILOH SPRINGS ROAD | APT D | | | DAYTON | OH | 45426-5426 |
| CARGILE, LESLIE D | 2707 TRIANGLE VIEW DRIVE | | | | DAYTON | OH | 45414-5554 |
| CARGILE, LESLIE DIONNA | 2707 TRIANGLE VIEW DRIVE | | | | DAYTON | OH | 45414-5554 |
| CARGILE, NELLIE B | 2008 E GRAND BLVD | | | | DETROIT | MI | 48211-2964 |
| CARGILE, ROBERT F | 33532 PALO ALTO ST | | | | DANA POINT | CA | 92629-2629 |
| CARGILE, ROBERT F | 2808 VIA BLANCO | | | | SAN CLEMENTE | CA | 92673-3564 |
| CARGILE, TRISHA L | 1320 BOOT HILL LN | | | | NEWCASTLE | CA | 95658 |
| CARGILL CHEVROLET COMPANY, INC. | ROBERT BREAULT | 23 LIVERY ST | | | PUTNAM | CT | 06260-1903 |
| CARGILL CHEVROLET COMPANY, INC. | 23 LIVERY ST | | | | PUTNAM | CT | 06260-1903 |
| CARGILL DETROIT/CLAW | 1250 N CROOKS RD | | | | CLAWSON | MI | 48017-1047 |
| CARGILL DEVELOPEMENT CORP | 32201 N AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1502 |
| CARGILL INC | PO BOX 98220 | | | | CHICAGO | IL | 60693-0001 |
| CARGILL LEASING CORPORATION | 6000 CLEARWATER DRIVE | | | | MINNETONKA | MN | 55343-9497 |
| CARGILL LEASING CORPORATION | PO BOX 5627 | | | | MINNEAPOLIS | MN | 55440 |
| CARGILL LEASING CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 5627 | | | MINNEAPOLIS | MN | 55440-5627 |
| CARGILL LEASING CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6000 CLEARWATER DR | | | MINNETONKA | MN | 55343-9497 |
| CARGILL, ANTHONY D | 10670 FABLE STREET | | | | LAS VEGAS | NV | 89141-3882 |
| CARGILL, ARTIS B | 32811 VALLEY DR 173 | | | | WARREN | MI | 48093 |
| CARGILL, DENNIS J | 10464 VARNA ST | | | | CLIO | MI | 48420-1952 |
| CARGILL, DENNIS JAMES | 10464 VARNA ST | | | | CLIO | MI | 48420-1952 |
| CARGILL, EDNA L | 6268 W HALEH AVE | | | | LAS VEGAS | NV | 89141-8563 |
| CARGILL, GENE A | 32811 VALLEY DR 173 | | | | WARREN | MI | 48093 |
| CARGILL, GERALD J | 3177 LEE HILL RD | | | | CARO | MI | 48723-8937 |
| CARGILL, INC. | JAMES BADY | 15407 MCGINTY RD W | | | WAYZATA | MN | 55391-2365 |
| CARGILL, INCORPORATED CARGILL, INCORPORA | C/O MARK ERZEN | KARAGANIS, WHITE & MAGEL LTD. | 414 NORTH ORLEANS | STE 810 | CHICAGO | IL | 60654 |
| CARGILL, INCORPORATED CARGILL, INCORPORATED | C/O MARK ERZEN | KARAGANIS WHITE & MAGEL LTD | 414 NORTH ORLEANS | STE 810 | CHICAGO | IL | 60654 |
| CARGILL, JAMES R | 325 BLOCKADE LANE | | | | MOUNT JULIET | TN | 37122-6155 |
| CARGILL, LEE J | 5849 PENNY ROYAL RD | | | | ZEPHYRHILLS | FL | 33545-4149 |
| CARGILL, LYNN L | 10464 VARNA ST | | | | CLIO | MI | 48420-1952 |
| CARGILL, MARGARET A | 3651 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9651 |
| CARGILL, MARIA | 325 BLOCKADE LANE | | | | MOUNT JULIET | TN | 37122-6155 |
| CARGILL, ORVILLE J | 11315 MOSHER RD | | | | OTISVILLE | MI | 48463-9772 |
| CARGILL, PATRICK W | 10020 WILDWOOD DR | | | | OTISVILLE | MI | 48463-9710 |
| CARGILL, PENNY P | 11315 MOSHER RD | | | | OTISVILLE | MI | 48463-9772 |
| CARGILL, RICHARD P | 676 SEELEY RD | | | | LEWISTON | MI | 49756-7521 |
| CARGILL, ROBERT W | 4553 JENNY LN | | | | MYRTLE BEACH | SC | 29588-9003 |
| CARGILL, SANDRA L | 56 SHADYSIDE DR | | | | LAPEER | MI | 48446-3357 |
| CARGILL, SHANNA A | 215 SHERIDAN AVE | | | | NILES | OH | 44446-1828 |
| CARGILL, THOMAS C | 3541 IVY CREST WAY | | | | BUFORD | GA | 30519-4475 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARGILL, WILLIAM | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| CARGLE II, FRANK E | 18666 PARKSIDE ST | | | | DETROIT | MI | 48221-2209 |
| CARGLE JAMES (631510) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CARGLE, DELFONZO D | 18105 ROSELAWN | | | | DETROIT | MI | 48221 |
| CARGLE, IVA J | 146 COUNTY ROAD 364 | | | | CENTRE | AL | 35960-7450 |
| CARGLE, JAMES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CARGO CARRIERS INC | 5 TWIN ACRES DR | | | | LEXINGTON | NC | 27292-5427 |
| CARGO CONTAINER | 20100 TRENTWOOD CT | | | | BROWNSTOWN TWP | MI | 48183-1016 |
| CARGO DIRECT INTERNATIONAL INC | 3400 PHARMACY AVE UNIT 6 | | | TORONTO CANADA ON M1W 3J8 CANADA | | | |
| CARGO EXPRESS INC | 5760 DIVIDEND RD | | | | INDIANAPOLIS | IN | 46241-4304 |
| CARGO INC | PO BOX 94020 | | | | PALATINE | IL | 60094-4020 |
| CARGO MASTER INC | STE 201 | 1675 REPUBLIC PARKWAY | | | MESQUITE | TX | 75150-6902 |
| CARGO MASTERS DEL NORTE SA DE CV | ROBLE NO 202 PLANTA ALTA COL | E ZAPATA MONTERREY NL CP 64390 | | MONTERREY NL 64390 MEXICO | | | |
| CARGO SYSTEMS INC | 72 WILLOW ST | | | | WETHERSFIELD | CT | 06109-2711 |
| CARGO TRANSPORT | MIAMI TOWNSHIP POST OFFICE | PO BOX 752085 | | | DAYTON | OH | 45475-2085 |
| CARGO, WILLIAM | 1815 WHITTLESEY ST | | | | FLINT | MI | 48503-4344 |
| CARGOJET CANADA LTD | AJAY VIRMANI | 350 BRITANNIA RD E | | MISSISSAUGA ON L4Z1X9 CANADA | | | |
| CARGOQUIN INC | 5803 EAST DR | | | | LAREDO | TX | 78041-6852 |
| CARGOULD, JANE | 2258 9TH ST | | | | CUYAHOGA FALLS | OH | 44221-3127 |
| CARGOULD, KENNETH B | 2258 9TH ST | | | | CUYAHOGA FALLS | OH | 44221-3127 |
| CARHART, ANNA B | 6709 RANGER DR | | | | TAMPA | FL | 33615 |
| CARHART, DANIEL C | 18008 LAUREL VALLEY RD | | | | FORT MYERS | FL | 33967-5016 |
| CARHART, NORMAN J | 101 YORKWOOD DR | | | | BRICK | NJ | 08723-7807 |
| CARHART, RONALD H | 6709 RANGER DR | | | | TAMPA | FL | 33615 |
| CARHEE, CARRIE S | 1680 COTTONBELT RD | | | | MANSFIELD | LA | 71052-6539 |
| CARHEE, CARRIE S. | 1680 COTTONBELT RD | | | | MANSFIELD | LA | 71052-6539 |
| CARHEE, KENNETH C | 1680 COTTONBELT RD | | | | MANSFIELD | LA | 71052-6539 |
| CARHEE, KENNETH C B | 1680 COTTONBELT RD | | | | MANSFIELD | LA | 71052-6539 |
| CARHOFF FRANK | PO BOX 1082 | | | | FENTON | MI | 48430-5082 |
| CARI ALL MIDWEST\PAA INC | 414 PLAZA DR STE 206 | | | | WESTMONT | IL | 60559-5507 |
| CARI GRAHAM | 13645 ELLEN LN | | | | KANSAS CITY | MO | 64163-1536 |
| CARI HOGAN | 815 BOND PL | | | | WINDSOR | CA | 95492-8850 |
| CARI L PORTER | 804 CREIGHTON AVE. | | | | DAYTON | OH | 45410-2921 |
| CARI L WAKEFIELD | 4704 A YOUNG KINGSVILLE RD | | | | CORTLAND | OH | 44410 |
| CARI PAYNE & KAHN & ASSOCIATESLLC | 55 PUBLIC SQ STE 650 | | | | CLEVELAND | OH | 44113-1909 |
| CARI WARD | 3132 PINE RUN DR | | | | SWARTZ CREEK | MI | 48473-8631 |
| CARI, ETHEL K | 5 TERRY ROAD | | | | BRISTOL | CT | 06010-5674 |
| CARI, ETHEL K | 5 TERRY RD | | | | BRISTOL | CT | 06010-5674 |
| CARIA LIVIO | VIA VITTORIO VENETO 29 | | | 9070 TRAMATZA OR ITALY | | | |
| CARIAGA, ALEX J | 5236 COLUMBIA WAY | | | | QUARTZ HILL | CA | 93536-3013 |
| CARIAN, ARMAND P | 3325 S 57TH ST | | | | MILWAUKEE | WI | 53219-4447 |
| CARIBBEAN AIR SERVICES | PO BOX 60656 | | | | CHARLOTTE | NC | 28260-0656 |
| CARIBBEAN AUTO GROUP | 1B ESTATE GLYNN | | | | KINGSVILLE | VI | |
| CARIBBEAN AUTO GROUP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1B ESTATE GLYNN | | | KINGSVILLE | VI | |
| CARIBBEAN AUTO MART | | | | | | | |
| CARIBBEAN AUTO MART INC | 1B ESTATE GLYNNKINGS HILL | | | | KINGSHILL | VI | 00851 |
| CARIBBEAN AUTO MART-ST.CROIX, INC. | WILLIAM LAMBERT | NORTHSIDE RD 1B ESTATE GLYNN | | | KINGSHILL | VI | 00851 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARIBBEAN AUTO MART-ST.CROIX, INC. | NORTHSIDE RD ESTATE GLYNN | | | | KINGSHILL | VI | 00851 |
| CARIBBEAN AUTO MART-ST.CROIX, INC. | NORTHSIDE RD 1B ESTATE GLYNN | | | | KINGSHILL | VI | 00851 |
| CARIBBEAN AUTO-MART, INC. | 25 ESTATE CHARLOTTE AMALIE | | | ST. THOMAS VIRGIN ISLANDS | | | |
| CARIBBEAN CORPORATE SERVICES LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | WORTHING CHRIST CHURCH BB15008PO BOX 169W BARBADOS | | BARBADOS | | | |
| CARIBBEAN FLYING ADVENTURES | 422 GERONA AVE | | | | CORAL GABLES | FL | 33146-2808 |
| CARIBEX RECEIVABLES FINANCE CO. | C/O DEUTSCHE BANK AG, NEW YORK BRANCH | WALL STREET | 25TH FLOOR | | NEW YORK | NY | 10005 |
| CARIBEX RECEIVABLES FINANCE CO. | C/O DEUTSCHE BANK AG, NEW YORK BRANCH | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 60 WALL STREET, 25TH FLOOR | | NEW YORK | NY | 10005 |
| CARIBEX RECEIVABLES FINANCE CO. (DEUTSCHE BANK AG), | EXPORT DEVELOPMENT CANADA AND BAYERISCHE LANDESB | C/O DEUTSCHE BANK AG, NY BRANCH | 60 WALL ST., 25TH FLOOR | | NEW YORK | NY | 10005 |
| CARIBOU COUNTY TREASURER | PO BOX 507 | | | | SODA SPRINGS | ID | 83276-0507 |
| CARICCHIO, LORENZO R | 1162 PEVERIL RD | | | | BLOOMFIELD HILLS | MI | 48304-1255 |
| CARICHIETI S.P.A. | VIA COLONNETTA 24 | | | | CHIETI | | 66100 |
| CARICO LIVING TRUST DTD 11/7/02 | RALPH CARICO | 6112 LEEWOOD DR | | | ALEXANDRIA | VA | 22310 |
| CARICO SYS/2801 LOFT | 2801 LOFTY DR | | | | FORT WAYNE | IN | 46808-3940 |
| CARICO TERRY M | CARICO, TERRY M | 203 NINTH STREET KRISE BLDG O | | | LYNCHBURG | VA | 24505 |
| CARICO, CHRISTOPHER C | 7103 YOUNGSTOWN SALEM ROAD | | | | CANFIELD | OH | 44406-9426 |
| CARICO, DONNA J | 612 CENTRAL STREET | | | | KANSAS CITY | MO | 64105-1603 |
| CARICO, DONNA J | 9146 STARFISH AVENUE | | | | PORT ST JOE | FL | 32456-2456 |
| CARICO, FLOYD R | 5 MILLICENT CT | | | | WASHINGTON | MO | 63090-5503 |
| CARICO, KAREN L | 7103 YOUNGSTOWN SALEM ROAD | | | | CANFIELD | OH | 44406-9426 |
| CARICO, KATHLEEN | 338 OLD GIBLER RD | | | | JEFFERSON CITY | MO | 65109-1117 |
| CARICO, STEVEN R | 960 WOODCREST LN | | | | HAZELWOOD | MO | 63042-1246 |
| CARICO, STEVEN RANDOLPH | 960 WOODCREST LN | | | | HAZELWOOD | MO | 63042-1246 |
| CARIDAD BERWICK | 1429 EDWIN PL | | | | PLAINFIELD | NJ | 07062-1311 |
| CARIDAD LOPEZ | 4210 BEDFORD CREEK LN | | | | WENTZVILLE | MO | 63385-2975 |
| CARIDDI MEE RUE | 12 RUE DE LA PAIX | | | PARIS F-75002 FRANCE | | | |
| CARIDES GIA | 338 OCEANO DR | | | | LOS ANGELES | CA | 90049-4125 |
| CARIDIANBCT | MONTY PRICE | 10810 W COLLINS AVE | | | LAKEWOOD | CO | 80215-4439 |
| CARIE E BUCHANAN | 308 CLARK ST | | | | MIDDLETOWN | OH | 45042-2041 |
| CARIE RIGGENBACH | 614 COUNTRY VIEW DR | | | | PAULDING | OH | 45879-2004 |
| CARIE, BARBARA L | 57271 WHITE OAKS DR | | | | WASHINGTON TWP | MI | 48094-3601 |
| CARIE, CLEATUS L | 5579 DVORAK ST | | | | CLARKSTON | MI | 48346-3211 |
| CARIE, DAVID | MUCH SHELIST FREED DENENBERG AMENT BELL & RUBENSTEIN | 200 N LA SALLE ST STE 2100 | | | CHICAGO | IL | 60601-1026 |
| CARIE, GREGORY S | 5145 N 100 W | | | | KOKOMO | IN | 46901-8533 |
| CARIE, GREGORY STEVEN | 5145 N 100 W | | | | KOKOMO | IN | 46901-8533 |
| CARIE, KENNETH R | 5460 BRUNSWICK BLVD | | | | WATERFORD | MI | 48327-2505 |
| CARIE, LAWRENCE E | 3458 HANCOCK BRIDGE PKWY. | | | | NORTH FORT MYERS | FL | 33903 |
| CARIE, LOIS J | 1450 WHISPERING WOODS APT 332 | | | | WATERFORD | MI | 48327-4108 |
| CARIE, MORRIS G | 8251 FOX BAY DR | | | | WHITE LAKE | MI | 48386-2502 |
| CARIE, ROBERT K | 1800 WILES LN | | | | LEWISBURG | TN | 37091-6494 |
| CARIE, STEVEN P | 4350 PONTIFF ST | | | | WATERFORD | MI | 48329-1551 |
| CARIELLO, ALICE J | 82 WARREN RD | | | | ASHLAND | MA | 01721-2128 |
| CARIELLO, RICHARD | 20037 SERENE MEADOW LN | | | | ESTERO | FL | 33928-3057 |
| CARIELLO, SAM J | 14 STERLING ST | | | | ROCHESTER | NY | 14606-2523 |
| CARIENARDO BUCKLEY | 3727 MARLYN AVE | | | | SAGINAW | MI | 48602-3323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARIERA, JOSETTE C | 213 BALSAM ST | | | | SPOONER | WI | 54801-1104 |
| CARIGLIO, GEORGE M | 2935 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-9772 |
| CARIGLIO, JOSEPH E | 3056 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9720 |
| CARIGNAN, ANGELA J | 7437 CALKINS RD | | | | FLINT | MI | 48532-3007 |
| CARIGNAN, ANGELA JANET | 7437 CALKINS RD | | | | FLINT | MI | 48532-3007 |
| CARIGNAN, ERNESTO | 510 WINTHORNE CT | | | | MURFREESBORO | TN | 37129-6676 |
| CARIGNAN, LOUIS F | 8079 NANTUCKET DR | | | | MOUNT MORRIS | MI | 48458-9346 |
| CARIGNAN, MASAKO | 1661 ROWLAND DR | | | | SANTA MARIA | CA | 93454-3472 |
| CARIGON, CONNIE L | 11860 WOODLAND PARK DR NE | | | | BELDING | MI | 48809-9364 |
| CARIGON, CRAIG C | 4167 JACKSON RD | | | | SARANAC | MI | 48881-9735 |
| CARIK MARK | CARIK, MARK | 308 MINDY LANE | | | MONTROSE | MN | 55363 |
| CARIK, ANDREW M | 7620 ORLANDO DR | | | | PARMA | OH | 44134-6629 |
| CARIK, MARK | 308 MINDY LN | | | | MONTROSE | MN | 55363-8587 |
| CARIL, RUBY K | 1921 W GRAND BLVD | | | | DETROIT | MI | 48208-1007 |
| CARILION CLINIC | LISA SPRINKEL | 1615 FRANKLIN RD SW | | | ROANOKE | VA | 24016-5208 |
| CARILLI, DAVID | 37 QUINDOME DR | | | | NEW CASTLE | DE | 19720-5173 |
| CARILLIO, ANDREW P | 4051 BROOKSIDE DR NW | | | | WARREN | OH | 44483-2037 |
| CARILLIO, JOSEPHINE P | 4051 BROOKSIDE, N.W. | | | | WARREN | OH | 44483-2037 |
| CARILLIO, JOSEPHINE P | 4051 BROOKSIDE DR NW | | | | WARREN | OH | 44483-2037 |
| CARILLO LUIS | CARILLO, LUIS | 16133 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436-2406 |
| CARILLO, LAURA EUGENIA | | | | | | | |
| CARILLO, LUIS | KAHN & ASSOCIATES LLC | 16133 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436-2406 |
| CARILYN DENLINGER | 2260 BINGINHAM IS | | | | SEVIERVILLE | TN | 37876-3704 |
| CARIMEX AUTO SALES LTD | 1069 VICTORIA ST N | | | KITCHENER ON N2B 3C7 CANADA | | | |
| CARIN SMITH FRANKS | 2366 DILLDINE RD | | | | IONIA | MI | 48846-9551 |
| CARINA BRADFORD | 3205 BROWNELL BLVD | | | | FLINT | MI | 48504-3810 |
| CARINA MEDINA | 5102 BATRIS LN | | | | QUARTZ HILL | CA | 93536 |
| CARINA THUMMET | C/O HARALD THUMMET | AMSELWEG 15 | | 90562 HEROLDSBERG GERMANY | | | |
| CARINE, JOSEPH E | 9222 W US 36 | | | | COVINGTON | OH | 45318 |
| CARING ABOUT KIDS INC | PO BOX 27014 | | | | LANSING | MI | 48909-7014 |
| CARING, JIM C | PO BOX 204 | | | | LEETONIA | OH | 44431-0204 |
| CARINI SR, JOSEPH M | 3830 JARRETTSVILLE PIKE | | | | JARRETTSVILLE | MD | 21084-1830 |
| CARINI, MARGARET M | 2571 N MURRAY AVE | | | | MILWAUKEE | WI | 53211-3923 |
| CARINO VICENTE B MD PC | 6520 STONEBROOK LN | | | | FLUSHING | MI | 48433-2593 |
| CARINO, CHRISTOPHER H | 25950 COBBLERS LN | | | | SOUTH LYON | MI | 48178-1771 |
| CARINO, FIDEL T | 5470 DEER TRL | | | | LINDEN | MI | 48451-8994 |
| CARINO, LISA | 184 MALDEN ST | | | | ROCHESTER | NY | 14615-2651 |
| CARINO, MARCELLA | 184 MALDEN ST | | | | ROCHESTER | NY | 14615-2651 |
| CARINO, VICENTE B MD | 6520 STONEBROOK LN | | | | FLUSHING | MI | 48433-2593 |
| CARIO, FEDERICO | 55 CHEYENNE DR | | | | GIRARD | OH | 44420-3606 |
| CARIO, FERDINANDO | 29 MOHAWK DR | | | | GIRARD | OH | 44420-1601 |
| CARION, PATRICIA ANN | 54 BOLD RULER TRAIL | | | | CORBIN | KY | 40701-8558 |
| CARIOTI, VINCENT | 8554 HENRY ST SW | | | | NAVARRE | OH | 44662-9602 |
| CARIOTO, MARY | 5560 EAST 141ST ST. | | | | MAPLE HEIGHTS | OH | 44137-3204 |
| CARIOTO, MARY | 5560 E 141ST ST | | | | MAPLE HEIGHTS | OH | 44137-3204 |
| CARIS, HAZEL | 3409 BARBEE DRIVE | | | | DAYTON | OH | 45406-1106 |
| CARIS, HAZEL | 3409 BARBEE DR | | | | DAYTON | OH | 45406-1106 |
| CARIS, JAMES K | 1000 SEGOVIA | | | | MERCEDES | TX | 78570-7100 |
| CARISSA ANZURES | 204 DRESDEN AVE | | | | PONTIAC | MI | 48340-2519 |
| CARISSA CANON | 19386 GABLE STREET | | | | DETROIT | MI | 48234-2626 |
| CARISSA MCLLWAIN | 828 NE 11TH AVE 9 | | | | GRAND RAPIDS | MN | 55744 |
| CARISSA PARSONS | 14200 OHIO ST | | | | EAGLE | MI | 48822-5116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARISSIMI, CHARLES V | 1876 BASIL AVE | | | | YOUNGSTOWN | OH | 44514-1314 |
| CARISSIMO, ROBERT J | 1466 BRANTFORD DR | | | | YOUNGSTOWN | OH | 44509-1903 |
| CARITA L HAMEED | 1304 MAIN AVE SW | | | | WARREN | OH | 44483-6516 |
| CARITA, ANTHONY J | 136 PRINCE PHILLIP DR | | | | ST AUGUSTINE | FL | 32092-1746 |
| CARITAS VEHICLE SERVICES | 7400 W NATIONAL AVE | | | | MILWAUKEE | WI | 53214-4616 |
| CARITHERS, LOUISE C | 2055 REX RD | | | | LAKE CITY | GA | 30260-3944 |
| CARIUS TOOL | ED KARWOSKI | 3762 RIDGE RD | | | CLEVELAND | OH | 44144-1125 |
| CARIUS TOOL | ED KARWOSKI | 3762 RIDGE ROAD | | | TINLEY PARK | IL | 60477 |
| CARIUS TOOL CO INC | ED KARWOSKI | 3762 RIDGE RD | | | CLEVELAND | OH | 44144-1125 |
| CARIUS TOOL CO INC | ED KARWOSKI | 3762 RIDGE ROAD | | | TINLEY PARK | IL | 60477 |
| CARIUS TOOL CO INC | 3762 RIDGE RD | | | | CLEVELAND | OH | 44144-1125 |
| CARIUS/CLEVELAND | 3762 RIDGE RD | | | | CLEVELAND | OH | 44144-1125 |
| CARKEEK, JANICE A | 7000 CARMEN BLVD | | | | LAS VEGAS | NV | 89128-3429 |
| CARKHUFF, DEAN G | 56 LAFAYETTE ST | | | | HOPEWELL | NJ | 08525-1838 |
| CARKHUFF, PAUL W | 162 STEWART AVE NW | | | | WARREN | OH | 44483-2060 |
| CARKHUFF, RALPH W | 75 MEADOW RD | | | | CLARK | NJ | 07066-2106 |
| CARKIDO, THOMAS J | 1742 EDEN LN | | | | YOUNGSTOWN | OH | 44509-2106 |
| CARKIDO, VINCE | 1136 WASHINGTON AVE | | | | GIRARD | OH | 44420-1965 |
| CARL | | | | | | | |
| CARL | 11250-15 OLD ST AUGUSTINE RD SUITE 338 | | | | JACKSONVILLE | FL | 32257 |
| CARL & PEARL ROSENTHAL | 20939 23RD AVENUE, APT 6H | | | | BAYSIDE | NY | 11360 |
| CARL & RAYMONA HAUSER | PO BOX 62 | | | | HACKESSINE | DE | 19707 |
| CARL & RUTH HOTH | CARL L HOTH & RUTH L HOTH TTEES | CARL L HOTH & RUTH L HOTH LVG TR U/A DTD 05/09/1986 | 3407 CRESTLINE PL | | BELLINGHAM | WA | 98226-4311 |
| CARL A BALDYS | 3475 WALTAN RD | | | | VASSAR | MI | 48768-8950 |
| CARL A BARROW | G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA SUITE | | | BIRMINGHAM | AL | 35209 |
| CARL A BECH (IRA) | FCC AS CUST | HC 77 BOX 194 | | | THORNFIELD | MO | 65762-9724 |
| CARL A BENSON | 13645 HIGHLAND DR | | | | GRASS VALLEY | CA | 95945-8704 |
| CARL A CALHOUN | 6780  NELSON MOSIER RD. | | | | LEAVITTSBURG | OH | 44430-9753 |
| CARL A COOPER | 136 FOUR OAKS DR | | | | POWDER SPRINGS | GA | 30127-8626 |
| CARL A ESPOSITO | 253-19 139TH AVE | | | | ROSEDALE | NY | 11422-2604 |
| CARL A GREEN | 431 EVANS STREET | | | | GADSDEN | AL | 35901-3171 |
| CARL A HABESTROH | 3834 STERLING WAY | | | | COLUMBIA | PA | 17512-9029 |
| CARL A JOHNSON | C/O ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| CARL A JOHNSON | 13368 W SHORE DR | | | | MILLERSBURG | MI | 49759-9728 |
| CARL A LEAL JR | 215 DEARBORN ST | | | | SAGINAW | MI | 48602-1303 |
| CARL A MEAD | 322 CORTINA TRL | | | | LANSING | MI | 48917-3068 |
| CARL A NEAL | 4528 N 24TH ST | | | | MILWAUKEE | WI | 53209-6267 |
| CARL A PIERCE | 217 MORTON ROAD | | | | LASOLLETTE | TN | 37766 |
| CARL A PORTNER JR | 7685 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5392 |
| CARL A RUTLEY | 6575 CORTLAND AVE | | | | BRIGHTON | MI | 48114-5317 |
| CARL A SQUIRES | 591 HAYES ST | | | | YPSILANTI | MI | 48198-8002 |
| CARL A STRICKLAND | 4350 RIVERVIEW DR | | | | BRIDGEPORT | MI | 48722-9704 |
| CARL A SWAFFORD AND THERESA SWAFFORD FOUNDATION | 2265 OAKLEIGH DRIVE | | | | MURFREESBORO | TN | 37129 |
| CARL A SZYDLOWSKI | 462 BEYOND WAY | | | | BOWLING GREEN | KY | 42104-6451 |
| CARL A VANCE | 4805 BRISTOL BAY WAY APT 102 | | | | TAMPA | FL | 33619-3670 |
| CARL A WEBB | 4280 TEMPLETON RD NW | | | | WARREN | OH | 44481 |
| CARL A WOJNOWSKI | S76 W14799 VELVA DRIVE | | | | MUSKEGO | WI | 53150-8606 |
| CARL AAGE OTTOSEN | PL SAN CRISTOBAL SEXIMAR 614 | ALMUNECAR, 18690 | | | | | |
| CARL AARNS | PO BOX 367 | | | | BECKEMEYER | IL | 62219-0367 |
| CARL ABRAMSON | 33680 PARDO ST | | | | GARDEN CITY | MI | 48135-1170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL ADAMS | 199 PUTNAM RD SW | | | | PATASKALA | OH | 43062-7615 |
| CARL ADAMS | PO BOX 463 | | | | FAYETTEVILLE | GA | 30214-0463 |
| CARL ADAMS | 28469 HALES ST | | | | MADISON HTS | MI | 48071-2922 |
| CARL ADAMS | 301 S LYNHURST DR | | | | INDIANAPOLIS | IN | 46241 |
| CARL ADELBERG | 1490 DEWITT ST | | | | PORT CHARLOTTE | FL | 33952-2660 |
| CARL ADKINS | 5968 ROAD 177 | | | | OAKWOOD | OH | 45873-9410 |
| CARL ADKINS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| CARL AHLGRIM | 914 SHENANDOAH DR | | | | ARLINGTON | TX | 76014 |
| CARL AKINS | 125 FALLS CREEK RD | | | | CORBIN | KY | 40701-8081 |
| CARL ALEXANDER | 243 ARROWHEAD TRL | | | | KINGSTON | TN | 37763-7003 |
| CARL ALEXANDER | 17036 PARKER RD | | | | ATHENS | AL | 35611-8504 |
| CARL ALEY | 158 ASHLEY DR | | | | OZARK | AL | 36360-3434 |
| CARL ALEY | 7856 RINALDO BLVD W | | | | BRIDGEPORT | NY | 13030-9417 |
| CARL ALFORD | 507 PINNACLE DR | | | | CEDAR HILL | TX | 75104-5433 |
| CARL ALLEN | 495 WHITE RD | | | | GLADWIN | MI | 48624-8452 |
| CARL ALLEN | 3455 LAKESHORE DR | | | | GLADWIN | MI | 48624-8364 |
| CARL ALLES | 4385 CLEMENT DR | | | | SAGINAW | MI | 48603-2010 |
| CARL ALLORE | PO BOX 261 | | | | HAMBURG | MI | 48139-0261 |
| CARL ALTMILLER JR | 68 THORNRIDGE DR | | | | LEVITTOWN | PA | 19054-2214 |
| CARL AMBROSE | 9034 INVERRARY DR SE | | | | WARREN | OH | 44484-2548 |
| CARL AMMERMAN | 7182 BURNING BUSH LN | | | | FLUSHING | MI | 48433-2292 |
| CARL AMOSS | 5377 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8868 |
| CARL AND CORA STOLTZE | 29406 320TH ST | | | | HINTON | IA | 51024 |
| CARL AND ELEANOR ANGELO | 56 RENEE PLACE | | | | STATEN ISLAND | NY | 10314 |
| CARL AND JOYCE MILLER | 21 KENSINGTON COURT | | | | TENAFLY | NJ | 07670 |
| CARL ANDERSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| CARL ANDERSON | 2456 RAINBOW CT | | | | CINCINNATI | OH | 45230-1423 |
| CARL ANDERSON | N5699 STATE HIGHWAY M95 | | | | IRON MOUNTAIN | MI | 49801-9550 |
| CARL ANDERSON | 2985 GEMINI ST | | | | SAGINAW | MI | 48601-7085 |
| CARL ANDERSON | 10992 MAIDENS RD | | | | BEAR LAKE | MI | 49614-9734 |
| CARL ANDERSON | 4026 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9149 |
| CARL ANDERSON | 1717 5TH ST | | | | BEDFORD | IN | 47421-2011 |
| CARL ANDERSON | 207 NW WALNUT ST | | | | LEES SUMMIT | MO | 64063-2150 |
| CARL ANDERSON | 4812 GULL RD | | | | LANSING | MI | 48917-4146 |
| CARL ANDLER | 9078 N IRISH RD APT R1 | | | | MOUNT MORRIS | MI | 48458 |
| CARL ANGELILLI SR | 20332 LAUREL CREEK DR | | | | MACOMB | MI | 48044-3592 |
| CARL ANGILELLO | 1533 ROYAL OAKS DR | | | | JANESVILLE | WI | 53548-1478 |
| CARL ANTON | 600 DONALD DR | | | | NEWARK | DE | 19713-3026 |
| CARL ANZELMO | 134 ASPEN CIR | | | | LEESBURG | FL | 34748-8670 |
| CARL APFEL | 274 WILLIAM ST | | | | TONAWANDA | NY | 14150-3504 |
| CARL ARCHAMBEAU | 753 INDIAN TRAIL BLVD | | | | TRAVERSE CITY | MI | 49686-3566 |
| CARL ARCHER | 115 HARBOR LANDING DR | | | | MOORESVILLE | NC | 28117-9466 |
| CARL ARLINE | 430 BROOKS DR APT A | | | | LEMOORE | CA | 93245-3821 |
| CARL ARMBRUSTMACHER | 435 KENNEDY PL | | | | GRAND LEDGE | MI | 48837-1303 |
| CARL ARMOR | 5361 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8826 |
| CARL ARMOR JR | G10326 COOLIDGE RD | | | | GOODRICH | MI | 48438 |
| CARL ARMSTEAD | 10508 HILL RD | | | | SWARTZ CREEK | MI | 48473-7640 |
| CARL ARMSTRONG | 1007 HILLCREST DR | | | | ASHLAND | OH | 44805-4336 |
| CARL ARMSTRONG JR | 1941 MAPLERIDGE RD | | | | ROCHESTER HILLS | MI | 48309-2749 |
| CARL ARNOLD | 150 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1820 |
| CARL ASAM | 413 STYLE ST NE | | | | HANCEVILLE | AL | 35077-5385 |
| CARL ASH SR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| CARL ASKINS | 10763 COUNTY ROAD 104 | | | | KAUFMAN | TX | 75142-5965 |
| CARL ATKESON | 999 GRIFFIN RD | | | | BELTON | SC | 29627-8233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL AUBERRY | 1468 MARIA LN | | | | AVON | IN | 46123-2043 |
| CARL AVERY | 1216 33RD STREET | | | | BAY CITY | MI | 48708-8707 |
| CARL AZZALINA | 230 W SPRING ST | | | | EATON | OH | 45320-1432 |
| CARL B & DOROTHY C REYNOLDS | MCKENNA & ASSOCIATES PC | 436 BOULDEVARD OF THE ALLIES SUITE 500 | | | PITTSBURGH | PA | 15219-1331 |
| CARL B & DOROTHY C REYNOLDS | C/O MCKENNA & ASSOCIATES PC | 438 BOULEVARD OF THE ALLIES SUITE 500 | | | PITTSBURGH | PA | 15219-1331 |
| CARL B AUSTIN | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| CARL B CAIN & E JEAN CAIN | ATTN: HARRY F BELL JR, ESQ | BELL & BANDS PLLC | PO BOX 1723 | | CHARLESTON | WV | 25326-1723 |
| CARL B EATON | 238 PARTRIDGE DR. | | | | GREENSBURG | PA | 15601-4726 |
| CARL B FOSTER | 2210 N WOLFE ST | | | | MUNCIE | IN | 47303-2437 |
| CARL B FREEMAN | 5107  HEATHERTON DR | | | | DAYTON | OH | 45426-2344 |
| CARL B ISLAND | 4142 ARDERY AVE | | | | DAYTON | OH | 45406 |
| CARL B NORTON | 1229 DENNISON AVE | | | | DAYTON | OH | 45408-2505 |
| CARL B REYNOLDS & DOROTHY C REYNOLDS | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURG | PA | 15218 |
| CARL B SHIVELEY | 5701  MALLARD DR. | | | | HUBER HEIGHTS | OH | 45424-4147 |
| CARL B WILSON | 8322 BUTTER ST | | | | GERMANTOWN | OH | 45327-8716 |
| CARL B. EVERETT, SAUL EWING LLP, C/O SPECTRON INC PRP GROUP | 3800 CENTRE SQUARE, W, 1500 MARKET STREET | | | | PHILADELPHIA | PA | 19102 |
| CARL BADALAMENTI | 30730 HENNEPIN ST | | | | GARDEN CITY | MI | 48135-1445 |
| CARL BADENHOOP | 28564 JAMES ST | | | | GARDEN CITY | MI | 48135-2120 |
| CARL BADENHOOP | 2749 GRANADA DR APT 2B | | | | JACKSON | MI | 49202-5253 |
| CARL BAGWELL | 22 MAYFIELD TER | | | | EAST LYME | CT | 06333-1326 |
| CARL BAILEY | 309 BRISBANE AVENUE | | | | WESTERVILLE | OH | 43081-3427 |
| CARL BAKER | 1728 AIKEN RD | | | | OWOSSO | MI | 48867-9130 |
| CARL BAKER | 15770 WASHBURN ST | | | | DETROIT | MI | 48238-1064 |
| CARL BAKER | 1472 FAIRFAX DR | | | | CANTON | MI | 48188-1161 |
| CARL BALCH | 119 HEDGESTONE DR | | | | HUNTSVILLE | AL | 35806-4128 |
| CARL BALDWIN | 583 EASTWOOD RD | | | | HINCKLEY | OH | 44233-9496 |
| CARL BALDWIN | 1264 CRESTWOOD RD | | | | TOLEDO | OH | 43612-2712 |
| CARL BALDYS | 3475 WALTAN RD | | | | VASSAR | MI | 48768-8950 |
| CARL BALES JR | 34037 SHAWNEE ST | | | | WESTLAND | MI | 48185-2709 |
| CARL BALL | RR 4 BOX 479C | | | | BUCKHANNON | WV | 26201-9321 |
| CARL BALL | 5398 WOODLAWN DR | | | | FLINT | MI | 48506-1189 |
| CARL BALTRIP | 230 MILLER LN | | | | TAZEWELL | TN | 37879-6102 |
| CARL BANERIAN | 25110 W CHICAGO | | | | REDFORD | MI | 48239-2041 |
| CARL BANKER | 784 CAMINO VISTA RIO | | | | BERNALILLO | NM | 87004-6312 |
| CARL BANNER | 34 JOPHPURS RD | | | | KEARNEYSVILLE | WV | 25430-4738 |
| CARL BANTAU | 25355 SOUTHWOODS LN | | | | TAYLOR | MI | 48180-5002 |
| CARL BARHAM | PO BOX 7 | | | | BLOOMING GROVE | TX | 76626-0007 |
| CARL BARKALOW | 15329 MOYER RD | | | | GERMANTOWN | OH | 45327-9746 |
| CARL BARKER | 1012 RIVER RD | | | | MC VEYTOWN | PA | 17051-8239 |
| CARL BARKER JR | 13441 MOREHEAD RD | | | | WALLINGFORD | KY | 41093-8745 |
| CARL BARNETT | 254 BLUFF DR | | | | ROGERSVILLE | AL | 35652-6763 |
| CARL BARNHART | 1228 CENTER ST EXT | | | | WHITE OAK | PA | 15131 |
| CARL BARNHART | 241 JANET AVE | | | | CARLISLE | OH | 45005-1358 |
| CARL BARROWS | 415 RIVER GLEN DR | | | | AURORA | OH | 44202-9782 |
| CARL BARTLETT | 1701 OBRIG AVE | | | | GUNTERSVILLE | AL | 35976-1829 |
| CARL BARTLETT | 427 SCHOOLCRAFT ST | | | | GRAND LEDGE | MI | 48837-1348 |
| CARL BARTLEY | RR 8 | | | | DEFIANCE | OH | 43512 |
| CARL BARTOLI | 5 ABEDIM WAY | | | | CALIFON | NJ | 07830 |
| CARL BARTON | 335 YOUNGS CHAPEL RD | | | | CORBIN | KY | 40701-7817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL BASHORE | 706 E HIGHAM ST | | | | SAINT JOHNS | MI | 48879-1612 |
| CARL BAUER | 616 HOLGATE AVE | | | | DEFIANCE | OH | 43512-2038 |
| CARL BAUER | 5188 BLUEBIRD LN | | | | LYONS | MI | 48851-8619 |
| CARL BAUGHAN | 5943 EDSON ST | | | | HASLETT | MI | 48840-8422 |
| CARL BAXTER | 7901 ARROWHEAD DR | | | | WEIDMAN | MI | 48893-9741 |
| CARL BAXTER JR | 2751 W BAKER RD | | | | SHELBY | MI | 49455-9441 |
| CARL BEAR | 10853 BIBBINS RD | | | | HORTON | MI | 49246-9604 |
| CARL BEAVER | 2604 PATRICK AVE | | | | MARYVILLE | TN | 37804-2578 |
| CARL BECKWITH | 4606 MILESTRIP RD | | | | BLASDELL | NY | 14219-2638 |
| CARL BEEMER JR | 815 W MADISON ST | | | | ALEXANDRIA | IN | 46001-1519 |
| CARL BEER | 306 CLAYRIDGE RD | | | | ALEXANDRIA | KY | 41001-9132 |
| CARL BEER JR | 7520 CONSER ST | | | | OVERLAND PARK | KS | 66204-2821 |
| CARL BEGLEY | 4939 HOWE RD | | | | TRENTON | OH | 45067-9519 |
| CARL BEKOFSKE | CHAPTER 13 TRUSTEE | PO BOX 2175 | | | MEMPHIS | TN | 38101-2175 |
| CARL BEKOFSKE | ACCT OF ROBERT DONNER | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL BEKOFSKE CH 13 TRUSTEE | ACCT OF JANIS M ROGERS | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL BEKOFSKE TRUSTEE | ACCT OF ANAHUAC NORIEGA | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL BEKOFSKE TRUSTEE | ACCOUNT OF SHARON M HOLMES | PO BOX 2113 | | | FLINT | MI | 37552 |
| CARL BEKOFSKE TRUSTEE | ACCT OF CLARE W MORTON | PO BOX 2113 | | | FLINT | MI | 38650 |
| CARL BEKOFSKE TRUSTEE | FOR ACCT OF RUSSELL E HOLOVE | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL BEKOFSKE, TRUSTEE | ACCT OF DEAN E HARRISON | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL BEKOFSKE, TRUSTEE | ACCT OF CARLA S LEWIS | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL BELKNAP | PO BOX 3029 | | | | CUYAHOGA FALLS | OH | 44223-0329 |
| CARL BELL | PO BOX 2242 | | | | DANVILLE | KY | 40423-2242 |
| CARL BELLAVIA | 55 LUDDINGTON LN | | | | ROCHESTER | NY | 14612-3329 |
| CARL BELTZ | 242 N MAIN ST | | | | MOUNT GILEAD | OH | 43338-1115 |
| CARL BELYUNG | 103 BRADFORD AVE | | | | TRENTON | NJ | 08610-2209 |
| CARL BENDERT | 6126 SNI A BAR RD | | | | KANSAS CITY | MO | 64129-1955 |
| CARL BENFIELD | 3404 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9208 |
| CARL BENGE | 116 S MAIN ST | | | | MANCHESTER | NY | 14504-9704 |
| CARL BERGH III | 3023 MARYLAND | APT B | | | FLINT | MI | 48506 |
| CARL BERNARD PETERS | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| CARL BERNHARDT | 8636 BONAVENTURE DR | | | | BRIGHTON | MI | 48116-9200 |
| CARL BERTH | 330 REYNWOOD CT | | | | JACKSON SPRINGS | NC | 27281-9606 |
| CARL BESS | 211 OAKWOOD DR | | | | WILLIAMSVILLE | NY | 14221-7049 |
| CARL BETTAC | 4425 HALDY ROAD X | | | | COLUMBUS | OH | 43228 |
| CARL BEYERLEIN | 7780 E CURTIS RD | | | | FRANKENMUTH | MI | 48734-9582 |
| CARL BICKERT | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| CARL BICKNELL | 8495 PIPER PL | | | | RENO | NV | 89506-2167 |
| CARL BICKNELL SR | 6037 WALNUT CT | | | | BROWNSBURG | IN | 46112-8607 |
| CARL BIELSKI | 16 CURRIER WAY | | | | EWING | NJ | 08628-1505 |
| CARL BIGELOW | PO BOX 374 | 2253 BENNETT | | | TOPINABEE | MI | 49791-0374 |
| CARL BILBY | 7632 S SHERMAN DR | | | | INDIANAPOLIS | IN | 46237-3459 |
| CARL BILLINGS | 327 S 24TH ST | | | | SAGINAW | MI | 48601-6335 |
| CARL BILYEU | 24 DURBIN MEADOWS RD | | | | FOUNTAIN INN | SC | 29644-6500 |
| CARL BIRELY | 3555 RUSH LAKE RD | | | | PINCKNEY | MI | 48169-8535 |
| CARL BISHOP | 2171 GLENSIDE AVE | | | | NORWOOD | OH | 45212-1141 |
| CARL BLACK | 3420 RIDGEVIEW CT APT 2306 | | | | ROCHESTER HILLS | MI | 48309-2786 |
| CARL BLACK | 12340 S 200 W | | | | KOKOMO | IN | 46901-7518 |
| CARL BLACK BU-PON-GMC TRK INC | | | | | KENNESAW | GA | 30144 |
| CARL BLACK BU-PON-GMC TRK INC | 1110 ROBERTS BLVD NW | | | | KENNESAW | GA | 30144-7054 |
| CARL BLACK BUICK PONTIAC GMC | 11500 E COLONIAL DR | | | | ORLANDO | FL | 32817-4605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARL BLACK BUICK PONTIAC GMC TRUCK, INC. | CARL BLACK | 1110 ROBERTS BLVD NW | | | KENNESAW | GA | 30144-7054 |
| CARL BLACK CHEVROLET | 535 MURFREESBORO PIKE | | | | NASHVILLE | TN | 37210-3509 |
| CARL BLACK CHEVROLET BUICK PONTIAC | 1110 ROBERTS BLVD NW | | | | KENNESAW | GA | 30144-7054 |
| CARL BLACK CHEVROLET BUICK PONTIAC GMC | 1110 ROBERTS BLVD NW | | | | KENNESAW | GA | 30144-7054 |
| CARL BLACK CHEVROLET OF NASHVILLE LLC | 535 MURFREESBORO PIKE | | | | NASHVILLE | TN | 37210-3509 |
| CARL BLACK CHEVROLET OF NASHVILLE, LLC | CARL BLACK | 535 MURFREESBORO PIKE | | | NASHVILLE | TN | 37210-3509 |
| CARL BLACK GMC | PO BOX 19588 | | | | SARASOTA | FL | 34276-2588 |
| CARL BLACK OF ORLANDO, LLC | MICHAEL BOWSHER | 11500 E COLONIAL DR | | | ORLANDO | FL | 32817-4605 |
| CARL BLACK PONTIAC BUICK GMC HUMMER | 11225 ALPHARETTA HWY | | | | ROSWELL | GA | 30076-1439 |
| CARL BLACK PONTIAC BUICK GMC HUMMER INC | 11225 ALPHARETTA HWY | | | | ROSWELL | GA | 30076-1439 |
| CARL BLACK PONTIAC BUICK GMC HUMMER, | MICHAEL BOWSHER | 11225 ALPHARETTA HWY | | | ROSWELL | GA | 30076-1439 |
| CARL BLACK PONTIAC BUICK GMC HUMMER, LLC | MICHAEL BOWSHER | 11225 ALPHARETTA HWY | | | ROSWELL | GA | 30076-1439 |
| CARL BLACK PONTIAC BUICK GMC HUMMER, LLC | 11225 ALPHARETTA HWY | | | | ROSWELL | GA | 30076-1439 |
| CARL BLACK SR | 3612 FOREST MANOR AVE | | | | INDIANAPOLIS | IN | 46218-1564 |
| CARL BLACKBURN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| CARL BLACKMAN | 3667 S 90TH ST | | | | MILWAUKEE | WI | 53228-1535 |
| CARL BLACKMON | 372 WALNUT ST | | | | BUFFALO | NY | 14204-1311 |
| CARL BLACKWOOD | 1301 SOUTH 3RD STREET | | | | TROY | MO | 63379-2707 |
| CARL BLAIZE | 9763 MARINA VILLAGE DR 10 | | | | INDIANAPOLIS | IN | 46256 |
| CARL BLAKEMAN JR | 13884 JANE ST | | | | COLUMBIANA | OH | 44408-9712 |
| CARL BLANDING | PO BOX 1783 | | | | SUN CITY | AZ | 85372-1783 |
| CARL BLANKENSHIP | 6530 U S 42 | | | | MOUNT GILEAD | OH | 43338 |
| CARL BLANKENSHIP | 121 TIFFIN AVE | | | | HURON | OH | 44839-1772 |
| CARL BLANKSTROM | 7013 CRESTWOOD ST | | | | DEARBORN HTS | MI | 48127-4600 |
| CARL BLOOMER | 8749 ELLINGTON DR | | | | INDIANAPOLIS | IN | 46234-2217 |
| CARL BLUESTEIN | 116 SWENDSEN DR | | | | MONROE | CT | 06468 |
| CARL BOBOIGE | 9418 SANDLEWOOD DR | | | | WHITMORE LAKE | MI | 48189-8204 |
| CARL BOGAN | 5721 OAK ST | | | | LOWELLVILLE | OH | 44436-9799 |
| CARL BOGGS | 3333 SPRUCE APT 3201 | | | | ORION | MI | 48359-1098 |
| CARL BOLES | 13113 N ELMS RD | | | | CLIO | MI | 48420-8213 |
| CARL BOOKER | 534 COLONIAL CT | | | | TOLEDO | OH | 43620-1123 |
| CARL BOOTH | 2112 S KELSO RD | | | | PITTSFORD | MI | 49271-9635 |
| CARL BOOTS | 2653 PORCUPINE TRL | | | | LAPEER | MI | 48446-8324 |
| CARL BORGMAN | 3903 TOLES RD | | | | MASON | MI | 48854-9711 |
| CARL BORGSTROM | 720 MARY ANN DR | | | | HOLLY | MI | 48442-1239 |
| CARL BORIS | 7881 E WINDING PINE CT | | | | ALANSON | MI | 49706-9350 |
| CARL BORN JR | 806 E ST | | | | LORAIN | OH | 44052-2131 |
| CARL BOROWSKI | 2581 FISHBECK RD | | | | HOWELL | MI | 48843-7886 |
| CARL BOUNDS JR | 626 LASALLE AVE | | | | BUFFALO | NY | 14215-1248 |
| CARL BOURNE | 1025 7TH ST | | | | BERTHOUD | CO | 80513-1147 |
| CARL BOWLES | 1114 PORTLAND ST | | | | PLAINVIEW | TX | 79072-6462 |
| CARL BOWLING | 6943 N EVANGELINE ST | | | | DEARBORN HTS | MI | 48127-2031 |
| CARL BOWMAN | 427 WALNUT ST | | | | MOUND CITY | KS | 66056-5271 |
| CARL BOYD | 1708 E QUEENSDALE ST | | | | COMPTON | CA | 90221-1617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL BOYER | 17562 RUTHERFORD ST | | | | DETROIT | MI | 48235-3154 |
| CARL BRADFORD | 1315 CAROLINE CIR | | | | FRANKLIN | TN | 37064-6740 |
| CARL BRADSHAW | 1494 GREERVIEW CIR | | | | FRANKLIN | TN | 37064-9620 |
| CARL BRADSHAW | PO BOX 189 | 106 E MAIN | | | SWAYZEE | IN | 46986-0189 |
| CARL BRANCH | 1006 EAST OAK STREET | | | | TAYLORVILLE | IL | 62568-1637 |
| CARL BRANDON | 1419 BLUEBERRY LN | | | | FLINT | MI | 48507-5328 |
| CARL BRANDON | G 3413 HAMMERBURG | | | | FLINT | MI | 48507 |
| CARL BRANT | APT 105W | 561 W MOUNT NMORRIS ST | APT 3 | | MOUNT MORRIS | MI | 48458-1823 |
| CARL BRENNAN | 5296 E COLDWATER RD | | | | FLINT | MI | 48506-4506 |
| CARL BRENNER | 6611 RIVER RD | | | | FLUSHING | MI | 48433-2511 |
| CARL BREWER | 860 E WASHINGTON ST | | | | WHITE CLOUD | MI | 49349-8621 |
| CARL BREWER | 5402 WAGON WHEEL AVE | | | | ABILENE | TX | 79606-5780 |
| CARL BREWINGTON | 531 WILLOW DR | | | | MOORESVILLE | IN | 46158-1912 |
| CARL BREWSTER | 401 W 2ND ST | | | | JONESBORO | IN | 46938-1010 |
| CARL BRICKNER | 188 PAGO PAGO LN | | | | ENGLEWOOD | FL | 34223-6226 |
| CARL BRIGGS | 10880 GABRIELLA DR | | | | PARMA | OH | 44130-1473 |
| CARL BRIGGS | 1611 SEYMOUR LAKE RD | P.O. BOX 425 | | | ORTONVILLE | MI | 48462-9243 |
| CARL BRINK JR | 1484 HUNTINGTON LN | | | | DAVISON | MI | 48423-8307 |
| CARL BROCK | 706 COUNTY ROUTE 42 | | | | MASSENA | NY | 13662-4200 |
| CARL BROOKING | 11962 TUNNELTON RD | | | | BEDFORD | IN | 47421-7895 |
| CARL BROOKS | 308 COLUMBUS RD | | | | GLEN BURNIE | MD | 21060-6324 |
| CARL BROWER | PO BOX 271 | | | | LESLIE | MI | 49251-0271 |
| CARL BROWN | 6360 LOUNSBURY RD | | | | WILLIAMSTON | MI | 48895-9479 |
| CARL BROWN | 425 1/2 SUMMIT ST | | | | DEFIANCE | OH | 43512-2238 |
| CARL BROWN | 24020 VIRGINIA DR | | | | WARREN | MI | 48091-1614 |
| CARL BROWN | 2204 OWEN ST | | | | SAGINAW | MI | 48601-3477 |
| CARL BROWN | 3147 KEUKA LOOP | | | | LAKELAND | FL | 33810-8604 |
| CARL BROWN | PO BOX 1083 | | | | GALION | OH | 44833-6083 |
| CARL BROWN | 7592 SEA CREST WAY N | | | | NOBLESVILLE | IN | 46062-6894 |
| CARL BROWN | 1410 E CENTENNIAL AVE | | | | MUNCIE | IN | 47303-3148 |
| CARL BROWN | 1615 GEORGETOWN LN | | | | MURFREESBORO | TN | 37129-1742 |
| CARL BROWN | 122 RONALD DR | | | | LEWISBURG | OH | 45338-9312 |
| CARL BROWN | 1285 S NEVINS RD | | | | SIDNEY | MI | 48885-9799 |
| CARL BROWN | 7816 S SAGINAW AVE | | | | CHICAGO | IL | 60649-5222 |
| CARL BROWN | 7721 W. CR 500 NORTH | | | | MUNCIE | IN | 47304 |
| CARL BROWN | 6990 BALL RD | | | | ROMULUS | MI | 48174-3535 |
| CARL BRUMIT | 6891 LEPAGE DR | | | | BROWN CITY | MI | 48416-9602 |
| CARL BUBOLZ | 3706 LIDO | | | | HIGHLAND | MI | 48356-1743 |
| CARL BUCHANAN | 9729 N OAK HILL LN | | | | MOORESVILLE | IN | 46158-6485 |
| CARL BUCHLER | 1317 E LAKE RD | | | | CLIO | MI | 48420-8851 |
| CARL BUCK | 6021 PICARDY ST | | | | LANSING | MI | 48911-4553 |
| CARL BUCK | POSTFACH 1269 | | | 76802 LANDAU  GERMANY | | | |
| CARL BUCK | POSTFACH | | | | LANDAU | | 76829 |
| CARL BUCK JR | 4445 W COLUMBIA RD | | | | MASON | MI | 48854-9551 |
| CARL BUCKLAND | PO BOX 624 | | | | NEBO | NC | 28761-0025 |
| CARL BUCKMAN | 11 DONALD AVE. | | | | MIDDLETOWN | PA | 17057 |
| CARL BUERGER JR | 1543 SENTINEL ST | | | | HOLIDAY | FL | 34690-5824 |
| CARL BUERK | 1027 TERRACEWOOD DR | | | | ENGLEWOOD | OH | 45322-2457 |
| CARL BUGGS | 5909 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5488 |
| CARL BULAK | 25215 HOOVER RD | | | | WARREN | MI | 48089-1101 |
| CARL BUNCH | PO BOX 2062 | | | | CARROLLTON | GA | 30112-0039 |
| CARL BUNCH JR | 600 E 149 N | | | | GREENTOWN | IN | 46936 |
| CARL BURAU | 7918 HEDGES AVE | | | | RAYTOWN | MO | 64138-2274 |
| CARL BURCHAM | 3418 PRINCETON DR | | | | IRVING | TX | 75062-4551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL BURCHAM | 400 4TH AVE | | | | COLUMBIA | TN | 38401-2808 |
| CARL BURGESS | 114 ALDERWOOD LN | | | | ROCHESTER | NY | 14615-1304 |
| CARL BURGHARDT | 528 MOSSYCUP DRIVE | | | | VIRGINIA BEACH | VA | 23462 |
| CARL BURK | 445 HENRY ST BOX 167 | | | | MC CLURE | OH | 43534 |
| CARL BURNETT | PO BOX 71313 | | | | MADISON HEIGHTS | MI | 48071-0313 |
| CARL BURNS | 23734 N 1050TH ST | | | | METCALF | IL | 61940-8019 |
| CARL BURTON | 1252 W BOHLAND ST | | | | AVON PARK | FL | 33825-3557 |
| CARL BURTON | 5474 BREWER RD | | | | MASON | OH | 45040-9235 |
| CARL BURTON | 419 E LESLIE DR | | | | INDEPENDENCE | MO | 64055-1812 |
| CARL BUSER | 854 TOWNSHIP ROAD 462 | | | | NOVA | OH | 44859-9709 |
| CARL BUTCHER | 1308 BLUEBERRY HILL DR | | | | BRUNSWICK | OH | 44212-3204 |
| CARL BUTLER | 9297 S MILL RD | | | | KNIGHTSTOWN | IN | 46148-9616 |
| CARL BUTLER | 18678 GREENLAWN ST | | | | DETROIT | MI | 48221-2111 |
| CARL BUTLER | 363 GREENMORE DR | | | | BALLWIN | MO | 63011-3846 |
| CARL BUZAK | 256 NORTH ST | APT 2 | | | BUFFALO | NY | 14201-1425 |
| CARL BYARS | 741 WOODRUFF RD | APT 1434 | | | GREENVILLE | SC | 29607-3596 |
| CARL BYAS | 1100 WILLIAMSON CIRCLE | | | | PONTIAC | MI | 48340-3315 |
| CARL BYRD | 1721 ALMA AVE | | | | WATERFORD | MI | 48327-1308 |
| CARL C ALDRIDGE | 912 BAKER CT. | | | | MIDDLETOWN | OH | 45044 |
| CARL C BAIR JR | 1395 EGGLESTON AVE | | | | FLINT | MI | 48532-4131 |
| CARL C BENNER | 1330 W ALEXIS RD LOT 138 | | | | TOLEDO | OH | 43612-4281 |
| CARL C FRAZIER | 2127 PARKWOOD AVE | | | | SAGINAW | MI | 48601-3510 |
| CARL C HARDIN III TTEE | 5750 SCENIC HWY 30A-WEST | | | | SANTA ROSA BEACH | FL | 32459 |
| CARL C HUNTER | 1529  MARILYN AVE | | | | KETTERING | OH | 45420-1309 |
| CARL C JOHNSTON JR | 1234 CEDAR CT | | | | PURCELL | OK | 73080-2114 |
| CARL C KESSEN | 900   COSLER DR | | | | DAYTON | OH | 45403-3435 |
| CARL C LUCHETTI | 7 TERRACE DR | | | | WEST WYOMING | PA | 18644-1218 |
| CARL C LYNGSO & JOANN LYNGSO JT TEN | 2285 HIDDEN LAKE DR #9 | | | | NAPLES | FL | 34112 |
| CARL C SCHREINER | 5145 WHEELOCK RD | | | | TROY | OH | 45373 |
| CARL C UPTEGRAFT | 8386  W NATIONAL ROAD | | | | NEW CARLISLE | OH | 45344-9285 |
| CARL CADIEUX | 29232 CHATEAU CT | | | | FARMINGTON HILLS | MI | 48334-4112 |
| CARL CAIN | PO BOX 2 | | | | ATLANTA | IN | 46031-0002 |
| CARL CALDERONE | 5 DELOTTO DR | | | | MERCERVILLE | NJ | 08619-1411 |
| CARL CALHOUN | 6780 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9753 |
| CARL CALHOUN | 1901 CASTLE LN | | | | FLINT | MI | 48504-2011 |
| CARL CALOIA | 8463 DIXIE HWY | | | | IRA | MI | 48023-2551 |
| CARL CAMERON | 622 OAKLEAF DR | | | | DAYTON | OH | 45408-1540 |
| CARL CAMPBELL | 942 PINEWALK CT NE | | | | PALM BAY | FL | 32905 |
| CARL CANNON CHEVROLET BUICK PONTIAC | 299 CARL CANNON BLVD | | | | JASPER | AL | 35501-9500 |
| CARL CANNON CHEVROLET BUICK PONTIAC | PO BOX 1211 | | | | JASPER | AL | 35502-1211 |
| CARL CANNON CHEVROLET BUICK PONTIAC GMC CADILLAC, INC. | JAMES CANNON | 299 CARL CANNON BLVD | | | JASPER | AL | 35501-9500 |
| CARL CANNON CHEVROLET BUICK PONTIAC GMC CADILLAC, INC. | 299 CARL CANNON BLVD | | | | JASPER | AL | 35501-9500 |
| CARL CANNON CHEVROLET BUICK PONTIAC GMC CADILLAC, INC. | PO BOX 1211 | | | | JASPER | AL | 35502-1211 |
| CARL CANNON CHEVROLET-OLDSMOBILE-CAD | JAMES CANNON | 299 CARL CANNON BLVD | | | JASPER | AL | 35501-9500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL CANTRELL | 5207 LAKE GRIFFIN RD | | | | LADY LAKE | FL | 32159-2807 |
| CARL CANTY | 24763 GREENHILL RD | | | | WARREN | MI | 48091-3301 |
| CARL CAREW | PO BOX 88205 | | | | KENTWOOD | MI | 49518-0205 |
| CARL CARLSON | 10002 E COLETTE ST | | | | TUCSON | AZ | 85748-1909 |
| CARL CARLSON | 3753 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9568 |
| CARL CARNES | C/O KEVIN L CARNES | HCI BOX 164 | | | CLARINGTON | PA | 15828 |
| CARL CARPENTER | 1757 PAWNEE TRL | | | | WEST BRANCH | MI | 48661-9734 |
| CARL CARPENTER | 163 S GRANT CITY RD | | | | SHIRLEY | IN | 47384-9639 |
| CARL CARPENTER | 976 GULF SHORE BLVD | | | | KOKOMO | IN | 46902-4897 |
| CARL CARR | 1533 CHAPMAN DR | | | | GREENFIELD | IN | 46140-2524 |
| CARL CARRIER | 23108 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9271 |
| CARL CARTER | 2216 FACTORY ST | | | | KALAMAZOO | MI | 49001-4527 |
| CARL CARTER | 427 LYONS DR | | | | CLEMMONS | NC | 27012-7234 |
| CARL CARTWRIGHT | 490 N RECHOW AVE | | | | BOLIVAR | MO | 65613-1395 |
| CARL CASCIA | 7098 OLD ENGLISH RD | | | | LOCKPORT | NY | 14094-5410 |
| CARL CASE | 179 SYLVIA DR | | | | CORUNNA | MI | 48817-1156 |
| CARL CASSEL | 4762 CUMMINGS RD | | | | RHODES | MI | 48652-9702 |
| CARL CASSIOL | 413 N CREEK DR | | | | DEPEW | NY | 14043-1950 |
| CARL CAUSEY | 691 SEWARD ST | APT D1 | | | DETROIT | MI | 48202-2471 |
| CARL CHADWICK | 6896 BRECK CT | | | | NORTH RIDGEVILLE | OH | 44039-2924 |
| CARL CHALMERS | 2829 US HIGHWAY 17 N | | | | BOWLING GREEN | FL | 33834-5037 |
| CARL CHAMBERLAIN | 1218 WINES DR | | | | ANN ARBOR | MI | 48103-2542 |
| CARL CHAMBERLAIN | 13903 SABLE CIR | | | | WARSAW | MO | 65355-3652 |
| CARL CHANDLER | 2978 HIGH ROCK DR | | | | MARTINSVILLE | IN | 46151-6411 |
| CARL CHANDLER | 5020 ALPHA ST | | | | LANSING | MI | 48910-7609 |
| CARL CHANEY | 7606 RAVENSWOOD RD | | | | GRANBURY | TX | 76049-4745 |
| CARL CHAPIN | 421 WHISPERING DR | | | | SPRING HILL | TN | 37174-9600 |
| CARL CHAPIN | 480 N CEDAR LAKE RD | | | | STANTON | MI | 48888-9489 |
| CARL CHAPMAN | 111 S CAROLINA DR | | | | ELYRIA | OH | 44035-7818 |
| CARL CHAPMAN | 4924 PINE ST | | | | NORWOOD | OH | 45212-2330 |
| CARL CHAPPELL | 12571 MCKEIGHAN RD | | | | SAINT CHARLES | MI | 48655-8616 |
| CARL CHAPPELL | 123 S WASHINGTON ST | | | | CHESANING | MI | 48616-1537 |
| CARL CHATFIELD JR | 10800 SIMPSON WEST PRIVATE DR | | | | GREENVILLE | MI | 48838-9431 |
| CARL CHEATHAM | 1 MARGARET ROAD | APT. 103 | | HALIFAX NOVA SCOTIA CANADA B3N1R7 | | | |
| CARL CHENOWETH | 8450 CROSLEY RD | | | | SPRINGBORO | OH | 45066-9607 |
| CARL CHEVROLET, INC. | TIMOTHY CARL | 905 CAPITOL EXPRESSWAY AUTO | | | SAN JOSE | CA | 95136-1103 |
| CARL CHEVROLET, INC. | 905 CAPITOL EXPRESSWAY AUTO MALL | | | | SAN JOSE | CA | 95136-1103 |
| CARL CHIANESE | 35 DODGE DR | | | | HAMILTON | NJ | 08610-1901 |
| CARL CHILDRESS | 224 SW WOODBERRY CT | | | | LAKE CITY | FL | 32024-0771 |
| CARL CHIPMAN | 29313 TURBAK DR | | | | PUNTA GORDA | FL | 33982-8239 |
| CARL CHOCKLEY | 1392 N US 23 | | | | EAST TAWAS | MI | 48730-9441 |
| CARL CHRISTEN | 1909 HUNTERS RIDGE DR | | | | HUNTINGTON | IN | 46750-9089 |
| CARL CHRISTIANSEN III | 1087 WHITEMARSH DR | | | | LANCASTER | PA | 17601-4876 |
| CARL CHRISTOPHER | 12815 PROVIDENCE RD | | | | ALPHARETTA | GA | 30009-3239 |
| CARL CHRISTOPHER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| CARL CLARK | 210 LANIER DR APT 503-1 | | | | STATESBORO | GA | 30458-1568 |
| CARL CLARK | 73 HENRY ST | | | | COOPERSVILLE | MI | 49404-1139 |
| CARL CLARK | PO BOX 487 | | | | FENTON | MI | 48430-0487 |
| CARL CLARK | 8137 COLDWATER RD | | | | FLUSHING | MI | 48433-1121 |
| CARL CLAXTON | 19520 SHREWSBURY RD | | | | DETROIT | MI | 48221-1844 |
| CARL CLAYBORN | 3909 GROVE AVE | | | | NORWOOD | OH | 45212-4033 |
| CARL CLEARWATER | 2515 BAXTER RD | | | | KOKOMO | IN | 46902-2761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARL CLEMENSHAW | 7375 BUCKS DR | | | | GRAND BLANC | MI | 48439-8503 |
| CARL CLEMENT | PO BOX 8550 | | | | TRINITY | AL | 35673 |
| CARL CLEMONS | 2441 WESTPORT DR | | | | DAYTON | OH | 45406-1246 |
| CARL CLEMONS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| CARL CLINGAN | 455 GOLDLEAF AVE | | | | VANDALIA | OH | 45377-2529 |
| CARL CLOUD | 5051 W 150 N | | | | GREENFIELD | IN | 46140-9622 |
| CARL CLUTTER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| CARL COBB | 3025 DOVER LN NW | | | | MARIETTA | GA | 30064-1213 |
| CARL COCHERELL | 9667 EXETER RD | | | | CARLETON | MI | 48117-9351 |
| CARL COCKRELL | 2001 THOMPSON | | | | DODGE CITY | KS | 67801 |
| CARL CODNER | 3231 SHAWNEE TRL | | | | RAVENNA | OH | 44266-9041 |
| CARL COE | PO BOX 291 | | | | WEST MILTON | OH | 45383-0291 |
| CARL COFFMAN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| CARL COLE | PO BOX 502 | | | | OSCODA | MI | 48750-0502 |
| CARL COLE | 180 LAWRENCE AVE | | | | COLUMBUS | OH | 43228-6103 |
| CARL COLE | 2450 KROUSE RD LOT 486 | | | | OWOSSO | MI | 48867-8147 |
| CARL COLE | 1412 RIVERSTONE DR | | | | COLUMBIA | TN | 38401-6711 |
| CARL COLEMAN | 1647 NEOME DR | | | | FLINT | MI | 48503-1126 |
| CARL COLEMAN | 1905 S AVERILL AVE | | | | FLINT | MI | 48503-4403 |
| CARL COLHOUR | 201 S SLOAN ST | | | | MAYSVILLE | MO | 64469-9326 |
| CARL COLLINS | 2625 E US HWY 36 | | | | NEWMAN | IL | 61942 |
| CARL COLLINS JR | 4808 WARREN SHARON RD | | | | VIENNA | OH | 44473-9635 |
| CARL COLVIN | PO BOX 77 | | | | SWEETSER | IN | 46987-0077 |
| CARL CONDE | 3359 N 59TH TER | | | | KANSAS CITY | KS | 66104-1402 |
| CARL CONNELL | C/O COONEY AND CONWAY | 120 NORTH LASALLE | 30TH FLOOR | | CHICAGO | IL | 60602 |
| CARL CONNER | PO BOX 1898 | | | | RIVERVIEW | FL | 33568-1898 |
| CARL CONONICO | 836 OAK KNOLL AVE NE | | | | WARREN | OH | 44483-5323 |
| CARL CONSTANT | 2251 OLD FALLS DR | | | | ANN ARBOR | MI | 48103 |
| CARL COOK | 119 SILVER BELL CRES | | | | ROYAL PALM BEACH | FL | 33411-4716 |
| CARL COOK | 2111 YACHATS RIVER RD | | | | YACHATS | OR | 97498-9507 |
| CARL COOK | 3427 ERHARDT DR | | | | MOUNT MORRIS | MI | 48458-9404 |
| CARL COOK | 7211 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-1647 |
| CARL COOLEY | 9124 HIGHWAY 20 | | | | SUMMERTOWN | TN | 38483-9209 |
| CARL COOMBS | 5700 STATE RT #82 NW | | | | NEWTON FALLS | OH | 44444 |
| CARL COOPER | 10244 WASHINGTONVILLE RD | | | | CANFIELD | OH | 44406-9447 |
| CARL COOPER | 1040 N 19TH ST | | | | ELWOOD | IN | 46036-1360 |
| CARL COOPER | 136 FOUR OAKS DR | | | | POWDER SPRINGS | GA | 30127-8626 |
| CARL COOPER | 779 BRADLEY LN | | | | BATH SPRINGS | TN | 38311-4351 |
| CARL COPEN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| CARL CORDELL JR | 342 ALLEN ST | | | | YELLOW SPGS | OH | 45387-1306 |
| CARL CORDRAY | 5826 MASTEN RD | | | | COATESVILLE | IN | 46121-9280 |
| CARL CORLEY | 628 VAN AVE | | | | SHELBYVILLE | IN | 46176-2648 |
| CARL CORMAN | 30624 CHARLESTON CT | | | | FARMINGTON HILLS | MI | 48331-1508 |
| CARL CORNELL | 2610 BOTELLO AVE | | | | LADY LAKE | FL | 32162-9577 |
| CARL CORNETT | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| CARL COSTAGE | 6096 S MOHAWK AVE | | | | YPSILANTI | MI | 48197-9709 |
| CARL COULTER | 6681 TRANSPARENT AVE | | | | CLARKSTON | MI | 48346-2169 |
| CARL COULTER | 841 WOODLAND AVE | | | | PONTIAC | MI | 48340-2567 |
| CARL COURTNEY | 4539 LACLEDE ST | | | | INDIANAPOLIS | IN | 46221-3224 |
| CARL COUTER | 190 S MERRIMAC ST | | | | PONTIAC | MI | 48340-2540 |
| CARL COX | 4483 LITTLE DARBY RD | | | | LONDON | OH | 43140-9582 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL COX JR | 423 LAUREL RD | | | | FITZGERALD | GA | 31750-6416 |
| CARL CRAIB | 15238 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-8772 |
| CARL CRAIGER | 18 MCCABE WAY | | | | MORAINE | OH | 45439-1671 |
| CARL CRAMER | 3510 MIDDLETON RD | | | | COLUMBIANA | OH | 44408-9596 |
| CARL CRAWFORD | 2731 S ETHEL ST | | | | DETROIT | MI | 48217-1584 |
| CARL CRAZE | 12019 WOODVIEW LN | | | | FREDERICKTOWN | OH | 43019-9071 |
| CARL CREEK | 31614 MUD LICK RD NE | | | | LITTLE ORLEANS | MD | 21766-1113 |
| CARL CRESSLER | 4265 MEADOWBROOK CT | | | | GRAND BLANC | MI | 48439-7323 |
| CARL CRIMMINGS | 162 PRIVATE ROAD 110 | | | | BLUM | TX | 76627-3532 |
| CARL CRITTENDEN | 9406 MILLINGTON RD | | | | VASSAR | MI | 48768-9690 |
| CARL CROCK | 1956 E 400 S | | | | GREENFIELD | IN | 46140-8352 |
| CARL CROSSEN | 4577 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9323 |
| CARL CROWDER | 4813 N PARKWAY | | | | KOKOMO | IN | 46901-3940 |
| CARL CRULL | 806 S BROADWAY ST | | | | PENDLETON | IN | 46064-9548 |
| CARL CRUMP | 4044 ORIOLE AVE SW | | | | WYOMING | MI | 49509-4335 |
| CARL CULL | 356 SPRINGHOUSE CIR | | | | FRANKLIN | TN | 37067-5846 |
| CARL CULOTTA | 116 STATE ST | | | | MEDINA | NY | 14103-1336 |
| CARL CULT | 1161 E DOWNEY AVE | | | | FLINT | MI | 48505-1626 |
| CARL CUNNINGHAM | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| CARL CURRENT | 7445 DAYTON SPRINGFIELD RD | | | | ENON | OH | 45323-1464 |
| CARL CURRY | 5189 N 500 W | | | | FAIRLAND | IN | 46126-9711 |
| CARL CURTIS | 3582 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9625 |
| CARL CVETKOVICH | 5341 IVANDALE DR | | | | MEDINA | OH | 44256-8037 |
| CARL D ALTORIO | PO BOX 23943 | | | | JACKSONVILLE | FL | 32241-3943 |
| CARL D AURIA | 96 LINCOLN BLVD | | | | KENMORE | NY | 14217-2354 |
| CARL D BLANCHARD | 329 IMOGENE RD | | | | DAYTON | OH | 45405 |
| CARL D BOGGS | 13 GLENADA CT | | | | W CARROLLTON | OH | 45449-1744 |
| CARL D BUSH | 307 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1639 |
| CARL D CHENOWETH | 8450 CROSSLEY RD | | | | SPRINGBORO | OH | 45066-9607 |
| CARL D DUNCAN | C/O ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| CARL D EVANS | 280 WALDEN WAY | APT. 102 | | | DAYTON | OH | 45440 |
| CARL D GANDER | 1528 FARRIS RD | | | | BLUE MOUND | KS | 66010-9442 |
| CARL D HIBDON | PO BOX 1582 | | | | PITTSBURG | KS | 66762 |
| CARL D LARM | 1688 WYSKIEL LN | | | | GRAYLING | MI | 49738-7760 |
| CARL D MATNEY | 1014 STEVENSON RD | | | | XENIA | OH | 45385 |
| CARL D MCGINNIS | 6065 W NATIONAL ROAD | | | | SPRINGFIELD | OH | 45504-3228 |
| CARL D MITCHELL | 1847  RUTLAND DRIVE | | | | DAYTON | OH | 45406-4620 |
| CARL D NICHOLS | 1478 PLATEAU ST NE | | | | UNIONTOWN | OH | 44685-8515 |
| CARL D PETERSON | C/O WILLIAMS KHERKHER HART BOUNDAS LLP` | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| CARL D PILON | 1136 WEST AVE | | | | HILTON | NY | 14468 |
| CARL D RAFOTH | 100 E FEDERAL ST #300 | | | | YOUNGSTOWN | OH | 44503 |
| CARL D ROBERTS | 5536 DOROTHY CT | | | | CARLISLE | OH | 45005-4166 |
| CARL D ROBINSON | 26 OLD HARE RD | | | | EAST BERNSTADT | KY | 40729-6631 |
| CARL D SCARPULLA | 970 CENTER PLACE DR APT E | | | | ROCHESTER | NY | 14615-4018 |
| CARL D SCARPULLA | 1640 RIDGE RD 1642 | | | | WEBSTER | NY | 14580 |
| CARL D SETSER | 102   ASTER CT APT.ASTORIA RD | | | | GERMANTOWN | OH | 45327-1700 |
| CARL D SMITH JR | 9966 JULIE DR | | | | YPSILANTI | MI | 48197-8294 |
| CARL D THARP | 1068 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1310 |
| CARL D WILLIAMS JR | 4126 STATE RT 49 | | | | ARCANUM | OH | 45304-9734 |
| CARL D ZAVAR | 14592 VAUXHALL DRIVE | | | | STERLING HEIGHTS | MI | 48313 |
| CARL D'AMBROSIA | 872 DEBORAH DR | | | | WILLOWICK | OH | 44095-4317 |
| CARL D. LAYMAN | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL DAGONESE | 148 VICTORIA BLVD. LOWER | | | | KENMORE | NY | 14217 |
| CARL DAHLIN | 8173 SWEDE 13 RD | | | | RAPID RIVER | MI | 49878-9205 |
| CARL DAHMER | PO BOX 9022 | C/O HOLDENS H102B | | | WARREN | MI | 48090-9022 |
| CARL DALE | G 1067 E. FRANCES RD. | | | | MOUNT MORRIS | MI | 48458 |
| CARL DALTON | 157 PLEASANT ST | BOX 136 | | | HUBBARDSTON | MI | 48845 |
| CARL DAMRON | 1145 WESTMOOR DR | | | | GALION | OH | 44833-1051 |
| CARL DANIELS | 12379 RAILROAD RD | | | | CLIO | MI | 48420-8231 |
| CARL DANNER | | | | | | | |
| CARL DANTZER | 6418 JANICE RD | | | | MILLINGTON | MI | 48746-9544 |
| CARL DANTZER | G1154 W KURTZ AVE | | | | FLINT | MI | 48505 |
| CARL DANTZLER | PO BOX 171382 | | | | KANSAS CITY | KS | 66117-0382 |
| CARL DARBY | 1625 EDGEMERE WAY | | | | DAYTON | OH | 45414-1567 |
| CARL DASCOLE | | | | | | | |
| CARL DAVID BIRDWELL TTEE | FBO C DAVID BIRDWELL REV LVG TR | PO BOX 521 | | | TYBEE ISLAND | GA | 31328-0521 |
| CARL DAVIS | 1700 JASON CIR | | | | ROCHESTER HILLS | MI | 48306-3635 |
| CARL DAVIS | 760 CLIMAX AVE | | | | CLIMAX SPRINGS | MO | 65324-2560 |
| CARL DAVIS | 3311 N DELAWARE ST | | | | INDEPENDENCE | MO | 64050-1114 |
| CARL DAVIS | 550 SPRING MEADOW XING | | | | WENTZVILLE | MO | 63385-3441 |
| CARL DAVIS | 4733 WINTERS CHAPEL RD | | | | DORAVILLE | GA | 30360-2434 |
| CARL DAVIS | 306 E SHAW ST | | | | CHARLOTTE | MI | 48813-1951 |
| CARL DAVIS | 2180 STATE ROUTE 14 | | | | WEST PLAINS | MO | 65775-7472 |
| CARL DAVIS | 6886 S 200 E | | | | MARKLEVILLE | IN | 46056-9704 |
| CARL DAVIS | PO BOX 92 | | | | LANSE | MI | 49946-0092 |
| CARL DAVIS | 114 W 3RD ST | | | | BAYONNE | NJ | 07002-2307 |
| CARL DAVIS | 14 VISTA PALM LN APT 205 | | | | VERO BEACH | FL | 32962-0814 |
| CARL DAWSON | 2521 E 500 N | | | | WHITELAND | IN | 46184-9561 |
| CARL DAWSON | 12100 SEMINOLE BLVD LOT 126 | | | | LARGO | FL | 33778-2818 |
| CARL DE LUCA | 4202 NE 95TH CT | | | | KANSAS CITY | MO | 64156-8945 |
| CARL DE ROSIA | 1628 MARLIN ST | | | | SAINT CLOUD | FL | 34771-9702 |
| CARL DEETER | 3614 LAUREL RD | | | | BRUNSWICK | OH | 44212-3683 |
| CARL DEISTER | 3117 KISTER DR | | | | SAINT CHARLES | MO | 63301-0018 |
| CARL DELLING | 1331 PEPPERMILL RD | | | | LAPEER | MI | 48446-3239 |
| CARL DELONG | PO BOX 28164 | | | | COLUMBUS | OH | 43228-0164 |
| CARL DEMARS JR | 71 WINDHAM RD | | | | BRISTOL | CT | 06010-2762 |
| CARL DEMING | 1201 BLANCHARD AVE | | | | FLINT | MI | 48503-5378 |
| CARL DEMPSEY | 18211 HENRY CT | | | | RAY | MI | 48096-3547 |
| CARL DENHOUTEN | 5660 LEISURE SE DRIVE | | | | KENTWOOD | MI | 49548 |
| CARL DENNER | 8028 LANSDALE RD | | | | BALTIMORE | MD | 21224-2130 |
| CARL DERRY | 63 BRUCE PARK DR | | | | TRENTON | NJ | 08618-5109 |
| CARL DEVANEY | 1129 GWEN DR | | | | LAPEER | MI | 48446-3034 |
| CARL DEVERS | 4600 N LEE PIT RD | | | | YORKTOWN | IN | 47396-9757 |
| CARL DEXTER | 392 JOWERS RD | | | | MARTIN | TN | 38237-2551 |
| CARL DICKENS | 9 WAYS LN | | | | KENNETT SQ | PA | 19348-3344 |
| CARL DICKINSON | 2196 MORGANTOWN RD | | | | RUSSELLVILLE | KY | 42276-8512 |
| CARL DIGGS | 1229 CRYSTAL HILL RD | | | | HOT SPRINGS | AR | 71913-9135 |
| CARL DILLON | 2937 U.S. 35 EAST | | | | W ALEXANDRIA | OH | 45381 |
| CARL DISS | 8217 MARSH RD | | | | CLAY | MI | 48001-3405 |
| CARL DIVERS | 6828 YECKER AVE | | | | KANSAS CITY | KS | 66109-1841 |
| CARL DIXON | 731 RYAN LN | | | | GREENCASTLE | PA | 17225-9504 |
| CARL DIZDAR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| CARL DOLLARHIDE | 2620 WESTWOOD RD | | | | MOHAWK | TN | 37810-3746 |
| CARL DOLSEN | 5505 ASHWORTH ROAD | | | | WDM | IA | 50266-7101 |
| CARL DOMINGUEZ | 2660 S RIVER RD | | | | SAGINAW | MI | 48609-5322 |
| CARL DOMKE | 7495 W TEMPLE DR | | | | HARRISON | MI | 48625-9756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL DONALDSON | 27 MITCHELL HILL RD | | | | WILMINGTON | OH | 45177-9277 |
| CARL DONALDSON | 19012 SILVERCREST ST | | | | SOUTHFIELD | MI | 48075-5846 |
| CARL DONATO JR | 5730 KINGFISHER LN | | | | CLARKSTON | MI | 48346-2939 |
| CARL DORETY | 5036 FM 16 | | | | BEN WHEELER | TX | 75754-3229 |
| CARL DORIAN KUHLEMANN | C/O RENE KUHLEMANN (LEGAL GUARDIAN) | SIEGFRIEDSTR 202 | 10365 BERLIN, GERMANY | | | | |
| CARL DORN | 1421 HAWTHORNE AVE | | | | JANESVILLE | WI | 53545-1942 |
| CARL DORRIS | 1143 OAKLAWN DR | | | | PONTIAC | MI | 48341-3600 |
| CARL DORSEY JR | 9820 W TRAILS END | | | | SHREVEPORT | LA | 71118-4820 |
| CARL DORTON | 865 14TH ST NE | | | | WINTER HAVEN | FL | 33881-4311 |
| CARL DOSS | 44 WAYNOKA DR | | | | SARDINIA | OH | 45171-9242 |
| CARL DOTY JR | 982 PLETCHER RD | | | | YOUNGSTOWN | NY | 14174-9761 |
| CARL DOTY JR | 9068 PERRY RD | | | | ATLAS | MI | 48411-7708 |
| CARL DOUGLAS | 1615 GAWLIC RD | | | | TURNER | MI | 48765-9742 |
| CARL DOWNS | 504 S TARA LN | | | | MUNCIE | IN | 47304-4444 |
| CARL DRANE | 16878 AL HIGHWAY 24 | | | | MOULTON | AL | 35650-6543 |
| CARL DUNCAN | 18497 TREGO RD | | | | LACYGNE | KS | 66040-8109 |
| CARL DUNN | 2604 MARCY LN | | | | FORT WAYNE | IN | 46806-2592 |
| CARL DUNN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| CARL DUNTON | 5321 PINE NEEDLE DR | | | | COLUMBUS | GA | 31907-1804 |
| CARL DURIG | 3274 AUSTINTOWN WARREN RD | | | | MINERAL RIDGE | OH | 44440-9751 |
| CARL DYKSTRA | 4801 BLACKMER RD | | | | RAVENNA | MI | 49451-9447 |
| CARL DZAPO JR | 7490 MCGUIRE RD | | | | FENTON | MI | 48430-8974 |
| CARL E BALAAM | 689   SOMERSET STREET | | | | SOMERSET | NJ | 08873-3732 |
| CARL E BARKALOW | 15329 MOYER RD. | | | | GERMANTOWN | OH | 45327-9746 |
| CARL E BARNETT | 84 BOARDMAN BLVD | | | | BOARDMAN | OH | 44512 |
| CARL E BARNHART | 241 JANET AVE | | | | CARLISLE | OH | 45005-1358 |
| CARL E BEGLEY | 4939  HOWE RD. | | | | TRENTON | OH | 45067-9519 |
| CARL E BLACKBURN | 236 GREENWOOD DR | | | | NEW BRIGHTON | PA | 15066 |
| CARL E BUEHLER | PO BOX 113 | | | | CRYSTAL BAY | NV | 89402 |
| CARL E BYRD | 127 MELWOOD AVE | | | | DAYTON | OH | 45417 |
| CARL E CLARK | 210 LANIER DR APT 503-1 | | | | STATESBORO | GA | 30458-1568 |
| CARL E CLINGAN | 455   GOLD LEAF AVE | | | | VANDALIA | OH | 45377-2529 |
| CARL E COLLINS JR | 4808   WARREN-SHARON RD.N.E. | | | | VIENNA | OH | 44473-9635 |
| CARL E CURRENT | 7445 DAYTON SPRINGFIELD RD | | | | ENON | OH | 45323-1464 |
| CARL E ELLIS | 139   JUNE PLACE | | | | BROOKVILLE | OH | 45309-1533 |
| CARL E FAEHL | 472 OPAL LN | | | | COMSTOCK | TX | 78837 |
| CARL E FLORA | 6045 N MAIN ST APT 220 | | | | DAYTON | OH | 45415-3197 |
| CARL E FRANCY | 3720 NW 66TH TER | | | | KANSAS CITY | MO | 64151-2048 |
| CARL E FUQUA | 3809 PARKWAY CT | | | | FLINT | MI | 48503-4558 |
| CARL E GILMORE | 10331 VARNUM DR | | | | SAINT LOUIS | MO | 63136-2340 |
| CARL E HARGIS | 4231 WOODCLIFFE AVE | | | | DAYTON | OH | 45420-2852 |
| CARL E HECKMAN | 358 MARSTELLAR RD | | | | FREDONIA | PA | 16124 |
| CARL E HERMISON | 2809 NORTH ROAD N.E. | | | | WARREN | OH | 44483-3046 |
| CARL E HILL | 101 BAY VIEW DRIVE | | | | TEN MILE | TN | 37880-2514 |
| CARL E HUGHES | 1306 LARAMIE DRIVE | | | | DAYTON | OH | 45432-3129 |
| CARL E HUNT | 205   EUGENE AVE | | | | DAYTON | OH | 45403-3002 |
| CARL E KACHMAR | 138 BUTLER ST | | | | KINGSTON | PA | 18704 |
| CARL E MANNING | 6000 E 40TH TER | | | | KANSAS CITY | MO | 64129-1718 |
| CARL E MCDAVID | 2069 MUNICH AVE | | | | DAYTON | OH | 45418-2916 |
| CARL E MCMURRAY | 1163 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1645 |
| CARL E MILLER | 1091  BUCKSKIN TR | | | | XENIA | OH | 45385 |
| CARL E MILLER | 291 WISTOWA TRL | | | | DAYTON | OH | 45430 |
| CARL E NULL | 3862 ST. RT. 49 | | | | ARCANUM | OH | 45304-9796 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL E OLIVER | 400 TEAKWOOD LANE | | | | SPRINGBORO | OH | 45066-- 97 |
| CARL E PARKER | 4310 MAINES ST | | | | FLINT | MI | 48505-3633 |
| CARL E PETREE | 2232 LEWISBURG-WESTERN RD. | | | | LEWISBURG | OH | 45338-9009 |
| CARL E RICHEY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| CARL E ROBERTSON | 220 E 3RD ST | | | | TILTON | IL | 61833-7409 |
| CARL E SCHLATTER | 30   HERITAGE ESTATES | | | | ALBION | NY | 14411-9758 |
| CARL E SIBLEY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| CARL E SIMPSON | 601 POLLOCK RD | | | | DAYTON | OH | 45403-3247 |
| CARL E SINDERMANN AND | DIANE L SINDERMANN TTEES | U/A/D 6/5/03 CARL E AND | DIANE L SINDERMANN TRUST | 2031 MAPLE | NORTHBROOK | IL | 60062-5244 |
| CARL E SMITH | 463   PARSELLS AVE | | | | ROCHESTER | NY | 14609-5411 |
| CARL E SORRELL II | 160 FARNESE CT | | | | LEBANON | OH | 45036-9003 |
| CARL E STEWART | 933 N UNION ST | | | | NATCHEZ | MS | 39120 |
| CARL E TRAMMELL | 5905  MAYVILLE DR | | | | DAYTON | OH | 45432 |
| CARL E UNGEFUG TRUST U/A DTD 01/30/1996 | CARL E UNPEFUG & SHIRLEY A UNGEFUG TTEES | 2534 HOWARD AVE | | | BILLINGS | MT | 59102 |
| CARL E VAUSE | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| CARL E WARNER | 805   BELLOWS DR | | | | NEW CARLISLE | OH | 45344-2404 |
| CARL E WATSON | 4385 MCCONNELL EAST RD | | | | SOUTHINGTON | OH | 44470-- 95 |
| CARL E WETZEL | 1513 FRAZER RD | | | | ARCANUM | OH | 45304-9234 |
| CARL E WHITE | 4351 LAKE LUCERNE CIRCLE | | | | WEST PALM BEACH | FL | 33409-7883 |
| CARL E WILLIS | 6966 EDGEWATER CIRCLE | | | | FORT MYERS | FL | 33919-6771 |
| CARL E WILSON | 3657 S TIPP-COWLESVILLE RD | | | | TIPP CITY | OH | 45371-3031 |
| CARL E WINEBRENNER | 2033 HOFF ST | | | | FLINT | MI | 48506-3601 |
| CARL E WOOD JR | 231   HAGUE ST | | | | ROCHESTER | NY | 14611-1621 |
| CARL E WRIGHT | 37   PLYMOUTH DR | | | | TONAWANDA | NY | 14150-5912 |
| CARL EARHART | 10243 FRANCES RD | | | | OTISVILLE | MI | 48463-9410 |
| CARL EATON | 238 PARTRIDGE DR | | | | GREENSBURG | PA | 15601-4726 |
| CARL EBERT | PO BOX 46 | | | | CLIO | MI | 48420-0046 |
| CARL ECHOLS | PO BOX 685 | | | | ROYAL OAK | MI | 48068-0685 |
| CARL ECKERSTROM | 122 CLARK STREET | | | | GLENWOOD | IL | 60425 |
| CARL ECKSTINE | 6292 LITTLE COVE RD | | | | MERCERSBURG | PA | 17236-9435 |
| CARL EDDY | 601 OTTER LAKE RD | | | | FOSTORIA | MI | 48435-9618 |
| CARL EDDY | 4820 E LEVELY RD | | | | RHODES | MI | 48652-9614 |
| CARL EDWARDS | 49656 MARTZ RD | | | | BELLEVILLE | MI | 48111-4285 |
| CARL EDWARDS | 457 GARDEN PARK | | | | SPENCER | IN | 47460-1064 |
| CARL EDWARDS | 809 E MISSISSIPPI ST | | | | FLORENCE | AZ | 85232-8475 |
| CARL EGGERS | 37044 TAMARACK DR | | | | STERLING HTS | MI | 48310-4158 |
| CARL EGNATOWSKI | 329 SHAMROCK BLVD | | | | VENICE | FL | 34293-1718 |
| CARL EISENHAUER | 692 DEER RUN | | | | PERRYSBURG | OH | 43551-1000 |
| CARL ELAM | 318 S WAYNESVILLE RD | | | | OREGONIA | OH | 45054-9403 |
| CARL ELBING | 726 E RIVER RD | | | | FLUSHING | MI | 48433-2143 |
| CARL ELEY | PO BOX 404 | | | | SELMA | IN | 47383-0404 |
| CARL ELIASON | 11842 COASTAL LN W | | | | JACKSONVILLE | FL | 32258-5336 |
| CARL ELLABARGER | 703 MENDOTA CT | | | | KOKOMO | IN | 46902-5529 |
| CARL ELLIOTT | 2932 W LAKESIDE DR | | | | WEST BRANCH | MI | 48661-9681 |
| CARL ELLIS | 5 LAKE MERAMEC DR | | | | SAINT PETERS | MO | 63376-3244 |
| CARL ELLISON | 325 W GENESEE ST | | | | FLINT | MI | 48505-4037 |
| CARL ELLS | LPO BX 176 | | | | NIAGARA FALLS | NY | 14304 |
| CARL ELMER MCGHEE JR | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| CARL ELSON | 334 MACKEY DR | | | | VIENNA | OH | 44473-9641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL ELY | 2832 S OSBORN RD | | | | SUMNER | MI | 48889-9716 |
| CARL EMERTON | 214 BOYD CREEK RD | | | | SPARTA | TN | 38583-6816 |
| CARL EMRICK | 476 SUMMERFIELD WAY | | | | VENICE | FL | 34292-3183 |
| CARL ENGEL | 637 N NEWBURGH RD | | | | WESTLAND | MI | 48185-3219 |
| CARL ENGEL | 11479 GEDDES RD | | | | FREELAND | MI | 48623-8877 |
| CARL ENGLE | 2308 SHERER AVE | | | | DAYTON | OH | 45414-4637 |
| CARL ENGLEHARDT | 1063 W RIDGE RD | | | | ESSEXVILLE | MI | 48732-9694 |
| CARL ENGLISH | 5316 SUSAN ST | | | | FLINT | MI | 48505-2526 |
| CARL ENNIS | 233 MEADOW LN APT 3 | | | | CARMEL | IN | 46032-4244 |
| CARL EPPLER | 112 ELMWOOD CT | | | | FRANKLIN | TN | 37064-2912 |
| CARL ESCHENBACH | 575 OAK DR | | | | WASKOM | TX | 75692-7213 |
| CARL ESPOSITO | 357 YVONNE DR | | | | YOUNGSTOWN | OH | 44505-1968 |
| CARL ESTES | 12200 ALCOY DR | | | | FENTON | MI | 48430-9549 |
| CARL EUCKER JR | 1441 BUCKEYE CIR | | | | SALEM | OH | 44460-1118 |
| CARL EVANS | 280 WALDEN WAY APT 102 | | | | DAYTON | OH | 45440-4403 |
| CARL EVANS | 19182 APPLETON | | | | DETROIT | MI | 48219 |
| CARL EVANS | 11370 AZALEA LN | | | | FORT MYERS BEACH | FL | 33931-3199 |
| CARL EVANS | 2204 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9049 |
| CARL EVANS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| CARL F BAUMAN | 4013 SUNNYBROOK DR SE | | | | WARREN | OH | 44484 |
| CARL F BEARD | 220 RIVERDALE CIR | | | | WASHINGTON CH | OH | 43160-2813 |
| CARL F BEKOFSKE CHPT 13 TRUSTE | ACCOUNT OF VICTORIA L DONALD | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL F BRIGGS | PO BOX 425 | | | | ORTONVILLE | MI | 48462-0425 |
| CARL F GRAFTON | 128   EDWARDS N.W. | | | | WARREN | OH | 44483-1118 |
| CARL F HOLZINGER | 422 VALLEYCREST DR | | | | DAYTON | OH | 45404-2223 |
| CARL F KOLB | 354 LAKESHORE DR | | | | MADISON | MS | 39110-7113 |
| CARL F LANGENKAMP | 13683  COBLE ROAD | | | | YORKSHIRE | OH | 45388-9733 |
| CARL F OZANICH | PO BOX 502 | | | | LEAVITTSBURG | OH | 44430-0502 |
| CARL F RUNDELL | 1377  LYONHURST STREET | | | | BIRMINGHAM | MI | 48009-1096 |
| CARL F SCHNEIDER | 11800 BLACK PIKE | | | | NEW CARLISLE | OH | 45344-9122 |
| CARL F SCHULLER | 2265 WESTVIEW RD | | | | CORTLAND | OH | 44410 |
| CARL FAEHL | 472 OPAL LN | | | | COMSTOCK | TX | 78837-6921 |
| CARL FALLOW | 7932 RUSSELLHURST DR | | | | KIRTLAND | OH | 44094-8505 |
| CARL FANNING | 703 SE 100TH LN | | | | GOLDEN CITY | MO | 64748-8121 |
| CARL FARMER | 5401 KEYSTONE RD | | | | TURNER | MI | 48765-9525 |
| CARL FARNO | 863 CAMDEN RD | | | | EATON | OH | 45320-9587 |
| CARL FARRIS | 6178 CACAPON RD | | | | GREAT CACAPON | WV | 25422-3000 |
| CARL FEEMSTER | 3210 E 300 S | | | | HUNTINGTON | IN | 46750-9336 |
| CARL FEENAUGHTY | PO BOX 171 | | | | SCOTTS HILL | TN | 38374-0171 |
| CARL FEENEY JR | 508 EUCLID ST | | | | DEFIANCE | OH | 43512-2413 |
| CARL FEHER | 433 GRANDVIEW DR | | | | MANCHESTER | TN | 37355-6004 |
| CARL FELTS | 686 COUNTY ROAD 355 | | | | HARVIELL | MO | 63945-9113 |
| CARL FEULNER | 34W220 SUNSET DR | | | | BATAVIA | IL | 60510-3355 |
| CARL FIELDS | 3006 CLEMENT ST | | | | FLINT | MI | 48504-2920 |
| CARL FIELDS | 5102 BOCA RATON DR | | | | GARLAND | TX | 75043-2721 |
| CARL FINLEY | 3833 TEAL LN | | | | JANESVILLE | WI | 53546-1188 |
| CARL FINNIE | 5208 COUNTY ROAD 14 | | | | CHASE MILLS | NY | 13621 |
| CARL FISCHER | 7435 S MERRILL RD | | | | SAINT CHARLES | MI | 48655-9774 |
| CARL FISCHER | 2811 TRUDY LN UNIT 11 | | | | LANSING | MI | 48910-3821 |
| CARL FISHER | 3851 NAVAHO ST SW | | | | GRANDVILLE | MI | 49418-1843 |
| CARL FLAKES JR | 6632 PARKBELT DR | | | | FLINT | MI | 48505-1931 |
| CARL FLORA | 6045 N MAIN ST APT 220 | | | | DAYTON | OH | 45415-3197 |
| CARL FLORIAN | PO BOX 66059 | | | | NEWPORT | MI | 48166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL FLYNN | 8071 STANDING PINES RD | | | | HOWARD CITY | MI | 49329-8874 |
| CARL FOCHT | 506 E ELM ST | | | | CARLINVILLE | IL | 62626-1937 |
| CARL FOGLE | 19903 MURRAY HILL ST | | | | DETROIT | MI | 48235-2460 |
| CARL FONVILLE | 1845 WINTERGREEN CT | | | | ANN ARBOR | MI | 48103-9727 |
| CARL FORESTER | 19076 REIDER SCHOOL RD | | | | LACHINE | MI | 49753-9710 |
| CARL FORMELLA | 38375 OAKWEST DR | | | | WESTLAND | MI | 48185-2685 |
| CARL FOSTER | 2210 N WOLFE ST | | | | MUNCIE | IN | 47303-2437 |
| CARL FOUST | 8800 JAMAICA RD | | | | GERMANTOWN | OH | 45327-8754 |
| CARL FOWLER | 297 HARMON AVE | | | | MANSFIELD | OH | 44903-4138 |
| CARL FOWLER | 7163 BURPEE RD | | | | GRAND BLANC | MI | 48439-7408 |
| CARL FOX | 1300 TWIN LAKES RD | | | | ATHENS | GA | 30606-6221 |
| CARL FRAIN | PO BOX 162 | | | | AKRON | NY | 14001-0162 |
| CARL FRANCY | 3720 NW 66TH TER | | | | KANSAS CITY | MO | 64151-2048 |
| CARL FRANDSEN | PO BOX 186 | | | | DRIFTWOOD | TX | 78619-0186 |
| CARL FRANK | 131 LAKE RIDGE DR | | | | MC CORMICK | SC | 29835-2503 |
| CARL FRANKLIN | 1251 CANNON HILL RD | | | | HEDGESVILLE | WV | 25427-6184 |
| CARL FRANTZ | 0439 FENNESSY DR | | | | GRAND RAPIDS | MI | 49534 |
| CARL FREDERICK | 1012 STANWICK DR | | | | DAYTON | OH | 45430-1134 |
| CARL FREEMAN | 1031 PARKER'S FORT | | | | GREENSBORO | GA | 30642-4958 |
| CARL FREEMAN | 5107 HEATHERTON DR | | | | DAYTON | OH | 45426-2344 |
| CARL FREEMAN | G-5168 N. GENESEE RD | | | | FLINT | MI | 48506 |
| CARL FREEMAN | 1031 PARKERS FORT | | | | GREENSBORO | GA | 30642-4959 |
| CARL FRENCH | 3655 RAVENSWOOD RD | | | | MARYSVILLE | MI | 48040-1119 |
| CARL FRESE JR | 152 SUNSHINE LN | | | | ZAPATA | TX | 78076-3920 |
| CARL FREUND | 3052 4TH AVE E | | | | INDIANAPOLIS | IN | 46221-2100 |
| CARL FRIERSON | 3527 BURTON AVENUE | | | | TOLEDO | OH | 43612-1054 |
| CARL FRITZLER | 4633 BUSCH RD | | | | BIRCH RUN | MI | 48415-8502 |
| CARL FRYE | 1336 JEFFWOOD DR | | | | WATERFORD | MI | 48327-2029 |
| CARL FUDERER | 16036 DUNBLAINE AVE | | | | BEVERLY HILLS | MI | 48025-4167 |
| CARL FULKERSON | 325 EMILY DR | | | | LAKESIDE | TX | 76108-9421 |
| CARL FULLER JR | 1001 S 24TH ST | | | | ELWOOD | IN | 46036-2531 |
| CARL FULTZ | 4001 FOX AVENUE NORTHEAST | | | | MINERVA | OH | 44657-8646 |
| CARL FUQUA | 3809 PARKWAY CT | | | | FLINT | MI | 48503-4558 |
| CARL FURMAN | 4223 VENOY RD | | | | WAYNE | MI | 48184-1838 |
| CARL G ELAM | 318 S WAYNESVILLE RD | | | | OREGONIA | OH | 45054-9403 |
| CARL G HARNER | PO BOX 162 | | | | CLARKSVILLE | OH | 45113-0162 |
| CARL G LEWIS JR | 4703  OZARK AVE | | | | DAYTON | OH | 45432-3205 |
| CARL G MILLER | 1741 BEAVER CREEK LN | | | | KETTERING | OH | 45429-3709 |
| CARL G MILLER JR | 6281 HEMPLE RD | | | | MIAMISBURG | OH | 45342 |
| CARL G ROTHENTHALER | 9701 FOLLETT HWY | | | | BELLEVUE | MI | 49021-9428 |
| CARL G VITALE | 37 MOROA DRIVE | | | | ROCHESTER | NY | 14622 |
| CARL G WHEELER | 715 ARMOUR RD | APT 606 | | | KANSAS CITY | KS | 64116-3676 |
| CARL GABBARD | 8179 HIGH POINT TRL | | | | WHITE LAKE | MI | 48386-3545 |
| CARL GABBARD | 18478 EMIT RD | | | | WYANDOTTE | MI | 48193-8307 |
| CARL GABLE | 8287 ROUTE H. | | | | OTTAWA | OH | 45875 |
| CARL GAGNE | 7195 JOHNSON RD | | | | FLUSHING | MI | 48433-9048 |
| CARL GALLAGHER | 136 OAKLEY AVE | | | | KANSAS CITY | MO | 64123-1812 |
| CARL GALLOWAY | 1838 W MARSHALL RD | | | | SAINT JOHNS | MI | 48879-9413 |
| CARL GAMBLE | 3378 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1838 |
| CARL GANDER | 1528 FARRIS RD | | | | BLUE MOUND | KS | 66010-9442 |
| CARL GANO | 8315 BREAKERS TRACE CT | | | | SUNSET BEACH | NC | 28468-4826 |
| CARL GANO | 1073 LAKE PARK CIR | | | | GRAND BLANC | MI | 48439-8039 |
| CARL GANSHAW | 4335 N RIDGE RD | | | | LOCKPORT | NY | 14094-9774 |
| CARL GARIETY | 115 VERSAILLES RD | | | | RUSSIA | OH | 45363-9699 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL GARVER | 939 N ACACIA RD LOT 44 | | | | APACHE JUNCTION | AZ | 85219-1311 |
| CARL GATES | 1201 N ODELL AVE LOT 127 | | | | MARSHALL | MO | 65340-3516 |
| CARL GAWVE | 4689 GASPORT RD | | | | GASPORT | NY | 14067-9280 |
| CARL GAY | 208 ALBRECHT RD | | | | TORRINGTON | CT | 06790-3503 |
| CARL GAY | 173 CUMBERLAND CIR | | | | BOWLING GREEN | KY | 42103-9022 |
| CARL GEE | 700 W COLFAX ST | | | | HASTINGS | MI | 49058-1172 |
| CARL GELLISE | 116 SPRUCE ST | | | | BAY CITY | MI | 48706-3881 |
| CARL GEMEINHARDT | 10070 FROST RD | | | | FREELAND | MI | 48623-8849 |
| CARL GERHARDT | 4503 S DIXIE DR | | | | DAYTON | OH | 45439 |
| CARL GETTY | 320 CEDAR CT | | | | WAYLAND | MI | 49348-1304 |
| CARL GIACALONE | 4068 W DODGE RD | | | | CLIO | MI | 48420-8525 |
| CARL GIBSON | 4806 CANTERBURY LN | | | | FLINT | MI | 48504-2096 |
| CARL GIERMAN | 5661 IMLAY CITY RD | | | | ATTICA | MI | 48412-9790 |
| CARL GIEROW | 2824 HARDIN ST | | | | SAGINAW | MI | 48602-3711 |
| CARL GILBERT | RR 3 BOX 177 | | | | CARROLLTON | IL | 62016-9561 |
| CARL GILKISON | 4475 W WOODPECKER LN | | | | TRAFALGAR | IN | 46181-8841 |
| CARL GILLELAND | 5240 GLEN LILY RD | | | | BOWLING GREEN | KY | 42101 |
| CARL GILLIAM | 214 S CLEVELAND AVE | | | | NILES | OH | 44446-3706 |
| CARL GILMORE | 10331 VARNUM DR | | | | SAINT LOUIS | MO | 63136-2340 |
| CARL GILREATH | 17577 SE 101ST AVE | | | | SUMMERFIELD | FL | 34491-6931 |
| CARL GIORDANO | 118 W ARNOLD ST | | | | CRESTLINE | OH | 44827-1812 |
| CARL GISONNI | 200 WINSTON RD APT 2118 | | | | CLIFFSIDE PARK | NJ | 07010-3226 |
| CARL GLADDEN | 11501 SILVERLEAF LN | | | | FREDERICKSBRG | VA | 22407-7427 |
| CARL GLASCOCK | 325 CINDY CIR | | | | RINGGOLD | GA | 30736-8227 |
| CARL GLAZA | 2006 S GRANT ST | | | | BAY CITY | MI | 48708-3813 |
| CARL GLOVER | 7601 FALLEN ANTLER PL | | | | ARLINGTON | TX | 76002-4321 |
| CARL GLOVER | 4 HICKORY LN | | | | SPENCERPORT | NY | 14559-2512 |
| CARL GLYGOROFF | 3316 HASLER LAKE RD | | | | LAPEER | MI | 48446-9649 |
| CARL GNEWUCH | CASCINO MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| CARL GOETZ | 512 N BLY RD | | | | INDEPENDENCE | MO | 64056-3804 |
| CARL GOLDMAN | 13070 BEARDSLEE RD | | | | PERRY | MI | 48872-9119 |
| CARL GOLLIHUR | 207 SARAH DR | | | | SHOREWOOD | IL | 60404-9376 |
| CARL GOLOMBESKI | 255 S SAGINAW ST | | | | MONTROSE | MI | 48457-9145 |
| CARL GOODE JR | 1940 BEAVER TRL | | | | MINERAL RIDGE | OH | 44440-9556 |
| CARL GOODMAN | 3702 F 41 HWY S | PO BOX 134 | | | MIKADO | MI | 48745 |
| CARL GOODWIN | 1131 E MURRY ST | | | | INDIANAPOLIS | IN | 46227-3248 |
| CARL GORDEN | 4752 MARGARET DR | | | | CHARLOTTE | MI | 48813-7629 |
| CARL GORDULIC | 4082 SAINT ANDREWS CT UNIT 3 | | | | CANFIELD | OH | 44406-8077 |
| CARL GOULDIN | 4000 STRATA DR | | | | SPRING HILL | TN | 37174-2892 |
| CARL GRABB MOTORS | GARY GRABB | 614 W MAIN ST | | | SHELBYVILLE | IL | 62565-1440 |
| CARL GRABB MOTORS | 614 W MAIN ST | | | | SHELBYVILLE | IL | 62565-1440 |
| CARL GRAFTON | 128 EDWARDS AVE NW | | | | WARREN | OH | 44483-1118 |
| CARL GRAHAM | 704 MOREHEAD WAY | | | | BOWLING GREEN | KY | 42104-3007 |
| CARL GRAMMATICO | 2203 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2545 |
| CARL GRASSI JR | 129 OKEMA LN | | | | LOUDON | TN | 37774-3158 |
| CARL GRAVES | 48072 CONIFER DR | | | | SHELBY TOWNSHIP | MI | 48315-4244 |
| CARL GRAY | 506 BERKLEY DR | | | | MARION | IN | 46952-2642 |
| CARL GRAY | 63133 IVY DR | | | | WASHINGTON | MI | 48095-2417 |
| CARL GRAY | 4618 8TH ST | | | | CALEDONIA | MI | 49316 |
| CARL GRAY | AARYN GIBLIN, ATTORYNEY FOR CARL GRAY | PROVOST UMPHREY LAW FIRM LLP | 490 PARK STREET | | BEAUMONT | TX | 77701 |
| CARL GREEN | 1561 DOUGLAS DR | | | | TAWAS CITY | MI | 48763-9440 |
| CARL GREENE | 6080 FORDHAM DR | | | | SHELBY TWP | MI | 48316-2529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARL GREENE | 29050 LANCASTER DR APT 207 | | | | SOUTHFIELD | MI | 48034-1436 |
| CARL GREENMAN | 202 NE 22ND AVE | | | | CAPE CORAL | FL | 33909-2820 |
| CARL GREENSFELDER | 2917 WILLOUGHBY RD | | | | PARKVILLE | MD | 21234-4629 |
| CARL GREGG | 14530 TERRY ST | | | | DETROIT | MI | 48227-2533 |
| CARL GREGORY | 848 LINE AVE | | | | PENNDEL | PA | 19047-5962 |
| CARL GRENDOW | 7951 58TH AVE N APT 108 | | | | SAINT PETERSBURG | FL | 33709-1146 |
| CARL GRETZINGER | 1851 CHESTER RD APT 13 | | | | ROYAL OAK | MI | 48073-1942 |
| CARL GRETZNER | 5301 CORNELL ST | | | | DEARBORN HTS | MI | 48125-2115 |
| CARL GRIFFITH | 4222 CROCUS RD | | | | WATERFORD | MI | 48328-2113 |
| CARL GRIFKA | 1766 S SHORE DR | | | | ROCHESTER HILLS | MI | 48307-4341 |
| CARL GRIMMETT | 22145 STUDIO ST | | | | TAYLOR | MI | 48180-2473 |
| CARL GRISWOLD | 10435 GRAND KAL RD SW | | | | FIFE LAKE | MI | 49633-9022 |
| CARL GROANING III | 138 HIGHWAY J | | | | TROY | MO | 63379-2224 |
| CARL GROBSOREAN | 7214 LAZY LN | | | | HARSENS ISLAND | MI | 48028-9438 |
| CARL GROSJEAN | RUE BEAUGRAND 16 | 7190 ECAUSSINNES | | | | | |
| CARL GROSJEAN | RUE BEAUGRAND 16 | | | 7190 ECAUSSINNES BELGIUM | | | |
| CARL GRUBB | 980 SMITH RD | | | | XENIA | OH | 45385-8746 |
| CARL GRUBB | 5316 53RD AVE E APT ZB1 | | | | BRADENTON | FL | 34203 |
| CARL GRUBMILLER | 999 W HIGH ST | | | | DEFIANCE | OH | 43512-1450 |
| CARL GRUSNICK | 174 PRESIDIO DR | | | | ORTONVILLE | MI | 48462-9478 |
| CARL GUNNELS | 9204 BRAY RD | | | | MILLINGTON | MI | 48746-9521 |
| CARL GUSIE | 6377 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1374 |
| CARL GUSSIE | 5738 LOGAN ARMS DR | | | | GIRARD | OH | 44420-1642 |
| CARL GUSTAFSON | 1424 WILSON CT | | | | EUGENE | OR | 97402-3357 |
| CARL GUSTAFSON | 523 GARLAND DRIVE | | | | CARLISLE | PA | 17013 |
| CARL GUTHRIE | 14030 ELLETT RD | | | | BELOIT | OH | 44609-9278 |
| CARL H CHEGWIDDEN | 1647 FIELDSTONE ST | | | | ALLENTOWN | PA | 18106 |
| CARL H DENGLER | 2517 TRENTWOOD DR SE | | | | WARREN | OH | 44484 |
| CARL H DONALDSON | 27 MITCHELL HILL RD. | | | | WILMINGTON | OH | 45177-9277 |
| CARL H EGGERS | 37044 TAMARACK | | | | STERLING HGTS | MI | 48310-4158 |
| CARL H MCDAVID | 3255 E CROFT CIRCLE | | | | SPARTANBURG | SC | 29302 |
| CARL H MILLER | 58925 NORTH AVE | | | | RAY | MI | 48096-4515 |
| CARL H ROBINSON | 3401 BROOKS AVE | | | | ABINGDON | MD | 21009-2009 |
| CARL H SELLERS | 6712 MILL STREAM LANE | | | | LANCING | MI | 48911 |
| CARL H WOOTEN | 1320 SUGAR MAPLE DR | | | | GREENVILLE | OH | 45331-2721 |
| CARL HAAS | 305 FOX RUN CIR | | | | BOWLING GREEN | KY | 42104-8517 |
| CARL HAAS AUTOMOB/IL | 500 TOWER PKWY | | | | LINCOLNSHIRE | IL | 60069-3600 |
| CARL HAFNER | 343 N STATE ST | | | | PEWAMO | MI | 48873-9775 |
| CARL HAFNER | 2215 CLAWSON AVE APT 209 | | | | ROYAL OAK | MI | 48073-3775 |
| CARL HAGGARD | PO BOX 138 | | | | EATON | IN | 47338-0138 |
| CARL HAGGETT | 1479 RIVER RD | | | | NORWOOD | NY | 13668-3114 |
| CARL HAGGITT | 4855 S PEACOCK TRL | | | | BALDWIN | MI | 49304-7917 |
| CARL HALL | 239 GALLERY COURT | LOT #17 | | | ACWORTH | GA | 30101 |
| CARL HALL | 1821 S 21ST ST | | | | ELWOOD | IN | 46036-3420 |
| CARL HALL | 7385 CHATLAKE DR | | | | DAYTON | OH | 45424-3261 |
| CARL HALL | 10485 US HIGHWAY 50 W | | | | BEDFORD | IN | 47421-8328 |
| CARL HALL | 1502 GRANDVILLE CT APT 205 | | | | PONTIAC | MI | 48340-1445 |
| CARL HALL | 3202 WELLER DR | | | | INDIANAPOLIS | IN | 46268-5061 |
| CARL HALL JR | 361 SADIE DOUGLAS LN | | | | SHREVEPORT | LA | 71106-7691 |
| CARL HALLSTRAND | 10402 E BRISTOL RD | | | | DAVISON | MI | 48423-8732 |
| CARL HALT | 193 MAPLE LEAF DR | | | | YOUNGSTOWN | OH | 44515-2239 |
| CARL HAM | 1442 W DELAWARE AVE | | | | TOLEDO | OH | 43606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARL HAMILLA | 2322 ARLINGTON AVE | | | | FLINT | MI | 48506-3421 |
| CARL HAMILTON | 7255 CONFEDERATE LN | | | | VILLA RICA | GA | 30180-3911 |
| CARL HAMM | 200 SMITH RD | | | | RED LION | PA | 17356 |
| CARL HAMRICK | 134 VALLEYBROOK DR | | | | LANCASTER | PA | 17601-4619 |
| CARL HAND | 5500 E HACKER CREEK RD | | | | MARTINSVILLE | IN | 46151-9358 |
| CARL HANNOLD | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| CARL HANSELMAN | 4931 SKYLARK AVE | | | | WEST MIFFLIN | PA | 15122-1357 |
| CARL HANSEN | 8154 137TH CT | | | | APPLE VALLEY | MN | 55124-9515 |
| CARL HANTHORN | 1330 FOGARTY ST | | | | GUTHRIE | OK | 73044-1815 |
| CARL HARBIN | 51 W BROADWAY ST | | | | GREENWOOD | IN | 46142-3510 |
| CARL HARCHICK | 9468 E ATHERTON RD | | | | DAVISON | MI | 48423-8622 |
| CARL HARGIS | 4231 WOODCLIFFE AVE | | | | DAYTON | OH | 45420-2852 |
| CARL HARMON | 15476 BEALFRED DR | | | | FENTON | MI | 48430-1713 |
| CARL HARMON | 606 MERRY OAKS RD | | | | MC MINNVILLE | TN | 37110-4787 |
| CARL HARNER | PO BOX 162 | | | | CLARKSVILLE | OH | 45113-0162 |
| CARL HARNESS | 6237 S BENTON AVE | | | | KANSAS CITY | MO | 64130-3766 |
| CARL HARPER | 940 S LIBERTY AVE | | | | ALLIANCE | OH | 44601-3138 |
| CARL HARRELL | 241 SUN SWEPT DR | | | | TROY | MO | 63379-3909 |
| CARL HARRINGTON | 17912-THIRD CALLEJON | LOFTY HAVEN | | | BARRYTON | MI | 49305 |
| CARL HARRIS | 207 S 8TH ST | | | | MITCHELL | IN | 47446-1718 |
| CARL HARRIS | 14351 9 MILE RD | | | | KALEVA | MI | 49645 |
| CARL HART | | | | | | | |
| CARL HARTEL | 227 E 53RD ST | | | | SAN BERNARDINO | CA | 92404-1115 |
| CARL HARTING | 3818 PHILOTHEA RD | | | | COLDWATER | OH | 45828-9762 |
| CARL HARTNAGEL | 2455 BALTIMORE BLVD | | | | FINKSBURG | MD | 21048-1727 |
| CARL HARTZELL | 8195 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1515 |
| CARL HARTZHEIM | 1000 S JOSEPH ST | | | | APPLETON | WI | 54915 |
| CARL HARVEY | 316 E 5TH ST | | | | RUSHVILLE | IN | 46173-1627 |
| CARL HARVEY | 3590 ROUND BOTTOM RD PMB 292305 | | | | CINCINNATI | OH | 45244-3026 |
| CARL HAYES | 1803 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485-3971 |
| CARL HAYES | 690 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8589 |
| CARL HAYNES | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| CARL HAZLETT | 402 ROLLING HILLS DR | | | | CONROE | TX | 77304-1209 |
| CARL HEALY | 1139 COVE ROAD | | | | WALES | MI | 48027-2905 |
| CARL HEALY | 11190 PRIOR RD | | | | SAINT CHARLES | MI | 48655-8534 |
| CARL HEARNS | 253 HICKORY RD | | | | RIDGELAND | MS | 39157-8262 |
| CARL HEDRICH | 3973 NEW RD | | | | AUSTINTOWN | OH | 44515-4628 |
| CARL HEIDEL | 600 CAMPBELL BLVD | | | | GETZVILLE | NY | 14068-1004 |
| CARL HEIER | 27350 LAWNWOOD ST | | | | ROSEVILLE | MI | 48066-3078 |
| CARL HEILAND | 4752 TAMPA ST | | | | PHILADELPHIA | PA | 19120-4622 |
| CARL HEILMAN | 3800 AGUALINDA BLVD APT 101 | | | | CAPE CORAL | FL | 33914-5501 |
| CARL HEINRICH | 2409 FRUIT ST | | | | CLAY | MI | 48001-4808 |
| CARL HEINRICH JR | 412 OAKVIEW DR | | | | KETTERING | OH | 45429-2820 |
| CARL HELTON JR AND RUBY F HELTON | 3850 BLUEBELL DR | | | | FT WORTH | TX | 76140 |
| CARL HELWIG | 1067 RIVER RIDGE CIR | | | | GRAND BLANC | MI | 48439-8047 |
| CARL HEMAK | PO BOX 108 | | | | ALMONT | MI | 48003-0108 |
| CARL HEMPEL | G4439 BALDWIN RD RT 2 | | | | HOLLY | MI | 48442 |
| CARL HEMPEN | 2014 W MAIN ST | | | | SALEM | IL | 62881-5842 |
| CARL HENAGE | 16020 NEW COLUMBUS RD | | | | CORINTH | KY | 41010-5025 |
| CARL HENDERSON | 11031 JENNINGS RD | | | | FENTON | MI | 48430-9784 |
| CARL HENDRY | 7177 EVENTRAIL DR | | | | POWELL | OH | 43065-7342 |
| CARL HENKE | 7068 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| CARL HENNIG | 5308 WESTHAVEN DR | | | | FORT WORTH | TX | 76132-2004 |
| CARL HENSLEY | 501 BEAR ROAD | | | | LAKE PLACID | FL | 33852-9710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL HENSLEY | PO BOX 103 | | | | SNELLVILLE | GA | 30078-0103 |
| CARL HENSLEY | 416 ARBOR CIR | | | | YOUNGSTOWN | OH | 44505-1916 |
| CARL HENSON | 1414 HAYES AVE | | | | SANDUSKY | OH | 44870-3304 |
| CARL HENSON | 1523 W 5TH ST | | | | MARION | IN | 46953-1320 |
| CARL HERING | 25472 RANCHWOOD CT | | | | FARMINGTON HILLS | MI | 48335-1159 |
| CARL HERMAN (470238) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| CARL HERMISON | 2809 NORTH RD NE | | | | WARREN | OH | 44483-3046 |
| CARL HERRON | 620 EMERALD AVE | | | | SEYMOUR | TN | 37865-3452 |
| CARL HERRON | 3220 TIM KING RD | | | | ONEONTA | AL | 35121-3759 |
| CARL HERTER JR | 9028 PINE HILL TRL | | | | FENTON | MI | 48430-9217 |
| CARL HERZIG | 8016 MANN RD | | | | INDIANAPOLIS | IN | 46221-9640 |
| CARL HESS MD | PO BOX 8228 | | | | MORENO VALLEY | CA | 92552-8228 |
| CARL HETZEL | PO BOX 132 | 3678 CO RD 51 | | | IBERIA | OH | 43325-0132 |
| CARL HEUSSNER | W6384 ROE LN | | | | FORT ATKINSON | WI | 53538-9378 |
| CARL HEYM | 6836 TOBIK TRL | | | | CLEVELAND | OH | 44130-4513 |
| CARL HIBBARD | 625 YEOMAN CT | | | | DAYTON | OH | 45449-2349 |
| CARL HICKS | 11200 TURNER RD | | | | HAMPTON | GA | 30228-1534 |
| CARL HIGHTOWER | 5161 AVOCADO AVE | | | | COCOA | FL | 32926-2943 |
| CARL HIGNITE | 5355 RIVER RD | | | | FAIRFIELD | OH | 45014-2427 |
| CARL HILL | 101 BAYVIEW DR | | | | TEN MILE | TN | 37880-2514 |
| CARL HILL | 199 BENJAMIN ST | | | | ROMEO | MI | 48065-5103 |
| CARL HILL | 10203 ANTIOCH DR | | | | LICKING | MO | 65542-8175 |
| CARL HILL | 9150 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9290 |
| CARL HILL | 8941 RANCH DR | | | | CHESTERLAND | OH | 44026-3137 |
| CARL HILL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| CARL HILLAKER | 9099 N CENTER RD | | | | CLIO | MI | 48420-9715 |
| CARL HILLENBRAND | 2458 PLEASANT VIEW DR | | | | ROCHESTER HILLS | MI | 48306-3148 |
| CARL HILTS | 1208 GORE RD | | | | HARSENS IS | MI | 48028-9713 |
| CARL HINKLE | 133 MOREY HYDER RD | | | | JOHNSON CITY | TN | 37601-6251 |
| CARL HINKSON | 350 N DARBY RD | | | | HERMITAGE | PA | 16148-9311 |
| CARL HINSHAW | 1025 E US 36 | | | | NEW CASTLE | IN | 47362 |
| CARL HLADIK | 3126 ARIZONA AVENUE | | | | FLINT | MI | 48506-2528 |
| CARL HOBERT | PO BOX 183 | | | | MIDDLEVILLE | MI | 49333-0183 |
| CARL HOBLIT | 19 ROCKLEIGH AVE | | | | WEST MILTON | OH | 45383-1421 |
| CARL HOFFMAN | 2659 N DUPONT PKWY | | | | MIDDLETOWN | DE | 19709-9614 |
| CARL HOFFMAN | 5400 CEDAR VALLEY RD | | | | TRAVERSE CITY | MI | 49684-9661 |
| CARL HOGAN AUTOMOTIVE, INC. | CARL HOGAN | 2333 HIGHWAY 45 N | | | COLUMBUS | MS | 39705-1701 |
| CARL HOGAN CHEVROLET-CADILLAC | CARL HOGAN | 2333 HIGHWAY 45 N | | | COLUMBUS | MS | 39705-1701 |
| CARL HOGAN CHEVROLET-CADILLAC | 2333 HIGHWAY 45 N | | | | COLUMBUS | MS | 39705-1701 |
| CARL HOKE | 511 N 600 E | | | | MARION | IN | 46952-9142 |
| CARL HOLCOMB | 27727 COUNTY ROAD 36 | | | | GOSHEN | IN | 46526-7142 |
| CARL HOLCOMB | 2949 N COATS RD | | | | OXFORD | MI | 48371-2219 |
| CARL HOLIDAY | 2102 WALNUT ST | | | | SAGINAW | MI | 48601-2033 |
| CARL HOLLEY JR. | 2130 CAROLINA DR | | | | XENIA | OH | 45385-4610 |
| CARL HOLLINGSWORTH | PO BOX 499 | | | | DALEVILLE | IN | 47334-0499 |
| CARL HOLLOWAY | 38901 230TH ST E | | | | PALMDALE | CA | 93591 |
| CARL HOLLOWAY SR | 1231 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1617 |
| CARL HOLMBERG | 1340 E RHORER RD | | | | BLOOMINGTON | IN | 47401-8857 |
| CARL HOLMGREN | 3940 N 169TH ST | | | | BROOKFIELD | WI | 53005-2144 |
| CARL HOLSTEIN | 504 OXFORD LN | | | | HARRISON | AR | 72601-4625 |
| CARL HOLTZ | 4337 W TARAL TERRACE DR | | | | AU GRES | MI | 48703-9475 |
| CARL HOLTZ | 9815 SPRING ST | | | | RACINE | WI | 53406-2432 |
| CARL HOLZINGER | 422 VALLEYCREST DR | | | | DAYTON | OH | 45404-2223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL HONEYCUTT CHEVROLET-OLDS. CO. | CARL HONEYCUTT | 1222 S HWY 63 | | | HOUSTON | MO | 65483 |
| CARL HONEYCUTT CHEVROLET-OLDS. CO. | 1222 S HWY 63 | | | | HOUSTON | MO | 65483 |
| CARL HOOD | 61 WILPARK DR | | | | AKRON | OH | 44312-3585 |
| CARL HOOKS | APT 137 | 3375 NORTH LINDEN ROAD | | | FLINT | MI | 48504-5722 |
| CARL HOOKS | 1945 PORT WILLIAMS ROAD | | | | WILLIAMS | IN | 47470-8815 |
| CARL HOPKINS | 547 CAT TRACK RD | | | | WEATHERFORD | TX | 76085-8117 |
| CARL HOPPE | 441 HENNING ST | | | | SEBEWAING | MI | 48759-1067 |
| CARL HOPPE | 8428 REESE RD | | | | BIRCH RUN | MI | 48415-9725 |
| CARL HOPPE | 7437 DOVER DR | | | | YPSILANTI | MI | 48197-2927 |
| CARL HORNER | 665 LEDYARD ST | | | | WATERFORD | MI | 48328-4136 |
| CARL HORSHAM | | | | | | | |
| CARL HORTON | 10073 E COLE RD | | | | DURAND | MI | 48429-9421 |
| CARL HOSKEY | 14573 FOLEY RD | | | | MUSSEY | MI | 48014-1906 |
| CARL HOSKEY | 2230 SWALLOW DR | | | | HARRISON | MI | 48625-8933 |
| CARL HOWARD | 2016 N BERWICK AVE | | | | INDIANAPOLIS | IN | 46222-2425 |
| CARL HOWARD | 229 LILBURNE DR | | | | YOUNGSTOWN | OH | 44505-4854 |
| CARL HOWDYSHELL | PO BOX 90126 | | | | BURTON | MI | 48509-0126 |
| CARL HOWELL | 1035 WENTLAND DR | | | | MASON | MI | 48854-9323 |
| CARL HUDGINS | 5302 BARBERRY DR | | | | ARLINGTON | TX | 76018-1951 |
| CARL HUDSON | 8157 BEECHER RD | | | | CLAYTON | MI | 49235-9650 |
| CARL HUDSON | 8407 S MUSKEGON AVE | | | | CHICAGO | IL | 60617-2508 |
| CARL HUDSON | 1664 LONGBOW LN APT E | | | | W CARROLLTON | OH | 45449-2393 |
| CARL HUFFMAN | 2735 STANDING OAK DR | | | | THOMPSONS STATION | TN | 37179-9756 |
| CARL HUFFMAN JR | 2023 E 7TH ST | | | | ANDERSON | IN | 46012-3503 |
| CARL HUGGINS JR | 3024 NW 128TH ST | | | | VANCOUVER | WA | 98685-2492 |
| CARL HUGHES | 3954 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-8711 |
| CARL HUGHES | 1306 LARAMIE DR | | | | DAYTON | OH | 45432-3129 |
| CARL HUGHEY JR. | APT 611 | 901 PALLISTER STREET | | | DETROIT | MI | 48202-2681 |
| CARL HUHN | 3814 W CHADWICK RD | | | | DEWITT | MI | 48820-9114 |
| CARL HUMPHRIES | 606 HADCOCK RD | | | | BRUNSWICK | OH | 44212-2130 |
| CARL HUMPHRIES | 98 JACKSON TRAILER PARK RD | | | | CORBIN | KY | 40701-9464 |
| CARL HUNSANGER | 40892 RUGGERO ST | | | | CLINTON TWP | MI | 48038-4149 |
| CARL HUNT | 205 EUGENE AVE | | | | DAYTON | OH | 45403-3002 |
| CARL HUNT | 6191 OLIVER RD | | | | FOSTORIA | MI | 48435-9629 |
| CARL HUNTER | 150 LIVINGSTON CIR NW | | | | WARREN | OH | 44483-1710 |
| CARL HUNTER | PO BOX 62 | | | | WHITESVILLE | WV | 25209-0062 |
| CARL HUNTER | 1529 MARILYN AVE | | | | KETTERING | OH | 45420-1309 |
| CARL HUNTINGTON | 9715 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9709 |
| CARL HUNTLEY | PO BOX 914 | | | | SPRING HILL | TN | 37174-0914 |
| CARL HURFORD II | 14607 ELLETT RD | | | | BELOIT | OH | 44609-9753 |
| CARL HUSKEY | 320 HARDIN LN APT B24 | | | | SEVIERVILLE | TN | 37862 |
| CARL HUSSIAN | 426 NEW HOPE LN | | | | KATY | TX | 77494-0286 |
| CARL HUSSONG | 3305 SHADYVIEW RD. | | | | MORAINE | OH | 45439 |
| CARL HUSTED | 4735 REDSTONE RD | | | | SAINT LOUIS | MI | 48880-9107 |
| CARL HUTCHESON | 41052 NORTHWIND DR | | | | CANTON | MI | 48188-1320 |
| CARL HUTSON | 30040 HUTCHENS RD | | | | MCLOUD | OK | 74851-8253 |
| CARL HUTSON SOWELL | C/O WEITZ LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| CARL HUTSON SOWELL | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| CARL HYDE | 1624 CHANDLER RD NE | | | | CONYERS | GA | 30012-1806 |
| CARL HYSOM | 313 CLEARVIEW DR | | | | PLEASANT HILL | MO | 64080-1801 |
| CARL IGNATKO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARL IMMEL | 5303 S 50 W | | | | ANDERSON | IN | 46013-9500 |
| CARL INGOLD | 2931 WOODRIDGE CT | | | | JANESVILLE | WI | 53546-5694 |
| CARL INMAN | 4079 DECOSTE RD | | | | GLENNIE | MI | 48737-9770 |
| CARL INMAN | 368 COUNTY ROAD 3255 | | | | SALEM | MO | 65560-8369 |
| CARL IVERSEN | 6428 WEBB DR | | | | FLINT | MI | 48506-1777 |
| CARL J ALLEN | 3721 DAWNRIDGE DR | | | | DAYTON | OH | 45414 |
| CARL J AMATO | 446 CHURCHILL DR | | | | ROCHESTER | NY | 14616-2114 |
| CARL J BECKWITH | 4606 MILESTRIP RD | | | | BLASDELL | NY | 14219-2638 |
| CARL J BICKNELL | 8495 PIPER PL | | | | RENO | NV | 89506-2167 |
| CARL J CAMPBELL | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| CARL J DAGONESE | 148 VICTORIA BLVD. LOWER | | | | BUFFALO | NY | 14217 |
| CARL J DOTSON | 374 OHIO ST | | | | YPSILANTI | MI | 48198-6030 |
| CARL J EDWARDS | 305 E TROTWOOD BLVD | | | | TROTWOOD | OH | 45426-3158 |
| CARL J FARNO | 863   CAMDEN RD | | | | EATON | OH | 45320-9587 |
| CARL J FOUST | 8800 JAMAICA ROAD | | | | GERMANTOWN | OH | 45327-8754 |
| CARL J FRYE | 1336 JEFFWOOD DR | | | | WATERFORD | MI | 48327-2029 |
| CARL J HALL | 7385 CHATLAKE DR | | | | DAYTON | OH | 45424-3261 |
| CARL J HANES | 19   JACKSON ST | | | | HOLLEY | NY | 14470-1105 |
| CARL J HOBLIT | 19   ROCKLEIGH | | | | WEST MILTON | OH | 45383-1421 |
| CARL J HOLBROOK | PO BOX 575 | | | | JACKSON | KY | 41339-0575 |
| CARL J HOLTZ | 4337 W TARAL TERRACE DR | | | | AU GRES | MI | 48703-9475 |
| CARL J KRANTZ | 41266 PLACER LAFITE | | | | TEMECULA | CA | 92591 |
| CARL J LAUBACHER | 3858   GAINES BASIN ROAD | | | | ALBION | NY | 14411-9217 |
| CARL J LOCK | 7076 VERDE VISTA DR NE | | | | ROCKFORD | MI | 49341-9622 |
| CARL J LOCK | CARL J LOCK | 7076 VERDE VISTA DR NE | | | ROCKFORD | MI | 49341-9622 |
| CARL J MITCHELL JR | PO BOX 2902 | | | | DETROIT | MI | 48202-0932 |
| CARL J MURRAY | PO BOX 6435 | | | | YOUNGSTOWN | OH | 44501 |
| CARL J NOBLIN | 813 COLBERN STREET | | | | BELTON | MO | 64012-3196 |
| CARL J POPOUR | 730 BISHOP RD. | | | | LEAVITTSBURG | OH | 44430 |
| CARL J PUCKETT | 477 SUGAR CAMP RD | | | | BARBOURVILLE | KY | 40906-7560 |
| CARL J REGAN JR | 1 KAREN DRIVE | | | | SARATOGA SPRINGS | NY | 12866 |
| CARL J RESSMAN | 1139 LOCKWOOD DR | | | | LOCKPORT | NY | 14094-7125 |
| CARL J ROSIER | 111 SPYGLASS CT SE | | | | WARREN | OH | 44484-5602 |
| CARL J STAMBOUGH | 261 TRACE FORK RD. | | | | WEST LIBERTY | KY | 41472-8169 |
| CARL J TAYLOR | 718 PRESERVATION STREET | | | | FAIRBORN | OH | 45324 |
| CARL J TESAVIS | 513 EAGLE SPRINGS DR | | | | CENTERVILLE | GA | 31028 |
| CARL J TOMASZEWSKI | 6171 PARK BLVD. | | | | S. ROCKWOOD | MI | 48179 |
| CARL J URBANAS | 7112 BOTHWELL PL | | | | HUBER HEIGHTS | OH | 45424 |
| CARL J WILSON | 4314 NATCHEZ AVE | | | | DAYTON | OH | 45416-- 15 |
| CARL J WRIGHT | 120 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-7815 |
| CARL J. GENZ | STIFEL NICOLAUS | FBO CARL J. GENZ IRA | 710 N BROADWAY | PO BOX 308 | NEW ULM | MN | 56073 |
| CARL J. LOCK | 7076 VERDE VISTA DR NE | | | | ROCKFORD | MI | 49341-9622 |
| CARL JACKSON | 9064 N CLIO RD | | | | CLIO | MI | 48420-8561 |
| CARL JACKSON | 2375 FLOYD RD NW | | | | DEWY ROSE | GA | 30634-2310 |
| CARL JACKSON | 14090 TORREY RD | | | | FENTON | MI | 48430-1362 |
| CARL JACKSON | 1722 DUBLIN TRL APT 29 | | | | NEENAH | WI | 54956-1574 |
| CARL JACKSON | 4564 COUNTY ROAD 1564 | | | | BAILEYTON | AL | 35019-9433 |
| CARL JACKSON | 5957 N COUNTY ROAD 850 W | | | | MIDDLETOWN | IN | 47356-9774 |
| CARL JACKSON | PO BOX 104 | | | | AMO | IN | 46103-0104 |
| CARL JACKSON | 8003 E 118TH TER | | | | KANSAS CITY | MO | 64134-4056 |
| CARL JAEGER | 2509 SAUK DR | | | | JANESVILLE | WI | 53545-2234 |
| CARL JAENICKE | 515 N MILLER RD | | | | SAGINAW | MI | 48609-4837 |
| CARL JAKUBEC | 80 N RACCOON RD APT 57 | | | | YOUNGSTOWN | OH | 44515-2710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL JAMES (443647) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARL JAMISON | 124 ROLLING HILL DR | | | | WILLIAMSON | GA | 30292-3679 |
| CARL JANSON JR | 150 BRISCOE BLVD | | | | WATERFORD | MI | 48327-2502 |
| CARL JARRELL | 4100 WESTBROOK DR APT 309 | | | | BROOKLYN | OH | 44144-1256 |
| CARL JARRETT | 161 COACHMAN CT APT D | | | | BOWLING GREEN | KY | 42103-8586 |
| CARL JASKOLKA | 2405 BRIGHTON ROAD | | | | ELLWOOD | PA | 16117 |
| CARL JEFFERSON | 313 CHAR LN | | | | MIDWEST CITY | OK | 73110-2017 |
| CARL JEFFREY | 9533 PINE KNOB RD | | | | CLARKSTON | MI | 48348-2139 |
| CARL JEFFREY | 3817 FREMAR RD NE | | | | LANCASTER | OH | 43130-9128 |
| CARL JENKINS | 227 TRAMMEL LN | | | | FALLING WATERS | WV | 25419-6916 |
| CARL JENNINGS | 9521 HAMILL RD | P.O. BOX392 | | | OTISVILLE | MI | 48463-9785 |
| CARL JERMEAY | 11495 CARLETON RD | | | | CLAYTON | MI | 49235-9739 |
| CARL JOHN | 183 S MANNING BLVD | | | | ALBANY | NY | 12208-1813 |
| CARL JOHNSON | P.O. BOX 183 | 7 MC CLOUD DRIVE | | | GRATIS | OH | 45330 |
| CARL JOHNSON | 978 RIVER VALLEY DR | | | | LAKE ORION | MI | 48362-3484 |
| CARL JOHNSON | 411 SUNSET LN | | | | BEDFORD | IN | 47421-9093 |
| CARL JOHNSON | 6510 COVINGTON RD APT 111 | | | | FORT WAYNE | IN | 46804 |
| CARL JOHNSON | 2251 BEN BOLEN RD | | | | CRESTON | NC | 28615-9519 |
| CARL JOHNSON | 13368 W SHORE DR | | | | MILLERSBURG | MI | 49759-9728 |
| CARL JOHNSON | 101 W OAK ST | | | | GEORGETOWN | IL | 61846-1836 |
| CARL JOHNSON | 3274 HOLT RD | | | | MASON | MI | 48854-9318 |
| CARL JOHNSON | 3439 GARFIELD RD | | | | AUBURN | MI | 48611-9715 |
| CARL JOHNSON | 7869 W COUNTY ROAD 650 S | | | | REELSVILLE | IN | 46171-8987 |
| CARL JOHNSON | PO BOX 392 | | | | FOOTVILLE | WI | 53537-0392 |
| CARL JOHNSON | 9880 OAKHILL RD | | | | HOLLY | MI | 48442-8786 |
| CARL JOHNSON | 190 SUFFIELD DR | | | | ERIE | MI | 48133-9452 |
| CARL JOHNSON | 1480 PICARD RD | | | | COLUMBUS | OH | 43227-3236 |
| CARL JOHNSON | 219 CENTER RD | | | | GRAND BLANC | MI | 48439-1030 |
| CARL JOHNSON | PO BOX 183 | 7 MC CLOUD DRIVE | | | GRATIS | OH | 45330-0183 |
| CARL JOHNSON | 1103 SUMMER ST | | | | HOT SPRINGS | AR | 71913-4974 |
| CARL JOHNSON | 14889 ALMONT RD | | | | ALLENTON | MI | 48002-3100 |
| CARL JOHNSON SR | 359   DENMAN AVE | | | | CORTLAND | OH | 44410-1006 |
| CARL JOHNSTON | 7537 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8644 |
| CARL JOHNSTON JR | 1234 CEDAR CT | | | | PURCELL | OK | 73080-2114 |
| CARL JONES | 29455 E TRANCAS DR | | | | CATHEDRAL CITY | CA | 92234-7400 |
| CARL JONES | 499 E LIBERTY ST | | | | YOUNGSTOWN | OH | 44505-1541 |
| CARL JONES | 409 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1127 |
| CARL JONES | 32811 WINONA ST | | | | WESTLAND | MI | 48185-9447 |
| CARL JONES | 730 VERA DR | | | | ARNOLD | MO | 63010-1519 |
| CARL JONES | 858 KELLOGG RD | | | | IONIA | MI | 48846-9697 |
| CARL JONES | 408 HONEY LOCUST DR | | | | CRANBERRY TOWNSHIP | PA | 16066-3764 |
| CARL JONES | 2383 E COUNTY ROAD 900 N | | | | EATON | IN | 47338-9261 |
| CARL JONES | 306 N L ST | | | | TILTON | IL | 61833-7453 |
| CARL JORDAN | 722 S STATE RD APT 75 | | | | DAVISON | MI | 48423-2811 |
| CARL JORDAN | 1028 BELLE HAMMOCK RD NE | | | | TOWNSEND | GA | 31331-6200 |
| CARL JORDAN JR. | 6235 WILLOWDALE CT | | | | BURTON | MI | 48509-2602 |
| CARL JOSEPH JR | 18145 W TOWNLEY AVE | | | | WADDELL | AZ | 85355-7503 |
| CARL JR, JAMES M | 3835 LAKE LANIER DR | | | | DULUTH | GA | 30097-7922 |
| CARL JR, JAMES M | 3641 E BAY ST | | | | DULUTH | GA | 30096-4867 |
| CARL JR, LETCHER E | 6811 CASTLEBROOK DR | | | | FRANKLIN | OH | 45005-3912 |
| CARL JR, THOMAS A | 4021 ASBURY DR | | | | TOLEDO | OH | 43612-1801 |
| CARL JR, THOMAS AQUINAS | 4021 ASBURY DR | | | | TOLEDO | OH | 43612-1801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARL JULIEN | 58892 ASH RD | | | | THREE RIVERS | MI | 49093-8323 |
| CARL JUNIOR STARRETT | C/O FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| CARL JUROVATY | 443 PARK AVE | | | | CADIZ | OH | 43907-1148 |
| CARL JUSTICE | 1800 W WOODMONT DR | | | | MUNCIE | IN | 47304-2048 |
| CARL JUSTICE JR | 3400 N ROSEWOOD AVE | | | | MUNCIE | IN | 47304-2025 |
| CARL K CRIMMINGS | 162 PRIVATE ROAD 110 | | | | BLUM | TX | 76627-3532 |
| CARL K WELCH | PO BOX 12185 | | | | TOLEDO | OH | 43612-0185 |
| CARL KAARTUNEN | PO BOX 851032 | | | | WESTLAND | MI | 48185-6132 |
| CARL KAHN | PO BOX 28 | 208 WAVECREST | | | LAKE MILTON | OH | 44429-0028 |
| CARL KALAYJIAN | 16575 MIDDLEBELT RD | | | | LIVONIA | MI | 48154-3337 |
| CARL KANTER | 6809 LOTHROP RD | | | | IMLAY CITY | MI | 48444-8972 |
| CARL KARAFA | 298 DURST DR NW | | | | WARREN | OH | 44483-1162 |
| CARL KEEL | 1261 KETTERING ST | | | | BURTON | MI | 48509-2370 |
| CARL KEENAN | 115 LAUREL PARK PL | | | | PEARL | MS | 39208-5540 |
| CARL KEHR | 7202 MIRAMIST CIR | | | | MIDLAND | MI | 48642-8285 |
| CARL KELLER | 4257 SHERMAN RD | | | | KENT | OH | 44240-6849 |
| CARL KELLER | 2040 E 500 N | | | | OSSIAN | IN | 46777-9664 |
| CARL KELLEY | 3390 CLAGUE RD | | | | NORTH OLMSTED | OH | 44070-1646 |
| CARL KELLEY | 18104 HUNDLEY RD | | | | METAMORA | IN | 47030-9754 |
| CARL KELLGREN | 7669 E PARKSIDE DR | | | | BOARDMAN | OH | 44512-5309 |
| CARL KELLY | 2994 PRATT RD | | | | METAMORA | MI | 48455-8921 |
| CARL KELLY | 884 MOORESVILLE PIKE | | | | COLUMBIA | TN | 38401-6343 |
| CARL KELSO | 112 CIRCLE DR | | | | PLEASANT VALLEY | MO | 64068-9561 |
| CARL KENDRICK | 52 CARL ST | | | | BUFFALO | NY | 14215-4026 |
| CARL KENWORTHY | 965 PONTIAC DR | | | | LAKE ORION | MI | 48362-2859 |
| CARL KERN | 2484 N EAST RAINTREE DR | | | | NEW CASTLE | IN | 47362-5030 |
| CARL KERNS | PO BOX 62 | | | | GRAY HAWK | KY | 40434-0062 |
| CARL KERR | 3355 STATE ROUTE 133 | | | | WILLIAMSBURG | OH | 45176-9726 |
| CARL KESSEN | 900 COSLER DR | | | | DAYTON | OH | 45403-3435 |
| CARL KEVWITCH | 2155 FOUR OAKS | | | | COMMERCE TWP | MI | 48382-1252 |
| CARL KEY | 12280 N MURPHY RD | | | | BRAZIL | IN | 47834-6862 |
| CARL KIDDER | 5520 HEATHER ST | | | | OSCODA | MI | 48750-9505 |
| CARL KIGER | 3594 | | | | KINGMAN | IN | 47952 |
| CARL KIMBERLING | 842 MIDLAND AVE | | | | COLUMBUS | OH | 43223-2023 |
| CARL KING | 5711 CEDAR AVE | | | | RAYTOWN | MO | 64133-3371 |
| CARL KING | 3403 E 600 N | | | | ANDERSON | IN | 46012-9529 |
| CARL KING | 10322 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-9763 |
| CARL KING | 10318 W COUNTY LINE RD | | | | BARRYTON | MI | 49305-9627 |
| CARL KING | 1586 MEADOWHILL DR | | | | MOUNTAIN HOME | AR | 72653-5063 |
| CARL KING | 371 MONUMENT ROAD | | | | EAST TAWAS | MI | 48730-9704 |
| CARL KIPP | 1335 RIDGEVIEW CIR | | | | LAKE ORION | MI | 48362-3458 |
| CARL KIRBY | 9761 CONRAD RD | | | | SAINT PARIS | OH | 43072-9417 |
| CARL KIRBY | 9761  CONRAD RD | | | | SAINT PARIS | OH | 43072-9417 |
| CARL KIRCHNER | 8435 CREEK ST NE | | | | ALBUQUERQUE | NM | 87113-1632 |
| CARL KIRK | 4100 CHERRY RIDGE WALK | | | | SUWANEE | GA | 30024-2378 |
| CARL KIRK | 4315 S ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46237-3504 |
| CARL KIRKLAND | 689 SOMERSET ST | | | | SOMERSET | NJ | 08873-3732 |
| CARL KIRKSEY | 11774 WEBB AVE NE | | | | ALLIANCE | OH | 44601-1469 |
| CARL KISE | 5232 BEECHWOOD RD | | | | ROSE CITY | MI | 48654-9749 |
| CARL KISER | 5797 SUMMIT MEADOW DR | | | | SAINT CHARLES | MO | 63304-4511 |
| CARL KISSINGER | 6035 W 223RD ST | | | | BUCYRUS | KS | 66013-9050 |
| CARL KIST | 70 S SEELEY DR | | | | MIDLAND | MI | 48640-9024 |
| CARL KLAYO | 3590 MEADOW LN | | | | DRYDEN | MI | 48428-9196 |
| CARL KLEIN | 1053 WILSON ST | | | | CONKLIN | MI | 49403-9754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARL KLEIN | 344 GROVE ST | | | | TONAWANDA | NY | 14150-3952 |
| CARL KLEIN | 426 S SEPULVEDA BLVD APT 103 | | | | LOS ANGELES | CA | 90049-3555 |
| CARL KLEMENCIC | 1309 BEACH DR | | | | LAKE ORION | MI | 48360-1207 |
| CARL KLINEDINST | 15 W MT. AIRY RD | | | | DILLSBURG | PA | 17019 |
| CARL KLINGER | PO BOX 157 | | | | OLCOTT | NY | 14126-0157 |
| CARL KLOPP II | 11181 BERYL DR | | | | WHITE LAKE | MI | 48386-3605 |
| CARL KNIEPER | 2233 FIRWOOD DR | | | | DAVISON | MI | 48423-9524 |
| CARL KNIGHT | 2877 E COGGINS RD | | | | PINCONNING | MI | 48650-9750 |
| CARL KNOTTS | 724 UNION CHURCH RD | | | | TOWNSEND | DE | 19734-9725 |
| CARL KOCICKA | 23835 ARROYO PARK DR APT 1108 | | | | VALENCIA | CA | 91355-1318 |
| CARL KOEPPEN | 430 BROAD ST | | | | OMER | MI | 48749-9605 |
| CARL KOGER | 265 SHOREHAM LN | | | | TOLEDO | OH | 43612-4550 |
| CARL KOHFELDT | 204 UNION ST | | | | FIELDSBORO | NJ | 08505-1122 |
| CARL KOHL | 52 EDGEBROOK EST APT 3 | | | | CHEEKTOWAGA | NY | 14227-2036 |
| CARL KOHLMEIER | 6006 LOWERGATE DR | | | | WAXHAW | NC | 28173-6741 |
| CARL KOLAR | 12620 DENOTER DR | | | | STERLING HEIGHTS | MI | 48313-3330 |
| CARL KOOKEN | 40 LAFAYETTE AVE | | | | BUFFALO | NY | 14213-1346 |
| CARL KOPCZYK | 37397 BRETT DR | | | | NEW BALTIMORE | MI | 48047-5518 |
| CARL KOPKAU | 1475 FLAMINGO DR LOT 272 | | | | ENGLEWOOD | FL | 34224-4658 |
| CARL KOVACH | 1842 ALLEN RD | | | | SALEM | OH | 44460-1013 |
| CARL KOWALCYK | 1832 N OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9720 |
| CARL KOZLOWSKI | 24906 S SYLBERT DR | | | | REDFORD | MI | 48239-1642 |
| CARL KRAGER | 33060 RED OAK CIR | | | | CHESTERFIELD | MI | 48047-1430 |
| CARL KRAHLING | 4106 MAIN ST | | | | AMHERST | NY | 14226-3408 |
| CARL KRANTZ | 953 KEY WEST DR | | | | PITTSBURGH | PA | 15239-2533 |
| CARL KRANZO | 7344 JOHNSON RD | | | | FLUSHING | MI | 48433-9049 |
| CARL KRASKA | 2796 TUPPER DR | | | | BAY CITY | MI | 48706-1534 |
| CARL KRAUS | 2375 NW 225 RD | | | | OSCEOLA | MO | 64776-7358 |
| CARL KRAWIEC | 227 JADE CIR | | | | CANFIELD | OH | 44406-8628 |
| CARL KREISER | 4284 GLASGOW CT | | | | WAYLAND | MI | 49348-8936 |
| CARL KRUKOWSKI JR | 2960 W LANTANA DR | | | | BEVERLY HILLS | FL | 34465-2207 |
| CARL KRULL | 2061 S HIGHWAY 19 | | | | HERMANN | MO | 65041-4938 |
| CARL KRUSE | 600 E BROADWAY ST | | | | DEFIANCE | OH | 43512-1714 |
| CARL KUBIS | 26 W 13TH ST | | | | BAYONNE | NJ | 07002-1436 |
| CARL KUBITZ | 4900 PIEHL RD | | | | OTTAWA LAKE | MI | 49267-8709 |
| CARL KUCHTA | 2349 W RIVER RD | | | | NEWTON FALLS | OH | 44444-9413 |
| CARL KUCKUCK | 1340 N SEMINARY ST | | | | ROANOKE | IN | 46783-9197 |
| CARL KUEBLER | 4038 SCENICVIEW CT | | | | POTTERVILLE | MI | 48876-8606 |
| CARL KUERBITZ JR | 751 MELROSE ST | | | | PONTIAC | MI | 48340-3122 |
| CARL KUJAWA | 10056 MCCARTNEY LN | | | | SAINT LOUIS | MO | 63137-3428 |
| CARL KURETICH | 29606 CHAMPINE ST | | | | ST CLAIR SHRS | MI | 48082-1615 |
| CARL KUTSKO | 11105 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9725 |
| CARL L ANDERSON | 343 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1147 |
| CARL L BAKER | 120 LIND AVE | | | | SYRACUSE | NY | 13211-1821 |
| CARL L BEKOFSKE CH 13 TRUSTEE | ACCT OF CARL BOOTS | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOFSKE CH 13 TRUSTEE | ACCT OF MILDRED J ROGERS | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOFSKE CH 13 TRUSTEE | ACCT OF CHARLIE J THOMAS | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOFSKE CH 13 TRUSTEE | ACCT OF JACQUELINE VAN FOSSAN | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOFSKE CH 13 TRUSTEE | ACCT OF LEE VERNON WHITE | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOFSKE CH13 TRUSTEE | ACCT OF BETTIE L BRITT | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOFSKE CH13 TRUSTEE | ACCT OF KAREN D DEVOE | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOFSKE CH13 TRUSTEE | ACCT OF CHARLES E DIXON | PO BOX 2113 | | | FLINT | MI | 38362 |
| CARL L BEKOFSKE CHP 13 TRUSTEE | ACCOUNT OF MARTHA E BLAGG | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOFSKE CHP 13 TRUSTEE | FOR ACCOUNT OF CD LANGSTON | PO BOX 2113 | | | FLINT | MI | 00000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARL L BEKOFSKE CHP 13 TRUSTEE | ACCT OF LARRY M SHINE | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOFSKE CHPT 13 TRUSTE | ACCOUNT OF JOHN G DUBBS | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOFSKE CHPT 13 TRUSTE | ACCOUNT OF CLARENCE WHITMORE | PO BOX 2113 | | | FLINT | MI | 00000 |
| CARL L BEKOFSKE CHPT13 TRUSTEE | ACCT OF PATRICIA A KUPRES | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOFSKE TRUSTEE | ACCT OF LAMAR M CALVERT | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOFSKE TRUSTEE | ACCT OF MAX M SHOUP | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOFSKE TRUSTEE | ACOUNT OF ROBERT L MURDOCK | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOFSKE TRUSTEE | ACCOUNT OF RANDALL S SCHOTT | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOFSKE TRUSTEE | ACCOUNT OF NOVELLA PAYNE | PO BOX 2113 | | | FLINT | MI | 27834 |
| CARL L BEKOFSKE TRUSTEE | ACCOUNT OF MARK A WALKER | PO BOX 2113 | | | FLINT | MI | 00000 |
| CARL L BEKOFSKE TRUSTEE | ACCT OF DAVID M BRADY | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOFSKE TRUSTEE | ACCT OF ARTURO L GONZALEZ | PO BOX 2113 | | | FLINT | MI | 45874 |
| CARL L BEKOFSKE TRUSTEE | ACCT OF ROSE MARY LYLES | PO BOX 2113 | | | FLINT | MI | 49544 |
| CARL L BEKOFSKE TRUSTEE | ACCT OF EDNA J ROBINSON | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOFSKE TRUSTEE | ACCT OF NANCY A SPRAGUE | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOFSKE, CH 13 TRUSTEE | ACCT OF MICHAEL D COCHRANE | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOFSKE, TRUSTEE | ACCT OF RONALD S PLEASANT | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOFSKE, TRUSTEE | ACCT OF GENE L. LEE | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOFSKE,CH 13 TRUSTEE | ACCT OF DAVID T ANTIOR | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOFSKE-CHP 13 TRUSTEE | ACCT OF TOMMIE MCPHERSON | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOFSKE-TRUSTEE | ACCT OF JEWEL L GOFF | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOSFE, TRUSTEE | ACCT OF EILEEN R POPLAR | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BOKOFSKE, TRUSTEE | ACCT OF TERRY M JOHNSON | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BURCHAM | 400 4TH AVE | | | | COLUMBIA | TN | 38401-2808 |
| CARL L COKES | 5153 RIVERS EDGE BLVD | | | | DAYTON | OH | 45414-3764 |
| CARL L FORD | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| CARL L FROST | 203 DAKOTA ST | | | | YPSILANTI | MI | 48198-6017 |
| CARL L GERHARDT | 4503 S DIXIE DR | | | | DAYTON | OH | 45439 |
| CARL L GORDEN | 4752 MARGARET DR | | | | CHARLOTTE | MI | 48813-7629 |
| CARL L HALL | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| CARL L HARTING | 3818 PHILOTHEA ROAD | | | | COLDWATER | OH | 45828-9762 |
| CARL L HAZLETT | 402 W ROLLING HILLS | | | | CONROE | TX | 77304-1209 |
| CARL L HIRSCHBACH | 10   ROUNDTREE COURT | | | | SPRINGBORO | OH | 45066-1133 |
| CARL L HOSKEY | 2230 SWALLOW DR | | | | HARRISON | MI | 48625-8933 |
| CARL L HOWARD | 328 RAVENWOOD | | | | SPRINGFIELD | OH | 45504-3367 |
| CARL L JOHNSON | 101 W OAK ST | | | | GEORGETOWN | IL | 61846-1836 |
| CARL L KIRK | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| CARL L LUCISANO | 17   BOBBIE DR | | | | ROCHESTER | NY | 14606-3647 |
| CARL L MAYTON | 275 WOODLAWN DRIVE | | | | TIPP CITY | OH | 45371-8837 |
| CARL L MCDONALD | 603 FERNDALE AVE | | | | TILTON | IL | 61833-7927 |
| CARL L MILNICKEL | 7121 RAPID FORGE RD | | | | GREENFIELD | OH | 45123 |
| CARL L MOUNTS | 1396 SPRING VILLAGE DR | | | | MANSFIELD | OH | 44906-5011 |
| CARL L OGDEN | 1593 COMMONWEALTH DR | | | | XENIA | OH | 45385-4811 |
| CARL L OGDEN | 1593  COMMONWEALTH | | | | XENIA | OH | 45385-4811 |
| CARL L PALERMO | 6905 T GABBERT DR | | | | PLEASANT VALLEY | MO | 64068 |
| CARL L THOMAS JR | 1501 HORLACHER AVE | | | | KETTERING | OH | 45420-3232 |
| CARL L WHITE | 700 MARTIN LUTHER KING BLVD | | | | FERRIDAY | LA | 71334-3312 |
| CARL L WILLIS | 1655 BROWNSTONE BLVD APT 1 | | | | TOLEDO | OH | 43614-1303 |
| CARL L. JONES, JR. | 709 MORRISON LN | | | | LAURINBURG | NC | 28352-4237 |
| CARL LA ROSE | 4311 HIGHWAY 211 | | | | DYERSBURG | TN | 38024-7641 |
| CARL LAFACE | 78 W WASHINGTON ST | | | | NORWALK | OH | 44857-1242 |
| CARL LAFFERTY | 1156 W CALLE FUENTE DE CARINO | | | | SAHUARITA | AZ | 85629-8030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL LAHR | 15421 HELEN DR | | | | ALLENTON | MI | 48002-3608 |
| CARL LAKES | 2119 BELLVILLE JOHNSVILLE RD | | | | BELLVILLE | OH | 44813-9220 |
| CARL LALONDE | 2510 GRACE CT | | | | SAGINAW | MI | 48603-2840 |
| CARL LAMB | 10400 WILKINSON RD | | | | LENNON | MI | 48449-9687 |
| CARL LAMB | 1535 W THATCHER BLVD LOT 49 | | | | SAFFORD | AZ | 85546-3353 |
| CARL LAMMLEIN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| CARL LANDIS | 3035 66TH AVE N LOT 86 | | | | SAINT PETERSBURG | FL | 33702-6206 |
| CARL LANE | PO BOX 61 | | | | YORKTOWN | AR | 71678-0061 |
| CARL LANG | 2433 JESSICA CIR | | | | ESCALON | CA | 95320-2077 |
| CARL LANGENKAMP | 13683 COBLE RD | | | | YORKSHIRE | OH | 45388-9733 |
| CARL LANGHAM | 701 N CLARK RD | | | | DANSVILLE | MI | 48819-9719 |
| CARL LARM | 1688 WYSKIEL LN | | | | GRAYLING | MI | 49738-7760 |
| CARL LARSEN | 310 NE 7TH ST APT A | | | | OAK GROVE | MO | 64075-8499 |
| CARL LARUE | 671 OLD FLORENCE PULASKI RD | | | | LEOMA | TN | 38468-5131 |
| CARL LASHBROOK | 11360 N HIGHWAY | | | | PLATTE CITY | MO | 64079-8227 |
| CARL LAU | 215 BERMUDA DR | | | | O FALLON | MO | 63366-1616 |
| CARL LAUBACHER | 3858 GAINES BASIN RD | | | | ALBION | NY | 14411-9217 |
| CARL LAUBACHER JR | 54 CURTISDALE LN | | | | HAMLIN | NY | 14464-9362 |
| CARL LAUBE | 18242 CIDER MILL ST | | | | MACOMB | MI | 48044-4137 |
| CARL LAVIOLETTE | 13616 E US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-8628 |
| CARL LAW | 803 MERCER ST | | | | FREDERICKSBRG | VA | 22401-5630 |
| CARL LAWRENCE | 11896 FANTASY DR | | | | FREDERIC | MI | 49733-9626 |
| CARL LAWRENCE | 27331 RED RIVER DR | | | | LATHRUP VILLAGE | MI | 48076-3218 |
| CARL LAWS | 710 TIARA DR | | | | WILMINGTON | NC | 28412-3266 |
| CARL LAWSON | 3500 PLAINS RD | | | | MASON | MI | 48854-9254 |
| CARL LAWSON | 621 KY ROUTE 172 | PO BOX 360 | | | STAFFORDSVILLE | KY | 41256 |
| CARL LAWSON | 236 MEADOWBROOK DR | | | | DEFIANCE | OH | 43512-1331 |
| CARL LAY | 5517 ASHBROOK LN | | | | MARYVILLE | TN | 37801-1070 |
| CARL LAYNE | 111 HILLSIDE DR | | | | ELKINS | WV | 26241-9583 |
| CARL LEACH | PO BOX 748 | 8511 ADAMS ST | | | PORT AUSTIN | MI | 48467-0748 |
| CARL LEBRON SR | 71 ARCADE AVE | | | | BUFFALO | NY | 14226-2328 |
| CARL LEE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| CARL LEFFLER | 937 PARADROME ST APT B | | | | CINCINNATI | OH | 45202-1515 |
| CARL LEGGITT | 41832 GLADE RD | | | | CANTON | MI | 48187-3774 |
| CARL LEININGER | 610 PHILADELPHIA RD | | | | JOPPA | MD | 21085-3121 |
| CARL LEMASTER | 47 COASTAL DR | | | | BERLIN | MD | 21811-9620 |
| CARL LEONARD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| CARL LEONHART | 833 SW 54TH LN | | | | CAPE CORAL | FL | 33914-7070 |
| CARL LEPARD | 9410 PARKWOOD N | | | | DAVISON | MI | 48423-1713 |
| CARL LESER | 6266 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8855 |
| CARL LESS | 7874W DODGE LAKE RD | | | | MANISTIQUE | MI | 49854-9557 |
| CARL LEWIS | 16763 CHURCH DR | | | | NORTH FORT MYERS | FL | 33917-2665 |
| CARL LEWIS | 513 MOORE ST | | | | PONTIAC | MI | 48342-1964 |
| CARL LEWIS | PO BOX 14613 | | | | SAGINAW | MI | 48601-0613 |
| CARL LEWIS | 4622 MERCER CT | | | | FORT WAYNE | IN | 46816-2283 |
| CARL LEWIS JR | 4703 OZARK AVE | | | | DAYTON | OH | 45432-3205 |
| CARL LINDSAY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| CARL LINDSEY | 405 S HIGH ST | | | | MOUNT ORAB | OH | 45154-9042 |
| CARL LINDSEY | 56395 COPPERFIELD DR | | | | SHELBY TWP | MI | 48316-4809 |
| CARL LITTEN | 1030 SAUNDERS SETTLEMENT RD | | | | NIAGARA FALLS | NY | 14305-1434 |
| CARL LITTLE | 56 COUNTY ROAD 5017 | | | | BERRYVILLE | AR | 72616-9296 |
| CARL LITTLE | 1366 N HOSPITAL RD | | | | WATERFORD | MI | 48327-1524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL LIVINGSTON | 113 OAKSHIRE WAY | | | | PITTSFORD | NY | 14534-2568 |
| CARL LIVINGSTON | 1351 SHOAL CREEK RD | | | | DECATUR | AL | 35603-6511 |
| CARL LO MANTO SR | 11 KEPH DR APT 4 | | | | AMHERST | NY | 14228-3267 |
| CARL LOCKETT JR | 449 ESTHER ST | | | | N TONAWANDA | NY | 14120-4141 |
| CARL LODDER | 303 NORTHRIDGE DRIVE | | | | MOORESVILLE | IN | 46158-1560 |
| CARL LOGAN | 543 STONEQUARRY RD | | | | VANDALIA | OH | 45377-9517 |
| CARL LOHMANN | PO BOX 824 | | | | UNION | MO | 63084-0824 |
| CARL LONG | 1112 W KANSAS AVE | | | | CHICKASHA | OK | 73018-3121 |
| CARL LONG | 1325 NE 21ST PL | | | | MOORE | OK | 73160-6425 |
| CARL LOONEY | 12717 ARROWHEAD DR | | | | OKLAHOMA CITY | OK | 73120-8826 |
| CARL LOSINSKI | 2222 DEBRA CT | | | | KAWKAWLIN | MI | 48631-9445 |
| CARL LOTZ | 176 MEADOWS RD | | | | PORTLAND | TN | 37148-5076 |
| CARL LOVEALL | 9791 MAPLE GROVE RD | | | | NASHVILLE | MI | 49073-9510 |
| CARL LOVELACE | 3866 BRADDOCK ST | | | | KETTERING | OH | 45420-1264 |
| CARL LOVETT | 4240 CHERRY GROVE RD | | | | JAMESTOWN | OH | 45335-9739 |
| CARL LOVETT | 2923 OAKSIDE CIR | | | | ALPHARETTA | GA | 30004-4297 |
| CARL LOVRE | 104 FIELD STONE PL | | | | GEORGETOWN | KY | 40324-6517 |
| CARL LOWE | 9451 S MERIDIAN RD | | | | BUNKER HILL | IN | 46914-9504 |
| CARL LUCISANO | 17 BOBBIE DR | | | | ROCHESTER | NY | 14606-3647 |
| CARL LUCKETT | 6320 OLIVE BRANCH RD | | | | OREGONIA | OH | 45054-9715 |
| CARL LUKASZEWSKI | 1417 SE 38TH ST | | | | CAPE CORAL | FL | 33904-7921 |
| CARL LUNG | 4047 GREENBRIAR RD | | | | BATAVIA | OH | 45103-8408 |
| CARL LUPI | 939 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9748 |
| CARL LYKINS | PO BOX 7 | | | | SELMA | IN | 47383-0007 |
| CARL LYON | 3200 S MERIDIAN RD | | | | OVID | MI | 48866-9460 |
| CARL LYONS | 2925 ERIE CHURCH RD | | | | BEDFORD | IN | 47421-7611 |
| CARL M AND SHIRLEY L EDWARDS | JT / TEN | 22526 MAIN ST | | | COURTLAND | VA | 23837 |
| CARL M BELYUNG | 103 BRADFORD AVE | | | | TRENTON | NJ | 08610-2209 |
| CARL M BERGH III | 3023 MARYLAND APT B | | | | FLINT | MI | 48506 |
| CARL M BLOWE | 4109  MIDWAY | | | | DAYTON | OH | 45417-1311 |
| CARL M CAMPBELL | 5286 STATE RD | | | | HILLSDALE | MI | 49242-8726 |
| CARL M FEINBERG IRA | 14850 E GRANDVIEW DR | VILLA 240 | | | FOUNTAIN HILLS | AZ | 85268 |
| CARL M GRAMMATICO | 2203 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2545 |
| CARL M HUNTER | 150 LIVINGSTON CIRCLE NW | | | | WARREN | OH | 44483 |
| CARL M LEVY | 3801 FULLER AVE | | | | KANSAS CITY | MO | 64129-1808 |
| CARL M M BAUGHAN | 5943 EDSON ST | | | | HASLETT | MI | 48840-8422 |
| CARL M OGLETREE | 2128 W 2ND ST | | | | DAYTON | OH | 45417-2459 |
| CARL M ROSS | 13628 MATILDA | | | | WARREN | MI | 48088-3729 |
| CARL M RYAN-WILLIAMS | 1585 HONEYDALE CT | | | | UPLAND | CA | 91786-2175 |
| CARL M SAURBER | 1958 BELTWAY SOUTH | | | | AVILENE | TX | 79606-- 58 |
| CARL M STEINBARGER I I | 7021 YORKSHIRE DR | | | | DAYTON | OH | 45414 |
| CARL M STEPPS | 1763 VANCOUVER DR | | | | DAYTON | OH | 45406-4622 |
| CARL M SZIMA | 3859 WIMBLEDON CR | | | | KETTERING | OH | 45420-1057 |
| CARL M USHER | 18421 ROSELAND BLVD | | | | LATHRUP VLG | MI | 48076-7009 |
| CARL M WEAVER | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| CARL MABRY | 559 ARNOLD AVE | | | | MANSFIELD | OH | 44903-2155 |
| CARL MABSON | 352 BROOK LEA CV | | | | LAWRENCEVILLE | GA | 30044-3451 |
| CARL MACKIN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| CARL MALAKHANIAN | 8635 N EVANGELINE ST | | | | DEARBORN HTS | MI | 48127-1257 |
| CARL MALARI | 413 6TH AVE SW | | | | GREAT FALLS | MT | 59404 |
| CARL MANCOUR | 5241 GREEN MEADOWS RD | | | | GRAND BLANC | MI | 48439-9503 |
| CARL MANTELL | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL MARSA | 4297 RISEDORPH ST | | | | BURTON | MI | 48509-1168 |
| CARL MARTIN | 132 CHAMBERLIN DR | | | | HAMILTON | OH | 45013-2116 |
| CARL MARTIN | 2144 INDIAN TRAIL RD | | | | CARLETON | MI | 48117-9313 |
| CARL MARTIN | 4111 AQUARINA ST | | | | WATERFORD | MI | 48329-2119 |
| CARL MARTIN JR | 6546 HIGHBURY RD | | | | HUBER HEIGHTS | OH | 45424-3017 |
| CARL MARTIN RAINS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| CARL MARTIN RAINS | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| CARL MASLAR | 30888 PRIMROSE DR | | | | WARREN | MI | 48088-5944 |
| CARL MASON | 1469 CLAIRWOOD DR | | | | BURTON | MI | 48509-1509 |
| CARL MASON | 8832 PECKINS RD | | | | LYONS | MI | 48851-9745 |
| CARL MASSEY | 902 GILDER DR | | | | NEW CASTLE | DE | 19720-7638 |
| CARL MAST | 4559 WESTFIELD CT | | | | BAY CITY | MI | 48706-2725 |
| CARL MATHEWS SR | 2114 STEWART DR NW | | | | WARREN | OH | 44485-2343 |
| CARL MATTESON | 10058 BUCKSKIN RD | | | | MARK CENTER | OH | 43536-9723 |
| CARL MAURIN | 6951 COLONIAL ST | | | | DEARBORN HTS | MI | 48127-2112 |
| CARL MAY JR | 7119 E SAGINAW HWY | | | | GRAND LEDGE | MI | 48837-9107 |
| CARL MAYES | 374 AUSTIN ST | | | | BEREA | OH | 44017-2153 |
| CARL MAYFIELD | 6320 N ANWAY RD | | | | MARANA | AZ | 85653-9239 |
| CARL MAYLONE | 4178 SILVER BIRCH DR | | | | WATERFORD | MI | 48329-3871 |
| CARL MAYTON | 275 WOODLAWN DRIVE | | | | TIPP CITY | OH | 45371-8837 |
| CARL MC CLELLAN | 822 PARKERSBURG TPKE | | | | STAUNTON | VA | 24401-6120 |
| CARL MC CRAY | 246 JEFFERSON TER | | | | ROCHESTER | NY | 14611-3338 |
| CARL MC DONALD | 4405 LANNEY LN | | | | METAMORA | MI | 48455-8712 |
| CARL MC ELRATH | 8325 E BRISTOL RD | | | | DAVISON | MI | 48423-8767 |
| CARL MC GEORGE | 5833 JACKSON ST | | | | TAYLOR | MI | 48180-1366 |
| CARL MC KAY | 2177 W 15 MILE RD | | | | BITELY | MI | 49309-9653 |
| CARL MC NEILL | 385 FRENCH RD | | | | PITTSFORD | NY | 14534-1152 |
| CARL MCCAGHREN | 9715 COUNTY ROAD 203 | | | | DANVILLE | AL | 35619-9077 |
| CARL MCCLAIN | 2501 FRIENDSHIP BLVD APT 1 | | | | KOKOMO | IN | 46901-7743 |
| CARL MCCLAIN JR | 8909 STARLIGHT DR | | | | MACEDONIA | OH | 44056-1256 |
| CARL MCCLELLAND | 7154 HOUGHTON DR | | | | DAVISON | MI | 48423-2336 |
| CARL MCCOLLOUGH | 6170 PHOENIX RD | | | | BASCOM | FL | 32423-9240 |
| CARL MCCORMICK | 7084 SAWFISH ST | | | | NAVARRE | FL | 32566-6618 |
| CARL MCCULLOUGH | 12990 LULU RD | | | | IDA | MI | 48140-9718 |
| CARL MCDIVITT | 301 E MAIN ST | | | | CORTLAND | OH | 44410-1255 |
| CARL MCDONALD | 4536 COUNTY ROAD 4110 | | | | SALEM | MO | 65560-8058 |
| CARL MCDONALDSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| CARL MCDOWELL | 1296 SQUAW CREEK RD | | | | FOSTORIA | MI | 48435-9416 |
| CARL MCKALIP | 3454 FOUNTAIN CITY RD | | | | DE SOTO | MO | 63020-4516 |
| CARL MCKEE | 261 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8903 |
| CARL MCKEE | 611 W JUDSON AVE | | | | YOUNGSTOWN | OH | 44511-3255 |
| CARL MCKIDDIE | 6783 SHERWOOD HWY | | | | BELLEVUE | MI | 49021-9405 |
| CARL MCKONE | 8003 BYRON RD | | | | NEW LOTHROP | MI | 48460-9712 |
| CARL MCLEMORE | 180 HOPEWELL SPRINGS RD | | | | MADISONVILLE | TN | 37354-6556 |
| CARL MCMULLEN | 1224 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4386 |
| CARL MCNEESE JR | 15869 E 580 NORTH RD | | | | GEORGETOWN | IL | 61846-6090 |
| CARL MEAD | 322 CORTINA TRL | | | | LANSING | MI | 48917-3068 |
| CARL MEANS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| CARL MEDLIN | 9805 AVENUE C | | | | MECOSTA | MI | 49332-9520 |
| CARL MEECE | 2902 S SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46203-5847 |
| CARL MEHALICK | 54 COLUMBUS AVE | | | | EDISON | NJ | 08817-5208 |
| CARL MEHRER | 40803 WOODSIDE DR | | | | CLINTON TWP | MI | 48038-4190 |
| CARL MEISNER | 1257 CECELIA CT | | | | ESSEXVILLE | MI | 48732-2105 |
| CARL MEISTER | 2916 MEISTER LN | | | | LANSING | MI | 48906-9010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL MELLOH | 2826 E CROSS ST | | | | ANDERSON | IN | 46012-9563 |
| CARL MEREDITH | 612 LISBON LN | | | | LADY LAKE | FL | 32159-8671 |
| CARL MERIDA | PO BOX 74 | | | | PINEVILLE | KY | 40977-0074 |
| CARL MERKLIN JR | PO BOX 197 | | | | MARYSVILLE | OH | 43040-0197 |
| CARL MERRITT | 1016 W CREEK DR | | | | HURST | TX | 76053-5034 |
| CARL MERRITT | 4659 ARCADIA BLVD | | | | DAYTON | OH | 45432-3109 |
| CARL MESHELL | 8937 ROSEDOWN PL | | | | SHREVEPORT | LA | 71118-2308 |
| CARL MESSENHEIMER | 681 BUNKER HILL CT | | | | WESTERVILLE | OH | 43081-2709 |
| CARL MEYERS | 3604 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9433 |
| CARL MICHAEL | 19412 SANDY SPRINGS CIR | | | | LUTZ | FL | 33558-9735 |
| CARL MICHAUD | 2194 VANCE RD | | | | DELTONA | FL | 32738-5036 |
| CARL MIDDLEBROOKS | 3597 PENNINGTON RD | | | | SHAKER HTS | OH | 44120-5013 |
| CARL MILBURN | 4805 SPRING RIDGE DR | | | | COLUMBUS | GA | 31909-2024 |
| CARL MILLARD | PO BOX 5881 | | | | ARLINGTON | TX | 76005-5881 |
| CARL MILLER | 8384 155 AVENUE | | | | HERSEY | MI | 49639 |
| CARL MILLER | 7490 NAPLES DR | | | | HAZELWOOD | MO | 63042-1369 |
| CARL MILLER | 973 CLARK RD | | | | HALE | MI | 48739-9124 |
| CARL MILLER | 58925 NORTH AVE | | | | RAY | MI | 48096-4515 |
| CARL MILLER | 2965 WOODLAWN ST | | | | COMMERCE TOWNSHIP | MI | 48390-1489 |
| CARL MILLER | 230 CHURCHILL ST | | | | IONIA | MI | 48846-2014 |
| CARL MILLER | 7135 MAHAR RD | | | | SAGINAW | MI | 48601-9728 |
| CARL MILLER | 420 BALDWIN AVE | APT 86 | | | ROCHESTER | MI | 48307-2118 |
| CARL MILLER | 575 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9778 |
| CARL MILLER | 2500 MELVIN AVE | | | | ROCHESTER HILLS | MI | 48307-4849 |
| CARL MILLER | 4097 SAUNDERS SETTLEMENT RD | | | | SANBORN | NY | 14132-9254 |
| CARL MILLER | PO BOX 44 | | | | HARTFORD | WV | 25247-0044 |
| CARL MILLER | 1741 BEAVER CREEK LANE | | | | DAYTON | OH | 45429-3709 |
| CARL MILLER | 2172 FINLEY BEECH RD | | | | LEWISBURG | TN | 37091-7164 |
| CARL MILLER | 908 N 2ND ST | | | | JEANNETTE | PA | 15644-1405 |
| CARL MILLS | 801 BRYANT RIDGE RD | | | | BAXTER | TN | 38544-3902 |
| CARL MILLSAP | 526 KIPLING CT | | | | RICHMOND HTS | OH | 44143-2719 |
| CARL MILODROWSKI | 53464 ABRAHAM DR | | | | MACOMB | MI | 48042-2819 |
| CARL MITCHELL | 3546 STONEFIELD COURT | | | | REX | GA | 30273-1187 |
| CARL MITCHELL | 1615 PINE ST SE | | | | MARIETTA | GA | 30060-3916 |
| CARL MITCHELL | 6746 W SHORE DR | | | | WEIDMAN | MI | 48893-8779 |
| CARL MOELLER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| CARL MOLER | 1264 CLOVERFIELD AVE APT A | | | | KETTERING | OH | 45429-4562 |
| CARL MONTGOMERY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| CARL MONTPAS | 6223 WESTVIEW DR | | | | GRAND BLANC | MI | 48439-9783 |
| CARL MONTROSSE | PO BOX 57 | | | | OTTER LAKE | MI | 48464-0057 |
| CARL MONTROSSE JR | 3465 COLUMBINE AVE | | | | BURTON | MI | 48529-1328 |
| CARL MOON | 910 W 51ST ST | | | | MARION | IN | 46953-5709 |
| CARL MOORE | 313 S WALNUT ST | | | | BAY CITY | MI | 48706-4924 |
| CARL MOORE | 10 BRIDGEWELL PKWY | | | | ELKTON | MD | 21921-6450 |
| CARL MOORE | 2980 DOXEY DR | | | | AKRON | OH | 44312-5308 |
| CARL MOORE | 6201 LEO DR | | | | BELLEVILLE | IL | 62223-4518 |
| CARL MOORE | 6024 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9441 |
| CARL MOORE | 1940 TREADWELL ST | | | | WESTLAND | MI | 48186-3915 |
| CARL MORGAN | 419 LORENZ AVE | | | | DAYTON | OH | 45417-2339 |
| CARL MORGAN | 171 MORGANS MOUNTAIN RD | | | | HYDEN | KY | 41749-8584 |
| CARL MORGAN | 47229 TOMAHAWK DR | | | | NEGLEY | OH | 44441-9744 |
| CARL MORRIS | 4671 EAGLE RD | | | | HIGHLAND | MI | 48356-2025 |
| CARL MORRIS | 5101 S BREEZEWOOD DR | | | | MUNCIE | IN | 47302-9191 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARL MORRIS | 3883 LAMIE HWY R#5 | | | | CHARLOTTE | MI | 48813 |
| CARL MORRISON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| CARL MORSE | 10270 LANGE RD | | | | BIRCH RUN | MI | 48415-9711 |
| CARL MOSHER | 9221 VINTON AVE NW | | | | SPARTA | MI | 49345-8317 |
| CARL MOSKOWITZ REV TR | CARL AND NETTIE MOSKOWITZ TTEES | UAD 4/30/1992 | 159 CHESTNUT ST | | CAMBRIDGE | MA | 02139-4705 |
| CARL MOSS | 518 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2806 |
| CARL MOSS | 152 BAILEY ST | | | | KALAMAZOO | MI | 49048-9566 |
| CARL MOTHERSHED | 765 RIVERBEND RD SE | | | | MONROE | GA | 30655-5969 |
| CARL MOTLEY | 3518 MANCHESTER AVE | | | | BALTIMORE | MD | 21215-5921 |
| CARL MOUNTS | 1396 SPRING VILLAGE DR | | | | MANSFIELD | OH | 44906-5011 |
| CARL MOYER | 61 GREENBRIAR DR | | | | DALLAS | PA | 18612 |
| CARL MULLINS | 25423 STANFORD ST | | | | DEARBORN HTS | MI | 48125-1563 |
| CARL MULLINS | 15316 GOLFVIEW ST | | | | LIVONIA | MI | 48154-2303 |
| CARL MULLINS | 611 LAPERALL RD | | | | CHEBOYGAN | MI | 49721-8854 |
| CARL MUNDELL | 4073 ELIZABETH ST | | | | RICHMOND | IN | 47374-4576 |
| CARL MUNIR | 40101 KOPPERNICK RD | | | | CANTON | MI | 48187-4278 |
| CARL MURPHY | 2892 DOGWOOD ST | | | | NEWTON | NC | 28658-9212 |
| CARL MURRAY | 987 TYLER ROAD | | | | YPSILANTI | MI | 48198-6103 |
| CARL MURRAY | 201 S OAKRIDGE AVE | | | | GREEN COVE SPRINGS | FL | 32043-2019 |
| CARL MUSICK | 3012 E KENDALL LN | | | | MUNCIE | IN | 47303-9292 |
| CARL MYERICK | 914 W BOGART RD | | | | SANDUSKY | OH | 44870-7301 |
| CARL MYERS | 374 DEVON PL | | | | HEATHROW | FL | 32746-5038 |
| CARL MYERS | 2608 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-9778 |
| CARL MYERS | 1214 2ND RD | | | | BALTIMORE | MD | 21220-5516 |
| CARL MYERS | 17 WELTON AVE | | | | NORWALK | OH | 44857-2414 |
| CARL N BIENZ | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| CARL N BIENZ | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| CARL N BUNCH | P.O. BOX 2062 | | | | CARROLLTOWN | GA | 30112-0039 |
| CARL N GUSIE | 6377 BRIAN CIRCLE LANE | | | | BURTON | MI | 48509-1374 |
| CARL N LUPI | 939 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9748 |
| CARL NADER | GREECE | | | | ATHENS | AK | 14587 |
| CARL NAGEL | 2330 WILD PEAR TRL | | | | DANDRIDGE | TN | 37725-5381 |
| CARL NAPIER | 25 EAVES RD | | | | LAKE PLACID | FL | 33852-5462 |
| CARL NAPIER | 446 SAYRE DR | | | | GREENWOOD | IN | 46143-1135 |
| CARL NAYBACK | 11342 W PRAIRIE RD | | | | RUDYARD | MI | 49780-9263 |
| CARL NEAL | 11356 E 1580 NORTH RD | | | | CATLIN | IL | 61817-9258 |
| CARL NEAL | 4528 N 24TH ST | | | | WILWAUKEE | WI | 53209-6267 |
| CARL NEFF | 2612 JACKSON ST | | | | ANDERSON | IN | 46016-5234 |
| CARL NEIGHBORS | RT #1 107 | | | | SIMPSON | IL | 62985 |
| CARL NELSON | 1460 VIENNA RD | | | | NILES | OH | 44446-3531 |
| CARL NELSON | 8189 CONOVER DR | | | | WILLIS | MI | 48191-9662 |
| CARL NELSON | 6581 N DIXBORO RD | | | | ANN ARBOR | MI | 48105-9457 |
| CARL NELSON | | | | | | | |
| CARL NEUMANN | 10437 W HIGHWOOD LN | | | | SUN CITY | AZ | 85373-1947 |
| CARL NEVEAU | 8393 FALCONVIEW PKWY | | | | FREELAND | MI | 48623-8543 |
| CARL NEWCOMER JR | 9104 REID RD | | | | SWARTZ CREEK | MI | 48473-7618 |
| CARL NEWELL | 15210 HOGAN RD | | | | LINDEN | MI | 48451-8651 |
| CARL NEWMAN | 1481 W HANSEN RD | | | | SIDNEY | MI | 48885-9740 |
| CARL NEWTON | 4567 PINEWAY DR | | | | FENTON | MI | 48430-9302 |
| CARL NICHOL | 4044 SAGINAW TRL | | | | WATERFORD | MI | 48329-4249 |
| CARL NICHOLS | 1478 PLATEAU ST NE | | | | UNIONTOWN | OH | 44685-8515 |
| CARL NICHOLS | 5250 SALINE WATERWORKS RD | | | | SALINE | MI | 48176-9298 |
| CARL NICHOLS | 16110 MORGAN RD | | | | OKMULGEE | OK | 74447-8531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL NICHOLS | 1004 GROVE HILL DR | | | | BEAVERCREEK | OH | 45434-5906 |
| CARL NICOL | 4272 S 550 W | | | | NEW PALESTINE | IN | 46163-9512 |
| CARL NIELSON | 1813 ALPINE DR | | | | COLUMBIA | TN | 38401-3958 |
| CARL NIEMIEC | 3216 SANDPOINT DR | | | | BRIGHTON | MI | 48114-7500 |
| CARL NIEWIEMSKI | 3917 E MONTE CRISTO AVE | | | | PHOENIX | AZ | 85032-4065 |
| CARL NILES JR | 5251 E CARPENTER RD | | | | FLINT | MI | 48506-4517 |
| CARL NITZ | 7744 MAJOR AVE | | | | BURBANK | IL | 60459-1312 |
| CARL NOBLIN | 813 COLBERN ST | | | | BELTON | MO | 64012-3196 |
| CARL NORRIS | 4850 W COUNTY ROAD 350 S | | | | MUNCIE | IN | 47302-8966 |
| CARL NORRIS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| CARL NORVELL | 131 SYCAMORE ST | | | | FRANKLIN | OH | 45005-3586 |
| CARL NULL | 3862 STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9796 |
| CARL O SHENSKY | 30 PORTER HILL RD | | | | ITHACA | NY | 14850-9342 |
| CARL O SILKNITTER | 7574 SOUTH ST RT 48 | | | | UNION | OH | 45322-9601 |
| CARL OBERLEE | 69 PLUM CREEK RD | | | | LAPEER | MI | 48446-7740 |
| CARL OBREMSKI | PO BOX 506 | | | | WAUTOMA | WI | 54982-0506 |
| CARL OBRIEN | 29163 CRAWFORD AVE | | | | PUNTA GORDA | FL | 33982-8553 |
| CARL OGDEN | 1593 COMMONWEALTH DR | | | | XENIA | OH | 45385-4811 |
| CARL OGLETREE | 2128 W 2ND ST | | | | DAYTON | OH | 45417-2459 |
| CARL OGRAIN | 3276 GREENACRE DR | | | | SANTA MARIA | CA | 93455-2450 |
| CARL OHM KOELLA III | PO BOX 87 | | | | ROCKFORD | TN | 37853-0087 |
| CARL OHNMEISS | 3546 ADALINE DR | | | | STOW | OH | 44224-3929 |
| CARL OLAH SR | 2020 1/2 GRAFTON RD | | | | ELYRIA | OH | 44035-8320 |
| CARL OLESKI | 3170 OLD CARRIAGE TRL | | | | BRIGHTON | MI | 48116-7404 |
| CARL OLINGER | 860 E HILL ST | | | | WABASH | IN | 46992-2803 |
| CARL OLIVER | 400 TEAKWOOD LN | | | | SPRINGBORO | OH | 45066-9709 |
| CARL OLSON | 40914 GROVELAND DR | | | | CLINTON TWP | MI | 48038-2914 |
| CARL OLSON | PO BOX 4419 | | | | PRESCOTT | MI | 48756-4419 |
| CARL OLSON | 2213 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9050 |
| CARL OSTROM | 4846 GENESEE RD | | | | LAPEER | MI | 48446-3634 |
| CARL OWEN JR | 1401 ASPEN CT | | | | RICHMOND | IN | 47374-1790 |
| CARL OWENS | 13420 GUY ST | | | | DEFIANCE | OH | 43512-8750 |
| CARL OZANICH | PO BOX 502 | | | | LEAVITTSBURG | OH | 44430-0502 |
| CARL P EASLICK | 2233 CUMBERLAND RD | | | | LANSING | MI | 48906-3722 |
| CARL P FREDERICK | 1012 STANWICK DR | | | | DAYTON | OH | 45430-1134 |
| CARL PACE | 6436 BARABOO DR | | | | DALLAS | TX | 75241-6105 |
| CARL PACE | 3720 SUGARBROOK DR | | | | LAWRENCEVILLE | GA | 30044-4874 |
| CARL PACKARD | 708 N CENTRAL AVE | | | | CRANDON | WI | 54520-1134 |
| CARL PALM | 13015 SANDEHURST CT | | | | GRAND BLANC | MI | 48439-1557 |
| CARL PALMER | 205 SUMMIT AVE | | | | NILES | OH | 44446-3633 |
| CARL PARDI | 165 LOS ROBLES ST | | | | WILLIAMSVILLE | NY | 14221-6720 |
| CARL PARK | PO BOX 489 | | | | BROWN CITY | MI | 48416-0489 |
| CARL PARKER | 4310 MAINES ST | | | | FLINT | MI | 48505-3633 |
| CARL PARKS | 127 ELVA ST | | | | ANDERSON | IN | 46013-4660 |
| CARL PARRISH JR | 695 S COURT ST | | | | MEDINA | OH | 44256-2613 |
| CARL PARRISH, JR. | 3745 FENNER RD | | | | NORTH MUSKEGON | MI | 49445-1831 |
| CARL PARTAIN | 3801 CRAIG DR | | | | FLINT | MI | 48506-2681 |
| CARL PARTYKA | 985 HOLLY LYNNE DR | | | | PITTSBURGH | PA | 15236-3436 |
| CARL PASCHKE | | | | | | | |
| CARL PATTERSON | HC 64 BOX 1826 | | | | EUFAULA | OK | 74432-5515 |
| CARL PATTERSON | 1290 BOWERS RD | | | | LAPEER | MI | 48446-3119 |
| CARL PATTON | 815 RIVERBANK ST | | | | WYANDOTTE | MI | 48192-2673 |
| CARL PAULSEN | 2401 BELLEVUE ST | | | | SAGINAW | MI | 48601-6716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL PAULSEN JR | 8671 SASHABAW RD | | | | CLARKSTON | MI | 48348-2919 |
| CARL PAWLOWSKI | 775 PACIFIC ST | | | | PLYMOUTH | MI | 48170-1180 |
| CARL PAYNE | 569 #20 MINE RD | | | | MC CAYSVILLE | GA | 30555 |
| CARL PAYNE | 1409 WESTPORT DR | | | | LANSING | MI | 48917-1417 |
| CARL PEAKE | 5449 MAURA DR | | | | FLUSHING | MI | 48433-1057 |
| CARL PEARLSTON | 20610 VACCARO AVE | | | | TORRANCE | CA | 90503 |
| CARL PEARSON | 6104 SANDY LN | | | | BURTON | MI | 48519-1310 |
| CARL PEDERSEN | 42701 TURNBERRY CT | | | | BELLEVILLE | MI | 48111-4373 |
| CARL PEDERSEN | RR 1 BOX 1763 | 3 POPLAR LANE | | | KUNKLETOWN | PA | 18058-9758 |
| CARL PELFREY | 93 TURNER DR | | | | LEBANON | OH | 45036-1025 |
| CARL PELIKAN | 1438 S MORRISH RD | | | | FLINT | MI | 48532-3038 |
| CARL PENDLETON | 864 W OAKWOOD DR | | | | GREENWOOD | IN | 46142-2043 |
| CARL PENN | 19204 SAINT MARYS ST | | | | DETROIT | MI | 48235-2321 |
| CARL PEREZ | 14436 E WILLIS RD | | | | GILBERT | AZ | 85297-2204 |
| CARL PERROUD | PO BOX 21 | | | | FOWLERVILLE | MI | 48836-0021 |
| CARL PERRY | 7707 VALLEY VILLAS DR | | | | PARMA | OH | 44130-6172 |
| CARL PERSALL | C/O LINDSAY KENNEY LLP | ATTN:DUNCAN MAGNUS FOR RESPONDENT PRESTON CHEVROLET CADILLAC (2006) LTD | 401 W GEORGIA ST STE 1800 | VANCOUVER BRITISH COLUMBIA V6B 5A1 | | | |
| CARL PETERSON | 3081 N STATE ST | POST OFFICE BOX 160 | | | LUTHER | MI | 49656-9107 |
| CARL PETERSON | 376 GOING ST | | | | PONTIAC | MI | 48342-3427 |
| CARL PETERSON | 15 POTTER DR | | | | BELLINGHAM | MA | 02019-1645 |
| CARL PETERSON | 18635 DEERING ST | | | | LIVONIA | MI | 48152-3764 |
| CARL PETERSON | 5887 KINGS HWY | | | | PARMA HEIGHTS | OH | 44130-1748 |
| CARL PETIT | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| CARL PETITT | 5770 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9734 |
| CARL PETRAS | 280 6TH AVE | | | | GALION | OH | 44833-3006 |
| CARL PETREE | 2232 LEWISBURG WESTERN RD | | | | LEWISBURG | OH | 45338-9009 |
| CARL PETTY | 533 SONYA LN | | | | SULLIVAN | MO | 63080-2249 |
| CARL PFEIFFER | 42181 WILLIS RD | | | | BELLEVILLE | MI | 48111-8719 |
| CARL PFEIFFER | 5171 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8968 |
| CARL PHILLIPS | 2431 KIRK RD | | | | YOUNGSTOWN | OH | 44511-2213 |
| CARL PHILLIPS | 39975 CEDAR BLVD UNIT 233 | | | | NEWARK | CA | 94560-5335 |
| CARL PHILLIPS JR | 3999 KUL CIR S | | | | HILLIARD | OH | 43026-3854 |
| CARL PHILLPOTTS | 4331 W FRANCES RD | | | | CLIO | MI | 48420-8516 |
| CARL PHILPOTT | 21105 BROOKLAWN DR | | | | DEARBORN HTS | MI | 48127-2637 |
| CARL PICKELMAN | 6135 TURNER RD | | | | FLUSHING | MI | 48433-9278 |
| CARL PICKWORTH SR | 754 MICHIGAN ST | | | | EATON RAPIDS | MI | 48827-1048 |
| CARL PIERCE | 217 MORTON ROAD | | | | LA FOLLETTE | TN | 37766-7415 |
| CARL PIERSON | 6207 SANDY LN | | | | BURTON | MI | 48519-1311 |
| CARL PINKELMAN | 1962 LEXINGTON AVE | | | | MANSFIELD | OH | 44907-3022 |
| CARL PINKELMAN | 4114 US HIGHWAY 20 | | | | SWANTON | OH | 43558-9560 |
| CARL PITCHFORD | 8751 KREPPS RD | | | | LAINGSBURG | MI | 48848-9418 |
| CARL PITTINGER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| CARL PLACE | 10072 ODESSA CEMETARY RD | | | | ODESSA | MO | 64076-6211 |
| CARL PLUMMER | 2698 MAPLEGROVE AVE | | | | DAYTON | OH | 45414-5015 |
| CARL POHL | PO BOX 396 | | | | WESTPHALIA | MI | 48894-0396 |
| CARL POLK | 2271 E 560 N | | | | ANDERSON | IN | 46012-9525 |
| CARL POLLOCK | N6762 MAPLE DR | | | | MAUSTON | WI | 53948-9573 |
| CARL PORTER | 5860 RED LION 5 POINTS RD | | | | SPRINGBORO | OH | 45066-7418 |
| CARL PORTNER JR | 7685 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5392 |
| CARL POTTER | 6235 MARSHALL RD | | | | NASHVILLE | MI | 49073-9537 |
| CARL POWELL | 11010 US ROUTE 150 | | | | OAKWOOD | IL | 61858-6129 |
| CARL POWELL JR | 4030 SW 166TH COURT RD | | | | OCALA | FL | 34481-8841 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL POWERS | 1211 DAKIN ST | | | | LANSING | MI | 48912-1915 |
| CARL PRATT | 1973 FORESTER DR | | | | FREDERIC | MI | 49733-9637 |
| CARL PRESLEY JR | 606 CARSWELL TER | | | | ARLINGTON | TX | 76010-4441 |
| CARL PREWITT | PO BOX 562 | | | | FLAT ROCK | MI | 48134-0562 |
| CARL PRINGLE JR | 355 E GENESEE ST | | | | FRANKENMUTH | MI | 48734-1137 |
| CARL PRITCHETT | 1930 VAUGHN RD | | | | NATIONAL CITY | MI | 48748-9640 |
| CARL PRITCHETT | 8315 EXTON RD | | | | INDIANAPOLIS | IN | 46239-8884 |
| CARL PRUZINSKY | 15824 SCHULTZ ST | | | | CLINTON TWP | MI | 48038-4163 |
| CARL PUCKETT | 477 SUGAR CAMP RD | | | | BARBOURVILLE | KY | 40906-7560 |
| CARL R & MARGARET E LEHMAN | 126 HILLCREST AVE | PO BOX 98 | | | DAVIDSVILLE | PA | 15928 |
| CARL R BISHOP | 5211 SW 88 TERRACE | | | | COOPER CITY | FL | 33328 |
| CARL R CANNON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| CARL R CHANDLER | 5931 LOS FELIZ DR | | | | BUENA PARK | CA | 90620-3426 |
| CARL R CROSSEN | 4577 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9323 |
| CARL R DILLON | 2937 U.S. 35 EAST | | | | W ALEXANDRIA | OH | 45381-9305 |
| CARL R GLOVER | 4 HICKORY LANE | | | | SPENCERPORT | NY | 14559 |
| CARL R HARTER | | | | | | | |
| CARL R HUGHES | 1065 HWY. 570 EAST | | | | MCCOMB | MS | 39648 |
| CARL R IGLTHALER | C/O WEITZ & LUXEMBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| CARL R JACKSON | 1722 DUBLIN TRL APT 29 | | | | NEENAH | WI | 54956-1574 |
| CARL R JOHNSON | 3104 BEN HARRISON ST | | | | MIDDLETOWN | OH | 45044-- 75 |
| CARL R JONES, SR | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| CARL R KLINGER | PO BOX 157 | | | | OLCOTT | NY | 14126-0157 |
| CARL R LOVELACE | 3866  BRADDOCK ST | | | | KETTERING | OH | 45420-1264 |
| CARL R MC ELRATH | 8325 EAST BRISTOL ROAD | | | | DAVISON | MI | 48423-8767 |
| CARL R MERRITT | 4659 ARCADIA BLVD | | | | DAYTON | OH | 45432-3109 |
| CARL R NASH | 36690 CAPEL RD | | | | GRAFTON | OH | 44044 |
| CARL R PLUMMER | 2698  MAPLEGROVE AVE | | | | DAYTON | OH | 45414-5015 |
| CARL R PORTER | 5860 RED LION 5 POINTS RD | | | | SPRINGBORO | OH | 45066-7418 |
| CARL R PRUZINSKY | 15824 SCHULTZ | | | | CLINTON TWP | MI | 48038-4163 |
| CARL R RAASCH | BEVERLY M RAASCH TTEE | CARL & BEV RAASCH TRUST | 7924 W KINGSBURY DR | | MIDDLETON | ID | 83644-5612 |
| CARL R RAGAN | 1095 E. 500 S | | | | ATLANTA | IN | 46031-9325 |
| CARL R ROBERSON JR | 1210 DEMPHLE AVE | | | | DAYTON | OH | 45410 |
| CARL R RUSSELL | 40 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2770 |
| CARL R SCACCHETTI | 84    FREDERICK DRIVE | | | | ROCHESTER | NY | 14624-3205 |
| CARL R SIMPSON | G3479 CLAIRMONT ST | | | | FLINT | MI | 48532-4911 |
| CARL R SMITH | 5569 HOAGLAND BLACKSTUB RD. | | | | CORTLAND | OH | 44410 |
| CARL R SPARKS | 3620 CLEARVIEW DRIVE | | | | DAYTON | OH | 45439 |
| CARL R STERE | 369 STEWART ST | | | | HUBBARD | OH | 44425 |
| CARL R VAN NUYS | 4741 O'NEALL RD | | | | WAYNESVILLE | OH | 45068 |
| CARL R WAGNER | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| CARL R WALLACE SR | C/O TERRELL HOGAN F/K/A BRAU TERRELL HOGAN | 233 E BAY ST STE 804 | | | JACKSONVILLE | FL | 32202 |
| CARL R WALP | 6741 FRANKLIN MADISON RD | | | | MIDDLETOWN | OH | 45042 |
| CARL R WHITED | 6355  PALMER ROAD | | | | NEW CARLISLE | OH | 45344-7663 |
| CARL R WILLIAMSON | 3476 HAMPSHIRE PIKE | | | | MT PLEASANT | TN | 38474-3033 |
| CARL RACHAL | 20061 BILTMORE ST | | | | DETROIT | MI | 48235-2430 |
| CARL RADCLIFF | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| CARL RADTKE | 1365 ABERCROMBIE WAY | | | | THE VILLAGES | FL | 32162-7700 |
| CARL RAFOTH | 100 E. FEDERAL ST. STE 300 | | | | YOUNGSTOWN | OH | 44503 |
| CARL RAGAN | 1095 E 500 S | | | | ATLANTA | IN | 46031-9325 |
| CARL RAMSEY | 4536 LINCOLN DR | | | | GASPORT | NY | 14067-9212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL RANDALL | 42 CLARKSON AVE | | | | MASSENA | NY | 13662-1756 |
| CARL RANDLE | 4005 BRIGHTON CV | | | | BRANDON | MS | 39042-7309 |
| CARL RANDOLPH | 10600 KENNEL LN | | | | CHARLOTTE | NC | 28277-8792 |
| CARL RANKE | 1012 GARFIELD AVE | | | | CHEBOYGAN | MI | 49721-2256 |
| CARL RANSHAW | 3722 LUKENS RD | | | | GROVE CITY | OH | 43123-8804 |
| CARL RAPCIEWICZ | 16 SWEETBRIAR LN | | | | BORDENTOWN | NJ | 08505-2738 |
| CARL RATOWSKI | 1055 CATHOLIC CHURCH RD | | | | LESLIE | MI | 49251-9314 |
| CARL RAUEN | 4334 FLORAL AVE | | | | NORWOOD | OH | 45212-3254 |
| CARL RAVENBUHLER | MARY ANN RAVENBUHLER | 3411 7TH AVE | | | STERLING | IL | 61081 |
| CARL RAVEZZANI | 12826 EXCALIBUR LN | | | | BRUCE TWP | MI | 48065-4472 |
| CARL REAGAN | 9513 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439-7380 |
| CARL RECH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| CARL REDMOND | 422 ASHTON DR | | | | FALLING WATERS | WV | 25419-4814 |
| CARL REED | 6915 OLIVER RD | | | | FOSTORIA | MI | 48435-9403 |
| CARL REED | 2576 BLOOMFIELD RD | | | | PRESTON | MS | 39354-8753 |
| CARL REED | 8772 Q AVE | | | | MATTAWAN | MI | 49071-9417 |
| CARL REED | 3249 60TH AVE | | | | SEARS | MI | 49679-8144 |
| CARL REED | ONE CUSTOMS HOUSE SUITE 560 | | | | WILMINGTON | DE | 19899 |
| CARL REESE | 10 CRESTWOOD CIR S | | | | LEHIGH ACRES | FL | 33936-5920 |
| CARL REICH | 3383 LAKESHORE DR | | | | GLADWIN | MI | 48624-7809 |
| CARL REINKE III | 650 COUNTRYSIDE LN | | | | OAKLAND | MI | 48363-1402 |
| CARL REMMES | 3150 LOVE RD | | | | GRAND ISLAND | NY | 14072-2430 |
| CARL RENFRO | 1210 MOCKINGBIRD LN | | | | ARLINGTON | TX | 76013-3702 |
| CARL RENO | 66 GIBBS ST | | | | MOUNT CLEMENS | MI | 48043-5910 |
| CARL RENSHAW | 7328 S SHAKER DR | | | | WATERFORD | MI | 48327-1034 |
| CARL RESSMAN | 1139 LOCKWOOD DR | | | | LOCKPORT | NY | 14094-7125 |
| CARL REUTER | 14608 KILDARE LN | | | | CEMENT CITY | MI | 49233-9061 |
| CARL REVELS | W 4280 CO HWY H | | | | NEILLSVILLE | WI | 54456 |
| CARL REYNOLDS | 9690 S COUNTY ROAD 90 E | | | | CLOVERDALE | IN | 46120-9123 |
| CARL RIAL | 1995 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9094 |
| CARL RICH I I I | 1293 JACK PINE DR | | | | WILLIAMSTON | MI | 48895-9706 |
| CARL RICHARDS | 350 WHITE HILL RD | | | | ALICEVILLE | AL | 35442-5161 |
| CARL RICHARDSON | 3306 E HANNA AVE | | | | INDIANAPOLIS | IN | 46237-1225 |
| CARL RICHARDSON | 3533 W ESPLANADE AVE N | | | | METAIRIE | LA | 70002-3343 |
| CARL RICHERT | 9659 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9525 |
| CARL RICHMOND | 10123 WENGERLAWN RD | | | | BROOKVILLE | OH | 45309-9626 |
| CARL RICKARD | 10597 COTTONWOOD CT | | | | FORISTELL | MO | 63348-2566 |
| CARL RIDDLE | 5319 REGENCY DR | | | | PARMA | OH | 44129-5903 |
| CARL RIDDLE | 5114 4TH ST | | | | BALTIMORE | MD | 21225-3102 |
| CARL RILEY | 53065 HILLSBORO DR | | | | CHESTERFIELD | MI | 48051-1792 |
| CARL RINEHART | 1572 PIMLICO DR | | | | YOUNGSTOWN | OH | 44515-5162 |
| CARL RISER | 210 CEDAR ST LOT 252 | | | | PATASKALA | OH | 43062-8261 |
| CARL RITTER | 4308 CRYSTAL RIDGE DR W | | | | MAUMEE | OH | 43537-9274 |
| CARL ROBBINS | RR 2 BOX 546 | | | | PENNINGTON GAP | VA | 24277-9691 |
| CARL ROBBINS | 3207 PRATT RD LOT 21 | | | | BATAVIA | NY | 14020-9471 |
| CARL ROBBINS | 502 S PARK LANE | | | | DEXTER | MO | 63841-1773 |
| CARL ROBBINS JR | 3515 COUNTY ROAD 40 | | | | CENTRE | AL | 35960-5338 |
| CARL ROBERTS | 1400 E SCHUMACHER ST | | | | BURTON | MI | 48529-1620 |
| CARL ROBERTS | 5536 DOROTHY CT | | | | CARLISLE | OH | 45005-4166 |
| CARL ROBERTS | 312 GIDEON RD | | | | MIDDLETOWN | OH | 45044-5142 |
| CARL ROBERTS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| CARL ROBERTS | 11095 SAPLING DR | | | | MIAMISBURG | OH | 45342-0801 |
| CARL ROBINSON | 7839 KATIE DR | | | | ALMONT | MI | 48003-8790 |
| CARL ROBINSON | 2175 SCHULTZ ST | | | | LINCOLN PARK | MI | 48146-2561 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL ROBINSON | 19804 SHAKERWOOD RD | | | | WARRENSVILLE HEIGHTS | OH | 44122-6618 |
| CARL ROBINSON | 3350 SAXTON DR APT 4 | | | | SAGINAW | MI | 48603-3222 |
| CARL ROBINSON | 3401 BROOKS AVE | | | | ABINGDON | MD | 21009-2009 |
| CARL ROBINSON | 26 OLD HARE RD | | | | EAST BERNSTADT | KY | 40729-6631 |
| CARL ROBINSON | 2023 SAINT LUCIE BLVD LOT 189 | | | | FORT PIERCE | FL | 34946-8742 |
| CARL ROCA | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| CARL RODERER JR | 2676 CHILDERS DR | | | | XENIA | OH | 45385-4789 |
| CARL ROEDELL | 39 SMOKE ST | | | | NOTTINGHAM | NH | 03290-5637 |
| CARL ROETZEL | 7305 N SHAKER DR | | | | WATERFORD | MI | 48327-1031 |
| CARL ROGER SHORT | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| CARL ROHWETTER | 511 W NORTH ST | C/O MARY ANNE ROHWETTER | | | SAINT CHARLES | MI | 48655-1130 |
| CARL ROKE | 2497 BETTY LN | | | | FLINT | MI | 48507-3530 |
| CARL ROLAND | RR 12 BOX 289 | | | | HURRICANE | WV | 25526-9596 |
| CARL ROLLIN | PO BOX 162 | | | | AMO | IN | 46103-0162 |
| CARL ROMACK | 6195 BLUE HERON CT | | | | ANN ARBOR | MI | 48108-9500 |
| CARL ROMANO | 1225 N W 21ST ST | APT 1905 VISTA DEL LAGO | | | STUART | FL | 34994 |
| CARL ROSBOROUGH | PO BOX 682 | | | | BEDFORD | IN | 47421-0682 |
| CARL ROSE | 1412 HIGHWAY 28 | | | | BLAND | MO | 65014-2111 |
| CARL ROSE | 1153 LINCOLN DR | | | | FLINT | MI | 48507-4223 |
| CARL ROSELLI | 6350 MOCKINGBIRD LN | | | | CLARKSTON | MI | 48346-3041 |
| CARL ROSENBERGER JR | 2830 SOUTHBROOK RD | | | | DUNDALK | MD | 21222-2238 |
| CARL ROSIER | 111 SPYGLASS CT SE | | | | WARREN | OH | 44484-5602 |
| CARL ROSS | 1407 NE 19TH TER | | | | CAPE CORAL | FL | 33909-5378 |
| CARL ROTHENTHALER | 9701 FOLLETT HWY | | | | BELLEVUE | MI | 49021-9428 |
| CARL ROWLEY JR | 14835 STATE ROUTE 30 | | | | MALONE | NY | 12953-4816 |
| CARL ROYCE JR | 550 BAYSHORE DR | | | | ELLENTON | FL | 34222-3106 |
| CARL RUBY | 4000 DABISH DR | | | | LAKE ORION | MI | 48362-1074 |
| CARL RUCKS | 207 BENTON ST | | | | CAMBRIDGE | WI | 53523-9438 |
| CARL RUDOLPH | 114 ZINFANDEL DR | | | | UNION | OH | 45322-3459 |
| CARL RUEMLER | 1831 VALLEY VIEW DR S | | | | KOKOMO | IN | 46902-5074 |
| CARL RUFF | PO BOX 633 | | | | FORT FAIRFIELD | ME | 04742-0633 |
| CARL RUFFIN | 45 HAZELWOOD AVE | | | | BUFFALO | NY | 14215-3928 |
| CARL RUMMER CHEVROLET-BUICK, INC. | CARL RUMMER | 1031 E CENTER ST | | | ITHACA | MI | 48847-1617 |
| CARL RUMMER CHEVROLET-BUICK, INC. | 1031 E CENTER ST | | | | ITHACA | MI | 48847-1617 |
| CARL RUNYAN | 59 OHIO AVE | | | | W JEFFERSON | OH | 43162-1129 |
| CARL RUSH | 750 W VINCENNES ST | | | | ORLEANS | IN | 47452-9248 |
| CARL RUSHTON | 12267 N SAGINAW RD | | | | CLIO | MI | 48420-1073 |
| CARL RUSHTON | | | | | | | |
| CARL RUSSELL | 5666 W OREGON RD | | | | LAPEER | MI | 48446-8008 |
| CARL RUTH | 4901 STATE ROUTE 181 | | | | CRESTLINE | OH | 44827-9623 |
| CARL RUTHER | | | | | | | |
| CARL RUTLEY | 6575 CORTLAND AVE | | | | BRIGHTON | MI | 48114-5317 |
| CARL RYE | 1915 TIMBERLAND DR | | | | CUMMING | GA | 30040-4408 |
| CARL RYNKOWSKI | 3692 PROUTY RD | | | | TRAVERSE CITY | MI | 49686-9110 |
| CARL RYTLEWSKI | PO BOX 2049 | | | | MIDLAND | MI | 48641-2049 |
| CARL S BROADSTOCK | 79 CANDLEWOOD CT | | | | GERMANTOWN | OH | 45327 |
| CARL S CULL | 2700 MANISTEE PL | | | | MORAINE | OH | 45439-2800 |
| CARL S MEHALICK | 54 COLUMBUS AVE | | | | EDISON | NJ | 08817-5208 |
| CARL S RUSSELL | 1555 SARASOTA DR | | | | TOLEDO | OH | 43612-4032 |
| CARL SACHS JR | 388 DU PAHZE ST | | | | NAPERVILLE | IL | 60565-3048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL SADDLER | 8681 CEDAR CT | | | | YPSILANTI | MI | 48198-3206 |
| CARL SADOWSKI | 7360 HARTEL ST | | | | WESTLAND | MI | 48185-2537 |
| CARL SAIN | PO BOX 7162 | | | | FLINT | MI | 48507-0162 |
| CARL SANDBURG COLLEGE | 2232 S LAKE STOREY ROAD | | | | GALESBURG | IL | 61401 |
| CARL SANDERS | 5157 WINIFRED ST | | | | WAYNE | MI | 48184-2637 |
| CARL SANDERS | PO BOX 633 | | | | SPENCER | OK | 73084-0633 |
| CARL SANDERSON | 2133 N PIKE RD | | | | BEDFORD | IN | 47421-6604 |
| CARL SANDULA | PO BOX 585 | | | | DRYDEN | MI | 48428-0585 |
| CARL SAPAUGH | 1850 AUSTIN TYLER LN | | | | CHAPEL HILL | TN | 37034-4044 |
| CARL SAPH | 4900 ISHERWOOD DR | | | | NIAGARA FALLS | NY | 14305-1375 |
| CARL SAPHOS JR | 9012 LAKE CHARITY DR | | | | MAITLAND | FL | 32751-4244 |
| CARL SARGENT | 3830 N HARTLAND ST | | | | MIDDLEPORT | NY | 14105-9703 |
| CARL SARWARSKI | 30622 BROWN ST | | | | GARDEN CITY | MI | 48135-1425 |
| CARL SAURBER | 1958 BELTWAY S | | | | ABILENE | TX | 79606-5830 |
| CARL SAYLOR | 5001 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9634 |
| CARL SAYRE | 2156 E M 115 | | | | CADILLAC | MI | 49601-9181 |
| CARL SCARPULLA | 970 CENTER PLACE DR APT E | | | | ROCHESTER | NY | 14615-4018 |
| CARL SCHAAF | 8351 WINEGAR RD | | | | PERRY | MI | 48872-9744 |
| CARL SCHAFFER JR | 206 OSCEOLA AVE | | | | ELKINS PARK | PA | 19027-2024 |
| CARL SCHARF | 913 SILAS MOORE RD | | | | BENSON | NC | 27504-6221 |
| CARL SCHATTMAIER | 79300 FISHER RD | | | | BRUCE TWP | MI | 48065-1110 |
| CARL SCHATZER | 1303 CASS AVE | | | | BAY CITY | MI | 48708-8736 |
| CARL SCHECKELHOFF | D-555 RD 16C | | | | NEW BAVARIA | OH | 43548 |
| CARL SCHEFFEL | 15 LOCKSLEY CT | | | | BEDFORD | IN | 47421-9230 |
| CARL SCHENTEN | 6279 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2407 |
| CARL SCHIRG | APT 138 | 3808 VENICE ROAD | | | SANDUSKY | OH | 44870-8128 |
| CARL SCHLATTER | 30 HERITAGE EST | | | | ALBION | NY | 14411-9758 |
| CARL SCHLEE | 6460 HARTEL RD | | | | POTTERVILLE | MI | 48876-8737 |
| CARL SCHLOSSER | 1356 LEISURE DR | | | | FLINT | MI | 48507-4055 |
| CARL SCHMELZER | 12592 RIDGE RD | | | | N ROYALTON | OH | 44133-3749 |
| CARL SCHMIDT | 898 CHERRY BLOSSOM DR | | | | WEST CARROLLTON | OH | 45449-1554 |
| CARL SCHNEIDER | 11800 BLACK PIKE | | | | NEW CARLISLE | OH | 45344-9122 |
| CARL SCHNICK | 1110 E 6 MILE CREEK RD | | | | OWOSSO | MI | 48867-9653 |
| CARL SCHNITTKE | 495 RUDY RD | | | | MANSFIELD | OH | 44903-8038 |
| CARL SCHNITTKE II | 495 RUDY RD | | | | MANSFIELD | OH | 44903-8038 |
| CARL SCHOENFELT | 5012 307TH ST | | | | TOLEDO | OH | 43611-2731 |
| CARL SCHOPIERAY | 4329 OLD CARRIAGE CT | | | | FLINT | MI | 48507-5617 |
| CARL SCHROEDER | 302 SEITHER ST | | | | DEFIANCE | OH | 43512-3329 |
| CARL SCHULLER | 2265 WESTVIEW RD | | | | CORTLAND | OH | 44410-9467 |
| CARL SCHULTE | 1039 WINDPOINTE WAY | | | | ENGLEWOOD | OH | 45322-1456 |
| CARL SCHULTE | 19969 RD 0-19 | | | | CLOVERDALE | OH | 45827 |
| CARL SCHULTZ | 842 COLONIAL CT | | | | WATERVILLE | OH | 43566-1203 |
| CARL SCHULTZ | N9454 LEGLER RD | | | | BROOKLYN | WI | 53521-9713 |
| CARL SCHULTZ | 2674 BASS WOOD LN | | | | WIXOM | MI | 48393-4305 |
| CARL SCHULTZ | PO BOX 451 | | | | NAPOLEON | MI | 49261-0451 |
| CARL SCHULZ | 586 JORDAN RD | | | | OLD MONROE | MO | 63369-2618 |
| CARL SCHULZ | | | | | | | |
| CARL SCHUSTER | 1617 BURNISON RD | | | | MANSFIELD | OH | 44903-8939 |
| CARL SCHWEITZER | 21871 TOWN GATE DR | | | | MACOMB | MI | 48044-3792 |
| CARL SCOBEE | 17619 RIVERBEND RD | | | | KEARNEY | MO | 64060-8906 |
| CARL SCOTT | 20111 MOHAWK TRL | | | | OLYMPIA FIELDS | IL | 60461-1136 |
| CARL SCOTT | 12176 HILL RD | | | | GOODRICH | MI | 48438-9000 |
| CARL SCOTT | 1147 W 550 S | | | | ANDERSON | IN | 46013-9775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL SEARFOSS | PO BOX 88 | | | | CONTINENTAL | OH | 45831-0088 |
| CARL SEAVER | 2038 MEADOW RIDGE DR | | | | COMMERCE TOWNSHIP | MI | 48390-2657 |
| CARL SECHAN | 10565 RUNYAN LAKE PT | | | | FENTON | MI | 48430-2441 |
| CARL SEEFELD | 3535 GRAFTON ST | | | | ORION | MI | 48359-1534 |
| CARL SEGUIN | 9061 OPORTO ST | | | | LIVONIA | MI | 48150-3924 |
| CARL SEHL | HC 1 BOX 813 | | | | STRAWBERRY | AZ | 85544-9713 |
| CARL SELLARS | 6180 KLINES DR | | | | GIRARD | OH | 44420-1228 |
| CARL SELLERS | PO BOX 2428-6462 | | | | PENSACOLA | FL | 32513 |
| CARL SENCZYSZYN | 36229 JAMISON ST | | | | LIVONIA | MI | 48154-5114 |
| CARL SEPETER | 10550 LOWELL RD | | | | DEWITT | MI | 48820-8019 |
| CARL SERBA | 1715 CLARK RD | | | | LAPEER | MI | 48446-9316 |
| CARL SETLAK | 3378 LINCOLN RD | | | | STANDISH | MI | 48658-9425 |
| CARL SETTLE | 1120 53RD AVE E LOT 47 | | | | BRADENTON | FL | 34203-4880 |
| CARL SETTLES | 741 S 4TH AVE | | | | BEECH GROVE | IN | 46107-2203 |
| CARL SEVERIN | 970 N BENTLEY AVE | | | | NILES | OH | 44446-5218 |
| CARL SEWELL | 2918 LYTLE 5 POINTS RD | | | | WAYNESVILLE | OH | 45068-8618 |
| CARL SFERRAZZA | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| CARL SHAFFER | 1124 N CUMMINGS RD | | | | DAVISON | MI | 48423-8122 |
| CARL SHANKLETON | 441 MULHOLLEN DR | | | | MONROE | MI | 48161-3544 |
| CARL SHARP | 1910 N 156TH ST | | | | BASEHOR | KS | 66007-9525 |
| CARL SHAVER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| CARL SHAW | 1908 MIMOSA LN | | | | ANDERSON | IN | 46011-1139 |
| CARL SHEFFER | 1608 SANDCROFT ST | | | | LAKE SHERWOOD | CA | 91361-5168 |
| CARL SHEFFERD | 361 CHARLES ST | | | | BELLEVILLE | MI | 48111-2623 |
| CARL SHEHORN | 1500 PROPER AVE | | | | BURTON | MI | 48529-2046 |
| CARL SHEIRER | 168 ORCHARD WAY | | | | BEDFORD | PA | 15522-1138 |
| CARL SHELDON JR | PO BOX 7482 | | | | INDIAN LAKE ESTATES | FL | 33855-7482 |
| CARL SHEMWELL | 7282 CLINTON MACON RD | | | | CLINTON | MI | 49236-9526 |
| CARL SHIELDS | 177 MATTHEWS ST | | | | BRISTOL | CT | 06010-2954 |
| CARL SHIPLEY | | | | | | | |
| CARL SHIVELEY | 5701 MALLARD DR | | | | HUBER HEIGHTS | OH | 45424-4147 |
| CARL SHOOK | 83 GOLDWATER LN | | | | REEDS SPRING | MO | 65737-8581 |
| CARL SHORT | HC 64 BOX 280 | | | | GLENALLEN | MO | 63751-9601 |
| CARL SIAN | 1666 HUNTINGTON RD | | | | SAGINAW | MI | 48601-5128 |
| CARL SIEMBIDA | 11217 MAHONING AVE | | | | NORTH JACKSON | OH | 44451-9666 |
| CARL SILKNITTER | 7574 STATE ROUTE 48 | | | | UNION | OH | 45322-9601 |
| CARL SILVEY | PO BOX 27 | | | | SUMMITVILLE | IN | 46070-0027 |
| CARL SIMANCIK | PO BOX 515 | | | | TROY | MI | 48099-0515 |
| CARL SIMMONS | 6290 SE V HWY | | | | LATHROP | MO | 64465-8404 |
| CARL SIMMONS | 625 GUILFORD BLVD | | | | MEDINA | OH | 44256-2776 |
| CARL SIMMONS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| CARL SIMPSON | G3479 CLAIRMONT ST | | | | FLINT | MI | 48532-4911 |
| CARL SIMPSON | 601 POLLOCK RD | | | | DAYTON | OH | 45403-3247 |
| CARL SINLEY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| CARL SISCO | 319 E EDGEWOOD BLVD APT 1 | | | | LANSING | MI | 48911-5817 |
| CARL SISSON | 1305 KENWOOD AVE | | | | BELDING | MI | 48809-1317 |
| CARL SKINNER | 190 COUNTY ROAD 3132 | | | | DE BERRY | TX | 75639-2232 |
| CARL SKINNER | 3472 OLD THOMPSON MILL RD | | | | BUFORD | GA | 30519-5403 |
| CARL SLAUGHTER | 26725 235TH ST | | | | MC LOUTH | KS | 66054-3505 |
| CARL SLOSSER | 4000 SWAFFER RD | | | | MILLINGTON | MI | 48746-9141 |
| CARL SMELTEKOP JR | 5211 S SUNSET BLVD | | | | TUCSON | AZ | 85757-8769 |
| CARL SMILEY | 2761 E LARNED ST | | | | DETROIT | MI | 48207-3908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARL SMITH | 15742 E LAKE SHORE DR S | | | | HOPE | IN | 47246-9792 |
| CARL SMITH | 227 W SOUTHERN AVE | | | | INDIANAPOLIS | IN | 46225-2058 |
| CARL SMITH | 5344 S 450 E | | | | MIDDLETOWN | IN | 47356 |
| CARL SMITH | 4615 E LOTAN RD | | | | FALMOUTH | MI | 49632-9750 |
| CARL SMITH | PO BOX 17 | | | | ZANESVILLE | IN | 46799-0017 |
| CARL SMITH | 30 E BALBACH AVE | | | | NEW CASTLE | DE | 19720-4027 |
| CARL SMITH | 141 PALMER SCHOOL LN | | | | SILEX | MO | 63377-3137 |
| CARL SMITH | 17476 PARK ST | | | | MELVINDALE | MI | 48122-1263 |
| CARL SMITH | 5026 SHIELDS RD | | | | LEWISBURG | OH | 45338-8006 |
| CARL SMITH | 3654 OAKWOOD AVE | | | | AUSTINTOWN | OH | 44515-3031 |
| CARL SMITH | 29821 PINTO DR | | | | WARREN | MI | 48093-8609 |
| CARL SMITH | 517 E BOONE ST | | | | SALEM | IL | 62881-2610 |
| CARL SMITH | 542 COVENTRY DR | | | | ANDERSON | IN | 46012-3737 |
| CARL SMITH | 2812 MOSSBERG CT | | | | SAINT CHARLES | MO | 63303-1114 |
| CARL SMITH | PO BOX 464 | | | | WYNNEWOOD | OK | 73098-0464 |
| CARL SMITH | 5696 LONDONAIRY BLVD | | | | HUDSON | OH | 44236-4318 |
| CARL SMITH | 2058 BARON | | | | ROCHESTER HILLS | MI | 48307-4322 |
| CARL SMITH | 662 HARCOURT DR | | | | CINCINNATI | OH | 45246-1419 |
| CARL SMITKOWSKI | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| CARL SNARSKY | 11922 TUCSON DR | | | | PARMA | OH | 44130-1843 |
| CARL SNIDER | 603 GEORGETOWN PARKWAY | APT 603 | | | FENTON | MI | 48430 |
| CARL SNYDER | 8544 NATHAN HALE | | | | CENTER LINE | MI | 48015-1791 |
| CARL SNYDER | 9531 S BEGOLE RD | | | | PERRINTON | MI | 48871-9774 |
| CARL SOLHEIM | 5607 EDGAR RD | | | | CLARKSTON | MI | 48346-1934 |
| CARL SOLIDAY | 2812 ESTES CT #E42 | | | | NEW CASTLE | IN | 47362-1870 |
| CARL SOULES | 722 N ELM ST | | | | MUNCIE | IN | 47305-1418 |
| CARL SPARKMAN | 802 UPPER CANE CREEK RD | | | | STANTON | KY | 40380-9090 |
| CARL SPEAKS JR | 43340 ALVA DR | | | | BELLEVILLE | MI | 48111-2802 |
| CARL SPEARS | 775 REDBUD LN | | | | GREENWOOD | IN | 46142-3721 |
| CARL SPERLING | 481 PRESTON CIR | | | | DEXTER | MI | 48130-1074 |
| CARL SPRAW | 26166 NEWCOMBE CIR | | | | LEESBURG | FL | 34748-8065 |
| CARL SPRINGER | 5909 E ROBERT ST | | | | MUNCIE | IN | 47303-4444 |
| CARL SPRINGMAN | 4266 PLATTIN RD | | | | FESTUS | MO | 63028-5322 |
| CARL SPURGEON | 276 DANDY RD | | | | DALLAS | GA | 30132-7482 |
| CARL SR, DUANE R | 2101 SWALLOW DR | | | | HARRISON | MI | 48625-9054 |
| CARL SROUFE | 1375 GLENBROOK DR | | | | HAMILTON | OH | 45013-2330 |
| CARL STACY JR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| CARL STACY SR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| CARL STAGE | 4654 E STATE ROAD 28 | | | | TIPTON | IN | 46072-8894 |
| CARL STAHL | PO BOX 741 | | | | PIGEON | MI | 48755-0741 |
| CARL STAMBOUGH | 261 TRACE FORK RD | | | | WEST LIBERTY | KY | 41472-8169 |
| CARL STANLEY | 39 IROQUOIS DR | | | | CHEROKEE VILLAGE | AR | 72529-5235 |
| CARL STARCHER | 6872 LOVE WARNER RD | | | | CORTLAND | OH | 44410-9661 |
| CARL STARR | 1649 LAKESHORE DR. I H | | | | CUBA | MO | 65453 |
| CARL STEFANSKI | 880 GOLF VILLA DR | | | | OXFORD | MI | 48371-3697 |
| CARL STEINBARGER I I | 7021 YORKSHIRE DR | | | | DAYTON | OH | 45414-2150 |
| CARL STEINBOCK | 2321 STONEFIELD DR | | | | FLUSHING | MI | 48433-2664 |
| CARL STEINMANN/GERMA | BIRGDEN III , 1 | POSTFACH 150139 | | REMSCHEID GE 42855 GERMANY | | | |
| CARL STEMPLE I I I | 2056 WHISPERING WATERS PASS | | | | FLUSHING | MI | 48433-9794 |
| CARL STEMPLE JR | 1422 IVA ST | | | | BURTON | MI | 48509-1529 |
| CARL STEPHENS | 240 FAIRBROOK ST | | | | NORTHVILLE | MI | 48167-1540 |
| CARL STEPPE JR | 915 PLAINVIEW AVE | | | | SHELBYVILLE | KY | 40065-1545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL STEPPE JR | 915 PLAINVIEW DR. | | | | SHELBYVILLE | KY | 40065-1545 |
| CARL STEPPS | 1763 VANCOUVER DR | | | | DAYTON | OH | 45406-4622 |
| CARL STERNER | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| CARL STEVENS | 1306 HILLSIDE DR | | | | COLUMBIAVILLE | MI | 48421-9741 |
| CARL STEVENSON | 1624 PALMER DR | | | | DEFIANCE | OH | 43512-3421 |
| CARL STEWART | PO BOX 19532 | | | | DETROIT | MI | 48219-0532 |
| CARL STIEFEL JR | 11162 SEYMOUR RD | | | | GAINES | MI | 48436-9757 |
| CARL STIELER | 1885 ROSEDALE ST | | | | WEST BLOOMFIELD | MI | 48324-1281 |
| CARL STINGLEY | 6417 MOUNTAIN MESA AVE | | | | LAS VEGAS | NV | 89156-7529 |
| CARL STINSON | 1749 HIGHWAY 212 SW | | | | CONYERS | GA | 30094-4252 |
| CARL STINSON | 21492 THATCHER | | | | DETROIT | MI | 48219-2553 |
| CARL STITCHICK | 15421 VALERIE DR | | | | MACOMB | MI | 48044-2479 |
| CARL STOECKLEIN | 76 HILLSIDE CT | | | | LAKE OZARK | MO | 65049-4803 |
| CARL STONE | 105 PARK PLZ N APT 1 | | | | GARNETT | KS | 66032-1639 |
| CARL STONER | 3426 PIPER DR | | | | NORTHWOOD | OH | 43619-1612 |
| CARL STOOPS | 326 ZERN AVE SW | | | | MASSILLON | OH | 44646-3476 |
| CARL STOPP | 14138 NEWCASTLE AVE | | | | SPRING HILL | FL | 34609-0826 |
| CARL STORTI | 1519 HERRICK ST | | | | NEW CASTLE | PA | 16101-8509 |
| CARL STOUTEMIRE | 7750 3RD ST APT 101 | | | | DETROIT | MI | 48202-2454 |
| CARL STRAHAM | 8027 DUNGARVIN DR | | | | GRAND BLANC | MI | 48439-8151 |
| CARL STRAM | 1199 HOSPITAL RD LOT 137 | | | | FRANKLIN | IN | 46131-7320 |
| CARL STRAND | 1565 DOUGLAS DR | | | | TAWAS CITY | MI | 48763-9440 |
| CARL STRAWN SR | 1505 EDGEHILL AVE SE | | | | WARREN | OH | 44484-4523 |
| CARL STREET | 11225 RIDGEHAVEN DR | | | | KEITHVILLE | LA | 71047-8701 |
| CARL STRICKLAND | 900 NIPP AVE | | | | LANSING | MI | 48915-1024 |
| CARL STRICKLAND SR | 4350 RIVERVIEW DR | | | | BRIDGEPORT | MI | 48722-9704 |
| CARL STRINGER | 2070 FINCH DR | | | | SAGINAW | MI | 48601-5713 |
| CARL STRNAD | 7130 E WILSON RD | | | | BANNISTER | MI | 48807-9780 |
| CARL STRONG | 3754 BROOKDALE LN | | | | WATERFORD | MI | 48328-3518 |
| CARL STRONG | 3100 EWALD CIR | | | | DETROIT | MI | 48238-3119 |
| CARL STROOPE | 6014 LAKE RD | | | | MILLINGTON | MI | 48746-9209 |
| CARL STRUTTON | 11402 GILL ST | | | | SUGAR CREEK | MO | 64054-1238 |
| CARL STUHRBERG | 6655 JACKSON RD UNIT 657 | | | | ANN ARBOR | MI | 48103-9677 |
| CARL STUKA | 515 N PINE ST | | | | JANESVILLE | WI | 53548-2850 |
| CARL STUMP | 7804 W WALKER RD | | | | SAINT JOHNS | MI | 48879-9517 |
| CARL SUITER | 5700 ARROWROOT TRL | LAKE ARROWHEAD #F7 | | | GAYLORD | MI | 49735-9649 |
| CARL SULONEN | 1323 JEWEL BAY RD | | | | CORTLAND | OH | 44410-9520 |
| CARL SUMMERFIELD | 17247 S SCENIC DR | | | | BARBEAU | MI | 49710-9405 |
| CARL SUMMERS | 3419 PATTON DR | | | | INDIANAPOLIS | IN | 46224-1367 |
| CARL SUMPTER | 3016 FOREST HILL AVE | | | | FLINT | MI | 48504-2652 |
| CARL SUYDAM | 3924 S CLINTON AVE | | | | TRENTON | NJ | 08610-3302 |
| CARL SVENDSEN JR | PO BOX 128 | | | | GLENVILLE | PA | 17329-0128 |
| CARL SWANSON | 15494 EASTWOOD ST | | | | MONROE | MI | 48161-3906 |
| CARL SWANSON JR | 1715 MELMAR DR | | | | MARION | IL | 62959-5920 |
| CARL SWINDELL | 15435 RUDLAND ST | | | | ROSEVILLE | MI | 48066-4023 |
| CARL SWISHER | 10915 GOODALL RD | PO BOX 28 | | | DURAND | MI | 48429 |
| CARL SWITALSKI | PO BOX 18936 | | | | SHREVEPORT | LA | 71138-1936 |
| CARL SZAFRANSKI | 286 S HURON RD | | | | LINWOOD | MI | 48634-9407 |
| CARL SZWARC | 9981 OYSTER PEARL ST | | | | LAS VEGAS | NV | 89183-6263 |
| CARL SZWARGULSKI | 500 E 11TH ST | | | | WASHINGTON | MO | 63090-4504 |
| CARL SZYDLOWSKI | 462 BEYOND WAY | | | | BOWLING GREEN | KY | 42104-6451 |
| CARL T D AURIA | 96 LINCOLN BLVD | | | | KENMORE | NY | 14217-2354 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL T EVANS | 236 ALBERT ST. NE | | | | WARREN | OH | 44483 |
| CARL T LINDER | 1977  STRONG RD | | | | VICTOR | NY | 14564-9111 |
| CARL T LOVETT | 4240  CHERRY GROVE | | | | JAMESTOWN | OH | 45335-9739 |
| CARL T SCHULTE | 1039 WINDPOINTE WAY | | | | ENGLEWOOD | OH | 45322 |
| CARL T SULONEN | 1323  JEWEL BAY DR. | | | | CORTLAND | OH | 44410 |
| CARL T VEST | 9-D   DENISON DR | | | | EAST WINDSOR | NJ | 08520-5215 |
| CARL T WOODS | 1017 WINDSOR CROSSING | | | | TIPP CITY | OH | 45371-1575 |
| CARL T WOODY JR | 7247  COLEGROVE STREET | | | | HUBER HEIGHTS | OH | 45424-2936 |
| CARL TACKETT | BOX 56 231 GRAND | | | | SCHOOLCRAFT | MI | 49087 |
| CARL TACKETT | 1709 S BUCKEYE ST | | | | KOKOMO | IN | 46902-2144 |
| CARL TARRANT | 1428 SIOUX TRL | | | | NILES | MI | 49120-3136 |
| CARL TAYLOR | 4561 E HADLEY RD | | | | MOORESVILLE | IN | 46158-6615 |
| CARL TAYLOR | 718 PRESERVATION ST | | | | FAIRBORN | OH | 45324-4492 |
| CARL TAYLOR | 1407 CLEARVIEW RD | | | | EDGEWOOD | MD | 21040-1001 |
| CARL TAYLOR | 4710 SUMMER DR | | | | ANDERSON | IN | 46012-9547 |
| CARL TEBBE | 5350 LOUISVILLE RD LOT 113 | | | | BOWLING GREEN | KY | 42101-7215 |
| CARL TEDFORD | PO BOX 1162 | | | | FLINT | MI | 48501-1162 |
| CARL TENDZIEGLOSKI | 5349 JACKSON HTS | | | | DEARBORN HTS | MI | 48125-3017 |
| CARL TENWALDE | 18469 STATE ROUTE 190 | | | | FORT JENNINGS | OH | 45844-9105 |
| CARL TEPKER JR | 2076 SUNSET DR | | | | HAMILTON | OH | 45013-2241 |
| CARL TERRELL | 1913 CAROLINE ST | | | | SHREVEPORT | LA | 71108-2213 |
| CARL TERRY | 924 SHERWOOD CT | | | | ROCHESTER HILLS | MI | 48307-2961 |
| CARL TERWILLIGER | 5500 E NORTH COUNTY LINE RD | | | | EDMORE | MI | 48829-9608 |
| CARL TESAVIS | 513 EAGLE SPRINGS DR | | | | CENTERVILLE | GA | 31028-8604 |
| CARL TESTERMAN | 8264 MAINEVILLE RD | | | | MAINEVILLE | OH | 45039-9603 |
| CARL THALHEIM | 4406 HUCKLEBERRY LN | | | | FLINT | MI | 48507-2333 |
| CARL THAME | 1191 GALE DR | | | | NORCROSS | GA | 30093-1609 |
| CARL THARP | 1068 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1310 |
| CARL THAYER | 10248 PARK DR | | | | GOODRICH | MI | 48438-9303 |
| CARL THOMAS | 810 RED OAKS DR | | | | HOWELL | MI | 48843-9122 |
| CARL THOMAS | 4433 MAPLE CREEK DR | | | | GRAND BLANC | MI | 48439-9054 |
| CARL THOMAS | 4610 BAILEY DR | | | | WILMINGTON | DE | 19808-4129 |
| CARL THOMAS | 25964 ETON AVE | | | | DEARBORN HTS | MI | 48125-1439 |
| CARL THOMAS | 4336 CASEY RD | | | | DRYDEN | MI | 48428-9360 |
| CARL THOMAS | 1916 LAKELAND AVE | | | | SYLVAN LAKE | MI | 48320-1526 |
| CARL THOMAS | CARL, SHELLY | 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005 |
| CARL THOMAS | CARL, THOMAS | 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005 |
| CARL THOMAS | CARL, THOMAS | 4 EMBARCADERO CTR FL 10 | | | SAN FRANCISCO | CA | 94111-4168 |
| CARL THOMAS JR | 1501 HORLACHER AVE | | | | KETTERING | OH | 45420-3232 |
| CARL THOME | 4827 NORTHVIEW AVE NE | | | | GRAND RAPIDS | MI | 49525-1226 |
| CARL THOMLISON | 5097 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8557 |
| CARL THOMPSON | 5656 SATINWOOD DR | | | | COLUMBUS | OH | 43229-3478 |
| CARL THOMPSON | 124 CAMPBELL ST | | | | CLIO | MI | 48420-1124 |
| CARL THOMPSON | 9814 SUNNYWOOD DR | | | | KALAMAZOO | MI | 49009-7967 |
| CARL THOMPSON | 407 S HIGH ST | | | | TUSCUMBIA | AL | 35674-2618 |
| CARL THOMPSON | 218 BUFFALO CREEK DR | | | | TONEY | AL | 35773-8924 |
| CARL THOMPSON | | | | | | | |
| CARL THOMPSON JR | 6950 W 8 RD | | | | MESICK | MI | 49668-9336 |
| CARL THOMPSON SR. | 4114 NEBRASKA AVE | | | | TOLEDO | OH | 43607-2238 |
| CARL THORMANN | 1403 WASHINGTON BLVD NE | | | | LAKE PLACID | FL | 33852-8856 |
| CARL THRASHER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| CARL THUL | 195 SPRING BEAUTY DR | | | | LAWRENCEVILLE | NJ | 08648-1513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL THURSTON | 10775 E 630 S | | | | HUDSON | IN | 46747-9611 |
| CARL TIBBS | 2857 HART RD | | | | LEBANON | OH | 45036-9204 |
| CARL TIDRICK | 213 VICTORIAN LN | | | | BELLEVILLE | MI | 48111-4936 |
| CARL TILLER | 14761 OLD MANSFIELD RD | | | | MOUNT VERNON | OH | 43050-8766 |
| CARL TILLERY | 4513 LEMON TREE LN | | | | GARLAND | TX | 75043-2114 |
| CARL TILTON | 6317 ASA EASTWOOD | | | | CICERO | NY | 13039-7913 |
| CARL TIMM | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| CARL TINKHAM JR | 900 S LEXINGTON SPRINGMILL RD | | | | MANSFIELD | OH | 44903-8651 |
| CARL TIPTON JR | 4418 SKYLARK DRIVE | | | | ENGLEWOOD | OH | 45322-3740 |
| CARL TIRELLA | 21 MCKINLEY PL | | | | ARDSLEY | NY | 10502-2403 |
| CARL TISON | 3040 STARRATT RD | | | | JACKSONVILLE | FL | 32226-1313 |
| CARL TOLIVER | 1989 STATE ROAD 37 | | | | MITCHELL | IN | 47446-6012 |
| CARL TOMLINSON | PO BOX 9022 | C/O ADAM OPEL 42-61 | | | WARREN | MI | 48090-9022 |
| CARL TONNESSEN | 353 MADISON HILL RD | | | | CLARK | NJ | 07066-2226 |
| CARL TOPE | PO BOX 6 | 780 THIRD ST | | | LATTY | OH | 45855-0006 |
| CARL TRAPP | 38238 ROCK CAMP RD | | | | NEW MATAMORAS | OH | 45767-9346 |
| CARL TRAYNOR | PO BOX 222 | 7653 BEVERLY LN | | | MARION | MI | 49665-0222 |
| CARL TREADWAY | 236 KINTYRE DR | | | | OXFORD | MI | 48371-6024 |
| CARL TRIPLETT | 6918 HENDRICKS ST | | | | ANDERSON | IN | 46013-3608 |
| CARL TROSPER | 234 CHEVY CHASE DR | | | | GALION | OH | 44833-9309 |
| CARL TRUMAN | 86 ARLINGTON AVE | | | | LONDON | OH | 43140-1030 |
| CARL TUCKER | PO BOX 1275 | | | | MONTICELLO | KY | 42633-4275 |
| CARL TUCKER | 4725 FALL RIVER RD | | | | LEOMA | TN | 38468-7009 |
| CARL TUFFORD JR | 7272 YOUNESS DR | | | | GRAND BLANC | MI | 48439-9658 |
| CARL TURNER | PO BOX 227 | | | | ARCHIE | MO | 64725-0227 |
| CARL TURNER | 18098 SHERRILL RD | | | | LICKING | MO | 65542-9494 |
| CARL TYACK | 3100 MCLAIN RD | | | | CLYDE | MI | 48049-4208 |
| CARL TYLER | 1111 N THOMAS RD | | | | SAGINAW | MI | 48609-9590 |
| CARL UHAZIE | 39401 WANDA AVE | | | | STERLING HTS | MI | 48313-5572 |
| CARL UHINCK | 124 SPRING CREST DR | | | | LAKESIDE | OH | 43440-9498 |
| CARL UPTEGRAFT | 8386 W NATIONAL RD | | | | NEW CARLISLE | OH | 45344-9285 |
| CARL URSUY | 12494 NICHOLS RD | | | | BURT | MI | 48417-2391 |
| CARL USHER | 18421 ROSELAND BLVD | | | | LATHRUP VLG | MI | 48076-7009 |
| CARL V ARTHUR | PO BOX 320769 | | | | FLINT | MI | 48532-0014 |
| CARL V MORGAN | 904 HURON AVE | | | | DAYTON | OH | 45402-5326 |
| CARL V MORGAN | 419 LORENZ AVE. | | | | DAYTON | OH | 45417 |
| CARL V PELFREY | 93 TURNER DR | | | | LEBANON | OH | 45036-1025 |
| CARL VALDISERRI, CHIEF EXECUTIVE OFFICER, ROUGE STEEL | C/O SRS ENVIRONMENTAL, INC. (AKA SYBILL, INC.) SITE PRP GROUP | 3001 MILLER ROAD | | | DEARBORN | MI | 48121 |
| CARL VALENTI | 793 STEWART AVE | | | | STREETSBORO | OH | 44241-4787 |
| CARL VALENTINE JR | 22371 BOLENDER PONTIUS RD | | | | CIRCLEVILLE | OH | 43113-9041 |
| CARL VAN HORN | 213 PARSHALL ST | | | | OAKLEY | MI | 48649-2516 |
| CARL VAN LAAN | 7150 CLYDE PARK AVE SW | | | | BYRON CENTER | MI | 49315-8337 |
| CARL VAN LUVEN | 918 HILBERG ST | | | | OXFORD | MI | 48371-4533 |
| CARL VAN NUYS | 4741 O NEALL RD | | | | WAYNESVILLE | OH | 45068-9119 |
| CARL VANALSTINE | 7636 DELMONT ST | | | | SAINT LOUIS | MO | 63123-3824 |
| CARL VANCE | 4805 BRISTOL BAY WAY APT 102 | | | | TAMPA | FL | 33619-3670 |
| CARL VANDEBOGART | 5385 WILLIS RD | | | | YPSILANTI | MI | 48197-8922 |
| CARL VANDERWEEL | 32 ANGELA VILLA LN | | | | ROCHESTER | NY | 14626-1766 |
| CARL VANNATTA | 6535 NORTH 35O EAST | | | | ALEXANDRIA | IN | 46001 |
| CARL VARGO | 708 PETTIBONE AVE | | | | FLINT | MI | 48507-1760 |
| CARL VARONE | 4525 RITA ST | | | | YOUNGSTOWN | OH | 44515-3829 |
| CARL VAUGHN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARL VEGA | 1323 PIMLICO PL | | | | COLUMBIA | TN | 38401-0211 |
| CARL VEIHL | 5926 SINROLL RD | | | | ORTONVILLE | MI | 48462-9526 |
| CARL VENABLE | 11024 E STANLEY RD | | | | DAVISON | MI | 48423-9308 |
| CARL VENNEKOTTER | 14395 ROAD G12 | | | | OTTAWA | OH | 45875-9650 |
| CARL VEREEN | 4809 EAGLE SPRINGS CT | | | | CLARKSTON | MI | 48348-5044 |
| CARL VIERS | 44856 HARRIS RD | | | | BELLEVILLE | MI | 48111-8938 |
| CARL VINCENT | 21263 HAMMERSMITH RD | | | | DEFIANCE | OH | 43512-8019 |
| CARL VINSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| CARL VIRGILIO | PO BOX 92 | | | | WARREN | MI | 48090-0092 |
| CARL VITATOE | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| CARL VOGEL JR | 64451 WICKLOW HILL | | | | ROMEO | MI | 48095 |
| CARL VOGELAAR | 556 S LAKESHORE DR | | | | LAKE CITY | MI | 49651-9001 |
| CARL VOINA | 32900 GRAND RIVER AVE APT 301 | | | | FARMINGTON | MI | 48336-3175 |
| CARL VOLANTE | 3581 LAKE GEORGE RD | | | | DRYDEN | MI | 48428-9634 |
| CARL VON ALLMEN | 2894 WAUBESA AVE | | | | MADISON | WI | 53711-5963 |
| CARL VONTHRON JR | 309 CENTER ST | | | | HURON | OH | 44839-1606 |
| CARL W BARKER JR | 13441 MOREHEAD RD | | | | WALLINGFORD | KY | 41093-8745 |
| CARL W BORGSTROM | 720 MARY ANN DR | | | | HOLLY | MI | 48442-1239 |
| CARL W BROWN | 2204 OWEN ST | | | | SAGINAW | MI | 48601-3477 |
| CARL W EBERT | PO BOX 46 | | | | CLIO | MI | 48420-0046 |
| CARL W EDMONDS | 817 PATTERSON RD APT B | | | | DAYTON | OH | 45419 |
| CARL W FREEMAN | G5168 N GENESEE RD | | | | FLINT | MI | 48506 |
| CARL W FREEMAN | G 5168 N. GENESEE RD | | | | FLINT | MI | 48506 |
| CARL W GIBSON | 531   DAYTON STREET | | | | YELLOW SPRING | OH | 45387-1709 |
| CARL W GREGG | 14530 TERRY ST | | | | DETROIT | MI | 48227-2533 |
| CARL W HARLOW | 1822 PARMA RD | | | | RICHMOND | VA | 23229 |
| CARL W HERRON | 3724 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1325 |
| CARL W HOLSTEIN | 504 OXFORD | | | | HARRISON | AR | 72601-4625 |
| CARL W HUDSON | 1664 LONGBOW LN APT E | | | | W CARROLLTON | OH | 45449-2393 |
| CARL W HUSSONG | 3305  SHADYVIEW RD. | | | | MORAINE | OH | 45439-1327 |
| CARL W HUSSONG | 3305 SHADYVIEW RD | | | | MORAINE | OH | 45439-1314 |
| CARL W JONES | 308 N L ST | | | | TILTON | IL | 61833-7453 |
| CARL W MOLER | 1264 CLOVERFIELD AVE. APT. A | | | | KETTERING | OH | 45429-4562 |
| CARL W MUELHOEFER | 36017 LUCERNE | | | | CLINTON TWP | MI | 48035-2750 |
| CARL W PENDLETON | 864 W OAKWOOD DR | | | | GREENWOOD | IN | 46142-2043 |
| CARL W REEVES JR | PO BOX 430 | | | | WAYNESVILLE | OH | 45068-0430 |
| CARL W RUDOLPH | 114 ZINFANDEL DRIVE | | | | UNION | OH | 45322 |
| CARL W SCHLOSSER | 1356 LEISURE DR | | | | FLINT | MI | 48507-4055 |
| CARL W SCHROCK | 9823 JULIE DR | | | | YPSILANTI | MI | 48197-7091 |
| CARL W SEVERIN | 970 N BENTLEY | | | | NILES | OH | 44446-5218 |
| CARL W TATE | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| CARL W TIBBS | 2857  HART RD. | | | | LEBANON | OH | 45036-9204 |
| CARL W WERNER JR | 323 HUGHES AVE | | | | LOCKPORT | IL | 60441 |
| CARL W ZUGELTER TRUSTEE FBO EUGENE ZUGELTER | C/O CARL W ZUGELTER | 1285 W OHIO PIKE | | | AMELIA | OH | 45102 |
| CARL WAACK | PO BOX 244 | | | | LAKE ORION | MI | 48361-0244 |
| CARL WADE | 135 CHICORY RD | | | | FITZGERALD | GA | 31750-7044 |
| CARL WAGNER | 102 MEADOW CIR | | | | ELLENTON | FL | 34222-4225 |
| CARL WAGNER | 746 SAINT JOHNS AVE | | | | MILTON | WI | 53563-1693 |
| CARL WALKER | 252 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2778 |
| CARL WALKER | 4145 KIMBERLY DR | | | | CANTON | MI | 48188-2550 |
| CARL WALKER JR | 4 ORCHARD LN | | | | SAINT PETERS | MO | 63376-1421 |
| CARL WALKER JR | 54 CHERRYWOOD CIR | | | | MARSHALL | TX | 75672-7610 |
| CARL WALL | 417 9TH ST | | | | LAPEL | IN | 46051-9635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL WALLACE | PO BOX 571 | | | | KALKASKA | MI | 49646-0571 |
| CARL WALLACE | 4975 RHEIMS WAY | | | | GROVE CITY | OH | 43123-7902 |
| CARL WALP | 6741 FRANKLIN MADISON RD | | | | MIDDLETOWN | OH | 45042-1120 |
| CARL WALTER | 1006 LURAY DR | | | | ASHLAND | OH | 44805-4218 |
| CARL WALTER JR | 417 SKYVIEW DR | | | | MIDDLETOWN | DE | 19709-8891 |
| CARL WALTERS | PO BOX 197 | | | | OTSEGO | MI | 49078-0197 |
| CARL WALTERS JR | 12301 S OLD RD | | | | MUNCIE | IN | 47302-8716 |
| CARL WARD | 13518 FIDLER AVE | | | | BELLFLOWER | CA | 90706-2206 |
| CARL WARD | 6121 E ROBINSON RD | | | | BLOOMINGTON | IN | 47408-9379 |
| CARL WARD | 619 W CURRY ST | | | | MITCHELL | IN | 47446-8032 |
| CARL WARE | 508 W FRIENDSHIP ST | | | | MEDINA | OH | 44256-1815 |
| CARL WARNER | 805 BELLOWS DR | | | | NEW CARLISLE | OH | 45344-2404 |
| CARL WASHINGTON | 18027 HOOVER ST APT 6 | | | | DETROIT | MI | 48205-2674 |
| CARL WASHINGTON | 6485 GREENBROOK DR | | | | TROTWOOD | OH | 45426-1307 |
| CARL WATERS | 511 S HIGHLAND DR | | | | MUSTANG | OK | 73064-3309 |
| CARL WATSON | 915 HIGHFALL DR | | | | DALLAS | TX | 75232-3513 |
| CARL WATSON | 1007 GRACEBROOK DR | | | | SALISBURY | NC | 28147-8104 |
| CARL WATSON JR | 1800 E WAID AVE | | | | MUNCIE | IN | 47303-2379 |
| CARL WATTS | 36 E MILWAUKEE ST APT 105 | | | | DETROIT | MI | 48202-3266 |
| CARL WATTS | PO BOX 2833 | | | | DETROIT | MI | 48202-0833 |
| CARL WEAVER | 5252 S CLARENDON | | | | DETROIT | MI | 48204 |
| CARL WEBB | 3020 PASCAL DR | | | | BEAVERCREEK | OH | 45431-8518 |
| CARL WEBB | 822 W 13TH ST | | | | MARION | IN | 46953-2162 |
| CARL WEBB | 4280 TEMPLETON RD NW | | | | WARREN | OH | 44481-9180 |
| CARL WEBER | 1136 PINE ST | | | | FRANKENMUTH | MI | 48734-1914 |
| CARL WEINDEL | 423 MCCONKEY DR | | | | TONAWANDA | NY | 14223-1135 |
| CARL WEISROCK | 8508 FESTIVAL DR | | | | LAS VEGAS | NV | 89134-8610 |
| CARL WEISS | 3577 DARBYSHIRE DR | | | | CANFIELD | OH | 44406-9233 |
| CARL WELCH | PO BOX 12185 | | | | TOLEDO | OH | 43612-0185 |
| CARL WELCHNER | 10311 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-2915 |
| CARL WELKER | 17 HIGHWAY E | | | | STEELVILLE | MO | 65565-4522 |
| CARL WELLBORN | 1720 STRATHCONA DR | | | | DETROIT | MI | 48203-1423 |
| CARL WELLISLEY | 7119 ADELLE ST | | | | FLUSHING | MI | 48433-8818 |
| CARL WELLS | 5832 N COUNTY ROAD 575 W | | | | MIDDLETOWN | IN | 47356-9437 |
| CARL WENDLING | 1164 CHESANING RD | | | | MONTROSE | MI | 48457-9367 |
| CARL WENTZ | 11416 N LOOMIS RD | | | | CLARE | MI | 48617-9507 |
| CARL WERNER JR | 323 HUGHES AVE | | | | LOCKPORT | IL | 60441 |
| CARL WEST | 5014 WOODBURY PL | | | | BRANDON | MS | 39042-9712 |
| CARL WEST | 313 LETA AVE | | | | FLINT | MI | 48507-2727 |
| CARL WEST | 2813 PLOVER DR UNIT 1D | | | | OCEAN CITY | MD | 21842-7145 |
| CARL WEST | 5870 CRESCENT RD | | | | WATERFORD | MI | 48327-2624 |
| CARL WEST | 1417 SHERLOCK HOLLOW RD | | | | HINSDALE | NY | 14743-9624 |
| CARL WEST | 2791 ORIOLE DR | | | | BEAVERCREEK | OH | 45434-6514 |
| CARL WEST JR | PO BOX 204 | | | | SPARTA | IL | 62286-0204 |
| CARL WEST JR. | 1208 VINE ST | | | | GIRARD | OH | 44420-1416 |
| CARL WESTERH | 6490 STATE RD APT A6 | | | | PARMA | OH | 44134-4160 |
| CARL WESTERLUND | 201 LINCOLN AVE | | | | MONROE | MI | 48162-2604 |
| CARL WESTHOVEN | 1027 W HIGH ST | | | | DEFIANCE | OH | 43512-1357 |
| CARL WESTLAKE | 329 SYCAMORE ST | | | | COLLINSVILLE | IL | 62234-2418 |
| CARL WETZEL | 1513 FRAZERS RD | | | | ARCANUM | OH | 45304-9234 |
| CARL WHEELER | 715 ARMOUR RD | APT 606 | | | KANSAS CITY | KS | 64116-3676 |
| CARL WHEELER | 2815 S HOMER RD | | | | MIDLAND | MI | 48640-9532 |
| CARL WHEELER SR | 6436 WEBSTER AVE | | | | KANSAS CITY | KS | 66104-1877 |
| CARL WHETSEL | 5020 PEARL ST | | | | ANDERSON | IN | 46013-4862 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL WHITE | PO BOX 278 | | | | HOGANSBURG | NY | 13655-0278 |
| CARL WHITE | 4351 LAKE LUCERNE CIR | | | | WEST PALM BEACH | FL | 33409-7883 |
| CARL WHITE | 3731 WALLACE AVE | | | | INDIANAPOLIS | IN | 46218-1664 |
| CARL WHITE | 8762 SOUTH 700 WEST | | | | WILLIAMSPORT | IN | 47993 |
| CARL WHITE | 700 MARTIN LUTHER KING BLVD | | | | FERRIDAY | LA | 71334-3312 |
| CARL WHITE | 1004 W OVERLOOK RD | | | | MARION | IN | 46952-1331 |
| CARL WHITE | 525 RENKER RD | | | | LANSING | MI | 48917-2841 |
| CARL WHITE CHEVROLET, INC. | CARL WHITE | 2000 E STATE HIGHWAY 31 | | | CORSICANA | TX | 75109-9074 |
| CARL WHITE'S AUTOPLEX | 2000 E STATE HIGHWAY 31 | | | | CORSICANA | TX | 75109-9074 |
| CARL WHITED | 6355 S PALMER RD | | | | NEW CARLISLE | OH | 45344-7663 |
| CARL WHITEHEAD | 7 CROSBY AVE | | | | LOCKPORT | NY | 14094-4105 |
| CARL WIEGAND | 37427 MARTA AVE | | | | ZEPHYRHILLS | FL | 33542-5325 |
| CARL WIEGAND JR | 3623 PARDEE AVE | | | | DEARBORN | MI | 48124-3568 |
| CARL WIGGINS | 311 SHIRLEY AVE | | | | BUFFALO | NY | 14215-1126 |
| CARL WIGGINS II | 263 E NORTH ST | | | | BUFFALO | NY | 14204-1038 |
| CARL WILBANKS | HC 63 BOX 270 | | | | EUFAULA | OK | 74432-9760 |
| CARL WILEY | 334 OLD CARROLLTON RD | | | | ROOPVILLE | GA | 30170-2131 |
| CARL WILFONG | RR 1 BOX 230 | | | | PATTON | MO | 63662-9753 |
| CARL WILHELM BUCK | ANNWEILERSTRA■E  19 A | | | | LANDAU | DE | 76829 |
| CARL WILHELM BUCK | ANNWEILERSTRA■E  19 A | 06341  93 01 14 | EMBUCK@PARIS.COM | | LANDAU | DE | 76829 |
| CARL WILHELM BUCK | ANNWEILERSTRASSE  19 A | 06341  93 01 14 | EMBUCK@PARIS.COM | | LANDAU | DE | 76829 |
| CARL WILKINSON | 1795 SOUTH ELLISTON TROWBRIDGE | RD LOT #1 | | | ELMORE | OH | 43416 |
| CARL WILLIAMS | 4654 PIGEON HILL RD SE | | | | AGENCY | MO | 64401-9160 |
| CARL WILLIAMS | 23 WEER CIR | | | | WILMINGTON | DE | 19808-5700 |
| CARL WILLIAMS | 12645 VIRGIL ST | | | | DETROIT | MI | 48223-3046 |
| CARL WILLIAMS | 120 S RUBY LN | | | | FAIRVIEW HEIGHTS | IL | 62208-2612 |
| CARL WILLIAMS | 1505 BROWN ST | | | | ANDERSON | IN | 46016-1609 |
| CARL WILLIAMS | 22 TEXAS ST | | | | ROCHESTER | NY | 14606-1124 |
| CARL WILLIAMS | 72 BURLINGTON AVE | | | | BUFFALO | NY | 14215-2714 |
| CARL WILLIAMS | 705 BEARD ST APT A3 | | | | DETROIT | MI | 48209-2900 |
| CARL WILLIAMS | 6541 BRUSH ST APT 1 | | | | DETROIT | MI | 48202-3297 |
| CARL WILLIAMS | C/O G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA SUITE | | | BIRMINGHAM | AL | 35209 |
| CARL WILLIAMS JR | 4126 STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9734 |
| CARL WILLIAMSON | 3476 HAMPSHIRE PIKE | | | | MT PLEASANT | TN | 38474-3033 |
| CARL WILLIS | 1655 BROWNSTONE BLVD APT 1 | | | | TOLEDO | OH | 43614-1303 |
| CARL WILLIS | 6966 EDGEWATER CIR | | | | FORT MYERS | FL | 33919-6771 |
| CARL WILSON | 724 1/2 ARCADIA CT. | | | | KENDALLVILLE | IN | 46755 |
| CARL WILSON | 4314 NATCHEZ AVE | | | | DAYTON | OH | 45416-1525 |
| CARL WILSON | 8322 S BUTTER ST | | | | GERMANTOWN | OH | 45327-8716 |
| CARL WILSON | 3657 S TIPP COWLESVILLE RD | | | | TIPP CITY | OH | 45371-3031 |
| CARL WILSON | 361 PIONEER VLG | | | | WILLIAMSBURG | KY | 40769-8637 |
| CARL WILSON JR | 394 LAFAYETTE RD | | | | MEDINA | OH | 44256-2360 |
| CARL WIMPEY | 8505 SUDER AVE | | | | ERIE | MI | 48133-9604 |
| CARL WINCHELL | 131 BRAKEFIELD DR | | | | JANESVILLE | WI | 53546-2244 |
| CARL WINDSCHEIF | 939 BEACHWAY DR | | | | WHITE LAKE | MI | 48383-2907 |
| CARL WINEBRENNER | 2502 ILLINOIS AVE | | | | FLINT | MI | 48506-3730 |
| CARL WINFIELD | 272 SAMBURU ST | | | | PONTIAC | MI | 48341-1064 |
| CARL WINFREY | 3326 EMERSON ST | | | | FLINT | MI | 48504-2996 |
| CARL WINNINGHAM | 601 S CHERYL DR 552 | | | | MUNCIE | IN | 47304 |
| CARL WINNINGHAM | 5303 N 300 E | | | | MONTPELIER | IN | 47359-9712 |
| CARL WINSKY | 3777 TYRELL RD | | | | OWOSSO | MI | 48867-9281 |
| CARL WISNIEWSKI | 2067 GLEN IRIS DR | | | | COMMERCE TWP | MI | 48382-2121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL WISNIEWSKI | 6667 BEVERLY MAY DR | | | | INDEPENDENCE | OH | 44131-5301 |
| CARL WITSKEN | 2430 DOVER ST | | | | ANDERSON | IN | 46013-3128 |
| CARL WITTING II | 2509 N CLINTON ST | | | | SAGINAW | MI | 48602-5017 |
| CARL WOJNOWSKI | S76W14799 VELVA DR | | | | MUSKEGO | WI | 53150-8606 |
| CARL WOLLIN | 706 PARK ST | | | | FENTON | MI | 48430-2075 |
| CARL WOOD | 1805 CENTRAL AVE | | | | BEDFORD | IN | 47421-3905 |
| CARL WOOD | 117 EVERCLAY DR | | | | ROCHESTER | NY | 14616-4127 |
| CARL WOOD | 303 CLINTON ST | | | | ROMEO | MI | 48065-4713 |
| CARL WOOD | 8539 LOCKWOOD PL | | | | INDIANAPOLIS | IN | 46217-6013 |
| CARL WOOD | PO BOX 206 | | | | BETHLEHEM | GA | 30620-0206 |
| CARL WOOD'S GARAGE | 108 28TH AVE N | | | | NASHVILLE | TN | 37203-1412 |
| CARL WOODARD | 125 HILLFIELD RD | | | | AUBURN HILLS | MI | 48326-2936 |
| CARL WOODCOCK | 47650 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-3324 |
| CARL WOODLEY | 3571 WEST RD | | | | METAMORA | MI | 48455-9390 |
| CARL WOODS | 1017 WINDSOR CROSSING LN | | | | TIPP CITY | OH | 45371-1575 |
| CARL WOODY JR | 7247 COLEGROVE DR | | | | HUBER HEIGHTS | OH | 45424-2936 |
| CARL WOOTEN | 1320 SUGAR MAPLE DR | | | | GREENVILLE | OH | 45331-2721 |
| CARL WORLAND | 6461 HARBRIDGE RD | | | | INDIANAPOLIS | IN | 46220-4949 |
| CARL WORRELL | 1249 RIVERVIEW AVE | | | | MONROE | MI | 48162-3035 |
| CARL WORSHAM | G PATTERSON KEAHY PC | ONE INDEPENDENCE PLAZA SUITE | | | BIRMINGHAM | AL | 35209 |
| CARL WORTH | 3302 ANN DR | | | | FLUSHING | MI | 48433-2308 |
| CARL WORTHINGTON | 185 BASELINE RD | | | | GREENWICH | OH | 44837-9359 |
| CARL WORTHINGTON JR | 3593 ROCK RD | | | | SHELBY | OH | 44875-9013 |
| CARL WRIGHT | 37 PLYMOUTH DR | | | | TONAWANDA | NY | 14150-5912 |
| CARL WRIGHT | 1787 JE TO LAKE DR | | | | AVON | IN | 46123-9584 |
| CARL WRIGHT | 6254 BENNETT LAKE RD | | | | FENTON | MI | 48430-9079 |
| CARL WRIGHT | 1540 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1733 |
| CARL WRIGHT JR | 8097 ROAD 151 | | | | OAKWOOD | OH | 45873-9233 |
| CARL WRUBEL | 319 W STATE ST | P.O. BOX 91 | | | PORT AUSTIN | MI | 48467-9579 |
| CARL WYSS | 1823 MAYFAIR DR | | | | JANESVILLE | WI | 53545-0830 |
| CARL YARBROUGH | 3790 APALACHEE RDG | | | | MONROE | GA | 30656-8542 |
| CARL YARBROUGH | 2073 FENCE RD | | | | DACULA | GA | 30019-2229 |
| CARL YATES | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| CARL YEAGER JR | 1013 PLEASANT ST | | | | SAGINAW | MI | 48602-5722 |
| CARL YEARY | 22367 CLARK RD | | | | BELLEVILLE | MI | 48111-9646 |
| CARL YOHN | 12409 WINDSOR DR | | | | YUCAIPA | CA | 92399-1967 |
| CARL YORK | 3201 PEBBLEBROOK DR | | | | ELWOOD | IN | 46036-8649 |
| CARL YORK | 2400 DEERBOURNE DR | | | | BRENTWOOD | TN | 37027-3707 |
| CARL YORKS JR | 4189 SWALLOW DR | | | | FLINT | MI | 48506-1604 |
| CARL ZAJICEK | 1320 CRAIG ST | | | | MCKEESPORT | PA | 15132-5407 |
| CARL ZARZYSKI | PO BOX 575 | | | | OVID | MI | 48866-0575 |
| CARL ZAVAR | 14592 VAUXHALL DRIVE | | | | STERLING HTS | MI | 48313-2735 |
| CARL ZEISS IMT CORP | 6250 SYCAMORE LANE N | | | | MAPLE GROVE | MN | 55369 |
| CARL ZEISS IMT CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6250 SYCAMORE LN N | | | MAPLE GROVE | MN | 55369-6311 |
| CARL ZEISS INC | | | | | | | |
| CARL ZEISS INC | IMT CORP | 7008 NORTHLAND DR | FRMLY NUMEREX CORP | | MINNEAPOLIS | MN | 55428 |
| CARL ZEISS INC IMT DIVISION | | | | | | | |
| CARL ZEISS SMT INC | ONE CORPORATION WAY | | | | PEABODY | MA | 01960 |
| CARL ZEISS SMT INC | 1 CORPORATION WAY | | | | PEABODY | MA | 01960 |
| CARL ZEISS/THORNWOOD | 1 ZEISS DR | | | | THORNWOOD | NY | 10594-1939 |
| CARL ZEMLA | 2146 W WILKINSON RD | | | | OWOSSO | MI | 48867-9408 |
| CARL ZICK JR | 121 PARKWAY DR | | | | DAVISON | MI | 48423-9138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL ZILKE | 9101 KATHERINE ST | | | | NORTH RIDGEVILLE | OH | 44039-4483 |
| CARL ZIMMERMAN | 6339 LENAKING AVE | | | | LAS VEGAS | NV | 89122-7583 |
| CARL ZIPFEL | 3046 DEER TRL | | | | OXFORD | MI | 48370-1620 |
| CARL ZOBEL JR | 5120 PLEASANT DR | | | | BEAVERTON | MI | 48612-8543 |
| CARL ZOOK | 3623 RIVER BLUFF RD | | | | ANDERSON | IN | 46012-4667 |
| CARL ZUELLIG | 4599 SANDS PARK DR NE | | | | KALKASKA | MI | 49646-8707 |
| CARL ZUIDEMA | 2108 JEFFERSON ST | | | | HOLT | MI | 48842-1345 |
| CARL ZURCHER | 1622 THALIA AVE | | | | YOUNGSTOWN | OH | 44514-1139 |
| CARL'S BUICK-PONTIAC-GMC | 2445 SE FEDERAL HWY | | | | STUART | FL | 34994-4530 |
| CARL'S CAR CARE, INC. | 6033 W BELL RD | | | | GLENDALE | AZ | 85308 |
| CARL'S COUNTRY | ATTN:  DOROTHY MARTIN | 1433 LOWELL ST | | | ELYRIA | OH | 44035-4866 |
| CARL'S FENCING | | 1579 ROUTE 9 | | | | NJ | 08755 |
| CARL'S KOUNTRY KITCHEN | ATTN: SHARON JACKSON | 2300 TEALL AVE | | | SYRACUSE | NY | 13206-1548 |
| CARL, ALFRED | 11821 CAROL AVE | | | | WARREN | MI | 48093-4619 |
| CARL, CHARLES R | 1306 BAILEY ANDERSON RD | | | | LEAVITTSBURG | OH | 44430-9408 |
| CARL, COLLEEN E | 57351 COPPER CREEK DR W | | | | WASHINGTON TOWNSHIP | MI | 48094-3810 |
| CARL, DANNY W | 3145 S 47TH ST APT 6 | | | | MILWAUKEE | WI | 53219 |
| CARL, DEANNA L | 1960 S AURELIUS RD | | | | MASON | MI | 48854 |
| CARL, DENNIS D | 1932 LINKSVIEW WAY | | | | GLADWIN | MI | 48624-8138 |
| CARL, DENNIS DUANE | 1932 LINKSVIEW WAY | | | | GLADWIN | MI | 48624-8138 |
| CARL, DENNIS W | 13204 GOLDEN OAK DR | | | | LAUREL | MD | 20708-2336 |
| CARL, DIANE | 1443 S MILLER RD | | | | SAGINAW | MI | 48609-9588 |
| CARL, DOUGLAS E | 3488 TOMLINSON RD | | | | MASON | MI | 48854 |
| CARL, ELDON L | 44 RUTZ SUBDIVISION RD | | | | CUBA | MO | 65453-7105 |
| CARL, ELIZABETH A | 2233 STARGRASS AVE | | | | GROVE CITY | OH | 43123-9806 |
| CARL, EVELYN M | 1727 MAPLE RIDGE #12 | | | | HASLETT | MI | 48840-8644 |
| CARL, EVELYN M | 1727 MAPLE RDG APT 12 | | | | HASLETT | MI | 48840-8644 |
| CARL, HEIDI H | PO BOX  25 | | | | JACKSON CTR | PA | 15133-0025 |
| CARL, HEIDI H | 7385 MAJESTIC WOODS TR. | | | | LINDEN | MI | 48451 |
| CARL, HERMAN | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| CARL, IRENE | 2420 MUIRFIELD AVE | | | | HENDERSON | NV | 89074-4980 |
| CARL, JAMES | | | | | | | |
| CARL, JAMES A | 3645 CRESCENT DR | | | | EAST TAWAS | MI | 48730 |
| CARL, JAMES H | 11714 MONET CT | | | | FORT WAYNE | IN | 46845-9670 |
| CARL, JAMES J | 4809 TODD RD | | | | FRANKLIN | OH | 45005-5033 |
| CARL, JANICE L | 3125 OLD CARRIAGE TRL | | | | BRIGHTON | MI | 48116-7404 |
| CARL, JEFFREY G | 6597 PARKWOOD DR | | | | LOCKPORT | NY | 14094-6625 |
| CARL, KENNETH D | 601 STARKEY RD LOT 261 | | | | LARGO | FL | 33771-2865 |
| CARL, LAVERNE P | 410 E CHERRY ST | | | | MASON | MI | 48854-1746 |
| CARL, LINDA G | 381 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1268 |
| CARL, MARY K | 4879 WILCOX RD | | | | HOLT | MI | 48842-1939 |
| CARL, MARY L | 827 S SOUTHWEST DR | | | | FAIRMOUNT | IN | 46928-1879 |
| CARL, RICHARD A | 559 FRANCONIAN DR E | | | | FRANKENMUTH | MI | 48734-1003 |
| CARL, RICHARD B | 2799 S VAN KAL ST | | | | KALAMAZOO | MI | 49009-7936 |
| CARL, ROBERT D | 6150 W FREELAND RD | | | | FREELAND | MI | 48623-8914 |
| CARL, ROBERT S | 1155 HEAVENLY HARVEST PL UNIT 101 | | | | HENDERSON | NV | 89002-1014 |
| CARL, ROSEMARY L | 3530 COACHMAN DR | | | | INDIANAPOLIS | IN | 46228-1001 |
| CARL, SHELLY | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005-3943 |
| CARL, SHIRLEY M | 1006 N 3RD ST | | | | JOHNSTOWN | CO | 80534-8840 |
| CARL, TERRY L | 107 STEVEN CT | | | | COLUMBIA | TN | 38401-5588 |
| CARL, THOMAS | HANCOCK ROTHERT & BUNSHOFT | 4 EMBARCADERO CTR FL 10 | | | SAN FRANCISCO | CA | 94111-4168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL, THOMAS | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005-3943 |
| CARL, THOMAS A | 2953 ELSIE AVE | | | | TOLEDO | OH | 43613-3144 |
| CARL, WILLIAM G | 8565 CANADA RD | | | | BIRCH RUN | MI | 48415-8429 |
| CARL, WILLIAM M | PO BOX 33 | | | | FAIRMOUNT | IN | 46928-0033 |
| CARL-ANN BILLINGSLY | 206 RIVER DR | | | | CARROLLTON | GA | 30117-2125 |
| CARL-MATTHIAS KOCH | SCHENEFELDER LANDSTRA■E 14 I | | | | | | |
| CARL-RICHARD DANCEL | 30363 BRADMORE RD | | | | WARREN | MI | 48092-6314 |
| CARL-ZEISS-STIFTUNG | 6250 SYCAMORE LN N | | | | MAPLE GROVE | MN | 55369 |
| CARL-ZEISS-STIFTUNG | 6826 KENSINGTON RD | | | | BRIGHTON | MI | 48116-8513 |
| CARLA A ABNEY | 6045 HEMINGWAY RD | | | | HUBER HEIGHTS | OH | 45424 |
| CARLA A GUY | 1170  SOUTHERN BLVD. | | | | WARREN | OH | 44485-2246 |
| CARLA A PITTMAN | PO BOX 6661 | | | | ROCK ISLAND | IL | 61204-6661 |
| CARLA A POLLEY | 2514  GLENMORE COURT | | | | TROY | OH | 45373-1041 |
| CARLA A RASNIC | 3216  E FIFTH ST | | | | DAYTON | OH | 45403-2714 |
| CARLA ABNEY | 6045 HEMINGWAY RD | | | | HUBER HEIGHTS | OH | 45424-3524 |
| CARLA ALKANOWSKI | 186 LONG DR | | | | ELKTON | MD | 21921-3691 |
| CARLA ANDONEGUI | 1400 SUNNYSIDE DR | | | | COLUMBIA | TN | 38401-5231 |
| CARLA ARMSTRONG | PO BOX 364 | | | | BUFFALO | SC | 29321-0364 |
| CARLA B. MORROW | 4631 SYLVAN OAK DR | | | | TROTWOOD | OH | 45426 |
| CARLA BAKER | 9035 PINECREEK CT | | | | INDIANAPOLIS | IN | 46256-1199 |
| CARLA BAKER | 5236 N DOW RIDGE RD | | | | MADISON | IN | 47250-6702 |
| CARLA BARNER | 749 HUNTCLUB BLVD | | | | AUBURN HILLS | MI | 48326-3682 |
| CARLA BATES | 10000 SPRINGS LN APT E | | | | NORCROSS | GA | 30092-4116 |
| CARLA BATIE | PO BOX 154 | | | | CHESTERFIELD | IN | 46017-0154 |
| CARLA BEARD | 6943 UPTON RD | | | | LAINGSBURG | MI | 48848-9437 |
| CARLA BEASLEY | 11293 CHRISTY ST | | | | DETROIT | MI | 48205-3748 |
| CARLA BELL | APT 3 | 374 KENLEE CIRCLE | | | BOWLING GREEN | KY | 42101-7265 |
| CARLA BENEFIEL | 1255 OLD WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-5660 |
| CARLA BISSONNETTE | 19630 W RIDGE RD | | | | HENDERSON | MI | 48841-9502 |
| CARLA BRAME | 217 FLUSHING QUAIL DR | | | | ARLINGTON | TX | 76002-3357 |
| CARLA BROWN | 5512 SHIREWICK LN | | | | LITHONIA | GA | 30058-3874 |
| CARLA BUDD | 7330 CAPRI DR | | | | WHITE LAKE | MI | 48383-2828 |
| CARLA BUKACH | 615 WIGHTMAN ST | | | | VASSAR | MI | 48768-1516 |
| CARLA BURKHART-KIRCHNER | 510 E WALNUT ST | | | | MARTINSVILLE | IN | 46151-2051 |
| CARLA BYERS | 28571 REGENT CT S | | | | SOUTHFIELD | MI | 48076-2434 |
| CARLA C CONGEMI | 1265  SIGNATURE DRIVE | | | | YOUNGSTOWN | OH | 44515-3868 |
| CARLA C PAYTON | 7471 PEREGRINE LN | | | | DAVISON | MI | 48423 |
| CARLA C SMITH | 251   WHITEHALL DRIVE | | | | YELLOWSPRINGS | OH | 45387-1936 |
| CARLA CARMER | 11472 SUNSET DR | | | | CLIO | MI | 48420-1559 |
| CARLA CARPENTER | 3305 HOLLY RD | | | | VIRGINIA BEACH | VA | 23451-2924 |
| CARLA CASSIBRY | | | | | | | |
| CARLA CATHCART | 7026 LINCOLN EXTENSION | | | | LOCKPORT | NY | 14094 |
| CARLA CHANS | PO BOX 2694 | | | | DETROIT | MI | 48202-0694 |
| CARLA CHRISTINE TURNER | 5140 HWY 397 | | | | BELL CITY | LA | 70630 |
| CARLA CHRISTY | 10983 FOX DRIVE ROUTE #3 | | | | GRANT | MI | 49327 |
| CARLA CLAY | 4988 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9753 |
| CARLA CONGEMI | 1265 SIGNATURE DR | | | | YOUNGSTOWN | OH | 44515-3868 |
| CARLA COOKS | 186 STEELE CREEK PARK RD | | | | BRISTOL | TN | 37620-7242 |
| CARLA COULTER | 318 CARR STREET | | | | WENTZVILLE | MO | 63385-1124 |
| CARLA COULTER | 479 PARKVIEW DR | | | | GIRARD | OH | 44420-2710 |
| CARLA CRAIGHEAD | 102 BROOKE AVE | | | | SCOTTSVILLE | KY | 42164-6314 |
| CARLA CURRY | 1956 N FAIRFIELD RD | FAIRWOOD VILLAGE | | | DAYTON | OH | 45432-2700 |
| CARLA CURTIS | 2260 N US HIGHWAY 129 | | | | BELL | FL | 32619-3159 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARLA D DIXON | 13541 SHADY OAK BLVD | | | | GARFIELD HTS | OH | 44125-6028 |
| CARLA D LITTLE | 5058 LEEDALE DR | | | | DAYTON | OH | 45418 |
| CARLA D WALLS | 4694 NISQUALLY RD. | | | | JACKSON | MS | 39206-3342 |
| CARLA DELVECCHIO | 7430 MACEDAY LAKE RD | | | | WATERFORD | MI | 48329-2624 |
| CARLA DILDAY | 6537 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-9725 |
| CARLA DISNEY | | | | | | | |
| CARLA DIXON | 13541 SHADY OAK BLVD | | | | GARFIELD HTS | OH | 44125-6028 |
| CARLA DUCKETT | 14808 BROOKLINE ST | | | | RIVERVIEW | MI | 48193-7709 |
| CARLA DUNCAN | 2200 GAYWOOD PL | | | | DAYTON | OH | 45414-2814 |
| CARLA DUNN | 122 WELCH BLVD | | | | FLINT | MI | 48503-1160 |
| CARLA E WILSON | 1100 BELCHER RD S  UNIT 680 | FAIRWAY VILLAGE | | | LARGO | FL | 33771-3409 |
| CARLA ECKERT | 3833 NW 85TH TER | APT K | | | KANSAS CITY | MO | 64154-3795 |
| CARLA EDGAR | 4263 BAYOU BLACK DR | | | | HOUMA | LA | 70360-2908 |
| CARLA ELDRIDGE | 1701 N LEEDS ST | | | | KOKOMO | IN | 46901-2026 |
| CARLA ELEY | 8111 TALLITTO DR. | | | | INDIANAPOLIS | IN | 46256 |
| CARLA ERKE | 516 NE 94TH CT | | | | KANSAS CITY | MO | 64155-3394 |
| CARLA F CURTIS | 2260 N US HIGHWAY 129 | | | | BELL | FL | 32619-3159 |
| CARLA FISH | 5648 E EAGLE DR | | | | MILTON | WI | 53563-9011 |
| CARLA FRANZ | ROTBERGKAMP 10A | | | 21079 HAMBURG  GERMANY | | | |
| CARLA GATES | 2986 BEECH RIDGE DR | | | | LANSING | MI | 48911-6140 |
| CARLA GILLETT | | | | | | | |
| CARLA GONZALES | 659 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3528 |
| CARLA GRAWBURG | 39312 BYERS DR | | | | STERLING HTS | MI | 48310-2613 |
| CARLA GUILLORY | 448 SHENANDOAH DR | | | | SHREVEPORT | LA | 71115-3744 |
| CARLA GUISE | 128 LANEY DRIVE | | | | FORREST CITY | AR | 72335-2025 |
| CARLA GUY | 1170 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2246 |
| CARLA HANDLEY | 73600 US HIGHWAY 50 | | | | MC ARTHUR | OH | 45651-8376 |
| CARLA HATTER | 130 HEATHER WOODS CT | | | | COVINGTON | GA | 30016-8832 |
| CARLA HESS | RR 2 BOX 320A | | | | CHARLESTON | WV | 25314-9710 |
| CARLA HIRSCHMANN | W166N8546 THEODORE AVE | | | | MENOMONEE FALLS | WI | 53051-2840 |
| CARLA HOSHAL | 236 PENINSULA ROAD | | | | MEDICINE LAKE | MN | 55441 |
| CARLA J DAVIS | 775 GRACELAND DR | | | | W. CARROLLTON | OH | 45449 |
| CARLA J HOLLINGSWORTH | 2601 BERRY DOWN | APT 6205 | | | ARLINGTON | TX | 76010-0932 |
| CARLA J JORDAN | 507 FERNDALE AVE | | | | TILTON | IL | 61833-7925 |
| CARLA J MCGUIRE | 3571 DEWEY AVE | | | | ROCHESTER | NY | 14616 |
| CARLA J SHERN | 206 REDWOOD AVE | | | | DAYTON | OH | 45405 |
| CARLA J WILLIAMS | 7637 S YATES BLVD # 35 | | | | CHICAGO | IL | 60649-4100 |
| CARLA JACKSON | 3409 WESLEY ST | | | | FLINT | MI | 48505-3885 |
| CARLA JOHNS | 26422 ST CLAIR DR | | | | FLAT  ROCK | MI | 48134-8303 |
| CARLA JOHNSON | 1386 HIDDEN WOOD CT | | | | GRAND BLANC | MI | 48439-2529 |
| CARLA JOHNSON | PO BOX 454 | | | | COMSTOCK PARK | MI | 49321-0454 |
| CARLA JONES | 581 FAIRFIELD RD NW | | | | ATLANTA | GA | 30327 |
| CARLA K JACKSON | 3409 WESLEY ST | | | | FLINT | MI | 48505-3885 |
| CARLA KOWITZ | 2580 BARNES RD | | | | MILLINGTON | MI | 48746-9024 |
| CARLA KRAUSE | APT 6 | 8030 CENTRAL | | | CENTER LINE | MI | 48015-1819 |
| CARLA L CRAIGHEAD | 102 BROOKE AVE | | | | SCOTTSVILLE | KY | 42164-6314 |
| CARLA L DAVIS | 5147 CRESCENT RIDGE DR 14-5147 | | | | CLAYTON | OH | 45315 |
| CARLA LEMEZIS | 11423 S HOPKINS RD | | | | BRODHEAD | WI | 53520-9313 |
| CARLA LINDEEN | 1059 PARKLAND RD | | | | LAKE ORION | MI | 48360-2807 |
| CARLA LINDON | 15170 PIETRA DRIVE | | | | STERLING HTS | MI | 48313-5380 |
| CARLA LUSTER | 1809 CHAMPIONS DR | | | | NASHVILLE | TN | 37211-6865 |
| CARLA M CARDWELL | 2807 ATHENS AVE | | | | DAYTON | OH | 45406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARLA M CULVER | 1223 75TH ST SE | | | | EVERETT | WA | 98203-5717 |
| CARLA M HATTER | 130 HEATHER WOODS CT | | | | COVINGTON | GA | 30016-8832 |
| CARLA M LITTY | 7970  TODD DRIVE | | | | FRANKLIN | OH | 45005-4030 |
| CARLA M MCMILLER | 4481 SHERIDAN ST | | | | DETROIT | MI | 48214-1023 |
| CARLA M PORATH | 1606 2ND ST | | | | BAY CITY | MI | 48708-5106 |
| CARLA M REDDICK | 1351 SHEPHERDSTOWN RD | | | | MARTINSBURG | WV | 25404-0732 |
| CARLA M SIEGEL | 112 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7800 |
| CARLA MASSUCCI | 789 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4224 |
| CARLA MATUZAK | 652 MAPLE CREST DR | | | | FRANKENMUTH | MI | 48734-9312 |
| CARLA MC GRAIL | 7063 N ELMS RD | | | | FLUSHING | MI | 48433-8814 |
| CARLA MCCORD | 713 N 12TH ST | | | | ELWOOD | IN | 46036-1209 |
| CARLA MCMILLER | 4481 SHERIDAN ST | | | | DETROIT | MI | 48214-1023 |
| CARLA MEDOVICH | 2927 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9409 |
| CARLA MELLO | 123 LICHEN CT | | | | FREMONT | CA | 94538-2422 |
| CARLA MILLER | 320 RAMPART DR | | | | FORT WAYNE | IN | 46845-9583 |
| CARLA MILLER | 1660 VICTORIA CT | | | | MANSFIELD | OH | 44906-5000 |
| CARLA MILTON | 421 HICKMAN ST | | | | COLUMBIA | TN | 38401-4028 |
| CARLA MITCHELL | 6435 W. JEFFERSON BLVD. #186 | | | | FORT WAYNE | IN | 46804 |
| CARLA MITCHELL | 4625 SUMAC CT | | | | DAYTON | OH | 45417-8935 |
| CARLA MOORE | 1901 MERRITT WAY | | | | ARLINGTON | TX | 76018-3172 |
| CARLA MOYE | 206 CONANT DR | | | | KENMORE | NY | 14223-2219 |
| CARLA MUSICK | 3012 E KENDALL LN | | | | MUNCIE | IN | 47303-9292 |
| CARLA N ROBINSON | 311 HARDIN CIR | | | | GADSDEN | AL | 35903 |
| CARLA NEAL | 7895 S STATE ROAD 109 | | | | KNIGHTSTOWN | IN | 46148-9028 |
| CARLA NEGRI | 491 GOLF VILLA DR | | | | OXFORD | MI | 48371-3693 |
| CARLA NOLTE | 1317 BELVEDERE DR | | | | KOKOMO | IN | 46902-5605 |
| CARLA P MEDOVICH | 2927 YOUNGSTOWN KINGSVILLE RD. | STATE ROUTE 193 | | | CORTLAND | OH | 44410 |
| CARLA P MEDOVICH | 2927 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9409 |
| CARLA P.S. DILLON | 21 S. BUCKLES AVE | | | | JAMESTOWN | OH | 45335 |
| CARLA PADULA | 140 SUSAN CT. | | | | NILES | OH | 44446-2733 |
| CARLA PADULA | 140 SUSAN CT | | | | NILES | OH | 44446-2733 |
| CARLA PECHA | N6612 IDAHO RD | | | | HARTFORD | WI | 53027-9313 |
| CARLA PFUHL | 750 BOX | | | | DETROIT | MI | 48275-0001 |
| CARLA PITTMAN | PO BOX 6661 | | | | ROCK ISLAND | IL | 61204-6661 |
| CARLA R BARONE | 18   ST RITA DRIVE | | | | ROCHESTER | NY | 14606-3303 |
| CARLA R BLACKWELL | 306 WOODBINE AVE SE | | | | WARREN | OH | 44483 |
| CARLA R BRAME | 217 FLUSHING QUAIL DR | | | | ARLINGTON | TX | 76002-3357 |
| CARLA R DANIEL | 331 DEER CREEK TRL | | | | CORTLAND | OH | 44410-2606 |
| CARLA R ENGLISH | PO BOX 871236 | | | | STONE MTN | GA | 30087-0031 |
| CARLA R MC GRAIL | 7063 N ELMS RD | | | | FLUSHING | MI | 48433-8814 |
| CARLA R MOORE | 5951 JOHN R ST APT 4 | | | | DETROIT | MI | 48202-3573 |
| CARLA R SANDERS | 2052 S RACCOON RD APT 12 | | | | YOUNGSTOWN | OH | 44515 |
| CARLA RANDLETT TTEE | RICHARD C RANDLETT TRR TRUST | 26781 CLARKSTON DR #15108 | | | BONITA SPRINGS | FL | 34135-3309 |
| CARLA REDDICK | 1351 SHEPHERDSTOWN RD | | | | MARTINSBURG | WV | 25404-0732 |
| CARLA RICHARD | 6230 GULLEY ST | | | | TAYLOR | MI | 48180 |
| CARLA RICHARDS | 3400 CROSBY RD | | | | TURNER | MI | 48765-9500 |
| CARLA RICHARDSON | 451 W 500 S | | | | ANDERSON | IN | 46013-5409 |
| CARLA RODOCKER | 6481 BREWER RD | RD. | | | FLINT | MI | 48507-4605 |
| CARLA RUCHALA | G-6051 E PIERSON RD | | | | FLINT | MI | 48506 |
| CARLA RUSSELL | 12178 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| CARLA S MASSUCCI | 789   HOMEWOOD | | | | WARREN | OH | 44484-4224 |
| CARLA S MCMICHAEL | 179 W CORNELL AVE | | | | PONTIAC | MI | 48340-2723 |
| CARLA S RICHARDSON | 816   NORTHSIDE DR #3 | | | | MOULTRIE | GA | 31768-3079 |
| CARLA SAYLOR | 709 OXFORD ROAD | | | | LANCASTER | PA | 17601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARLA SMITH | 1207 DUSTY TRL | | | | GREENWOOD | IN | 46142-5105 |
| CARLA SPINA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| CARLA SPRUILL | 255 MATILDA AVE | APT #141A | | | SOMERSET | NJ | 08873 |
| CARLA STEWART | 14113 BREWTON TERRACE | | | | MIDLOTHIAN | VA | 23113-3791 |
| CARLA STOCKDALE | 9041 HARRISON RUN CT | | | | INDIANAPOLIS | IN | 46256-1890 |
| CARLA STROZIER | 5784 WENGLER DR | | | | BROOK PARK | OH | 44142-2127 |
| CARLA T JENKINS | 909 PENNY STREET | | | | GADSDEN | AL | 35901-2231 |
| CARLA TANSIL | PO BOX 210271 | | | | AUBURN HILLS | MI | 48321-0271 |
| CARLA THARPE | 5705 S 500 W | | | | TRAFALGAR | IN | 46181-9012 |
| CARLA THORNBERRY | 3786 WESTLYN DR | | | | ORION | MI | 48359-1455 |
| CARLA THORNTON | 5605 OAK VALLEY PL | | | | FORT WAYNE | IN | 46845-1834 |
| CARLA TUCKER | 1202 W SPENCER AVE | | | | MARION | IN | 46952-3477 |
| CARLA V ENGLER | 2870 MELLGREN DR SW | | | | WARREN | OH | 44481-9166 |
| CARLA VAVRA | 351 ABBEYFEALE RD | | | | MANSFIELD | OH | 44907-1012 |
| CARLA VOLK | 1602 S LINCOLN ST | | | | BAY CITY | MI | 48708-8122 |
| CARLA WILSON | 1100 BELCHER RD S LOT 680 | FAIRWAY VILLAGE | | | LARGO | FL | 33771-3409 |
| CARLA WILSON | 8640 LA SALLE BLVD | | | | DETROIT | MI | 48206-2450 |
| CARLA WITT | 3818 VAN ATTA RD | | | | OKEMOS | MI | 48864-3129 |
| CARLA YOH | 121 W BALDWIN AVE | | | | PAULDING | OH | 45879-1143 |
| CARLAB INC | 217 E CHAPMAN AVE | | | | ORANGE | CA | 92866-1505 |
| CARLAJEAN POLAN | 3128 WALTON AVE | | | | FLINT | MI | 48504-4253 |
| CARLAN RAY | 1122 PINEHURST AVE | | | | FLINT | MI | 48507-2338 |
| CARLAND, EDWARD J | 812 WISE AVE | | | | BALTIMORE | MD | 21222-5029 |
| CARLAND, PATRICIA A | 1771 CHAUCER AVE | | | | MADISON HTS | MI | 48071-2048 |
| CARLAS PEMBERTON | 96 EAST ELMWOOD DRIVE | | | | DAYTON | OH | 45459-4444 |
| CARLAS QUINNEY | 819 BRITTEN AVE | | | | LANSING | MI | 48910-1323 |
| CARLBERG, CARL A | 18 BUTTERNUT KNLS | | | | MIDDLETOWN | CT | 06457-3123 |
| CARLBERG, HAROLD R | 9031 COLLINSVILLE RD | | | | COLLINSVILLE | MS | 39325-9123 |
| CARLE KUBITZ | 1941 ADRIAN CIR | | | | SANDUSKY | OH | 44870-5027 |
| CARLE, DENISE C | 769 CHEWILIKIN VALLEY RD | | | | RIVERSIDE | WA | 98849-9614 |
| CARLE, DIANNE M | 828 BRIELLE CT | | | | SIMPSONVILLE | SC | 29681-3503 |
| CARLE, MARILYN A | 705 N HARVARD DR | | | | DURAND | MI | 48429-1321 |
| CARLE, ORCUTT C | PO BOX 194 | | | | PRINCETON | ME | 04668-0194 |
| CARLE, ROBERT J | 6775 BRIDGETOWN RD | | | | CINCINNATI | OH | 45248-2837 |
| CARLEAN HORNER | 15003 STRATHMOOR ST | | | | DETROIT | MI | 48227-2933 |
| CARLEAN MARBLEY | 919 CHESLEY DR | | | | LANSING | MI | 48917-4106 |
| CARLEE RAYMOND | 14706 E 22ND AVE | | | | SPOKANE VALLEY | WA | 99037-9327 |
| CARLEEN ATLIKHANI | 98 WASHINGTON ST | | | | N TONAWANDA | NY | 14120-6544 |
| CARLEEN CELUSNAK | 6496 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9704 |
| CARLEEN CUPIT | 5338 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9449 |
| CARLEEN KIDD | 179 TRIDENT CIRCLE EAST | | | | MONTROSE | MI | 48457 |
| CARLEEN M ATLIKHANI | 98 WASHINGTON ST | | | | N TONAWANDA | NY | 14120-6544 |
| CARLEEN SULLIVAN | 7513  PELBROOK FARM DR | | | | CENTERVILLE | OH | 45459-5015 |
| CARLELE, DARLENE | BOX 208 | | | | WILLISVILLE | IL | 62997-0208 |
| CARLEN CONTROLS INC | 6560 COMMONWEALTH DR | | | | ROANOKE | VA | 24018-5160 |
| CARLEN JR, ALVIN H | 40 ROSSETTI CT | | | | BRICK | NJ | 08724-2426 |
| CARLEN MOTORS, INC. | WALTER CARLEN | 330 W SPRING ST | | | COOKEVILLE | TN | 38501-3126 |
| CARLEN MOTORS, INC. | 330 W SPRING ST | | | | COOKEVILLE | TN | 38501-3126 |
| CARLEN ROLAND (ESTATE OF) (656834) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| CARLEN, ROLAND | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| CARLENA FOSTER | 2388 LAVELLE RD | | | | FLINT | MI | 48504-2322 |
| CARLENA GORTE | 4370 LAKESIDE CIR APT 153 | | | | SAGINAW | MI | 48603-1348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARLENA MOSES | 1717 N NARRAGANSETT AVE | | | | CHICAGO | IL | 60639-3825 |
| CARLENA MURDY | 4253 CLAIRE CT | | | | W BLOOMFIELD | MI | 48323-2813 |
| CARLENE ANDERSON | 12110 OAKDALE WAY | | | | GOSHEN | KY | 40026-9520 |
| CARLENE B LUSK | 7262 FORD VALLEY RD | | | | GADSDEN | AL | 35905 |
| CARLENE BRADLEY-PAYTON | 5750 WOODCREST DR | | | | FORT WORTH | TX | 76140-9528 |
| CARLENE D CAGE | 1354 CENTER ST. W | | | | WARREN | OH | 44481 |
| CARLENE DONAHUE | 5060 AUKER DR | | | | FLINT | MI | 48507-4502 |
| CARLENE ELLIS | 10668 WOODLAND DR | | | | HOUGHTON LAKE | MI | 48629-9179 |
| CARLENE FREES | 944 INDIAN RIDGE DR | | | | LAKE ORION | MI | 48362-1573 |
| CARLENE HALL | 5501 RHONE DR | | | | WICHITA FALLS | TX | 76306-1005 |
| CARLENE HUGHES | 105 E BALTIMORE ST | | | | DETROIT | MI | 48202-3223 |
| CARLENE HUNLEY | 930 RICE STREET | | | | SPRINGFIELD | OH | 45505-3818 |
| CARLENE HUNLEY | 930 RICE ST | | | | SPRINGFIELD | OH | 45505-3818 |
| CARLENE INGRAM | 3027 W 13 MILE RD APT 152 | | | | ROYAL OAK | MI | 48073-2968 |
| CARLENE KNIFFEN | 3178 LEE HILL RD | | | | CARO | MI | 48723-8937 |
| CARLENE KRALL | 10941 RIVEREDGE DR | | | | PARMA | OH | 44130-1252 |
| CARLENE L MORRELL | 845 MELWOOD DR NE | | | | WARREN | OH | 44483-4441 |
| CARLENE LANCE | 1574 OAK RIDGE DR APT 15740 | BLDG 62 | | | ROCHESTER HILLS | MI | 48307 |
| CARLENE LANGENFELDER | 224 RIVERTHORN RD | | | | BALTIMORE | MD | 21220-4821 |
| CARLENE LUSTER | 1736 W MARKET ST | | | | INDIANAPOLIS | IN | 46222-4423 |
| CARLENE M ELLIS | 10668 WOODLAND DR | | | | HOUGHTON LAKE | MI | 48629-9179 |
| CARLENE MOGNETT | 5406 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5486 |
| CARLENE MORRELL | 845 MELWOOD DR NE | | | | WARREN | OH | 44483-4441 |
| CARLENE NUTTER | 1137 W LANSING RD | | | | MORRICE | MI | 48857-9704 |
| CARLENE R ANDERSON | 12110 OAKDALE WAY | | | | GOSHEN | KY | 40026-9520 |
| CARLENE ROGERS | 9805 S YOUNGS LN | | | | OKLAHOMA CITY | OK | 73159-7430 |
| CARLENE SIENKIEWICZ | 8765 MCCLEMENTS RD | | | | BRIGHTON | MI | 48114-8724 |
| CARLENE THOMPSON | 520 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2905 |
| CARLENE TODD | 2436 VEAN ST | | | | SAGINAW | MI | 48603-4138 |
| CARLENE WARNER | 8420 W. HOUGHTON LK DR BOX 522 | | | | HOUGHTON LAKE HEIGHTS | MI | 48630 |
| CARLENE WHITE | 10760 S COUNTY ROAD 300 W | | | | REELSVILLE | IN | 46171-9499 |
| CARLENO, MARILYN D | 13123 SOUTHWEST 23RD STREET | | | | MIRAMAR | FL | 33027-2622 |
| CARLENO, MARILYN D | 6386 SW 191ST AVE | | | | FT LAUDERDALE | FL | 33332-3372 |
| CARLES GUTCHER | 3202 THOM ST | | | | FLINT | MI | 48506-2530 |
| CARLESE THURMOND | 7862 RAMBLEWOOD ST | | | | YPSILANTI | MI | 48197-7172 |
| CARLESIMO, BARBARA J | 8545 SPINNAKER LN | | | | EAST JORDAN | MI | 49727-8603 |
| CARLESS BLEVINS | 2911 BRIGADOON PARKWAY | | | | LEXINGTON | KY | 40517-1309 |
| CARLESS ELLISON | 2745 NORMAN ST | | | | MELVINDALE | MI | 48122-1834 |
| CARLESS, DONALD J | 8808 OWENS RD | | | | BROCKWAY | MI | 48097-2315 |
| CARLET JAMES | 2000 PEACH ST APT 68 | | | | MONROE | LA | 71202-2406 |
| CARLETA SMITH | 4024 N BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64117-1623 |
| CARLETIES MITCHELL | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| CARLETON BUTCHART | 6357 HORATIO ST | | | | DETROIT | MI | 48210-2368 |
| CARLETON CHEETHAM | 160 S AURELIUS RD | | | | MASON | MI | 48854-9504 |
| CARLETON COLLEGE | BUSINESS OFFICE | 1 N COLLEGE ST | | | NORTHFIELD | MN | 55057-4001 |
| CARLETON DEPEW | 11150 BENJAMIN ST | | | | ROMEO | MI | 48065-5006 |
| CARLETON F & RUTH T DAVIDSON TRUST | 285 RIDGE MALL | | | | SPRINGFIELD | OH | 45504 |
| CARLETON F SHARKEY , JR. | G3500 CLAIRMONT ST | | | | FLINT | MI | 48532-4910 |
| CARLETON FARMS | PO BOX 634 | | | | NEW BOSTON | MI | 48164-0634 |
| CARLETON MARTIN | PO BOX 96 | | | | CHARLESTON | ME | 04422-0096 |
| CARLETON MATZELLE | 5345 IROQUOIS COURT | | | | CLARKSTON | MI | 48348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARLETON NORRIS | 8847 STATE RD | | | | MILLINGTON | MI | 48746-9035 |
| CARLETON PHARMACY | 201 MEDICAL CENTER DR | | | | CARLETON | MI | 48117-9485 |
| CARLETON RINEHART JR | 360 ROSELAKE DR | | | | CENTERVILLE | OH | 45458-4013 |
| CARLETON SHARKEY JR | G3500 CLAIRMONT ST | | | | FLINT | MI | 48532-4910 |
| CARLETON SMITH | 6 W BARNES RD | | | | FOSTORIA | MI | 48435-9757 |
| CARLETON THOMAS | 16545 GREENLAWN ST | | | | DETROIT | MI | 48221-2936 |
| CARLETON UNIVERSTIY | ATTN:GENERAL COUNSEL | 1125 COLONEL BY DR | CARLETON UNIVERSITY | OTTAWA ON K1S 5B6 CANADA | | | |
| CARLETON WALTER | 741 CR 489 | | | | LAKE PANASOFFKEE | FL | 33538-6021 |
| CARLETON, BRIAN L | 200 E ALBERTA ST | | | | MC LOUTH | KS | 66054-4201 |
| CARLETON, C R | 20337 BREEZEWAY DR | | | | MACOMB | MI | 48044-3515 |
| CARLETON, C RONALD | 20337 BREEZEWAY DR | | | | MACOMB | MI | 48044-3515 |
| CARLETON, CAROL A | 1105 BARNESWOOD LN | | | | ROCHESTER HILLS | MI | 48306-4110 |
| CARLETON, DEBRA K | 30850 BRUCE LN | | | | FRANKLIN | MI | 48025-1550 |
| CARLETON, DELORES E | 16820 GARFIELD | | | | OLIVET | MI | 49076-9511 |
| CARLETON, DOUGLAS J | 1805 E SHORE DR APT C2 | | | | EAST LANSING | MI | 48823-7614 |
| CARLETON, KENNETH G | 16820 GARFIELD | | | | OLIVET | MI | 49076-9511 |
| CARLETON, KENNETH R | 5115 MARSHALL RD | | | | OLIVET | MI | 49076-9689 |
| CARLETON, LORA B | 82 CARPENTER AVE | | | | BRISTOL | CT | 06010-4412 |
| CARLETON, MICHAEL R | 4035 HARTLAND RD | | | | HARTLAND | MI | 48353-1005 |
| CARLETON, MICHAEL ROSS | 4035 HARTLAND RD | | | | HARTLAND | MI | 48353-1005 |
| CARLETON, MILDRED B | 930 W 3RD ST | | | | ROCHESTER | MI | 48307-1809 |
| CARLETON, PATRICIA J | 1692 HANLEY CT | | | | BIRMINGHAM | MI | 48009-7269 |
| CARLETON, PETER J | 1105 BARNESWOOD LN | | | | ROCHESTER HILLS | MI | 48306-4110 |
| CARLETON, TIMOTHY C | 30850 BRUCE LN | | | | FRANKLIN | MI | 48025-1550 |
| CARLETTA PRICE | 301 WORMAN DR | | | | GAHANNA | OH | 43230-2675 |
| CARLETTA ROCK | 11 HUMPHREY RD | | | | BUFFALO | NY | 14207-2011 |
| CARLEW, RUBY J | 1805 BARTHEL ST | | | | POCAHONTAS | AR | 72455-1804 |
| CARLEX GLASS CO | RON HICKERSON | 77 EXCELLENCE WAY | | STRATFORD ON CANADA | | | |
| CARLEX GLASS CO | RON HICKERSON | C/O DURA AUTOMOTIVE SYSTEMS | 2200 HELTON DRIVE | | HUTCHINS | TX | 75141 |
| CARLEX GLASS CO | 2200 HELTON DR | | | | LAWRENCEBURG | TN | 38464-4611 |
| CARLEX GLASS CO | 77 EXCELLENCE WAY | | | | VONORE | TN | 37885-2123 |
| CARLEX GLASS COMPANY | RON HICKERSON | C/O DURA AUTOMOTIVE SYSTEMS | 2200 HELTON DRIVE | | HUTCHINS | TX | 75141 |
| CARLEY EASTERWOOD | 39714 MAYVILLE ST | | | | PLYMOUTH | MI | 48170-4711 |
| CARLEY EDGAR | 2275 ATLAS RD | | | | DAVISON | MI | 48423-8300 |
| CARLEY TALLMAN | 10205 SHERIDAN RD | | | | MONTROSE | MI | 48457-9001 |
| CARLEY, BONNIE J | 13018 E C AVE | | | | HICKORY CRNRS | MI | 49060-9575 |
| CARLEY, D E | 67 FOURTH ST | | | | GRIFFIN | GA | 30223-4540 |
| CARLEY, DANIELLE M. | 282 PINE BLUFF ROAD | | | | WINCHESTER | TN | 37398-4256 |
| CARLEY, DAVID J | 10300 FRANCES RD | | | | FLUSHING | MI | 48433-9221 |
| CARLEY, DAVID JASON | 10300 FRANCES RD | | | | FLUSHING | MI | 48433-9221 |
| CARLEY, DOLORES J | 129 HAYWARD AVE | | | | CIRCLEVILLE | OH | 43113-1232 |
| CARLEY, GREGORY A | 117 MICHIGAN AVENUE | | | | GLADSTONE | MI | 49837-1930 |
| CARLEY, JAMES B | 104 ODESSA WAY | | | | NEWARK | DE | 19711-4123 |
| CARLEY, JAMES H | 104 ODESSA WAY | | | | NEWARK | DE | 19711-4123 |
| CARLEY, KIMBERLY A | 9760 MARKET ST | | | | PITTSFORD | MI | 49271 |
| CARLEY, LARRY K | 5907 EBRIGHT RD | | | | GROVEPORT | OH | 43125-9750 |
| CARLEY, LAWRENCE J | 6464 POTTER ROAD | | | | BURTON | MI | 48509-1394 |
| CARLEY, LESLIE L | 8466 SW LIVERPOOL RD A | | | | ARCADIA | FL | 34269 |
| CARLEY, NANCY E | 8466 SW LIVERPOOL RD A | | | | ARCADIA | FL | 34269 |
| CARLEY, PHYLLIS B | 38164 ANN ARBOR TRL | | | | LIVONIA | MI | 48150-2466 |
| CARLEY, RAYMOND E | 4478 ESTA DR | | | | FLINT | MI | 48506-1454 |
| CARLEY, ROBERT L | 4816 BETA LN | | | | FLINT | MI | 48506-1884 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARLEY, ROBERT L. | 3111 RICH DRIVE | | | | LEWISBURG | TN | 37091-2261 |
| CARLEY, TERRY C | 7111 PARKRIDGE PARKWAY | | | | SWARTZ CREEK | MI | 48473-1562 |
| CARLEY, WILLIAM G | 13018 E C AVE | | | | HICKORY CRNRS | MI | 49060-9575 |
| CARLI A WOJCIAK | 1039 HENN HYDE RD NE | | | | WARREN | OH | 44484-1220 |
| CARLI MARNITA | 115 SOPHIA MARIE CV | | | | SANFORD | FL | 32771-7719 |
| CARLI, JOSEPH C | 11410 SOUTHWORTH AVE | | | | PLYMOUTH | MI | 48170-4464 |
| CARLI, RAMON V | 226 LAFAYETTE AVE | | | | LYNDHURST | NJ | 07071-1303 |
| CARLICE-BROOKS, REBECCA J | 5266 ASHLEY ST | | | | DETROIT | MI | 48236-2206 |
| CARLIE B DOLLAR | 1600 MORRISON DR | | | | RAYMOND | MS | 39154-8904 |
| CARLIE BURNETT | 302 CLOVERWOOD COURT | | | | ESSEX | MD | 21221 |
| CARLIE CREEKMORE | 2222 HAZELTON AVE | | | | DAYTON | OH | 45431-1914 |
| CARLIE DOLLAR | 1600 MORRISON DR | | | | RAYMOND | MS | 39154-8904 |
| CARLIE L TAYLOR | 1551 GENESEE AVE NE | | | | WARREN | OH | 44483 |
| CARLIER, ADRIEN A | 20884 MANCHESTER BLVD | | | | HARPER WOODS | MI | 48225-1808 |
| CARLIER, LELA M | 1146 INDIAN MOUND DR | | | | MILFORD | OH | 45150 |
| CARLILE AUTOMOTIVE | 820 S PERKINS RD | | | | STILLWATER | OK | 74074-4732 |
| CARLILE HARLOW | 4302 CORINTH BLVD | | | | DAYTON | OH | 45410-3414 |
| CARLILE PATCHEN & MURPHY LLP | 366 E BROAD ST | | | | COLUMBUS | OH | 43215-3819 |
| CARLILE TRANSPORTATION INC | 1800 E 1ST AVE | | | | ANCHORAGE | AK | 99501-1834 |
| CARLILE TRANSPORTATION SYSTEMSATTN LB#310106 | PO BOX 190145 | | | | ANCHORAGE | AK | 99519-0145 |
| CARLILE, BRENDA L | 4013 OAKHURST DR | | | | FORT WAYNE | IN | 46815-5244 |
| CARLILE, BRENDA LEA | 4013 OAKHURST DR | | | | FORT WAYNE | IN | 46815-5244 |
| CARLILE, CHARLES C | 800 FERN ST SE | | | | MARIETTA | GA | 30067-6734 |
| CARLILE, DAVID D | 9 ROSEBURY PL | | | | TROY | MO | 63379-2929 |
| CARLILE, DAVID D | 4878 SOUTH 980 EAST | | | | WINFALL | IN | 45075 |
| CARLILE, EDNA M | 7807 HICKORY HOLLOW LN | | | | CHARLOTTE | NC | 28227 |
| CARLILE, FLOYD R | 5213 RMD AVE | | | | PLANT CITY | FL | 33567 |
| CARLILE, FRANCIS E | 3488 S 800 E | | | | KOKOMO | IN | 46902-9398 |
| CARLILE, GARY J | 16105 HIGHWAY 102 | | | | SHAWNEE | OK | 74801-5692 |
| CARLILE, HENRY D | 4878 S 980 E | | | | WINDFALL | IN | 46076-9609 |
| CARLILE, HORACE L | 2160 RAINEY RD | | | | TEMPLE | GA | 30179-3125 |
| CARLILE, KATHLEEN C | 2825 LODGE FARM RD APT 427 | | | | SPARROWS | MD | 21219-1361 |
| CARLILE, LINDA L | PO BOX 504 | | | | WHEATON | MO | 64874 |
| CARLILE, RHONDA G | 16105 HIGHWAY 102 | | | | SHAWNEE | OK | 74801-5692 |
| CARLILE, SHARLEEN M | 54663 POCAHONTAS DR | | | | SHELBY TOWNSHIP | MI | 48315-1273 |
| CARLILE, TARA F | 620 BOWEN ST | | | | DAYTON | OH | 45410 |
| CARLIN AUTOMOTIVE SERVICE | 2011 STATE ROUTE 703 | | | | CELINA | OH | 45822-2525 |
| CARLIN BAYER | 41143 BERNARD DR | | | | STERLING HTS | MI | 48313-3405 |
| CARLIN D JACKSON | 1102 MARION DR | | | | HOLLY | MI | 48442-1040 |
| CARLIN DAVIS | 3108 SCHOOLHOUSE | | | | TROY | MI | 48083-5461 |
| CARLIN DOYEN | 4830 INGLEWOOD DR 69 | | | | MIDLAND | MI | 48642 |
| CARLIN GRECU | 12935 NW OAKVIEW DR | | | | PLATTE CITY | MO | 64079-7314 |
| CARLIN H SHANK | 10716 OLD ST RD 1 | | | | ECONOMY | IN | 47339 |
| CARLIN HUNT | 2257 LAREDO AVE | | | | SPRING HILL | FL | 34608-4628 |
| CARLIN JACKSON | 1102 MARION DR | | | | HOLLY | MI | 48442-1040 |
| CARLIN LEVISTER | 4218 MORNINGSIDE WAY | | | | POWDER SPRINGS | GA | 30127-2571 |
| CARLIN M GRECU | 12935 NW OAKVIEW DR | | | | PLATTE CITY | MO | 64079-7314 |
| CARLIN MARLETT | 1884 FRONTIER ST SW | | | | WYOMING | MI | 49519-4924 |
| CARLIN S MARLETT | 1884 FRONTIER ST SW | | | | WYOMING | MI | 49519-4924 |
| CARLIN SONBERG | 1352 MIKADO RD | | | | HARRISVILLE | MI | 48740-9541 |
| CARLIN, ANN E | 6529 ROUNDS RD | | | | NEWFANE | NY | 14108-9772 |
| CARLIN, ANN M | 1119 E DAVID RD | | | | KETTERING | OH | 45429-5514 |
| CARLIN, ANN MARIE | 1119 E DAVID RD | | | | KETTERING | OH | 45429-5514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARLIN, CLINTON C | 1401 MERRIEWOOD DR | | | | FRIENDSWOOD | TX | 77546-4885 |
| CARLIN, DANIEL L | 602 NOKOMIS ST | | | | TECUMSEH | MI | 49286-1000 |
| CARLIN, DIANA | 7834 HILLCREST AVENUE | | | | WESTLAND | MI | 48185-2410 |
| CARLIN, DONNA M | 26 WAMSUTTA RIDGE RD 38 | | | | CHARLTON | MA | 01507 |
| CARLIN, DOROTHY J | 1401 MERRIEWOOD DR | | | | FRIENDSWOOD | TX | 77546-4885 |
| CARLIN, ED L | 7 ALANBROOK CV | | | | N LITTLE ROCK | AR | 72120-4834 |
| CARLIN, ETHEL M | 4115 COLUMBIA RD | | | | NORTH OLNSTED | OH | 44070-2106 |
| CARLIN, JAMES M | 3706 NW 29TH ST | | | | GAINESVILLE | FL | 32605 |
| CARLIN, JAMES P | 11471 E HUFFMAN RD APT 4 | | | | PARMA | OH | 44130-2234 |
| CARLIN, JEFFREY G | 400 MERION DR | | | | NEWTOWN | PA | 18940-1611 |
| CARLIN, JOAN M | 5541 HOUGHTEN DR | | | | TROY | MI | 48098-2908 |
| CARLIN, JOSEPH L | 3661 S 950 W | | | | LAPEL | IN | 46051-9736 |
| CARLIN, KIMBERLY M | UNIT 1802 | 4240 LOST HILLS ROAD | | | AGOURA HILLS | CA | 91301-5379 |
| CARLIN, LOUIS J | 5555 WHITFIELD CT | | | | TROY | MI | 48098-2689 |
| CARLIN, MARCIA K | 11 BEATTIE AVE | | | | LOCKPORT | NY | 14094-5002 |
| CARLIN, MICHAEL J | 10320 FITZGERALD RD | | | | JONESBORO | GA | 30238-6414 |
| CARLIN, MICHAEL R | 4781 MEYER RD | | | | N TONAWANDA | NY | 14120-9514 |
| CARLIN, MICHAEL T | 6529 ROUNDS RD | | | | NEWFANE | NY | 14108-9772 |
| CARLIN, RALPH E | 2316 WHITLOCK PL | | | | DAYTON | OH | 45420-1360 |
| CARLIN, STEVEN C | 224 ELMGROVE AVE | | | | HAZELWOOD | MO | 63042-2057 |
| CARLIN, VIRGINIA C | 58 N COLLIER BLVD APT 2102 | | | | MARCO ISLAND | FL | 34145-3754 |
| CARLIN, WILLIAM | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CARLIN-AMERICA | 37654 AMRHEIN RD | | | | LIVONIA | MI | 48150-1012 |
| CARLINDA MCAFEE | PO BOX 172158 | | | | KANSAS CITY | KS | 66117-1158 |
| CARLINE AUTOMOTIVE | 1124 RYMAL RD E | | | HAMILTON ON L8W 3N7 CANADA | | | |
| CARLINE BOURCIER | 711 E HEMPHILL RD | | | | FLINT | MI | 48507-2821 |
| CARLINE MUFFLER | BAY 6 - 727 - 33RD STREET NE | | | CALGARY AB T2A 6M6 CANADA | | | |
| CARLINE MUFFLER & BREAK SHOP | 419 UNIVERSITY AVE. | | | CHARLOTTETOWN PE C1A 4N7 CANADA | | | |
| CARLINE MUFFLERS & MORE | 196 VICTORIA STREET EAST P.O. BOX 153 | | | ALLISTON ON L9R 1V5 CANADA | | | |
| CARLINE MUFFLERS AND MORE | 4468 ONTARIO ST | | | BEAMSVILLE ON L0R 1B5 CANADA | | | |
| CARLINE PRATHER | 3158 W CAPERTON ST | | | | SHREVEPORT | LA | 71109-2204 |
| CARLINE, BENJAMIN W | 1277 THERESA DR | | | | FENTON | MI | 48430-9639 |
| CARLINE, NANCY C | 1277 THERESA DR 21 | | | | FENTON | MI | 48430 |
| CARLING, ALEXANDER J | 22075 NELSON ST | | | | WOODHAVEN | MI | 48183-1536 |
| CARLING, PAUL R | 2214 SPRINGHOUSE CIR | | | | STONE MOUNTAIN | GA | 30087-6758 |
| CARLING, RALPH H | 7106 DEEPWATER POINT RD | | | | WILLIAMSBURG | MI | 49690-9249 |
| CARLING, SUSAN G | 1036 ENNEST ST | | | | WHITE LAKE | MI | 48386-4228 |
| CARLINGTON, MILDRED G | 36219 CANYON DR | | | | WESTLAND | MI | 48186-4161 |
| CARLINI, ANNA | 1933 BLACKBERRY LN | | | | HOFFMAN ESTATES | IL | 60169-2164 |
| CARLINI, ANTHONY | 4000 ELM AVE | | | | BROOKFIELD | IL | 60513 |
| CARLINI, JAMES J | 3989 FOREST PARK WAY APT 117 | | | | NORTH TONAWANDA | NY | 14120-3742 |
| CARLINI, JOSEPH B | 1050 MAPLE RD | | | | AMHERST | NY | 14221-3355 |
| CARLINI, JOSEPH BARTHOLOMEW | 1050 MAPLE RD | | | | AMHERST | NY | 14221-3355 |
| CARLINI, MARY M | 3412 FAIRGROVE TER | | | | ROCHESTER HILLS | MI | 48309-3989 |
| CARLINI, PETE | 55 HAMLET CT | | | | WAPPINGERS FL | NY | 12590-4448 |
| CARLINO JANELLA | JOHN BONASERA | 19 BOYCE ST | | | READING | MA | 01867-3410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARLINO, ANTHONY | 1609 N GLEN ARM RD | | | | INDIANAPOLIS | IN | 46214-3351 |
| CARLINO, CHARLES L | 19 S KERN DR | | | | O FALLON | MO | 63366-3413 |
| CARLINO, LORRAINE A | 17 RACHELA ST | | | | JOHNSTON | RI | 02919-6223 |
| CARLINO, LUCIA M | 951 COOLIDGE RD | | | | ELIZABETH | NJ | 07208-1036 |
| CARLINO, SALVATORE | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| CARLIS BROWN | 18076 KEYSTONE ST | | | | DETROIT | MI | 48234-2327 |
| CARLIS BUCK | 306 N BILTMORE AVE | | | | MUNCIE | IN | 47303-5121 |
| CARLIS COMER | 734 SPRING LAKE BLVD NW | | | | PORT CHARLOTTE | FL | 33952-6435 |
| CARLIS F BROWN | 18076 KEYSTONE ST | | | | DETROIT | MI | 48234-2327 |
| CARLIS FLOWERS | RR 2 BOX 151 | | | | OKEMAH | OK | 74859-9519 |
| CARLIS HERRINGTON | 25072 PAMELA ST | | | | TAYLOR | MI | 48180-4522 |
| CARLIS J KINNEY | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 251 | | EAST ALTON | IL | 62024 |
| CARLIS ODEN | 123 IVANHOE DR APT J2 | | | | SAGINAW | MI | 48638-6439 |
| CARLIS ODEN | PO BOX 1935 | | | | ANTIOCH | TN | 37011-1935 |
| CARLIS R COMER | 734 SPRING LAKE BLVD NW | | | | PORT CHARLOTTE | FL | 33952-6435 |
| CARLIS RAGLAND | 1 SUSAN CT APT D4 | | | | WEST ORANGE | NJ | 07052-6244 |
| CARLIS SCHIFF | 2268 NORTHERN RD | | | | SOMERVILLE | OH | 45064-9603 |
| CARLIS WILLIAMS | 4465 WOOD DUCK CT | | | | LINDEN | MI | 48451-8410 |
| CARLIS, ARTILLER | 493 MONTANA AVE | | | | PONTIAC | MI | 48341-2534 |
| CARLIS, ARTILLER | 493 MONTANA | | | | PONTIAC | MI | 48341-2534 |
| CARLISE COBB | 172 WALLACE RD | | | | GRIFFIN | GA | 30223-6021 |
| CARLISE, VINCENT | 2 ROBINS CRES | | | | NEW ROCHELLE | NY | 10801-1004 |
| CARLISI, ALPHONSE | 18117 E 13 MILE RD | | | | FRASER | MI | 48026-4601 |
| CARLISI, PETER M | 23625 DEZIEL ST | | | | ST CLAIR SHRS | MI | 48082-1122 |
| CARLISLE & CO INC | 30 MONUMENT SQ STE 225 | | | | CONCORD | MA | 01742-1896 |
| CARLISLE & COMPANY | KATHLEEN M. BREAULT | 30 MONUMENT SQUARE | | | CONCORD | MA | 01742 |
| CARLISLE & COMPANY INC | 30 MONUMENT SQ STE 225 | | | | CONCORD | MA | 01742-1896 |
| CARLISLE ALBERT & PATRICIA | 777 SPENCER LN | | | | LINDEN | MI | 48451-8508 |
| CARLISLE AUTO AIR | 9617 HUEBNER RD | | | | SAN ANTONIO | TX | 78240-1512 |
| CARLISLE CHEVROLET COMPANY | FRANK BLANKENBECKLER | 1701 W HIGHWAY 287 BYP | | | WAXAHACHIE | TX | 75165-5087 |
| CARLISLE CHEVROLET OLDSMOBILE CADIL | 1701 W HIGHWAY 287 BYP | | | | WAXAHACHIE | TX | 75165-5087 |
| CARLISLE CHEVROLET OLDSMOBILE CADILLAC | PO BOX 100 | | | | WAXAHACHIE | TX | 75165 |
| CARLISLE COMPANIES INC | BOB KULKA | PO BOX 10127 | | | MIAMISBURG | OH | 45342 |
| CARLISLE COMPANIES, INC. | BOB KULKA | PO BOX 10127 | | | MIAMISBURG | OH | 45342 |
| CARLISLE CORPORATION | BONNIE KIPPX1288 | 900 S WILEY ST | GEAUGA PLASTICS DIVISION | | CRESTLINE | OH | 44827-1766 |
| CARLISLE CORPORATION | BONNIE KIPPX1288 | GEAUGA PLASTICS DIVISION | 900 S. WILEY STREET | | NEWPORT NEWS | VA | |
| CARLISLE COUNTY | PO BOX 487 | | | | BARDWELL | KY | 42023-0487 |
| CARLISLE DAVIS | 512 ANDOVER CT | | | | LAKE FOREST | IL | 60045-4826 |
| CARLISLE DEBORAH | 19 HICKORY SHADOWS DR | | | | HOUSTON | TX | 77055-6750 |
| CARLISLE DENNIS | 185 BRIARWOOD DR | | | | HOLLY SPRINGS | MS | 38635-2726 |
| CARLISLE ENG/ LIVONI | 17187 N LAUREL PARK PLACE DR | SUITE 208 | | | LIVONIA | MI | 48152 |
| CARLISLE ENGINEERED PRODUCTS | DAVE NORSTROMX144 | 3560 W MARKET ST | STE 340 | | FAIRLAWN | OH | 44333-2687 |
| CARLISLE ENGINEERED PRODUCTS | MARK CORSELLO X140 | 3131 COLUMBUS RD NE | | | CANTON | OH | 44705-3942 |
| CARLISLE ENGINEERED PRODUCTS | DAVE NORSTROMX144 | 8707 SAMUEL BARTON DR | | | BELLEVILLE | MI | 48111-1600 |
| CARLISLE FIRE CO INC | PO BOX 292 | | | | MILFORD | DE | 19963 |
| CARLISLE JACK W (413201) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CARLISLE JR, EARNEST | PO BOX 11492 | | | | ATLANTA | GA | 30310-0463 |
| CARLISLE JR, GEORGE W | 11 PINEHURST CT | | | | SAINT PETERS | MO | 63376-3054 |
| CARLISLE JR, MATTHEW | 1027 HUNTERS CREEK DR | | | | DESOTO | TX | 75115-4712 |
| CARLISLE PLASTIC CO INC | 320 OHIO ST | PO BOX 146 | | | NEW CARLISLE | OH | 45344-1630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARLISLE PLASTICS CO INC | 320 OHIO ST | PO BOX 146 | | | NEW CARLISLE | OH | 45344-1630 |
| CARLISLE SENTINEL | 457 E NORTH ST | | | | CARLISLE | PA | 17013-2655 |
| CARLISLE STEVE (443653) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARLISLE, ANNIE L | 509 COUNTRYWOOD DRIVE | | | | FRANKLIN | TN | 37064-5502 |
| CARLISLE, ARTHUR R | 21825 MAPLEWOOD DR | | | | SOUTHFIELD | MI | 48033-5942 |
| CARLISLE, BILL R | 160 MONTBROOK DR | | | | JACKSON | MS | 39206-5953 |
| CARLISLE, CHARLES L | 1926 LYNBROOK DR | | | | FLINT | MI | 48507-6036 |
| CARLISLE, CHARLES R | 1133 REMINGTON TRL | | | | COLUMBIA | TN | 38401-9052 |
| CARLISLE, CHRISTOPHER | 5459 FAIRFORD COURT | | | | DAYTON | OH | 45414-3836 |
| CARLISLE, CHRISTY A | 107 HILLSIDE DR | | | | BALDWIN CITY | KS | 66006 |
| CARLISLE, CORRIE C | 50 LAWRENCE ST | | | | DETROIT | MI | 48202-1015 |
| CARLISLE, CREGE JAMES | 4601 E SKYLINE DR | APT 312 | | | TUSCON | AZ | 85718-1655 |
| CARLISLE, DAVID O | 4632 E COUNTY ROAD 200 S | | | | AVON | IN | 46123-8809 |
| CARLISLE, DELORIS | PO BOX 426 | | | | MOUNT AUKUM | CA | 95656-0426 |
| CARLISLE, DONNA J | 620 EASTWAY CIRCLE | | | | LAPEER | MI | 48446 |
| CARLISLE, DOREEN | 1133 REMINGTON TRL | | | | COLUMBIA | TN | 38401-9052 |
| CARLISLE, EDITH L | 7417 CHAPEL VILLAS LN UNIT D | | | | INDIANAPOLIS | IN | 46214-6214 |
| CARLISLE, ELLA C | PO BOX 791 | | | | KOKOMO | IN | 46903-0791 |
| CARLISLE, GARY L | 131 SANDSTONE LN | | | | CANFIELD | OH | 44406-7616 |
| CARLISLE, GEORGE R | 870 LAKE ORCHID CIR APT 106 | | | | VERO BEACH | FL | 32962-5719 |
| CARLISLE, GILBERT A | 374 ALBERTA ST | | | | AUBURN HILLS | MI | 48326-1106 |
| CARLISLE, GLORIA | 1287 LOCKE | | | | PONTIAC | MI | 48342 |
| CARLISLE, GWENDOLYN | 5516 WHITE DOVE DRIVE | | | | ARLINGTON | TX | 76017-6142 |
| CARLISLE, JACK W | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CARLISLE, JAMES | 11920 LAKE 15 RD | | | | ATLANTA | MI | 49709-9072 |
| CARLISLE, JAMES D | PO BOX 3252 | | | | ANDERSON | IN | 46018-3252 |
| CARLISLE, JAMES L | 1915 KINGSTREE CT | | | | ROCHESTER HILLS | MI | 48309-2515 |
| CARLISLE, JAMES L | 1308 MARJORIE DR | | | | MATTHEWS | NC | 28105-3845 |
| CARLISLE, JAMES L, SR | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| CARLISLE, JAMES R | 374 ALBERTA ST | | | | AUBURN HILLS | MI | 48326-1106 |
| CARLISLE, JAMES R | 41 INDEPENDENCE CIR | | | | MIDDLEBURY | CT | 06762-3350 |
| CARLISLE, JAMES ROSS | 41 INDEPENDENCE CIR | | | | MIDDLEBURY | CT | 06762-3350 |
| CARLISLE, JAY M | 1264 HATFIELD DR | | | | EVANSVILLE | IN | 47714-0719 |
| CARLISLE, JAY W | 6118 HUGH ST | | | | BURTON | MI | 48509-1668 |
| CARLISLE, JERRY C | 509 COUNTRYWOOD DR | | | | FRANKLIN | TN | 37064-5502 |
| CARLISLE, JIM R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CARLISLE, JOHN V | 7457 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9487 |
| CARLISLE, JOHN W | 324 LANDON ST | | | | BUFFALO | NY | 14211-1220 |
| CARLISLE, JOSEPHINE | 201 S ST WOODLAWN TER | | | | UNIONTOWN | AL | 36786 |
| CARLISLE, JOYCE A | 7457 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9487 |
| CARLISLE, JUANITA | 205 W DELASON AVE | | | | YOUNGSTOWN | OH | 44507-1029 |
| CARLISLE, JUANITA | 205 W DELASON | | | | YOUNGSTOWN | OH | 44507-1029 |
| CARLISLE, JUDITH A | 2218 W CARLETON RD | | | | ADRIAN | MI | 49221-9735 |
| CARLISLE, JUDITH ANNE | 2218 W CARLETON RD | | | | ADRIAN | MI | 49221-9735 |
| CARLISLE, KARI | 2254 S GRAHAM RD | | | | FLINT | MI | 48532-4920 |
| CARLISLE, KATYE B | 131 SEWELL ST | | | | SELMA | AL | 36701-6467 |
| CARLISLE, KENNETH W | 28500 N SIX POINTS RD | | | | ATLANTA | IN | 46031-9411 |
| CARLISLE, LESTER N | 1412 WINDSOR AVE | | | | WILMINGTON | DE | 19804-3516 |
| CARLISLE, LESTER W | 6012 OLD CAPITOL TRL | | | | WILMINGTON | DE | 19808-4839 |
| CARLISLE, LETHA JEAN | PO BOX 233 | | | | DONNELSVILLE | OH | 45319-0233 |
| CARLISLE, LETHA JEAN | P. O. BOX 233 | | | | DONNELSVILLE | OH | 45319-0233 |
| CARLISLE, LINDA L | 358 LAKE ST | | | | BELLINGHAM | MA | 02019-1808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARLISLE, LUTHER K | 3319 GREENFIELD RD APT 114 | | | | DEARBORN | MI | 48120 |
| CARLISLE, MALEIKA U. | 7016 AUTUMN VIEW DR | | | | FORT WAYNE | IN | 46816 |
| CARLISLE, MARGARET | 15364 TULLER ST | | | | DETROIT | MI | 48238 |
| CARLISLE, MARGARET S | PO BOX 3252 | | | | ANDERSON | IN | 46018-3252 |
| CARLISLE, MARGUERITE T | 6820 THOMPSON LN | | | | WHITE LAKE | MI | 48383-3074 |
| CARLISLE, MARY E | 123 BUCCANEER DR | | | | LEESBURG | FL | 34788-7902 |
| CARLISLE, MARY F | 622 S HAYFORD AVE | | | | LANSING | MI | 48912-3824 |
| CARLISLE, PAMELA J. | 9 SPRING ST | | | | FITCHBURG | MA | 01420-7521 |
| CARLISLE, PAULA E | 10016 DUFFIELD RD | | | | MONTROSE | MI | 48457-9182 |
| CARLISLE, PD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CARLISLE, PHILIP J | 29918 MULLANE DR | | | | FARMINGTON HILLS | MI | 48334-2060 |
| CARLISLE, QUEEN E | 38701 CODY DR | | | | ROMULUS | MI | 48174-5054 |
| CARLISLE, RANDALL L | 30335 WHITTIER AVE | | | | MADISON HTS | MI | 48071-2067 |
| CARLISLE, RICHARD A | 4658 JOANNA CT | | | | FREMONT | CA | 94536-5453 |
| CARLISLE, ROBIN M | 1933 YOULL ST APT 66 | | | | NILES | OH | 44446 |
| CARLISLE, ROGER A | 7260 VICTORIA DR | | | | LAINGSBURG | MI | 48848-9271 |
| CARLISLE, SARA MAXINE | 374 ALBERTA ST | | | | AUBURN HILLS | MI | 48326-1106 |
| CARLISLE, SHARON L | 22345 GORDON RD | | | | ST CLAIR SHRS | MI | 48081-1676 |
| CARLISLE, STEPHEN K | PO BOX 9022 | APHQ CHINA | | | WARREN | MI | 48090-9022 |
| CARLISLE, STEVE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARLISLE, STEVEN G | 9518 ROAD 230 | | | | CECIL | OH | 45821-9366 |
| CARLISLE, STEVEN L | 3 ALLEN ST APT 5 | | | | CLINTON | MA | 01510-1125 |
| CARLISLE, THOMAS A | 2218 W CARLETON RD | | | | ADRIAN | MI | 49221-9735 |
| CARLISLE, THOMAS ANTHONY | 2218 W CARLETON RD | | | | ADRIAN | MI | 49221-9735 |
| CARLISLE, THOMAS F | 1533 PATUXENT MANOR RD | | | | DAVIDSONVILLE | MD | 21035-2140 |
| CARLISLE, THOMAS L | 946 N SOMERSET AVE | | | | INDIANAPOLIS | IN | 46222 |
| CARLISLE, THOMAS R | 560 PAUL HAND BLVD | | | | FRANKLIN | IN | 46131-7339 |
| CARLISLE, TONI D | 1353 S REISNER ST | | | | INDIANAPOLIS | IN | 46221-1634 |
| CARLISLE, WILFRED J | 375 E CHESTNUT ST | | | | LISBON | OH | 44432-1315 |
| CARLISLE, WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CARLISLE, WILLIE L | 321 CRESTWOOD DR | | | | SELMA | AL | 36701-6080 |
| CARLISLE/MIDDLEFIELD | 17187 N LAUREL PARK PLACE DR | SUITE 208 | | | LIVONIA | MI | 48152 |
| CARLISLE/MIDDLEFIELD | 15332 S STATE AVE | | | | MIDDLEFIELD | OH | 44062-9469 |
| CARLISS BOWERS | 137 GOOD HOPE RD | | | | LANDENBERG | PA | 19350-9620 |
| CARLISS LYTLE | 12518 WOODSTREAM DR | | | | SAINT LOUIS | MO | 63138-1444 |
| CARLISS PERKINS | 1093 NININGER PL | | | | BEDFORD | VA | 24523-4986 |
| CARLITA HALE | 8041 PIERSON ST | | | | DETROIT | MI | 48228 |
| CARLITA MERRITT | PO BOX 165 | | | | CONTINENTAL | OH | 45831-0165 |
| CARLITA RUSSELL | PO BOX 4784 | | | | DETROIT | MI | 48204-0784 |
| CARLITO S. CARLOS | | | | | | | |
| CARLL, BOBBIE J | 13405 IRISH RD | | | | MILLINGTON | MI | 48746-9246 |
| CARLL, LARRY L | 3076 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9762 |
| CARLL, ROBERT E | 13405 IRISH RD | | | | MILLINGTON | MI | 48746-9246 |
| CARLL, SHIRLEY A | 5514 WHISTLING TREE LANE. | | | | BRADENTON | FL | 34203-5615 |
| CARLL, SHIRLEY A | 5320 53RD AVE E LOT Q25 | | | | BRADENTON | FL | 34203-5615 |
| CARLLA SAMUEL | 7469 HEATHERWOOD DR APT 1B | | | | GRAND BLANC | MI | 48439-7593 |
| CARLO AQUINO | 1121 HOURAN ST | | | | FLINT | MI | 48532-3630 |
| CARLO ARINI | 16955 DRIFTWOOD DR | | | | MACOMB | MI | 48042-3604 |
| CARLO ARINI | 3571 CLEAR STREAM DR | | | | ORLANDO | FL | 32822-3080 |
| CARLO BATTAGLINI | 2866 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9212 |
| CARLO BENEVENTANO | 24 VIRGINIA TRL | | | | MEDFORD | NJ | 08055-9061 |
| CARLO BERGANTIN | VIA VAN GOGH  N 2 | | | | VOLPIANO | | 10088 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARLO BIANCO | VIA GIOVANNI. SEN. AGNELLI  N.1 | | | | ROBASSOMERO | | 10070 |
| CARLO CARDILICCHIA | 74 SANNITA DR | | | | ROCHESTER | NY | 14626-3612 |
| CARLO CHIAROMONTE | VIA CALATAFIMI, 16 | | | | | | |
| CARLO CIRILO | 1758 HUNTINGTON RD | | | | SAGINAW | MI | 48601-5108 |
| CARLO CUPO | VIA DANTE 16 | | | | TORRE ANNUNZIATA | | 80058 |
| CARLO CURINO | VIA ARA 2 | | | | VERCELLI | | |
| CARLO D CAVALIERE | 54 JAY ROAD | | | | STAMFORD | CT | 06905-1024 |
| CARLO D'ALESIO | 282 PENN. WASH. CR. RD. | | | | TITUSVILLE | NJ | 08560 |
| CARLO DALEO | 15682 ASPEN DR | | | | MACOMB | MI | 48044-3807 |
| CARLO DE SANTIS | 53700 ROMEO PLANK RD | | | | MACOMB | MI | 48042-2922 |
| CARLO DELLA-GIUSTA | 7 PLACE D'ARMES | MONACO | | | MONTECARLO | | |
| CARLO EMANUELE | 8662 THORNTREE DR | | | | GROSSE ILE | MI | 48130-1506 |
| CARLO ETTIPIO | 26 DUCHESS DR | | | | WEST SENECA | NY | 14224-2306 |
| CARLO FIORELLI | VIA MASO DI BANCO 11 | 50143  FIRENZE ITALY | | | FIRENZE | | |
| CARLO GILBERT | 85 SHORT LN | | | | CORBIN | KY | 40701-5068 |
| CARLO GIUSEPPE AGUZZI DE VILLENEUVE | VIALE VITTORIO VENETO 22 | 20124 | MILANO | | | | |
| CARLO GIUSEPPE BRUZZO | VIA GOITO 37 | | | | ACQUI TERME | AL | 15011 |
| CARLO HAMMONS | 4199 FENTON RD | | | | HAMILTON | OH | 45013-9223 |
| CARLO JR, ERNEST A | 23104 DETOUR ST | | | | ST CLAIR SHRS | MI | 48082-2027 |
| CARLO LAZZARINO | VIA GALLIERA 17 | 10025  PINO TORINESE | | | | | |
| CARLO LOPICCOLO | 38452 AMMERST DR | | | | CLINTON TWP | MI | 48038-3201 |
| CARLO LUDOVICO GRAMATICA | VIA AMPERE 15 | MILAN | 20131 | | | | |
| CARLO MACAGNO BOGGERO | ALBERT PEETERSLEI 61 BUS 2 | | | B-2920 KALMTHOUT BELGIUM | | | |
| CARLO MARCHIOLI | 11 FRANK ST | | | | FAIRPORT | NY | 14450-1411 |
| CARLO MENZIO | 21PELLICO SQUARE | | | | CHIERI | IL | 10023 |
| CARLO MENZIO | 21SILVIO PELLICO SQUARE | | | | | | |
| CARLO MENZIO | 21 XCZDS | | | | | | |
| CARLO MENZIO | PELLICO PLACE NUMBER 21 | | | | CHIERI | IL | 10023 |
| CARLO MENZIO | 21 PELLICO SQUARE | | | | CHIERI | IA | 10023 |
| CARLO MENZIO | 21 SILVIO PELLICO SQUARE | | | | CHIERI | IL | 10023 |
| CARLO MILANI | C/O AVV. PIETRO PAOLO MENNEA, VIA SILLA | | | | ROME | | |
| CARLO MINALDO | VIA G. LA PIRA 13 | | | | PADOVA | RI | 35030 |
| CARLO MORANDOTTI | VIA CORREGGIO, 6 | MILAN | | | | | |
| CARLO NORBERTO CAMMARATA | VIA GUERRAZZI 20 | 20145 MILANO | ITALY | | | | |
| CARLO P PETRASANTA | 4938 YELLOWSTONE DR | | | | NEW PORT RICHEY | FL | 34655 |
| CARLO P PETRASANTA | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| CARLO PALAZZO | 4920 SIGMOND DR APT 1504 | | | | ARLINGTON | TX | 76017-0802 |
| CARLO PICCININO | 2643 RUTH AVE | | | | BRENTWOOD | MO | 63144-2416 |
| CARLO ROMERO | 106 LIME AVE | | | | LOS BANOS | CA | 93635-3144 |
| CARLO ROSSI | 8529 MAIN AVE | | | | PASADENA | MD | 21122-3149 |
| CARLO SACCHI | VIA GARIBALDI 38 | | | | CORSICO - MILAN (ITALY) | IA | 20100 |
| CARLO SCOGNAMIGLIO | VIA A. OMODEO, 76 | 80128 NAPOLI - ITALY- | | | NAPOLI | IA | 80128 |
| CARLO SPAZZALI | VIALE BRIANZA   10 | | | | MILANO | | 20127 |
| CARLO SPAZZALI | VIALE BRIANZA, 10 | | N░ TEL. 0010226143045 | | MILANO | | 20127 |
| CARLO TIBENO | VIA ROMA 46/3 | I-31032 CASALE SUL | | (SILE) TV  ITALY | | | |
| CARLO TIBERIO | VIA MARCONI 46/3 | | | | CASALE SUL SILE | | 31032 |
| CARLO TILE/SOUTHFIEL | 24690 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-3062 |
| CARLO TRIPI | 123 LISA ANN DR | | | | ROCHESTER | NY | 14606-5619 |
| CARLO TRUSCELLI | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARLO, PAULA | 17481 TIMBER DR | | | | MACOMB | MI | 48042-3561 |
| CARLOCK CHEVROLET BUICK PONTIAC CAD | 2900 S DIVISION ST | | | | BLYTHEVILLE | AR | 72315-5114 |
| CARLOCK CHEVROLET BUICK PONTIAC CADILLAC | CARLOCK CHEVROLET BUICK PONTIAC CADILLAC INC | PO BOX 443 | | | BLYTHEVILLE | AR | 72316-0443 |
| CARLOCK CHEVROLET BUICK PONTIAC CADILLAC, INC. | 2900 S DIVISION ST | | | | BLYTHEVILLE | AR | 72315-5114 |
| CARLOCK INC | 2900 S DIVISION ST | | | | BLYTHEVILLE | AR | 72315-5114 |
| CARLOCK, CHERYL L | 4880 PARVIEW DR | | | | CLARKSTON | MI | 48346-2793 |
| CARLOCK, CYNTHIA C. | 1394 CARDIGAN DR | | | | OXFORD | MI | 48371-6004 |
| CARLOCK, DAVID L | 4880 PARVIEW DR | | | | CLARKSTON | MI | 48346-2793 |
| CARLOCK, DONALD R | 501 W COMMERCE ST | | | | MILFORD | MI | 48381-1825 |
| CARLOCK, RICHARD E | 1509 JASON ST | 57 | | | WYLIE | TX | 75098-6311 |
| CARLOCK, RICHARD E | 20 N TILDEN AVE LOT 26 | | | | WATERFORD | MI | 48328-3757 |
| CARLOCK, ROGER T | 262 BRAEBURN ST | | | | TEMPERANCE | MI | 48182-1179 |
| CARLOCK, WANDA J | 1043 PALMER ST | | | | PLYMOUTH | MI | 48170 |
| CARLON ELLEN MARIE | CARLON, ELLEN MARIE | | | | | | |
| CARLON HUGHEY | PO BOX 310434 | | | | FLINT | MI | 48531-0434 |
| CARLON HUGHEY JR | PO BOX 07375 | | | | FORT MYERS | FL | 33919-0375 |
| CARLON KINNAIRD | 4495 BLACKBURN FORK RD | | | | COOKEVILLE | TN | 38501-9206 |
| CARLON MARSHALL | 108 REDWOOD DR | | | | GREENVILLE | OH | 45331-2928 |
| CARLON, PAMELLA | 1531 BOBWHITE LN | | | | JANESVILLE | WI | 53546-2951 |
| CARLON, PATRICK J | 1303 HUNTERS GLN | | | | BOARDMAN | OH | 44512-4090 |
| CARLOND MANLEY | 27804 HIDDEN LAKES LN | | | | WARRENTON | MO | 63383-1931 |
| CARLONI, BONNIE A. | 6311 ARMOR ROAD | | | | ORCHARD PARK | NY | 14127-3230 |
| CARLONI, BONNIE A. | 6311 ARMOR DUELLS RD | | | | ORCHARD PARK | NY | 14127-3230 |
| CARLOS A BARREIRO NOVOA | VRB VALLES DE CAMORUCO REDA BLDG TORRE A PISO 4 OFC 12 | | | VALENCIA VENEZUELA | | | |
| CARLOS A DUENAS | 24099 SUMMER LN | | | | FLAT ROCK | MI | 48134-1836 |
| CARLOS AARSTAD JR | PO BOX 512 | | | | JANESVILLE | WI | 53547-0512 |
| CARLOS ACOSTA | 4538 E COUNTY 14TH ST | | | | YUMA | AZ | 85365-4766 |
| CARLOS ALARCON | 4122 S LINDSAY AVE | | | | OKLAHOMA CITY | OK | 73129-5254 |
| CARLOS ALMENDAREZ JR | 7463 CHURCH RD | | | | IMLAY CITY | MI | 48444-9444 |
| CARLOS ALONSO | 2718 LINWOOD AVE | | | | BALTIMORE | MD | 21234-5629 |
| CARLOS ALONSO | 4161 E TREMONT AVE | | | | BRONX | NY | 10465-3348 |
| CARLOS ANDRADE | 911 HUNTERS POINTE LN | | | | BOWLING GREEN | KY | 42104-7212 |
| CARLOS APONTE | 319 S IRVING DR | | | | MOORE | OK | 73160-3931 |
| CARLOS APONTE | 47 WALTON AVE | | | | OAKLAND | NJ | 07436-2619 |
| CARLOS APREA | 36626 MAIN ST | | | | NEW BALTIMORE | MI | 48047-2551 |
| CARLOS ARLINGTON BRYANT | ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| CARLOS ARVAYO | 1413 E TYSON ST | | | | CHANDLER | AZ | 85225-4838 |
| CARLOS BADALLO | 8994 HENSLEY DR | | | | STERLING HEIGHTS | MI | 48314-2665 |
| CARLOS BADILLO | PO BOX 773 | | | | DEFIANCE | OH | 43512-0773 |
| CARLOS BADILLO | 6308 MORNING MIST LN | | | | ORLANDO | FL | 32819-6924 |
| CARLOS BAKER | 1205 ASCOT LN | | | | FRANKLIN | TN | 37064-6732 |
| CARLOS BALDERRAMA | 8510 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8804 |
| CARLOS BAUTISTA | | | | | | | |
| CARLOS BECKETT | 523 TITLEIST DR | | | | MANSFIELD | TX | 76063-3494 |
| CARLOS BINDER | 16004 DENNIS CT | | | | OAK FOREST | IL | 60452-3720 |
| CARLOS BLACKBURN | 11440 ROBINSHIRE ST | | | | TEMPERANCE | MI | 48182-9610 |
| CARLOS BLANDING | 25231 GREENBROOKE DR | | | | SOUTHFIELD | MI | 48033-5284 |
| CARLOS BOUXA | 21601 W LOCHINVAR LN | | | | NEW BERLIN | WI | 53146-4718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARLOS BROWN | 13500 KENTUCKY ST | | | | DETROIT | MI | 48238-2312 |
| CARLOS BROWNING | 7221 LAFAYETTE RD | | | | MEDINA | OH | 44256-8026 |
| CARLOS C MCCAIN | 8819 ARLINGTON AVE | | | | KANSAS CITY | MO | 64138-4712 |
| CARLOS C R (484831) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| CARLOS CANTU JR | 41970 HENSALL ST | | | | CLINTON TOWNSHIP | MI | 48038 |
| CARLOS CARABALLO | 31080 SHAWN DR | | | | WARREN | MI | 48088-2008 |
| CARLOS CARLOS | MADRID  28006 | | | | | | |
| CARLOS CASTILLO | 2706 DOUBLE TREE WAY | | | | SPRING HILL | TN | 37174-8219 |
| CARLOS CAVALLIN | C/O BRAZIL | P.O. 9022 | | | WARREN | MI | 48090 |
| CARLOS CELAYA | 12933 SW DAVID DR | | | | LAKE SUZY | FL | 34269-3754 |
| CARLOS CELESTINO | 334 CARTER RD | | | | DEFIANCE | OH | 43512-3538 |
| CARLOS CHACON | 2200 LYDIA LN | | | | HOWELL | MI | 48843-8967 |
| CARLOS CHAPA | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| CARLOS CINTRON | 1405 EDDY AVE | | | | LINDEN | NJ | 07036-4621 |
| CARLOS CLAY | CARLOS, CLAY | 8001 LINCOLN DRIVE WEST | | | MARLTON | NJ | 08053 |
| CARLOS CLEMENTE | 4449 WILLOW CREEK DR | | | | TROY | MI | 48085-4950 |
| CARLOS COLEMAN | 8 CORDREY RD | | | | NEWARK | DE | 19713-2313 |
| CARLOS COLINA | NICOLAS GOGOL #135 | COLINAS DE SN JERONIMO | | MONTERREY NEUVO LEON 64630 MEXICO | | | |
| CARLOS COLLINS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| CARLOS COLON | 200 MIFFLIN AVE | | | | LANSING | MI | 48912-4036 |
| CARLOS CONTRERAS | 586 W CINNABAR TRL | | | | FLAGSTAFF | AZ | 86001-6818 |
| CARLOS CORONADO | 3496 GALAXY BLVD | | | | STERLING HEIGHTS | MI | 48314-3183 |
| CARLOS CORZINE | 2604 E 2ND ST | | | | ANDERSON | IN | 46012-3205 |
| CARLOS CRUZ | PO BOX 210 | | | | FAJARDO | PR | 00738-0210 |
| CARLOS CZIRMER | 3661 SUNNYSIDE CT | | | | ROCHESTER | MI | 48306-4708 |
| CARLOS D HARDEMAN | 17 BERRY ST | | | | DAYTON | OH | 45426 |
| CARLOS D PYBURN JR | 5230 SUNCREST DR | | | | DAYTON | OH | 45414-6101 |
| CARLOS DASILVA | 985 OLD LOGANVILLE RD | | | | LOGANVILLE | GA | 30052-2502 |
| CARLOS DASILVA | 2545 WOODBINE HILL WAY | | | | NORCROSS | GA | 30071-2852 |
| CARLOS DAVIS | 810 COUNTY ROAD 656 | | | | ANDERSON | AL | 35610-4864 |
| CARLOS DELAPENA | 23311 CRANBERRY TRL | | | | SPRING | TX | 77373 |
| CARLOS DESOUSA | 724 JACKSON AVE | | | | ELIZABETH | NJ | 07201-1619 |
| CARLOS DIAZ | 6195 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425-2814 |
| CARLOS DIAZ | 13210 ROYALCREST CT UNIT 187 | | | | LA MIRADA | CA | 90638-6287 |
| CARLOS DROESSLER | C.C. 11 | 3380 ELDORADO | | MISIONES ARGENTINA | | | |
| CARLOS DROESSLER | C.C. 11 | | | 3380 ELDORADO, MISIONES, ARGENTINA | | | |
| CARLOS DUENAS | 24099 SUMMER LN | | | | FLAT ROCK | MI | 48134-1836 |
| CARLOS E RICE | 10113  BROOKS-CARROLL ROAD | | | | WAYNESVILLE | OH | 45068-9425 |
| CARLOS EMERSON | 3372 COUNTY ROAD 426 | | | | POPLAR BLUFF | MO | 63901-1756 |
| CARLOS ESCAMILLA | 202 FENNER RD | | | | OVID | MI | 48866-9432 |
| CARLOS ESCOBAR | 2480 EMERSON AVE | | | | BLOOMFIELD | MI | 48302-0433 |
| CARLOS ESCOBAR | 50 SYCAMORE DR | | | | BELLEVILLE | NJ | 07109-1924 |
| CARLOS ESPARZA | PO BOX 9773 | | | | FORT WAYNE | IN | 46899-9773 |
| CARLOS ESTRADA | 22652 RR 2 BOX 51 | | | | STRYKER | OH | 43557 |
| CARLOS F JUAREZ | 18719 ALFRED AVE | | | | CERRITOS | CA | 90703-6038 |
| CARLOS FALCON | PO BOX 354802 | | | | PALM COAST | FL | 32135-4802 |
| CARLOS FERNANDES | 701 PAIGE CIR | | | | BEL AIR | MD | 21014-5258 |
| CARLOS FERRER | 10861 KINGSLAND HWY | | | | EATON RAPIDS | MI | 48827-9325 |
| CARLOS FIERRO | 3539 SUNNY POINT DR | | | | LAKE HAVASU CITY | AZ | 86406-7263 |
| CARLOS FISHER | PO BOX 805 | | | | GRAND BLANC | MI | 48480-0805 |
| CARLOS FLETCHER JR | 289 HARTSFIELD TER | | | | MACEDONIA | OH | 44056-1776 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARLOS FLORES | 6708 BROKEN KETTLE RD | | | | ARLINGTON | TX | 76002-3674 |
| CARLOS FOWLER | 1401 ROBERT E LEE CANE | | | | BRENTWOOD | TN | 37027 |
| CARLOS G LOWELL JR | 3352 E.PEBBLE CREEK DR | | | | AVON PARK | FL | 33825-6036 |
| CARLOS G PRAT | 2908 KUTZTOWN RD | | | | READING | PA | 19605-2657 |
| CARLOS GAINES | 1236 E MULBERRY ST | | | | KOKOMO | IN | 46901-4948 |
| CARLOS GAINES | PO BOX 13436 | | | | FLINT | MI | 48501-3436 |
| CARLOS GAITAN | 3001 N TROY ST | | | | CHICAGO | IL | 60618-6908 |
| CARLOS GALLEGOS | 1517 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6717 |
| CARLOS GARCIA | 1155 ORBAN | | | | MILFORD | MI | 48380-1719 |
| CARLOS GARCIA | 29950 TRUMAN AVE | | | | WICKLIFFE | OH | 44092-1722 |
| CARLOS GARCIA | 24 NEW BROADWAY | | | | SLEEPY HOLLOW | NY | 10591-1725 |
| CARLOS GARCIA | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| CARLOS GARCIA | MADRID  28006 | ESPAÑA | | | | | |
| CARLOS GARRETT | 5106 YOUNGS RD | | | | POSEYVILLE | IN | 47633-8926 |
| CARLOS GARTIN | 169 DEARBORN ST | | | | BUFFALO | NY | 14207-3102 |
| CARLOS GARZA | 1543 WATERMAN ST | | | | DETROIT | MI | 48209-2033 |
| CARLOS GAW | 889 MILLER AVE | | | | COOKEVILLE | TN | 38501-3837 |
| CARLOS GIBSON | 8910 5 POINTS RD | | | | INDIANAPOLIS | IN | 46259-9778 |
| CARLOS GLORIA III | 1205 PARK VISTA DR APT 2504 | | | | ARLINGTON | TX | 76012-2370 |
| CARLOS GLORIA III | 1201 BACON RANCH RD APT 1117 | | | | KILEEN | TX | 76542-2723 |
| CARLOS GOBER | 6015 BURNT HICKORY RD | | | | POWDER SPRINGS | GA | 30127-3060 |
| CARLOS GODINEZ | 903 GLEN ST | | | | JANESVILLE | WI | 53545-3149 |
| CARLOS GOMEZ | 1802 MAPLE AVE | | | | BERWYN | IL | 60402-1548 |
| CARLOS GOMEZ | 1112 S MURRAY RD | | | | CARO | MI | 48723-9408 |
| CARLOS GOMEZ | 13963 CHANDLER BLVD | | | | SHERMAN OAKS | CA | 91401-5735 |
| CARLOS GOMEZ | 1729 AMIGO AVE | | | | ALAMO | TX | 78516-6854 |
| CARLOS GOMEZ | 816 TRAVIS ST APT 19 | | | | MISSION | TX | 78572 |
| CARLOS GONZALEZ | 3765 CARROLLTON RD | | | | SAGINAW | MI | 48604-2001 |
| CARLOS GONZALEZ | 3920 W 82ND ST | | | | CHICAGO | IL | 60652-2910 |
| CARLOS GONZALEZ | 801 HAMILTON AVE | | | | LANSING | MI | 48910-3420 |
| CARLOS GONZALEZ | 1616 OWEN ST | | | | SAGINAW | MI | 48601-2852 |
| CARLOS GONZALEZ JR | 1504 N HIGH ST | | | | LANSING | MI | 48906-4524 |
| CARLOS GONZALEZ-RUIZ | 23633 PANAMA AVE | | | | WARREN | MI | 48091-4744 |
| CARLOS GRAHAM | 5720 S LAKESHORE DR APT 1411 | | | | SHREVEPORT | LA | 71119-3934 |
| CARLOS GRAVINA | 836 E PLYMOUTH ST | | | | GLENDORA | CA | 91740-6086 |
| CARLOS GUERRA | 5138 W MICHIGAN AVE | | | | LANSING | MI | 48917-3315 |
| CARLOS GUZMAN | 260 COLUMBIA RD | | | | VALLEY CITY | OH | 44280-9752 |
| CARLOS HAMILTON | 59 E TODD RD | | | | SCIENCE HILL | KY | 42553-9209 |
| CARLOS HARRIS | 646 CHITWOOD DR | | | | LAFAYETTE | TN | 37083-2304 |
| CARLOS HARRIS | 8732 PARIS AVE | | | | KANSAS CITY | MO | 64153-1559 |
| CARLOS HAWTHORNE | 12700 FAIRHILL RD APT 306 | | | | SHAKER HTS | OH | 44120-5533 |
| CARLOS HERNANDEZ | 1209 RAINBOW MEADOW | | | | LAS VEGAS | NV | 89128 |
| CARLOS HERNANDEZ | 208 S SUMMIT ST | | | | PAULDING | OH | 45879-1460 |
| CARLOS HETHERLY | 7690 54TH ST | | | | PINELLAS PARK | FL | 33781-3320 |
| CARLOS HOLLAND | 1326 MCCAMERON AVE | | | | LOCKPORT | IL | 60441-2710 |
| CARLOS HUEZO | 12285 NW CHURCHILL DOWNS | | | | PLATTE CITY | MO | 64079-7306 |
| CARLOS IRONBEAR | | | | | | | |
| CARLOS J MARRERO MD | 324 UNITY PLZ | | | | LATROBE | PA | 15650-3569 |
| CARLOS J MATHIS | 2381  WYMORE PL | | | | DAYTON | OH | 45459-3658 |
| CARLOS J PADILLA | 544 KENILWORTH LN | | | | GALVESTON | IN | 46932 |
| CARLOS JABBOUR | 55115 PARKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-1065 |
| CARLOS JADAVJI | PCTA JOAO FARIA BORDA N 4 A | VENDA NOVA | | 2700-476 AMADORA PORTUGAL | | | |
| CARLOS JAIME | 2846 E KAWKAWLIN RIVER DR | | | | KAWKAWLIN | MI | 48631-9146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARLOS JEFFERSON | 2383 BEVERLY PL | | | | COLUMBUS | OH | 43209-2809 |
| CARLOS JOHN | 1122 LUMSDEN TRACE CIR | | | | VALRICO | FL | 33594-4839 |
| CARLOS JONES | 4006 BEAVERBROOK DR | | | | FORT WAYNE | IN | 46815-5504 |
| CARLOS KENDALL | 2565 MUIRFIELD DR | | | | WESTLAND | MI | 48186-5618 |
| CARLOS L HELTON | P. O. BOX 105 | | | | CLOSPLINT | KY | 40927-0105 |
| CARLOS LA BOY | 271 ARBORWOOD LN | | | | ROCHESTER | NY | 14615-3855 |
| CARLOS LARA | 815 ROOT ST | | | | FLINT | MI | 48503-1515 |
| CARLOS LATOUR | 2339 NEWBURY DR | | | | WELLINGTON | FL | 33414-7794 |
| CARLOS LEVITT | 1101 S ELLSWORTH RD SPC 69 | | | | MESA | AZ | 85208 |
| CARLOS LLADO | 4916 CASE RD | | | | NORTH RIDGEVILLE | OH | 44039-1010 |
| CARLOS LOURENCO | 81 MAGNOLIA RD | | | | ISELIN | NJ | 08830 |
| CARLOS LOWELL JR | 3352 E PEBBLE CREEK DR | | | | AVON PARK | FL | 33825-6036 |
| CARLOS LUNA | 9475 ELMDALE RD | | | | CLARKSVILLE | MI | 48815-9739 |
| CARLOS M LARA | 815 ROOT ST | | | | FLINT | MI | 48503-1515 |
| CARLOS M RODRIGUEZ | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| CARLOS M VEGA | 820 BUCKINGHAM ST SW | | | | WYOMING | MI | 49509-2827 |
| CARLOS MAESTREY | 935 SW 155TH CT | | | | MIAMI | FL | 33194-2923 |
| CARLOS MANZINI | 133 33RD ST | | | | UNION CITY | NJ | 07087 |
| CARLOS MARIN | 1121 CEDAR ST | | | | OXFORD | MI | 48371-3730 |
| CARLOS MARRERO | 725 PROSPECT AVE | | | | BRONX | NY | 10455 |
| CARLOS MARTINEZ | 406 1/2 SARATOGA ST | | | | FILLMORE | CA | 93015-1532 |
| CARLOS MARTINEZ | 2192 PERSHING CIR | | | | EAGLE PASS | TX | 78852-5794 |
| CARLOS MARTINS | 229 SOMMERVILLE PL | | | | YONKERS | NY | 10703-2210 |
| CARLOS MARTINS | 40 WATSON AVE | | | | OSSINING | NY | 10562-5114 |
| CARLOS MARTOS | 13891 MARBOK WAY | | | | JAMUL | CA | 91935-3018 |
| CARLOS MATHIS | 2381 WYMORE PL | | | | DAYTON | OH | 45459-3658 |
| CARLOS MESA | 1360 EMERSON ST | | | | ROCHESTER | NY | 14606-3007 |
| CARLOS MIRANDA | 836 BRANDON AVE | | | | PONTIAC | MI | 48340-1381 |
| CARLOS MONTALVO | 33 MIDWOOD CIR | | | | BOARDMAN | OH | 44512-3114 |
| CARLOS MOORE | 1000 BRUMMIT RD | | | | CHARLOTTE | TN | 37036-5130 |
| CARLOS MUNIZ | 7 LAURIE RD | | | | CORTLANDT MANOR | NY | 10567-1411 |
| CARLOS MUNOZ | APT 103 | 845 MEADOW RIDGE CIRCLE | | | AUBURN HILLS | MI | 48326-4552 |
| CARLOS MURILLO | 16621 ROSA LN | | | | SOUTHGATE | MI | 48195-6805 |
| CARLOS NEGRON | 30 MAYFAIRE CIR | | | | WESTAMPTON | NJ | 08060-4422 |
| CARLOS NEWMAN | 15116 W DAYBREAK DR | | | | SURPRISE | AZ | 85374-2046 |
| CARLOS NIEVES | | | | | | | |
| CARLOS ORTIZ | 9466 WOODALE AVE | | | | ARLETA | CA | 91331-5545 |
| CARLOS ORTIZ | 7258 ASBURY PARK | | | | DETROIT | MI | 48228-3618 |
| CARLOS OWSLEY | 158 DICKEY AVE NW | | | | WARREN | OH | 44485-2731 |
| CARLOS PADILLA | LA PAZ 132 | | | | LIMA | | |
| CARLOS PAEZ | 4720 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-8549 |
| CARLOS PAGAN SR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| CARLOS PAGE | 3336 MAYWOOD DR | | | | FLINT | MI | 48504-1813 |
| CARLOS PALACIO | 345 W WILDWOOD AVE | | | | FORT WAYNE | IN | 46807-1930 |
| CARLOS PASSEMENT | 7530 SLOAN ST | | | | TAYLOR | MI | 48180-2412 |
| CARLOS PASTOR | 3226 52ND AVE NE | | | | NAPLES | FL | 34120-4404 |
| CARLOS PATARROYO | 18537 OAK WAY DR | | | | HUDSON | FL | 34667-5137 |
| CARLOS PENABAD | 84 AVENUE B | | | | LODI | NJ | 07644-1814 |
| CARLOS PENICHE | 6837 TOBIAS AVE | | | | VAN NUYS | CA | 91405-3932 |
| CARLOS PERALES | 9331 HAZEL ST | | | | TAYLOR | MI | 48180-3004 |
| CARLOS PERDUE JR | 4621 BEAVERTON RD | | | | BEAVERTON | MI | 48612-9738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARLOS PEREZ | 2346 S 50TH AVE | | | | CICERO | IL | 60804-2456 |
| CARLOS PEREZ | C/O LETICIA SHORE 30175 BUCK TAIL DRIVE | | | | CANYON LAKE | CA | 92587 |
| CARLOS PETERSON | 1770 ALWARD LAKE RD | | | | DEWITT | MI | 48820 |
| CARLOS PHIPPS | 1249 5TH AVE | TCC HCC ATT: PAT.ACCTS. | | | NEW YORK | NY | 10029-4413 |
| CARLOS PLASCENCIA | 13629 MARCHANT AVE | | | | SYLMAR | CA | 91342-2647 |
| CARLOS PORTER | 118 CRAIG ROAD | | | | LENA | MS | 39094-8987 |
| CARLOS PRADO | 207 LAURIE LANE | | | | SANTA PAULA | CA | 93060-3116 |
| CARLOS PRAT | 2908 KUTZTOWN RD | | | | READING | PA | 19605-2657 |
| CARLOS PYBURN JR | 5230 SUNCREST DR | | | | DAYTON | OH | 45414-6101 |
| CARLOS PYLE | 309 S CLINTON ST | | | | SUMMITVILLE | IN | 46070-9701 |
| CARLOS QUINCE | 221 SWEET BRIAR RD | | | | TONAWANDA | NY | 14150-7538 |
| CARLOS QUINTANILLA | 5034 FETTUCCINE AVE | | | | SEBRING | FL | 33872-2119 |
| CARLOS QUINTANILLA | 7177 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2108 |
| CARLOS QUINTERO | 1205 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3108 |
| CARLOS QUINTEROS | 18234 CHATSWORTH ST | | | | NORTHRIDGE | CA | 91326-3208 |
| CARLOS R OBANION | 666 W BETHUNE ST APT 404 | | | | DETROIT | MI | 48202-2743 |
| CARLOS RAMIREZ | 9625 GAZA DR | | | | EL PASO | TX | 79927 |
| CARLOS RAMIREZ | 520 BRISTOL PIKE UNIT 49 | | | | ANDALUSIA | PA | 19020-6312 |
| CARLOS RASH | 3590 KIVETT LN | | | | MARTINSVILLE | IN | 46151-8937 |
| CARLOS REEVES | 4397 MYRON AVE | | | | WAYNE | MI | 48184-1833 |
| CARLOS REYES | 260 WILLOW LAKE DR | | | | OXFORD | MI | 48371-6377 |
| CARLOS REYNA | 2001 GLENWOOD WAY | | | | MIDLOTHIAN | TX | 76065-7503 |
| CARLOS RICE | 10113 BROOKS CARROL RD | | | | WAYNESVILLE | OH | 45068-9425 |
| CARLOS RIDDLE | 6959 U S 35 SOUTH | | | | LOSANTVILLE | IN | 47354 |
| CARLOS RIOS | 1607 ANNIE LN | | | | COLUMBIA | TN | 38401-5423 |
| CARLOS RIVERA | 12265 NW CHURCHILL DOWNS | | | | PLATTE CITY | MO | 64079-7306 |
| CARLOS RIVERA | 192 BEACH ST | | | | PONTIAC | MI | 48342-1400 |
| CARLOS ROBLES | 6715 BROKEN KETTLE RD | | | | ARLINGTON | TX | 76002-3675 |
| CARLOS RODRIGUEZ | 1771 RAHWAY RD | | | | SCOTCH PLAINS | NJ | 07076-2735 |
| CARLOS RODRIGUEZ | 394 FERNBARRY DR | | | | WATERFORD | MI | 48328-2506 |
| CARLOS RODRIGUEZ | 1521 N CENTER RD | | | | FLINT | MI | 48506-4202 |
| CARLOS RODRIGUEZ | 6190 TOMMY TRL | | | | MOUNT MORRIS | MI | 48458-9371 |
| CARLOS RODRIGUEZ | 1026 16TH STREET | | | | WYANDOTTE | MI | 48192-3117 |
| CARLOS ROMERO | 19120 NORDHOFF #8 DOVER | | | | NORTHRIDGE | CA | 91324 |
| CARLOS ROMERO | | | | | | | |
| CARLOS ROSA | 33 ELDORADO PL | | | | WEEHAWKEN | NJ | 07086-7004 |
| CARLOS ROSA | 64 ASH ST | | | | CARTERET | NJ | 07008-1904 |
| CARLOS ROSAS | 3910 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5157 |
| CARLOS RUIZ | 2446 BELLEVIEW AVE | | | | WESTCHESTER | IL | 60154-5302 |
| CARLOS S GARCIA | PO BOX 984 | | | | WESSON | MS | 39191 |
| CARLOS SAAVEDRA | 808 PALM ST | | | | SAN JOSE | CA | 95110-3030 |
| CARLOS SALAZAR | 11221 PARK ST | | | | CERRITOS | CA | 90703-1633 |
| CARLOS SANCHEZ | 487 S DORAN RD | | | | IMLAY CITY | MI | 48444-9666 |
| CARLOS SANTIAGO | 14367 SANDY BEACH RD | | | | MANITOU BEACH | MI | 49253-9778 |
| CARLOS SANTOYA | 320 PECAN PL | | | | BRENTWOOD | CA | 94513-1903 |
| CARLOS SANZ | 5708 HERRING GULL CIR | | | | NORTH MYRTLE BEACH | SC | 29582-9317 |
| CARLOS SAUCEDO | 1810 PORTSMOUTH DR | | | | ARLINGTON | TX | 76018-1884 |
| CARLOS SERRANO | 2205 HILLARY TRL | | | | MANSFIELD | TX | 76063-3790 |
| CARLOS SERVIN | 4112 BRIDGEPORT DR | | | | LANSING | MI | 48911-4305 |
| CARLOS SHANNON II | 1955 UNION PL APT I145 | | | | COLUMBIA | TN | 38401-5909 |
| CARLOS SMITH | 2327 SW COUNTY ROAD 138 | | | | FORT WHITE | FL | 32038-2681 |
| CARLOS SORIA | 4900 N LESTER AVE APT 2 | | | | CHICAGO | IL | 60630-2162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARLOS SOTO | 2139 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9625 |
| CARLOS SPEARS | 34900 MERCER | | | | FRASER | MI | 48026-5009 |
| CARLOS TACKETT | 1217 N FOSTER AVE | | | | LANSING | MI | 48912-3308 |
| CARLOS TACKETT II | 1217 NORTH FOSTER AVENUE | | | | LANSING | MI | 48912-3308 |
| CARLOS TAFT JR | PO BOX 13473 | | | | ROCHESTER | NY | 14613-0473 |
| CARLOS TAPIA | 15680 SPRIG ST | | | | CHINO HILLS | CA | 91709-2854 |
| CARLOS TAYLOR | 5321 SAINT LOUIS AVE | | | | SAINT LOUIS | MO | 63120-2015 |
| CARLOS TEJEDA | 13646 PAXTON ST | | | | PACOIMA | CA | 91331-2858 |
| CARLOS TELLEZ | 13213 WOODCOCK AVE | | | | SYLMAR | CA | 91342-2763 |
| CARLOS THOMAS | 1731 SADDLE CREEK CIR APT 2522 | | | | ARLINGTON | TX | 76015-3998 |
| CARLOS TOBO | 4606 BELLCREST DR | | | | MCKINNEY | TX | 75070-7750 |
| CARLOS TORRES | 12994 CORAL LN | | | | RAPID CITY | MI | 49676-9806 |
| CARLOS TORREZ JR | 3430 MEYER PL | | | | SAGINAW | MI | 48603-2303 |
| CARLOS TRAPAGA | 8937 GOLD COAST DR | | | | SAN DIEGO | CA | 92126-3743 |
| CARLOS TREVINO | 1045 W ROSE CENTER RD | | | | HOLLY | MI | 48442-8680 |
| CARLOS TREVINO | 4191 MCCARTY RD APT 17 | | | | SAGINAW | MI | 48603-9314 |
| CARLOS TRUJILLO | 1717 OKLAHOMA AVE | | | | FLINT | MI | 48506-4623 |
| CARLOS TRUJILLO | 2105 ROSS AVE | | | | FORT WORTH | TX | 76164-8172 |
| CARLOS TYREE | 112 W CHURCH ST | | | | THORNTOWN | IN | 46071-1005 |
| CARLOS UNDERHILL | APT D107 | 4300 18TH STREET WEST | | | BRADENTON | FL | 34205-9115 |
| CARLOS V LAWHUN JR | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| CARLOS VALELLA | 17313 SE INDIAN HILLS DR | DRIVE | | | TEQUESTA | FL | 33469-1738 |
| CARLOS VALLIN | 2306 BOLLMAN DR | | | | LANSING | MI | 48917-1311 |
| CARLOS VARGAS | 7716 AMY LN | | | | N RICHLND HLS | TX | 76180-2231 |
| CARLOS VASQUEZ | PO BOX 2151 | | | | RANCHO CUCAMONGA | CA | 91729-2151 |
| CARLOS VEGA | 820 BUCKINGHAM ST SW | | | | WYOMING | MI | 49509-2827 |
| CARLOS VELEZ | PO BOX 2451 | | | | ARLINGTON | TX | 76004-2451 |
| CARLOS VENEGAS | 1287 CARRIAGE PARK DR | | | | FRANKLIN | TN | 37064-5705 |
| CARLOS VERDEJO | 51 JAMES ST | | | | OSSINING | NY | 10562-5514 |
| CARLOS VIZCARRA | 1326 FELIX ST | | | | ALAMO | TX | 78516-9324 |
| CARLOS VIZCARRA JR | 11372 GRAND OAKS DR | | | | CLIO | MI | 48420-8288 |
| CARLOS W PORTER | 118 CRAIG ROAD | | | | LENA | MS | 39094 |
| CARLOS W WHITE | 2058 VICTORY WAY LN | | | | SAINT LOUIS | MO | 63138-1319 |
| CARLOS WARDWELL | 1341 HUNT ST | | | | RICHMOND | IN | 47374-1820 |
| CARLOS WATERS | 10200 S COUNTY ROAD 50 W | | | | MUNCIE | IN | 47302-9406 |
| CARLOS WHITE | 2058 VICTORY WAY LN | | | | SAINT LOUIS | MO | 63138-1319 |
| CARLOS WILLIAMS | 790 BUTCHER VALLEY RD | | | | ROGERSVILLE | TN | 37857-5561 |
| CARLOS WILLIAMS | 32 RUTLEDGE DR | | | | YOUNGSTOWN | OH | 44505-4940 |
| CARLOS WILSON | 16 VICTOR RD | | | | BEACON | NY | 12508-3935 |
| CARLOS WITCHER | 36 STEVENSON BLVD | | | | BUFFALO | NY | 14226-3211 |
| CARLOS WOLIVER | 609 HORNING PL | | | | DAYTON | OH | 45403-3216 |
| CARLOS WOODALL | 516 JACKIE LN | | | | CINCINNATI | OH | 45244-2107 |
| CARLOS ZAMORA | 4097 AUTUMN HUE LN | | | | DAVISON | MI | 48423-8974 |
| CARLOS ZAMORA | 6448 BONNIE BAY CIR | | | | PINELLAS PARK | FL | 33781-4811 |
| CARLOS ZAYAS | 2658 N NORMANDY AVE | | | | CHICAGO | IL | 60707-2224 |
| CARLOS ZAYAS | 4050 COUNTRY CLUB RD N | | | | IRVING | TX | 75038-5607 |
| CARLOS, ALFRED | 14314 BRIDGEWOOD DR | | | | LA MIRADA | CA | 90638-2001 |
| CARLOS, ANDRES | 10123 FAIRVIEW ST | | | | TAYLOR | MI | 48180-3295 |
| CARLOS, C R | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| CARLOS, ERNEST | 9207 CEDROS AVE UNIT A | | | | PANORAMA CITY | CA | 91402-1250 |
| CARLOS, FRANCISCO B | 406 ROY AVE | | | | WARRENTON | MO | 63383-2207 |
| CARLOS, FREDA L | 22 LINCOLN ST | | | | PLAINVILLE | CT | 06062-2626 |
| CARLOS, GUADALUPE B | 211 N. BRAYER ST. | | | | HOLGATE | OH | 43527-9573 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARLOS, GUADALUPE B | 211 N BRAYER ST | | | | HOLGATE | OH | 43527-9573 |
| CARLOS, LOUIS J | PO BOX 490 | | | | SNELLVILLE | GA | 30078-0490 |
| CARLOS, MANUEL A | PO BOX 36 | | | | LEBANON | OR | 97355-0036 |
| CARLOS, MARILYN J | 204 UNION AVE | | | | SHARPSVILLE | PA | 16150-1330 |
| CARLOS, MARILYN J | 204 UNION AVE. | | | | SHARPSVILLE | PA | 16150-1330 |
| CARLOS, MURIEL P | 2243 UPLAND DR | | | | CONCORD | CA | 94520-1743 |
| CARLOS, NADINE V | 379 CHAMPLAIN ST | | | | ROCHESTER | NY | 14611-3414 |
| CARLOS, PABLO DANIEL TORRES | | | | | | | |
| CARLOTA POWELL | TRL 14 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48507 |
| CARLOTTA ANTHONY | 3367 RAES CREEK RD | | | | MARIETTA | GA | 30008-5702 |
| CARLOTTA BARBER | 3314 AUBURN RD | | | | INDIANAPOLIS | IN | 46224-2454 |
| CARLOTTA BELL | 4417 37TH ST | | | | MERIDIAN | MS | 39307-3030 |
| CARLOTTA EDMONDS | 4038 WOODROW AVE | | | | BURTON | MI | 48509-1012 |
| CARLOTTA FOGT | 5034 LINDBERGH BLVD | | | | W CARROLLTON | OH | 45449-2700 |
| CARLOTTA GARCIA | 11157 MAIDSTONE AVE | | | | NORWALK | CA | 90650-1633 |
| CARLOTTA J FOGT | 5034 LINDBERGH BLVD | | | | W CARROLLTON | OH | 45449-2700 |
| CARLOTTA MCALLISTER | 3349 S FISHMARKET RD | | | | MCLOUD | OK | 74851-8093 |
| CARLOTTA PRITCHARD | 836 34 ST NW ROOM 333 | | | | CANTON | OH | 44709 |
| CARLOTTA RICHARDSON | 3051 COURTZ ISLE APT 4 | | | | FLINT | MI | 48532-4207 |
| CARLOTTA RIVERA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| CARLOTTA THOMPSON | 704 HAYES DR | | | | WELLSTON | OK | 74881-9445 |
| CARLOUGH, IDA M | 2622 FRANKLIN PIKE | | | | LEWISBURG | TN | 37091-6459 |
| CARLOUGH, IDA MARIE | 2622 FRANKLIN PIKE | | | | LEWISBURG | TN | 37091-6459 |
| CARLOUS BOLTON | 191 PARK LANE DR A | | | | OSPREY | FL | 34229 |
| CARLOUS MAY | 200 HATFIELD RD | | | | CRAB ORCHARD | WV | 25827-9756 |
| CARLOUS WHITE | 3516 NE SHADELAND RD | | | | MARION | IN | 46952-9634 |
| CARLOW ASSOCIATION INC | NORTHERN BUILDERS INC | 5060 RIVER RD | | | SCHILLER PARK | IL | 60176-1021 |
| CARLOW COLLEGE OFFICE OF STUDENT ACCTS | 3333 5TH AVE | | | | PITTSBURGH | PA | 15213-3109 |
| CARLOW EIGHT LLC | C/O NORTHERN BUILDERS INC | ATTN THOMAS D GRUSECKI | 5060 RIVER RD CHG 1/02 CP | | SCHILLER PARK | IL | 60176 |
| CARLOW MIRACLE | 2500 MANN RD LOT 353 | | | | CLARKSTON | MI | 48346-4291 |
| CARLOZZI, AMANDA | 414 E PARMENTER ST | | | | LAMAR | CO | 81052 |
| CARLS GOLFLAND | NEAL FELDMAN | 1976 S TELEGRAPH RD | | | BLOOMFIELD HILLS | MI | 48302-0245 |
| CARLS, JEFFERY L | 1025 POTEET RD | | | | LEWISBURG | TN | 37091-5239 |
| CARLS, WALLACE C | 125 ELM PARK AVE | | | | PLEASANT RDG | MI | 48069-1044 |
| CARLSBAD AUTO COMPANY | GLEN POLLARD | 3301 S LOOP 289 | | | LUBBOCK | TX | 79423-1321 |
| CARLSEN, ERIC V | 4749 BERKSHIRE DR | | | | STERLING HEIGHTS | MI | 48314-1220 |
| CARLSEN, GARY A | 10020 MAPLE BRANCH TRL | | | | STRONGSVILLE | OH | 44149-1279 |
| CARLSEN, GENE H | 23230 DOVER LN | | | | SHELL KNOB | MO | 65747-7694 |
| CARLSEN, MARJORIE J | 8075 ALLEN RD | | | | CLARKSTON | MI | 48348-4411 |
| CARLSEN, MARY A | 3013 BARKMAN | | | | WATERFORD | MI | 48329-2529 |
| CARLSEN, MARY A | 3013 BARKMAN DR | | | | WATERFORD | MI | 48329-2529 |
| CARLSEN, ROBERT W | 7614 POPLAR AVE | | | | BALTIMORE | MD | 21224 |
| CARLSEN, ROBIN E | 1350 W THOMPSON RD | | | | FENTON | MI | 48430-9792 |
| CARLSEN, ROBIN E. | 1350 W THOMPSON RD | | | | FENTON | MI | 48430-9792 |
| CARLSEN, VIOLET P | 504 COLUMBIA AVE E APT 35 | | | | BATTLE CREEK | MI | 49014-5413 |
| CARLSEN, VIOLET P | 504 EAST COLUMBIA AVENUE | APARTMENT 35 | | | BATTLE CREEK | MI | 49015 |
| CARLSMITH BALL LLP | PO BOX 656 | | | | HONOLULU | HI | 96809-0656 |
| CARLSON | 2854 HIGHWAY 55 STE 130 | | | | EAGAN | MN | 55121-1447 |
| CARLSON BILL | 533 KING CIR | | | | LAKE ORION | MI | 48362-2730 |
| CARLSON BRADLEY | CARLSON, BRADLEY | 15902 STATE HWY 60 | | | BLUE RIVER | WI | 53518-4994 |
| CARLSON CHARLES L (493708) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARLSON CHEVROLET CO. | NANCY JAKSICH | 36936 HIGHWAY 26 | | | SANDY | OR | 97055-7214 |