| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COTTON, HERSHELL J | 1194 COOL RIDGE DR | | | | GRAND BLANC | MI | 48439-4972 |
| COTTON, HOMER E | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| COTTON, ILETHA | 1320 AVON PARK DR APT 4 | | | | FLINT | MI | 48503 |
| COTTON, INSES P | 1132 GLENDALE DR | | | | ANDERSON | IN | 46011-2500 |
| COTTON, IRENE I | 6026 KAYNORTH RD | | | | LANSING | MI | 48911-5124 |
| COTTON, JAMES L | 14611 BALFOUR ST | | | | OAK PARK | MI | 48237-1325 |
| COTTON, JAMES L | 15255 EDMORE DR | | | | DETROIT | MI | 48205-1348 |
| COTTON, JANET | 7174 KINGS WAY | | | | FLUSHING | MI | 48433-2288 |
| COTTON, JANET B | 1015 SAW MILL RIVER RD APT 514 | | | | ARDSLEY | NY | 10502-1122 |
| COTTON, JEANETTE J | 3211 MEADOWCREST DR | | | | ANDERSON | IN | 46011-2309 |
| COTTON, JIMMY R | 2301 LIBRA ST | | | | SHAWNEE | OK | 74804-9309 |
| COTTON, JOE N | 17245 PENNSYLVANIA ST | | | | SOUTHFIELD | MI | 48075-2825 |
| COTTON, JOHN | 1121 EMILY ST | | | | SAGINAW | MI | 48601-2328 |
| COTTON, JOHN A | 1069 HIGH RD | | | | TALLAHASSEE | FL | 32304 |
| COTTON, JOHNNIE L | 5796 BRACE ST | | | | DETROIT | MI | 48228-4751 |
| COTTON, JOHNNIE L | 5796 BRACE STREET | | | | DETROIT | MI | 48228-4751 |
| COTTON, KEIWANA MICHELLE | 2411 EAST STANLEY ROAD | | | | MOUNT MORRIS | MI | 48458-8979 |
| COTTON, KIMBERLY R | 762 THIRD ST | | | | STONE MTN | GA | 30083-3730 |
| COTTON, LUCRETIA | 1866 W RIDGE DR | | | | COMMERCE TWP | MI | 48390-1575 |
| COTTON, MALCOLM | PO BOX 262 | | | | ANTIOCH | TN | 37011-0262 |
| COTTON, MARIA M | 1914 LAUREL OAK DR | | | | FLINT | MI | 48507-6039 |
| COTTON, MARION E | PO BOX 582 | | | | LAWRENCEBURG | TN | 38464-0582 |
| COTTON, MARQUITE V | 30 BOOKER CIR | | | | NEW CASTLE | DE | 19720-3649 |
| COTTON, MARTIE O | 20231 SCHAEFER HWY | | | | DETROIT | MI | 48235-1593 |
| COTTON, MARVIN B | 23678 CHRISTOPHER DR | | | | BROWNSTOWN | MI | 48134-9181 |
| COTTON, MARY C | PO BOX 839 | | | | LUSBY | MD | 20657-0839 |
| COTTON, MARY C | 113 OWENS RD | | | | CLINTON | MS | 39056-3217 |
| COTTON, MARY C | 113 OWENS ST | | | | CLINTON | MS | 39056-3217 |
| COTTON, MARY E | 1525 CHERBONEAU PL APT 9B | | | | DETROIT | MI | 48207-2842 |
| COTTON, MATTHEW | | | | | | | |
| COTTON, MAURICE | 23041 RAVEN AVE | | | | EASTPOINTE | MI | 48021-2040 |
| COTTON, MELVIN | PO BOX 10343 | | | | DETROIT | MI | 48210-0343 |
| COTTON, MELVIN D | 87 PALOMINO PL | | | | CHARLES TOWN | WV | 25414-4504 |
| COTTON, MELVIN DOUGLAS | 87 PALOMINO PLACE | | | | CHARLES TOWN | WV | 25414-4504 |
| COTTON, MELVIN J | 7243 KINGSWAY ST. | | | | FLUSHING | MI | 48433 |
| COTTON, MICHAEL | STATE FARM INS. CO | PO BOX 2372 | | | BLOOMINGTON | IL | 61702-2372 |
| COTTON, MICHAEL | 5826 SOLITUDE WAY | | | | DURHAM | NC | 27713-4300 |
| COTTON, NANCY L | 182 EUCALYPTUS CT | | | | FORT MYERS BEACH | FL | 33931-3616 |
| COTTON, NATHANIEL | | | | | | | |
| COTTON, NELLANN I | PO BOX 384 | | | | LAINGSBURG | MI | 48848-0384 |
| COTTON, NORMA E | 2 SOPHIA ST | | | | DANSVILLE | NY | 14437-1606 |
| COTTON, O B | 643 STEPHENS RD | | | | HELENWOOD | TN | 37755-5123 |
| COTTON, O K | 201 ARCH ST | | | | VEVAY | IN | 47043-1001 |
| COTTON, OLLIE M | 31130 STEPHEN AVE | | | | WESTLAND | MI | 48185-1637 |
| COTTON, ORVALL M | 6045 TURNER RD | | | | FLUSHING | MI | 48433-9248 |
| COTTON, OSCAR J | 2726 W 40TH ST | | | | ANDERSON | IN | 46011-5021 |
| COTTON, OSCAR L | 88 JANET AVE | | | | CARLISLE | OH | 45005-5804 |
| COTTON, PATRICIA V. | PO BOX 53211 | | | | IRVINE | CA | 92619-3211 |
| COTTON, PATSY G | 218 EARLY RD. | | | | YOUNGSTOWN | OH | 44505-3947 |
| COTTON, PATSY G | 218 EARLY RD | | | | YOUNGSTOWN | OH | 44505-3947 |
| COTTON, RIKKI L | 3001 DEARBORN AVE | | | | FLINT | MI | 48507-4302 |
| COTTON, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COTTON, ROBERT E | 3211 MEADOWCREST DR | | | | ANDERSON | IN | 46011-2309 |
| COTTON, ROBERT S | 7969 CAMPBELL AVE | | | | HALE | MI | 48739-8746 |
| COTTON, ROBERTA | APT 103 | 29495 ANNAPOLIS ROAD | | | WESTLAND | MI | 48186-5600 |
| COTTON, ROBIN L | 6587 ENCHANTED COVE CT | | | | LAS VEGAS | NV | 89139-6111 |
| COTTON, RONALD | 4350 E LITCHFIELD RD | | | | JONESVILLE | MI | 49250 |
| COTTON, RONALD D | 288 COUNTY ROAD 548 | | | | HANCEVILLE | AL | 35077-6325 |
| COTTON, RONALD D | 4498 ALDERWOOD DR | | | | CANFIELD | OH | 44406-9202 |
| COTTON, RONALD DEAN | 4498 ALDERWOOD DR | | | | CANFIELD | OH | 44406-9202 |
| COTTON, RONALD J | 12109 PLAINVIEW AVE | | | | DETROIT | MI | 48228-1086 |
| COTTON, ROSA E | 1524 NELLE ST | | | | ANDERSON | IN | 46016-3256 |
| COTTON, ROY C | 2618 STATE ST | | | | ANDERSON | IN | 46012-1421 |
| COTTON, SAM V | 12128 W BEECH ST | | | | ALLIANCE | OH | 44601 |
| COTTON, SANDRA D | 23678 CHRISTOPHER DR | | | | BROWNSTOWN | MI | 48134-9181 |
| COTTON, SARAH E | 87 PALOMINO PL | | | | CHARLES TOWN | WV | 25414-4504 |
| COTTON, SPENCE | PO BOX 193 | | | | FLINT | MI | 48501-0193 |
| COTTON, TERRENCE O | PO BOX 571 | | | | COLUMBIA | TN | 38402-0571 |
| COTTON, THELMA | 8 PHYLLIS AVE | | | | BUFFALO | NY | 14215-2824 |
| COTTON, THERMAN C | 1148 N ALSTOTT DR | | | | HOWELL | MI | 48843 |
| COTTON, THERRELL | 836 ARROW AVE | | | | ANDERSON | IN | 46016-2533 |
| COTTON, TIMOTHY | | | | | | | |
| COTTON, TREVA | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| COTTON, VIRGIL N | 1821 HOSLER ST | | | | FLINT | MI | 48503-4461 |
| COTTON, VOLNEY R | 2475 S ORTONVILLE RD | | | | ORTONVILLE | MI | 48462-8643 |
| COTTON, WILLIAM C | 2515 WILMONT DR | | | | GASTONIA | NC | 28054-2957 |
| COTTON, WILLIAM P | 289 GOLFWOOD DR | | | | W CARROLLTON | OH | 45449-1525 |
| COTTON, WILLIE | 1132 GLENDALE DR | | | | ANDERSON | IN | 46011-2500 |
| COTTON, WILLIE A | 1132 GLENDALE DR | | | | ANDERSON | IN | 46011-2500 |
| COTTON, WILLIE B | 1406 KNOLLWOOD AVE | | | | LANSING | MI | 48906-4726 |
| COTTON, WILLIE L | 2214 AUBURN AVE APT 20 | | | | CINCINNATI | OH | 45219-2922 |
| COTTON, WINIFRED C | 614 AUTUNM FIELD LN | | | | RANTOUL | IL | 61866-3573 |
| COTTON, WINIFRED C | 614 AUTUMN FIELDS LN | | | | RANTOUL | IL | 61866-3573 |
| COTTON, YOLANDA E | 914 GAWAIN CIR | | | | DAYTON | OH | 45449-2407 |
| COTTON,BRUCE L | 340 UNION RD | | | | CARLISLE | OH | 45005-1380 |
| COTTONE CHARLES | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| COTTONE CHARLES | C/O MICHAEL TOMLIN/DAVID LIPMAN | 5901 S.W. 74 STREET , SUITE 304 | | | MIAMI | FL | 33143 |
| COTTONE CHARLES (470565) | (NO OPPOSING COUNSEL) | | | | | | |
| COTTONE, JOSEPH A | 2800 S. LAMB BLVD. SPACE#91 | | | | LAS VEGAS | NV | 89121-1803 |
| COTTONE, JOSEPH A | 2800 S LAMB BLVD SPC 91 | | | | LAS VEGAS | NV | 89121-1803 |
| COTTONGIM, CHARLES R | 5421 MILLIKIN RD. | | | | HAMILTON | OH | 45011-5011 |
| COTTONGIM, DORIS | 433 N MORELAND AVE | | | | INDIANAPOLIS | IN | 46222-4937 |
| COTTONGIM, EARL | 7277 DICKEY RD | | | | MIDDLETOWN | OH | 45042-9234 |
| COTTONGIM, GEORGE L | 6043 ARLENE WAY | | | | BRADENTON | FL | 34207-4520 |
| COTTONGIM, HAROLD G | 8833 JACKSON ST | | | | INDIANAPOLIS | IN | 46231-1147 |
| COTTONGIM, JACK R | 400 STREETS RUN RD | | | | PITTSBURGH | PA | 15236-2009 |
| COTTONGIM, JAMES D | 79 S MICKLEY AVE | | | | INDIANAPOLIS | IN | 46241-1201 |
| COTTONGIM, JAMES E | 8121 KEISTER RD | | | | MIDDLETOWN | OH | 45042-1030 |
| COTTONGIM, ORETA M | 3257 VILLAGE DR | | | | FAIRFIELD | OH | 45014-8112 |
| COTTRELL EVANS | 1361 DYEMEADOW LN | | | | FLINT | MI | 48532-2324 |
| COTTRELL MEADOWS | 8440 KING RD | | | | BENZONIA | MI | 49616-9737 |
| COTTRELL PAMELA | COTTRELL, PAMELA | 803 RAMBLEWOOD DR | | | LEWISVILLE | TX | 75067-4235 |
| COTTRELL SR, FREDDIE L | 609 GREEN MEADOW DR | | | | ANDERSON | IN | 46011-1642 |
| COTTRELL TRANSPORT INC | 3061 ORLANDO DR | | | MISSISSAUGA ON L4B 1R4 CANADA | | | |
| COTTRELL V, DANIEL D | 4771 LEDGEWOOD DR | | | | COMMERCE TWP | MI | 48382-1429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COTTRELL, ANTOINETTE M | 217 SOMERSET ST APT 223 | | | | NEW BRUNSWICK | NJ | 08901-1874 |
| COTTRELL, ARLENE | PO BOX 3122 | | | | ANDERSON | IN | 46018-3122 |
| COTTRELL, ARLENE | P O BOX 3122 RABILE AVE | | | | ANDERSON | IN | 46018-3122 |
| COTTRELL, BARBARA S | 712 HUNTER BLVD | | | | LANSING | MI | 48910 |
| COTTRELL, BERTHA S | 237 BLAND DR NE | | | | CLEVELAND | TN | 37312-6614 |
| COTTRELL, BEVERLY | PO BOX 6 | | | | MERRILL | MI | 48637-0006 |
| COTTRELL, BRADFORD D | 4060 GLADSTONE ST | | | | DETROIT | MI | 48204-2408 |
| COTTRELL, CAROL J | 660 WOODBY DR | | | | BEAVERTON | MI | 48612-9144 |
| COTTRELL, CAROL J | 1140 HEMLOCK RD | | | | BEAVERTON | MI | 48612-8773 |
| COTTRELL, CHAD M | 290033 STONEGATE RD | | | | MINATARE | NE | 69356-4371 |
| COTTRELL, CHARLES C | 2667 N HURON RD | | | | TAWAS CITY | MI | 48763-9421 |
| COTTRELL, CHARLES R | 9568 SUMMER WIND TRL | | | | MIAMISBURG | OH | 45342-7409 |
| COTTRELL, CLARENCE D | 1104 IREDELL CIR | C/O DOUG ADAMS | | | BIRMINGHAM | AL | 35209-7012 |
| COTTRELL, DAVID D | 2807 WESTBROOK CT | | | | KOKOMO | IN | 46902-3238 |
| COTTRELL, DAVID E | 1250 WHEELER RD | | | | BAY CITY | MI | 48706-9443 |
| COTTRELL, DENVER C | 4743 BIG OTTER HWY | | | | IVYDALE | WV | 25113-9624 |
| COTTRELL, DIANE M | 42371 OLD BRIDGE ROAD | | | | CANTON | MI | 48188-1138 |
| COTTRELL, DORIS I | P.O. BOX 292 | | | | ROSE HILL | VA | 24281-0292 |
| COTTRELL, DORIS I | PO BOX 292 | | | | ROSE HILL | VA | 24281-0292 |
| COTTRELL, DORIS V | 92 BEECHWOOD AVE | | | | TRENTON | NJ | 08618-3404 |
| COTTRELL, EDDIE N | 120 OAK GROVE DR | | | | GRETNA | VA | 24557-2471 |
| COTTRELL, EDWARD H | 4125 FARMER MARK RD | | | | BRYAN | OH | 43506-9638 |
| COTTRELL, ELIZABETH M | 3427 PARK ROW DR | | | | LOUISVILLE | KY | 40216 |
| COTTRELL, EMILE L | | | | | | | |
| COTTRELL, GEORGE R | 18675 U S HWY 19 N. LOT #421 | | | | CLEARWATER | FL | 33764-5112 |
| COTTRELL, GEORGE R | 18675 US HIGHWAY 19 N LOT 421 | | | | CLEARWATER | FL | 33764-5112 |
| COTTRELL, GLENN D | 10218 EDGEWOOD DR | | | | GRAND BLANC | MI | 48439-9481 |
| COTTRELL, GWENDOLYN A | BOWMAN STATES | 1968 N BOWMAN AVE | | | DANVILLE | IL | 61832 |
| COTTRELL, HOLLI K. | 7109 COUNTY ROAD 57 | | | | LEXINGTON | OH | 44904-9639 |
| COTTRELL, HUBERT C | 5202 BRIDGEWATER LN | | | | BRUNSWICK | OH | 44212-6258 |
| COTTRELL, JAMES | 81 VERPLANCK ST | | | | BUFFALO | NY | 14208-1740 |
| COTTRELL, JAMES D | 6080 DEERVIEW LN | | | | MEDINA | OH | 44256-8005 |
| COTTRELL, JAMES E | 6769 ROSEMONT AVE | | | | DETROIT | MI | 48228-3438 |
| COTTRELL, JAMES L | 5675 PALMS RD | | | | CASCO | MI | 48064-4506 |
| COTTRELL, JANIS | 11159 TREMONT LN | | | | PLYMOUTH | MI | 48170-6149 |
| COTTRELL, JEFFERY LYNN | 302 SOUTH ELBA ROAD | | | | LAPEER | MI | 48446-2787 |
| COTTRELL, JESSE D | 4535 PARK AVE. WEST RD. | | | | MANSFIELD | OH | 44903 |
| COTTRELL, JUANITA M | 609 GREEN MEADOW DR | | | | ANDERSON | IN | 46011-1642 |
| COTTRELL, KATHRYN L | 3148 VINEYARD LN | | | | FLUSHING | MI | 48433-2483 |
| COTTRELL, KENNETH O | 2092 E REID RD | | | | GRAND BLANC | MI | 48439-8501 |
| COTTRELL, KENNETH OWEN | 2092 E REID RD | | | | GRAND BLANC | MI | 48439-8501 |
| COTTRELL, KENNETH R | 1849 MIDDLEGROUND DR SE | | | | GRAND RAPIDS | MI | 49546 |
| COTTRELL, KIM K | 2708 SW 113TH ST | | | | OKLAHOMA CITY | OK | 73170-2622 |
| COTTRELL, KIM R | 17451 CO RD 53 | | | | ANTWERP | OH | 45813 |
| COTTRELL, LARRY D | 3979 LOTUS DR | | | | WATERFORD | MI | 48329-1391 |
| COTTRELL, LARRY L | 13614 S CO RD 1000 E | | | | GALVESTON | IN | 46932-9017 |
| COTTRELL, LARRY L | 13614 S COUNTY ROAD 1000 E | | | | GALVESTON | IN | 46932-9017 |
| COTTRELL, LEE E | 4131 KLEPINGER RD | | | | DAYTON | OH | 45416-2140 |
| COTTRELL, LESTER L | 9043 RIVERWALK DR | | | | FENTON | MI | 48430-9287 |
| COTTRELL, LYNDA L | 2864 TREMAINSVILLE RD | | | | TOLEDO | OH | 43613-2572 |
| COTTRELL, MARGARET | 1173 S PACKARD AVE | | | | BURTON | MI | 48509 |
| COTTRELL, MARVIN L | 4675 MCCLINTOCKSBURG RD | | | | NEWTON FALLS | OH | 44444-9202 |
| COTTRELL, MERIAN D | | | | | | | |
| COTTRELL, NANCY | 6108 PEACHTREE ST | | | | PORTAGE | MI | 49024-2738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COTTRELL, PAMELA | 803 RAMBLEWOOD DR | | | | LEWISVILLE | TX | 75067-4235 |
| COTTRELL, PARTICIA | 206 W SPRUCE ST | | | | SAINT CHARLES | MI | 48655-1240 |
| COTTRELL, PAUL | 12255 RAY RD | | | | ORTONVILLE | MI | 48462-8700 |
| COTTRELL, PETER N | 9043 RIVERWALK DR | | | | FENTON | MI | 48430-9287 |
| COTTRELL, RICHARD W | 6108 PEACHTREE ST | | | | PORTAGE | MI | 49024-2738 |
| COTTRELL, ROBERT A | 254 LEONAINIE CT | | | | GREENFIELD | IN | 46140-3122 |
| COTTRELL, ROBERT J | 2083 TICE DR | | | | CULLEOKA | TN | 38451-2720 |
| COTTRELL, ROGER A | 2864 TREMAINSVILLE RD | | | | TOLEDO | OH | 43613-2572 |
| COTTRELL, ROGER D | 5104 COUNTY ROAD 35 | | | | GALION | OH | 44833-9638 |
| COTTRELL, ROY D | 147 CHARIOT DR | | | | ANDERSON | IN | 46013-1080 |
| COTTRELL, SHARON R | 75 ALCOTT CIR | | | | TAUNTON | MA | 02780-1056 |
| COTTRELL, SHIRLEY A | 3253 PEBBLE BEND DR | | | | LAKELAND | FL | 33810-6727 |
| COTTRELL, SHIRLEY A | PO BOX 62 | | | | HARTLAND | MI | 48353-0062 |
| COTTRELL, STEVEN L | 2245 LAS FUENTES DR | | | | PORT ORANGE | FL | 32129-9406 |
| COTTRELL, TERRILL | 72 BRANCH AVE | | | | COLDWATER | MI | 49036-1461 |
| COTTRELL, THOMAS B | 614 S EATON ST | | | | BALTIMORE | MD | 21224-4307 |
| COTTRELL, VERL M | 411 S GROVER AVE LOT 38 | | | | ALMA | MI | 48801-2853 |
| COTTRELL, WILBERT A | 1019 CLEVELAND AVE | | | | DANVILLE | IL | 61832-6406 |
| COTTRELL, WILLIAM L | 5501 N DOUGLAS BLVD | | | | SPENCER | OK | 73084-1518 |
| COTTRELL, WILLIAM L | 275 JACKSON LOOP | | | | DOVER | TN | 37058-6126 |
| COTTRELL, WILMA M | 415 MOLLY LN | | | | ANDERSON | IN | 46016-5091 |
| COTTRELL, WILMA M | 415 MOLLY LANE | | | | ANDERSON | IN | 46016-5091 |
| COTTRILL DENNIS | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| COTTRILL DENNIS (506983) | (NO OPPOSING COUNSEL) | | | | | | |
| COTTRILL DENNIS R | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| COTTRILL JAMES (443945) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COTTRILL, DENNIS | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| COTTRILL, GENEVA DOLO | 201 S TAYLOR RD LOT 1 | | | | MCALLEN | TX | 78501-3009 |
| COTTRILL, HANNAH M | 4483 OLD CARRIAGE RD | | | | FLINT | MI | 48507 |
| COTTRILL, HANNAH M | 2140 BRUSHY FORK RD | | | | SUGAR GROVE | OH | 43155-9788 |
| COTTRILL, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COTTRILL, JERAMY M | 4204 EAGLE CREEK ROAD | | | | LEAVITTSBURG | OH | 44430-9778 |
| COTTRILL, RICHARD L | 228 VISTA DEL LAGO WAY | | | | VENICE | FL | 34292-5323 |
| COTTRILL, RUTH A | 5325 POLLARD WAY | | | | DAYTON | OH | 45424-5839 |
| COTTRILL, RUTH A | 1114 EMERALD RD | | | | CHARLESTON | WV | 25314-2208 |
| COTTRILL, RUTH E | 228 VISTA DEL LAGO WAY | | | | VENICE | FL | 34292-5323 |
| COTTRILL, SHIRLEY J | 17021 MOOREPARK RD | | | | THREE RIVERS | MI | 49093-9628 |
| COTTRILL, STEPHEN L | PO BOX 309 | | | | MIAMITOWN | OH | 45041-0309 |
| COTTRILL, VIRGINIA J | 4408 WEST 47TH ST | | | | INDIANAPOLIS | IN | 46254-2110 |
| COTTRILL, VIRGINIA J | 4408 W 47TH ST | | | | INDIANAPOLIS | IN | 46254-2110 |
| COTTRILL, WANDA L | 2004 WICKHAM ST | | | | ROYAL OAK | MI | 48073-1164 |
| COTTRILL, WARNER BARTLETT | 5325 POLLARD WAY | | | | HUBER HEIGHTS | OH | 45424-5839 |
| COTUS JAMES | 20763 STATE HIGHWAY AB | | | | BLOOMFIELD | MO | 63825-8600 |
| COTY | FRANK MURDOCCO | ONE PARK AVENUE | | | NEW YORK | NY | 10016 |
| COTY ENTERPRISES LTD | 600 RICHMOND TER | | | | STATEN ISLAND | NY | 10301-1339 |
| COTY ETHRIDGE | 1968 TUXEDO ST | | | | DETROIT | MI | 48206-1219 |
| COTY G STRING | 1223A IMPERIAL DR | | | | COLUMBIA | TN | 38401-7205 |
| COTY PAUL H (477203) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| COTY STRING | 1223A IMPERIAL DR | | | | COLUMBIA | TN | 38401-7205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COTY, CHARLES E | 5043 GOLDEN EAGLE DR | | | | GRAND PRAIRIE | TX | 75052-3055 |
| COTY, CHARLES EDWARD | 5043 GOLDEN EAGLE DR | | | | GRAND PRAIRIE | TX | 75052-3055 |
| COTY, DONALD J | 2737 EMERALD WAY | | | | WAYNESVILLE | OH | 45068-9584 |
| COTY, FRED W | 2871 E M-55 | | | | CADILLAC | MI | 49601 |
| COTY, JAMES F | 663 KENBROOK DR | | | | VANDALIA | OH | 45377-2409 |
| COTY, PAUL H | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| COTY, THOMAS | 8036 AMERICAN ST | | | | DETROIT | MI | 48204-3415 |
| COTYK JR, HARRY J | 516 NEW BRUNSWICK RD | | | | SOMERSET | NJ | 08873-1658 |
| COUBARD, MICHEL A | 12981 22 MILE RD | | | | SHELBY TWP | MI | 48315-4109 |
| COUBERT, DAVID L | 4223 S 300 E | | | | WARSAW | IN | 46580-8698 |
| COUBERT, DAVID LEE | 4223 S 300 E | | | | WARSAW | IN | 46580-8698 |
| COUCH BILLY | 63750 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-2404 |
| COUCH BILLY J | 22 PLAZA DR | | | | ORMOND BEACH | FL | 32176-4150 |
| COUCH BRANDON K | 1352 SOUTHWELL LN | | | | BEL AIR | MD | 21014-2258 |
| COUCH JACK L (356895) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| COUCH JR, ALBERT W | 502 EAST ELM STREET | | | | GASTON | IN | 47342-9220 |
| COUCH JR, BILLY | 12210 AMY DEE LN | | | | MEDWAY | OH | 45341-9665 |
| COUCH JR, DAVID H | 2683 LEE CITY RD | | | | CAMPTON | KY | 41301-9715 |
| COUCH JR, DONALD J | 1724 BRIARWOOD DR | | | | FLINT | MI | 48507-1434 |
| COUCH JR, RAYMOND | PO BOX 1195 | | | | WALKERTOWN | NC | 27051-1195 |
| COUCH JR, THOMAS E | 525 NAYSMITH RD | | | | N VERSAILLES | PA | 15137-2339 |
| COUCH JR., PAUL | 171 CHATEAU DR | | | | PENDLETON | IN | 46064-9480 |
| COUCH LYLE & JENNIFER | COUCH, LYLE | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| COUCH STILLMAN BLITT AND CONVILLE | 111 VETERANS MEMORIAL BLVD STE 1660 | | | | METAIRIE | LA | 70005-4919 |
| COUCH WHITE LLP | 540 BROADWAY | | | | ALBANY | NY | 12207 |
| COUCH WILLIAM SR (513206) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| COUCH, AARON | 7260 FARMINGTON RD | | | | MIAMISBURG | OH | 45342-4628 |
| COUCH, AARON D | 2101 TIMBERIDGE CIR | | | | DAYTON | OH | 45459 |
| COUCH, ADDIE M | PO BOX 2011 | | | | ANTIOCH | TN | 37011-2011 |
| COUCH, ALBERT L | 2622 MEADOWVALE AVE | | | | SACRAMENTO | CA | 95822-5406 |
| COUCH, ALEX E | 4264 ANDERSON RD | | | | MORROW | OH | 45152-8132 |
| COUCH, ALLAN F | 606 EAST ST | | | | HEBRON | CT | 06248-1132 |
| COUCH, ANNA J | 884 HIGHWAY M | | | | ODESSA | MO | 64076-7193 |
| COUCH, ANNA J | 884 HWY M | | | | ODESSA | MO | 64076-7193 |
| COUCH, BARBARA JEAN | 153 HEARTHSIDE DR. | | | | SOMERSET | KY | 42503 |
| COUCH, BERLIE | PO BOX 178 | | | | HEBRON | KY | 41048-0178 |
| COUCH, BETTY | 575 DORGENE LANE, | | | | CINCINNATI | OH | 45244 |
| COUCH, BETTY J | 5342 BAYONNE AVE | | | | SPRINGHILL | FL | 34608 |
| COUCH, BILL J | 575 DORGENE LN | | | | CINCINNATI | OH | 45244-1008 |
| COUCH, BILLY J | 22 PLAZA DR | | | | ORMOND BEACH | FL | 32176-4150 |
| COUCH, BRENT C | 10606 TOLEDO AVE | | | | LUBBOCK | TX | 79424-7409 |
| COUCH, BRIAN S | 1522 E 4TH ST | | | | DAYTON | OH | 45403-1802 |
| COUCH, CARTER | 1806 5TH ST | | | | VERO BEACH | FL | 32962-2123 |
| COUCH, CHARLIE | 10006 STATE ROAD 252 | | | | BROOKVILLE | IN | 47012-9484 |
| COUCH, CHERRIE R | PO BOX 273 | | | | REDAN | GA | 30074 |
| COUCH, CURTIS K | 328 CLARKSVILLE RD | | | | WILMINGTON | OH | 45177-1598 |
| COUCH, DAVID D | 8345 NW 66TH ST # 6105 | | | | MIAMI | FL | 33166 |
| COUCH, DENNIS R | 1316 DELTONA BLVD | | | | SPRING HILL | FL | 34608 |
| COUCH, DENNIS R | 1316 DELTONA BOULEVARD | | | | SPRING HILL | FL | 34606-4409 |
| COUCH, DONNA K | 539 COUNTY ROAD 1925 | | | | MOUNT PLEASANT | TX | 75455 |
| COUCH, DONNIE R | 12057 W GRAND BLANC RD | | | | DURAND | MI | 48429-9308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COUCH, DONNIE RAY | 12057 W GRAND BLANC RD | | | | DURAND | MI | 48429-9308 |
| COUCH, DUANE T | 7309 HARDY AVE | | | | RAYTOWN | MO | 64133-6725 |
| COUCH, EDNA M | 9160 S WEST ST | | | | KNIGHTSTOWN | IN | 46148-9664 |
| COUCH, EDNA M | 9160 S. WEST ST | | | | KNIGHTSTOWN | IN | 46148-9664 |
| COUCH, ELLIS R | 831 PARK AVE | | | | NEWPORT | KY | 41071-2057 |
| COUCH, ERNEST M | 163 WESTMORELAND RD | | | | CLEVELAND | GA | 30528-5923 |
| COUCH, EUGENE | 403 BANDY RD | | | | BRODHEAD | KY | 40409-8904 |
| COUCH, EUGENE | 861 WISMAR DR | | | | CINCINNATI | OH | 45255-4521 |
| COUCH, FRANCIS E | 3075 E 400 S | | | | ANDERSON | IN | 46017-9730 |
| COUCH, FRANKIE E | PO BOX 87 | 401 PLUM ST | | | FRANKTON | IN | 46044-0087 |
| COUCH, FRANKIE E | 401 PLUM ST | BOX 87 | | | FRANKTON | IN | 46044-0087 |
| COUCH, FREDA | 3191 GEARHART RD | | | | TROY | OH | 45373-8621 |
| COUCH, GAIL E | 121 JONES BISHOP RD | | | | HARTWELL | GA | 30643-2636 |
| COUCH, GARY L | 1972 TOWNLINE RD | | | | TAWAS CITY | MI | 48763-9592 |
| COUCH, GENEVA R | 201 ALIBRANDI RD | | | | LEESBURG | FL | 34748-9764 |
| COUCH, GLENDA C | 1200 BRECKINRIDGE TRL | | | | WINDER | GA | 30680-3380 |
| COUCH, GRACE B. | 640 WILDWOOD LN | | | | WOODRUFF | SC | 29388-2324 |
| COUCH, GRACE L | 2764 BENNINGHOFEN AVE | | | | HAMILTON | OH | 45015 |
| COUCH, HARRY J | 7642 WINDING WAY N | | | | TIPP CITY | OH | 45371-9241 |
| COUCH, HOLLY A | 309 AUSTIN TRAPHILL RD | | | | ELKIN | NC | 28621-2556 |
| COUCH, HOMER | 10578 E 662 S | | | | UPLAND | IN | 46989-9432 |
| COUCH, HOMER | 250 RANKIN BROTHERS RD | | | | SEAMAN | OH | 45679 |
| COUCH, JACK H | 355 MILLARD FARMER IND BLVD APT 101 | | | | NEWNAN | GA | 30263-5878 |
| COUCH, JACK L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COUCH, JAMES C | 608 PLUM ST | | | | FRANKTON | IN | 46044 |
| COUCH, JAMES E | 254 LAKEPOINTE DR | | | | SOMERSET | KY | 42503-4794 |
| COUCH, JAMES H | 673 ROSS AVE | | | | HAMILTON | OH | 45013-3230 |
| COUCH, JASPER N | 1002 HINE ST N | | | | ATHENS | AL | 35611-4842 |
| COUCH, JESSIE T | 1354 CATALINA DRIVE | | | | MIAMISBURG | OH | 45342-2002 |
| COUCH, JEWELL D | 1880 STAHLHEBER RD | | | | HAMILTON | OH | 45013-1924 |
| COUCH, JOE | 2218 S RUNDLE AVE | | | | LANSING | MI | 48910-2743 |
| COUCH, JOSIE M | 3575 MACK RD | | | | SAGINAW | MI | 48601-7155 |
| COUCH, JOY A | BOX 52 | | | | PITSBURG | OH | 45358-0052 |
| COUCH, JOY A | PO BOX 52 | | | | PITSBURG | OH | 45358-0052 |
| COUCH, JUDY K | 1459 HELMA AVE | | | | HAMILTON | OH | 45013-4611 |
| COUCH, KATHLEEN G | 532 SCONELAND PLACE | | | | LAWRENCEVILLE | GA | 30045 |
| COUCH, KATHLEEN G | 532 STONELAND PL | | | | LAWRENCEVILLE | GA | 30045-7741 |
| COUCH, KATHY S | 3932 STEIN RD | | | | SHELBY | OH | 44875-8908 |
| COUCH, LARRY E | 1007 RIDGEWOOD CV S | | | | NICEVILLE | FL | 32578-4237 |
| COUCH, LARRY W | 3315 COUNTY ROAD 940 | | | | CULLMAN | AL | 35057-5843 |
| COUCH, LEE | 2711 WAYMAN BRANCH | | | | COVINGTON | KY | 41017 |
| COUCH, LILLIE R | 1208 BRITTANY LN | | | | ARLINGTON | TX | 76013-2317 |
| COUCH, LINNIE B | 842 E 7TH ST | | | | FLINT | MI | 48503-2776 |
| COUCH, LOLA B | ONE NORTH FULS RD | | | | NEW LEBANON | OH | 45345-9400 |
| COUCH, LOLA B | 1 N FULS RD | | | | NEW LEBANON | OH | 45345-9400 |
| COUCH, LOUIS M | 539 FM 1925 | | | | MT PLEASANT | TX | 75455 |
| COUCH, MARVIN J | 9070 S 625 W | | | | KNIGHTSTOWN | IN | 46148 |
| COUCH, MARY ALICE | 1501 CUMBERLAND RIDGE RD NW | | | | CULLMAN | AL | 35055-6162 |
| COUCH, MARY R | 250 RANKIN BROTHERS RD | | | | SEAMAN | OH | 45679 |
| COUCH, MAX W | 7320 W 500 S | | | | SWAYZEE | IN | 46986-9783 |
| COUCH, MELBA J | 1416 WESTBURY DR | | | | DAVISON | MI | 48423-8308 |
| COUCH, MERLE E | 1397 POTTER BLVD | | | | BURTON | MI | 48509-2156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COUCH, MICHAEL L | 213 N BROOKWOOD AVE | | | | HAMILTON | OH | 45013-1213 |
| COUCH, NORMAN D | 7407 N VICKIE DR | | | | MUNCIE | IN | 47303-9768 |
| COUCH, OLEA D | 1106 MAIN ST | | | | MOULTON | AL | 35650-1100 |
| COUCH, ONA R | 6912 TARTAN COURT | | | | INDIANAPOLIS | IN | 46254-3633 |
| COUCH, PAUL | PO BOX 519 | | | | COLLINSVILLE | OH | 45004-0519 |
| COUCH, RAYMOND | 1360 ISLAND CREEK RD | | | | MANCHESTER | OH | 45144-9564 |
| COUCH, RICHARD P | 1812 N ETHAN LN | | | | INDEPENDENCE | MO | 64058-1409 |
| COUCH, RICKY G | 1397 POTTER BLVD | | | | BURTON | MI | 48509-2156 |
| COUCH, ROBERT C | 7491 FRANKLIN MADISON RD | | | | MIDDLETOWN | OH | 45042-1109 |
| COUCH, ROBERT E | 3427 N US HIGHWAY 31 | | | | SHARPSVILLE | IN | 46068-9121 |
| COUCH, ROBERT W | 7521 FRANKLIN MADISON RD | | | | MIDDLETOWN | OH | 45042-1110 |
| COUCH, ROGER D | 10113 E 1300 S | | | | CONVERSE | IN | 46919-9222 |
| COUCH, RONALD G | 379 WHITE OAK CIR | | | | KODAK | TN | 37764-2129 |
| COUCH, RONALD L | 5654 RIDGE DR, BOX 44 | | | | READING | MI | 49274 |
| COUCH, RONALD L | 9383 VASSAR RD | | | | MILLINGTON | MI | 48746-9755 |
| COUCH, RUBY | 66 S. TERRY ST | | | | DAYTON | OH | 45403-1810 |
| COUCH, RUBY | 66 S TERRY ST | | | | DAYTON | OH | 45403-1810 |
| COUCH, RUBY T | 1310 COLONIAL LN | | | | DANVILLE | IN | 46122 |
| COUCH, RUEY | 2900 BIG WILLARD RD | | | | BUSY | KY | 41723-8777 |
| COUCH, RUTHIE P | 1040 ADAMS ST SE | | | | GRAND RAPIDS | MI | 49507 |
| COUCH, SAMMY R | 428 GREEN ROAD 601 | | | | PARAGOULD | AR | 72450 |
| COUCH, SARINA | 2464 STUBBS VINSON RD | | | | MONROE | LA | 71203-8319 |
| COUCH, SARINA L | 2464 STUBBS VINSON RD | | | | MONROE | LA | 71203-8319 |
| COUCH, SHANNON N | 903 POWELL AVE | | | | MIAMISBURG | OH | 45342-1718 |
| COUCH, SHEILA | 3421 RUGER AVE | | | | JANESVILLE | WI | 53546-1931 |
| COUCH, SHIRLEY F | 2550 ELLEJOY RD | | | | WALLAND | TN | 37886-2125 |
| COUCH, STANLEY | 99 COUCH DR | | | | MANCHESTER | KY | 40962-5513 |
| COUCH, STEVE | 5851 BAR DEL WEST DR | | | | INDIANAPOLIS | IN | 46221-4409 |
| COUCH, SUZANNE E | 5288 EBBTIDE WAY | | | | FORT PIERCE | FL | 34949-8423 |
| COUCH, TIM | 3 WILLIAM PENN SQ | | | | NEW CASTLE | DE | 19720-3613 |
| COUCH, TINA M | 2312 CRANE ST | | | | WATERFORD | MI | 48329-3725 |
| COUCH, WALTER | UNKNOWN | | | | | | |
| COUCH, WALTER B. | C/O PERMANENT GENERAL | SUBROGATION DEPARTMENT | 2636 ELM HILL PIKE | | NASHVILLE | TN | 37214 |
| COUCH, WAYNE R | 3421 RUGER AVE | | | | JANESVILLE | WI | 53546-1931 |
| COUCH, WENDY | 15705 HENNA CT | | | | APPLE VALLEY | MN | 55124-4812 |
| COUCH, WILEY | 22 PLAZA DRIVE | | | | ORMOND BEACH | FL | 32176-4150 |
| COUCH, WILEY | 3918 WINDSOR RD | | | | MYRTLE BEACH | SC | 29588-6781 |
| COUCH, WILLIAM | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| COUCH, WILLIAM L | PO BOX 34 | | | | CAMDEN | OH | 45311-0034 |
| COUCH, WILLIAM L | PO BOX 795 | | | | LAKE BUTLER | FL | 32054-0795 |
| COUCH, WILLIE F | 842 E 7TH ST | | | | FLINT | MI | 48503-2776 |
| COUCH-OWENS, JUDITH M | 5141 WEST MESCAL STREET | | | | GLENDALE | AZ | 85304-3924 |
| COUCHENOUR, KENNETH C | 2521 LAMB RD | | | | MASON | MI | 48854-9341 |
| COUCHENOUR, KENNETH CRAIG | 2521 LAMB RD | | | | MASON | MI | 48854-9341 |
| COUCHMAN, JEANETTE | 1055 PETER SMITH RD | | | | KENT | NY | 14477-9729 |
| COUCHMAN, MICHAEL E | 117 ULEN BLVD | | | | LEBANON | IN | 46052-1258 |
| COUCHMAN, PAULA M | 46789 HOUGHTON DR | | | | SHELBY TWP | MI | 48315-5263 |
| COUCHMAN, ROBERT J | 46789 HOUGHTON DR | | | | SHELBY TWP | MI | 48315-5263 |
| COUCHON, DAVID C | 22 PEGGY DR | | | | CUMBERLAND | RI | 02864 |
| COUCHOT, EDWARD A | 10285 ARMOLD RD | | | | UNION CITY | OH | 45390-8669 |
| COUCHOT, ZENOBIA F | 1613 N WICHITA DRVIE | | | | HAMILTON | OH | 45013 |
| COUCKE, ANDREW | 10560 BRANDON RD | | | | EMMETT | MI | 48022-4500 |
| COUCKE, HENRY J | 110 PARK AVE | | | | HOLLY | MI | 48442-1422 |
| COUCKE, MARK A | 12335 SEA PINES DR | | | | DEWITT | MI | 48820-7943 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COUCKE, MICHEL | 8443 GOSLINE RD | | | | MARLETTE | MI | 48453-9124 |
| COUCKE, RICHARD J | 8763 CLAM LAKE RD | | | | BELLAIRE | MI | 49615-9239 |
| COUCKE, THOMAS R | 41330 SAAL RD | | | | STERLING HTS | MI | 48313-3561 |
| COUDERT BROTHERS | 9 QUEENS RD CENTRAL | 25TH FL | | HONG KONG | | | |
| COUDERT BROTHERS | 1114 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 |
| COUDRIET KEVIN | COUDRIET, KEVIN | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| COUDRIET KEVIN & LORAINE | REAR | 21 NATRONA STREET | | | NATRONA HTS | PA | 15065-2119 |
| COUE MATTHEW | 19560 SAVAGE RD | | | | BELLEVILLE | MI | 48111-9675 |
| COUELL, RAYMOND A | 5 DILLER DR | | | | ORCHARD PARK | NY | 14127-1633 |
| COUEY, CHRISTINE A | 1140 ROBINSON DR N | | | | ST PETERSBURG | FL | 33710-4446 |
| COUFAL, BETHANY J | 525 WEYER RD | | | | MODESTO | CA | 95357-1769 |
| COUFFER, ROBERT D | RR 161 | | | | DOUGLAS | MA | 01516 |
| COUGAR CONTRACTING INC | 29305 WALL ST | | | | WIXOM | MI | 48393-3529 |
| COUGAR INVESTMENT INC. | | | | | | | |
| COUGAR INVESTMENTS | 2405 N DIVISION ST | | | | SPOKANE | WA | 99207-2125 |
| COUGAR INVESTMENTS DBA DOLLAR RENT A CAR | RICK MANFRED | 2405 N DIVISION ST | | | SPOKANE | WA | 99207-2125 |
| COUGAR INVESTMENTS OF SPOKANE | 2405 N DIVISION ST | | | | SPOKANE | WA | 99207-2125 |
| COUGAR, PAMELA D | 2629 E PLEASANT RD | | | | MILTON | WI | 53563-9470 |
| COUGH, JON CLAYTON | 425 HAWTHORNE CIR APT 2B | | | | JACKSON | MI | 49203-7110 |
| COUGHENNOWER, TODD A | 227 SW MARSH WREN ST | | | | LEES SUMMIT | MO | 64082-4510 |
| COUGHENOUR, ELSIE | 1069 MISSISSIPPI AVENUE | | | | PITTSBURGH | PA | 15216-1721 |
| COUGHENOUR, MACE C | 323 E END RD | | | | CONNELLSVILLE | PA | 15425-9362 |
| COUGHENOUR, RICHARD L | 10085 OAKLEAF WAY | | | | MC CORDSVILLE | IN | 46055-9612 |
| COUGHLAN JR, RALPH J | 518 BECKER AVE | | | | WILMINGTON | DE | 19804-2104 |
| COUGHLAN, MATTHEW R | 17543 ROAD 5 | | | | PANDORA | OH | 45877-9772 |
| COUGHLAN, MATTHEW RYAN | 17543 ROAD 5 | | | | PANDORA | OH | 45877-9772 |
| COUGHLIN | EXCEL | 26261 EVERGREEN RD STE 300 | | | SOUTHFIELD | MI | 48076-7509 |
| COUGHLIN AUTOMOTIVE GROUP | 255 LAFAYETTE ST | | | | LONDON | OH | 43140-9071 |
| COUGHLIN AUTOMOTIVE OF CIRCLEVILLE, | 24001 US RTE 23 S | | | | CIRCLEVILLE | OH | |
| COUGHLIN AUTOMOTIVE OF CIRCLEVILLE, LLC | ALBERT COUGHLIN | 24001 US RTE 23 S | | | CIRCLEVILLE | OH | 43113 |
| COUGHLIN AUTOMOTIVE OF CIRCLEVILLE, LLC | 24001 US RTE 23 S | | | | CIRCLEVILLE | OH | 43113 |
| COUGHLIN AUTOMOTIVE, LLC | ALBERT COUGHLIN | 9000 E BROAD ST | | | PATASKALA | OH | 43062 |
| COUGHLIN AUTOMOTIVE, LLC | 9000 E BROAD ST | | | | PATASKALA | OH | 43062 |
| COUGHLIN BRUCE R (ESTATE OF) (653303) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| COUGHLIN CANADA | 6390 NORTHWEST DR | | | MISSISSAUGA ON L4V 1S1 CANADA | | | |
| COUGHLIN CHEVROLET, INC. | ALBERT COUGHLIN | 1850 N 21ST ST | | | NEWARK | OH | 43055-3186 |
| COUGHLIN CHEVROLET, INC. | 1850 N 21ST ST | | | | NEWARK | OH | 43055-3186 |
| COUGHLIN JOHN F (640764) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| COUGHLIN JORDAN | 340 E 52ND ST | APT 2F | | | NEW YORK | NY | 10022-6729 |
| COUGHLIN JR, THURMAN L | 4032 N BELSAY RD | | | | FLINT | MI | 48506 |
| COUGHLIN JR, WALTER W | 6913 GENTRY LN | | | | MASON | OH | 45040-7591 |
| COUGHLIN MARY | 1846 VAN EVERA AVE | | | | MARQUETTE | MI | 49855-1813 |
| COUGHLIN MARY ANN | 55 OCEAN AVE | | | | ISLIP | NY | 11751-3803 |
| COUGHLIN RICHARD (443948) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COUGHLIN WILLIAM (459047) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| COUGHLIN, ALLIE D | 1405 HILLSDALE DR | | | | DAVISON | MI | 48423-2323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COUGHLIN, BERNARD J | 16354 SEYMOUR RD | | | | LINDEN | MI | 48451-9645 |
| COUGHLIN, BERNITA M | 309 W. OLIVER STREET | | | | CORUNNA | MI | 48817-1635 |
| COUGHLIN, BERNITA M | 309 W OLIVER ST | | | | CORUNNA | MI | 48817-1635 |
| COUGHLIN, BRUCE R | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| COUGHLIN, CAROL A | 10229 MARTZ RD | | | | YPSILANTI | MI | 48197-9735 |
| COUGHLIN, CAROL ANN | 10229 MARTZ RD | | | | YPSILANTI | MI | 48197-9735 |
| COUGHLIN, CHARLES E | 9076 RICHFIELD PARK RD | | | | DAVISON | MI | 48423-8903 |
| COUGHLIN, CHRISTINE R | 1063 WISNER ST | | | | MOUNT MORRIS | MI | 48458-1611 |
| COUGHLIN, CHRISTINE ROSE | 1063 WISNER ST | | | | MOUNT MORRIS | MI | 48458-1611 |
| COUGHLIN, CHRISTOPHER M | 132 LEE DR | | | | SHARPSVILLE | IN | 46068-9307 |
| COUGHLIN, CINDY L | 8 CYNTHIA AVE | | | | PEMBROKE | MA | 02359 |
| COUGHLIN, DANIEL J | 5383 SALZBURG CT | | | | ANN ARBOR | MI | 48103-9725 |
| COUGHLIN, DAVID J | 10229 MARTZ RD | | | | YPSILANTI | MI | 48197-9735 |
| COUGHLIN, DAVID JOSEPH | 10229 MARTZ RD | | | | YPSILANTI | MI | 48197-9735 |
| COUGHLIN, DEAN J | 7700 NEWLAND AVE | | | | BURBANK | IL | 60459-1018 |
| COUGHLIN, DENNIS L | 9955 S MISSION RD | | | | SHEPHERD | MI | 48883-9579 |
| COUGHLIN, DOLORES E | 6115 N. GALE RD. | | | | DAVISON | MI | 48423-8902 |
| COUGHLIN, DOLORES E | 6115 N GALE RD | | | | DAVISON | MI | 48423-8902 |
| COUGHLIN, EDITH M | 620 REVELSTOKE COURT | | | | TIPP CITY | OH | 45371-5371 |
| COUGHLIN, EDWARD W | 9066 COUGHLIN DR | | | | DAVISON | MI | 48423-8921 |
| COUGHLIN, ELIZABETH M | 5160 SILVER LAKE CT | | | | SAINT CHARLES | MO | 63304-7216 |
| COUGHLIN, EUGENE J | 576 FOREST ST | | | | KEARNY | NJ | 07032 |
| COUGHLIN, F X CO | 27050 WICK RD | | | | TAYLOR | MI | 48180-3015 |
| COUGHLIN, FREDA L | 1239 WRIGHT DR | | | | CLAWSON | MI | 48017-1074 |
| COUGHLIN, HENRIETTA K | 5680 S. RANGE LINE ROAD | | | | WEST MILTON | OH | 45383-9625 |
| COUGHLIN, HENRIETTA K | 5680 S RANGELINE RD | | | | WEST MILTON | OH | 45383-9625 |
| COUGHLIN, HERMAN D | G7081 N CENTER RD | | | | MOUNT MORRIS | MI | 48458 |
| COUGHLIN, IRENE | UNIT 104 | 133 WEST PALATINE ROAD | | | PALATINE | IL | 60067-5150 |
| COUGHLIN, JAMES M | 5865 GENESEE RD | | | | LAPEER | MI | 48446 |
| COUGHLIN, JAMES M | 4040 N HENDERSON RD | | | | DAVISON | MI | 48423 |
| COUGHLIN, JOHN F | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| COUGHLIN, JOHN T | 309 W OLIVER ST | | | | CORUNNA | MI | 48817-1635 |
| COUGHLIN, KATHRYN | 50341 SURREY ST | | | | SHELBY TOWNSHIP | MI | 48317-1465 |
| COUGHLIN, KENNETH T | 53762 KRISTIN CT | | | | SHELBY TWP | MI | 48316-2240 |
| COUGHLIN, KEVIN G | 39 BAY ST | | | | QUINCY | MA | 02171 |
| COUGHLIN, MARIE S | 1093 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2513 |
| COUGHLIN, MARY | 9076 RICHFIELD PARK RD | | | | DAVISON | MI | 48423-8903 |
| COUGHLIN, MICHAEL | | | | | | | |
| COUGHLIN, MICHAEL J | 941 JILMAR STREET | | | | CHESANING | MI | 48616-1367 |
| COUGHLIN, MICHAEL T | 1205 DAFFODIL CT | | | | NORTH BRUNSWICK | NJ | 08902-5210 |
| COUGHLIN, PATRICK J | 8915 BURT RD | | | | BIRCH RUN | MI | 48415-8794 |
| COUGHLIN, PATRICK J | 32 DELANEY DR | | | | WEST HENRIETTA | NY | 14586-9450 |
| COUGHLIN, PAUL J | 39 FLANIGEN LN | | | | GRAND ISLAND | NY | 14072-2118 |
| COUGHLIN, PENNY J | 4481 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1261 |
| COUGHLIN, PENNY JANE | 4481 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1261 |
| COUGHLIN, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COUGHLIN, ROBERT E | G8281 COLDWATER | | | | DAVISON | MI | 48423 |
| COUGHLIN, ROBERT J | 1405 HILLSDALE DRIVE | | | | DAVISON | MI | 48423-2323 |
| COUGHLIN, SCOTT J | 2268 HIDDEN LAKE TRL | | | | ORTONVILLE | MI | 48462-8906 |
| COUGHLIN, THOMAS G | 7275 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9440 |
| COUGHLIN, THOMAS GERARD | 7275 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9440 |
| COUGHLIN, THOMAS J | 190 NASSAU AVE | | | | BUFFALO | NY | 14217-2130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COUGHLIN, THOMAS R | 13753 TREELAND DR | | | | SHELBY TWP | MI | 48315-6057 |
| COUGHLIN, VICKI D | 7320 LOBDELL RD. | | | | LINDEN | MI | 48451 |
| COUGHLIN, WALTER F | 3101 ANDERSON PIKE | | | | SIGNAL MOUNTAIN | TN | 37377-1421 |
| COUGHLIN, WENZEL J | 4938 CURTISS DR | | | | LAPEER | MI | 48446-9783 |
| COUGHLIN, WENZEL JAMES | 4938 CURTISS DR | | | | LAPEER | MI | 48446-9783 |
| COUGHLIN, WILDA M | 201 OHIO ST APT G | | | | MARIETTA | OH | 45750-3138 |
| COUGHLIN, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COUGHLIN, WILLIAM H | 6522 LONG LAKE DR | | | | NINE MILE FALLS | WA | 99026-9543 |
| COUGHLIN-LONDON AUTO, INC. | THOMAS COUGHLIN | 255 LAFAYETTE ST | | | LONDON | OH | 43140-9071 |
| COUGHRAN DEBRA (451467) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| COUGHRAN JIMMY | PO BOX 730 | | | | WINNSBORO | LA | 71295-0730 |
| COUGHRAN, DEBRA | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| COUGHRAN, RAYMOND P | 29168 TRIBBEY RD | | | | WANETTE | OK | 74878-6044 |
| COUGIL, LIDIA | 5815 SW 112TH CT | | | | MIAMI | FL | 33173-1027 |
| COUGILL, JERRY L | 233 ROBIN AVE | | | | SEBRING | FL | 33872-3536 |
| COUGILL, JUDY S | 2008 S KATHY DR | | | | MUNCIE | IN | 47302-2066 |
| COUIE SOTO | 1705 S GRANT ST | | | | BAY CITY | MI | 48708-8094 |
| COUILLARD, DEBRA E | 5993 HONEYMOON DR | | | | LAKEVIEW | MI | 48850-9798 |
| COUILLARD, RICHARD | | | | | | | |
| COUILLARD, RUTH | 140 E BACON ST APT 1C | | | | PLAINVILLE | MA | 02762 |
| COUILLARD, SALLY E | 8590 S SHARON DR | | | | OAK CREEK | WI | 53154-3459 |
| COUITCHER, ANN M | 2510 HOULIHAN RD | | | | SAGINAW | MI | 48601-9757 |
| COULAM, SHEILA R | 1449 W EMERALD KEY CT | | | | GILBERT | AZ | 85233-6111 |
| COULBOURNE, ALONZO O | 1906 GRAVES RD | | | | HOCKESSIN | DE | 19707 |
| COULBOURNE, ALONZO O | PO BOX 452 | | | | ODESSA | DE | 19730-0452 |
| COULBOURNE, DONALD L | 909 HOWARD LN | | | | VANDALIA | OH | 45377-1872 |
| COULBOURNE, EUGENE N | 32498 W FAIRFAX CT | | | | MILLSBORO | DE | 19966-4818 |
| COULBOURNE, ROBERT A | 1906 GRAVES RD | | | | HOCKESSIN | DE | 19707-9714 |
| COULES KENT DBA COUL PRODUCTIONS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 20 FINN RD | | | PITTSTOWN | NJ | 08867-4200 |
| COULIER, GEORGIA M | 612 S STATE ST | | | | HART | MI | 49420-1233 |
| COULIER, GEORGIA M | 612 S STATE | | | | HART | MI | 49420-1233 |
| COULIER, KAREN A | 14500 TOUSSAINT CT | | | | STERLING HEIGHTS | MI | 48313-2755 |
| COULING, JOYCE E | 981 E DANSVILLE RD | | | | DANSVILLE | MI | 48819-9797 |
| COULLARD, CLARENCE L | 604 SUN MANOR ST | | | | FLUSHING | MI | 48433-2152 |
| COULMAN, GORDON P | 1244 SIMCA ST | | | | FLINT | MI | 48507-3341 |
| COULMAN, JANET | 611 GULF DR N UNIT A17 | | | | BRADENTON BEACH | FL | 34217-3339 |
| COULOMBE, DORIS J | 595 SUMMIT DR | | | | PLAINFIELD | IN | 46168-1064 |
| COULOMBE, JOSEPH C | 1621 SLY BROOK RD | | | | EAGLE LAKE | ME | 04739-3110 |
| COULOMBE, KEITH | PO BOX 58 | | | | HYDESVILLE | CA | 95547-0058 |
| COULOMBE, MARK A | 8089 FILLY LN | | | | PLAINFIELD | IN | 46168-8500 |
| COULOMBE, PAUL E | 6280 TURNBERRY DR | | | | BANNING | CA | 92220-7535 |
| COULON, MARGARET H | PO BOX 981 | | | | MABELVALE | AR | 72103-0981 |
| COULON, RICHARD C | 12058 AVERILL DR | | | | STERLING HTS | MI | 48313-1700 |
| COULON, WALTER M | 2505 LAWSON LAKE CT SE | | | | HUNTSVILLE | AL | 35803-2978 |
| COULS JR, JAMES P | 2470 FIVE FORKS TRL | | | | THE VILLAGES | FL | 32162-1220 |
| COULS, BEVERLEY D | 2470 FIVE FORKS TRL | | | | THE VILLAGES | FL | 32162-1220 |
| COULS, THOMAS L | 13842 HERITAGE ST | | | | RIVERVIEW | MI | 48193-7850 |
| COULSON JR, GARY R | 931 MANNES PINE CV | | | | FORT WAYNE | IN | 46814-9481 |
| COULSON JR, GARY RAYMOND | 931 MANNES PINE CV | | | | FORT WAYNE | IN | 46814-9481 |
| COULSON RICHARD | 3609 MADISON AVE | | | | LOVELAND | CO | 80538-2316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COULSON, CAROL A | 345 PARK LANE CIR APT 5 | | | | LOCKPORT | NY | 14094-6808 |
| COULSON, CHARLES W | 79 ATTERBURY BLVD APT 115 | | | | HUDSON | OH | 44236-2832 |
| COULSON, CRAIG | 44 PINECREST LN | | | | SUCHES | GA | 30572-3816 |
| COULSON, CRAIG A | 2105 PHEASANT AVE NW | | | | GRAND RAPIDS | MI | 49534-2384 |
| COULSON, DOROTHY N | 1133 YEOMANS ST. | LOT 71 | | | IONIA | MI | 48846-1951 |
| COULSON, DOROTHY N | 1133 YEOMANS ST LOT 71 | | | | IONIA | MI | 48846-1951 |
| COULSON, G W | 10417 SKILES AVE | | | | KANSAS CITY | MO | 64134-2063 |
| COULSON, GARY R | 6241 AUTUMNVIEW STA | PO BOX 143 | | | NEWFANE | NY | 14108-9787 |
| COULSON, GARY R | PO BOX 143 | | | | NEWFANE | NY | 14108-0143 |
| COULSON, GRACE E | 288 LAGOON BEACH DR | | | | BAY CITY | MI | 48706-1434 |
| COULSON, JAMES E | 5732 GARNET CIR | | | | CLARKSTON | MI | 48348-3060 |
| COULSON, JAMES R | PO BOX 12 | | | | KINGWOOD | WV | 26537-0012 |
| COULSON, JOAN C | 4329 SUNSET DR | | | | LOCKPORT | NY | 14094-1233 |
| COULSON, KELLY B | 20802 S DEAN RD | | | | BELTON | MO | 64012-9132 |
| COULSON, LEE ANN | 20802 S DEAN RD | | | | BELTON | MO | 64012-9132 |
| COULSON, LYLE S | PO BOX 222 | | | | GREENWOOD | MO | 64034-0222 |
| COULSON, ROSEMARY A | 8525 AKRON RD | | | | LOCKPORT | NY | 14094-9339 |
| COULSTON JENNIFER | PO BOX 302 | | | | BROWNSVILLE | TN | 38012-0302 |
| COULSTON STEPHEN (452996) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| COULSTON TURNER | 18561 CENTER AVE | | | | HOMEWOOD | IL | 60430-3541 |
| COULSTON, STEPHEN | C/O PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| COULSTON, WILLIAM G | 1046 CHERRY ALY | | | | BOWLING GREEN | KY | 42101-2584 |
| COULTAS, BUCK L | 12135 DAVISON RD | | | | DAVISON | MI | 48423-8160 |
| COULTAS, DAVID G | 600 BUCKINGHAM RD | | | | CANTON | MI | 48188-1519 |
| COULTAS, WILBUR H | 3980 N BUCKHORN DR | | | | BEVERLY HILLS | FL | 34465-5605 |
| COULTER ALAN | 9440 E SMOKEHOUSE TRL | | | | SCOTTSDALE | AZ | 85266-1337 |
| COULTER CADILLAC INC | C/O TONY KOMADINA | 1188 E CAMELBACK RD | | | PHOENIX | AZ | 85014-3211 |
| COULTER CADILLAC INC | 1188 E CAMELBACK RD | | | | PHOENIX | AZ | 85014-3211 |
| COULTER CADILLAC, INC. | WILLIAM COULTER | 1188 E CAMELBACK RD | | | PHOENIX | AZ | 85014-3211 |
| COULTER CADILLAC, INC. | 1180 E CAMELBACK RD | | | | PHOENIX | AZ | 85014 |
| COULTER CADILLAC, INC. | 1188 E CAMELBACK RD | | | | PHOENIX | AZ | 85014-3211 |
| COULTER ELAINE | 1810 CENTRAL BLVD | | | | BROWNSVILLE | TX | 78520-8331 |
| COULTER ELECTRONICS | PO BOX 2145 | | | | HIALEAH | FL | 33012 |
| COULTER JAMMIE J | COULTER, DOUG | 124 WEST BROADWAY | | | MONONA | WI | 53716 |
| COULTER JAMMIE J | COULTER, JAMMIE J | 124 WEST BROADWAY | | | MONONA | WI | 53716 |
| COULTER JR, FRANCIS | 12337 TUSCOLA RD | | | | CLIO | MI | 48420-1062 |
| COULTER MOTOR COMPANY, L.L.C. | WILLIAM COULTER | 7780 S AUTOPLEX LOOP | | | TEMPE | AZ | 85284-1000 |
| COULTER MOTOR COMPANY, L.L.C. | 7780 S AUTOPLEX LOOP | | | | TEMPE | AZ | 85284-1000 |
| COULTER RONALD | COULTER, RONALD | | | | | | |
| COULTER, AARON N | 3263 MARTHAROSE CT | | | | FLINT | MI | 48504-1271 |
| COULTER, ALICE M | 1017 ASTORIA RD | | | | GERMANTOWN | OH | 45327-1710 |
| COULTER, ALICE S | 1102 CENTRAL AVE. APT 111 | | | | ANDERSON | IN | 46016-1759 |
| COULTER, ALLEN L | 17728 UPLANDS LN | | | | GOSHEN | IN | 46526-9476 |
| COULTER, BETTINA J | 5987 MANITOBA LN | | | | SHREVEPORT | LA | 71107-2011 |
| COULTER, BETTINA JOYCE | 5987 MANITOBA LN | | | | SHREVEPORT | LA | 71107-2011 |
| COULTER, BETTY M | 2097 PAINTED POST DR | | | | FLUSHING | MI | 48433-2561 |
| COULTER, BRENT D | 6385 NIGHTWIND CT | | | | HUBER HEIGHTS | OH | 45424-1358 |
| COULTER, BRIAN D | 6259 BURNINGTREE DR | | | | BURTON | MI | 48509-2610 |
| COULTER, BRIAN G | 19481 EAST STATE ROAD | | | | NEW LOTHROP | MI | 48460 |
| COULTER, CARL H | 6681 TRANSPARENT AVE | | | | CLARKSTON | MI | 48346-2169 |
| COULTER, CARLA D | 318 CARR ST | | | | WENTZVILLE | MO | 63385-1124 |
| COULTER, CAROL L | 20180 GALLAGHER ST | | | | DETROIT | MI | 48234-1658 |
| COULTER, CATHERINE J | 4396 GLADDEN PL | C/O PAUL D. COULTER | | | MEDINA | OH | 44256-6914 |
| COULTER, CHARLES C | 512 S SILVER LEAF DR | | | | MOORE | OK | 73160-7239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COULTER, CHARLES M | 80 MOCKINGBIRD SPUR | | | | SEDONA | AZ | 86336-9108 |
| COULTER, CHARLIE A | 3424 PORTLAND DR | | | | JANESVILLE | WI | 53546-3536 |
| COULTER, CHRIS F | 8055 NANTUCKET DR | | | | MOUNT MORRIS | MI | 48458-9346 |
| COULTER, CLIFFORD D | 1091 WOODSFERRY RD | | | | BEDFORD | IN | 47421-8376 |
| COULTER, CLIFFORD O | 1210 ST. AGNES LANE | | | | BALTIMORE | MD | 21207 |
| COULTER, CORA E | 625 E MCCLELLAN ST | | | | FLINT | MI | 48505-4252 |
| COULTER, DALE A | 2905 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8901 |
| COULTER, DARRELL E | 45 S WILDER RD | | | | LAPEER | MI | 48446-9430 |
| COULTER, DON A | 1600 GREENACRES DR | | | | KOKOMO | IN | 46901-9726 |
| COULTER, DONNA | 6325 LAURENTIAN CT | | | | FLINT | MI | 48532-2039 |
| COULTER, DONNA B | 636 EASTWAY CIR | | | | LAPEER | MI | 48446-2889 |
| COULTER, DOROTHY M | 2428 LEISURE WORLD | | | | MESA | AZ | 85206-5418 |
| COULTER, DUANE M | 4001 BROWNELL BLVD | | | | FLINT | MI | 48504-2124 |
| COULTER, ELIZABETH C | 32 QUARTER TURN ROAD W | | | | LEVITTOWN | PA | 19057 |
| COULTER, EMMA L | 4001 BROWNELL BLVD | | | | FLINT | MI | 48504-2124 |
| COULTER, ERIN N | 3263 MARTHAROSE CT | | | | FLINT | MI | 48504-1271 |
| COULTER, ERNEST R | 4217 GRANT ST | | | | FLINT | MI | 48505 |
| COULTER, ERNESTINE | 4863 SPOKANE | | | | DETROIT | MI | 48204-3665 |
| COULTER, ERNESTINE | 4863 SPOKANE ST | | | | DETROIT | MI | 48204-3665 |
| COULTER, ERNIE V | 828 PRYOR DR | | | | ARLINGTON | TX | 76001-5910 |
| COULTER, ERNIE VINCENT | 828 PRYOR DR | | | | ARLINGTON | TX | 76001-5910 |
| COULTER, EVALYN J | 210 MISSION ST | | | | DENTON | TX | 76205-7604 |
| COULTER, FRED M | 5547 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515-4274 |
| COULTER, FREDDIE J | 2619 MACKIN RD | | | | FLINT | MI | 48504-3368 |
| COULTER, GARY C | 2727 BEAL ST NW | | | | WARREN | OH | 44485-1207 |
| COULTER, GAYLORD G | 1231 ROYAL OAKS DR | | | | JANESVILLE | WI | 53548-1474 |
| COULTER, GENEVIEVE E | 4670 SITES RD | | | | LAPEER | MI | 48446-9030 |
| COULTER, GEORGE M | 25524 FILMORE | | | | NEW ORLEANS | LA | 70119 |
| COULTER, GERALD M | 1450 E PEBBLE RD APT 2052 | | | | LAS VEGAS | NV | 89123-5381 |
| COULTER, GREG A | 19845 E STREET RD | | | | NEW LOTHROP | MI | 48460-9611 |
| COULTER, GREG ALLEN | 19845 E STREET RD | | | | NEW LOTHROP | MI | 48460-9611 |
| COULTER, HELEN E | 902 ONEIDA ST | | | | LEWISTON | NY | 14092-1421 |
| COULTER, HELEN J | 2554 HIGHWAY 26 W | | | | NASHVILLE | AR | 71852-7454 |
| COULTER, I G | 805 GLENN ST | | | | LAURINBURG | NC | 28352-2653 |
| COULTER, JACK H | 2627 FREMBES RD | | | | WATERFORD | MI | 48329-3614 |
| COULTER, JAMES L | 126 ORCHARDALE DR | | | | ROCHESTER HLS | MI | 48309-2241 |
| COULTER, JAMMIE J | 247 WINESAP CT | | | | JANESVILLE | WI | 53548-5810 |
| COULTER, JAMMIE JO | 247 WINESAP CT | | | | JANESVILLE | WI | 53548-5810 |
| COULTER, JOE L | 8300 CREEKDALE ST | | | | SHREVEPORT | LA | 71107-9580 |
| COULTER, JOHN C | 8176 E COLDWATER RD | | | | DAVISON | MI | 48423-8938 |
| COULTER, JOHN E | 902 ONEIDA ST | | | | LEWISTON | NY | 14092-1421 |
| COULTER, JOSEPH K | 106 CHERRY ST APT 2 | | | | JANESVILLE | WI | 53548-3761 |
| COULTER, JOSEPH L | 4535 HEARTHSTONE DR | | | | JANESVILLE | WI | 53546-2166 |
| COULTER, JUDITH DIANE | 4330 W ROTAMER RD | | | | JANESVILLE | WI | 53546-1031 |
| COULTER, K B | 525 COUNTY ROUTE 46 | | | | MASSENA | NY | 13662-3317 |
| COULTER, K BRUCE | 525 COUNTY ROUTE 46 | | | | MASSENA | NY | 13662-3317 |
| COULTER, KEVIN N | 697 SMITH HOLLOW RD | | | | LYNNVILLE | TN | 38472-8017 |
| COULTER, LADONNA K | 7397 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9620 |
| COULTER, LARRY R | 9230 CANADA RD | | | | BIRCH RUN | MI | 48415-9213 |
| COULTER, LARRY R | RR 1 BOX 8 | | | | ROCKVILLE | MO | 64780 |
| COULTER, LARRY R | 110 3RD ST | | | | ROCKVILLE | MO | 64780-8205 |
| COULTER, LAWRENCE | 926 E BUNDY AVE | | | | FLINT | MI | 48505-2290 |
| COULTER, LEO A | 1328 E DOWNEY AVE | | | | FLINT | MI | 48505-1710 |
| COULTER, LEON C | 216 LEICA LN | | | | WEST COLUMBIA | SC | 29172-2711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COULTER, LINDA M | 2727 BEAL ST NW | | | | WARREN | OH | 44485-1207 |
| COULTER, LONNIE | 1302 LILLIAN DR | | | | FLINT | MI | 48505-2580 |
| COULTER, MARILYN | PO BOX 80334 | | | | LANSING | MI | 48908-0334 |
| COULTER, MARY | 7117 CLEON DR | | | | SWARTZ CREEK | MI | 48473-9444 |
| COULTER, MARY | 7117 CLEAN DR | | | | SWARTZ CREEK | MI | 48473-9444 |
| COULTER, MARY A | 3454 HOLLAND LAKE RD | | | | SHERIDAN | MI | 48884-9324 |
| COULTER, MARY H | 1365 DODGE DR NW | | | | WARREN | OH | 44485-1849 |
| COULTER, MARYELLEN | 5546 CHIPPEWA RD | | | | TOLEDO | OH | 43613-1903 |
| COULTER, MELVIN J | 7405 COVENTRY DR | | | | PORT RICHEY | FL | 34668-2617 |
| COULTER, MICHAEL | 987 BELLGRADE AVE | | | | LOOGOOTEE | IN | 47553-4603 |
| COULTER, MICHAEL D | 710 HIGLEY RD | | | | LAPEER | MI | 48446-9440 |
| COULTER, MICHAEL J | 3350 BLACKBIRD RD | | | | PETOSKEY | MI | 49770-9757 |
| COULTER, MICHAEL L | 7397 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9620 |
| COULTER, NANCY S | 2285 NORTH HAMMOND LAKE ROAD | | | | W BLOOMFIELD | MI | 48324-1814 |
| COULTER, NEVERT | 815 WESTBROOK DR | | | | NEWTON | NC | 28658 |
| COULTER, OMER | 94 FIELD RD | | | | NETTIE | WV | 26681-4064 |
| COULTER, PAMELA A | 1874 EDGEWOOD RD | | | | PARKVILLE | MD | 21234-5208 |
| COULTER, PATRICIA M. | 351 N SQUIRREL LOT#278 | | | | AUBURN HILLS | MI | 48326-4060 |
| COULTER, PAUL R | 9023 ERIE AVE | | | | ST HELENS | MI | 48656-9713 |
| COULTER, PAUL R | 9023 ERIE AVENUE | | | | SAINT HELEN | MI | 48656-9713 |
| COULTER, RALPH | PO BOX 207 | | | | KOKOMO | IN | 46903-0207 |
| COULTER, REGENA R | PO BOX 6962 | | | | KOKOMO | IN | 46904-6962 |
| COULTER, RICHARD C | 4505 FLEMING RD | | | | FLINT | MI | 48504 |
| COULTER, RICHARD E | 3685 N FIVE LAKES RD | | | | LAPEER | MI | 48446-8333 |
| COULTER, RICHARD W | 1682 KINGSTON DR | | | | SAGINAW | MI | 48638-5400 |
| COULTER, ROBERT | 54860 ARROWHEAD DR | | | | SHELBY TOWNSHIP | MI | 48315-1214 |
| COULTER, ROBERT | 1935 RIVER RD UNIT 24 | | | | SAINT CLAIR | MI | 48079-3559 |
| COULTER, ROBERT A | 1017 ASTORIA RD | | | | GERMANTOWN | OH | 45327-1710 |
| COULTER, ROBERT A | 30948 KENWOOD CT | | | | LIVONIA | MI | 48152-1621 |
| COULTER, ROBERT H | 5510 LOBDELL RD | | | | MAYVILLE | MI | 48744-9631 |
| COULTER, ROBERT L | 2190 BOWERS RD | | | | LAPEER | MI | 48446-3308 |
| COULTER, ROBERT W | 12131 DEBBY DR | | | | PARMA | OH | 44130-5825 |
| COULTER, RODNEY D | PO BOX 702464 | | | | TULSA | OK | 74170-2464 |
| COULTER, ROLAND W | 2554 HIGHWAY 26 W | | | | NASHVILLE | AR | 71852-7454 |
| COULTER, RONALD D | 820 EARL AVE | | | | MIDDLETOWN | IN | 47356-9308 |
| COULTER, ROSEMARY | 4545 MAIN ST | | | | PORT HOPE | MI | 48468-9624 |
| COULTER, RUTH | 2225 KEVIN DAVID DR | | | | FLINT | MI | 48505-1054 |
| COULTER, SHIRLEY P | 1106 W PINE AVE | | | | MOUNT MORRIS | MI | 48458-1031 |
| COULTER, STEVEN G | 715 MARSH LN | | | | ORTONVILLE | MI | 48462-9091 |
| COULTER, STEVEN GILES | 715 MARSH LN | | | | ORTONVILLE | MI | 48462-9091 |
| COULTER, THOMAS | 4421 S DEWITT RD | | | | SAINT JOHNS | MI | 48879-8201 |
| COULTER, THOMAS EDWARD | 621 E PASADENA AVE 1 | | | | FLINT | MI | 48505 |
| COULTER, THOMAS M | 6221 LOOKOUT RD | | | | HARBOR SPRINGS | MI | 49740-9646 |
| COULTER, THOMAS O | 2759 KINGS MILL RD | | | | LAPEER | MI | 48446-8364 |
| COULTER, THOMAS S | 1097 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2550 |
| COULTER, THOMAS STEWART | 1097 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2550 |
| COULTER, TONYA B | 6552 E 86TH ST | | | | TULSA | OK | 74133 |
| COULTER, TREVOR P | 5030 COPELAND AVE NW | | | | WARREN | OH | 44483-1226 |
| COULTER, VALARIE | 1920 N CHEVROLET AVE | | | | FLINT | MI | 48504-7205 |
| COULTER, VALARIE A | 828 PRYOR DR | | | | ARLINGTON | TX | 76001-5910 |
| COULTER, VALERIE L | 622 E BALTIMORE BLVD | | | | FLINT | MI | 48505 |
| COULTER, WELDON D | 2415 S STATE RD | | | | DAVISON | MI | 48423-8610 |
| COULTER, WENDY K | 342 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1002 |
| COULTER, WILBUR E | 162 MILES AVE NW | | | | WARREN | OH | 44483-1146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COULTER, WILLIAM G | 17180 ARLINGTON ST | | | | DETROIT | MI | 48212-1519 |
| COULTER, WILMA V | 209 ELLIOTT ST | | | | JANESVILLE | WI | 53546-2539 |
| COULTER, YOVENNA | 915 WASHINGTON BLVD APT 1507 | | | | KANSAS CITY | KS | 66101-2138 |
| COULTES, HELEN A | G-6447 VERDUN ST | | | | MOUNT MORRIS | MI | 48458 |
| COULTHARD CASEY L | 3837 W ROCKPORT RD | | | | JANESVILLE | WI | 53548-9104 |
| COULTHARD, CASEY L | 3837 W ROCKPORT RD | | | | JANESVILLE | WI | 53548-9104 |
| COULTHARD, DONNA M | 1715 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-5767 |
| COULTHARD, GARY M | 3837 W ROCKPORT RD | | | | JANESVILLE | WI | 53548-9104 |
| COULTHARD, LEWIS R | 1005 PUTNAM AVE | | | | JANESVILLE | WI | 53546-2618 |
| COULTHARD, LLOYD M | 1017 S WASHINGTON ST | | | | JANESVILLE | WI | 53546-5328 |
| COULTHARD, MICHAEL E | 22510 MAPLE ST | | | | SAINT CLAIR SHORES | MI | 48081-2362 |
| COULTHARD, RICHARD L | 1216 SYLVESTER ST | | | | JANESVILLE | WI | 53546-6042 |
| COULTHURST NANEEN | COULTHURST, CORY | 1137 EDGEWATER DRIVE | | | ORLANDO | FL | 32804 |
| COULTHURST NANEEN | COULTHURST, MICHAEL | 1137 EDGEWATER DRIVE | | | ORLANDO | FL | 32804 |
| COULTHURST NANEEN | COULTHURST, NANEEN | 1137 EDGEWATER DRIVE | | | ORLANDO | FL | 32804 |
| COULTHURST NANEEN | COULTHURST, PAUL | 1137 EDGEWATER DRIVE | | | ORLANDO | FL | 32804 |
| COULTHURST, CORY | CREWS & BODIFORD, P.A. | 1137 EDGEWATER DRIVE | | | ORLANDO | FL | 32804 |
| COULTHURST, MICHAEL | CREWS & BODIFORD, P.A. | 1137 EDGEWATER DRIVE | | | ORLANDO | FL | 32804 |
| COULTHURST, NANEEN | CREWS & BODIFORD, P.A. | 1137 EDGEWATER DRIVE | | | ORLANDO | FL | 32804 |
| COULTHURST, NANEEN | 55 ABALONE RD | | | | VENICE | FL | 34293-5902 |
| COULTHURST, PAUL | CREWS & BODIFORD, P.A. | 1137 EDGEWATER DRIVE | | | ORLANDO | FL | 32804 |
| COULTIS, ROXANNE L | 16031 BEECH DALY RD TRLR 59 | | | | TAYLOR | MI | 48180-5083 |
| COULTRAP I I I, KEITH H | PO BOX 819 | | | | DENVILLE | NJ | 07834-0819 |
| COULTRAP III, KEITH H | PO BOX 819 | | | | DENVILLE | NJ | 07834-0819 |
| COULTRAP KEITH H III | PO BOX 819 | | | | DENVILLE | NJ | 07834-0819 |
| COULTRIP, JAMES L | 11637 MANDARIN FOREST DR | | | | JACKSONVILLE | FL | 32223-1716 |
| COULTRIP, WILLIAM R | 7113 W BRUNS RD | | | | MONEE | IL | 60449-9593 |
| COUMES DAVID | 6001 LEDGEVIEW DR | | | | PENINSULA | OH | 44254-9540 |
| COUMES, DAVID J | 6001 LEDGEVIEW DR | | | | PENINSULA | OH | 44264-9540 |
| COUMES, DAVID J | 700 NEWPORT LN | APT 104 | | | STREETSBORO | OH | 44241-4005 |
| COUMES, JANE M | 6001 LEDGEVIEW DR | | | | PENINSULA | OH | 44254-9540 |
| COUMES, JANE MCENTEE | 6001 LEDGEVIEW DR | | | | PENINSULA | OH | 44264-9540 |
| COUNCE, CINDY | 80 LAKE ST | | | | DANVILLE | IL | 61832-6102 |
| COUNCE, DAVID M | 2041 SOUTHERNWOOD LN | | | | INDIANAPOLIS | IN | 46231-5217 |
| COUNCE, GLADYS M | G-9051 N DORT HWY | | | | MT MORRIS | MI | 48458-1216 |
| COUNCE, MARY E | 642 YOUAL GIBSON RD | | | | HOLLADAY | TN | 38341-6404 |
| COUNCE, MICHAEL E | 7105 E 131ST ST | | | | GRANDVIEW | MO | 64030-3316 |
| COUNCE, ROBIN R | 1217 REDWOOD DR | | | | CHAMPAIGN | IL | 61821-2107 |
| COUNCE, SHIRLENE M | 2041 SOUTHERNWOOD LN | | | | INDIANAPOLIS | IN | 46231-5217 |
| COUNCELL, ROBERT D | 4106 MIRAMAR AVE NE | | | | GRAND RAPIDS | MI | 49525-1526 |
| COUNCELLER, CAROL J | 101 N 8TH AVE | | | | BEECH GROVE | IN | 46107-1207 |
| COUNCIL & SON REPAIR SERVICE | 2420 DAVIS DR | | | | CARY | NC | 27519-2584 |
| COUNCIL DAVID | 3974 CHICORA WOOD PL | | | | JACKSONVILLE | FL | 32224-7693 |
| COUNCIL FOR CHEMICAL RESEARCH INC | 1550 M ST NW | | | | WASHINGTON | DC | 20005-1703 |
| COUNCIL FOR THE UNITED STATES & ITALY - GALA OFFICE | 355 LEXINGTON AVE RM 1001 | | | | NEW YORK | NY | 10017-6603 |
| COUNCIL GRAHAM | 1860 MACK BENDERMAN RD | | | | CULLEOKA | TN | 38451-2037 |
| COUNCIL OF BET/ARLNG | 4200 WILSON BOULEVARD | | | | ARLINGTON | VA | 22203 |
| COUNCIL OF BETTER BUSINESS BUR | 4200 WILSON BLVD STE 800 | | | | ARLINGTON | VA | 22203-1898 |
| COUNCIL OF BETTER BUSINESS BUREAU | 4200 WILSON BLVD | | | | ARLINGTON | VA | 22203 |
| COUNCIL OF BETTER BUSINESS BUREAUS | 4200 WILSON BLVD STE 800 | | | | ARLINGTON | VA | 22203-1898 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COUNCIL OF BETTER BUSINESS BUREAUS INC | 4200 WILSON BLVD STE 800 | | | | ARLINGTON | VA | 22203-1898 |
| COUNCIL OF CERTIFICATION OF HEALTH ENVIRONMENTAL & SAFETY | 208 BURWASH AVE | | | | SAVOY | IL | 61874-9510 |
| COUNCIL OF INDUSTRIAL BOILER OWNERS | 6035 BURKE CENTRE PKWY STE 360 | | | | BURKE | VA | 22015-3750 |
| COUNCIL OF INTERNATIONAL FASHION DESIGNERS | 9378 NW 8TH CIR | | | | PLANTATION | FL | 33324-4930 |
| COUNCIL OF MICHIGAN FOUNDATIONS | 1 S HARBOR DR STE 3 | | | | GRAND HAVEN | MI | 49417-1385 |
| COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH | ACTING THROUGH ITS AGENT NATIONAL AEROSPACE LABORATORY (NAL) | ATTN: DR A.R UPADHYA, DIRECTOR | POST BAG NO. 1779 | INDIA | | | |
| COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH | NATIONAL CHEMICAL LABORATORYDR HOMI BHABHA ROAD | ATTN: DR S SIVARAM, DIRECTOR | | PUNE 411 008, INDIA | | | |
| COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH | NATIONAL PHYSICAL LABORATORY | ATTN: DR VIKRAM KUMAR, DIRECTOR | DR KS KRISHNAN MARG | NEW DELHI 110 012 INDIA | | | |
| COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH | REGIONAL RESEARCH LABORATORY | ATTN: DR B C PAI, DIRECTOR | INDUSTRIAL ESTATE PO | THIRUVANANTHAPURAM 695 019 INDIA | | | |
| COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH | REGIONAL RESEARCH LABORATORYHOSHAGABAD ROAD | ATTN: DR N RAMAKRISHNAN, DIRECTOR | | HABIBGANJ NAKA BHOPAL 462 026 INDIA | | | |
| COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH (CECRI) | COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH (CECRI) | ATTENTION: DR A.K SHUKLA, DIRECTOR | CENTRAL ELECTROCHEMICAL RESEARCH INSTITUTE | KARAIKUDI, TAMIL NADU 630006 INDIA | | | |
| COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH (CECRI) | ATTENTION: DR A.K SHUKLA, DIRECTOR | CENTRAL ELECTROCHEMICAL RESEARCH INSTITUTE | KARAIKUDI | TAMIL NADU 630006 INDIA | | | |
| COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH ACTING | THROUGH ITS AGENT NATIONAL AEROSPACE LABORATORY (NAL) | DR A.R UPADHYA, DIRECTOR | NATIONAL AEROSPACE LABORATORIESPOST BAG NO. 1779 | KODIHALLI BANGALORE 560017 INDIA | | | |
| COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH ACTING | THROUGH ITS NATIONAL CHEMICAL LABORATORY (NCL) | DR S SIVARAM, DIRECTOR | NATIONAL CHEMICAL LABORATORYDR HOMI BHABHA ROAD | PUNE 411 008, INDIA | | | |
| COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH ACTING THROUGH ITS | AGENT NATIONAL AEROSPACE LABORATORY (NAL) | DR A.R UPADHYA, DIRECTOR | | NATIONAL AEROSPACE LABORATORIESPOST BAG NO. 1779, KODIHALLIBANGALORE 5 | | | |
| COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH ACTING THROUGH ITS | NATIONAL CHEMICAL LABORATORY (NCL), DR S SIVARAM, DIRECTOR | NATIONAL CHEMICAL LABORATORY | DR HOMI BHABHA ROAD | PUNE 411 008, INDIA | | | |
| COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH, ACTING | THROUGH ITS NATIONAL PHYSICAL LABORATORY (NPL) | DR VIKRAM KUMAR, DIRECTOR | NATIONAL PHYSICAL LABORATORY, DR KS KRISHNAN MARG | NEW DELHI 110 012 INDIA | | | |
| COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH, ACTING | THROUGH ITS REGIONAL RESEARCH LABORATORY (RRL-T) | DR B C PAI, DIRECTOR | REGIONAL RESEARCH LABORATORY, INDUSTRIAL ESTATE PO | THIRUVANANTHAPURAM 695 019 INDIA | | | |
| COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH, ACTING | THROUGH ITS REGIONAL RESEARCH LABORATORY, BHOPAL | DR N RAMAKRISHNAN, DIRECTOR | REGIONAL RESEARCH LABORATORYHOSHAGABAD ROAD | HABIBGANJ NAKA BHOPAL 462 026 INDIA | | | |
| COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH, ACTING THROUGH ITS | NATIONAL PHYSICAL LABORATORY (NPL), DR VIKRAM KUMAR, DIRECTOR | NATIONAL PHYSICAL LABORATORY | DR KS KRISHNAN MARG | NEW DELHI 110 012, INDIA | | | |
| COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH, ACTING THROUGH ITS | REGIONAL RESEARCH LABORATORY, BHOPAL, DR N RAMAKRISHNAN, DIRECTOR | REGIONAL RESEARCH LABORATORY | HOSHAHGABAD ROAD | HABIBGANJ NAKABHOPAL, 462 026 INDIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COUNCIL WESLEY | 158 E UNIVERSITY DR APT G204 | | | | AUBURN | AL | 36832-6775 |
| COUNCIL, DENNIS R | 4091 W FARRAND RD | | | | CLIO | MI | 48420-8223 |
| COUNCIL, DENNIS RAY | 4091 W FARRAND RD | | | | CLIO | MI | 48420-8223 |
| COUNCIL, FREDERICK W | 5907 TETHERWOOD DR | | | | TOLEDO | OH | 43613-1615 |
| COUNCIL, FREDERICK W | 709 N FRED SHUTTLESWORTH CIR | | | | CINCINNATI | OH | 45229-1809 |
| COUNCIL, GWIN | 609 N CATHERINE ST | | | | LANSING | MI | 48917-4907 |
| COUNCIL, GWIN | 609 MCLEMORE ST | | | | MOBILE | AL | 36607-1323 |
| COUNCIL, JAMES | 6525 FRONTENAC ST | | | | DETROIT | MI | 48211 |
| COUNCIL, KERISHA R | 1434 MITCHELL GLEN | | | | KANNAPOLIS | NC | 28083-7816 |
| COUNCIL, R | 6247 DUFFIELD ROAD | | | | FLUSHING | MI | 48433-9264 |
| COUNCIL, THOMAS W | 154 TUMBLEWEED DR | | | | GAFFNEY | SC | 29340-4932 |
| COUNCIL, VENNIE M. | 14906 PETOSKEY | | | | DETROIT | MI | 48238-2062 |
| COUNCILMAN, CHARLES W | 3628 115TH STREET CT W | | | | BRADENTON | FL | 34210-1110 |
| COUNCILMAN, DORIS W | 10 MAPLE AVE | | | | N COHOCTON | NY | 14808-9712 |
| COUNCILMAN, EDITH L | 2621 KATE STREET | | | | HOLT | MI | 48842-9769 |
| COUNCILMAN, VICKI L | 20 UNIVERSITY AVE | | | | N COHOCTON | NY | 14808-9716 |
| COUNCILOR, CAROL T | 16293 COUNTY RD # 1113 | | | | FLINT | TX | 75762 |
| COUNCILOR, CHARLES R | 5950 WELLINGTON DR | | | | CLARKSTON | MI | 48346-3465 |
| COUNELIS, GUS P | 2417 HUMBOLDT AVE | | | | FLINT | MI | 48504-5104 |
| COUNIHAN, DONALD T | 3403 SO 55TH AVE | VILLA 7 | | | CICERO | IL | 60804 |
| COUNSEL CONNECT | ATTN ACCTS RECEIVABLES | 600 3RD AVE FRNT 3 | | | NEW YORK | NY | 10016-1901 |
| COUNSEL PLUS | MATTHEW R. JOYNER | 4531 SHARON RD STE 375 | | | CHARLOTTE | NC | 28211-3782 |
| COUNSEL PRESS LLC | PO BOX 1053 | | | | NEW YORK | NY | 10018-0014 |
| COUNSEL, HAZEL M | 121 W MCCLELLAN ST | | | | FLINT | MI | 48505-4072 |
| COUNSEL, HAZEL M | 121 W MC CLELLAN ST | | | | FLINT | MI | 48505-4072 |
| COUNSELING/COLUMBIA | 1222 TROTWOOD AVE. | SUITE 406 | | | COLUMBIA | TN | 38401 |
| COUNSELLER, NORMA L | 3215 W MOUNT HOPE AVE APT 307 | | | | LANSING | MI | 48911-1282 |
| COUNSELLOR, J J | 715 TULANE | | | | SAGINAW | MI | 48604-2250 |
| COUNSELMAN, WILLIAM D | 2657 LENWOOD LN NE | | | | GRAND RAPIDS | MI | 49525-3980 |
| COUNSIL STEVEN HARRISON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| COUNSIL, ADELE | 104 S ATCHISON RD | | | | HARRISVILLE | MI | 48740-9706 |
| COUNT GENTILE | 39118 HELENA AVE | | | | STERLING HTS | MI | 48313-5516 |
| COUNTEE GIBSON | 1338 CHISSOM TRL | | | | FLINT | MI | 48532 |
| COUNTEGAN, ROBERT J | 13205 SPENCER RD | | | | HEMLOCK | MI | 48626-8701 |
| COUNTER FITTER INC | 16839 SOUTH US 27 | | | | LANSING | MI | 48906 |
| COUNTER, BRETT W | 1509 MADRE DR | | | | FORISTELL | MO | 63348-1059 |
| COUNTER, BRIAN P | 1513 LUDWIG PARK DR | | | | FORT WAYNE | IN | 46825-4031 |
| COUNTER, CAROL J | 623 SKYVIEW DR | | | | MILTON | WI | 53563-1656 |
| COUNTER, JOHN L | 2128 N SUMAC DR | | | | JANESVILLE | WI | 53545-0565 |
| COUNTER, WILLIAM J | 423 KENTUCKY AVE | | | | PLAINFIELD | IN | 46168-2017 |
| COUNTERMAN I I I, SAMUEL G | 2168 KINGS CORNERS RD E | | | | LEXINGTON | OH | 44904-9730 |
| COUNTERMAN III, SAMUEL G | 2168 KINGS CORNERS RD E | | | | LEXINGTON | OH | 44904-9730 |
| COUNTERMAN, CAROLEE P | 4095 WOODROW AVE | | | | BURTON | MI | 48509 |
| COUNTERMAN, CLARENCE L | 632 ALLEN DR BOX 9 | | | | SWEETSER | IN | 46987 |
| COUNTERMAN, CLIFFORD E | 8005 U DR S | | | | UNION CITY | MI | 49094-9325 |
| COUNTERMAN, DOUGLAS G | 440 KING ST | | | | EATON RAPIDS | MI | 48827-1250 |
| COUNTERMAN, MARTHA | 8005 U DRIVE S | | | | UNION CITY | MI | 49094-9325 |
| COUNTERMON, ROBERT L | 13673 COUNTY RD E - LOT 3 | | | | BRIAN | OH | 43506 |
| COUNTERMON, ROBERT L | LOT 3 | 13673 COUNTY ROAD EAST | | | BRYAN | OH | 43506-8509 |
| COUNTERPART AUTOMOTIVE, INC. | | | | | | | |
| COUNTERPART AUTOMOTIVE, INC. | DANIEL BOWERS | 420 W BRENNA LN | | | ORANGE | CA | 92867-5637 |
| COUNTERPOINT COMPUTERS | 68 S PARK BLVD | | | | GREENWOOD | IN | 46143-8836 |
| COUNTERTOP FABRICATORS | ATTN:  RICHARD DEAN | 5335 SPRINGBORO PIKE # I | | | MORAINE | OH | 45439-2913 |
| COUNTERTOP SOLUTIONS | 12000 SNOW RD # 3 | | | | CLEVELAND | OH | 44130-9314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COUNTESS R TAYLOR | 808   OLYMPIAN CIRCLE | | | | DAYTON | OH | 45427-2736 |
| COUNTLEY II, SANDRA M | 19 HILLARY CIR | | | | NEW CASTLE | DE | 19720-8617 |
| COUNTRY & WEST/NSVIL | 2416 MUSIC VALLEY DR STE 102 | | | | NASHVILLE | TN | 37214-1012 |
| COUNTRY ACRES GOLF CLUB INC | 17374 STATE ROUTE 694 | | | | OTTAWA | OH | 45875-9214 |
| COUNTRY AUTO | RR 1 | | | | BIGGSVILLE | IL | 61418 |
| COUNTRY AUTO CLINIC  INC. | 1827 LOVETT AVE | | | | BISMARCK | ND | 58504-6734 |
| COUNTRY AUTO CLINIC INC. | 1827 LOVETT AVE | | | | BISMARCK | ND | 58504-6734 |
| COUNTRY AUTO ELECTRIC | 152 JOHN ST | | | BARRIE ON L4N 2L2 CANADA | | | |
| COUNTRY AUTO PARTS | A C DELCO | | | | | | |
| COUNTRY AUTO PARTS | | | | | | | |
| COUNTRY AUTO PARTS | HUEY, JAMES P | | | | | | |
| COUNTRY AUTO REPAIR | RR 1 BOX 1B | | | | DUNSEITH | ND | 58329 |
| COUNTRY CADILLAC BUICK PONTIACAND GMC TRUCK LLC | 147 W 11TH ST | | | | HUNTINGTON STA | NY | 11746-1544 |
| COUNTRY CADILLAC, BUICK, PONTIAC AN | 147 W 11TH ST | | | | HUNTINGTON STA | NY | 11745-1544 |
| COUNTRY CADILLAC, BUICK, PONTIAC AND GMC TRUCK, LLC | 147 S 11TH ST | | | | HUNTINGTON STATION | NY | 11746-1544 |
| COUNTRY CARBIDE | 10572 E WOLFE RD | | | | WHEELER | MI | 48662-9766 |
| COUNTRY CHEV CAD/FOREST RIVER | 2705 N MICHIGAN ST | | | | PLYMOUTH | IN | 46563-7813 |
| COUNTRY CHEVROLET | 840 ELM ST E | | | | ANNANDALE | MN | 55302-1152 |
| COUNTRY CHEVROLET & CADILLAC, INC. | TIM CASTELLAW | 3299 HIGHWAY 51 S | | | COVINGTON | TN | 38019-3661 |
| COUNTRY CHEVROLET & CADILLAC, INC. | 3299 HIGHWAY 51 S | | | | COVINGTON | TN | 38019-3661 |
| COUNTRY CHEVROLET INC | 110 S MAIN ST | | | | HERSCHER | IL | 60941-9522 |
| COUNTRY CHEVROLET OLDSMOBILE CADILL | 2705 N MICHIGAN ST | | | | PLYMOUTH | IN | 46563-7813 |
| COUNTRY CHEVROLET OLDSMOBILE CADILLA | JOSEPH MARTIN | 2705 N MICHIGAN ST | | | PLYMOUTH | IN | 46563-7813 |
| COUNTRY CHEVROLET OLDSMOBILE CADILLAC | 2705 N MICHIGAN ST | | | | PLYMOUTH | IN | 46563-7813 |
| COUNTRY CHEVROLET OLDSMOBILE GEO, INC. | JOSEPH MARTIN | 2705 N MICHIGAN ST | | | PLYMOUTH | IN | 46563-7813 |
| COUNTRY CHEVROLET PONTIAC BUICK GMC | 104 W 5TH ST | | | | BENTON | KY | 42025-1149 |
| COUNTRY CHEVROLET PONTIAC OLDS BUIC | 1845 N STATE ST | | | | NORTH VERNON | IN | 47265-7480 |
| COUNTRY CHEVROLET PONTIAC OLDS BUICK, INC. | ROBERT POYNTER | 1845 N STATE ST | | | NORTH VERNON | IN | 47265-7480 |
| COUNTRY CHEVROLET PONTIAC OLDS BUICK, INC. | 1845 N STATE ST | | | | NORTH VERNON | IN | 47265-7480 |
| COUNTRY CHEVROLET, INC. | JEFFERY WHITTINGTON | 1400 W WILSON ST | | | BORGER | TX | 79007-4420 |
| COUNTRY CHEVROLET, INC. | ANDREW BUDD | 11 E LEE HWY | | | WARRENTON | VA | 20186-2245 |
| COUNTRY CHEVROLET, INC. | SCOTT IRPS | 110 S MAIN ST | | | HERSCHER | IL | 60941-9522 |
| COUNTRY CHEVROLET, INC. | 110 S MAIN ST | | | | HERSCHER | IL | 60941-9522 |
| COUNTRY CHEVROLET, INC. | 11 E LEE HWY | | | | WARRENTON | VA | 20186-2245 |
| COUNTRY CHEVROLET-OLDS INC | FRANK PETRUCCI | 95 MAIN ST | | | WARWICK | NY | 10990-1326 |
| COUNTRY CHEVROLET-OLDS INC | 95 MAIN ST | | | | WARWICK | NY | 10990-1326 |
| COUNTRY CHEVROLET-PONTIAC-BUICK-CAD | 1400 W WILSON ST | | | | BORGER | TX | 79007-4420 |
| COUNTRY CHEVROLET-PONTIAC-BUICK-CADILLAC-GMC | 1400 W WILSON ST | | | | BORGER | TX | 79007-4420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COUNTRY CLUB AUTO REPAIR | 2115 COUNTRY CLUB RD | | | | LAKE CHARLES | LA | 70605-5267 |
| COUNTRY CLUB CHEVROLET, INC. | THOMAS ARMAO | 70 ONEIDA ST | | | ONEONTA | NY | 13820-2126 |
| COUNTRY CLUB CHEVROLET, INC. | 70 ONEIDA ST | | | | ONEONTA | NY | 13820-2126 |
| COUNTRY CLUB MOTORS | 70 ONEIDA ST | | | | ONEONTA | NY | 13820-2126 |
| COUNTRY CLUB OF SAINT ALBANS | 101 SAINT ALBANS ROAD | | | | SAINT ALBANS | MO | 63073 |
| COUNTRY CLUB SERVICES | 573 TUCKAHOE RD | | | | YONKERS | NY | 10710-5703 |
| COUNTRY DAY NURSERY SCHOOL AT ST BARTHOLOMEWS LLC | 82 PROSPECT ST | | | | WHITE PLAINS | NY | 10606-3421 |
| COUNTRY FINANCIAL | PO BOX 2100 | | | | BLOOMINGTON | IL | 61702 |
| COUNTRY FRESH FOODS | 12100 SNOW RD | | | | CLEVELAND | OH | 44130-1097 |
| COUNTRY GLEN LLC | 143 OLD COUNTRY RD | | | | CARLE PLACE | NY | 11514-1805 |
| COUNTRY GLEN LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 143 OLD COUNTRY RD | | | CARLE PLACE | NY | 11514-1805 |
| COUNTRY HOUSE APTS | ACCT OF JAMES MANLEY | | | | | | |
| COUNTRY INN & SUITES | 4635 W HENRIETTA RD | | | | HENRIETTA | NY | 14467-9355 |
| COUNTRY LEASING | BILL MCDANIEL | 1711 GENERAL ELECTRIC RD | | | BLOOMINGTON | IL | 61704-2286 |
| COUNTRY MOTORS II, INC. DBA BOB'S BUICK PONTIAC GMC OF MILFORD | TOM BARBERINO | 750 BRIDGEPORT AVE | | | MILFORD | CT | 06460-3107 |
| COUNTRY MOTORS II, INC., D/B/A/BOB'S BUICK PONTIAC GMC OF MILFORD | ATTENTION: T. BARBERINO | 750 BRIDGEPORT AVE | | | MILFORD | CT | 06460-3107 |
| COUNTRY MOTORS II, INC., D/B/A/BOB'S BUICK PONTIAC GMC OF MILFORD | 750 BRIDGEPORT AVE | | | | MILFORD | CT | 06460-3107 |
| COUNTRY MOTORS II, LLC | 750 BRIDGEPORT AVE | | | | MILFORD | CT | 06460-3107 |
| COUNTRY MTRS. II INC. | TOM BARBERINO | 750 BRIDGEPORT AVE | | | MILFORD | CT | 06460-3107 |
| COUNTRY MUSIC ASSOCIATION | TAMMY GENOVESE | ONE MUSIC CIRCLE SOUTH, | | | NASHVILLE | TN | 37203 |
| COUNTRY MUSIC ASSOCIATION | ATTN ACCOUNTS RECEIVABLE | 1 MUSIC CIR S | | | NASHVILLE | TN | 37203-4312 |
| COUNTRY MUSIC FOUNDATION INC | 222 5TH AVE S | | | | NASHVILLE | TN | 37203-4206 |
| COUNTRY MUTUAL INSURANCE | SUBROGATION - CAROL KOOS | PO BOX 2100 | | | BLOOMINGTON | IL | 61701 |
| COUNTRY MUTUAL INSURANCE COMPANY | JELLIFFE FERRELL MORRIS & DOERGE | PO BOX 406 | | | HARRISBURG | IL | 62946-0406 |
| COUNTRY MUTUAL INSURANCE COMPANY AS SUBROGEE OF LESTER FORD | C/O LAW OFFICES OF MICHAEL A POWELL, LLC | 207 W JEFFERSON ST, STE 602 | | | BLOOMINGTON | IL | 61701 |
| COUNTRY MUTUAL INSURANCE COMPANY GSO RICHARD SIMMONS | C/O SCHNACK LAW OFFICES | 510 VERMONT ST | | | QUINCY | IL | 62301-2902 |
| COUNTRY OAKS/CLINTON | 37291 CHARTER OAKS BLVD | | | | CLINTON TOWNSHIP | MI | 48036-2412 |
| COUNTRY PEDDLER | PO BOX 499 | | | | BROOKHAVEN | MS | 39602-0499 |
| COUNTRY PONTIAC-BUICK | 715 W RTE 173 | | | | ANTIOCH | IL | 60002 |
| COUNTRY PREFERRED INSURANCE COMPANY AS SUBROGEE OF KENDALL SMITH | C/O LAW OFFICES OF MICHAEL A POWELL, LLC | 207 W JEFFERSON ST, STE 602 | | | BLOOMINGTON | IL | 61701 |
| COUNTRY REPAIR  INC. | 9717 HIGHWAY 45 | | | | NAMPA | ID | 83686-9358 |
| COUNTRY REPAIR INC. | 9717 HIGHWAY 45 | | | | NAMPA | ID | 83686-9358 |
| COUNTRY REPAIRS | R.R. # 6 | | | TILLSONBURG ON N4G 4G9 CANADA | | | |
| COUNTRY SAAB OF ORANGE COUNTY | PETRUCCI, FRANK D. | 120 S MAIN ST | | | FLORIDA | NY | 10921-1806 |
| COUNTRY SAAB OF ORANGE COUNTY | 120 S MAIN ST | | | | FLORIDA | NY | 10921-1806 |
| COUNTRY SPRINGS HOTEL WATER PARK CONFERENCE CENTER | PO BOX 2269 | 2810 GOLF ROAD | | | WAUKESHA | WI | 53187-2269 |
| COUNTRYFEST | PO BOX 125 | | | | TURTLE CREEK | PA | 15145-0125 |
| COUNTRYMAN COTTER, NANCY E | 12709 ROAD 87 | | | | LAKEVIEW | OH | 43331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COUNTRYMAN, CHARLES H | 910 S HOCKER AVE | | | | INDEPENDENCE | MO | 64050-4518 |
| COUNTRYMAN, DAVID E | 512 E 2ND ST | | | | APPLETON CITY | MO | 64724-1110 |
| COUNTRYMAN, ERVIN A | 1749 CRESTLINE DR | | | | TROY | MI | 48083-5552 |
| COUNTRYMAN, JAMES W | 3103 SHADOW HILL ROAD | | | | MIDDLETOWN | OH | 45042-3635 |
| COUNTRYMAN, JANNA ACCT OF | R M JACKSON 96-40134-S | 500 N CTR EXPRESSWAY STE 350 | | | PLANO | TX | 45378 |
| COUNTRYMAN, RUSSELL J | 7791 ALT ST RT 49 | | | | ARCANUM | OH | 45304-9503 |
| COUNTRYMAN, RUSSELL J | 7791 ALTERNATE STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9503 |
| COUNTRYMAN, SUSAN E | 1513 ILLINOIS AVE | | | | FLINT | MI | 48506-3552 |
| COUNTRYMAN, THOMAS J | 18205 E COURTNEY ATHERTON RD | | | | INDEPENDENCE | MO | 64058-1909 |
| COUNTRYSIDE AUTO REPAIR | 2080 SE MULLENIX RD | | | | PORT ORCHARD | WA | 98367-9595 |
| COUNTRYSIDE CHEVROLET | 221 WOODWORTH ST | | | | SEDRO WOOLLEY | WA | 98284-1432 |
| COUNTRYSIDE CHEVROLET, INC. | MICHAEL MOONEY | 221 W MADISON AVE | | | CHRISMAN | IL | 61924-1022 |
| COUNTRYSIDE CHEVROLET, INC. | ROBERT NETHERLAND | 1409 HILLCREST PLZ | | | DONIPHAN | MO | 63935-1010 |
| COUNTRYSIDE CHEVROLET, INC. | 1409 HILLCREST PLZ | | | | DONIPHAN | MO | 63935-1010 |
| COUNTRYSIDE CHEVROLET, INC. | 221 W MADISON AVE | | | | CHRISMAN | IL | 61924-1022 |
| COUNTRYSIDE DIESEL | 44110 STATE HIGHWAY 99 | | | | NICOLLET | MN | 56074-4342 |
| COUNTRYSIDE MOTORS INC. | 200 2ND AVE SE | | | | WASECA | MN | 56093-3049 |
| COUNTRYSIDE MOTORS, L.L.C. | RICHARD JESINA | 701 E 16TH ST | | | WELLINGTON | KS | 67152-2806 |
| COUNTRYSIDE MOTORS, L.L.C. | 701 E 16TH ST | | | | WELLINGTON | KS | 67152-2806 |
| COUNTRYSIDE PLUMBING & HEATINGINC | 321 WISCONSIN DR | | | | NEW RICHMOND | WI | 54017-2614 |
| COUNTRYSIDE PONTIAC-GMC-OLDSMOBILE, | 8167 NORTH KELLOM ROAD | | | | BEAVER DAM | WI | |
| COUNTRYSIDE PONTIAC-GMC-OLDSMOBILE,I | KEITH GHANIAN | 8167 NORTH KELLOM ROAD | | | BEAVER DAM | WI | 53916 |
| COUNTRYSIDE PONTIAC-GMC-OLDSMOBILE,INC. | KEITH GHANIAN | 8167 NORTH KELLOM ROAD | | | BEAVER DAM | WI | 53916 |
| COUNTRYSIDE PONTIAC-GMC-OLDSMOBILE,INC. | 8167 NORTH KELLOM ROAD | | | | BEAVER DAM | WI | 53916 |
| COUNTRYSIDE REPAIR | 573 BARRY HOPE TRL | | | | HILLSBORO | IL | 62049-4211 |
| COUNTRYSIDE SAAB | 1180 HIGHWAY 36 E | | | | MAPLEWOOD | MN | 55109-2554 |
| COUNTRYSIDE STORAGE & TRANSFER | 3812 BAY PORT RD | | | | SEBEWAING | MI | 48759-9537 |
| COUNTRYWALK STATE LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK MARINA BAYFRONT | SINGAPORE 039392 | | | |
| COUNTRYWIDE SERVICES CORPORATION | | | | | | | |
| COUNTS DONNIE M (400720) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| COUNTS I I I, HANEY L | 41 GLENNWOOD DR | | | | NEWARK | DE | 19702-3769 |
| COUNTS III, HANEY LIONEL | 41 GLENNWOOD DR | | | | NEWARK | DE | 19702-3769 |
| COUNTS JR, LUTHER A | 127 BENTON ST | | | | AUSTINTOWN | OH | 44515-1725 |
| COUNTS MICHAEL | 110 JUSTICE WAY | | | | MADISON | AL | 35758-6229 |
| COUNTS WALTER | SIMMONS FIRM | 707 BERKSHIRE BLVD | P O BOX 521 | | EAST ALTON | IL | 62024 |
| COUNTS, AILEEN D | 18768 FAUST AVE | | | | DETROIT | MI | 48219-2945 |
| COUNTS, AVENELL Y | 12617 GIBSON RD | | | | ASHVILLE | OH | 43103-9331 |
| COUNTS, BERNARD L | 36575 SCHAFER DR | | | | NORTH RIDGEVILLE | OH | 44039-2903 |
| COUNTS, BERNARD LAW | 6818 DAIRY ST 28 | | | | KEITHVILLE | LA | 71047 |
| COUNTS, BRENDA B | 224 VILLA DR | | | | SMITHFIELD | VA | 23430-6275 |
| COUNTS, BRENDA B | 224 VILLA DRIVE | | | | SMITHFIELD | VA | 23430 |
| COUNTS, CALENTHE E | 6725 BUNCOMBE RD APT 199 | | | | SHREVEPORT | LA | 71129-9457 |
| COUNTS, CONNIE D | 2905 SMOKETREE CIR NE | | | | HUNTSVILLE | AL | 35811-2601 |
| COUNTS, DAVID F | 122 CATHRTDAL | | | | FOREST CITY | IA | 50436 |
| COUNTS, DAWNE M | 591 WHITE CABIN RD | | | | ROSCOMMON | MI | 48653-8002 |
| COUNTS, DENNIS C | 3512 QUEENS HARBOUR BLVD | | | | MYRTLE BEACH | SC | 29588-7706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COUNTS, DONNIE M | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| COUNTS, HAROLD L | 209 BUTTONWOOD DR | | | | EWING | NJ | 08638-2603 |
| COUNTS, HARRY W | 2644 GRAND AVE | | | | GRANITE CITY | IL | 62040-4825 |
| COUNTS, HERBERT R | 12617 GIBSON RD | | | | ASHVILLE | OH | 43103-9331 |
| COUNTS, HOWARD D | 306 N CEDAR ST | | | | WINCHESTER | TN | 37398-1319 |
| COUNTS, IVOS O | 224 W 2ND AVE APT B9 | | | | ROSELLE | NJ | 07203-1157 |
| COUNTS, IVOS O | 224 W 2ND AVE #B9 | | | | ROSELLE | NJ | 07203-1157 |
| COUNTS, JEFFREY A | 4022 CURTIS LN | | | | SHREVEPORT | LA | 71109-5016 |
| COUNTS, JUDITH A | 16140 S FORK RIVER RD | | | | GLADE SPRING | VA | 24340-3806 |
| COUNTS, KATHRYN | 1124 MALLARDS WAY | | | | O'FALLON | MO | 63368 |
| COUNTS, KATHRYN | PO BOX 845 | | | | GRANBY | MO | 54844-0846 |
| COUNTS, KEVIN T | 30179 SPARKLEBERRY DR | | | | SOUTHFIELD | MI | 48076-2077 |
| COUNTS, LINDA A | 8049 CARDIGAN WAY | | | | SHREVEPORT | LA | 71129-4902 |
| COUNTS, LINDA ANN | 8049 CARDIGAN WAY | | | | SHREVEPORT | LA | 71129-4902 |
| COUNTS, LOYD D | 5200 WESTHAVEN RD | | | | ARLINGTON | TX | 76017-3616 |
| COUNTS, MARK A | 8130 BEMIS RD | | | | YPSILANTI | MI | 48197-9717 |
| COUNTS, MARK ALAN | 8130 BEMIS RD | | | | YPSILANTI | MI | 48197-9717 |
| COUNTS, MARY V | 404 WISLER ST | | | | DAVISON | MI | 48423-3006 |
| COUNTS, MARY V | 404 WISLER | | | | DAVISON | MI | 48423-3006 |
| COUNTS, MICHELLE LORIANNE | 4680 ETTER RD | | | | ADRIAN | MI | 49221-8609 |
| COUNTS, MILTON C | 4850 FM 2034 | | | | ROBERT LEE | TX | 76945-4200 |
| COUNTS, NAOMI | 209 BUTTONWOOD DR | | | | TRENTON | NJ | 08638 |
| COUNTS, NELLIE E | 2167 PAINTED POST | | | | FLUSHING | MI | 48433-2579 |
| COUNTS, NORMAN M | 3115 TAGEN LN | | | | MORRISTOWN | TN | 37813-1563 |
| COUNTS, NORRIS G | 10380 CLARK RD | | | | DAVISBURG | MI | 48350-2712 |
| COUNTS, RAY C | 2246 LOGSDON ST | | | | NORTH PORT | FL | 34287-4104 |
| COUNTS, RICHARD E | 12 HILLCREST ST | | | | LAKE PLACID | FL | 33852-9351 |
| COUNTS, RICKY L | 3399 ELLIS PARK DR | | | | BURTON | MI | 48519-1413 |
| COUNTS, RICKY LYN | 3399 ELLIS PARK DR | | | | BURTON | MI | 48519-1413 |
| COUNTS, ROBERT M | 6412 W DEER HOLLOW WAY | | | | NORCROSS | GA | 30092-1816 |
| COUNTS, ROBERT W | 1228 S ELM AVE | APT B | | | SAINT LOUIS | MO | 63119-4655 |
| COUNTS, ROGER D | 7048 TWP RT 85 RR 2 | | | | MT GILEAD | OH | 43338-9423 |
| COUNTS, ROGER D | 7048 TOWNSHIP ROAD 85 | | | | MOUNT GILEAD | OH | 43338 |
| COUNTS, STEPHEN L | 1995 CROSS WILLOWS CT | | | | BOWLING GREEN | KY | 42104-4731 |
| COUNTS, STEPHEN LEE | 1995 CROSS WILLOWS CT | | | | BOWLING GREEN | KY | 42104-4731 |
| COUNTS, STEVEN D | 716 HIGHLAND DR | | | | ARLINGTON | TX | 76010-7530 |
| COUNTS, STEVEN DOUGLAS | 716 HIGHLAND DR | | | | ARLINGTON | TX | 76010-7530 |
| COUNTS, STEVEN L | 6083 N LAKE RD | | | | OTTER LAKE | MI | 48464-9665 |
| COUNTS, STEVEN LEE | 6083 N LAKE RD | | | | OTTER LAKE | MI | 48464-9665 |
| COUNTS, THERESE | 2473 INDIGO DR. | | | | CLEARWATER | FL | 33763 |
| COUNTS, THOMAS E | 15845 BROOKSIDE DR | | | | VAN BUREN TWP | MI | 48111-5238 |
| COUNTS, THOMAS J | 2473 INDIGO DR | | | | CLEARWATER | FL | 33763-1321 |
| COUNTS, WALTER | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| COUNTS, WENDELL W | 1906 ROSELAWN DR | | | | FLINT | MI | 48504-2086 |
| COUNTS, WILLIAM R | 6016 LAND O TREES ST | | | | SHREVEPORT | LA | 71119-7402 |
| COUNTS, WILLIAM RUDOLPH | 6016 LAND O TREES ST | | | | SHREVEPORT | LA | 71119-7402 |
| COUNTS, WILMA R | 657 BRIARWOOD | | | | VASSAR | MI | 48768-1403 |
| COUNTS, WYLENE | 127 BENTON ST | | | | AUSTINTOWN | OH | 44515-1725 |
| COUNTY ATTONEY C/O COUNTY CLERK | 91 N SANDUSKY ST | | | | DELAWARE | OH | 43015-1710 |
| COUNTY ATTORNEY | MARK PRATT | PO BOX 253 | | | HILLSBORO | TX | 76645-0253 |
| COUNTY ATTORNEY | CUYAHOGA COUNTY ADMINISTRATION BUILDING | 1219 ONTARIO STREET, 4TH FLOOR | | | CLEVELAND | OH | 44113 |
| COUNTY ATTORNEY | DAVID ESCAMILLA | 314 W. 11TH ST., #300 | | | AUSTIN | TX | 78701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COUNTY ATTORNEY | COUNTY ADMINISTRATION BUILDING, ROOM 225 | 49 RANCOCAS RD | | | MOUNT HOLLY | NJ | 08060-1317 |
| COUNTY ATTORNEY | LANE COUNTY PUBLIC SERVICES BUILDING, 2ND FLOOR | 125 EAST 8TH AVENUE | | | EUGENE | OR | 97401 |
| COUNTY ATTORNEY | MERCER COUNTY ADMINISTRATION BUILDING | PO BOX 8068 | | | TRENTON | NJ | 08650-0068 |
| COUNTY ATTORNEY | MONMOUTH VICINAGE | PO BOX 1266 | | | FREEHOLD | NJ | 07728-1266 |
| COUNTY ATTORNEY | OSAGE COUNTY COURTHOUSE | 600 GRANDVIEW AVE RM 304 | | | PAWHUSKA | OK | 74056-4236 |
| COUNTY ATTORNEY | WARREN COUNTY ADMINISTRATION BUILDING | 406 JUSTICE DR. | | | LEBANON | OH | 45036 |
| COUNTY ATTORNEY | DEPARTMENT OF LAW, OFFICE OF THE COUNTY ATTORNEY | 112 STATE ST RM 900 | | | ALBANY | NY | 12207-2020 |
| COUNTY ATTORNEY | CHARLOTTE-MECKLENBURG GOVERNMENT CENTER, 11TH FLOOR | 600 E 4TH ST | | | CHARLOTTE | NC | 28202-2816 |
| COUNTY ATTORNEY | COUNTY ADMINISTRATION BUILDING | PO BOX 152 | | | OSSIPEE | NH | 03864-0152 |
| COUNTY ATTORNEY | CHARLOTTE-MECKLENBURG GOVERNMENT CENTER, 11TH FLOOR | 601 E. 4TH ST. | | | CHARLOTTE | NC | 28202 |
| COUNTY ATTORNEY | 901 LEOPARD ST RM 207 | | | | CORPUS CHRISTI | TX | 78401-3602 |
| COUNTY ATTORNEY | ADMINISTRATION BUILDING | 520 S BROADWAY ST | | | GREENVILLE | OH | 45331-1927 |
| COUNTY ATTORNEY | 1001 E 9TH ST | | | | RENO | NV | 89512-2845 |
| COUNTY ATTORNEY | 100 CHURCH STREET | | | | NEW YORK | NY | 10007 |
| COUNTY ATTORNEY | 500 S GRAND CENTRAL PKWY | | | | LAS VEGAS | NV | 89155-0001 |
| COUNTY ATTORNEY | 204 COURTHOUSE | 625 GEORGIA AVENUE | | | CHATTANOOGA | TN | 37402 |
| COUNTY ATTORNEY | PO BOX 6122 | | | | MONCKS CORNER | SC | 29461-6120 |
| COUNTY ATTORNEY | PO BOX 40 | | | | BERNALILLO | NM | 87004-0040 |
| COUNTY ATTORNEY | CHARLOTTE-MECKLENBURG GOVERNMENT CENTER, 11TH FLOOR | 602 E. 4TH ST. | | | CHARLOTTE | NC | 28204 |
| COUNTY ATTORNEY | ATTY FOR THE COUNTY OF LOUDOUN, VIRGINIA | ATTN: BELKYS ESCOBAR, ASSISTANT COUNTY ATTORNEY | ONE HARRISON STREET, S.E., 5TH FLOOR | | LEESBURG | VA | 20175-3102 |
| COUNTY ATTORNEY C/O | CLERMONT COUNTY RECORDER | 101 MAIN ST. | | | BATAVIA | OH | 45103 |
| COUNTY ATTORNEY C/O ADMINISTATOR | ADMINISTRATION BUILDING | 1 COUTHOUSE SQUARE | | | LIBERTY | MO | 64068 |
| COUNTY ATTORNEY C/O ALVIN L. PERKINS | WOOD COUNTY COMMISSIONERS | 1 COURT HOUSE SQ | | | BOWLING GREEN | OH | 43402-2427 |
| COUNTY ATTORNEY C/O BEN CLARY | CHEROKEE COUNTY ADMINISTRATION OFFICE | 210 N LIMESTONE ST | | | GAFFNEY | SC | 29340-3136 |
| COUNTY ATTORNEY C/O BETH CARRIGG | CLERK OF COURT | 205 EAST MAIN STREET | | | LEXINGTON | SC | 29072 |
| COUNTY ATTORNEY C/O BILL BILYEU | COLLIN COUNTY GOVERNMENT CENTER | 210 S MCDONALD ST | | | MCKINNEY | TX | 75069-7602 |
| COUNTY ATTORNEY C/O BOBBIE MOORE | DENTON COUNTY COURTS BUILDING, SUITE 1333 | 1450 E MCKINNEY ST | | | DENTON | TX | 76209-4524 |
| COUNTY ATTORNEY C/O CAROLYNN CAUDILL | OKLAHOMA COUNTY CLERKÆS OFFICE | 320 ROBERT S KERR AVE STE 108 | | | OKLAHOMA CITY | OK | 73102-3441 |
| COUNTY ATTORNEY C/O CLERK OF COURT | 101 RIDGE STREET | | | | SAINT GEORGE | SC | 29477 |
| COUNTY ATTORNEY C/O CLERK OF COURTS | 373 S HIGH ST FL 23 | | | | COLUMBUS | OH | 43215-4591 |
| COUNTY ATTORNEY C/O CLERK OF COURTS | 45 N. DETROIT ST | | | | XENIA | OH | 45385 |
| COUNTY ATTORNEY C/O COMMISIONER'S OFFICE | KNOX COUNTY COMMISSION, SUITE 603 | CITY COUNTY BUILDING | | | KNOXVILLE | TN | 37902 |
| COUNTY ATTORNEY C/O COURT CLERK | COUNTY COURTHOUSE | 222 E DEWEY RM 203 | | | SAPULPA | OK | 74066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COUNTY ATTORNEY C/O DEBBIE MCMILLAN BARRETT | WILLIAMSON COUNTY , JUDICIAL CENTER | 135 FOURTH AVE SOUTH | | | FRANKLIN | TN | 37064 |
| COUNTY ATTORNEY C/O DEBBIE STAMSON | COUNTY CLERK | 150 WASHINGTON AVE | | | MEMPHIS | TN | 38103-2009 |
| COUNTY ATTORNEY C/O FRANK COMUNALE | OHIO BUILDING, 7TH FLOOR | 175 S. MAIN ST. | | | AKRON | OH | 44308 |
| COUNTY ATTORNEY C/O GERARD C. "GERRY" RICKHOFF | 100 DOLOROSA STE 108 | | | | SAN ANTONIO | TX | 78205-3083 |
| COUNTY ATTORNEY C/O GLEN BREED | MAIN LEVEL, SUITE 1000 | 366 N CHURCH ST | | | SPARTANBURG | SC | 29303-3637 |
| COUNTY ATTORNEY C/O MARTIN ALLEN | 150 N. SEGUIN | | | | NEW BRAUNFELS | TX | 78130 |
| COUNTY ATTORNEY C/O MARY DAIGLE | COUNTY CLERK'S OFFICE | PO BOX 17253 | | | GALVESTON | TX | 77552-7253 |
| COUNTY ATTORNEY C/O PATRICK THOMPSON | 138 E COURT ST RM 603 | | | | CINCINNATI | OH | 45202-1226 |
| COUNTY ATTORNEY C/O ROBERT GRESS | MONROE COUNTY COMMISSIONERS, 2ND FL ADMIN BUILDING | 1 QUAKER PLZ STE 201 | | | STROUDSBURG | PA | 18360-2141 |
| COUNTY ATTORNEY C/O SARPY ADMINISTRATION | SARPY COUNTY ADMINISTRATION | 1210 GOLDEN GATE DRIVE SUITE 1126 | | | PAPILLION | NE | 68046 |
| COUNTY ATTORNEY C/O TERRY EDWARDS | PLATTE COUNTY ADMINISTRATION BUILDING | 415 3RD ST STE 105 | | | PLATTE CITY | MO | 64079-8474 |
| COUNTY ATTORNEY C/O THE ADMINISTRATOR'S OFFICE | LONNIE HAMILTON, III PUBLIC SERVICES BUILDING | 4045 BRIDGE VIEW DRIVE, SUITE B-238 | | | CHARLESTON | SC | 29405 |
| COUNTY ATTORNEY C/O TIMOTHY H. JOHNSON, DIRECTOR | COURTHOUSE | 436 GRANT ST STE 202 | | | PITTSBURGH | PA | 15219-2403 |
| COUNTY AUTO REPAIRS | 157 ORACHRD PARK | | | STRATHMORE AB T1T 1R8 CANADA | | | |
| COUNTY CLERK NEW YORK COUNTY | 60 CENTRE STREET | | | | NEW YORK | NY | 10007 |
| COUNTY CLERK OF OKLAHOMA COUNTY | 320 ROBERT S KERR AVE STE 108 | | | | OKLAHOMA CITY | OK | 73102-3441 |
| COUNTY CLERK SUPPORT OFFICE | ACCT OF DANIEL A HELLICKSON | 7 N VERMILION ST | | | DANVILLE | IL | 61832 |
| COUNTY COMMISSIONERS OF MAURY CO., TN & | 41 PUBLIC SQ | | | | COLUMBIA | TN | 38401-3319 |
| COUNTY COUNSEL C/O ADMINISTRATOR | 2020 HAMPTON ST | | | | COLUMBIA | SC | 29204-1002 |
| COUNTY COUNSEL C/O ADMINISTRATOR | 301 N THOMPSON ST STE 210 | | | | CONROE | TX | 77301-2893 |
| COUNTY COURT AT JEFFERSON | ACCT OF LIANNE BARKER | 100 JEFFERSON COUNTY PKWY | | | GOLDEN | CO | 80401-6000 |
| COUNTY COURT REPORTERS INC | 600 S COUNTY FARM RD STE 200 | | | | WHEATON | IL | 60187-4589 |
| COUNTY COUSEL C/O COUNTY ADMINSITRATOR | 100 E WEATHERFORD ST | | | | FORT WORTH | TX | 76196-0001 |
| COUNTY COUSEL C/O COUNTY CLERK | PO BOX 1018 | | | | TYLER | TX | 75710-1018 |
| COUNTY COUSEL C/O LUBBOCK COUNTY CLERK | 904 BROADWAY, ROOM 207 | PO BOX 10536 | | | LUBBOCK | TX | 79408-3536 |
| COUNTY FABRICATORS LLC | 175 MARBLE AVE | | | | PLEASANTVILLE | NY | 10570-3421 |
| COUNTY LINE MOTORS, INC. | WALTER BAYDO | 35108 92ND AVE S | | | MCKENNA | WA | 98558 |
| COUNTY MOTORS, INC. | 1588 NEWPORT AVE | | | | PAWTUCKET | RI | 02861-1358 |
| COUNTY OF ALAMEDA | 333 5TH ST | OFFICE OF WEIGHTS AND MEASURES | | | OAKLAND | CA | 94607-4107 |
| COUNTY OF ALAMEDA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 333 5TH ST | OFFICE OF WEIGHTS & MEASURES | | OAKLAND | CA | 94607-4107 |
| COUNTY OF ALBEMARLE DEPARTMENT OF FINANCE | 401 MCINTIRE RD | | | | CHARLOTTESVILLE | VA | 22902-4579 |
| COUNTY OF ALLEGHENY | GREATER PITTSBURGH AIRPORT | | | | PITTSBURGH | PA | 15231 |
| COUNTY OF ALLEGHENY | ALLEGHENY COUNTY FIRE MARSHAL | 400 N LEXINGTON ST STE 200 | | | PITTSBURGH | PA | 15208-2565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COUNTY OF ALLEGHENY/DEPARTMENT OF PUBLIC WORKS | 215 MCKEAN ST | | | | PITTSBURGH | PA | 15219-1113 |
| COUNTY OF BERNALILLO - BROADWAY | | 2400 BROADWAY BLVD SE BLDG B | BUILDING B | | | NM | 87102 |
| COUNTY OF BUCKS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 50 N MAIN ST | BUCKS COUNTY WEIGHTS & MEASURES | | DOYLESTOWN | PA | 18901-3730 |
| COUNTY OF BUCKS | 50 N MAIN ST | BUCKS COUNTY WEIGHTS & | | | DOYLESTOWN | PA | 18901-3730 |
| COUNTY OF CATAWBA | | 100 SOUTHWEST BLVD BLDG A | | | | NC | 28658 |
| COUNTY OF CHARLESTON | 4350 AZALEA AVENUE | | | | CHARLESTON HEIGHTS | SC | 29405 |
| COUNTY OF DENTON | MICHAEL REED | PO BOX 1269 | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | | ROUND ROCK | TX | 78680-1269 |
| COUNTY OF EATON | 6200 GRAND POINTE DR | MC 484-392-220 | | | GRAND BLANC | MI | 48439-5501 |
| COUNTY OF FAIRFAX | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 10203 | DEPARTMENT OF TAX ADMINISTRATION | | FAIRFAX | VA | 22035-0203 |
| COUNTY OF FAIRFAX | PO BOX 10203 | DEPARTMENT OF TAX ADMINISTRATION | | | FAIRFAX | VA | 22035-0203 |
| COUNTY OF FAIRFAX DEPARTMENT OF TAX ADMINISTRATI | PO BOX 10202 | | | | FAIRFAX | VA | 22035-0202 |
| COUNTY OF FRESNO | | 4551 E HAMILTON AVE | | | | CA | 93702 |
| COUNTY OF GENESEE, MICHIGAN | G-4610 BEECHER ROAD | | | | FLINT | MI | 48532 |
| COUNTY OF GREENVILLE | | 657 KEITH DR | | | | SC | 29607 |
| COUNTY OF GREENVILLE, SC | 657 KEITH DR | | | | GREENVILLE | SC | 29607-2635 |
| COUNTY OF HARRISON, CITY OF LONGVIEW, | HALLSVILLE INDEPENDENT SCHOOL DISTRICT | ATTN: MICHAEL REED | MCCREARY, VESELKA, BRAGG & ALLEN, P C | 700 JEFFREY WAY, SUITE 100, PO BOX 1269 | ROUND ROCK | TX | 78680 |
| COUNTY OF HAYS | MICHAEL REED | PO BOX 1269 | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | | ROUND ROCK | TX | 78680-1269 |
| COUNTY OF HENRICO | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 26487 | DEPARTMENT OF FINANCE | | RICHMOND | VA | 23261-6487 |
| COUNTY OF HENRICO | PO BOX 26487 | DEPARTMENT OF FINANCE | | | RICHMOND | VA | 23261-6487 |
| COUNTY OF HENRICO, VIRGINIA | PO BOX 85080 | DEPARTMENT OF FINANCE | | | RICHMOND | VA | 23285-4000 |
| COUNTY OF HENRICO, VIRGINIA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 85080 | DEPARTMENT OF FINANCE | | RICHMOND | VA | 23285-4000 |
| COUNTY OF HILL | MICHAEL REED | PO BOX 1269 | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | | ROUND ROCK | TX | 78680-1269 |
| COUNTY OF HUDSON | | 549 DUNCAN AVE | | | | NJ | 07306 |
| COUNTY OF IMPERIAL | 940 W MAIN ST STE 106 | | | | EL CENTRO | CA | 92243-2864 |
| COUNTY OF KERN FLEET SERVICES | | 1415 TRUXTUN AVE | | | | CA | 93301 |
| COUNTY OF KERN GENERAL SERVICES | 1415 TRUXTUN AVE | | | | BAKERSFIELD | CA | 93301-5215 |
| COUNTY OF LIVINGSTON | 100 WILLIAMS ST | | | | CHILLICOTHE | MO | 64601-2960 |
| COUNTY OF LOS ANGELES | DEPARTMENT OF CONSUMER AFFAIRS | 500 W TEMPLE ST STE B96 | | | LOS ANGELES | CA | 90012-3199 |
| COUNTY OF LOS ANGELES DEPARTMENT OF PUBLIC WORKS | | 11282 GARFIELD AVE | | | | CA | 90242 |
| COUNTY OF LOUDOUN | PO BOX 8000 | OFFICE OF THE COMMISSIONER OF REVENUE | | | LEESBURG | VA | 20177-9804 |
| COUNTY OF LOUDOUN | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 8000 | OFFICE OF THE COMMISSIONER OF REVENUE | | LEESBURG | VA | 20177-9804 |
| COUNTY OF LOUDOUN, VIRGINIA | KAREN J. STAPLETON, ASSISTANT COUNTY ATTORNEY | PO BOX 7000 (MSC #06) | | | LEESBURG | VA | 20177 |
| COUNTY OF MARQUETTE | SAWYER INTERNATIONAL AIRPORT | 125 AVENUE GUPDT 5/3/7 AM | | | GWINN | MI | 49841 |
| COUNTY OF MAUI | | 1827 KAOHU ST | | | | HI | 96793 |
| COUNTY OF MIAMI DADE | 111 NW 1ST ST STE 2450 | | | | MIAMI | FL | 33128-1929 |
| COUNTY OF MONTGOMERY | PO BOX 4798 | TAX ASSESSOR-COLLECTOR | | | HOUSTON | TX | 77210-4798 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COUNTY OF MONTGOMERY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 4798 | TAX ASSESSOR-COLLECTOR | | HOUSTON | TX | 77210-4798 |
| COUNTY OF MORRIS MOTOR SERVICE CENTER | | 120 E HANOVER AVE | | | | NJ | 07927 |
| COUNTY OF NEW CASTLE, DELAWARE | CHRISTIANA HUNDRED TRACT | BOXWOOD ROAD | | | WILMINGTON | DE | |
| COUNTY OF NEW MADRID TAX COLLECTOR | PO BOX 249 | | | | NEW MADRID | MO | 63869-0249 |
| COUNTY OF ORANGE CALIFORNIA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1438 | TREASURER-TAX COLLECTOR | | SANTA ANA | CA | 92702-1438 |
| COUNTY OF ORANGE CALIFORNIA | PO BOX 1438 | TREASURER-TAX COLLECTOR | | | SANTA ANA | CA | 92702-1438 |
| COUNTY OF RIVERSIDE | PO BOX 1480 | DIVISION OF WEIGHTS & MEASURES | | | RIVERSIDE | CA | 92502-1480 |
| COUNTY OF RIVERSIDE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1480 | DIVISION OF WEIGHTS & MEASURES | | RIVERSIDE | CA | 92502-1480 |
| COUNTY OF RIVERSIDE / FLEET SERVICES | | 5293 MISSION BLVD | | | | CA | 92509 |
| COUNTY OF RIVERSIDE FLEET SERVICES | | 82775 PLAZA AVE | | | | CA | 92201 |
| COUNTY OF ROANOKE | | 622 S MARKET ST | | | | VA | 24153 |
| COUNTY OF ROCKINGHAM | PO BOX 471 | | | | HARRISONBURG | VA | 22803-0471 |
| COUNTY OF SACRAMENTO | 725 7TH ST | | | | SACRAMENTO | CA | 95814-1201 |
| COUNTY OF SACRAMENTO | | 5510 GARFIELD AVE | GARFIELD FACILITY | | | CA | 95841 |
| COUNTY OF SACRAMENTO | | 7000 65TH ST STE B | 65TH STREET FACILITY | | | CA | 95823 |
| COUNTY OF SACRAMENTO | | BRADSHAW FACILITY | 4001BRANCH CENTER RD. | | | CA | 95827 |
| COUNTY OF SACRAMENTO | | 725 7TH STREET | DOWNTOWN FACILITY | | | CA | 95814 |
| COUNTY OF SACRAMENTO | | 5026 DON JULIO BLVD | DON JULIO FACILITY | | | CA | 95842 |
| COUNTY OF SAN BERNARDINO DEPARTMENT OF PUBLIC HEALTH | 385 N ARROWHEAD AVE FL 2 | | | | SAN BERNARDINO | CA | 92415-1002 |
| COUNTY OF SAN BERNARDINO FLEET MANA | 210 LENA ROAD | | | | SAN BERNARDINO | CA | |
| COUNTY OF SAN BERNARDINO FLEET MANAGEMENT | 210 LENA RD | | | | SAN BERNARDINO | CA | 92415-0055 |
| COUNTY OF SAN DIEGO | AGRICULTURE,WEIGHTS AND MEASURES | 5555 OVERLAND AVENUE | BUILDING 3 | | SAN DIEGO | CA | 92123 |
| COUNTY OF SAN LUIS OBISPO | COUNTY GOVERNMENT CENTER | | | | SAN LUIS OBISPO | CA | 93401 |
| COUNTY OF SAN LUIS OBISPO | 1355 A KANSAS AVENUE | | | | SAN LUIS OBISPO | CA | 93401 |
| COUNTY OF SAN MATEO | AGRICULTURAL COMMISSIONER | SEALER-WEIGHTS & MEASURES | PO BOX 999 | | REDWOOD CITY | CA | 94064 |
| COUNTY OF SANTA BARBARA | ACCT OF GERALD W FRANKLIN | PO BOX 697 FSED | | | SANTA BARBARA | CA | 93102 |
| COUNTY OF SANTA CLARA | 101 SKYPORT DR | | | | SAN JOSE | CA | 95110-1302 |
| COUNTY OF SANTA CLARA | ROADS & AIRPORTS REAL PROPERTY | 101 SKYPORT DR | | | SAN JOSE | CA | 95110-1302 |
| COUNTY OF SANTA CLARA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 70 W HEDDING ST EAST WING | | | SAN JOSE | CA | 95110 |
| COUNTY OF SANTA CLARA | 70 W HEDDING ST EAST WING | | | | SAN JOSE | CA | 95110 |
| COUNTY OF SEVIER | 125 COURT AVE STE 202E | | | | SEVIERVILLE | TN | 37862-3585 |
| COUNTY OF SEVIER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 125 COURT AVE STE 202E | | | SEVIERVILLE | TN | 37862-3585 |
| COUNTY OF SHENANDOAH | PO BOX 365 | | | | WOODSTOCK | VA | 22664-0365 |
| COUNTY OF SONOMA FLEET OPERATIONS | 2688 VENTURA AVENUE 105-S | | | | SANTA ROSA | CA | 95403 |
| COUNTY OF STAFFORD VIRGINIA | PO BOX 98 | COMMISSIONER OF THE REVENUE | | | STAFFORD | VA | 22555-0098 |
| COUNTY OF VENTURA | DEPARTMENT OF WEIGHTS & MEASURES | 800 SOUTH VICTORIA L #1750 | | | VENTURA | CA | 93009-0001 |
| COUNTY OF VENTURA DEPARTMENT OF AIRPORTS | 555 AIRPORT WAY | | | | CAMARILLO | CA | 93010 |
| COUNTY OF VOLUSIA | PO BOX 31336 | TAX PROCESSING CENTER | | | TAMPA | FL | 33631-3336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COUNTY OF VOLUSIA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 31336 | TAX PROCESSING CENTER | | TAMPA | FL | 33631-3336 |
| COUNTY OF VOLUSIA, FLORIDA | 1270 INDIAN LAKE RD | | | | DAYTONA BEACH | FL | 32124-1038 |
| COUNTY OF WASHTENAW | STORM DRAIN #7 | WILLOW RUN | | | YPSILANTI | MI | |
| COUNTY OF WASHTENAW | 220 N MAIN ST | | | | ANN ARBOR | MI | 48104-1413 |
| COUNTY OF WAYNE AND CITY OF LIVONIA | 13325 FARMINGTON RD | | | | LIVONIA | MI | 48150-4204 |
| COUNTY OF WAYNE AND CITY OF LIVONIA | 33001 FIVE MILE ROAD | | | | LIVONIA | MI | 48154 |
| COUNTY OF WAYNE AND CITY OF LIVONIA | CITY-COUNTY BUILDING | | | | DETROIT | MI | 48226 |
| COUNTY OF WAYNE AND CITY OF LIVONIA | 3523 CADILLAC TOWER | | | | DETROIT | MI | 48211 |
| COUNTY OF WAYNE AT DEPARTMENT OF ENVIRONMENT | 415 CLIFFORD 7TH FL | | | | DETROIT | MI | 48226 |
| COUNTY OF WESTCHESTER | 38 BROCKWAY PL | | | | WHITE PLAINS | NY | 10601-4002 |
| COUNTY OF WESTCHESTER | PO BOX 30766 | | | | NEW YORK | NY | 10087-0766 |
| COUNTY OF WILLIAMSON | MICHAEL REED | PO BOX 1269 | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | | ROUND ROCK | TX | 78680-1269 |
| COUNTY OFFICE BUILDING | COUNTY ATTORNEY C/O TODD BOSLEY | 110 CENTRAL PLAZA SOUTH | | | CANTON | OH | 44702 |
| COUNTY RECORDER | 222 W HOSPITALITY LN | | | | SAN BERNARDINO | CA | 92415-1027 |
| COUNTY TAX COLLECTOR | PO BOX 1817 | | | | SANTA CRUZ | CA | 95061-1817 |
| COUNTY TAX COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1817 | | | SANTA CRUZ | CA | 95061-1817 |
| COUNTY TREASURER | 710 N 7TH ST | | | | KANSAS CITY | KS | 66101 |
| COUPE, FRANCIS J | 110 PROGRESS DR | | | | CONSHOHOCKEN | PA | 19428-1277 |
| COUPIE, PATRICIA | 516 S HENRY | | | | BAY CITY | MI | 48706-4719 |
| COUPIE, PATRICIA | 516 S HENRY ST | | | | BAY CITY | MI | 48706-4719 |
| COUPLAND, EDITH L | 730 OREGON AVE | | | | MC DONALD | OH | 44437-1624 |
| COUPLAND, GERALD A | 810 S 3RD ST | | | | ODESSA | MO | 64076-1455 |
| COUPLE WOLFHARD & SIGRID WALTER | BAHNHOSTER 22 | | | D-75247 BIRKENFELD, GERMANY | | | |
| COUPLE WOLFHARD & SIGRID WALTER | WOLFHARD WALTER | BAHNHOFSTR 22 | | D-75217 BIRKENFELD, GERMANY | | | |
| COUPLED PROD/MEXICO | 2910 WATERVIEW DR | ATTN: KEVIN DURAK | | | ROCHESTER HILLS | MI | 48309-3484 |
| COUPLED PRODS/ROCHEST | 2910 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-3484 |
| COUPLED PRODUCTS | NO ADVERSE PARTY | | | | | | |
| COUPLED PRODUCTS DE MEXICO | MARTY MACKOWSKI | AV INDUSTRIAS NO 4355 D-1 | | NIAGRA FALLS ON CANADA | | | |
| COUPLED PRODUCTS DE MEXICO S DE RL DE CV | 2910 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-3484 |
| COUPLED PRODUCTS INC | 500 RAYBESTOS DR | | | | UPPER SANDUSKY | OH | 43351 |
| COUPLED PRODUCTS INC | KEVIN DURAK | 200 E WYANDOTTE ST | | | THOMSON | GA | |
| COUPLED PRODUCTS LLC | COOK YANCEY KING & GALLOWAY | 333 TEXAS STREET 1700 COMMERCIAL NATIONAL TOWER | | | SHREVEPORT | LA | 71101-3621 |
| COUPLED PRODUCTS LLC | SCHOPF & WEISS LLP | ONE SOUTH WACKER DRIVE 28TH FLOOR | | | CHICAGO | IL | 60606 |
| COUPLED PRODUCTS LLC | 2910 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-3484 |
| COUPLED PRODUCTS LLC | DAVID SMITH | HOSE AND COUPLINGS DIV. | U.S. 30 WEST, GATE #3 | | FORT WAYNE | IN | 46725 |
| COUPLED PRODUCTS LLC | KEVIN DURAK | 200 E WYANDOTTE ST | | | THOMSON | GA | |
| COUPLED PRODUCTS LLC | KEVIN DURAK | 500 RAYBESTOS DR | | | UPPER SANDUSKY | OH | 43351-9666 |
| COUPLED PRODUCTS LLC | MARTY MACKOWSKI | AV INDUSTRIAS NO 4355 D-1 | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| COUPLED PRODUCTS LLC | 333 TEXAS STREET 1700 COMMERCIAL NATIONAL TOWER | | | | SHREVEPORT | LA | 71101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COUPLED PRODUCTS LLC | ONE SOUTH WACKER DRIVE 28TH FLOOR | | | | CHICAGO | IL | 60606 |
| COUPLED PRODUCTS LLC | SCHOPF & WEISS LLP | 1 S WACKER DR FL 28 | | | CHICAGO | IL | 60606-4617 |
| COUPLED PRODUCTS LLC | COOK YANCEY KING & GALLOWAY | 333 TEXAS ST STE 1700 | | | SHREVEPORT | LA | 71101-3621 |
| COUPLES FRED | PLAYERS GROUP INC | 1851 ALEXANDER BELL DR STE 410 | | | RESTON | VA | 20191-4392 |
| COUR, VIOLET I | 16205 30TH AVE | | | | BARRYRON | MI | 49305-9766 |
| COURBIER, CLARE F | 2086 S REESE RD | | | | REESE | MI | 48757-9331 |
| COURBIER, TERRY L | 214 22ND AVE NW LOT 9 | | | | DECATUR | AL | 35601 |
| COURCELLES (STE INDUSTRIELLE ET FIN | | RUE ALEXANDRE  DUCHET 10 | | | | FR | 3100 |
| COURCHAINE, GRANT A | 17 SOUTH ST | | | | PLAINFIELD | CT | 06374-1937 |
| COURCHAINE, GRANT A. | 17 SOUTH ST | | | | PLAINFIELD | CT | 06374-1937 |
| COURCHAINE, RAYMOND | 93 WOODRIDGE RD | | | | MARLBOROUGH | MA | 01752-3326 |
| COURCHAINE, ROGER V | APT 1 | 99 PLEASANT STREET | | | MARLBOROUGH | MA | 01752-2000 |
| COURCHAINE, ROGER V | 99 PLEASANT ST | ROOM 311 | | | MARLBORO | MA | 01752 |
| COURCHENE TOMMY | 505 SPRINGDALE RD | | | | STERLING | CO | 80751-8659 |
| COURCHESNE, PATRICIA L | 9203 SOUTH SUMMER BREEZE LANE | | | | TUCSON | AZ | 85756-6120 |
| COURCHESNE, PAUL G | 9203 S SUMMER BREEZE LN | | | | TUCSON | AZ | 85756 |
| COURETAS, NICHOLAS J | 30 LAKEVIEW DR | | | | OXFORD | MI | 48370-3030 |
| COURI WANOKA | 450 ANSTATT WAY | | | | HAWORTH | NJ | 07641-1149 |
| COURIER & I INC | 65 CADILLAC SQ STE 2525 | | | | DETROIT | MI | 48226-2872 |
| COURIER DISPATCH GROUP INC | PO BOX 4275 | | | | ATLANTA | GA | 30302-4275 |
| COURIER SYSTEMS | 359 LIVERNOIS STE 102 | | | | FERNDALE | MI | 48220 |
| COURIER, DANIEL R | 3373 SHANE DR | | | | BAY CITY | MI | 48706-1236 |
| COURIER, DEBRA L | 818 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9660 |
| COURIER, GERALD K | 1242 W PINCONNING RD | | | | PINCONNING | MI | 48650-8973 |
| COURIER, LARRY M | 818 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9660 |
| COURIER, WAYNE J | 3282 E FISHER RD | | | | BAY CITY | MI | 48706-3226 |
| COURINGTON DAVID | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| COURINGTON, ROBERT R | 8523 SCENIC RIDGE DR | | | | PINSON | AL | 35126-7104 |
| COURIS GEORGE (501504) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| COURIS, GEORGE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| COURIS, MARIE T | 763 W PEDER LN | | | | PALATINE | IL | 60067-2362 |
| COURNEEN, RICHARD J | 4795 E LAKE RD LOT 10 | | | | LIVONIA | NY | 14487-9724 |
| COURNEY, DIANE G | 6451 LUCAS RD | | | | FLINT | MI | 48506 |
| COURNEY, ROBERT J | 4310 S VASSAR RD | | | | BURTON | MI | 48519-1776 |
| COURNEY, VELMA C | 1170 ROBERT T LONGWAY BLVD | | | | FLINT | MI | 48503-1851 |
| COURNEYA, RHONDA L | 11442 LAPEER RD | | | | DAVISON | MI | 48423-8184 |
| COURNEYA, ROBERT C | 1598 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8628 |
| COURNEYA, WILLIAM J | 6380 BREWER RD | | | | FLINT | MI | 48507-4604 |
| COURNEYA, WILLIAM JOSEPH | 6380 BREWER RD | | | | FLINT | MI | 48507-4604 |
| COURNOYER, ANDRE J | 50 KITTREDGE RD | | | | FRAMINGTON | MA | 01702-5932 |
| COURNOYER, ROBERT | 279 CHESTNUT HILL RD # B | | | | MILLVILLE | MA | 01529-1509 |
| COURREGES, EDWARD A | 9528 HAZELTON | | | | REDFORD | MI | 48239-1402 |
| COURRIER CAN\US LIAISON INC | PO BOX 58 | | | POINTE CLAIRE PQ H9R 4N5 CANADA | | | |
| COURSE, ANNIE C | 1162 ARBOR VISTA BLVD | | | | JACKSON | MS | 39209-7136 |
| COURSE, KIMBERLY L | 4855 AIRLINE DR APT 8H | | | | BOSSIER CITY | LA | 71111 |
| COURSE, MONZOLIA T | 6201 MOSSLINE DR | | | | JACKSON | MS | 39211-2014 |
| COURSEN, JANICE S | 635 E BANKS AVE | | | | BURLINGAME | KS | 66413-1702 |
| COURSEN, NANETTE T. | 2458 EGLESTON AVE | | | | BURTON | MI | 48509 |
| COURSEN, RICHARD G | 2885 WAR EAGLE DR | | | | LAKE HAVASU CITY | AZ | 86406-8473 |
| COURSER, BRUCE M | 3519 BRIDGE PARK RD | | | | HASTINGS | MI | 49058-9131 |
| COURSER, DENNIS R | 3303 W STOLL RD | | | | LANSING | MI | 48906-9157 |
| COURSER, JACK L | 9370 HUBBARD RD | | | | DAVISON | MI | 48423-9370 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COURSER, JANIJAN | 3710 PITKIN AVE | | | | FLINT | MI | 48506-4221 |
| COURSER, JANIJAN | 5026 PYLES RD | | | | COLUMBIAVILLE | MI | 48421 |
| COURSER, L J | 1215 THOMAS L PKWY W | | | | LANSING | MI | 48917 |
| COURSER, MAX D | 8393 WEST GRAND LEDGE HIGHWAY | | | | SUNFIELD | MI | 48890-9717 |
| COURSER, MELVIN H | 11182 RANSOM HWY | | | | DIMONDALE | MI | 48821-9709 |
| COURSER, RICHARD L | 7199 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9342 |
| COURSER, RUTH A | 3204 W MICHIGAN | | | | LANSING | MI | 48917-2920 |
| COURSER, STEVEN D | 8393 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9717 |
| COURSER, TIMOTHY | 3112 COLORADO AVE | | | | FLINT | MI | 48506-2532 |
| COURSER, VANCE L | 3957 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8841 |
| COURSEY JR, JOHN W | 103 AVON CV | | | | MADISON | MS | 39110-7523 |
| COURSEY, GEORGE O | 344 E EDGEWATER WAY | | | | NEWARK | DE | 19702-2306 |
| COURSEY, JOSEPH R | 106 TIVOL CT | | | | NEW LEBANON | OH | 45345-1317 |
| COURSEY, JOYCE A | PO BOX 115 | | | | NOVI | MI | 48375-0115 |
| COURSEY, JOYCE A | 272 GRAYLING STREET | | | | NEW HUDSON | MI | 48165 |
| COURSEY, KENNETH L | 46 CHERRY LN | | | | ELKTON | MD | 21921-4102 |
| COURSEY, MARY F | PO BOX 218 | | | | GLASGOW | KY | 42142-0218 |
| COURSEY, PAULINE C | 5038 OLD FARM RD | | | | SPRINGVILLE | IN | 47462-5434 |
| COURSEY, SHEILA M | 46 CHERRY LN | | | | ELKTON | MD | 21921-4102 |
| COURSON THOMAS C (428723) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| COURSON WILLIAM B (405032) | COOK & WALLACE | 1221 LAMAR ST STE 1300 | | | HOUSTON | TX | 77010-3073 |
| COURSON WILLIAM B (405032) - GAINES DOYLE | COOK & WALLACE | 1221 LAMAR ST STE 1300 | | | HOUSTON | TX | 77010-3073 |
| COURSON, NATALIA | 42947 EVERGLADES PARK DR | | | | FREMONT | CA | 94538-3928 |
| COURSON, THOMAS C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| COURSON, WILLIAM B | COOK & WALLACE | 1221 LAMAR ST STE 1300 | | | HOUSTON | TX | 77010-3073 |
| COURT ADMINISTRATOR | ACCT OF ANTHONY MATHIS | 415 E 12TH 3RD FLOOR | | | KANSAS CITY | MO | 64106 |
| COURT BARTLETT NORTO | 1808 MEADOWLARK DR 1225 | | | | KELLER | TX | 76248 |
| COURT GRANDSTAFF | | | | | | | |
| COURT HOLDINGS LTD | 453 EASTCHESTER AVE E | | | ST CATHARINES ON L2M 6S2 CANADA | | | |
| COURT HOLDINGS LTD | 4758 CHRISTIE DR | | | BEAMSVILLE ON L0R 1B4 CANADA | | | |
| COURT HOLDINGS LTD | MICHAEL MASHFORD | DIV OF COURT VALVE CO., INC. | 4708 ONTARIO STREET | CAMBRIDGE ON CANADA | | | |
| COURT HOLDINGS LTD | 5071 KING ST | | | BEAMSVILLE ON L0R 1B0 CANADA | | | |
| COURT OF APPEALS | ATTN:  SANDRA MENGEL | 3020 W GRAND BLVD | | | DETROIT | MI | 48202-6020 |
| COURT OF CHANCERY | ELAINE B BEELER | 135 4TH AVE SOUTH | | | FRANKLIN | TN | 37064 |
| COURT OFFICER ACT L SANDOVAL | ACT #DC-1230-95 | PO BOX 1106 | | | HIGHTSTOWN | NJ | 08520-0196 |
| COURT ORDER - ONSTAR - MARTIN LOUIS HENRY | NO ADVERSE PARTY | | | | | | |
| COURT REPORTING LA FLORA | PO BOX 27493 | | | | DETROIT | MI | 48227-0493 |
| COURT SQUARE CAPITAL PARTNERS | MICHAEL FINLEY, PARTNER | 55 E. 52ND STREET | 34TH FLOOR | | NEW YORK | NY | 10055 |
| COURT TRUSTEE | FOR ACCT OF C L CHANDLER | BOX 3544 TERMINAL ANNEX | | | LOS ANGELES | CA | 00000 |
| COURT TRUSTEE | FOR ACCT OF R T SHIBATA | BOX 3544 TERMINAL ANNEX | | | LOS ANGELES | CA | 00000 |
| COURT TRUSTEE | ACCT OF EFREM E WILLIAMS | PO BOX 3544 | | | LOS ANGELES | CA | 90078-3544 |
| COURT TRUSTEE | PO BOX 909125 | | | | W SACRAMENTO | CA | 95798-9125 |
| COURT VAL/CHRISTI DR | 4758 CHRISTIE DRIVE | | | BEAMSVILLE ON L0R 1B0 CANADA | | | |
| COURT VAL/PO BOX 939 | P.O. BOX 939 | 17 CHRISTIE DRIVE | | BEAMSVILLE ON L0R 1B0 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COURT VALVE CO INC | 4758 CHRISTIE DR | | | BEAMSVILLE ON L0R 1B4 CANADA | | | |
| COURT VALVE COMPANY | DOUGLAS MAJIN | 4758 CHRISTIE DR. | | BEAMSVILLE ON L0R 1B4 CANADA | | | |
| COURT VALVE COMPANY INC | 4758 CHRISTIE DR | | | BEAMSVILLE CANADA ON L0R 1B4 CANADA | | | |
| COURT, KERRY S | 3635 WHITEHALL DR APT 201 | | | | WEST PALM BEACH | FL | 33401-1053 |
| COURT, THOMAS | 1092 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7324 |
| COURTAD TIMOTHY | COURTAD, TIMOTHY | P.O. BOX 3020 | | | NEWARK | OH | 43058-3020 |
| COURTAD, TIMOTHY | | | | | | | |
| COURTAD, TIMOTHY | PO BOX 3020 | | | | NEWARK | OH | 43058-3020 |
| COURTADE JAMES L | 3175 11 MILE RD NW | | | | SPARTA | MI | 49345-8716 |
| COURTADE, ARNOLD J | 1310 ROOSEVELT ST | | | | CONKLIN | MI | 49403-9714 |
| COURTADE, CHRISTINE L. | 8262 RICKIE LN | | | | WESTLAND | MI | 48185-1611 |
| COURTADE, EMMETT M | 3520 BROOKVIEW DR | | | | CASPER | WY | 82604-8801 |
| COURTADE, FLOYD C | 1096 ROOSEVELT ST | | | | CONKLIN | MI | 49403-9714 |
| COURTADE, JAMES L | 3175 11 MILE RD NW | | | | SPARTA | MI | 49345-8716 |
| COURTADE, KEITH F | 1018 FLOYD CT SW | | | | WYOMING | MI | 49509-4443 |
| COURTADE, KEITH F. | 1018 FLOYD CT SW | | | | WYOMING | MI | 49509-4443 |
| COURTADE, RAYMOND J | 8136 GREENRIDGE DR | | | | JENISON | MI | 49428-8526 |
| COURTAULDS AEROSPACE INC | PRC DESOTO INTERNATIONAL | 6022 CORPORATE WAY | | | INDIANAPOLIS | IN | 46278-2923 |
| COURTAULDS ARO/IND | 6022 CORPORATE WAY | | | | INDIANAPOLIS | IN | 46278-2923 |
| COURTE, ELLSWORTH B | 36091 E 1360 | | | | SASAKWA | OK | 74867-6620 |
| COURTELIS KIKI | 2975 GEORGETOWN ROAD | | | | PARIS | KY | 40361-9733 |
| COURTEMANCHE II, TIMOTHY R | 2431 ARMSTRONG DR | | | | LAKE ORION | MI | 48360-1910 |
| COURTEMANCHE II, TIMOTHY ROBERT | 2431 ARMSTRONG DR | | | | LAKE ORION | MI | 48360-1910 |
| COURTEMANCHE, ANTHONY M | 5477 ASPEN CIR | | | | GRAND BLANC | MI | 48439-3510 |
| COURTEMANCHE, ANTHONY MICHAEL | 5477 ASPEN CIR | | | | GRAND BLANC | MI | 48439-3510 |
| COURTEMANCHE, BRIAN W | 3465 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9756 |
| COURTEMANCHE, BRIAN W | 611 S MEADE ST APT 3 | | | | FLINT | MI | 48503-2281 |
| COURTEMANCHE, CATHLEEN A | 3805 GNAT GROVE RD | | | | CORNERSVILLE | TN | 37047-5245 |
| COURTEMANCHE, DAVID L | 193 ANGUS RD | | | | LYNNVILLE | TN | 38472-5419 |
| COURTEMANCHE, EDMOND H | 449 DOUGLAS ST | | | | UXBRIDGE | MA | 01569-1113 |
| COURTEMANCHE, GEORGE A | 43 CLARKES VILLAGE RD | | | | JAMESTOWN | RI | 02835-2803 |
| COURTEMANCHE, ROBERT J | 3805 GNAT GROVE RD | | | | CORNERSVILLE | TN | 37047-5245 |
| COURTEMANCHE, ROBERT L | 3108 LINDA DR | | | | FLINT | MI | 48507-4523 |
| COURTEMANCHE, TIMOTHY W | 3465 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9756 |
| COURTEMANCHE, TIMOTHY WILLIAM | 3465 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9756 |
| COURTEMANCHE, WARREN W | 3951 CONCORD BLVD | | | | CHIPLEY | FL | 32428-8026 |
| COURTENAY FORSTALL HUNTER & FONTANA LLP | 730 CAMP ST | | | | NEW ORLEANS | LA | 70130 |
| COURTENAY ROGERS | 2345 BIRCHVIEW DR | | | | FLORISSANT | MO | 63033-6626 |
| COURTER KOBERT LAUFER & | COHEN PC | 1001 RTE 517 | | | HACKETTSTOWN | NJ | 07840 |
| COURTER, ALVIN O | 2582 W ALLENS PEAK DR | | | | QUEEN CREEK | AZ | 85242-4642 |
| COURTER, ALVIN OPLE | 2582 WEST ALLENS PEAK DRIVE | | | | QUEEN CREEK | AZ | 85242-4642 |
| COURTER, CATHERINE L | 2803 CHERRY BLOSSOM DR. | | | | ANDERSON | IN | 46012-5503 |
| COURTER, DALE H | 6502 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9328 |
| COURTER, DAVID B | 53015 DRYDEN ST | | | | SHELBY TOWNSHIP | MI | 48316-2405 |
| COURTER, DONALD E | 3967 W COURTER DR | | | | FARWELL | MI | 48622-9252 |
| COURTER, DOROTHY R | 3672 SE CLUBHOUSE PL | | | | STUART | FL | 34997-6107 |
| COURTER, DOROTHY R | 1916 FLAGSTONE CIR | | | | ROCHESTER | MI | 48307-6096 |
| COURTER, DOUGLAS A | 27904 N 111TH WAY | | | | SCOTTSDALE | AZ | 85262-7410 |
| COURTER, ELIZABETH H | 18623 PRESTON RD | | | | HAGERSTOWN | MD | 21742-2621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COURTER, EUGENE R | 23 PINE VALLEY LN | CAROPINES | | | SURFSIDE BEACH | SC | 29575-4804 |
| COURTER, F M | 5354 VAN ATTA RD | | | | OKEMOS | MI | 48864-1336 |
| COURTER, JAMES H | 1455 COBBLESTONE ST | | | | DAYTON | OH | 45432-3406 |
| COURTER, JERRY D | 901 NE 76TH ST | | | | GLADSTONE | MO | 64118-2003 |
| COURTER, JOHN A | 51000 MOTT RD TRLR 190 | | | | CANTON | MI | 48188-2153 |
| COURTER, JOHN ARTHUR | 51000 MOTT RD TRLR 190 | | | | CANTON | MI | 48188-2153 |
| COURTER, JOSEPH M | 6425 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-3719 |
| COURTER, MARVIN P | 26150 GRANDMONT ST APT 201 | | | | ROSEVILLE | MI | 48066-3291 |
| COURTER, MELBA | 1102 SOUTH WEBSTER STREET | | | | JACKSON | MI | 49203-2896 |
| COURTER, RAY D | 3700 TREMONT DR | | | | FLORISSANT | MO | 63033-3061 |
| COURTER, RICHARD | 117 CASTER | | | | PLYMOUTH | MI | 48170 |
| COURTER, ROBERT G | 3672 SE CLUBHOUSE PL | | | | STUART | FL | 34997-6107 |
| COURTER, ROBERT J | 3282 E LAKE LANSING RD | | | | EAST LANSING | MI | 48823-1571 |
| COURTER, ROBERT M | 10 ROYAL DRIVE | | | | LITITZ | PA | 17543-8218 |
| COURTER, ROBERT P | 267 ALLANHURST AVE | | | | VANDALIA | OH | 45377-1718 |
| COURTER, RONALD L | 416 MERTLAND AVE | | | | DAYTON | OH | 45431-1831 |
| COURTER, ZOLITA C | 628A DELAWARE AVE | | | | CSSEX | MD | 21221-4900 |
| COURTER, ZOLITA COLLEEN | 6288 DELAWARE AVE | | | | ESSEX | MD | 21221-4903 |
| COURTER,ROBERT P | 267 ALLANHURST AVE | | | | VANDALIA | OH | 45377-1718 |
| COURTESTY PONTIAC-GMC (FLEET) | 905 FLORIDA AVE | | | | LONGWOOD | FL | 32750 |
| COURTESTY PONTIAC-GMC (HERTZ) | 905 FLORIDA AVE | | | | LONGWOOD | FL | 32750 |
| COURTESY AUTO & TRUCK CENTER, INC. | 103 E HILL ST | | | | THORP | WI | 54771-7629 |
| COURTESY AUTOMOTIVE GROUP INC | | | | | | | |
| COURTESY AUTOMOTIVE GROUP INC | COURTESY GMC PONTIAC BUICK | | | | | | |
| COURTESY AUTOMOTIVE GROUP, INC. | DON HARGRODER | 1201 US HIGHWAY 167 | | | ABBEVILLE | LA | 70510-2276 |
| COURTESY AUTOMOTIVE GROUP, INC. | DON HARGRODER | 4750 JOHNSTON ST | | | LAFAYETTE | LA | 70503-4541 |
| COURTESY AUTOPLEX INC | | | | | | | |
| COURTESY BUICK PONTIAC GMC CADILLAC | 4750 JOHNSTON ST | | | | LAFAYETTE | LA | 70503-4541 |
| COURTESY CAR CARE INC. | 3343 MORMON COULEE RD | | | | LA CROSSE | WI | 54601-6749 |
| COURTESY CHEV GEO OLDS LTD | | | | | | | |
| COURTESY CHEV OLDS, LTD. | ATTN: DON POLYSHUK, PRESIDENT | 1634 THE QUEENSWAY | | TORONTO ON M8Z 1P8 CANADA | | | |
| COURTESY CHEV ON W COLONIAL | | | | | ORLANDO | FL | 32808-7998 |
| COURTESY CHEV-OLDS-CAD | 2531 N SALISBURY BLVD | | | | SALISBURY | MD | 21801-2140 |
| COURTESY CHEV-OLDS-PONTIAC-BUICK | 311 SPAR ST | | | | ONTONAGON | MI | 49953-1135 |
| COURTESY CHEVROLET | | | | | PHOENIX | AZ | 85014 |
| COURTESY CHEVROLET | WILLIAM GRUWELL | 1233 E CAMELBACK RD | | | PHOENIX | AZ | 85014-3310 |
| COURTESY CHEVROLET | 3640 STEVENS CREEK BLVD | | | | SAN JOSE | CA | 95117-1292 |
| COURTESY CHEVROLET | 2017 MAIN ST | | | | FRANKLIN | LA | 70538-3119 |
| COURTESY CHEVROLET | 3610 E THOUSAND OAKS BLVD | | | | WESTLAKE VILLAGE | CA | 91362-3605 |
| COURTESY CHEVROLET | 1233 E CAMELBACK RD | | | | PHOENIX | AZ | 85014-3310 |
| COURTESY CHEVROLET AT THE AIRPORT | 5600 LEE VISTA BLVD | | | | ORLANDO | FL | 32812-3021 |
| COURTESY CHEVROLET BUICK PONTIAC GM | 2787 HWY 165 S | | | | BASTROP | LA | |
| COURTESY CHEVROLET BUICK PONTIAC GM | 1301 N SERVICE RD E | | | | RUSTON | LA | 71270-2918 |
| COURTESY CHEVROLET BUICK PONTIAC GMC CADILLAC OF RUSTON | 1301 N SERVICE RD E | | | | RUSTON | LA | 71270-2918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COURTESY CHEVROLET BUICK PONTIAC GMC OF BASTROP | PO BOX 1155 | | | | BASTROP | LA | 71221-1155 |
| COURTESY CHEVROLET CENTER | | | | | SAN DIEGO | CA | 92108 |
| COURTESY CHEVROLET CENTER | WILLIAM GRUWELL | 750 CAMINO DEL RIO N | | | SAN DIEGO | CA | 92108-3207 |
| COURTESY CHEVROLET CENTER | 750 CAMINO DEL RIO N | | | | SAN DIEGO | CA | 92108-3207 |
| COURTESY CHEVROLET INC | 1320 E MAIN ST | | | | RAVENNA | OH | 44266-3330 |
| COURTESY CHEVROLET INC | 19873 VIKING AVE NW | | | | POULSBO | WA | 98370-8339 |
| COURTESY CHEVROLET OF BASTROP, LLC | ROBERT FERON | PO BOX 1155 | | | BASTROP | LA | 71221-1155 |
| COURTESY CHEVROLET OLDSMOBILE CADIL | 1485 W 15TH ST | | | | MERCED | CA | 95340-5602 |
| COURTESY CHEVROLET OLDSMOBILE CADILLAC | 1485 W 15TH ST | | | | MERCED | CA | 95340-5602 |
| COURTESY CHEVROLET ON WEST COLONIAL | 3707 W COLONIAL DR | | | | ORLANDO | FL | 32808-7905 |
| COURTESY CHEVROLET PONTIAC BUICK, I | 116 5TH AVE S | | | | LEWISTOWN | MT | 59457-2912 |
| COURTESY CHEVROLET PONTIAC BUICK, INC. | WILLIAM COWEN | 116 5TH AVE S | | | LEWISTOWN | MT | 59457-2912 |
| COURTESY CHEVROLET PONTIAC BUICK, INC. | 116 5TH AVE S | | | | LEWISTOWN | MT | 59457-2912 |
| COURTESY CHEVROLET PONTIAC CADILLAC OF RUSTON LLC | 1301 N SERVICE RD E | | | | RUSTON | LA | 71270-2918 |
| COURTESY CHEVROLET PONTIAC CADILLAC OF RUSTON, LLC | ROBERT FERON | 1301 N SERVICE RD E | | | RUSTON | LA | 71270-2918 |
| COURTESY CHEVROLET, INC. | STEPHEN HORN | 7500 YOUREE DR | | | SHREVEPORT | LA | 71105-5534 |
| COURTESY CHEVROLET, INC. | 19873 VIKING AVE NW | | | | POULSBO | WA | 98370-8339 |
| COURTESY CHEVROLET-BUICK, INC. | SAMMY GREEN | 1101 N 2ND ST | | | BOONEVILLE | MS | 38829-1031 |
| COURTESY CHEVROLET-BUICK, INC. | 1101 N 2ND ST | | | | BOONEVILLE | MS | 38829-1031 |
| COURTESY CHEVROLET-CADILLAC INC | 1220 E STONE DR | | | | KINGSPORT | TN | 37660-4127 |
| COURTESY CHEVROLET-CADILLAC, INC. | C. GATTON | 1220 E STONE DR | | | KINGSPORT | TN | 37660-4127 |
| COURTESY CHEVROLET-CADILLAC, INC. | 1220 E STONE DR | | | | KINGSPORT | TN | 37660-4127 |
| COURTESY CHEVROLET-OLDSMOBILE-CADIL | 2531 N SALISBURY BLVD | | | | SALISBURY | MD | 21801-2140 |
| COURTESY CHEVROLET-OLDSMOBILE-CADILL | GLENN NORDSTROM | 2531 N SALISBURY BLVD | | | SALISBURY | MD | 21801-2140 |
| COURTESY CHEVROLET-OLDSMOBILE-CADILLAC | 2531 N SALISBURY BLVD | | | | SALISBURY | MD | 21801-2140 |
| COURTESY DELIVERY | 2519 N HOME ST | | | | MISHAWAKA | IN | 46545-4423 |
| COURTESY GARAGE LTD. | WILDEY | | | ST. MICHAEL BARBADOS | | | |
| COURTESY GMC PONTIAC BUICK | DON HARGRODER | 4750 JOHNSTON ST | | | LAFAYETTE | LA | 70503-4541 |
| COURTESY GMC PONTIAC BUICK | 4750 JOHNSTON ST | | | | LAFAYETTE | LA | 70503-4541 |
| COURTESY GMC TRUCK CADILLAC | 6100 HIGHWAY 90 W | | | | NEW IBERIA | LA | 70560-7644 |
| COURTESY GMC/MAROONE FLEET/ALAMO | 690 NORTH HIGHWAY 17-92 | | | | LONGWOOD | FL | 32750 |
| COURTESY GMC/MAROONE FLEET/MISC | 690 NORTH HIGHWAY 17-92 | | | | LONGWOOD | FL | 32750 |
| COURTESY GMC/MAROONE FLT/NATIONAL | 690 NORTH HIGHWAY 17-92 | | | | LONGWOOD | FL | 32750 |
| COURTESY MOTOR CO. | TERRY DIXON | 2600 W 104TH AVE | | | DENVER | CO | 80234-3515 |
| COURTESY MOTORS AUTO CENTER, INC. | RONALD FARIA | 2520 COHASSET RD | | | CHICO | CA | 95973-1307 |
| COURTESY MOTORS AUTO CENTER, INC. | 2520 COHASSET RD | | | | CHICO | CA | 95973-1307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COURTESY MOTORS NEW IBERIA, LLC | DON HARGRODER | 6100 HIGHWAY 90 W | | | NEW IBERIA | LA | 70560-7644 |
| COURTESY MOTORS, INC. | JAMES KELLEY* | 1313 S 13TH ST | | | DECATUR | IN | 46733-2167 |
| COURTESY MOTORS, INC. | 818 AVENUE OF AUTOS | | | | FORT WAYNE | IN | 46804-1109 |
| COURTESY OF VERMILION | DON HARGRODER | 1201 US HIGHWAY 167 | | | ABBEVILLE | LA | 70510-2276 |
| COURTESY OF VERMILION | 1201 US HIGHWAY 167 | | | | ABBEVILLE | LA | 70510-2276 |
| COURTESY OLDSMOBILE CADILLAC INC. | BENJAMIN WELLS | 1485 W 15TH ST | | | MERCED | CA | 95340-5602 |
| COURTESY OLDSMOBILE CADILLAC INC. | 1485 W 15TH ST | | | | MERCED | CA | 95340-5602 |
| COURTESY OLDSMOBILE INC | 71 WASHINGTON ST | | | | RENO | NV | 89503-5604 |
| COURTESY PONTIAC ACURA | THOMAS WOOD | 125 ROJAY DR | | | LEXINGTON | KY | 40503-4408 |
| COURTESY PONTIAC ACURA | 125 ROJAY DR | | | | LEXINGTON | KY | 40503-4408 |
| COURTESY PONTIAC GMC BUICK | 905 FLORIDA AVE | | | | LONGWOOD | FL | 32750-4489 |
| COURTESY PONTIAC-BUICK-GMC, INC. | G. WAYNE GARGUS | 1857 EDWARDS LAKE RD | | | BIRMINGHAM | AL | 35235-2762 |
| COURTESY PONTIAC-BUICK-GMC, INC. | 1857 EDWARDS LAKE RD | | | | BIRMINGHAM | AL | 35235-2762 |
| COURTESY PONTIAC-GMC TRUCK, INC. | G. WAYNE GARGUS | 1857 EDWARDS LAKE RD | | | BIRMINGHAM | AL | 35235-2762 |
| COURTESY PONTIAC/MAROONE FLT/ALAMO | 690 NORTH HIGHWAY 17-92 | | | | LONGWOOD | FL | 32750 |
| COURTESY PONTIAC/MAROONE FLT/MISC | 690 NORTH HIGHWAY 17-92 | | | | LONGWOOD | FL | 32750 |
| COURTESY PONTIAC/MAROONE FLT/NAT | 690 NORTH HIGHWAY 17-92 | | | | LONGWOOD | FL | 32750 |
| COURTESY SATURN SAAB ISUZU | PRESIDENT | 1634 THE QUEENSWAY | | TORONTO ON M8Z 1P8 CANADA | | | |
| COURTESY TRANSFER INC | PO BOX 7153 | | | | DEARBORN | MI | 48121-7153 |
| COURTESY TRUCKING | PO BOX 20008 | | | CAMBRIDGE ON N1R 8C8 CANADA | | | |
| COURTESY-1, LLC | JOHN ANDERSON | 3640 STEVENS CREEK BLVD | | | SAN JOSE | CA | 95117-1292 |
| COURTIE, LILY | 34 LA ENCINA | VALLECITO MOBILE HOME ESTATES | | | NEWBURY PARK | CA | 91320-1010 |
| COURTIER, CLARE F | 1241 W VALLEY RD | | | | LANSING | MI | 48906-6847 |
| COURTIER, RODNEY F | 240 KINSEY CT | | | | EVANSVILLE | WI | 53536-1017 |
| COURTLAND JAMES JR | 4536 CLERMONT LN | | | | BATAVIA | OH | 45103-1332 |
| COURTLAND KELLEY | 1920 BRIARCLIFF BLVD | | | | OWOSSO | MI | 48867-9084 |
| COURTLAND LEE | 6012 BATTLEFIELD GREEN DR | | | | FREDERICKSBURG | VA | 22407-6402 |
| COURTLAND V BOOZE JR | 4545 VIRGINIA AVE | | | | OAKLAND | CA | 94619 |
| COURTLAND, STEVEN R | 2130 PHILLIPS AVE APT D | | | | HOLT | MI | 48842-6317 |
| COURTLEY GRANGER | 5938 W HILLCREST DR | | | | FRANKTON | IN | 46044-9483 |
| COURTLEY III, DONALD H | 6507 LITTLE TURKEY RUN | | | | SHELBY TOWNSHIP | MI | 48317-3744 |
| COURTLEY, BARBARA L | 203 CHICKASAW LN | | | | LOUDON | TN | 37774-2159 |
| COURTLEY, DONALD H | 203 CHICKASAW LN | | | | LOUDON | TN | 37774-2159 |
| COURTLEY, JOHN M | 212 GREEN VALLEY BLVD | | | | FRANKLIN | TN | 37064-5278 |
| COURTLEY, MELVYN E | 207 KIOWA POINTE | | | | LOUDON | TN | 37774 |
| COURTLEY, RONALD R | 2715 FALCON KNOLL LN | | | | KATY | TX | 77494-2421 |
| COURTLEY, RONALD R | APT 837 | 2855 COMMERCIAL CENTER BLVD | | | KATY | TX | 77494-6378 |
| COURTNEY | | | | | | | |
| COURTNEY A WEBB | 165 LOUIS BLVD | | | | CORTLAND | OH | 44410 |
| COURTNEY ARNETT | 2100 RECTOR AVE | | | | DAYTON | OH | 45414-4120 |
| COURTNEY AVERY | 591 STRAUB RD W | | | | MANSFIELD | OH | 44904-1837 |
| COURTNEY BAUER | 7800 PENINSULA DR | | | | FARWELL | MI | 48622-9495 |
| COURTNEY BEDELL | 4728 E. CENTER APT A | PO BOX 16 | | | MILLINGTON | MI | 48746 |
| COURTNEY BENSON | 1122 HANOVER ST | | | | OWOSSO | MI | 48867-4907 |
| COURTNEY BLACKMON | 822 NORFOLK AVE | | | | WESTCHESTER | IL | 60154-2729 |
| COURTNEY BROWN | 7034 BACKWATER CV | | | | AUSTINTOWN | OH | 44515-2163 |
| COURTNEY BROWN | 107 ROBERT LN | | | | XENIA | OH | 45385-2635 |
| COURTNEY BROWN | 107 ROBERT LANE | | | | XENIA | OH | 45385-2635 |
| COURTNEY BRUCE | 859 W LINCOLN ST | | | | HAWK POINT | MO | 63349-2442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COURTNEY BRUMLEY | 5043 CALKINS RD | | | | FLINT | MI | 48532-3402 |
| COURTNEY CAMP & HARPER | 210 E CAPITOL ST STE 1252 | | | | JACKSON | MS | 39201-2300 |
| COURTNEY CANNON | 5 GRIFFIN LN | | | | WILLINGBORO | NJ | 08046-3323 |
| COURTNEY CARDINAL JR | 10159 MONROE BLVD | | | | TAYLOR | MI | 48180-3613 |
| COURTNEY CLARENCE F SR (461521) | SMITH A RUSSELL | 159 S MAIN ST, 503 KEY BUILDING | | | AKRON | OH | 44308 |
| COURTNEY D ARNETT | 2100 RECTOR AVE | | | | DAYTON | OH | 45414-4120 |
| COURTNEY D AVERY | 591 STRAUB RD W | | | | MANSFIELD | OH | 44904-1837 |
| COURTNEY D BRUMLEY | 5043 CALKINS RD | | | | FLINT | MI | 48532-3402 |
| COURTNEY DANCY | 125 ST CHARLES ST APT 125 | | | | WENTZVILLE | MO | 63385 |
| COURTNEY DIXIE L | 3708 SW HARBOR CIR | | | | LEES SUMMIT | MO | 64082-4675 |
| COURTNEY DONALD | COURTNEY, DONALD | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| COURTNEY DRISKILL | APT 3103 | 300 PRESERVE AVENUE EAST | | | PORT ROYAL | SC | 29935-1667 |
| COURTNEY EARHART | 204 SENECA DR | | | | MONTPELIER | OH | 43543-9438 |
| COURTNEY FERNBACH | 625 PINE COVE CIR | | | | LEESVILLE | LA | 71446-8817 |
| COURTNEY GRIFFITH | 14460 ROSSINI DR | | | | DETROIT | MI | 48205-1862 |
| COURTNEY HARISTON | 9153 CHATWELL CLUB LAN APT 9 | | | | DAVISON | MI | 48423-2859 |
| COURTNEY HODGES | PO BOX 111 | | | | GOODRICH | MI | 48438-0111 |
| COURTNEY HOULE | 4099 INDEPENDENCE DR | | | | FLINT | MI | 48506-1640 |
| COURTNEY HUGHES | 10407 MELVICH DR | | | | SAINT LOUIS | MO | 63137-3760 |
| COURTNEY I I, EDWARD A | 4296 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8503 |
| COURTNEY II, EDWARD A | 4296 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8503 |
| COURTNEY J NIPPER | 2921 LENOX DR., S.W. | | | | DECATUR | AL | 35603-7201 |
| COURTNEY J PURIFOY | 538 EUGENE ST | | | | YPSILANTI | MI | 48198-6143 |
| COURTNEY J SIMMONS | 148L ELLEN DR | | | | BUFFALO | NY | 14225-1213 |
| COURTNEY J TOBEY | 601 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-8019 |
| COURTNEY JACKSON | 8003 E 118TH TER | | | | KANSAS CITY | MO | 64134-4056 |
| COURTNEY JR, GARRETT P | PO BOX 434 | | | | FRANKFORT | KY | 40502-0434 |
| COURTNEY KEN (443949) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COURTNEY L MOORE | 1500 4TH ST APT 2 | | | | BAY CITY | MI | 48708-5126 |
| COURTNEY L ROSE | 482 KENILWORTH AVE | | | | PONTIAC | MI | 48342-1843 |
| COURTNEY LENTINI | 7410 RICHMOND RD | | | | OAKWOOD VILLAGE | OH | 44146-5905 |
| COURTNEY LINDWURM | 33437  ARNOLD ST | | | | FARMINGTON HLS | MI | 48335 |
| COURTNEY M BYRD | 4648 MIDWAY AVE | | | | DAYTON | OH | 45417 |
| COURTNEY M PHELPS | 5699 CHEVROLET BLVD APT B203 | | | | PARMA | OH | 44130-8718 |
| COURTNEY MESZAROS | PO BOX 9022 | FOR DEPOSIT TO THE ACCOUNT OF | C MESZAROS | | WARREN | MI | 48090-9022 |
| COURTNEY MESZAROS | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| COURTNEY MOODY | 27680 SPRING VALLEY DR | | | | FARMINGTON HILLS | MI | 48336-3863 |
| COURTNEY NIPPER | 2921 LENOX DR SW | | | | DECATUR | AL | 35603-7201 |
| COURTNEY OLIVER JR | 2241 E STATE ROAD 236 | | | | CHESTERFIELD | IN | 46017-9757 |
| COURTNEY PATTERSON | 5200 ROBERTS DR | | | | FLINT | MI | 48506-1554 |
| COURTNEY PERKINS | 1808 W 7TH ST | | | | MUNCIE | IN | 47302-2191 |
| COURTNEY REICH | 45 LUZERNE ST | | | | ROCHESTER | NY | 14620-1685 |
| COURTNEY ROSE | 482 KENILWORTH AVE | | | | PONTIAC | MI | 48342-1843 |
| COURTNEY S EIKEN | 2080  W. ALEX BELL RD. | | | | DAYTON | OH | 45459-1164 |
| COURTNEY SHARPE | 240 CHANDLER ST | | | | DETROIT | MI | 48202-2827 |
| COURTNEY SLANDA | 820 N VERMONT AVE | | | | ROYAL OAK | MI | 48067-2024 |
| COURTNEY SMITH | 4036 BRIARWOOD APTS APT B4 | | | | BEDFORD | IN | 47421-5804 |
| COURTNEY SPARKS | 817 W BROADWAY ST | | | | KOKOMO | IN | 46901-2709 |
| COURTNEY TRAVIS | 727 N FLORISSANT RD | | | | FERGUSON | MO | 63135-1646 |
| COURTNEY TRUCK SERVICE | 14205 W 62ND ST | | | | EDEN PRAIRIE | MN | 55346-1707 |
| COURTNEY, ANTHONY W | 1252 S UNION RD | | | | DAYTON | OH | 45427-1627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COURTNEY, ARTHUR H | 750 N HEINECKE ROAD | | | | W CARROLLTON | OH | 45449-1533 |
| COURTNEY, ARTHUR H | 750 HEINCKE RD | | | | W CARROLLTON | OH | 45449-1533 |
| COURTNEY, BARBARA | 460 S BLACKHAWK ST | | | | JANESVILLE | WI | 53545-4202 |
| COURTNEY, BEATRICE | 5762 EDEN VILLAGE WAY | | | | INDIANAPOLIS | IN | 46254-5194 |
| COURTNEY, BESSIE M | 1124 MCDANIEL DR | | | | SHREVEPORT | LA | 71107-2707 |
| COURTNEY, BETTY C | 956 CEDARGATE CT | | | | WATERFORD | MI | 48328-2615 |
| COURTNEY, BOBBIE T | 144 THOMPSON RD | | | | BRANDON | MS | 39042-9265 |
| COURTNEY, BRET L | 11850 GRAND LEDGE HWY | | | | LAKE ODESSA | MI | 48849-9202 |
| COURTNEY, BRETT J | 603 AMBROSE LN | | | | PEACHTREE CITY | GA | 30269 |
| COURTNEY, CARL W | 4539 LACLEDE ST | | | | INDIANAPOLIS | IN | 46221-3224 |
| COURTNEY, CHARLES J | 3455 NORTH 1100 EAST | | | | GREENTOWN | IN | 46936-9019 |
| COURTNEY, CHRYSTA G | 9100 ALAMEDA DR | | | | NORMAN | OK | 73026-3550 |
| COURTNEY, CINDY S | 513 W MARKET ST | | | | BLUFFTON | IN | 46714-1813 |
| COURTNEY, CINDY SUE | 513 W MARKET ST | | | | BLUFFTON | IN | 46714-1813 |
| COURTNEY, CLARENCE F | SMITH A RUSSELL | 159 S MAIN ST, 503 KEY BUILDING | | | AKRON | OH | 44308 |
| COURTNEY, DANIEL L | 19020 GILLMAN ST | | | | LIVONIA | MI | 48152-3738 |
| COURTNEY, DARLA S | 10649 SE ROSEMARIE CT | | | | HOBE SOUND | FL | 33455 |
| COURTNEY, DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| COURTNEY, DAVID A | 4862 W LAKE MONTCALM RD | | | | SIX LAKES | MI | 48886-9506 |
| COURTNEY, DAVID W | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| COURTNEY, DIXIANNA R | 5515 JEFFERSON PAIGE RD | | | | SHREVEPORT | LA | 71119-5505 |
| COURTNEY, DIXIE L | 3708 SW HARBOR CIR | | | | LEES SUMMIT | MO | 64082-4675 |
| COURTNEY, DONALD E | 668 S CARLSON ST | | | | WESTLAND | MI | 48186-4003 |
| COURTNEY, DONALD G | 1713 HIAWATHA DR | | | | WENTZVILLE | MO | 63385-3308 |
| COURTNEY, EARL A | 7827 N GLENEAGLE DR | | | | KALAMAZOO | MI | 49048-8627 |
| COURTNEY, EARL A | 7827 GLENEAGLE DR | | | | KALAMAZOO | MI | 49001 |
| COURTNEY, EDWARD A | 2 PEACH TREE DR | | | | DAVISON | MI | 48423-9123 |
| COURTNEY, EDWARD J | S-5092 MILESTRIP | | | | BLASDELL | NY | 14219 |
| COURTNEY, EDWARD JOSEPH | S-5092 MILESTRIP | | | | BLASDELL | NY | 14219 |
| COURTNEY, EMMA E | 79 LUNSFORD ST | | | | WESTON | WV | 26452-8364 |
| COURTNEY, GARY L | 4628 40TH ST N 40 | | | | SAINT PETERSBURG | FL | 33714 |
| COURTNEY, GEORGE C | 11844 YORKSHIRE | | | | RICHLAND | MI | 49083-9384 |
| COURTNEY, GLADYS W | 5904 ORCHARD CT | | | | LANSING | MI | 48911-5221 |
| COURTNEY, GLADYS W | 1245 SOUTH L ST | FOREST GLEN APT #4 | | | ELWOOD | IN | 46036-2756 |
| COURTNEY, GLADYS W | 1410 S I ST | FOREST GLEN APT #4 | | | ELWOOD | IN | 46036-2359 |
| COURTNEY, HARRY L | 23541 CURIE ST | | | | WARREN | MI | 48091-4702 |
| COURTNEY, HELEN M | 1081 SOUTH MILLER ROAD | | | | SAGINAW | MI | 48609-9502 |
| COURTNEY, HERMIA D | 3631 ELIZABETH ST | | | | MELVINDALE | MI | 48122-1161 |
| COURTNEY, INA I | 12510 E 34 TERRACE | | | | INDEPENDENCE | MO | 64055-2350 |
| COURTNEY, INA I | 12510 E 34TH TER S | | | | INDEPENDENCE | MO | 64055-2352 |
| COURTNEY, JACQUELINE V | 2087 FAIRKNOLL DR. | | | | BEAVER CREEK | OH | 45431-3212 |
| COURTNEY, JAMES D | 2330 ECUADORIAN WAY APT 16 | | | | CLEARWATER | FL | 33763-3541 |
| COURTNEY, JAMES K | 9188 SPRINGVIEW LOOP | | | | ESTERO | FL | 33928-3404 |
| COURTNEY, JAMES S | 4606 STRANDWYCK RD | | | | WEST BLOOMFIELD | MI | 48322-4418 |
| COURTNEY, JAMES T | 1959 CLOVERDALE DR | | | | ROCHESTER | MI | 48307-6041 |
| COURTNEY, JAMES W | 816 INDIAN LAKE RD | | | | LAKE ORION | MI | 48362-1650 |
| COURTNEY, JAMES W | PO BOX 156 | | | | MILTON | WI | 53563-0156 |
| COURTNEY, JANINE | 1032 NOKOMIS WAY DR | | | | WATERFORD | MI | 48328-4250 |
| COURTNEY, JOHN R | 224 W MADISON AVE | | | | MILTON | WI | 53563-1233 |
| COURTNEY, JOHN T | 625 THOMAS ST | | | | JANESVILLE | WI | 53545-2451 |
| COURTNEY, JOSEPH S | 10603 BAYNE RD | | | | NASHVILLE | MI | 49073-8744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COURTNEY, JOSEPHINE B | 11 GRAVEL HILL SPOTSWOOD RD | | | | MONROE TOWNSHIP | NJ | 08831-8825 |
| COURTNEY, K M | 1130 N NORFOLK ST #32 | | | | INDIANAPOLIS | IN | 46224-6857 |
| COURTNEY, KATRINA J | 814 SAINT MARLOWE DR | | | | LAWRENCEVILLE | GA | 30044 |
| COURTNEY, KATRINA J | PO BOX 1065 | | | | KOKOMO | IN | 46903-1065 |
| COURTNEY, KELLYE D | 5827 MIDNIGHT LN | | | | GRAND PRAIRIE | TX | 75052-8586 |
| COURTNEY, KEN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COURTNEY, KENNETH D | 7827 N GLENEAGLE DR | | | | KALAMAZOO | MI | 49048-8627 |
| COURTNEY, KORLISS J. | PO BOX 2324 | | | | JANESVILLE | WI | 53547-2324 |
| COURTNEY, LARRY A | 1918 E 45TH ST | | | | ANDERSON | IN | 46013-2528 |
| COURTNEY, LAWRENCE F | 5762 EDEN VILLAGE WAY | | | | INDIANAPOLIS | IN | 46254-5194 |
| COURTNEY, LAWRENCE FREEMON | 5762 EDEN VILLAGE WAY | | | | INDIANAPOLIS | IN | 46254-5194 |
| COURTNEY, LESLIE L | 24849 WARD ST | | | | DEARBORN | MI | 48124 |
| COURTNEY, MARILYN J | 655 S MAISH RD | | | | FRANKFORT | IN | 46041 |
| COURTNEY, MARION F | 751 VALLEY VIEW | APT. 106 | | | IONIA | MI | 48846-1091 |
| COURTNEY, MARION F | 4852 W LAKE MONTCALM RD | | | | SIX LAKES | MI | 48886-9506 |
| COURTNEY, MARNIE R | 1524 PB LANE | | | | WICHITA FALLS | TX | 76302 |
| COURTNEY, MERRY S | 8141 KINGSTON DR | | | | PORTAGE | MI | 49002-5519 |
| COURTNEY, MICHAEL A | 13220 W HAMILTON LN | | | | FORT WAYNE | IN | 46814-9118 |
| COURTNEY, MICHAEL J | 5078 N NELSON AVE | | | | KATY | TX | 77493-9512 |
| COURTNEY, MILDRED A | 39500 WARREN RD LOT-46 | | | | CANTON | MI | 48187-4343 |
| COURTNEY, MINNIE B | 9188 SPRINGVIEW LOOP | | | | ESTERO | FL | 33928-3404 |
| COURTNEY, PAMELA J | 2738 S GREELEY ST | | | | MILWAUKEE | WI | 53207-2050 |
| COURTNEY, PATTY J | 7260 S 200 E | | | | WOLCOTTVILLE | IN | 46795-8955 |
| COURTNEY, PAUL M | 20498 DOUGLAS RD | | | | TONGANOXIE | KS | 66086-5103 |
| COURTNEY, RICHARD D | 21397 STATE ROUTE 637 | | | | DEFIANCE | OH | 43512-9308 |
| COURTNEY, RICHARD J | 1343 IRWIN DR | | | | WATERFORD | MI | 48327-2025 |
| COURTNEY, RICHARD JAMES | 1343 IRWIN DR | | | | WATERFORD | MI | 48327-2025 |
| COURTNEY, ROBERT M | 43925 BURTRIG RD | | | | BELLEVILLE | MI | 48111-2980 |
| COURTNEY, ROBERT W | 19048 CARLTON DR | | | | CULPEPER | VA | 22701 |
| COURTNEY, RONALD L | 4025 SOUTHERN BLVD | | | | YOUNGSTOWN | OH | 44512-1240 |
| COURTNEY, RONNIE G | 2271 HAMILTON MIDDLETOWN RD | | | | HAMILTON | OH | 45011-2123 |
| COURTNEY, ROY A | 6664 HIGHWAY K | | | | TROY | MO | 63379-4828 |
| COURTNEY, RUTH A | PO BOX 47 | | | | GREAT CACAPON | WV | 25422-0047 |
| COURTNEY, SANDRA | 216 PATTI PL | | | | CANTON | GA | 30114-5851 |
| COURTNEY, SHARON A | 2396 COUNTY ROAD 1330 | | | | BLANCHARD | OK | 73010-3524 |
| COURTNEY, STANLEY M | 6321 LAPEER RD | | | | BURTON | MI | 48509-2435 |
| COURTNEY, STELLA D | 108 NORTH RANDOLPH STREET | | | | ENGLEWOOD | OH | 45322-3315 |
| COURTNEY, TERESA M | 3819 BLUEWING CT | | | | JANESVILLE | WI | 53546-4212 |
| COURTNEY, THELMA M | 2536 N BELL ST | | | | KOKOMO | IN | 46901-1407 |
| COURTNEY, THOMAS J | 2304 NEWMAN ST | | | | JANESVILLE | WI | 53545-1253 |
| COURTNEY, TOMMY D | 8523 ROOSEVELT ST | | | | TAYLOR | MI | 48180-2739 |
| COURTNEY, TONY A | 1850 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462-9102 |
| COURTNEY, VERA M | 121 HOMEWOOD CT. N. | | | | KEIZER | OR | 97303-4829 |
| COURTNEY, VERNA | 4477 2ND ST | | | | ECORSE | MI | 48229-1030 |
| COURTNEY, VIRGINIA | 48 DANIELS RD | | | | CHARLTON | MA | 01507-6600 |
| COURTNEY, VIRGINIA R | 463 EMERALD AVE NE | | | | GRAND RAPIDS | MI | 49503-1869 |
| COURTNEY, WARREN D | 1307 4TH ST | | | | LAKE ODESSA | MI | 48849-1292 |
| COURTNEY, WAYNE L | 45383 DIAMOND POND DR | | | | MACOMB | MI | 48044-3550 |
| COURTNEY, WILLIAM B | 2517 BESSEMER DR SW | | | | SUPPLY | NC | 28462-2507 |
| COURTNEY, WILLIE E | 111 SWEETGUM LN | | | | CLINTON | MS | 39056-5842 |
| COURTNIE M STOUDEMIRE | 5900 BRIDGE RD APT 208 | | | | YPSILANTI | MI | 48197-7009 |
| COURTOIS, JOSEPHINE V | 1903 W 234TH ST | | | | TORRANCE | CA | 90501-5532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COURTOIS, PAUL A | 283 CASTLEWOOD DR | | | | VALPARAISO | IN | 46385-8820 |
| COURTON, EDWARD L | 1237 HERTEL AVE | | | | BUFFALO | NY | 14216-2728 |
| COURTON, SHERYL D | 476 DARTMOUTH AVE | | | | BUFFALO | NY | 14215-1222 |
| COURTRIGHT JR, HAROLD | 2163 REMINGTON WAY NE | | | | GRAND RAPIDS | MI | 49505-7146 |
| COURTRIGHT JR, JAMES R | 801 HURON ST | | | | TECUMSEH | MI | 49286-1780 |
| COURTRIGHT, BOBBIE J | 664 CASSEL HILLS CT | | | | VANDALIA | OH | 45377-3157 |
| COURTRIGHT, HARRY L | 251 CHARING CROSS ST | | | | GALLOWAY | OH | 43119-8643 |
| COURTRIGHT, JAMES A | 2314 HOLLACE CHASTAIN RD | | | | MITCHELL | IN | 47446-5977 |
| COURTRIGHT, JAMES D | 1805 SURFSIDE DRIVE | | | | MANISTEE | MI | 49660-1075 |
| COURTRIGHT, JOHN P | 2300 THORNWOOD DRIVE | | | | HOLT | MI | 48842-9705 |
| COURTRIGHT, MICHAEL G | 15020 ACORN CIRCLE | | | | PORT CHARLOTTE | FL | 33981-4243 |
| COURTRIGHT, NANCY D | 1742 E KALAMO HWY | | | | CHARLOTTE | MI | 48813-9157 |
| COURTRIGHT, ROBERT J | 1275 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371-8981 |
| COURTRIGHT, RONALD E | 593 RUTLAND DR | | | | HIGHLAND HEIGHTS | OH | 44143-2042 |
| COURTRIGHT,ROBERT J | 1275 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371-8981 |
| COURTS JR, ALBERT L | 210 HONEY LOCUST DRIVE | | | | N LAS VEGAS | NV | 89031-7911 |
| COURTS JR, JOSEPH T | 729 SPELLMAN DR | | | | FLINT | MI | 48503-5229 |
| COURTS, CLARENCE J | 3196 RED BARN RD | | | | FLINT | MI | 48507-1212 |
| COURTS, GAILYA | 3196 RED BARN RD | | | | FLINT | MI | 48507-1212 |
| COURTS, GAYLORD W | 6030 LESLIE RD | | | | CASS CITY | MI | 48726-9609 |
| COURTS, GENEVIEVE J | 2173 S CENTER RD APT 209 | | | | BURTON | MI | 48519-1808 |
| COURTS, GUY D | 2055 S VASSAR RD | | | | DAVISON | MI | 48423-2319 |
| COURTS, JO A | 3373 CHERRY BLOSSOM CT | | | | DAVISON | MI | 48423 |
| COURTS, JOSEPH T | 1329 NORFOLK AVE | | | | GRAND BLANC | MI | 48439-5171 |
| COURTS, MATTHEW D | 1238 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3231 |
| COURTS, TAMI | 2224 NW 52ND ST | | | | OKLAHOMA CITY | OK | 73112 |
| COURTS, WILLIAM L | 520 TENNYSON | | | | ROCHESTER HLS | MI | 48307-4245 |
| COURTWAY DAVID A (476862) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COURTWAY, DAVID A | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COURTYARD ARROW/CHRL | 800 ARROOWOOD ROAD | | | | CHARLOTTE | NC | 28217 |
| COURTYARD BY MARRIOTT | 333 E JEFFERSON AVE | | | | DETROIT | MI | 48226 |
| COURTYARD BY MARRIOTT | LISA LOHN SALES COORDINATOR | 30190 VAN DYKE AVE | | | WARREN | MI | 48093-2366 |
| COURTYARD GAITHER/MD | 805 RUSSELL AVE | | | | GAITHERSBURG | MD | 20879-3505 |
| COURTYARD GREEN/TARY | 475 WHITE PLAINS RD | | | | TARRYTOWN | NY | 10591-4904 |
| COURTYARD INT/ORLAND | 8600 AUSTRIAN CT | | | | ORLANDO | FL | 32819-9343 |
| COURTYARD KANSAS/MO | 7901 NW TIFFANY SPRINGS PKWY | | | | KANSAS CITY | MO | 64153-2311 |
| COURTYARD LAS/IRVING | 1151 W WALNUT HILL LN | | | | IRVING | TX | 75038-3004 |
| COURTYARD MANAGEMENT CORPORATION | BOB FARMERY | 10400 FERNWOOD RD | | | BETHESDA | MD | 20817-1102 |
| COURTYARD MANAGEMENT CORPORATION | 10400 FERNWOOD ROAD | | | | BETHESDA | MD | 20817 |
| COURTYARD MAR/BLUE A | 4625 LAKE FOREST DR | | | | BLUE ASH | OH | 45242-3729 |
| COURTYARD MAR/SAN BR | 1050 BAYHILL DR | | | | SAN BRUNO | CA | 94066-3011 |
| COURTYARD MAR/ST.LOU | 11888 WESTLINE INDUSTRIAL DR | | | | SAINT LOUIS | MO | 63146-3313 |
| COURTYARD MARR/HGLND | 1505 LAKE COOK RD | | | | HIGHLAND PARK | IL | 60035-4416 |
| COURTYARD MARR/MARIE | 2455 DELK RD SE | | | | MARIETTA | GA | 30067-6311 |
| COURTYARD MARR/NEWRK | 600 US HIGHWAY 1 AND 9 | | | | NEWARK | NJ | 07114-2303 |
| COURTYARD MARR/TROY | 1525 E MAPLE RD | | | | TROY | MI | 48083-1102 |
| COURTYARD MARRIOTT | 1525 E MAPLE RD | | | | TROY | MI | 48083-1102 |
| COURTYARD MARRIOTT | 30190 VAN DYKE AVE | | | | WARREN | MI | 48093-2366 |
| COURTYARD MARRIOTT AUBURN HILLS | 1296 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326-2647 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COURTYARD MED/ATLNTA | 5601 PEACHTREE DUNWOODY RD NE | | | | ATLANTA | GA | 30342-1701 |
| COURTYARD NEWARK | 48 GEOFFREY DR | | | | NEWARK | DE | 19713-3603 |
| COURTYARD SOUTH/TWKL | 400 ANDOVER PARK W | | | | TUKWILA | WA | 98188-3329 |
| COURTYARD TORRANCE | 2633 SEPULVEDA BLVD | | | | TORRANCE | CA | 90505-2963 |
| COURTYARD TORRANCE II | 1925 W 190TH ST | | | | TORRANCE | CA | 90504-6202 |
| COURTYARD WARREN | 30190 VAN DYKE AVE | | | | WARREN | MI | 48093-2366 |
| COURTYARD WEST/TAMPA | 3805 W CYPRESS ST | | | | TAMPA | FL | 33607-4802 |
| COURTYARD-PONTIAC | ATTN: TOM TURCZYN | 3555 CENTERPOINT PKWY | | | PONTIAC | MI | 48341-3158 |
| COURTYARD/BATON ROUG | 2421 S ACADIAN THRUWAY | | | | BATON ROUGE | LA | 70808-2306 |
| COURTYARD/BROOKFIELD | 16865 W BLUEMOUND RD | | | | BROOKFIELD | WI | 53005-5909 |
| COURTYARD/DANVERS | 275 INDEPENDENCE WAY | | | | DANVERS | MA | 01923-3652 |
| COURTYARD/E SYRACUSE | 6415 YORKTOWN CIR | | | | EAST SYRACUSE | NY | 13057-1245 |
| COURTYARD/E.SYRACUSE | 6415 YORKTOWN CIR | | | | EAST SYRACUSE | NY | 13057-1245 |
| COURTYARD/FOXBOROUGH | 35 FOXBOROUGH BLVD. | | | | FOXBOROUGH | MA | 02035 |
| COURTYARD/ORLANDO | 7155 N FRONTAGE RD | | | | ORLANDO | FL | 32812-9012 |
| COURTYARD/PHOENIX | 2101E CAMELBACK ROAD | | | | PHOENIX | AZ | 85016 |
| COURTYARD/PLANTATION | 7780 SW 6TH ST | | | | PLANTATION | FL | 33324-3342 |
| COURTYARD/PLEASANTON | 5059 HOPYARD RD | | | | PLEASANTON | CA | 94588-3301 |
| COURTYARD/ROCHESTER | 33 CORPORATE WOODS | | | | ROCHESTER | NY | 14623-1457 |
| COURTYARD/WARREN | 30190 VAN DYKE AVE | | | | WARREN | MI | 48093-2366 |
| COURTYARD/WEST PALM | 600 NORTHPOINT PKWY | | | | WEST PALM BEACH | FL | 33407-1946 |
| COURVAL, KENNETH A | 1692 E 200 NORTH LOT 205 | | | | WARSAW | IN | 46582-5941 |
| COURVAL, KENNETH A | 1692 E 200 N LOT 205 | | | | WARSAW | IN | 46582-5941 |
| COURVILLE CHEVROLET GEO OLDSMOBILE LTD. | DAN COURVILLE | 250 FROOD RD | | SUDBURY ON P3C 4Z5 CANADA | | | |
| COURVILLE, ERNEST M | 214 FREEMAN RD | | | | CHARLTON | MA | 01507-1384 |
| COURVILLE, MARY | 824 COLRAIN ST SW | | | | WYOMING | MI | 49509-2864 |
| COURVILLE, RUSSELL A | 2360 BALTUSROL DR | | | | COMMERCE TOWNSHIP | MI | 48382-4883 |
| COURY & BUEHLER PHYS | 755 N SHEPARD ST | | | | ANAHEIM | CA | 92806-2836 |
| COURY BUICK PONTIAC GMC L.L.C. | TONY COURY | 6315 E AUTO PARK DR | | | MESA | AZ | 85206-4362 |
| COURY BUICK PONTIAC GMC L.L.C. | 6315 E AUTO PARK DR | | | | MESA | AZ | 85206-4362 |
| COURY BUICK PONTIAC-GMC | TONY M. COURY, JR. | 6315 E AUTO PARK DR | | | MESA | AZ | 85206-4362 |
| COURY, PORTIA | 4570 PINEBROOK CIR APT 202 | | | | BRADENTON | FL | 34209-8018 |
| COUSAR, BERMAN | 2827 OAKFORD AVE | | | | BALTIMORE | MD | 21215-6811 |
| COUSE, ROBERT D | 705 SOUTH WATER STREET | | | | JONESBORO | IN | 46938-1444 |
| COUSER DAVID (443951) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COUSER OWINGS, CAROL E. | 2 BEASMAN CT | | | | RANDALLSTOWN | MD | 21133-4314 |
| COUSER ROBERT (443952) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COUSER, DAVID | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COUSER, DAVID L | 8990 E STATE ROUTE 55 | | | | CASSTOWN | OH | 45312-9732 |
| COUSER, DAVID L | 8990 E STATE RT. 55 | | | | CASSTOWN | OH | 45312-9732 |
| COUSER, DENISE A | 310 GRIESING RD APT 1 | | | | PINE BUSH | NY | 12566 |
| COUSER, HELEN R | 1955 FALLING LEAF LN | | | | MIAMISBURG | OH | 45342-7633 |
| COUSER, HUGH D | 3829 CRESTVIEW AVE SE | | | | WARREN | OH | 44484-3358 |
| COUSER, LEON R | 7007 N ALTER ST | | | | BALTIMORE | MD | 21207-6417 |
| COUSER, ROBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COUSER, ROSEMARY | 26040 WOODVILLA PL | | | | LATHRUP VLG | MI | 48076-4734 |
| COUSER, ROY J | 26040 WOODVILLA PL | | | | LATHRUP VLG | MI | 48076-4734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COUSER, WILLIAM R | 2804 SKYLARK ST | | | | ROCHESTER HILLS | MI | 48309-3451 |
| COUSHMAN, GEORGE J | 1560 ALBA VIS | | | | GARDNERVILLE | NV | 89410-7069 |
| COUSIN CAROLYN | 1451 WHITE RD | | | | FLORENCE | MS | 39073-9679 |
| COUSIN'S VINYL | ATTN: GEOFF ANDERSON | 13101 ECKLES RD | | | PLYMOUTH | MI | 48170-4245 |
| COUSIN, ALBERT L | 950 W 29TH ST | | | | INDIANAPOLIS | IN | 46208-5014 |
| COUSIN, ANNETTE | 3324 MCAFEE RD | | | | DECATUR | GA | 30032-5959 |
| COUSIN, BENOIT J | 37 DEVERSALLES 78170 LA | ST CLOUD, FRANCE | | | | | |
| COUSIN, BEVERLY A | 5376 POND BLUFF DR | | | | WEST BLOOMFIELD | MI | 48323-2444 |
| COUSIN, CARL L | 3324 MCAFEE RD | | | | DECATUR | GA | 30032-5959 |
| COUSIN, CHRISTI A | 8227 GARY AVE | | | | WESTLAND | MI | 48185-1745 |
| COUSIN, JOSHUA C | 5704 HIGHGATE DR | | | | BALTIMORE | MD | 21215-3925 |
| COUSIN, MAURICE | 514 MURRAY HILL DR | | | | YOUNGSTOWN | OH | 44505-1564 |
| COUSIN, RAYMOND E | 6068 APPLECREST CT | | | | BOARDMAN | OH | 44512-3158 |
| COUSIN, THOMAS P | 28495 JOY RD TRLR W2 | | | | WESTLAND | MI | 48185-5123 |
| COUSINEAU, BLAIR A | 5045 OLD BARN LN | | | | CLIO | MI | 48420-8282 |
| COUSINEAU, BRIAN J | 623 BEECHWOOD ST | | | | LANSING | MI | 48910 |
| COUSINEAU, CHARLIE J | 4751 N HUBBARD LAKE RD | | | | SPRUCE | MI | 48762-9558 |
| COUSINEAU, CURTIS D | 6141 S STATE RD | | | | GOODRICH | MI | 48438-8849 |
| COUSINEAU, DAN K | 27041 ENCLAVE DR | | | | BONITA SPRINGS | FL | 34134-8622 |
| COUSINEAU, DANIEL J | 53 BAKER ST | | | | KANKAKEE | IL | 60901 |
| COUSINEAU, DANNY R | 876 OLD HIGHWAY 60 W | | | | MITCHELL | IN | 47446-7312 |
| COUSINEAU, DANNY RICHARD | 876 OLD HIGHWAY 60 W | | | | MITCHELL | IN | 47446-7312 |
| COUSINEAU, DIANE M | 2142 LACROSSE ST SW | | | | WYOMING | MI | 49519-3635 |
| COUSINEAU, DONALD J | 4486 KNIGHT RD | | | | STERLING | MI | 48659-9408 |
| COUSINEAU, GARY G | 81 PELLETIER AVE | | | | WOONSOCKET | RI | 02895 |
| COUSINEAU, GARY R | 16 MEADOW MOOR WAY | | | | MITCHELL | IN | 47446-1058 |
| COUSINEAU, GARY RICHARD | 16 MEADOW MOOR WAY | | | | MITCHELL | IN | 47446-1058 |
| COUSINEAU, GERALD T | 500 W COURT ST | | | | FLINT | MI | 48508-5010 |
| COUSINEAU, GERARD G | 23 JONES ST | | | | MADISON | ME | 04950-1504 |
| COUSINEAU, JOSEPH E | 9610 T PAT RD | | | | SPOTSYLVANIA | VA | 22551-5352 |
| COUSINEAU, JUDY L | 8132 FOX TAIL CT | | | | YPSILANTI | MI | 48197-9259 |
| COUSINEAU, KEITH L | 6205 BAY GLADWIN LINE | | | | BENTLEY | MI | 48613 |
| COUSINEAU, KENNETH R | 226 JOFFRE AVE | | | | WOONSOCKET | RI | 02895-6059 |
| COUSINEAU, KENT T | 2366 BLARNEY DR | | | | DAVISON | MI | 48423-9503 |
| COUSINEAU, LEO J | 143 LYDIA AVE | | | | WOONSOCKET | RI | 02895-6036 |
| COUSINEAU, RICHARD P | 43505 SERENITY DR | | | | NORTHVILLE | MI | 48167-8932 |
| COUSINEAU, ROBERT N | 183 ELMORE AVE | | | | WOONSOCKET | RI | 02895-6549 |
| COUSINEAU, RONALD J | 1875 LONG POINTE DR | | | | BLOOMFIELD HILLS | MI | 48302-0740 |
| COUSINEAU, SHARON | 1622 PLUMTREE AVE | | | | PORTAGE | MI | 49002-5649 |
| COUSINEAU, TERRANCE S | 13015 DUFFIELD RD | | | | BYRON | MI | 48418-9066 |
| COUSINEAU, TRINA S | 1612 N PRAIRIE AVE | | | | JOLIET | IL | 60403-2322 |
| COUSINEAU, WARREN E | 816 E ATHERTON RD | | | | FLINT | MI | 48507-2813 |
| COUSINEAU, WAYNE G | 81 MILLER ST | | | | BLACKSTONE | MA | 01504 |
| COUSINEU JEAN-GUY | 359 DES AIGLES CH | | | NOMININGUE CANADA PQ J0W 1R0 | | | |
| COUSINO, ADDISON H | 9870 HEAD O LAKE RD | | | | RIGA | MI | 49276-9604 |
| COUSINO, ANDREW H | 2232 STAHLWOOD DR | | | | SANDUSKY | OH | 44870-4574 |
| COUSINO, BONNIE | 2932 PARKSIDE DR | | | | JENISON | MI | 49428-9144 |
| COUSINO, CAROL | 2958 BALDWIN HWY | | | | ADRIAN | MI | 49221 |
| COUSINO, CHRISTINE M | 96 COURTLAND DR | | | | NAPOLEON | OH | 43545-1057 |
| COUSINO, CHRISTINE MARIE | 96 COURTLAND DR | | | | NAPOLEON | OH | 43545-1057 |
| COUSINO, DENNIS J | 21570 SYLVAN AVE | | | | BROWNSTOWN | MI | 48134-9495 |
| COUSINO, DENNIS J | 4082 E 4675 RD | | | | ADAIR | OK | 74330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COUSINO, DONALD J | 21724 HURON RIVER DR | | | | NEW BOSTON | MI | 48164-9786 |
| COUSINO, HAROLD J | 3308 BOOKER FARM RD | | | | MT PLEASANT | TN | 38474-3018 |
| COUSINO, HARRIET | PO BOX 116 | | | | SANDUSKY | OH | 44871 |
| COUSINO, JAMES E | 2958 BALDWIN HWY | | | | ADRIAN | MI | 49221-3695 |
| COUSINO, JAMES EDWARD | 2958 BALDWIN HWY | | | | ADRIAN | MI | 49221-3695 |
| COUSINO, JEFFREY L | 46149 ROCKLEDGE DR | | | | PLYMOUTH | MI | 48170-3507 |
| COUSINO, JOHN B | 6767 LINDEN DR | | | | MONROE | MI | 48162-9630 |
| COUSINO, JOSEPH M | 8980 ROSELLA ST | | | | TAYLOR | MI | 48180-2973 |
| COUSINO, LARRY J | 10161 BLUE CRK S | | | | WHITEHOUSE | OH | 43571-9001 |
| COUSINO, LARRY JAMES | 10161 BLUE CRK S | | | | WHITEHOUSE | OH | 43571-9001 |
| COUSINO, LEONARD P | 873 DIXIE AVE | | | | ERIE | MI | 48133-9636 |
| COUSINO, LEONARD PHILLIP | 873 DIXIE AVE | | | | ERIE | MI | 48133-9636 |
| COUSINO, PAUL E | 33881 KLINE RD | | | | ATHENS | MI | 49011-9506 |
| COUSINO, RICHARD D | 3065 W RAUCH RD | | | | TEMPERANCE | MI | 48182-9668 |
| COUSINO, RICHARD D | 5830 DIXON AVE | | | | TOLEDO | OH | 43613-1262 |
| COUSINO, RICHARD DONALD | 3065 W RAUCH RD | | | | TEMPERANCE | MI | 48182-9668 |
| COUSINO, RICHARD J | 5665 PARKSIDE ST | | | | MONROE | MI | 48161-3940 |
| COUSINO, RICHARD JOESPH | 5665 PARKSIDE ST | | | | MONROE | MI | 48161-3940 |
| COUSINO, RICHARD L | 6501 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9585 |
| COUSINO, ROBERT J | 2474 DANTON DR SW | | | | WYOMING | MI | 49519-4750 |
| COUSINO, RONALD C | 1970 APPLEWOOD LN | | | | MILFORD | MI | 48381-2500 |
| COUSINO, SHELIA L | 7730 SHADOW CREEK DR UNIT 711 | | | | HAMILTON | OH | 45011 |
| COUSINO, THERESE A | 147 TROUVE LN | | | | RUSKIN | FL | 33570-2930 |
| COUSINO, THERESE A | 147 TROUVE LANE | | | | RUSKIN | FL | 33570 |
| COUSINO, VINCENT G | PO BOX 1615 | | | | TAYLOR | MI | 48180-6615 |
| COUSINO, VINCENT GERARD | PO BOX 1615 | | | | TAYLOR | MI | 48180-6615 |
| COUSINO, VIRGINIA F | 107 LEISURE LN | | | | NORWALK | OH | 44857-9799 |
| COUSINO, WILLIAM E | 1662 N EDGEWATER DR | | | | PORT CLINTON | OH | 43452-2829 |
| COUSINS CUSTOM SEWING & MORE | 333 SPRUCE AVE | | | | ROSCOMMON | MI | 48653-8195 |
| COUSINS LAW FIRM PA | RE: DIANA BEAVER | 330 CLEMATIS STREET | SUITE 218 | | WEST PALM BEACH | FL | 33401 |
| COUSINS PROPERTIES | 5215 NORTH O'CONNOR | SUITE 350 | | | IRVING | TX | 75039 |
| COUSINS PROPERTIES | 5215 NORTH O'CONNOR | | | | IRVING | TX | 75039 |
| COUSINS, ALICE M | 1408 3RD STREET NORTH | | | | BIRMINGHAM | AL | 35204-2417 |
| COUSINS, ANDREW | 13051 NORTHFIELD BLVD | | | | OAK PARK | MI | 48237-1605 |
| COUSINS, BARBARA J | 3216 BIRDWELL CT B | | | | LAUREL | MD | 20724-6081 |
| COUSINS, CHARLENE M. | 2184 SPENCER RD | | | | STERLING | MI | 48659-9720 |
| COUSINS, CHARLES L | 3700 HOWARD RD | | | | MARLETTE | MI | 48453-9310 |
| COUSINS, CHESTER R | 5289 SCHOOL RD | | | | RHODES | MI | 48652-9727 |
| COUSINS, COY L | 8102 KELLY HWY | | | | VERMONTVILLE | MI | 49096-9715 |
| COUSINS, DONALD D | 23995 PINHOOK RD | | | | MENDON | MI | 49072-9733 |
| COUSINS, DONALD M | 112 MENLO PARK DR | | | | BELLEVILLE | MI | 48111-4910 |
| COUSINS, DONALD W | 6210 COUNTY ROAD 707 | | | | ALVARADO | TX | 76009-5970 |
| COUSINS, DOUGLAS P | 1423 S GENEVIEVE ST | | | | BURTON | MI | 48509-2401 |
| COUSINS, DOUGLAS PAUL | 1423 S GENEVIEVE ST | | | | BURTON | MI | 48509-2401 |
| COUSINS, ELDRIDGE | APT 409 | 24421 SHERWOOD FOREST DRIVE | | | CLINTON TWP | MI | 48035-5711 |
| COUSINS, GARY J | 2235 STRATHMORE RD | | | | LANSING | MI | 48910-2887 |
| COUSINS, GARY L | 1303 PEACHWOOD DR | | | | FLINT | MI | 48507-5629 |
| COUSINS, GERALD L | 1106 N WAVERLY RD | | | | LANSING | MI | 48917-2269 |
| COUSINS, HENRY | 2154 SPENCER RD | | | | STERLING | MI | 48659-9720 |
| COUSINS, JACKIE | 915 COLUMBUS AVE | C/O CATHOLIC FAMILY SERVICES | | | BAY CITY | MI | 48708-6603 |
| COUSINS, JAMES O | 586 HAMILTON ST | | | | MOUNT MORRIS | MI | 48458-8939 |
| COUSINS, JOHN L | 35286 W CHICAGO ST | | | | LIVONIA | MI | 48150 |
| COUSINS, JUANITA C | 118 FOREST BLVD | | | | WILDWOOD | FL | 34785-9084 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COUSINS, LARRY L | 5124 W COUSINS LN | | | | IRONS | MI | 49644-8800 |
| COUSINS, LYLE R | 9001 FROST RD | | | | SAGINAW | MI | 48609-9308 |
| COUSINS, MITCHELL L | 2016 LILAC LN | | | | DECATUR | GA | 30032-5222 |
| COUSINS, PATRICIA J | 14755 VILLAGE PARK CIR | | | | SHELBY TOWNSHIP | MI | 48315-7201 |
| COUSINS, RALPH | 231 SYLVAN GLEN RD | | | | REYNOLDSVILLE | PA | 15851-4581 |
| COUSINS, RICHARD H | 14025 ARNOLD | | | | DETROIT | MI | 48239-2816 |
| COUSINS, ROSALIE E | 12350 N CENTER RD | | | | CLIO | MI | 48420-9132 |
| COUSINS, ROY B | 6042 ASSYRIA RD | | | | NASHVILLE | MI | 49073-9246 |
| COUSINS, RUSTY W | 1231 S 4TH AVE | | | | LANETT | AL | 36863-2810 |
| COUSINS, SHARON M | 5 COOPERS HAWK RD | | | | HILTON HEAD ISLAND | SC | 29926-1808 |
| COUSINS, THERESA A | 330 BLAINE AVE | | | | PIQUA | OH | 45356-3148 |
| COUSINS, THERESA C | 6133 STEM LN | | | | MOUNT MORRIS | MI | 48458-2653 |
| COUSINS, THOMAS E | 1839 RECTOR CT | | | | CANTON | MI | 48188-1637 |
| COUSINS, THOMAS E | 3455 TOWNE HILL DR | | | | GRAND BLANC | MI | 48439-7979 |
| COUSINS, WILLIAM J | 6172 CHEYENNE CT | | | | ROGERS CITY | MI | 49779-9600 |
| COUSINS, WILLIAM L | 3600 REESE RD | | | | ORTONVILLE | MI | 48462-8460 |
| COUSINS, WILLIE B | 1839 RECTOR CT | | | | CANTON | MI | 48188-1637 |
| COUSIUO, RUTH | 7602 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-8505 |
| COUSSENS, BARBARA | 50194 DECOOK CT | | | | MACOMB | MI | 48044-6112 |
| COUSSENS, ELIZABETH A | 17402 E 44TH STREET CT S | | | | INDEPENDENCE | MO | 64055-6832 |
| COUSSENS, RONALD R | 7305 E RONRICK PL | | | | FRANKENMUTH | MI | 48734-9103 |
| COUSTEAU MCGEE | 706 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3622 |
| COUTAIN, JANICE | 9605 TIMBER WAGON DR | | | | MCKINNEY | TX | 75070-4975 |
| COUTCHER, CHARLOTTE L | 5107 E COLDWATER RD | | | | FLINT | MI | 48506-4503 |
| COUTCHER, TERRY D | 7129 S VASSAR RD | | | | VASSAR | MI | 48768-9660 |
| COUTCHER, TOMMY D | 1148 DAY RD | | | | VASSAR | MI | 48768-1143 |
| COUTCHER, TOMMY DALE | 1148 DAY RD | | | | VASSAR | MI | 48768-1143 |
| COUTCHIE, DOLORES M | 2745 136TH AVE # 174 | | | | HOPKINS | MI | 49328 |
| COUTCHIE, ROLLIN G | 2745 136TH AVE | #174 | | | HOPKINS | MI | 49328 |
| COUTEE, JUNE | ADDRESS NOT IN FILE | | | | | | |
| COUTHEN JR, JOHN E | 2100 RIDGELINE DR | | | | LANSING | MI | 48912-3428 |
| COUTHEN, CHRISTOPHER L | 13287 BLACKWOOD DR | | | | DEWITT | MI | 48820-9672 |
| COUTHEN, CLARA J | 3551 SEAWAY DR | | | | LANSING | MI | 48911-1910 |
| COUTHEN, DEBRA S | 301 CLARK STREET | | | | GRAND LEDGE | MI | 48837-1241 |
| COUTHEN, ERIC G | 13455 DAWN DEW DR APT 12 | | | | DEWITT | MI | 48820-8609 |
| COUTHEN, JOHN E | APT 12 | 2311 EAST JOLLY ROAD | | | LANSING | MI | 48910-5705 |
| COUTHEN, JOHN E | 3551 SEAWAY DR | | | | LANSING | MI | 48911-1910 |
| COUTHEN, LARRY M | 5826 PARKHILL DR | | | | PARMA HEIGHTS | OH | 44130-2062 |
| COUTIER JUNIOR | 975 ROUTE DES BURGONDES | | | CHAMPFORMIER 01410 FRANCE | | | |
| COUTIES HOLLIS | 370 WIMBLEDON RD NE | | | | ATLANTA | GA | 30324-4823 |
| COUTILISH, GEORGE P | 7506 MCGUIRE RD | | | | FENTON | MI | 48430-8900 |
| COUTINHO, MARIA | 604 WASHINGTON AVE APT 2 | | | | BELLEVILLE | NJ | 07109 |
| COUTINHO, ONIAS T | 125 BRONX RIVER ROAD APT 4 F | | | | YONKERS | NY | 10704 |
| COUTLEY, JOHN A | 1131 PELLHAM DR | | | | LOMPOC | CA | 93436-2353 |
| COUTROS, PETER G | 3793 PLUM MEADOW DR | | | | ELLICOTT CITY | MD | 21042-5150 |
| COUTS JR, ROBERT G | 417 BEECHWOOD DR | | | | TRENTON | OH | 45067-9709 |
| COUTS, DAVID E | 155 HWY Z | | | | WHITESIDE | MO | 63387 |
| COUTS, JOSEPH J | 617 W LEGGETT ST | | | | WAUSEON | OH | 43567-1347 |
| COUTS, RICHARD D | 17339 KINNER RD | | | | NEW BAVARIA | OH | 43548-9607 |
| COUTS, RICHARD DAVID | 17339 KINNER RD | | | | NEW BAVARIA | OH | 43548-9607 |
| COUTTS ARTHUR D (428724) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COUTTS, ARTHUR D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COUTTS, BARRY E | 1307 LAKESHORE DR | | | | BOYNE CITY | MI | 49712-9709 |
| COUTTS, CORINNE N | 29375 MERRITT DR | | | | WESTLAND | MI | 48185-1880 |
| COUTTS, CORINNE NEZZIE | 29375 MERRITT DR | | | | WESTLAND | MI | 48185-1880 |
| COUTTS, DONNA L | 131 BRAD N CRIS DR. | | | | HOUGHTON LAKE | MI | 48629-9793 |
| COUTTS, MICHAEL J | 16640 WALKER RD | | | | GRASS LAKE | MI | 49240-9609 |
| COUTTS, RICHARD A | 2636 N LAPEER RD | | | | LAPEER | MI | 48446-8769 |
| COUTURE FORTUNE, LORI KAY | THOMPSON GOODIS & THOMPSON | PO BOX 90 | | | ST PETERSBURG | FL | 33731-0090 |
| COUTURE, ALFRED E | 422 KENILWORTH AVE | | | | PONTIAC | MI | 48342-1840 |
| COUTURE, BERNICE S | RR 1 BOX 80A | | | | HANNACROIX | NY | 12087 |
| COUTURE, BRUCE C | 4327 DIEHL RD | | | | METAMORA | MI | 48455-9754 |
| COUTURE, CARYN L | 27064 HAWTHORNE BLVD | | | | FLAT ROCK | MI | 48134-1861 |
| COUTURE, CYNTHIA M | PO BOX 870849 | | | | WASILLA | AK | 99687-0849 |
| COUTURE, DENNIS LAWRENCE | 4394 LOTUS DR | | | | WATERFORD | MI | 48329-1236 |
| COUTURE, DONALD J | 350 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-1185 |
| COUTURE, DONALD J | 1309 STATE ST | | | | BAY CITY | MI | 48706-3672 |
| COUTURE, ELIZABETH A | 8825 WHITE LK RD | | | | WHITE LAKE | MI | 48386-1119 |
| COUTURE, ELIZABETH A | 8825 WHITE LAKE RD | | | | WHITE LAKE | MI | 48386-1119 |
| COUTURE, ELMER J | 12023 DAVISON RD | | | | DAVISON | MI | 48423-8103 |
| COUTURE, ELSIE M | 12 WINDYWOOD RD | | | | BARRE | VT | 05641-8333 |
| COUTURE, GERALD J | 54 WALL ST | | | | MERIDEN | CT | 06450-4447 |
| COUTURE, GERALD R | 1408 KENNETH ST | | | | BURTON | MI | 48529-2208 |
| COUTURE, HARRY J | 13110 SE 48TH TER | | | | BELLEVIEW | FL | 34420-5061 |
| COUTURE, HARRY J | 13110 SOUTHEAST 48TH TERRACE | | | | BELLEVIEW | FL | 34420-5061 |
| COUTURE, JAMES R | 4394 LOTUS DR | | | | WATERFORD | MI | 48329-1236 |
| COUTURE, JAMES R | 2008 FREMONT ST | | | | BAY CITY | MI | 48708-8118 |
| COUTURE, JOHN E | 1451 SHOAL AVE | | | | RICHLAND | MI | 49083-9321 |
| COUTURE, JOSEPH E | 2310 S YERIAN RD | | | | LENNON | MI | 48449-9636 |
| COUTURE, JOSEPH L | 409 BLUFF DR | | | | LOWELL | AR | 72745-9115 |
| COUTURE, LAURENT & ASSOCIES INC | | | | | | | |
| COUTURE, MARGARET MARY | PO BOX 132 | | | | DURAND | MI | 48429 |
| COUTURE, MELODY ANN | 13110 SOUTHEAST 48TH TERRACE | | | | BELLEVIEW | FL | 34420-5061 |
| COUTURE, MICHAEL | | | | | | | |
| COUTURE, MICHAEL K | 1414 FIGUERS DR | | | | FRANKLIN | TN | 37064-3829 |
| COUTURE, NICOLE M | 1613 SINGER RD | | | | JOPPA | MD | 21085-2001 |
| COUTURE, PATRICK J | 3107 ADDINGTON DR | | | | COMMERCE TWP | MI | 48390-4004 |
| COUTURE, PATRICK J | PO BOX 376 | | | | AU GRES | MI | 48703-0376 |
| COUTURE, PATRICK JOSEPH | 3107 ADDINGTON DR | | | | COMMERCE TWP | MI | 48390-4004 |
| COUTURE, PAUL B | 1950 TRAVIS ST | | | | SAINT HELEN | MI | 48656-9481 |
| COUTURE, PAUL E | 6321 HATCHERY RD | | | | WATERFORD | MI | 48329-3148 |
| COUTURE, PAUL W | 1613 SINGER RD | | | | JOPPA | MD | 21085-2001 |
| COUTURE, PHILIP L | 5297 FERN AVE | | | | GRAND BLANC | MI | 48439-4385 |
| COUTURE, RHONDA M | PO BOX 75 | | | | GOODRICH | MI | 48438-0075 |
| COUTURE, RICHARD E | 5039 KOKOSING RD | | | | HALE | MI | 48739-8977 |
| COUTURE, RICHARD J | 5001 MARILAKE CIR | | | | KETTERING | OH | 45429-5416 |
| COUTURE, RICKY F | 24 CONCORD LN | | | | PONTIAC | MI | 48340-1212 |
| COUTURE, ROBERT C | 103 S JOSEPHINE AVE | | | | WATERFORD | MI | 48328-3813 |
| COUTURE, ROBERT C | 103 SOUTH JOSEPHINE AVENUE | | | | WATERFORD | MI | 48328-3813 |
| COUTURE, THOMAS W | | | | | | | |
| COUTURE, WILLIS F | 2530 COUTURE DR | | | | DARLINGTON | SC | 29532-7427 |
| COUTURE-BAIRD, SHIRLEY A | 4720 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3815 |
| COUTURIER, ARLENE | 37 JEFFERSON DR | | | | LOCKPORT | NY | 14094-5535 |
| COUTURIER, EDITH I | 3826 TWILIGHT DR | | | | FLINT | MI | 48506-2523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COUTURIER, GAYLE C | 8342 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1356 |
| COUTURIER, JEFFERY S | 5146 REID RD | | | | SWARTZ CREEK | MI | 48473-9418 |
| COUTURIER, JEFFREY M | 112 POUND ST | | | | LOCKPORT | NY | 14094 |
| COUTURIER, JOSEPH W | 1444 N GENESEE RD | | | | BURTON | MI | 48509-1441 |
| COUTURIER, JULIE D | 5146 REID RD | | | | SWARTZ CREEK | MI | 48473-9418 |
| COUTURIER, MARIAN E | 4908 BROOKGATE DR NW | | | | COMSTOCK PARK | MI | 49321-9309 |
| COUTURIER, PATRICIA J. | 1193 CARMAN | | | | BURTON | MI | 48529-1117 |
| COUTURIER, PATRICIA J. | 1193 CARMAN ST | | | | BURTON | MI | 48529-1117 |
| COUTURIER, RONALD E | PO BOX 90163 | | | | BURTON | MI | 48509-0163 |
| COUTURIER, SPENCER J | 42 SPRING WATER CT | | | | WENTZVILLE | MO | 63385-4641 |
| COUTURIER, WINIFRED | 6233 CORWIN STA | | | | NEWFANE | NY | 14108-9745 |
| COUTUTIER JEFFREY S | 5146 REID RD | | | | SWARTZ CREEK | MI | 48473-9418 |
| COUVIER, MARJORIE M | 15624 W RIDGE RD | | | | OAKLEY | MI | 48649-8733 |
| COUVILLON, GLORIA J | 9255 SE 177TH SIMONS LN | | | | THE VILLAGES | FL | 32162-0853 |
| COUWLIER, DONNA K | 26240 REGENCY CLUB DRIVE | APT 3 | | | WARREN | MI | 48089-9112 |
| COUWLIER, DONNA K | 26240 REGENCY CLUB DR APT 3 | | | | WARREN | MI | 48089-6257 |
| COUWLIER, HELEN L | 1374 NANCYWOOD DR | | | | WATERFORD | MI | 48327-2041 |
| COUWLIER, PAUL R | 1374 NANCYWOOD DR | | | | WATERFORD | MI | 48327-2041 |
| COUZENS LANSKY FOR THE BENEFIT OF PETER NAUJOKS | 39395 W 12 MILE RD STE 200 | | | | FARMINGTON HILLS | MI | 48331-2968 |
| COUZENS, ANTOINETTE V | 1423 GLEN MEADOW LN | | | | LEONARD | MI | 48367-3151 |
| COUZENS, EILEEN | 11516 HANFORD DR | | | | WARREN | MI | 48093-6411 |
| COUZENS, LANSKY, FEALK, ELLIS, ROEDER & LAZAR, P.C | ATTY FOR COMMERCIAL CONTRACTING CORPORATION | ATTN: MARK S. FRANKEL AND JERRY M. ELLIS | 39395 W. TWELVE MILE ROAD, SUITE 200 | | FARMINGTON HILLS | MI | 48331 |
| COUZENS, LANSKY, FEALK, ELLIS, ROEDER & LAZAR, P.C. | MARK S. FRANKEL | 39395 W TWELVE MILE RD | STE 200 | | FARMINGTON HILLS | MI | 48331 |
| COUZENS, LANSKY, FEALK, ELLIS, ROEDER & LAZAR, P.C. | ATTYS FOR COMMERCIAL CONTRACTING CORPORATION | ATTN: BRUCE J. LAZAR | 39395 W. TWELVE MILE ROAD | SUITE 200 | FARMINGTON HILLS | MI | 48331 |
| COUZENS, MERVYN G | 1423 GLEN MEADOW LN | | | | LEONARD | MI | 48367-3151 |
| COUZENS, ROBERT K | 4850 WASHTENAW AVE APT A8 | | | | ANN ARBOR | MI | 48108-1454 |
| COUZENS, SCOTT A | 24 SYLVAN AVE | | | | PLEASANT RIDGE | MI | 48069-1237 |
| COVAL, CHRISTIAN A | 593 NEFF RD | | | | GROSSE POINTE SHORES | MI | 48230-1648 |
| COVAL, DAVID L | 31151 BACLAN DR | | | | WESLEY CHAPEL | FL | 33545-8273 |
| COVAL, FAITH A | 1136 BRASELTON HWY | | | | LAWRENCEVILLE | GA | 30043-4610 |
| COVAL, ROBERT A | 9223 INDEPENDENCE WAY | | | | FORT MYERS | FL | 33913-7076 |
| COVALENT ASSOCIATES INCORPORATED | 10 STATE STREET | | | | WOBURN | MA | 01801 |
| COVALESKI, GLENN A | 25225 LAUREL VALLEY ROAD | | | | LEESBURG | FL | 34748-1822 |
| COVALT, BETTY C. | 565 N KNIGHTSTOWN RD | | | | SHELBYVILLE | IN | 46176-9577 |
| COVALT, BETTY C. | 565 N. KNIGHTSTOWN ROAD | | | | SHELBYVILLE | IN | 46176-9577 |
| COVALT, PATRICIA C | 5614 N HERITAGE LN | | | | ALEXANDRIA | IN | 46001-8601 |
| COVALT, RICHARD | 2716 CATALINA DR | | | | ANDERSON | IN | 46012-4706 |
| COVANSYS CORPORATION | 32605 W 12 MILE RD STE 250 | | | | FARMINGTON HILLS | MI | 48334-3388 |
| COVARRUBIAS VICTOR M | 2621 GREEN RIVER RD STE 105 | | | | CORONA | CA | 92882-7454 |
| COVARRUBIAS, JAMES A | 365 PREWETT DR | | | | FOLSOM | CA | 95630-6529 |
| COVARRUBIAS, JESSE W | 4015 SASHABAW RD | | | | WATERFORD | MI | 48329-2075 |
| COVARRUBIAS, LYNNE | 5662 EVEREST DR | | | | CLARKSTON | MI | 48346-3230 |
| COVARRUBIAS, ROSA LIMA | | | | | | | |
| COVARRUBIAS, THERESA E | 16170 WESTPARK DR APT 23 | | | | HOUSTON | TX | 77082-3706 |
| COVAS, CHARLES G | 7224 PINE WOODS WAY | | | | OLMSTED FALLS | OH | 44138-1146 |
| COVAS, HAYDEE A | 7224 PINE WOODS WAY | | | | OLMSTED FALLS | OH | 44138-1146 |
| COVE WRIGHT | RR 1 BOX 97 | | | | EAST LYNN | WV | 25512-9705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COVE, BARBARA J. | 6113 VALLEY HWY | | | | CHARLOTTE | MI | 48813-8881 |
| COVE, DONALD H | 2160 N DUCK LAKE RD | | | | HIGHLAND | MI | 48356-2712 |
| COVE, DOUGLAS E | 2376 WEST BLVD | | | | HOLT | MI | 48842-1052 |
| COVE, JOHN D | PO BOX 6167 | | | | NORMAN | OK | 73070-6167 |
| COVE, KENNETH J | PO BOX 217 | | | | ROANOKE | IN | 46783-0217 |
| COVE, MARTHA E | 2014 FOX HILL DR APT 1 | | | | GRAND BLANC | MI | 48439-5241 |
| COVE, MARTHA E | 2014 FOXHILL DR | APT #1 | | | GRANDBLANC | MI | 48439 |
| COVE, MARY E | 6166 BLACKWALL DR | | | | TROY | MI | 48098-1882 |
| COVE, RICHARD L | 4930 REGINALD DR | | | | WICHITA FALLS | TX | 76308-5120 |
| COVEL, JOHN J | 5 DOLORES AVE APT 4 | | | | WALTHAM | MA | 02452-4920 |
| COVEL-RICE, SHERRY L | 2608 ANDREA CT | | | | MOORE | OK | 73160-8963 |
| COVELESKI JOSEPH M | COVELESKI, JOSEPH M | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| COVELESKI JR, JOSEPH J | 141 BRECKENRIDGE ST | | | | BUFFALO | NY | 14213-1560 |
| COVELESKI, JOSEPH M | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| COVELESKIE, JOHN P | 54418 WHITBY WAY | | | | SHELBY TOWNSHIP | MI | 48316-1240 |
| COVELL CREATIVE METALWORKING | 106 AIRPORT BLVD STE 201 | | | | FREEDOM | CA | 95019-2752 |
| COVELL JR, VERNE K | 1602 SOPHIE DR | | | | SMITHVILLE | MO | 64089-7500 |
| COVELL SR., DENNIS M | 2766 BEEBE RD | | | | NEWFANE | NY | 14108-9654 |
| COVELL, CHARLES A | 6308 CORWIN STA | | | | NEWFANE | NY | 14108-9782 |
| COVELL, CHARLES F | 4840 DOVER RD | | | | BLOOMFIELD HILLS | MI | 48304-3629 |
| COVELL, CHARLES L | 39 WEST AVE | | | | LYNDONVILLE | NY | 14098-9744 |
| COVELL, DIANNE | PO BOX 493 | | | | CROSSWICKS | NJ | 08515-0493 |
| COVELL, DWIGHT L | 1520 SW HIGHLAND DR | | | | LEES SUMMIT | MO | 64081-3513 |
| COVELL, ELAINE K | 49 BENNETT RD | | | | CHEEKTOWAGA | NY | 14227-1401 |
| COVELL, HELEN M | 7401 MAPLE DR APT 306 | | | | RAYTOWN | MO | 64133-6595 |
| COVELL, HELEN M | 5130 WOODSON ROAD | | | | RAYTOWN | MO | 64133-3065 |
| COVELL, JACK E | 9938 WOERNER RD | | | | ONSTED | MI | 49265-9528 |
| COVELL, JACK M | 5299 SAUNDERS SETTLEMENT RD | | | | LOCKPORT | NY | 14094-4121 |
| COVELL, JEAN H | 33 PIONEER DR | | | | FAIRPORT | NY | 14450-1948 |
| COVELL, JOHN H | 4150 JOHNSON RD | | | | LOCKPORT | NY | 14094-1251 |
| COVELL, JUNE E | 6308 CORWIN STA | | | | NEWFANE | NY | 14108-9782 |
| COVELL, KATHLEEN A | 2766 BEEBE RD | | | | NEWFANE | NY | 14108-9654 |
| COVELL, KATHRYN L | 653 CHARLES LN | | | | SPRING HILL | TN | 37174-7352 |
| COVELL, KATHRYN L | 653 CHARLES LANE | | | | SPRING HILL | TN | 37174-7352 |
| COVELL, KENNETH E | 1888 LYNN MAR AVE | | | | YOUNGSTOWN | OH | 44514-1451 |
| COVELL, LAWRENCE E | 3619 E CENTENARY RD | | | | MOORESVILLE | IN | 46158-6852 |
| COVELL, MARY J | 19613 E 9TH ST S | | | | INDEPENDENCE | MO | 64056 |
| COVELL, MARY S | 49 BENNETT RD | | | | CHEEKTOWAGA | NY | 14227-1401 |
| COVELL, ODESSA R | 1307 SCHAVEY RD | | | | DEWITT | MI | 48820-8704 |
| COVELL, PAUL E | 44 MORROW AVE | | | | LOCKPORT | NY | 14094-5015 |
| COVELL, PAUL R | 2545 FULLER RD | | | | BURT | NY | 14028-9790 |
| COVELL, ROGER D | 1307 SCHAVEY RD | | | | DEWITT | MI | 48820-8704 |
| COVELL, ROSEMARIE H | 11121 W FERNDALE DR | | | | MANITOU BEACH | MI | 49253-9545 |
| COVELL, SALLY | 1888 LYNN MAR AVE | | | | YOUNGSTOWN | OH | 44514-1451 |
| COVELL, WILMA F | 3194 DOVES CROSSING | | | | AKRON | OH | 44319-5421 |
| COVELLA, JOSEPH P | 74 LANDSTONE TER | | | | ROCHESTER | NY | 14606-4357 |
| COVELLA, MARY T. | 6547 CROSSWOODS CIR | | | | CITRUS HEIGHTS | CA | 95621-4306 |
| COVELLA, PETER | 135 CORONA RD | | | | ROCHESTER | NY | 14615-2633 |
| COVELLAR JACKSON | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| COVELLI PROPERTIES CORP | 3900 E MARKET ST | | | | WARREN | OH | 44484-4708 |
| COVELLI, MARIO G | 1021 CORONADA DR | | | | RACINE | WI | 53402-3423 |
| COVELLO MOTOR CO. | PAUL COVELLO | 1306 MAIN ST | | | TORRINGTON | WY | 82240-3339 |
| COVELLO MOTOR CO. | 1306 MAIN ST | | | | TORRINGTON | WY | 82240-3339 |
| COVELLO, JOHN A | 177 OCEAN BAY DR | | | | JENSEN BEACH | FL | 34957 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COVELLO, JOHN B | 1759 OLIVEWOOD AVE | | | | MANTECA | CA | 95336-2821 |
| COVELLO, SALVATORE P | 17875 CRYSTALWOOD CIR | | | | NEW CANEY | TX | 77357 |
| COVEN, AARON | 5410 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7069 |
| COVEN, ALAN F | 5410 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7069 |
| COVEN, NICOLE | APT 728 | 8837 NORTH CONGRESS AVENUE | | | KANSAS CITY | MO | 64153-1889 |
| COVENANT CLINIC | PO BOX 6200 | | | | WATERLOO | IA | 50704-6200 |
| COVENANT COLLEGE | 14049 SCENIC HWY | | | | LOOKOUT MOUNTAIN | GA | 30750-4100 |
| COVENANT HEALTHCARE | 1447 N HARRISON ST | | | | SAGINAW | MI | 48602-4727 |
| COVENANT MEDICAL CEN | PO BOX 78552 | | | | MILWAUKEE | WI | 53278-0552 |
| COVENANT MEDICAL CENTER INC | PO BOX 6260 | | | | WATERLOO | IA | 50704-6260 |
| COVENANT TRANSPORT INC | PO BOX 22997 | | | | CHATTANOOGA | TN | 37422-2997 |
| COVENEY, GERALD E | 6342 COVEWOOD DR | | | | SPRING HILL | FL | 34609-1110 |
| COVENTON, CORA L | 315 CARLTON WAY | | | | MUSKOGEE | OK | 74403-8308 |
| COVENTRY | PO BOX 660776 | | | | DALLAS | TX | 75266-0776 |
| COVENTRY HEALTH CARE | WORKERS COMPENSATION INC | PO BOX 972883 | | | DALLAS | TX | 75397-83 |
| COVENTRY HEALTH CARE WORKERS COMPENSATION INC | 23529 NETWORK PL | | | | CHICAGO | IL | 60673-1235 |
| COVENTRY JR, BRUCE D | 6345 WESTMOOR RD | | | | BLOOMFIELD VILLAGE | MI | 48301-1360 |
| COVENTRY WC SERVICES | 4511 WOODLAND CORP BLVD SUITE | | | | TAMPA | FL | 33614 |
| COVENTRY, HUGH B | 3750 LACKAWANNA ST | | | | AUBURN HILLS | MI | 48326-1435 |
| COVENTRY, JOAN C | 33 MARIA LN | | | | CHEEKTOWAGA | NY | 14227-3535 |
| COVENTRY, LAURA L | 4381 PENNSYLVANIA CT | | | | SHELBY TOWNSHIP | MI | 48316-1105 |
| COVENTRY, LAUREN D | 4107 TAGGETT LAKE DR | | | | HIGHLAND | MI | 48357-2245 |
| COVENTRY, LAUREN DOUGLAS | 4107 TAGGETT LAKE DR | | | | HIGHLAND | MI | 48357-2245 |
| COVENTRY, RONALD F | 3236 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9312 |
| COVENTRY, SHIRLEY D | 2449 WARM SPRINGS DR. | | | | HILLIARD | OH | 43026 |
| COVER CRAFT/GROSSE P | 15306 MACK AVE | | | | DETROIT | MI | 48230-6204 |
| COVER CRAFT/PAULS VL | 100 ENTERPRISE | | | | PAULS VALLEY | OK | 73075-9100 |
| COVER MARK | 10730 NW 16TH CT | | | | PLANTATION | FL | 33322 |
| COVER, CALVIN BOYD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| COVER, DONNA G | 3460 LENOX AVE | | | | YOUNGSTOWN | OH | 44502-3026 |
| COVER, HERBERT L | 400 STEVEN BLVD | | | | RICHMOND HEIGHTS | OH | 44143-1724 |
| COVER, REX | # 18 | 5340 HIGHWAY 35 NORTH | | | ROCKPORT | TX | 78382-7759 |
| COVER, RICHARD J | 1112 KRISTA LN | | | | ROCHESTER | MI | 48307-6088 |
| COVER, SALLY | 13642 BROOKHAVEN AVE | | | | BROOK PARK | OH | 44142 |
| COVER, SHERYL K | 517 LONGVIEW DR | | | | PERU | IN | 46970-1563 |
| COVER, TERESA A | # 18 | 5340 HIGHWAY 35 NORTH | | | ROCKPORT | TX | 78382-7759 |
| COVER, TERRY ALAN | 3601 HANNAN RD APT 110 | | | | WAYNE | MI | 48184-1092 |
| COVER, THOMAS A | 1115 IVYGLEN CIRCLE | | | | BLOOMFIELD | MI | 48304-1237 |
| COVER, TIMOTHY J | 3607 HANNAN RD APT 305 | | | | WAYNE | MI | 48184-2828 |
| COVER, TIMOTHY JACK | 3607 HANNAN RD APT 305 | | | | WAYNE | MI | 48184-2828 |
| COVERAGE ONE CORPORATION | 1420 BLAIR PLACE SUITE 200 | | | GLOUCESTER CANADA ON K1J 9L8 CANADA | | | |
| COVERAGEONE CORPORATION | 8500 LESLIE ST | SUITE 400 | | THORNHILL ON L3T 7M8 CANADA | | | |
| COVERCRAFT INDUSTRIES INC | 100 ENTERPRISE | | | | PAULS VALLEY | OK | 73075-9100 |
| COVERCRAFT INDUSTRIES INC | CHRIS ATWATER | 100 ENTERPRISE | INSULTOP DIV | | PAULS VALLEY | OK | 73075-9100 |
| COVERCRAFT INDUSTRIES INC | CHRIS ATWATER | INSULTOP DIV | 100 ENTERPRISE BLVD. | ELORA ON CANADA | | | |
| COVERCRAFT INDUSTRIES INC INSULTOP DIV | 100 ENTERPRISE BLVD | | | | PAULS VALLEY | OK | 73075 |
| COVERDALE, ANN E | 5124 ORANGE GROVE RD | | | | GOSPORT | IN | 47433-7604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COVERDALE, BARBARA J | 119 WINDER RD | | | | NEW CASTLE | DE | 19720-1213 |
| COVERDALE, BILLY M | 1806 LOWELL AVE | | | | ANDERSON | IN | 46011-2126 |
| COVERDALE, BRIAN A. | 2548 BRISTOL RD | | | | WARRINGTON | PA | 18976-1415 |
| COVERDALE, C M | 11016 E 191ST ST | | | | NOBLESVILLE | IN | 46060-9536 |
| COVERDALE, DALE A | PO BOX 61 | | | | SUMMITVILLE | IN | 46070-0061 |
| COVERDALE, DAVID K | 118 CHARLES ST | | | | TIPTON | IN | 46072-8336 |
| COVERDALE, EARL T | 304 E 11TH ST | | | | LAPEL | IN | 46051-9512 |
| COVERDALE, JOYCE L | 5713-A FALLS CT. | | | | LANSING | MI | 48917-1987 |
| COVERDALE, JOYCE L | 5713 FALLS CT APT A | | | | LANSING | MI | 48917-1987 |
| COVERDALE, MILDRED I | 304 E 11TH ST | | | | LAPEL | IN | 46051-9512 |
| COVERDALE, VIRGINIA L | 1806 LOWELL AVE | | | | ANDERSON | IN | 46011-2126 |
| COVERDELL, WADE A | 2104 WEST BLVD | | | | BELLEVILLE | IL | 62221-5527 |
| COVERDILL, BRUCE E | 1614 PONTIAC TRL | | | | WEST BRANCH | MI | 48661-9737 |
| COVERKING | 900 E ARLEE PL | | | | ANAHEIM | CA | 92805-5645 |
| COVERKING/SANTA ANA | 3320 W MACARTHUR BLVD | | | | SANTA ANA | CA | 92704-6804 |
| COVERSON, BERNARD E | 135 MCLEAN ST | | | | HIGHLAND PARK | MI | 48203-3309 |
| COVERT BUICK CADILLAC | | | | | AUSTIN | TX | 78759 |
| COVERT BUICK CADILLAC | 11750 B RESEARCH BLVD | | | | AUSTIN | TX | 78759 |
| COVERT BUICK, INC. | DUKE COVERT | 11750 B RESEARCH BLVD | | | AUSTIN | TX | 78759 |
| COVERT BUICK, INC. | DUKE COVERT | 11750A RESEARCH BLVD | | | AUSTIN | TX | 78759 |
| COVERT CHEVROLET, BUICK, PONTIAC, G | 702 HIGHWAY 71 W | | | | BASTROP | TX | 78602-4029 |
| COVERT CHEVROLET, BUICK, PONTIAC, GM | ROX COVERT | 702 HIGHWAY 71 W | | | BASTROP | TX | 78602-4029 |
| COVERT CHEVROLET, BUICK, PONTIAC, GMC | 702 HIGHWAY 71 W | | | | BASTROP | TX | 78602-4029 |
| COVERT CHEVROLET-OLDSMOBILE, INC. | ROX COVERT | 702 HIGHWAY 71 W | | | BASTROP | TX | 78602-4029 |
| COVERT CHEVROLET-OLDSMOBILE-BUICK OF TAYLOR, INC. | DANAY COVERT | 1200B HWY 79 E | | | HUTTO | TX | 78634 |
| COVERT COUNTRY | 1200B HWY 79 E | | | | HUTTO | TX | 78634 |
| COVERT FRANZEN | 6201 PADRE BLVD STE 302 | | | | SOUTH PADRE ISLAND | TX | 78597-7734 |
| COVERT KIMBERLY | COVERT, KIMBERLY | 4307 OFFICER THOMAS CATCHINGS SR DR | | | JACKSON | MS | 39209-3939 |
| COVERT KIMBERLY | VAN TROW OLDSMOBILE COMPANY | 5728 I55 N | | | JACKSON | MS | 39211-2638 |
| COVERT LESTER | C/O GOLDBERG, PERSKY & WHITE, PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| COVERT LESTER (483491) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| COVERT MANUFACTURING INC | 328 S EAST ST | | | | GALION | OH | 44833-2729 |
| COVERT ROBERT (436889) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| COVERT ROBERT L (ESTATE OF) (461105) | PATTEN WORNOM & WATKINS | 12350 JEFFERSON AVE STE 360 | | | NEWPORT NEWS | VA | 23602-6956 |
| COVERT, BOBBY K | 16746 US HIGHWAY 68 | | | | MOUNT ORAB | OH | 45154-9713 |
| COVERT, BRUCE | 9310 KNIGHTSBRIDGE CT | | | | TAMPA | FL | 33647-2533 |
| COVERT, C A | 215 SADONIA AVE | | | | SAINT LOUIS | MO | 63135-1038 |
| COVERT, CALVIN C | 1132 DEERBROOK TRL | | | | GREENWOOD | IN | 46142-5668 |
| COVERT, CHARLES F | 125 MARSHALL AVE | | | | TRENTON | NJ | 08619-1737 |
| COVERT, DIANA M | 6309 MAGEE ST | | | | ENGLEWOOD | FL | 34224 |
| COVERT, DOLLIE M | 1747 FAUVER AVE | | | | DAYTON | OH | 45420-2502 |
| COVERT, DONNA J | 6055 FOUNTAIN POINTE APT 2 | | | | GRAND BLANC | MI | 48439-7791 |
| COVERT, DORIS M | 6070 80TH ST N | APT 205 | | | ST PETERSBURG | FL | 33709-1066 |
| COVERT, DORIS M | 6070 80TH ST N APT 205 | | | | ST PETERSBURG | FL | 33709-1066 |
| COVERT, GERALDINE A | 102 CONNOLLY DR | | | | SAINT LOUIS | MO | 63135-1021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COVERT, GERALDINE A | 102 CONNOLLY | | | | ST LOUIS | MO | 63135-1021 |
| COVERT, GLORIA A | 17409 FERNSHAW AVE | | | | CLEVELAND | OH | 44111-4142 |
| COVERT, HAYES E | PO BOX 2143 | | | | MYRTLE BEACH | SC | 29578-2143 |
| COVERT, JOHN C | 12444 N BRAY RD | | | | CLIO | MI | 48420-9154 |
| COVERT, JOHN R | 315 TANASI DR | | | | NEWPORT | TN | 37821-8200 |
| COVERT, JOSEPH A | 3283 E DODGE RD | | | | CLIO | MI | 48420-9702 |
| COVERT, KELLIE LYNN | 8569 MEADOWBROOK DR | | | | JENISON | MI | 49428-9566 |
| COVERT, KIMBERLY | 4307 OFFICER THOMAS CATCHINGS SR DR | | | | JACKSON | MS | 39209-3939 |
| COVERT, LESTER | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| COVERT, LINDA J | 875 W HATTON RD | | | | FARWELL | MI | 48622-9634 |
| COVERT, LYNNE N | 3301 6TH STREET | | | | MONROE | MI | 48162 |
| COVERT, LYNNE N | 3301 6TH ST | | | | MONROE | MI | 48162-4958 |
| COVERT, MABLE L | 102 INDEPENDENCE PKWY APT 32 | | | | HARTFORD CITY | IN | 47348-1391 |
| COVERT, MARILYN L | 10468 EUSTON AVENUE | | | | ENGLEWOOD | FL | 34224-9403 |
| COVERT, MITCHELL W | 109 SPRINGHOUSE DR | | | | UNION | OH | 45322-8795 |
| COVERT, MONICA J | 16191 WHITEHEAD DR | | | | LINDEN | MI | 48451-8773 |
| COVERT, MYRTLE J | 3283 E DODGE RD | | | | CLIO | MI | 48420-9702 |
| COVERT, PATRICIA M | 2071 OLD FALLS DR | | | | VANDALIA | OH | 45377-3206 |
| COVERT, RICHARD R | 6132 DEVON ST | | | | PORTAGE | MI | 49024-2648 |
| COVERT, ROBERT | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| COVERT, ROBERT L | PATTEN WORNOM & WATKINS | 12350 JEFFERSON AVE STE 360 | | | NEWPORT NEWS | VA | 23602-6956 |
| COVERT, ROGER L | 12425 TORREY RD | | | | FENTON | MI | 48430-9621 |
| COVERT, ROGER W | 3412 TECUMSEH RIVER RD | | | | LANSING | MI | 48906 |
| COVERT, STANLEY L | 925 TAM O SHANTER | | | | MONROE | OH | 45050-1646 |
| COVERT, THOMAS L | 69636 PARKER ST | | | | RICHMOND | MI | 48062-1127 |
| COVERT, TIMOTHY P | 24361 BEECH RD | | | | SOUTHFIELD | MI | 48033-6406 |
| COVERT, VIOLET C | 1228 CONGRESS AVE | | | | ST LOUIS | MO | 63138-2907 |
| COVERT, VIOLET M | 1688 PELL ROAD | | | | BROOKPORT | IL | 62910-2303 |
| COVERT, VIOLET M | 1688 PELL RD | | | | BROOKPORT | IL | 62910-2303 |
| COVERT, VIRGINIA E | 3300 QUICK RD | | | | HOLLY | MI | 48442-1062 |
| COVERT, WILLIAM | 1164 S MCARDLE RD | | | | TAWAS CITY | MI | 48763-9738 |
| COVERT, WILMA J | 9355 YOUNG AVE NE | | | | ROCKFORD | MI | 49341 |
| COVERT,MITCHELL W | 109 SPRINGHOUSE DR | | | | UNION | OH | 45322-8795 |
| COVERT-SISUNG, JOHN J | 683 CHICAGO BLVD | | | | DETROIT | MI | 48202 |
| COVERT/GALION | 328 S EAST ST | | | | GALION | OH | 44833-2729 |
| COVET NATHANIEL JOSEPH | COVET, NATHANIEL JOSEPH | 378 ROLLING GREEN CIRCLE SOUTH | | | ROCHESTER HILLS | MI | 48309 |
| COVETZ, CHRISTOPHER C | 3410 REESE RD | | | | ORTONVILLE | MI | 48462-8462 |
| COVEY AUTO EXPRESS INC | 1444 EL PINAL DR | | | | STOCKTON | CA | 95205-2642 |
| COVEY LEADERSHIP CENTER | PO BOX 2149 | | | | OREM | UT | 84059-2149 |
| COVEY, AARON M | APT 211 | 4600 WILMINGTON PIKE | | | DAYTON | OH | 45440-2050 |
| COVEY, ANNIEBELLE B | 16514A PITTS RD. | | | | WELLINGTON | OH | 44090 |
| COVEY, ARNIE V | 4018 GLENBROOK DR | | | | ARLINGTON | TX | 76015-4007 |
| COVEY, ARTHUR H | 1090 SORRELL CHAPEL LOOP | | | | DYERSBURG | TN | 38024-8484 |
| COVEY, BRITTNEY | | | | | | | |
| COVEY, CLAYTON G | 9100 BOGGIE DR | | | | CANADIAN LAKE | MI | 49346-9638 |
| COVEY, DOUGLAS E | 16161 SUNSET STRIP | | | | FORT MYERS | FL | 33908 |
| COVEY, FRANK E | 810 W 575 S | | | | WOLCOTTVILLE | IN | 46795-8971 |
| COVEY, FRED E | 3807 HUNT RD | | | | LAPEER | MI | 48446-2958 |
| COVEY, FRED E | 3911 HUNT RD | | | | LAPEER | MI | 48446-2950 |
| COVEY, HELEN M | 4225 PENNLYN ST | | | | KETTERING | OH | 45429 |
| COVEY, JAMES A | 6718 HARVEST CT | | | | SOUTH LYON | MI | 48178-9017 |
| COVEY, JAY D | 1664 WOODSIDE WAY | | | | XENIA | OH | 45385-7618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COVEY, JOAN R | 2819 SOUTH MULBERRY ST. | | | | MUNCIE | IN | 47302 |
| COVEY, JOAN R | 2819 S MULBERRY ST | | | | MUNCIE | IN | 47302-5061 |
| COVEY, KEVIN R | 226 FLETCHER ST APT 2 | | | | TONAWANDA | NY | 14150-2048 |
| COVEY, PATRICIA D | G3281 HERRICK ST | | | | FLINT | MI | 48532-5127 |
| COVEY, PATRICIA DIANE | G3281 HERRICK ST | | | | FLINT | MI | 48532-5127 |
| COVEY, PHYLLIS J | 5120 OLD BARN LN | | | | CLIO | MI | 48420-8279 |
| COVEY, RICHARD D | 159 GILBERT ST | | | | BUFFALO | NY | 14206-2903 |
| COVEY, ROBERT C | PO BOX 235 | | | | MISSOURI CITY | MO | 64072-0235 |
| COVEY, ROY I | 208 GOVERNOR PRINTZ BLVD | | | | CLAYMONT | DE | 19703-2910 |
| COVEY, WANDA B | PO BOX 895373 | | | | LEESBURG | FL | 34789-5373 |
| COVEY, WILBUR L | PO BOX 2411 | | | | PULASKI | VA | 24301-1952 |
| COVEY-VENTURA, CHARLOTT H | 6923 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5310 |
| COVEYOU, JOHN W | 7931 DIMMICK RD | | | | CINCINNATI | OH | 45241-1178 |
| COVIELLO, DAVID L | 290 BLEAKLEY AVE | | | | BUCHANAN | NY | 10511-1002 |
| COVIELLO, J J | 5213 PINE BRANCH CIR | | | | SUGAR HILL | GA | 30518-7616 |
| COVIEO, FREDERICK C | 61 E LINWOOD RD | | | | LINWOOD | MI | 48634-9767 |
| COVIEO, JIMMY L | 1900 N WALDO RD | | | | MIDLAND | MI | 48642-8832 |
| COVIEO, MARY M | 160 STATE PARK DRIVE | | | | BAY CITY | MI | 48706-2139 |
| COVIER WALLACE G (413713) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| COVIER, JEANETTE | 17199 LEATHERWOOD DR | | | | ATHENS | AL | 35611-0604 |
| COVIER, WALLACE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| COVILL, CLARENCE | 26249 W CHEROKEE DR | | | | FLAT ROCK | MI | 48134-1755 |
| COVILL, MARILYN | 992 SPRING RUN BLVD | | | | PAINESVILLE | OH | 44077-1755 |
| COVILLE VICTORIA | PO BOX 1300 | | | | RIDGEFIELD | WA | 98642-0015 |
| COVILLE, AMIE L | 3040 BRIDLEWOOD DR | | | | ROCHESTER | MI | 48306-1484 |
| COVILLE, AMIE LYNN | 3040 BRIDLEWOOD DR | | | | ROCHESTER | MI | 48306-1484 |
| COVILLE, DEREK S | 12660 LYONS HWY | | | | SAND CREEK | MI | 49279-9731 |
| COVILLE, DEREK S | 515 WOODS AVE N | | | | LEWISBURG | TN | 37091 |
| COVILLE, GERALD L | 124 PARKWAY | | | | MOUNTAINSIDE | NJ | 07092-2710 |
| COVILLE, JERRY L | 2761 PINEY GROVE CHURCH RD | | | | KENLY | NC | 27542-8320 |
| COVINA AUTO ELECTRIC SERVICE | 341 E SAN BERNARDINO RD | | | | COVINA | CA | 91723-1627 |
| COVINGTON & BURLING | 620 8TH AVE | FL 42 | | | NEW YORK | NY | 10018-1572 |
| COVINGTON & BURLING LLP | 1201 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004 |
| COVINGTON & BURLING LLP | ATT: DENNIS B AUERBACH | ATTN FOR UNION PACIFIC RAILROAD COMPANY | 1201 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20004 |
| COVINGTON & BURLING LLP | ATTN FOR UNION PACIFIC RAILROAD COMPANY | ATTN: MICHAEL ST. PATRICK BAXTER, ESQ. | 1201 PENNSYLVANIA AVENUE NW | | WASHINGTON | DC | 20004-2401 |
| COVINGTON & BURLING LLP | ATTN FOR UNION PACIFIC RAILROAD COMPANY | ATTN: SUSAN POWER JOHNSTON, ESQ. | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE | NEW YORK | NY | 10018 |
| COVINGTON & BURLING, LLP | 1201 PENNSYLVANIA AVENUE NW | | | | WASHINGTON | DC | 20004 |
| COVINGTON CITY TAX COLLECTOR | PO BOX 768 | | | | COVINGTON | TN | 38019-0768 |
| COVINGTON COUNTY | PO BOX 1537 | | | | COLLINS | MS | 39428-1537 |
| COVINGTON COUNTY REVENUE COMMISSIONER | 1 COURT SQ | | | | ANDALUSIA | AL | 36420-3923 |
| COVINGTON ELAINE | 53 HAMILTON TERRACE APT NO 64 | | | | NEW YORK | NY | 10031 |
| COVINGTON JR, LARRY H | 813 HOMERUN DR | | | | O FALLON | MO | 63366-4562 |
| COVINGTON JR, RONALD C | 16617 AVOCADO DR | | | | FORT MYERS | FL | 33908-3891 |
| COVINGTON KINNEY (129442) | ASHCRAFT & GEREL | 2000 L ST NW STE 400 | | | WASHINGTON | DC | 20036-4961 |
| COVINGTON OCTAVIS (ESTATE OF) (636535) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| COVINGTON ROAD GROUP | HUTTON NELSON & MCDONALD | 1815 S MEYERS RD STE 550 | | | OAKBROOK TERRACE | IL | 60181-5216 |
| COVINGTON SR, WENDELL | 13 RAVEN OAK DR | | | | BELLEVILLE | IL | 62221-7831 |
| COVINGTON SR., RICK L | 1945 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-2736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COVINGTON, ADDIE B | 5642 S EMERALD FIRST FLOOR | | | | CHICAGO | IL | 60621-2939 |
| COVINGTON, ANNA | 3626 ARDINCAPLE DRIVE | APT B | | | COLUMBIA | SC | 29203 |
| COVINGTON, ANNA | 3626 ARDINCAPLE DR APT B | | | | COLUMBIA | SC | 29203-5546 |
| COVINGTON, BARBARA J | 8404 CHALONS CT. | | | | ST. LOUIS | MO | 63134-1102 |
| COVINGTON, BENNY L | 16 COOPER ST | | | | PONTIAC | MI | 48342-2009 |
| COVINGTON, BERTHA | 929 SHERMAN ST SE | | | | GRAND RAPIDS | MI | 49506-2603 |
| COVINGTON, BILLY D | 4019 CROSS BEND DR | | | | ARLINGTON | TX | 76016-3809 |
| COVINGTON, BOBBIE R | 6247 EASTKNOLL DR APT 126 | | | | GRAND BLANC | MI | 48439-5007 |
| COVINGTON, BOBBY | 14310 NORTHEND AVE | | | | OAK PARK | MI | 48237-2659 |
| COVINGTON, BRUCE A | 612 MISSION RIDGE RD | | | | SANTA BARBARA | CA | 93103-1613 |
| COVINGTON, CHARLENE | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| COVINGTON, CHARLES L | PO BOX 3044 | | | | TUPELO | MS | 38803-3044 |
| COVINGTON, CLARENCE S | 1900 CONCORD | | | | DETROIT | MI | 48234 |
| COVINGTON, CORNELLA L | 43501 S. I-94 SERVICE DRIVE | | | | BELLEVILLE | MI | 48111-2464 |
| COVINGTON, CORNELLA L | 43501 S INTERSTATE 94 SERVICE DR | | | | BELLEVILLE | MI | 48111-2464 |
| COVINGTON, CURTIS | 16718 EDISTO CT | | | | FLORISSANT | MO | 63034-1021 |
| COVINGTON, CURTIS L | PO BOX 1312 | | | | COLUMBIA | TN | 38402-1312 |
| COVINGTON, CURTIS S | 872 STILES DR | | | | CHARLESTON | SC | 29412-5068 |
| COVINGTON, DANNY G | 0-11088MOUNTAIN ASH N.W. | | | | GRAND RAPIDS | MI | 49504 |
| COVINGTON, DANNY G | 0-11088 MOUNTAIN ASH AVE NW | | | | GRAND RAPIDS | MI | 49534 |
| COVINGTON, DAVID | | | | | | | |
| COVINGTON, DEBRA L | 588 WALL ST | | | | WENTZVILLE | MO | 63385 |
| COVINGTON, DEBRA L | 813 HOMERUN DR | | | | O FALLON | MO | 63366-4562 |
| COVINGTON, DONNA L | 2709 TRANSIT RD | C/O NEW FANE REHAB AND HEALTH CARE CENTER | | | NEWFANE | NY | 14108-9701 |
| COVINGTON, DONNA M | 3878 BRIGGS ROAD | | | | COLUMBUS | OH | 43228-3101 |
| COVINGTON, DOROTHY L | 3351 NORTH COLORADO | | | | INDIANAPOLIS | IN | 46218 |
| COVINGTON, DOROTHY L | 3351 N COLORADO AVE | | | | INDIANAPOLIS | IN | 46218-1506 |
| COVINGTON, DOUGLAS K | PO BOX 136 | 103 MAIN ST | | | FAIRMOUNT | IL | 61841-0136 |
| COVINGTON, ELANE | 53 HAMILTON TERR | APT. # 64 | | | NEW YORK | NY | 10031-6414 |
| COVINGTON, ELANE | 53 HAMILTON TER APT 64 | | | | NEW YORK | NY | 10031-6417 |
| COVINGTON, ERVIN H | 1454 NORTH AVE NW | | | | ATLANTA | GA | 30318-8116 |
| COVINGTON, FLO P | PO BOX 248 | 807 POGUE | | | FRANKTON | IN | 46044-0248 |
| COVINGTON, G D | PO BOX 287 | | | | OAKWOOD | IL | 61858-0287 |
| COVINGTON, GARY D | 129 BUSHWACKER DR | | | | MABANK | TX | 75156-7209 |
| COVINGTON, GARY DON | 129 BUSHWHACKER DR | | | | MABANK | TX | 75156-7209 |
| COVINGTON, GARY J | 4641 KEMPF ST | | | | WATERFORD TOWNSHIP | MI | 48329-1807 |
| COVINGTON, GENE D | 2108 NW 155TH ST | | | | EDMOND | OK | 73013-9100 |
| COVINGTON, GLADYS | 17418 SANTA ROSA | | | | DETROIT | MI | 48221-2660 |
| COVINGTON, GLADYS Y | PO BOX 6343 | | | | SHREVEPORT | LA | 71136-6343 |
| COVINGTON, GLENN | 3878 BRIGGS RD | | | | COLUMBUS | OH | 43228-3101 |
| COVINGTON, HENRY J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| COVINGTON, JEFF A | 1241 SW 117TH ST | | | | OKLAHOMA CITY | OK | 73170-4415 |
| COVINGTON, JEFF A | 8700 MILLICENT WAY APT 2003 | | | | SHREVEPORT | LA | 71115-2282 |
| COVINGTON, JERRY G | 26166 ANDOVER ST | | | | INKSTER | MI | 48141-3241 |
| COVINGTON, JOHN A | 1158 N HOLMES AVE | | | | INDIANAPOLIS | IN | 46222 |
| COVINGTON, JOHN C | 1793 HAMLET DR | | | | YPSILANTI | MI | 48198-3610 |
| COVINGTON, JOHN CURTIS | 1793 HAMLET DR | | | | YPSILANTI | MI | 48198-3610 |
| COVINGTON, JUDITH | 624 S GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| COVINGTON, KAROL A | 1913 ARDMORE ST | | | | TRENTON | MI | 48183-1903 |
| COVINGTON, KINNEY | ASHCRAFT & GEREL | 2000 L ST NW STE 400 | | | WASHINGTON | DC | 20036-4961 |
| COVINGTON, LARRY H | 3428 SAINT HENRY LN | | | | SAINT LOUIS | MO | 63121-4124 |
| COVINGTON, LARRY L | 2105 S STONEHAVEN DR | | | | YORKTOWN | IN | 47396-9556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COVINGTON, LASHEENA | 205 CHERRY DR | | | | FRANKLIN | TN | 37064-2316 |
| COVINGTON, LEAMON W | 49 CORDOBA WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-4054 |
| COVINGTON, LESTER | 7641 ALLANO WAY | | | | LAS VEGAS | NV | 89128-2746 |
| COVINGTON, LOUIS | 3515 SAINT LOUIS AVE | | | | SAINT LOUIS | MO | 63106-1036 |
| COVINGTON, LUCILLE O | 1236 GLEN SHAW RD | | | | EDMONTON | KY | 42129-9215 |
| COVINGTON, LUTHER P | 300 WILLOW RUN | | | | PEARL | MS | 39208-8082 |
| COVINGTON, MARVIN A | 19363 SUSSEX ST | | | | DETROIT | MI | 48235-2050 |
| COVINGTON, MICHAEL B | 6409 WEDGEWOOD DR | | | | SYLVANIA | OH | 43560-3346 |
| COVINGTON, MICHAEL R | 384 SMITH RD REAR | | | | COLUMBUS | OH | 43228 |
| COVINGTON, NETTIE E | 11250 E I20 | | | | TERRELL | TX | 75161 |
| COVINGTON, OCTAVIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| COVINGTON, OPAL V | 700 SE 8TH AVE | | | | CRYSTAL RIVER | FL | 34429 |
| COVINGTON, PAUL W | 218 CHAMPION DR. | | | | BERRYVILLE | AR | 72616 |
| COVINGTON, QUEREDA A | 3908 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9779 |
| COVINGTON, RICHARDINE C | 816 GOLDWIRE WAY SW | | | | BIRMINGHAM | AL | 35211-2832 |
| COVINGTON, RICKY W | APT 206 | 3900 BURNEWAY DRIVE | | | LANSING | MI | 48911-2766 |
| COVINGTON, RICKY W | 5822 MONTICELLO DR | | | | LANSING | MI | 48911-4422 |
| COVINGTON, ROBERT S | PO BOX 697 | | | | CRESCENT CITY | FL | 32112-0697 |
| COVINGTON, SHERMAN D | 3423 MULBERRY ST | | | | GROVE CITY | OH | 43123-3813 |
| COVINGTON, SHIRLEY M | 128 CONCHO TRAIL | | | | FT WORTH | TX | 76108-9276 |
| COVINGTON, SHIRLEY M | 128 CONCHO TRL | | | | FORT WORTH | TX | 76108-9276 |
| COVINGTON, SYLVIA L | 270 GREENDALE AVE | | | | MANSFIELD | OH | 44902-7725 |
| COVINGTON, VICKI L | | | | | | | |
| COVINGTON, WALLACE W | 807 POGUE ST BOX 248 | | | | FRANKTON | IN | 46044 |
| COVINGTON, WILBERT LEE | ROBINSON BRADSHAW & HINSON | 101 N TRYON ST STE 1900 | | | CHARLOTTE | NC | 28246-0103 |
| COVINGTON, WILLIAM | 929 SHERMAN SE | | | | GRAND RAPIDS | MI | 49506-2603 |
| COVINGTON, WILLIAM | 929 SHERMAN ST SE | | | | GRAND RAPIDS | MI | 49506-2603 |
| COVINGTON, WILLIAM | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| COVINGTON, WILLIAM H | APT B | 5644 STRAWBERRY HILL DRIVE | | | CHARLOTTE | NC | 28211-4558 |
| COVINGTON, WILLIAM H | 5644 STRAWBERRY HILL DR APT B | | | | CHARLOTTE | NC | 28211-4558 |
| COVINGTON, WILLIAM S | 8070 LAFAYETTE RD | | | | INDIANAPOLIS | IN | 46278-1236 |
| COVINGTON, WILLIE M | 29815 HANOVER | | | | WESTLAND | MI | 48186-5177 |
| COVINGTON, WILLIE M | 29815 HANOVER BLVD | | | | WESTLAND | MI | 48186-5177 |
| COVINGTON, WINSTON C | 2401 W 76TH ST | | | | LOS ANGELES | CA | 90043-5334 |
| COVINI, THOMAS J | 14140 MONTAUK LN | | | | FORT MYERS | FL | 33919-7391 |
| COVINO, HENRY R | 29 PRINCETON DR | | | | MILFORD | MA | 01757-1846 |
| COVINS, ROBERT N | 2908 WOODFORD CIR | | | | ROCHESTER HLS | MI | 48306-3068 |
| COVOLO, DOMINICK F | 9473 SCOTTSDALE DR | | | | BROADVIEW HEIGHTS | OH | 44147-2363 |
| COVREA, CHARLES N | 2970 MILITARY ST APT 2 | | | | PORT HURON | MI | 48060-6631 |
| COVRETT, JANE D | 6720 FORTUNA DR | | | | TEMPERANCE | MI | 48182-1317 |
| COVY CHAPPELL | 7016 SAFARI DR | | | | DAYTON | OH | 45424-2307 |
| COVY, STANLEY F | 33621 MICHELE ST | | | | LIVONIA | MI | 48150-2665 |
| COVYEAU, FREDERICK J | 12755 PARTRIDGE RUN | | | | SHELBY TOWNSHIP | MI | 48315-1383 |
| COW, INC. | HUBERT VESTER | 3717 RALEIGH ROAD PKWY W | | | WILSON | NC | 27896-9743 |
| COWAL, JULIA C | 6699 CELESTINE ST | | | | DAYTON | OH | 45424-3505 |
| COWALL, FRANK A | 914 SATTERLEE RD | | | | BLOOMFIELD HILLS | MI | 48304-3152 |
| COWAN CHARLES E (488125) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COWAN EARL | 8333 NW 33RD ST | | | | BETHANY | OK | 73008-3515 |
| COWAN EMERY (443955) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COWAN III, FRANK | 6411 S SEELEY AVE | | | | CHICAGO | IL | 60636-2511 |
| COWAN JR, DAVE | 4819 PERSIMMON BEND LN | | | | FLORISSANT | MO | 63033-4569 |
| COWAN JR, THOMAS L | 2315 ANDERSON DR SW | | | | DECATUR | AL | 35603-1003 |
| COWAN OLDS-CADILLAC-GMC TRUCK INC | 525 KIMBERTON RD | | | | PHOENIXVILLE | PA | 19460-4745 |
| COWAN PAUL R (442274) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| COWAN PONTIAC BUICK LTD | 166 KING ST EAST BOX 398 | | | BOWMANVILLE CANADA ON L1C 3Z2 CANADA | | | |
| COWAN TAYLOR & MCGEE, P.C. | ATTN: JACK MCGEE | 332 SHEPPARD AVE E | | TORONTO, ONTARIO  M2N 3B4 | | | |
| COWAN THOMAS L (466907) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| COWAN TIM | 6540 ANGEL FALLS DR | | | | NOBLESVILLE | IN | 46062-8112 |
| COWAN TRANSPORTATION SERVICE | 1643 BRUCE ST | | | | HENDERSON | KY | 42420-4335 |
| COWAN, ALBERTA | 4 KINGS XING | | | | LEWES | DE | 19958-4123 |
| COWAN, ALBERTA | 4 KINGS CROSSING | | | | LEWES | DE | 19958-4123 |
| COWAN, AMY | SHAMBERG JOHNSON & BERGMAN | 2600 GRAND BLVD STE 550 | | | KANSAS CITY | MO | 64108-4627 |
| COWAN, ANNA M | 28340 N 1700 E RD | | | | ALVIN | IL | 61811-3010 |
| COWAN, ANNA M | 28340 N 1700 EAST RD | | | | ALVIN | IL | 61811-3010 |
| COWAN, BARBARA A | PO BOX 17537 | | | | DAYTON | OH | 45417-0537 |
| COWAN, BEVERLY ANN | 150 WEYBRIDGE CIR APT C | | | | ROYAL PALM BEACH | FL | 33411-1537 |
| COWAN, BEVERLY J | 409 S MCLELLAN ST | | | | BAY CITY | MI | 48708-7571 |
| COWAN, BEVERLY K | 3690 MEADOW VIEW DR | | | | KOKOMO | IN | 46902 |
| COWAN, BOBBY C | 5806 BROOKLYN AVE | | | | KANSAS CITY | MO | 64130-3420 |
| COWAN, CHALMERS | 1401 CHENE ST APT 206 | | | | DETROIT | MI | 48207-3848 |
| COWAN, CHARLES W | 2926 CADILLAC DR | | | | BAY CITY | MI | 48706-3102 |
| COWAN, CHRISTOPHER | | | | | | | |
| COWAN, CHURYL D | 7105 HOWELL AVE | | | | WATERFORD | MI | 48327-1534 |
| COWAN, CLAIRE | | | | | | | |
| COWAN, CLARENCE P | 121 COMPASS RD | | | | BALTIMORE | MD | 21220-4503 |
| COWAN, CLAUDIUS U | 82 FIRESTONE DR | | | | ROCHESTER | NY | 14624-2724 |
| COWAN, CLYDE L | 4655 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7111 |
| COWAN, DANNY | | | | | | | |
| COWAN, DARRELL L | 7227 GALE ROAD | | | | GRAND BLANC | MI | 48439-7416 |
| COWAN, DELORAS J | 659 HOLLY HILL DR | | | | COLUMBUS | OH | 43228-2930 |
| COWAN, DEWEY M | 7 APACHE PL | | | | ELKTON | MD | 21921-4118 |
| COWAN, DOROTHY | 14609 DALWOOD ST | | | | NORWALK | CA | 90650-5620 |
| COWAN, DOUGLAS M | 49 BAILEY DR SW | | | | LILBURN | GA | 30047-5113 |
| COWAN, EARL L | 4064 N GALE RD | | | | DAVISON | MI | 48423-8950 |
| COWAN, EDGAR H | 341 VERNON RD | | | | GREENVILLE | PA | 16125-8612 |
| COWAN, EDWARD | MOORE & WOLFE | 1252 DAUPHIN ST | | | MOBILE | AL | 36604-2520 |
| COWAN, EDWARD | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| COWAN, EDWIN P | 1918 N LIBERTY ST | | | | INDEPENDENCE | MO | 64050-1623 |
| COWAN, ELIZABETH | | | | | | | |
| COWAN, ELLA L | 601 N CEDAR ST APT 410 | | | | LANSING | MI | 48912-1240 |
| COWAN, EMERY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COWAN, FRANK | 22936 BRUCE DR | | | | RICHTON PARK | IL | 60471-2302 |
| COWAN, GARY O | 10270 9 MILE RD | | | | WHITMORE LAKE | MI | 48189-9328 |
| COWAN, GARY P | 710 E PARK AVE | | | | COLUMBIANA | OH | 44408-1448 |
| COWAN, GEORGE J | 1119 PLAZA DRIVE | | | | JOLIET | IL | 60435-3844 |
| COWAN, GEORGE L | 905 FIELDS RD | | | | DANSVILLE | MI | 48819-9795 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COWAN, GERALD L | 6349 EVARO AVE | | | | SPRING HILL | FL | 34608-1015 |
| COWAN, GERALDINE J | 4750 SPHINX WAY APT 2143 | | | | LAS VEGAS | NV | 89115-0780 |
| COWAN, HARRY J | 7571 S FENMORE RD | | | | MERRILL | MI | 48637-9732 |
| COWAN, HILDA J | 3507 INDIAN WELLS DR | | | | ARLINGTON | TX | 76017-2436 |
| COWAN, I V C | 401 N CEDAR ST | | | | BEEBE | AR | 72012-3009 |
| COWAN, IDA V | 104 SOUTH CORA | | | | DEXTER | MO | 63841-2302 |
| COWAN, IRMA RUTH | 1723 GLEN PL | | | | CONLEY | GA | 30288-2025 |
| COWAN, IRMA RUTH | 1723 GLENN PL | | | | CONLEY | GA | 30288-2025 |
| COWAN, JACKIE F | 1157 GARDEN PARK CIR | | | | TYLER | TX | 75703-3904 |
| COWAN, JAMES R | 4414 CYPRESS MILL RD | | | | KISSIMMEE | FL | 34746-2760 |
| COWAN, JENNIFER M | 202 W MAIN ST | | | | DEWITT | MI | 48820-8947 |
| COWAN, JERRY N | 22 MAPLECREEK LN | | | | HUMBOLDT | TN | 38343-8512 |
| COWAN, JESSE C | 14609 DALWOOD AVE | | | | NORWALK | CA | 90650-5620 |
| COWAN, JOANNE L | 416 E CHURCH ST | | | | ORFORDVILLE | WI | 53576-9634 |
| COWAN, JOHN H | 401 E 29TH ST | | | | MUNCIE | IN | 47302-5633 |
| COWAN, JOHN HARLAN | 401 E 29TH ST | | | | MUNCIE | IN | 47302-5633 |
| COWAN, JOHN W | 3446 WALDROP RD | | | | DECATUR | GA | 30034-4817 |
| COWAN, JOSEPH E | PO BOX 1415 | | | | JONESBORO | GA | 30237-1415 |
| COWAN, JOSEPH E | 814-A N MCDONOUGH ST | | | | JONESBORO | GA | 30236-3392 |
| COWAN, JUNIOR G | 16940 S OAKLEY RD | | | | CHESANING | MI | 48616 |
| COWAN, KIMBERLY L | 7227 GALE RD | | | | GRAND BLANC | MI | 48439 |
| COWAN, KRISTEN | 9380 STINCHFIELD WOODS RD | | | | PINCKNEY | MI | 48169-9404 |
| COWAN, KRISTEN | APT 301 | 1521 NATALIE LANE | | | ANN ARBOR | MI | 48105-2931 |
| COWAN, LARRY E | 423 ELMWOOD PL | | | | LIMA | OH | 45801-4733 |
| COWAN, LEO | 1330 MULBERRY ST | | | | GALESBURG | IL | 61401-5230 |
| COWAN, LEONA | 2165 WILDFIELD DR NE | | | | GRAND RAPIDS | MI | 49505-6323 |
| COWAN, LUISA W | 82 FIRESTONE DR | | | | ROCHESTER | NY | 14624-2724 |
| COWAN, M | 1280 LAGUNA ST APT 2-D | | | | SAN FRANCISCO | CA | 94115 |
| COWAN, MAE S | 515 GALENA RD | | | | JANESVILLE | WI | 53548-9135 |
| COWAN, MARGARET A | 4306 ARABIA AVE | | | | BALTIMORE | MD | 21214-3301 |
| COWAN, MICHAEL F | PO BOX 2461 | | | | NORCROSS | GA | 30091-2461 |
| COWAN, MICHAEL J | 52538 STAG RIDGE DR | | | | MACOMB | MI | 48042-3481 |
| COWAN, MINNIE P | 4819 PERSIMMON BEND LN | | | | FLORISSANT | MO | 63033-4569 |
| COWAN, MORRIS T | 75 S JACKSON ST | | | | SANDUSKY | MI | 48471-1352 |
| COWAN, NANCY G | 2450 LONGMEADOW DR | | | | TRENTON | MI | 48183-2217 |
| COWAN, NINA N | 4064 N GALE RD | | | | DAVISON | MI | 48423-8950 |
| COWAN, PAUL | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| COWAN, PAUL W | 3721 W HIAWATHA DR | | | | OKEMOS | MI | 48864-4011 |
| COWAN, RANDY L | 2421 BEAVER VALLEY RD APT B | | | | FAIRBORN | OH | 45324-2494 |
| COWAN, RAYMOND D | 1847 FAUVER AVE | | | | DAYTON | OH | 45420-2504 |
| COWAN, REGINALD R | 1158 INDALE PL SW | | | | ATLANTA | GA | 30310-3721 |
| COWAN, ROBERT C | 3134A NASA PKWY | #139 | | | SEABROOK | TX | 77586-6465 |
| COWAN, ROBERT C | 1074 PEACH ORCHARD RD | | | | COOKEVILLE | TN | 38501-6724 |
| COWAN, ROBERT H | 1346 INDIAN SHADOWS DR | | | | TEN MILE | TN | 37880-2927 |
| COWAN, ROBERT W | 3531 JANET DR | | | | STERLING HTS | MI | 48310-4349 |
| COWAN, SHEILA L | 5126 N 71ST ST | | | | MILWAUKEE | WI | 53218-3942 |
| COWAN, STEVEN E | 6316 JANICE RD | | | | MILLINGTON | MI | 48746-9544 |
| COWAN, SYLVIA C | 14108 JACKSON DRIVE | | | | PLYMOUTH HILL | MI | 48170-2323 |
| COWAN, THOMAS C | 13505 BURT RD | | | | CHESANING | MI | 48616-9424 |
| COWAN, THOMAS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COWAN, THOMAS W | 219 N BROAD ST | | | | ONEIDA | NY | 13421-1317 |
| COWAN, VADA P | 129 MOUNTAIN VIEW DR. | | | | AZLE | TX | 76020-4407 |
| COWAN, VELMA J | 7204 OXFORD | | | | RAYTOWN | MO | 64133-6542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COWAN, VELMA J | 7204 OXFORD AVE | | | | RAYTOWN | MO | 64133-6542 |
| COWAN, VICKIE L | 4655 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804 |
| COWAN, WALTER L | 2438 E LAUREL ST | | | | MESA | AZ | 85213-2375 |
| COWAN, WILLIAM E | 1333 N JOHN DALY RD | | | | DEARBORN HTS | MI | 48127-4905 |
| COWAN, WILLIAM H | 9335 S 1000 W | | | | LOSANTVILLE | IN | 47354-9397 |
| COWAN, WILLIAM J | 33410 WEXFORD ST | | | | WESTLAND | MI | 48185-2870 |
| COWAN, WILLIAM J | 1034 HARDY GRADE RD | | | | CURRAN | MI | 48728-9797 |
| COWAN, WILLIAM J | 1759 N THYRE DR | | | | GENOA | OH | 43430-1131 |
| COWAN, WILLIAM R | 26974 TALL OAKS TRL | | | | OLMSTED FALLS | OH | 44138-1166 |
| COWAN, ZELLA | | | | | | | |
| COWANS, ALTONIO | 20431 ANDOVER ST | | | | DETROIT | MI | 48203-1155 |
| COWANS, DORIS M | 3891 WILLIAMS ST | | | | CLARKSTON | GA | 30021-2887 |
| COWANS, EMMA | 7459 JOHN F KENNEDY DRIVE WEST | | | | JACKSONVILLE | FL | 32219-3515 |
| COWANS, MILTON | 824 W JACKSON ST | | | | PAULDING | OH | 45879-1356 |
| COWARD ARTHUR R (471354) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| COWARD SHAMAIR | COWARD, SHAMAIR | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| COWARD, ALFRED D | 2344 SHAWNEE TRL | | | | YOUNGSTOWN | OH | 44511-1350 |
| COWARD, ARTHUR R | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| COWARD, BONNIE F | 12491 W WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458-1528 |
| COWARD, DANIEL R | 1739 MAISONETTE DR | | | | LANSING | MI | 48911-6018 |
| COWARD, DANIEL RAYMOND | 1739 MAISONETTE DR | | | | LANSING | MI | 48911-6018 |
| COWARD, DEBORAH M | 25110 FORD ST | | | | ROSEVILLE | MI | 48066-3737 |
| COWARD, DENELLA L | 82 BLACKWELL LN | | | | HENRIETTA | NY | 14467-9752 |
| COWARD, DONALD L | 3604 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1319 |
| COWARD, DONNA M | 4815 66TH AVE | | | | HYATTSVILLE | MD | 20784-1458 |
| COWARD, DURVIN J | 5115 PEONY PL | | | | LANSING | MI | 48911-3745 |
| COWARD, ELSIE M | 11327 W 64TH TER APT 1102 | | | | SHAWNEE | KS | 66203-3391 |
| COWARD, ERIC | MCATT & WOODS | 410 NW 13TH ST | | | OKLAHOMA CITY | OK | 73103-3711 |
| COWARD, LORI | | | | | | | |
| COWARD, MARIA D | 1943 ELM TRACE ST | | | | AUSTINTOWN | OH | 44515-4807 |
| COWARD, MICHAEL R | 8201 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9620 |
| COWARD, MICHELE B | 102 HICKORY LN | | | | CLINTON | MS | 39056-5413 |
| COWARD, ROBERT J | 3160 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2224 |
| COWARD, ROY | 12223 SCHAEFER HWY APT 101 | | | | DETROIT | MI | 48227-3448 |
| COWARD, SOPHIE M | 6715 WHITE TAIL DR | | | | OOLTEWAH | TN | 37363-6827 |
| COWART FREEMAN, MELISSA | 2119 KENTUCKY ST | | | | WEST COVINA | CA | 91792-2502 |
| COWART JR, EARL G | 209 TOESTRING COVE RD | | | | SPRING CITY | TN | 37381-5716 |
| COWART WILLIAM B (306271) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| COWART, ANNIEBELL | 370 BALDWIN AVE APT 222 | | | | PONTIAC | MI | 48342-1388 |
| COWART, ANTHEA M | SPITLER & WILLIAMS-YOUNG CO, LPA | 1000 ADAMS ST STE 200 | | | TOLEDO | OH | 43604 |
| COWART, ANTHEA M | 5080 SECOR RD. | | | | TOLEDO | OH | 43623 |
| COWART, ANTHEA MARIE | 5918 STEEPLE CHASE CIR | | | | TOLEDO | OH | 43615 |
| COWART, BRYCE M | PO BOX 431231 | | | | PONTIAC | MI | 48343-1231 |
| COWART, CHARLES E | 1240 COTTONWOOD TRL | | | | CUMMING | GA | 30041-6591 |
| COWART, CHARLES H | 3665 SPALDING TER | | | | NORCROSS | GA | 30092-2612 |
| COWART, CLAUDE R | 1130 N 4TH AVE | | | | SAGINAW | MI | 48601-1018 |
| COWART, CURTIS E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| COWART, EDDIE C | 8733 LATHBURY PL S | | | | CORDOVA | TN | 38016-8411 |
| COWART, ELLA M | 458 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2804 |
| COWART, EMILY S | 209 TOESTRING COVE RD | | | | SPRING CITY | TN | 37381-5716 |
| COWART, FELDER | 9717 WYOMING ST | | | | DETROIT | MI | 48204-2514 |
| COWART, FRANKLIN A | 4800 PISGAH RD | | | | CUMMING | GA | 30028-3696 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COWART, GENE A | 2153 WERON LN | | | | CINCINNATI | OH | 45225-1233 |
| COWART, GINA E | 5011 W COUNTY ROAD 650 N | | | | NORTH SALEM | IN | 46165-9443 |
| COWART, GINA EDWARDS | 5011 W COUNTY ROAD 650 N | | | | NORTH SALEM | IN | 46165-9443 |
| COWART, JACQUELYN J | 1418 MAGNOLIA PATH WAY NE | | | | BUFORD | GA | 30518 |
| COWART, JAMES C | 804 HINES RD | | | | MORELAND | GA | 30259-2950 |
| COWART, JEROME | 6383 BLUE KNOLL DR | | | | CANAL WNCHSTR | OH | 43110-7015 |
| COWART, JESSE | 1372 NW 56TH ST | | | | MIAMI | FL | 33142-3142 |
| COWART, JIMMY TRANSPORTATION SVC LLC | 1 4 MILE E ON FM 495 | | | | PHARR | TX | 78577 |
| COWART, JOE A | 20624 KNOB WOODS DR APT 102 | | | | SOUTHFIELD | MI | 48076-4039 |
| COWART, JOHN H | 120 WILLOW TREE TER | | | | COVINGTON | GA | 30016-2989 |
| COWART, JOHN T | 47 HORNBEAN CT | | | | O FALLON | MO | 63368-6640 |
| COWART, MARSHA L | 6523 AMHERST WAY | | | | ZIONSVILLE | IN | 46077-9144 |
| COWART, MARY | 708 W JACKSON ST | | | | ALEXANDRIA | IN | 46001-1317 |
| COWART, MICHAEL E | 9235 WATERSIDE DR | | | | BALL GROUND | GA | 30107-7008 |
| COWART, NIKKI W | 42534 PINEHURST DRIVE | | | | CLINTON TWP | MI | 48036-1472 |
| COWART, NORMAN D | 708 W JACKSON ST | | | | ALEXANDRIA | IN | 46001-1317 |
| COWART, RANDY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| COWART, RUTH L | 3625 FAIRWAY OVERLOOK | | | | CUMMING | GA | 30041 |
| COWART, SHIRLEY M | 4 TREETOP COURT | | | | SAINT CHARLES | MO | 63303-3178 |
| COWART, THOMAS S | 312 SIX MILE CREEK RD | | | | SOMERVILLE | AL | 35670-6051 |
| COWART, VIVIAN J | 3334 AUGUSTA AVENUE | | | | CINCINNATI | OH | 45211 |
| COWART, VIVIAN J | 2153 WERON LN. | | | | CINCINNATI | OH | 45225-1233 |
| COWART, WEBBIE D | 1615 QUILL ST | | | | INDIANAPOLIS | IN | 46203-2825 |
| COWART, WILLIAM B | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| COWBOY CHEVROLET-BUICK-PONTIAC-GMC- | 1275 HIGHWAY 96 S | | | | SILSBEE | TX | 77656-6405 |
| COWBOY CHEVROLET-BUICK-PONTIAC-GMC-CADILLAC | 1275 HIGHWAY 96 S | | | | SILSBEE | TX | 77656-6405 |
| COWBURN, JUNE E | 187 WILLIAMS CEMETERY RD | | | | CELINA | TN | 38551-5566 |
| COWCHOK, GREGORY T | PO BOX 5807 | | | | NEWARK | DE | 19714-5807 |
| COWD, DAVID A | 176 HEWITT ST | | | | ROCHESTER | NY | 14612-4913 |
| COWD, DEBORAH J | 24 GRECIAN GARDENS DR APT B | | | | ROCHESTER | NY | 14626 |
| COWD, JACK W | 38 BROOKRIDGE DR | | | | ROCHESTER | NY | 14616-3560 |
| COWD, MELVIN R | 18347 W LATHAM ST | | | | GOODYEAR | AZ | 85338-5894 |
| COWD, WALTER R | 18347 W LATHAM ST | | | | GOODYEAR | AZ | 85338-5894 |
| COWDEN MARGARET | 1 CHURCHILL WAY | | | | MIDLAND | TX | 79705-1804 |
| COWDEN MD | 750 EAST BELTLINE N E | | | | GRAND RAPIDS | MI | 49525 |
| COWDEN, BURTON W | 8817 SCHELLENBERGER RD | | | | MANCHESTER | MI | 48158-8759 |
| COWDEN, BURTON WESLEY | 8817 SCHELLENBERGER RD | | | | MANCHESTER | MI | 48158-8759 |
| COWDEN, DAVID P | 513 LABIAN DR | | | | FLUSHING | MI | 48433-1745 |
| COWDEN, FORD F | 6421 CRAB HOLLOW RD | | | | BLACK CREEK | NY | 14714-9610 |
| COWDEN, GARY E | 2319 W NEWBERG RD | | | | PINCONNING | MI | 48650-8959 |
| COWDEN, MARVIN A | 7857 HILL AVE | | | | HOLLAND | OH | 43528-8111 |
| COWDEN, MARY L | 30 FLANDERS WAY | | | | BRIDGEWATER | NJ | 08807-2530 |
| COWDEN, NORMA J | 1806 E WEBSTER RD LOT 40 | | | | FLINT | MI | 48505-5734 |
| COWDEN, ROBERTA J | 9349 N BRAY RD | | | | CLIO | MI | 48420-9728 |
| COWDEN, ROBERTA JEAN | 9349 N BRAY RD | | | | CLIO | MI | 48420-9728 |
| COWDEN, STEVEN R | 17017 NE 104TH ST | | | | LIBERTY | MO | 64068-9405 |
| COWDEN, WILLIAM H | 4705 N SARONA DR | | | | MUNCIE | IN | 47303-6314 |
| COWDERY, CONNIE L | 1703 ORCHARD ST. | | | | E LIVERPOOL | OH | 43920 |
| COWDERY, HERMEN L | 1703 ORCHARD ST | | | | E LIVERPOOL | OH | 43920-2062 |
| COWDIN, PHILIP D | 6132 WILDROSE LN | | | | BURTCHVILLE | MI | 48059-4312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COWDIN, ROGER D | 644 N SPRUCE ST | | | | OTTAWA | KS | 66067-1635 |
| COWDREY, ALAN C | 11971 SCHAVEY RD | | | | DEWITT | MI | 48820-8720 |
| COWDREY, BERNIA V | 3577 E LAKE DR | | | | METAMORA | MI | 48455-8725 |
| COWDREY, DENNIS R | 3577 E LAKE DR | | | | METAMORA | MI | 48455-8725 |
| COWDREY, GILBERT T | 2518 GOOSE CREEK BYP | | | | FRANKLIN | TN | 37064-1272 |
| COWDREY, GREGORY T | 447 N NORTH SHORE DR | | | | LAKE ORION | MI | 48362-3064 |
| COWDREY, JANET E | 11971 SCHAVEY RD | | | | DEWITT | MI | 48820-8720 |
| COWDREY, LILLIE D | 42 ASHLAR VLG | | | | WALLINGFORD | CT | 06492-3071 |
| COWDREY, PATRICIA M | 1816 COLONIAL VILLAGE WAY | | | | WATERFORD | MI | 48328-1930 |
| COWDRY, LEO H | 6531 SLEIGHT RD | | | | BATH | MI | 48808-9449 |
| COWELL JOE | 6003 CARGILE RD | | | | NASHVILLE | TN | 37205-3201 |
| COWELL JR, DONALD S | 11325 OAK STREET | | | | LAKEVIEW | OH | 43331-9293 |
| COWELL JR, MERVILLE B | 5048 FLANDERS RD | | | | TOLEDO | OH | 43623-2002 |
| COWELL JR, ROY J | 4352 ILLINOIS AVE SW | | | | WYOMING | MI | 49509-4453 |
| COWELL SR, GARY L | 4048 PLEASANT HILL RD | | | | PERRYSVILLE | OH | 44864-9669 |
| COWELL SR, JAMES A | 1391 BEDFORD DR | | | | TEMPERANCE | MI | 48182-1260 |
| COWELL SR, JAMES ARTHUR | 1391 BEDFORD DR | | | | TEMPERANCE | MI | 48182-1260 |
| COWELL, ALAN G | 34 ALTER CT | | | | MOUNT CLEMENS | MI | 48043-1406 |
| COWELL, ARDELLA M | P.O. BOX 427 | | | | CLARKTON | MO | 63837-0427 |
| COWELL, ARDELLA M | PO BOX 427 | | | | CLARKTON | MO | 63837-0427 |
| COWELL, BILLY J | 718 SE 59TH ST APT 109 | | | | OKLAHOMA CITY | OK | 73129-5701 |
| COWELL, CAROL JUNE | 61 SAN MORITZ DR | | | | BAYFIELD | CO | 81122-9267 |
| COWELL, CHARLES W | 15440 29TH ST | SPACE 23 | | | CHOCTAW | OK | 73020 |
| COWELL, CHARLES W | 15440 SE 29TH ST TRLR 23 | | | | CHOCTAW | OK | 73020-6552 |
| COWELL, CINDY L. | 933 TALL PINES DR | | | | TOLEDO | OH | 43615-8333 |
| COWELL, CLARE C | 1137 ABBEY CT | | | | WESTLAND | MI | 48185-8521 |
| COWELL, DALE W | 2453 YATES AVE | | | | GROVE CITY | OH | 43123-1844 |
| COWELL, EUGENE H | 4108 E MAIN ST | | | | FOUNTAIN | MI | 49410 |
| COWELL, HENRY H | 7027 BROWN RD | | | | VERMONTVILLE | MI | 49096-9717 |
| COWELL, JEFFREY L | 19914 PEMBERTON CT | | | | MACOMB | MI | 48044-5771 |
| COWELL, JOHN C | 520 E ERIE RD | | | | TEMPERANCE | MI | 48182-9349 |
| COWELL, JOHN CHARLES | 520 E ERIE RD | | | | TEMPERANCE | MI | 48182-9349 |
| COWELL, KALA M | 3491 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9632 |
| COWELL, KALA MARIE | 3491 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9632 |
| COWELL, LARRY L | 530 EMERSON AVE | | | | PONTIAC | MI | 48342-1824 |
| COWELL, MARIA T | 41 FLORISTER DR | | | | TRENTON | NJ | 08690-2519 |
| COWELL, MARY A | 6789 YANKEE RD | | | | OTTAWA LAKE | MI | 49267-9553 |
| COWELL, MELVINA E | 2453 YATES AVE | | | | GROVE CITY | OH | 43123-1844 |
| COWELL, MERLE D | 9896 TAVERNOR RD | | | | WILTON | CA | 95693-9626 |
| COWELL, MICHAEL J | 3491 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9632 |
| COWELL, NORMA J | 345 MESA DR | | | | RUSSIAVILLE | IN | 46979-9182 |
| COWELL, NORMA J | 345 MESA DR. | | | | RUSSIAVILLE | IN | 46979-9182 |
| COWELL, PEGGY J | 2173 S CENTER RD APT 315 | | | | BURTON | MI | 48519-1806 |
| COWELL, RICHARD J | 1 HARVEST DR | | | | PENNINGTON | NJ | 08534-3205 |
| COWELL, ROBERT | 6634 EMERALD LAKE DR | | | | TROY | MI | 48085-1446 |
| COWELL, RUTH O | 1405 BURTON VALLEY RD | | | | NASHVILLE | TN | 37215-4307 |
| COWELL, SARAH A | 1118 FAIRMONT DR | | | | SIDNEY | OH | 45365-3420 |
| COWELL, STEPHAN | | | | | | | |
| COWELL, STEPHEN W | 616 NORTH BEAL STREET | | | | BELTON | TX | 76513-2607 |
| COWELL, STEVEN B | 843 HARDING ST NW | | | | WALKER | MI | 49544-1838 |
| COWELL, THOMAS M | 2903 MABEE RD | | | | MANSFIELD | OH | 44903-8951 |
| COWELL, TOMMY L | 9490 REID RD | | | | SWARTZ CREEK | MI | 48473 |
| COWELL, TOMMY L | 9490 W REID RD | | | | SWARTZ CREEK | MI | 48473 |
| COWELL, VARION J | 201 N MAIN ST | | | | SALEM | AR | 72576-9426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COWELL, VERNA | 7194 RANGER ROAD | | | | WHITTEMORE | MI | 48770-9712 |
| COWELL, VERNA | 7194 RANGER RD | | | | WHITTEMORE | MI | 48770-9712 |
| COWELL, WILLIAM L | 5171 SURFWOOD DR | | | | COMMERCE TWP | MI | 48382-1372 |
| COWELLS, JOEL T | 36244 OLD HOMESTEAD DRIVE | | | | FARMINGTN HLS | MI | 48335-1262 |
| COWEN BRANDON W | 172 CABIN CREEK LN | | | | LEWISTOWN | MT | 59457-8893 |
| COWEN HAROLD (423896) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| COWEN JR, LAWRENCE D. | 1075 NE RIVER RD | | | | LAKE MILTON | OH | 44429-9787 |
| COWEN TRUCK LINE INC | PO BOX 480 | | | | PERRYSVILLE | OH | 44864-0480 |
| COWEN WILLIAM J (466908) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| COWEN, DIANNA | 10907 CASANES AVE | | | | DOWNEY | CA | 90241-4006 |
| COWEN, EVELYN | 122 LAKE VALLEY RD | | | | MORRISTOWN | NJ | 07960-2814 |
| COWEN, GEORGE E | 410 FOREST CIRCLE DR. | | | | CADIZ | KY | 42211 |
| COWEN, HAROLD | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| COWEN, JAMES H | 3403 WOOD OWL CIR | | | | BRADENTON | FL | 34210-4227 |
| COWEN, KAY E | 4718 BELCOURT DR | | | | DAYTON | OH | 45418-2106 |
| COWEN, MAGGIE M | B169 | | | | GOWEN | OK | 74545-9999 |
| COWEN, ROBERT L | 1041 PINE WAY | | | | OKEECHOBEE | FL | 34974-8617 |
| COWEN, ULINE N | 410 FOREST CIRCLE DR | | | | CADIZ | KY | 42211 |
| COWEN, WILLIAM J | C/O GLASSER AND GLASSER | CROWN CENTER 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COWENS FRANK E (504530) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| COWENS, CHARLES W | 2663 WYOMING DR | | | | XENIA | OH | 45385-4439 |
| COWENS, FRANK E | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| COWENS, JOHN D | 554 MARSHALL DR M | | | | XENIA | OH | 45385 |
| COWENS, KATHERINE M | 3938 STATE ROUTE 730 LOT 14 | | | | WILMINGTON | OH | 45177-9116 |
| COWENS, KEITH B | 612 WILLIE HODGE ROAD | | | | MULLINS | SC | 29574-6128 |
| COWENS, KIMBERLY | 7383 STAHELIN AVE | | | | DETROIT | MI | 48228-3381 |
| COWENS, SAUNDRA | 1863 PROMENADE LN | | | | XENIA | OH | 45385 |
| COWETA SMITH | 6609 COLONIAL DR | | | | FLINT | MI | 48505-1966 |
| COWETTE, RONALD | 18563 HAMANN ST | | | | RIVERVIEW | MI | 48193-7412 |
| COWFER, ALBERTA V | 305 COAL ST | | | | OSCELOA MILLS | PA | 16666-1003 |
| COWGER CHRISTINA | COWGER, CHRISTINA | 1649 CLEVELAND ROAD | | | CLEVELAND | WV | 26215 |
| COWGER, CHRISTINA | 1649 CLEVELAND RD | | | | CLEVELAND | WV | 26215-8422 |
| COWGER, DAVID H | 2586 W 3200 N | | | | CEDAR CITY | UT | 84721-5853 |
| COWGER, DAVID M | 28551 ARAGON AVENUE | | | | HAYWARD | CA | 94544-5801 |
| COWGER, DAVID R | 4179 PAVILION CT | | | | FENTON | MI | 48430-9168 |
| COWGER, DONALD L | PO BOX 54 | | | | WARREN | OH | 44482-0054 |
| COWGER, DOYLE E | 29 BOND ST | | | | NILES | OH | 44446-2610 |
| COWGER, FRANCES S | 506 PARK AVE APT 43 | | | | GIRARD | OH | 44420-2041 |
| COWGER, GARY L | 873 CANTERBURY CRES | | | | BLOOMFIELD HILLS | MI | 48304-2915 |
| COWGER, HYDI J | | | | | | | |
| COWGER, JR,DENNY E | 979 VIENNA AVE | | | | NILES | OH | 44446-2703 |
| COWGER, LAUREN L | 554 FRANKLIN AVE | | | | SALEM | OH | 44460-3139 |
| COWGER, RANDY L | SWENSEN PERER & KONTOS | 2710 TWO PNC PLAZA | | | PITTSBURGH | PA | 15222 |
| COWGER, VIRGINIA | 511 LANAI CIR | | | | UNION CITY | CA | 94587-4113 |
| COWGILL JOHN | 42 CURTIS AVE | | | | WOODBURY | NJ | 08096-4636 |
| COWGILL, DEANNA B | 3306 STEPHEN DR S | | | | COLUMBUS | OH | 43204-1756 |
| COWGILL, JOANNE | 1408 MARSHA DR | | | | JACKSONVILLE | AR | 72076-3658 |
| COWGILL, JOEL M | 8890 TWIN LAKES DR | | | | WHITE LAKE | MI | 48386-2087 |
| COWGILL, JOSHUA D | 11980 RENFREW CT | | | | HARTLAND | MI | 48353-3637 |
| COWGILL, LEE A | 1477 MATTHIAS DR | | | | COLUMBUS | OH | 43224-2045 |
| COWGILL, MARK A | 9379 PERRY RD | | | | GOODRICH | MI | 48438-8805 |
| COWGILL, MARK ALLEN | 9379 PERRY RD | | | | GOODRICH | MI | 48438-8805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COWGILL, ROBERT L | PO BOX 957 | | | | LAKE PANASOFFKEE | FL | 33538-0957 |
| COWGILL, TROY | 7489 BILLWOOD HWY | | | | CHARLOTTE | MI | 48813-9336 |
| COWHAM, CHARLES K | 1401 PENNCROSS DR SE | | | | CALEDONIA | MI | 49316-8921 |
| COWHAM, RICHARD E | 6571 WEST SWEDEN RD | | | | BERGEN | NY | 14416-9525 |
| COWHAM, RICHARD E | 6571 W SWEDEN RD | | | | BERGEN | NY | 14416-9525 |
| COWHER, DAWN KELLEY | PO BOX 124 | | | | CUBA | NY | 14727-0124 |
| COWHER, SHIRLEY A | 172 WILCOX ROAD | | | | AUSTINTOWN | OH | 44515-4276 |
| COWHER, SHIRLEY A | 172 WILCOX RD | | | | AUSTINTOWN | OH | 44515-4276 |
| COWHERD JR., MALLORY B | 3435 MONO GENE DR | | | | FORT WAYNE | IN | 46806-3535 |
| COWHERD, LILLIAN | 722 SOUTH WASHINGTON STREET | | | | MARION | IN | 46953-1965 |
| COWHERD, LILLIAN | 722 S WASHINGTON ST | | | | MARION | IN | 48953-1965 |
| COWHERD, ROBERT M | 330 HERITAGE PL | | | | JACKSON | MS | 39212-5877 |
| COWHERD, WILLIAM H | 8360 W COUNTY ROAD 100 S | | | | COATESVILLE | IN | 46121-9134 |
| COWIC JR, RUSSELL E | 10 LARETA ST | | | | TROTWOOD | OH | 45426-3007 |
| COWICK, TIMOTHY A | 7320 AMINDA DR | | | | SHAWNEE | KS | 66227-2143 |
| COWIE, DORIS | 5305 MICHIGAN AVE | | | | TIPTON | MI | 49287-9101 |
| COWIE, ERNEST | 2218 TRADEWINDS DR | | | | MISSOURI CITY | TX | 77459-2327 |
| COWIE, JAMES J | 21029 PANAMA ST | | | | WARREN | MI | 48091-2815 |
| COWIE, KENNETH | | | | | | | |
| COWIE, LOUIS A | 12915 MASTIN STREET | | | | OVERLAND PARK | KS | 66213-3134 |
| COWIE, LYNN M | 7754 TERRI DR | | | | WESTLAND | MI | 48185-1455 |
| COWIE, MICHAEL J | 8023 MARCHES WAY | | | | EL DORADO HILLS | CA | 95762-5426 |
| COWILLER JONES | 17936 LUMPKIN ST | | | | DETROIT | MI | 48212-4005 |
| COWIN BETTY | PO BOX 487 | | | | WILMINGTON | OH | 45177-0487 |
| COWIN, EUNICE R | 1612 HUTCHINS DR | | | | KOKOMO | IN | 46901-1974 |
| COWIN, FRED H | 1457 NE OCEAN BLVD APT 22 | | | | STUART | FL | 34996-1538 |
| COWIN, MARJORIE A | 23025 WESTWOOD ROAD | | | | WESTLAKE | OH | 44145 |
| COWIN, RACHEL A | 1133 DUNAWAY ST APT 2 | | | | MIAMISBURG | OH | 45342 |
| COWIN, VERA | 21716 CEDAR NILES ROAD | | | | SPRING HILL | KS | 66083-9002 |
| COWIN, VERA | 21716 S CEDAR NILES RD | | | | SPRING HILL | KS | 66083-9002 |
| COWLBECK I I I, GEORGE E | 182 PLEASANT ST | | | | ROMEO | MI | 48065-5141 |
| COWLBECK III, GEORGE E | 182 PLEASANT ST | | | | ROMEO | MI | 48065-5141 |
| COWLBECK JR, GEORGE E | 53650 ODILON AVE | | | | SHELBY TWP | MI | 48316-1733 |
| COWLE, ALAN W | 15876 PAINTER RD | | | | DEFIANCE | OH | 43512-8813 |
| COWLE, LUCETTA | 2211 GARDENIA WAY | | | | LEHIGH ACRES | FL | 33936-4393 |
| COWLE, MICHELLE L | 27131 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8985 |
| COWLE, MICHELLE LYNN | 27131 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8985 |
| COWLES, AMANDA JO | 1999 BOILING SPRINGS RD | | | | BOWLING GREEN | KY | 42101-8451 |
| COWLES, BARBARA J | 38 FAIRCHILD WAY | | | | IDAHO CITY | ID | 83631-4108 |
| COWLES, BETTY J | 503 MAIN ST | | | | EAST TAWAS | MI | 48730-1309 |
| COWLES, BRUCE A | 8025 PINE GLEN RD | | | | SEBRING | FL | 33876-6034 |
| COWLES, DONNA BELL | 2081 SCHAIBERGER LANE | | | | WEST BRANCH | MI | 48661-9000 |
| COWLES, DOROTHY J | PO BOX 135 | | | | SUMMITVILLE | IN | 46070-0135 |
| COWLES, DOROTHY J | P O BOX 135 | | | | SUMMITVILLE | IN | 46070-0135 |
| COWLES, FANCHION F | 4633 HANOVER AVE | | | | PORTAGE | MI | 49002 |
| COWLES, GARY V | 503 MAIN ST | | | | EAST TAWAS | MI | 48730-1309 |
| COWLES, GENISE L | 373 AUSTIN TRACY RD | | | | LUCAS | KY | 42156-9313 |
| COWLES, GENISE LYN | 373 AUSTIN TRACY RD | | | | LUCAS | KY | 42156-9313 |
| COWLES, JEANETTE B | 1929 SPRINGBROOK N UNIT D | ROSEWOOD VILLAGE | | | WAUKESHA | WI | 53186-1291 |
| COWLES, JEFFREY J | PO BOX 625 | 310 E WILSON ST | | | SWAYZEE | IN | 46986-0625 |
| COWLES, JEFFREY JOE | PO BOX 625 | 310 E WILSON ST | | | SWAYZEE | IN | 46986-0625 |
| COWLES, JONATHAN | | | | | | | |
| COWLES, JULIE | DALSEY FERRARA & ALBANO | 1 MONARCH PL STE 1150 | | | SPRINGFIELD | MA | 01144-4008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COWLES, KEVIN P | 14192 EASTVIEW DR | | | | FENTON | MI | 48430-1304 |
| COWLES, LYNNE M | 1200 DEFOREST RD SE | | | | WARREN | OH | 44484-3529 |
| COWLES, PAUL L | 22310 STEPHENS ST | | | | SAINT CLAIR SHORES | MI | 48080-1422 |
| COWLES, ROBERT E | 208 W 5TH ST | | | | ANDERSON | IN | 46016-1117 |
| COWLES, ROY M | 5301 SCOTTSVILLE RD TRLR 65 | | | | BOWLING GREEN | KY | 42104-7812 |
| COWLES, ROY MERRETT | 5301 SCOTTSVILLE RD TRLR 65 | | | | BOWLING GREEN | KY | 42104-7812 |
| COWLES, STAFFORD C | 7042 KESSLING ST | | | | DAVISON | MI | 48423-2444 |
| COWLES, VIRGINIA C | 3102 E MEADOWCREEK LN | | | | SPOKANE | WA | 99208-8589 |
| COWLES, WELLINGTON G | 12425 MILKS RD | | | | KALEVA | MI | 49645-9705 |
| COWLES, WINFIELD S | 5321 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827-9066 |
| COWLEY COUNTY COMMUNITY COLLEGE BUSINESS OFFICE | PO BOX 1147 | 125 SOUTH SECOND | | | ARKANSAS CITY | KS | 67005-1147 |
| COWLEY COUNTY TREASURER | 311 EAST NINTH | P O BOX 744 | | | WINFIELD | KS | 67156 |
| COWLEY DISTRIBUTING, INC. | DOUG WILDING | 738 HEISINGER RD | | | JEFFERSON CITY | MO | 65109-4711 |
| COWLEY, ANTONIO T | PO BOX 18223 | | | | SHREVEPORT | LA | 71138-1223 |
| COWLEY, DEBORAH A | 18 PITTSFIELD RD | | | | HOWELL | NJ | 07731-2312 |
| COWLEY, DOLORES K | PO BOX 130 | | | | CLEARLAKE OAKS | CA | 95423-0130 |
| COWLEY, DOROTHY J | 8456 MAURER RD APT 817 | | | | LENEXA | KS | 66219-2760 |
| COWLEY, EVELYN M | 8055 E RAGWEED DR | | | | TUCSON | AZ | 85710-8580 |
| COWLEY, HARRY D | 2267 COUNTY ROAD 24 | | | | FLORENCE | AL | 35633-7537 |
| COWLEY, HUEY A | 604 W CHERYL AVE | | | | HURST | TX | 76053-4904 |
| COWLEY, JAMES T | 746 HANLEY RD W | | | | LEXINGTON | OH | 44904-1560 |
| COWLEY, JOHN E | 561 LONG POND RD | | | | ROCHESTER | NY | 14612 |
| COWLEY, JOHNNIE E | 1121 BURLINGTON DR | | | | FLINT | MI | 48503-2928 |
| COWLEY, KYLE S | 18 WISNER ST | | | | PONTIAC | MI | 48342-1064 |
| COWLEY, KYLE SPENCER | 18 WISNER ST | | | | PONTIAC | MI | 48342-1064 |
| COWLEY, LILA A | 2425 N LYNHURST DR | | | | INDIANAPOLIS | IN | 46224-5060 |
| COWLEY, LYMAN L | 10467 E RAVENSWOOD ST | | | | TUCSON | AZ | 85747-5953 |
| COWLEY, MITCHELL | 321 LYLE CIR | | | | SOMERVILLE | AL | 35670-6717 |
| COWLEY, OSCAR V | 2715 LEXINGTON AVE SW | | | | DECATUR | AL | 35603-1165 |
| COWLEY, STEPHEN P | 2461 CANADIAN WAY APT 55 | | | | CLEARWATER | FL | 33763-3755 |
| COWLEY, STEPHEN P | 2461 CANIDIAN WAY | APT 55 | | | CLEAR WATER | FL | 33763-3755 |
| COWLEY, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| COWLEY-MOSS, DIANE | 6339 LAURENTIAN CT | | | | FLINT | MI | 48532-2039 |
| COWLING JR, ELBERT | 4 E ALEXANDRINE ST APT 827 | | | | DETROIT | MI | 48201-2041 |
| COWLING SR., ELBERT | 18432 WHITCOMB ST | | | | DETROIT | MI | 48235-2842 |
| COWLING, DENNIS J | 8664 OLMSTEAD RD | | | | FENWICK | MI | 48834-9601 |
| COWLING, GREGORY W | 29624 BRIDGE ST | | | | GARDEN CITY | MI | 48135-3412 |
| COWLING, LOLA J | 300 TOWER DR | | | | OLIVER SPRINGS | TN | 37840-1216 |
| COWLING, THOMAS R | 4111 E FENWICK RD | | | | FENWICK | MI | 48834-9731 |
| COWLITZ COUNTY TREASURER | 207 N 4TH AVE | | | | KELSO | WA | 98626-4129 |
| COWMAN, RONALD S | 1145 FOX HILL DR APT 128 | | | | MONROEVILLE | PA | 15146-1651 |
| COWMEADOW JR, ROBERT J | 2694 SPIELMAN HEIGHTS DR | | | | ADRIAN | MI | 49221-9277 |
| COWPER INC | 138 ANDERSON AVE UNIT 1 | | | MARKHAM ON L6E 1A4 CANADA | | | |
| COWPER JACK ELMER (657414) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| COWPER JR, RICHARD H | 68 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309-1828 |
| COWPER ONTARIO INC | 677 7TH AVE | | | LACHINE CQNADA PQ H8S 3A1 CANADA | | | |
| COWPER, DENNIS L | 4233 SKINNER LAKE RD | | | | LAPEER | MI | 48446-8918 |
| COWPER, JACK ELMER | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| COWPER, JACQUELINE A | 8195 SECROFT CR #3 | | | | HOBE SOUND | FL | 33455 |
| COWPER, MICHAEL A | PO BOX 16071 | | | | DENVER | CO | 80216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COWPER, RICHARD H | 7779 COLONY DR | | | | CLAY | MI | 48001-4114 |
| COWPER, ROBERT D | 2175 TWIN LAKE RD NE | | | | MANCELONA | MI | 49659-9285 |
| COWPER, TONITA | 9642 ANDERSON WAY | | | | CONVERSE | TX | 78109-1929 |
| COWSER, DIANE E | 6820 STONEGATE DR | | | | TEMPERANCE | MI | 48182-2216 |
| COWSER, ENNIS O | PO BOX 101 | | | | MOUNT MORRIS | MI | 48458-0101 |
| COWSER, VERONICA C | 230 COUNTY ROAD #71 | | | | GADSDEN | AL | 35903 |
| COWSERT JOANETTE | 8915 BAT CAVE RD | | | | SAN ANTONIO | TX | 78266 |
| COWSERT, RICHARD A | PO BOX 420 | | | | LAWSON | MO | 64062-0420 |
| COWTOWN CHARTERS | 5504 FOREST HILL DR | | | | FOREST HILL | TX | 76119-6705 |
| COWTOWN THE | 3515 W 7TH ST | | | | FORT WORTH | TX | 76107-2531 |
| COX & COHEA CHEVROLET-BUICK, INC. | GERALD COHEA | 851 W PEARCE BLVD | | | WENTZVILLE | MO | 63385-1017 |
| COX & COHEA CHEVROLET-BUICK, INC. | 851 W PEARCE BLVD | | | | WENTZVILLE | MO | 63385-1017 |
| COX & PALMER | ATTN: GLEN NOEL | SCOTIA CENTRE | SUITE 1000, 235 WATER STREET | ST. JOHN'S, NL A1C 1B6 | | | |
| COX & TAYLOR LLC | 1612 188TH ST NW | ATTN KAREN PURSEL | | | ARLINGTON | WA | 98223-8367 |
| COX & TAYLOR, L.L.C. | ATTN: KAREN PURSEL | 1612 188TH ST NW | | | ARLINGTON | WA | 98223-8367 |
| COX ALBERT | 1118 E MAIN CROSS ST | | | | EDINBURGH | IN | 46124-9202 |
| COX AMBER & CONSUMER LEGAL SERVICES PC | 4707  W GANDY BLVD  STE  8 | | | | TAMPA | FL | 33611-3310 |
| COX ANTHONY D (401542) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| COX ARTHUR | 1276 TIMBER CREEK DRIVE | | | | CPE GIRARDEAU | MO | 63701-2621 |
| COX AUTOMOTIVE | 5225 E CESAR CHAVEZ ST | | | | AUSTIN | TX | 78702-5143 |
| COX BILLY (634197) - COX BILLY | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101 |
| COX BOBBY R (459048) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| COX BYRON F (352662) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| COX CASEY (ESTATE OF) (400872) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| COX CHARLES | 3566 TEAYS VALLEY ROAD | STE 8 | | | HURRICANE | WV | 25526-9090 |
| COX CHARLES | 113 BURNS FARM BLVD | | | | EDWARDSVILLE | IL | 62025-2497 |
| COX CHEVROLET & BUICK | 9440 N 143RD ST | | | | WAVERLY | NE | 68462-1623 |
| COX CHEVROLET, INC. | 1014 US 264 BYPASS HWY | | | | BELHAVEN | NC | 27810 |
| COX CHEVROLET, INCORPORATED | JAMES COX | 2900 CORTEZ RD W | | | BRADENTON | FL | 34207-1136 |
| COX CHEVROLET, INCORPORATED | 2900 CORTEZ RD W | | | | BRADENTON | FL | 34207-1136 |
| COX CLARENCE (641055) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COX COMMUNICATION | | 7741 SOUTHERN DR | | | | VA | 22150 |
| COX COMMUNICATIONS, INC | 5159 FEDERAL BLVD | | | | SAN DIEGO | CA | 92105-5428 |
| COX CYNTHIA | 67260 MEDANO RD | | | | CATHEDRAL CITY | CA | 92234-3439 |
| COX DONALD | 1588 S HILL CIR | | | | BLOOMFIELD HILLS | MI | 48304-1121 |
| COX DONALD (ESTATE OF) (489026) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COX DOUGLAS (443959) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COX DUGGER, LINDA | 530 HEATHER LN | | | | GROSSE POINTE WOODS | MI | 48236-1509 |
| COX EDWARD | 5605 S COLORADO ST | | | | MONAHANS | TX | 79756-9109 |
| COX ELMER E (428725) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| COX ENTERPRISES | ANDREW FISHER | 6205 PEACHTREE DUNWOODY RD NE | | | ATLANTA | GA | 30328-4524 |
| COX ENTERPRISES | PO BOX 105357 | | | | ATLANTA | GA | 30348-5357 |
| COX ENTERPRISES | BRUCE BAKER | 6205 PEACHTREE DUNWOODY RD. | | | ATLANTA | GA | 30328-4524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COX ENTERPRISES, INC. | GALA BURKES | 6205 PEACHTREE DUNWOODY RD NE | | | ATLANTA | GA | 30328-4524 |
| COX EVENTS GROUP | 4192 N JOHN YOUNG PKWY | | | | ORLANDO | FL | 32804-2620 |
| COX FRANK J SALES LTD | 40 WEST DRIVE | | | BRAMPTON ON L6T 3T6 CANADA | | | |
| COX GAYLORD (339727) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| COX GERALD ALLEN | COX, GERALD ALLEN | PO BOX 2167 | 230 WEST WHITNER STREET | | ANDERSON | SC | 29622-2167 |
| COX GLENN (492958) - COX GLENN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COX GROVER (491982) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COX HARRY | 1740 CLARK DR | | | | LOVELAND | OH | 45140-9438 |
| COX HAYWARD L (667763) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| COX HELLEN L (312315) - COX CARL JOSEPH | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| COX HODGMAN & GIARMAROC P C | 10TH FLR COLUMBIA CTR | 101 W BIG BEAVER RD | | | TROY | MI | 48084 |
| COX HOPE A (415513) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| COX INSTRUMENTS LLC | 15555 N 79TH PL | | | | SCOTTSDALE | AZ | 85260-1681 |
| COX JACK (ESTATE OF) (511056) - COX JACK | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| COX JACK W (358764) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| COX JAMES H (456493) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| COX JAMES J (408872) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| COX JAMES N (403154) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| COX JC (443963) - COX JC | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COX JOHN | 15060 EDDY LAKE ROAD | | | | FENTON | MI | 48430-1534 |
| COX JR, BURTON G | 422 MAIN ST | | | | MOUNT MORRIS | MI | 48458-1141 |
| COX JR, C W | PO BOX 71 | | | | OLD MONROE | MO | 63369-0071 |
| COX JR, CARL R | 423 LAUREL RD | | | | FITZGERALD | GA | 31750-6416 |
| COX JR, CHARLES | 4857 LEFFINGWELL RD | | | | CANFIELD | OH | 44406-9130 |
| COX JR, DELMAR M | 6716 E AVALON RD | | | | JANESVILLE | WI | 53546-9743 |
| COX JR, EDWARD L | 8270 DENWOOD DR APT 17 | | | | STERLING HEIGHTS | MI | 48312-5967 |
| COX JR, EDWARD W | 1200 AMESBURY LN | | | | RICHMOND | VA | 23227-1414 |
| COX JR, EMMETT D | 7055 BRAZOS TRL | | | | WEATHERFORD | TX | 76087-9387 |
| COX JR, ESTEL | 13494 N FENTON RD | | | | FENTON | MI | 48430-1177 |
| COX JR, FREDERICK E | 6814 BLUFFGROVE DR | | | | INDIANAPOLIS | IN | 46278-1869 |
| COX JR, HAROLD H | 19 2ND AVE | | | | ROEBLING | NJ | 08554-1001 |
| COX JR, JAMES | 9114 NEFF RD | | | | CLIO | MI | 48420-1676 |
| COX JR, JAMES E | 8468 BENNETT LAKE RD | | | | FENTON | MI | 48430-9009 |
| COX JR, JAMES EDWARD | 8468 BENNETT LAKE RD | | | | FENTON | MI | 48430-9009 |
| COX JR, JERRY A | 2515 GALEWOOD ST | | | | DAYTON | OH | 45420-3579 |
| COX JR, JESSE T | 408 SEMINOLE CT | | | | JANESVILLE | WI | 53545-4329 |
| COX JR, JOE W | 29742 FAIRWAY VISTA DR | | | | FAIR OAKS RANCH | TX | 78015-4929 |
| COX JR, JOHN L | 44970 BEMIS RD | | | | BELLEVILLE | MI | 48111-9171 |
| COX JR, JOHN LEIGHTON | 44970 BEMIS RD | | | | BELLEVILLE | MI | 48111-9171 |
| COX JR, JOHN T | 516 N SHERIDAN ST | | | | BAY CITY | MI | 48708-6619 |
| COX JR, LINDSEY | 1879 FALLBROOK LN | | | | CINCINNATI | OH | 45240-1013 |
| COX JR, MC KINLEY | 733 E 192ND ST | | | | GLENWOOD | IL | 60425-2075 |
| COX JR, OWEN | 7034 MONTROFF CIR | | | | INDIANAPOLIS | IN | 46256-2349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COX JR, REX L | 369 BRUCE RD | | | | DOUGLASVILLE | GA | 30134-7165 |
| COX JR, REX LAMAR | 369 BRUCE RD | | | | DOUGLASVILLE | GA | 30134-7165 |
| COX JR, ROBERT L | 7114 ROAD I-7 | | | | OTTAWA | OH | 45875 |
| COX JR, ROBERT LEE | 7114 ROAD I-7 | | | | OTTAWA | OH | 45875 |
| COX JR, SILVESTER | PO BOX 433 | | | | CAMPBELL | OH | 44405-0433 |
| COX JR, THOMAS W | 7474 TUCKER RD | | | | HOLLY | MI | 48442-8737 |
| COX JR, THURMAN | 35 EMERSON DR | | | | JACKSON | TN | 38305-2127 |
| COX JR, TONNY | PO BOX 36 | | | | FILLMORE | IN | 46128-0036 |
| COX JR, WILLIAM J | 740 ARCADY RD | | | | SANTA BARBARA | CA | 93108-1903 |
| COX JR, WILLIAM W | 8700 SE 66TH CIR | | | | TRENTON | FL | 32693-1902 |
| COX JR, WILLIE E | 1482 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4868 |
| COX JR,JERRY A | 4521 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2322 |
| COX KRISTEN | COX, KRISTEN | 9320 NE 77TH CT | | | GAINESVILLE | FL | 32609 |
| COX LANA | 13555 PLANTATION WAY | | | | MORENO VALLEY | CA | 92555-8217 |
| COX LEON (507480) - COX LEON | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| COX MARY | PO BOX 62 | | | | OZARK | MO | 65721-0062 |
| COX MD, JAMES R | 480 FORREST PARK CIR | | | | FRANKLIN | TN | 37064-8911 |
| COX MOORE, RENEE A | 2440 WILL-JO LANE | | | | FLINT | MI | 48507-3555 |
| COX MOORE, RENEE A | 2440 WILL JO LN | | | | FLINT | MI | 48507-3555 |
| COX OD | 416 GARRISON TRL | | | | MINDEN | LA | 71055-9065 |
| COX OHIO ADVERTISING - DAYTON | PO BOX 643157 | | | | CINCINNATI | OH | 45264-3157 |
| COX PAUL W | 3022 ELMHURST DR | | | | BOILING SPRINGS | SC | 29316-9315 |
| COX PHILIPPE | JORIS V OOSTENRIJKSTRAAT 2/2 | | 3511 KURINGEN BELGIUM | | | | |
| COX PONTIAC-BUICK, INC. | JAMES HOUSE | 405 FIRST AVE | | | NITRO | WV | 25143 |
| COX RADIO RICHMOND | 1601 W PEACHTREE ST NE | | | | ATLANTA | GA | 30309-2641 |
| COX RANDALL L (480702) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COX RETAIL MARKETING | 11300 4TH ST N STE 300 | | | | SAINT PETERSBURG | FL | 33716-2941 |
| COX RICHARD R (419400) | SIMMONS LAW FIRM | | | | | | |
| COX ROBERT L (481696) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| COX ROGER | 9335 JOEL RD | | | | HOLLY | MI | 48442-8637 |
| COX SMITH BETTY | COX SMITH, BETTY | 189 ROAD 30 | | | LAKEVIEW | SC | 29563 |
| COX SMITH, BETTY | 189 ROAD 30 | | | | LAKE VIEW | SC | 29563 |
| COX SR, DAVID T | 2139 E OHMER RD | | | | MAYVILLE | MI | 48744-9501 |
| COX SR, HENRY | 1306 CLEVELAND AVE | | | | NIAGARA FALLS | NY | 14305-2703 |
| COX SR, JAMES T | 3335 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46218-2220 |
| COX SR, RICHARD L | 1040 E. PEARL ST. | | | | MIAMISBURG | OH | 45342-2520 |
| COX SR, RICHARD L | 1040 E PEARL ST | | | | MIAMISBURG | OH | 45342-2520 |
| COX TEXAS PUBLICATIONS D\B\A | AUSTIN AMERICAN STATESMAN | PO BOX 670 | | | AUSTIN | TX | 78767-0670 |
| COX THOMAS | 2312 SUMMERWOOD DR | | | | RICHMOND | VA | 23233-2405 |
| COX THOMAS J | DBA THE COX LAW FIRM | 1125 GRAND BLVD STE 1700 | | | KANSAS CITY | MO | 64106-2500 |
| COX TONI | 105 MADISON AVE | | | | PROSPECT PARK | PA | 19076-2519 |
| COX TRANSFER INC | 1065 W CENTER  ST | | | | EUREKA | IL | 61530-9550 |
| COX WILLIAM | COX, WILLIAM | 8007 SUMMERFIELD CIR | | | LOUISVILLE | KY | 40220-6602 |
| COX WILLIAM & DIANE | 6909 RUTHERFORD DR | | | | INDIANAPOLIS | IN | 46237-9153 |
| COX, AARON D | 47212 BLOSSOM LN | | | | MACOMB | MI | 48044-2727 |
| COX, AARRON KEITH | 1135 N HEINCKE RD | | | | MIAMISBURG | OH | 45342-2005 |
| COX, ADOLPHUS | 120 E PULASKI AVE | | | | FLINT | MI | 48505-3314 |
| COX, AFEROCINA G | 3817 W MICHIGAN ST | | | | INDIANAPOLIS | IN | 46222-3321 |
| COX, AILEEN | 42980 WILLOW RD | | | | NEW BOSTON | MI | 48164-9684 |
| COX, ALAN M | 5229 MART CT | | | | WARREN | MI | 48091-3146 |
| COX, ALEATHA B | 3427 W 55TH ST | | | | INDIANAPOLIS | IN | 46228-2005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COX, ALEXIS J | 1626 STEWART AVE | | | | YOUNGSTOWN | OH | 44505-3419 |
| COX, ALFRED E | 6205 LONNIE LEE LANE | | | | HUDSON | FL | 34667-1331 |
| COX, ALFREDA | 116 ST HWY 955 | | | | OLIVE HILL | KY | 41164-7158 |
| COX, ALFREDA | 116 STATE HIGHWAY 955 | | | | OLIVE HILL | KY | 41164-7158 |
| COX, ALICE C | 124 WEST 1450 NORTH | | | | SUMMITVILLE | IN | 46070-9694 |
| COX, ALLAN B | 5338 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8571 |
| COX, ALLAN J | 14288 BLACK CREEK VALLEY | | | | HEDGESVILLE | WV | 25247 |
| COX, ALLAN J | 14288 BACK CREEK VALLEY RD | | | | HEDGESVILLE | WV | 25427-5029 |
| COX, ALLAN JOSEPH | 14288 BACK CREEK VALLEY ROAD | | | | HEDGESVILLE | WV | 25427-5029 |
| COX, ALLEN | 5437 HOLCOMB ST | | | | DETROIT | MI | 48213-3090 |
| COX, ALMA W | 131 SPARKS LN | | | | SPEEDWELL | TN | 37870-8200 |
| COX, ALMA W | 131 SPARKS LANE | | | | SPEEDWELL | TN | 37870-8200 |
| COX, ANDREW B | 215 E 5TH ST | | | | BURLINGTON | NC | 27215-5765 |
| COX, ANGELA M | 425 W 4TH ST | | | | ANDERSON | IN | 46016-1108 |
| COX, ANITA L | 46440 GREENBRIAR DRIVE | | | | CHESTERFIELD | MI | 48051-2867 |
| COX, ANN C | PO BOX 1882 | | | | DUNDEE | FL | 33838-1882 |
| COX, ANNA A | 9781 RHODES LN | | | | AVON | IN | 46123-9736 |
| COX, ANNE C | 8725 MCMECHAM RD | | | | GREENVILLE | OH | 45331-9466 |
| COX, ANNE C | 8686 MC MEECHAM RD | | | | GREENVILLE | OH | 45331-9466 |
| COX, ANNE H | 3179 ORCHARD WAY | | | | WESTLAKE | OH | 44145-4587 |
| COX, ANNETTE L | 2520 HUNTINGTON DR | | | | LAKE ORION | MI | 48360-2294 |
| COX, ANNIE B | 4609 11TH ST | | | | MERIDIAN | MS | 39307-5841 |
| COX, ANNIE C | 5551 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46226-1609 |
| COX, ANTHONY | 702 SAINT ANDREWS CT | | | | PONTIAC | MI | 48340-1340 |
| COX, ANTHONY D | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| COX, ARDA | | | | | | | |
| COX, ARLIS W | 235 GREEN VALLEY RD | | | | LONDON | KY | 40744-9343 |
| COX, ARNELL D | 137 E RUSSELL AVE | | | | FLINT | MI | 48505-2742 |
| COX, ARNESS L | 855 SEQUANOTA RD | | | | EAST JORDAN | MI | 49727-9467 |
| COX, ARNOLD | PO BOX 326 | LILES DRIVE | | | LAKE CITY | TN | 37769-0326 |
| COX, ARTHUR D | GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE RTE 157 | | | EDWARDSVILLE | IL | 62025 |
| COX, ARTHUR E | 1350 LINDSAY LN | | | | FLORISSANT | MO | 63031-4262 |
| COX, ARTHUR J | PO BOX 23711 | | | | DETROIT | MI | 48223-0711 |
| COX, ARTHUR S | PO BOX 630 | | | | SHADY SPRING | WV | 25918-0630 |
| COX, ASHER | 200 LAUREL RIVER RD | | | | CORBIN | KY | 40701-7986 |
| COX, AUBREY D | PO BOX 833 | | | | CUBA | MO | 65453-0833 |
| COX, AUDREY V | 241 MOCKERSON ROAD | | | | LEOMA | TN | 38468-5522 |
| COX, AUGUSTINE | 706 COACHLIGHT LANE | | | | HAZELWOOD | MO | 63042-3427 |
| COX, AUGUSTINE | 706 COACH LIGHT LN | | | | HAZELWOOD | MO | 63042-3427 |
| COX, AZELL | 120 LITTLEBROOK RD | | | | JOSHUA | TX | 76058-4815 |
| COX, B J | 147 COYATEE CIR | | | | LOUDON | TN | 37774 |
| COX, BARBARA | 620 CLIFFS DR #103B | | | | YPSILANTI | MI | 48198-7341 |
| COX, BARBARA | PO BOX 476 | | | | LINCOLN | MI | 48742-0476 |
| COX, BARBARA | 11559 ROXBURY ST. | | | | DETROIT | MI | 48224-1140 |
| COX, BARBARA A | 15880 SNOWDEN ST | | | | DETROIT | MI | 48227-3364 |
| COX, BARBARA A | 2480 BELLSBURG DRIVE | | | | DAYTON | OH | 45459-3528 |
| COX, BARBARA E | 807 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5104 |
| COX, BARBARA E | 2451 HILTON RD | | | | GATE CITY | VA | 24251-4223 |
| COX, BARBARA E | 807 WEST RIDGEWAY | | | | FLINT | MI | 48505 |
| COX, BARBARA J | 505 W HOLMES RD | | | | LANSING | MI | 48910-4453 |
| COX, BARBARA JEAN | 3901 CHEROKEE AVE. | | | | FLINT | MI | 48507-2875 |
| COX, BARBARA W | 11741 N 200 W | | | | ALEXANDRIA | IN | 46001-8518 |
| COX, BARBARA W | 3509 CEITUS PKWY | | | | CAPE CORAL | FL | 33991-1085 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COX, BARRY | 2807 CLAIRMONT DR | | | | MANSFIELD | TX | 76063 |
| COX, BENJAMIN R | 15059 E 196TH ST | | | | NOBLESVILLE | IN | 46060-9379 |
| COX, BENNY W | 14298 WILMA DR | | | | STRONGSVILLE | OH | 44136-1851 |
| COX, BERL T | PO BOX 185 | | | | MEROM | IN | 47861-0185 |
| COX, BERNADETTE E | 2921 CHEROKEE DR APT 6 | | | | WATERFORD | MI | 48328-3174 |
| COX, BERNICE I | 2794 SW ROCKHOUSE RD | | | | MADISON | AL | 35756-4732 |
| COX, BERTHA L | 1121 S WHIPPLE | | | | CHICAGO | IL | 60612 |
| COX, BETH | 28 JEFFERSON VLY | | | | COATESVILLE | IN | 46121-8935 |
| COX, BETH A | 1856 MATTIS DR. | | | | DAYTON | OH | 45439-5449 |
| COX, BETH A | 1856 MATTIS DR | | | | DAYTON | OH | 45439 |
| COX, BETTY J | PO BOX 2372 | | | | MUNCIE | IN | 47307-0372 |
| COX, BETTY JEAN | 5204 MORNING GLEN LN | | | | KILLEEN | TX | 76542-7858 |
| COX, BETTY L | PO BOX 413 | | | | MAXTON | NC | 28364-0413 |
| COX, BETTY L | P O BOX 413 | | | | MAXTON | NC | 28364-0413 |
| COX, BETTY S | 10454 LIPPINCOTT RD. | | | | DAVISON | MI | 48423-9108 |
| COX, BETTY S | 10454 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9108 |
| COX, BEVERLY J | 3815 ZIEGLER ST | | | | DEARBORN | MI | 48124-3871 |
| COX, BEVERLY J. | 15710 WINAN ROAD | | | | PLATTE CITY | MO | 64079-9141 |
| COX, BEVERLY J. | 15710 N WINAN RD | | | | PLATTE CITY | MO | 64079-9141 |
| COX, BEVERLY J. | 3815 ZIEGLER ST | | | | DEARBORN | MI | 48124-3871 |
| COX, BILLY | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101-0799 |
| COX, BILLY D | 403 OTTMAN ST | | | | RICHMOND | MO | 64085-2714 |
| COX, BILLY D | 4860 HARRISON ST | | | | WAYNE | MI | 48184-2219 |
| COX, BILLY DON | 403 OTTMAN ST | | | | RICHMOND | MO | 64085-2714 |
| COX, BILLY G | 3801 COUNTY ROAD 801 | | | | CLEBURNE | TX | 76031-7747 |
| COX, BILLY J | 355 CARDINAL DR | | | | WHITELAND | IN | 46184-1902 |
| COX, BILLY J | PO BOX 174 | | | | HAMDEN | OH | 45634-0174 |
| COX, BILLY S | 13014 N ELMS RD | | | | CLIO | MI | 48420-8105 |
| COX, BILLY T | PO BOX 1882 | | | | DUNDEE | FL | 33838-1882 |
| COX, BILLY T | 5023 FORESTGLADE CT | | | | STONE MOUNTAIN | GA | 30087-1316 |
| COX, BLAINE | 1575 BEE CREEK RD | | | | CORBIN | KY | 40701-8813 |
| COX, BOBBY A | 212 TIMBER CREEK DR | | | | BURLESON | TX | 76028-2546 |
| COX, BOBBY A | 12 SPURLOCK LN | | | | BELLA VISTA | AR | 72714-3218 |
| COX, BOBBY D | PO BOX 756 | | | | DANDRIDGE | TN | 37725-0756 |
| COX, BOBBY G | 2915 WERGES AVE | | | | ALTON | IL | 62002-1978 |
| COX, BOBBY J | 11020 PRATTVILLE RD | | | | PITTSFORD | MI | 49271-9523 |
| COX, BOBBY L | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| COX, BOBBY O | 11932 GLEN COVE DR | | | | INDIANAPOLIS | IN | 46236-8324 |
| COX, BOBBY R | C/O GLASSER AND GLASSER | CROWN CENTER  580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COX, BRENDA D | 4404 GOFFNER CT | | | | LOUISVILLE | KY | 40218-3017 |
| COX, BRIAN | 1454 MAYBERRY LN | | | | FRANKLIN | TN | 37064-9648 |
| COX, BRUCE A | 14662 PECAN RD | | | | KEITHVILLE | LA | 71047-9118 |
| COX, BRUCE A | 2644 SUNNINGDALE CT | | | | INDIANAPOLIS | IN | 46234-3700 |
| COX, BRUCE ALAN | 14662 PECAN RD | | | | KEITHVILLE | LA | 71047-9118 |
| COX, BRUCE U | 434 WASHINGTON AVE | | | | KENMORE | NY | 14217-1809 |
| COX, BYRON F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COX, CARL B | 4483 LITTLE DARBY RD | | | | LONDON | OH | 43140-9582 |
| COX, CARL JOSEPH | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| COX, CARL L | 5814 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9779 |
| COX, CAROL A | 6654 CREEKSIDE WAY | | | | HAMILTON | OH | 45011-7936 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COX, CAROL J | 1263 ERSKINE ROAD | | | | HEMLOCK | MI | 48626-9774 |
| COX, CAROL J | 1263 ERSKINE RD | | | | HEMLOCK | MI | 48626-9774 |
| COX, CAROLINE | 3401 W 30TH ST | | | | MUNCIE | IN | 47302-4942 |
| COX, CAROLYN A | 1463 CHADWICK DR | | | | DAYTON | OH | 45404-4725 |
| COX, CAROLYN S | 2424 MARFORIO PL | | | | OKLAHOMA CITY | OK | 73170-3235 |
| COX, CASEY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COX, CATHERINE | 2025 PHILADELPHIA DRIVE | | | | DAYTON | OH | 45406-2721 |
| COX, CATHERINE S | 15460 RIVER CIR | | | | LINDEN | MI | 48451-8764 |
| COX, CATHRYN C. | 3801 FORT CHARLES DRIVE | | | | NAPLES | FL | 34102-7900 |
| COX, CATHY R | 3022 S NORWOOD AVE | | | | TULSA | OK | 74114-6440 |
| COX, CECIL E | 172 FRANKLIN AVE | | | | FITZGERALD | GA | 31750-8832 |
| COX, CECIL K | 354 S BRINKER AVE | | | | COLUMBUS | OH | 43204-1954 |
| COX, CEDRIC D | 6171 BEANUM CT | | | | ROMULUS | MI | 48174 |
| COX, CHARLES A | 5567 CROY LAKE RD NE | | | | MANCELONA | MI | 49659-8838 |
| COX, CHARLES E | PO BOX 67714 | | | | BALTIMORE | MD | 21215-0018 |
| COX, CHARLES E | 16 CAPRICE DR | | | | CHEEKTOWAGA | NY | 14227-3602 |
| COX, CHARLES E | 600 GRANT AVENUE | | | | JOLIET | IL | 60433-1914 |
| COX, CHARLES E | 969 S OAK ST | | | | OTTAWA | OH | 45875-9597 |
| COX, CHARLES EDWARD | 600 GRANT AVENUE | | | | JOLIET | IL | 60433-1914 |
| COX, CHARLES K | 711 S LANE ST | | | | BLISSFIELD | MI | 49228-1251 |
| COX, CHARLES L | 2416 E 4TH ST | | | | ANDERSON | IN | 46012-3615 |
| COX, CHARLES L | 1147 MANSION DR | | | | BARBERTON | OH | 44203-4394 |
| COX, CHARLES M | 3377 LAGOMARSINO CT | | | | SPARKS | NV | 89431-1159 |
| COX, CHARLES P | 2688 LAGUNA WAY | | | | SPARKS | NV | 89434-2618 |
| COX, CHARLES R | 214 WOODHILLS BLVD | | | | DAYTON | OH | 45449-2401 |
| COX, CHARLES T | 6231 DORCHESTER RD | | | | LOCKPORT | NY | 14094-5903 |
| COX, CHARLES V | PO BOX 699 | | | | TECUMSEH | OK | 74873-0699 |
| COX, CHARLES V | 8344 SAN CRISTOBAL DR | | | | DALLAS | TX | 75218-4336 |
| COX, CHARLOTTE G | RR 7 BOX 430 | | | | OLIVE HILL | KY | 41164-6892 |
| COX, CHERYL J | 1813 GENTILLY CT | | | | KOKOMO | IN | 46902-6121 |
| COX, CHERYL J | 5620 LANDMARK DR | | | | CHARLOTTE | NC | 28270-6970 |
| COX, CHERYL J | 8309 FOX CHAPEL LN APT 733 | | | | CHARLOTTE | NC | 28270-2329 |
| COX, CHERYLE | 314 E JACKSON ST | | | | FARMLAND | IN | 47340-9718 |
| COX, CHESTER L | 145 EMS B43 LN | | | | LEESBURG | IN | 46538-9449 |
| COX, CHRIS A | 7811 S 700 W | | | | WILLIAMSPORT | IN | 47993-8264 |
| COX, CHRISTEEN | 5702 GRIGGS DR | | | | FLINT | MI | 48504-5007 |
| COX, CHRISTIN | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| COX, CHRISTINE | 3680 HEATHWOOD DRIVE | | | | TIPP CITY | OH | 45371 |
| COX, CHRISTINE E | 1943 COMMON RD | | | | WARREN | MI | 48092-2164 |
| COX, CINDY | 4491 STREAMSIDE COURT | | | | SARASOTA | FL | 34238-1514 |
| COX, CINDY R | 4491 STREAMSIDE COURT | | | | SARASOTA | FL | 34238-1514 |
| COX, CLARENCE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COX, CLIFTON D | 7348 N NOEL DR | | | | SHREVEPORT | LA | 71107-9414 |
| COX, CLIFTON DEWAYNE | 7348 N NOEL DR | | | | SHREVEPORT | LA | 71107-9414 |
| COX, CLYDE D | 1539 BONNER RD | | | | DEERFIELD | OH | 44411-8770 |
| COX, COBY H | 200 INDEPENDENCE AVE | | | | PALM HARBOR | FL | 34684-1418 |
| COX, COELEANOR H | 2958 BOLD SPRINGS RD | | | | DACULA | GA | 30019-1640 |
| COX, CONNIE M | W10957 BAYVIEW DR | | | | LODI | WI | 53555-1506 |
| COX, CONSTANCE L | 16835 VICTORIA LANE | | | | HOLLY | MI | 48442-8871 |
| COX, CORDELL H | 9386 BONCREST | | | | UNION LAKE | MI | 48085 |
| COX, COYETT E | 3870 PALISADE WAY | | | | SNELLVILLE | GA | 30039-8055 |
| COX, CRAIG M | 41020 RD#38 PLOT #8 | | | | DOLORES | CO | 81323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COX, CRISTAL M | 1006 EAST 1ST STREET | | | | MUNCIE | IN | 47302-2513 |
| COX, CRISTY L | 4452 SUNDERLAND PL | | | | FLINT | MI | 48507-3720 |
| COX, CURTIS D | 3 NATHALIE DR | | | | HOCKESSIN | DE | 19707-1147 |
| COX, CURTIS S | 130 TALSMAN DR UNIT 3 | | | | CANFIELD | OH | 44406-1916 |
| COX, CYNTHIA A | 534 KIMBERLY APT 201 | | | | LAKE ORION | MI | 48362-2933 |
| COX, DALE E | 3460 LAKESHORE W B | | | | MONROE | MI | 48162 |
| COX, DALE E | P O BOX 81 | | | | MORROW | OH | 45152-5152 |
| COX, DALE G | 5276 WEST ADAMS | | | | BELLEVILLE | MI | 48111 |
| COX, DALLAS W | 3230 CENTENNIAL RD LOT 19 | | | | SYLVANIA | OH | 43560-9560 |
| COX, DAMON | 421 E CHESTNUT ST | | | | HAZLETON | PA | 18201-6711 |
| COX, DANELLE J | | | | | | | |
| COX, DANIEL | 314 CREATH PL | | | | SAN ANTONIO | TX | 78221-3011 |
| COX, DANIEL B | 2756 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9600 |
| COX, DANIEL L | 3212 BELLFLOWER ST | | | | KETTERING | OH | 45409-1210 |
| COX, DANIEL R | 700 AVONDALE ST | | | | BAY CITY | MI | 48708-5587 |
| COX, DAPHANE A | 84 LINDEN ST | | | | EXETER | NH | 03833-4107 |
| COX, DARLENE | 27657 NEW RD | | | | NORTH LIBERTY | IN | 46554-9345 |
| COX, DARLENE M | PO BOX 7186 | | | | FLINT | MI | 48507-0186 |
| COX, DARRELL E | 821 S SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3868 |
| COX, DARWIN D | 404 N SHERMAN ST | | | | VEEDERSBURG | IN | 47987-1448 |
| COX, DAVID A | 327 ESSEX AVE | | | | BALTIMORE | MD | 21221-4711 |
| COX, DAVID A | 3009 SUSAN DR | | | | KOKOMO | IN | 46902-3956 |
| COX, DAVID A | 108 WITHNER STREET | | | | DANVILLE | IL | 61832-5328 |
| COX, DAVID A | 705 LEADENHALL CT | | | | ANTIOCH | TN | 37013-2837 |
| COX, DAVID C | 2005 JUDSON RD | | | | KOKOMO | IN | 46901-1714 |
| COX, DAVID D | 4216 S GRAND TRAVERSE ST | | | | FLINT | MI | 48507-2502 |
| COX, DAVID DARRELL | 4216 S GRAND TRAVERSE ST | | | | FLINT | MI | 48507-2502 |
| COX, DAVID E | 392 E COUNTY ROAD 450 N | | | | DANVILLE | IN | 46122-9124 |
| COX, DAVID E | 1755 W 100 S | | | | NEW CASTLE | IN | 47362 |
| COX, DAVID J | 131 SHELFORD WAY | | | | DAYTON | OH | 45440-3659 |
| COX, DAVID K | 133 W DEWEY ST | | | | FLINT | MI | 48505-4033 |
| COX, DAVID M | 545 STACY LN | | | | STONEWALL | LA | 71078-9585 |
| COX, DAVID M | 908 COUNTY ROAD 43 | | | | HEFLIN | AL | 36264-4711 |
| COX, DAVID MADISON | 545 STACY LN | | | | STONEWALL | LA | 71078-9585 |
| COX, DAVID P | 769 RUE CENTER CT | APT J | | | CINCINNATI | OH | 45245-2526 |
| COX, DAVID R | 210 BUCKHORN DR | | | | LAKE ORION | MI | 48362-2814 |
| COX, DAVID S | 2520 HUNTINGTON DR | | | | LAKE ORION | MI | 48360-2294 |
| COX, DAVID V | 1330 N COUNTY ROAD 600 E | | | | AVON | IN | 46123-8027 |
| COX, DAVID W | 294 RIDGEVIEW DR | | | | E ROCHESTER | NY | 14445-1624 |
| COX, DAVID W | 3586 DELL RD | | | | HOLT | MI | 48842-9731 |
| COX, DEAN M | 1280 PARKVIEW HTS | | | | NASHVILLE | IN | 47448-8247 |
| COX, DEBBIE | | | | | | | |
| COX, DEBORAH E | 5940 NORTHRIDGE CIR | | | | WATERFORD | MI | 48327-1871 |
| COX, DEBORAH L | PO BOX 185 | | | | MEROM | IN | 47861-0185 |
| COX, DEBORAH L | 13109 S MCLOUD RD | | | | MCLOUD | OK | 74851-8520 |
| COX, DEBRA K | 204 | 2745 N COLLINS ST STE 111 | | | ARLINGTON | TX | 76006-7108 |
| COX, DEBRA K | 8850 S CHAPIN RD | | | | BRANT | MI | 48614-9776 |
| COX, DEBRA K | 2745 N. COLLINS ST | ST. 111 BOX 204 | | | ARLINGTON | TX | 76006 |
| COX, DEBRA L | PO BOX 852 | | | | MADISON | OH | 44057 |
| COX, DELL E | PO BOX 32246 | | | | AMARILLO | TX | 79120-2246 |
| COX, DENNIS J | 15595 PARK LAKE RD | | | | EAST LANSING | MI | 48823-9402 |
| COX, DENNIS N | 8534 HARBORTOWNE CIR | | | | CLARKSTON | MI | 48348-2426 |
| COX, DENNIS W | 2302 W 15TH ST | | | | ANDERSON | IN | 46016-3104 |
| COX, DIANA | C/O TRANSPAC SOLUTIONS | ATTN: WANDA DALHART | PO BOX 36220 | | LOUISVILLE | KY | 40233-6220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COX, DOBIE L | 6583 N 750 W | | | | FRANKTON | IN | 46044-9689 |
| COX, DOLORES M | 406 SOUTH GILBERT ST BOX 124 | | | | FOOTVILLE | WI | 53537-0124 |
| COX, DONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COX, DONALD | 16904 WASHBURN ST | | | | DETROIT | MI | 48221-3406 |
| COX, DONALD A | 5936 FELLRATH ST | | | | TAYLOR | MI | 48180-1180 |
| COX, DONALD C | 43 FARNUM ST | | | | BLACKSTONE | MA | 01504-2224 |
| COX, DONALD E | 5458 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-8411 |
| COX, DONALD E | 2006 E 45TH ST | | | | ANDERSON | IN | 46013-2530 |
| COX, DONALD E | 425 S MAIN ST | | | | LEWISBURG | OH | 45338-8028 |
| COX, DONALD E | 20 COACH LOOP | | | | BUFFALO | MO | 65622-6258 |
| COX, DONALD F | 325 HOWE ST | | | | LANSING | MI | 48915-1811 |
| COX, DONALD L | C602 RD 13 | | | | HOLGATE | OH | 43527 |
| COX, DONALD O | 521 S CREEK RD | | | | WEST CHESTER | PA | 19382-2374 |
| COX, DONALD O | 135 STRUNK RD | | | | WARTBURG | TN | 37887-3852 |
| COX, DONALD R | 9267 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8613 |
| COX, DONALD R | PO BOX 334 | | | | DURAND | MI | 48429-0334 |
| COX, DONALD R | PO BOX 1319 | 11 E 17TH | | | BEACH HAVEN | NJ | 08008-0159 |
| COX, DONALD R | 6445 FAR HILLS AVE | SUITE 518 | | | DAYTON | OH | 45459 |
| COX, DONALD W | 30919 HIVELEY ST | | | | WESTLAND | MI | 48186-9000 |
| COX, DONALD W | 1588 S HILL CIR | | | | BLOOMFIELD HILLS | MI | 48304-1121 |
| COX, DONNA J | 4831 WALMAR RD | | | | BARNHART | MO | 63012-1781 |
| COX, DONNA J | 4831 WALMAR DRIVE | | | | BARNHART | MO | 63012-1781 |
| COX, DORA M | 2866 E WALTON BLVD | | | | AUBURN HILLS | MI | 48326-2558 |
| COX, DORETHA I | 430 PARKINSON AVE | | | | TRENTON | NJ | 08610-5014 |
| COX, DORIS J | 5708 BARRETT | | | | DAYTON | OH | 45431-2214 |
| COX, DORIS J | 5708 BARRETT DR | | | | DAYTON | OH | 45431-2214 |
| COX, DOROTHEA J | 338 BOW LN | | | | BRADENTON | FL | 34208-8450 |
| COX, DOROTHY | 5518 HARMESON DR | | | | ANDERSON | IN | 46013-1622 |
| COX, DOROTHY | 1050 W MCCLURG ST | | | | FRANKFORT | IN | 46041-1590 |
| COX, DOROTHY | 832 FRANKFORT PLACE COURT | | | | FRANKFORT | IN | 46041 |
| COX, DOROTHY G | 2571 ASHCRAFT RD | | | | DAYTON | OH | 45414-3401 |
| COX, DOROTHY L | 4181 CARMANWOOD DRIVE | | | | FLINT | MI | 48507-5503 |
| COX, DOROTHY P | 9860 ATCHISON RD | | | | DAYTON | OH | 45458-9206 |
| COX, DOUGLAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COX, DOUGLAS T | 2347 HILLCREST DR | | | | AMELIA | OH | 45102-9205 |
| COX, DUANE E | 234 TURNBERRY CT | | | | MILFORD | MI | 48381-2333 |
| COX, EARL D | 1275 W DALLAS ST | | | | CANTON | TX | 75103-1015 |
| COX, EARL F | 1988 NORH KENWYCK DR | | | | YPSILANTI | MI | 48198 |
| COX, EARL R | UNIT 184 | 6308 44TH STREET | | | KENOSHA | WI | 53144-4508 |
| COX, EARNEST D | 1544 E LAKEVILLE RD | | | | OXFORD | MI | 48371-5254 |
| COX, EDNA D | 1525 ABEREEN CT. | | | | VANDALIA | OH | 45377-9752 |
| COX, EDNA D | 1525 ABERDEEN CT | | | | VANDALIA | OH | 45377-9752 |
| COX, EDWARD | HC 62 BOX 1030 | | | | MIRACLE | KY | 40856-9712 |
| COX, EDWARD A | 800 GRAND TURK CT | | | | IRVING | TX | 75060 |
| COX, EDWARD B | 304 OAKWOOD DR | | | | FLUSHING | MI | 48433-1881 |
| COX, EDWARD BURDETTE | 304 OAKWOOD DR | | | | FLUSHING | MI | 48433-1881 |
| COX, EDWARD D | 114 MAE DRIVE BOX 125 | | | | CATLIN | IL | 61817 |
| COX, EDWARD E | 20251 ARBOR AVE | | | | EUCLID | OH | 44123 |
| COX, EDWARD J | 1330 S YEARLING RD | | | | COLUMBUS | OH | 43227-2070 |
| COX, EDWARD M | 8323 OLD STAGE ROAD | | | | WAYNESVILLE | OH | 45068-5068 |
| COX, EDWARD M | 16222 S SUNSET ST | | | | OLATHE | KS | 66062-2705 |
| COX, EDWIN W | 903 N OAKLAND ST | | | | SAINT JOHNS | MI | 48879-1063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COX, ELDON | | | | | | | |
| COX, ELEANOR | HERITAGE MANOR | 1200 UNIVERSITY ST | | | CARLINVILLE | IL | 62626 |
| COX, ELEANOR | 1200 UNIVERSITY ST | HERITAGE MANOR | | | CARLINVILLE | IL | 62626-9600 |
| COX, ELIZABETH | 2809 E CENTER RD | | | | KOKOMO | IN | 46902-9794 |
| COX, ELLES B | 5170 RHINE DR | | | | FLINT | MI | 48507-2915 |
| COX, ELLIS D | 5189 JACKSON RD | | | | FLINT | MI | 48506-1017 |
| COX, ELMER | 343 NORTH DR | | | | DAVISON | MI | 48423-1628 |
| COX, ELMER E | C/O GLASSER AND GLASSER | CROWN CENTER 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COX, ELMER L | 15880 SNOWDEN ST | | | | DETROIT | MI | 48227-3364 |
| COX, ELMER R | 169 DREW LN | | | | KERRVILLE | TX | 78028-9157 |
| COX, ELROY | 1324 WELCH BLVD | | | | FLINT | MI | 48504-7327 |
| COX, ELSIE L. | 1202 E 32ND ST | | | | MUNCIE | IN | 47302-5833 |
| COX, ELSIE L. | 1202 EAST 32ND ST. | | | | MUNCIE | IN | 47302-5833 |
| COX, ERIC G | 10090 N COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9718 |
| COX, EUGENE | 1514 SOUTHWICK DR | | | | TECUMSEH | MI | 49286-1638 |
| COX, EUGENE O | 1011 EMMA DR | | | | CARDIFF | CA | 92007-1412 |
| COX, EUGENE O | 618 WASHINGTON CT SW | | | | MUKILTEO | WA | 98275-2200 |
| COX, EUGENE T | 3200 WHALLEY PL W | | | | SEATTLE | WA | 98199-2854 |
| COX, EVA B | 8391 SE QUAIL RIDGE WAY | | | | HOBE SOUND | FL | 33455-4137 |
| COX, EVA M | 5694 BASORE RD | | | | DAYTON | OH | 45415-2426 |
| COX, EVALENA J | 9685 WEST NATIONAL RD | | | | NEW CARLISLE | OH | 45344-9291 |
| COX, EVALENA J | 9685 W NATIONAL RD | | | | NEW CARLISLE | OH | 45344-9291 |
| COX, EVELYN F | 8901 TAMIAMI TRL E | | | | NAPLES | FL | 34113 |
| COX, EVELYN F | 709 BOYD ST | | | | PONTIAC | MI | 48342-1979 |
| COX, EVELYN F | 709 BOYD STREET | | | | PONTIAC | MI | 48342-1979 |
| COX, EVELYN G | 1631 GARDENIA DR | | | | HOUSTON | TX | 77018-5105 |
| COX, EVELYN K | 7034 MONTROFF CIR | | | | INDIANAPOLIS | IN | 46256-2349 |
| COX, EVELYN S | 4191 PENNYWOOD DRIVE | | | | BEAVERCREEK | OH | 45430-1850 |
| COX, FLORENCE M | 28 HIGHLAND ST | | | | SOUTHBOROUGH | MA | 01772-1914 |
| COX, FLORENCE N | 5326 DUNWOODY ROAD | | | | HAMILTON | OH | 45013-9133 |
| COX, FLOYD C | PO BOX 86 | | | | DOVER | NC | 28526 |
| COX, FLOYD E | APT 113 | 3440 NORTHEAST AKIN BOULEVARD | | | LEES SUMMIT | MO | 64064-7905 |
| COX, FRANCES KATHRYN | 1301 U ST NW APT 603 | | | | WASHINGTON | DC | 20009-7553 |
| COX, FRANCES L | 3188 NW EXPRESSWAY #155 | | | | OKLAHOMA CITY | OK | 73112 |
| COX, FRANCIS G | 12291 MOCERI DR | | | | GRAND BLANC | MI | 48439-1925 |
| COX, FRANCIS J | 126 FERNWOOD ST | | | | PANAMA CITY BEACH | FL | 32407-3041 |
| COX, FRANCIS L | 4120 GREEN ACRES CIR | | | | ARLINGTON | TX | 76017-2304 |
| COX, FRANK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| COX, FRANK J | PO BOX 86 | | | | CULLEOKA | TN | 38451-0086 |
| COX, FRANKIE M | PO BOX 302 | | | | ROAN MOUNTAIN | TN | 37687-0302 |
| COX, FRANKIE M | P O BOX 302 | | | | ROANMOUNTAIN | TN | 37687-0302 |
| COX, FRANKLIN D | 6085 COOK RD | | | | SWARTZ CREEK | MI | 48473-9164 |
| COX, FRANKLIN H | 3509 CEITUS PKWY | | | | CAPE CORAL | FL | 33991-1085 |
| COX, FRED A | 1800 SE ST LUCIE BLD 8-02 | | | | STUART | FL | 34996 |
| COX, FRED H | 600 FAITH ANN DR | | | | PATASKALA | OH | 43062-7043 |
| COX, FREDA | 705 LEADENHALL CT | | | | ANTIOCH | TN | 37013-2837 |
| COX, FREDDIE R | 632 RIVER BEND PARK LN | | | | SAINT CLAIR | MO | 63077-3652 |
| COX, FREDDY A | 14925 AFSHARI CIR | | | | FLORISSANT | MO | 63034-1201 |
| COX, FREDRICK A | 2510 KINLOCH CIR | | | | LANSING | MI | 48911-6490 |
| COX, FREDRICK ARTHUR | 2510 KINLOCH CIR | | | | LANSING | MI | 48911-6490 |
| COX, GAIL | 1102 W EMERSON ST | | | | PARAGOULD | AR | 72450-4146 |
| COX, GARLAN L | 79 TAMMY DR | | | | DALLAS | GA | 30132-7415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COX, GARY | 26 SYLVAN DRIVE | | | | ALEXANDRIA | KY | 41001-1228 |
| COX, GARY A | 128 N TECUMSEH RD | | | | SPRINGFIELD | OH | 45504-3405 |
| COX, GARY C | 421 S HOLIDAY DR | | | | GRAND PRAIRIE | TX | 75052-5850 |
| COX, GARY CONRADE | 421 S HOLIDAY DR | | | | GRAND PRAIRIE | TX | 75052-5850 |
| COX, GARY L | 7075 TWINVIEW DR | | | | FRANKLIN | OH | 45005-3961 |
| COX, GARY W | 15460 RIVER CIR | | | | LINDEN | MI | 48451-8764 |
| COX, GARY W | 713 MEADOW DR | | | | BURKBURNETT | TX | 76354-3027 |
| COX, GAYLORD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COX, GENE A | 807 HAZLETT ST | | | | ANDERSON | IN | 46016-2325 |
| COX, GENE S | PO BOX 121 | | | | DEFORD | MI | 48729-0121 |
| COX, GEORGE | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| COX, GEORGE A | PO BOX 22 | | | | SARATOGA | IN | 47382-0022 |
| COX, GEORGE B | 10653 E 1680 NORTH RD | | | | OAKWOOD | IL | 61858-6121 |
| COX, GEORGE E | 3505 S TURNER RD | | | | CANFIELD | OH | 44406-9731 |
| COX, GEORGE F | 1960 CHASE STREET | | | | TOLEDO | OH | 43611-3704 |
| COX, GEORGIA | 3720 WYNSHIP CT | | | | SNELLVILLE | GA | 30039-6799 |
| COX, GEORGIA | 1431 MCLEAN | | | | BURTON | MI | 48529 |
| COX, GERALD ALLEN | EPPS & NELSON | PO BOX 2167 | 230 WEST WHITNER STREET | | ANDERSON | SC | 29622-2167 |
| COX, GERRY | | | | | | | |
| COX, GERTRUDE M | 415 HUMP RD | | | | MEADOW BRIDGE | WV | 25976-9581 |
| COX, GILBERT W | 2245 E COUNTY ROAD 67 | | | | ANDERSON | IN | 46017-1915 |
| COX, GLENDA S | 2114 N BUCKEYE ST | | | | KOKOMO | IN | 46901-5811 |
| COX, GLENN K | 22566 13 MILE RD | | | | BIG RAPIDS | MI | 49307-9230 |
| COX, GLENNA M | 3584 LORENA DR | | | | WATERFORD | MI | 48329-4233 |
| COX, GLENVILLE P | 207 RACHEL CIRCLE | | | | SYCAMORE | IL | 60178-1281 |
| COX, GOLDIE | 822 LAKE VIEW ST | | | | SALEM | VA | 24153-3446 |
| COX, GORDON A | 419 ROUNDVIEW DR | | | | ROCHESTER | MI | 48307-6051 |
| COX, GORDON F | 8097 ALDER DRIVE | | | | LOGANVILLE | WI | 53943 |
| COX, GRACE | 14532 OLD COURTHOUSE WAY APT 309A | | | | NEWPORT NEWS | VA | 23608-2881 |
| COX, GRACE | 14532 OLD COURTHOUSE WAY | APARTMENT 309A | | | NEWPORT NEWS | VA | 23608 |
| COX, GRACIE M | 2860 MARSHALL AVE SE | | | | GRAND RAPIDS | MI | 49508 |
| COX, GREGORY | 1408 SENECA ST | | | | LEAVENWORTH | KS | 66048-1734 |
| COX, GREGORY L | 1348 HANKINS ROAD NORTH | | | | TWIN FALLS | ID | 83301-8187 |
| COX, GRETTA L | BLOOMINGTON NURSING AND | REHABILITATION CENTER | 120 EAST MILLE | | BLOOMINGTON | IN | 47401 |
| COX, GROVER | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COX, GWENDOLYN | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| COX, HANNAH ELIZABETH | | | | | | | |
| COX, HAROLD | 2404 E BELINDA ST | | | | WEST COVINA | CA | 91792-2116 |
| COX, HAROLD | 410 RISLEY DR | | | | W CARROLLTON | OH | 45449-1367 |
| COX, HAROLD C | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| COX, HAROLD C | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| COX, HAROLD D | PO BOX 156 | | | | CORNERSVILLE | TN | 37047-0156 |
| COX, HAROLD D | 1200 UNIVERSITY STREET | | | | CARLINVILLE | IL | 62626-9600 |
| COX, HAROLD D | PO BOX 230 | | | | WELLSTON | MI | 49689-0230 |
| COX, HAROLD E | 4212 WALKER LN | | | | NASHVILLE | IN | 47448-8285 |
| COX, HAROLD R | 2711 HILTON DR | | | | KETTERING | OH | 45409-1754 |
| COX, HARRIET H | 4566 N STATE RD #9 | | | | ANDERSON | IN | 46012 |
| COX, HARRY | 116 E 162ND LN | | | | SOUTH HOLLAND | IL | 60473-2197 |
| COX, HARRY D | 941 FAIROAKS ST | | | | BETHEL PARK | PA | 15102-2218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COX, HARRY E | 829 PARK AVE | | | | NORTH TONAWANDA | NY | 14120-4746 |
| COX, HARRY J | 1609 BROWN ST | | | | ANDERSON | IN | 46016-1610 |
| COX, HARRY M | 1740 CLARK DR | | | | LOVELAND | OH | 45140-9438 |
| COX, HAYWARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COX, HAZEL M | 15075 LINCOLN ST APT 336 | | | | OAK PARK | MI | 48237-1259 |
| COX, HAZEL M | 15075 LINCOLN | APT 336 | | | OAK PARK | MI | 48237 |
| COX, HELEN | 1817 E 1275 S | | | | KOKOMO | IN | 46901-7741 |
| COX, HELEN L | 3605 WYANDOTT LANE | | | | YOUNGSTOWN | OH | 44502-3178 |
| COX, HELEN L | 3605 WYANDOT LN | | | | YOUNGSTOWN | OH | 44502-3178 |
| COX, HELENA M | 1191 VICKERS LAKE DR | | | | OCOEE | FL | 34761-2536 |
| COX, HENRY A | 151 LOCKWOOD RD | | | | ORTONVILLE | MI | 48462-9204 |
| COX, HENRY E | 110 PEACHTREE LN | | | | BELL BUCKLE | TN | 37020-4524 |
| COX, HENRY J | 2205 HAWORTH CT | | | | MYRTLE BEACH | SC | 29579-6680 |
| COX, HENRY J | 2205 HAWORTH COURT | | | | MYRTLE BEACH | SC | 29579-6680 |
| COX, HERBERT E | 6870 BUDDY DURHAM RD | | | | CHEROKEE | AL | 35616-3236 |
| COX, HERBERT M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| COX, HERSCHEL W | 2634 COUNTY ROAD 240 | | | | WEDOWEE | AL | 36278-7322 |
| COX, HERSHEL | 265 CARDIGAN ROAD | | | | DAYTON | OH | 45459-1711 |
| COX, HOPE A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| COX, HOWARD | 2605 DARTMOUTH WOODS RD | | | | WILMINGTON | DE | 19810-1111 |
| COX, HOWARD C | 19681 SUMMERLIN RD #615 | | | | FT MYERS | FL | 33908-3873 |
| COX, HOWARD J | 400 OLSON DRIVE | | | | ORFORDVILLE | WI | 53576-9426 |
| COX, HOWARD K | 124 WEST 1450 NORTH | | | | SUMMITVILLE | IN | 46070-9694 |
| COX, HOWARD L | 4452 CARMANWOOD DR | | | | FLINT | MI | 48507-5653 |
| COX, HOWARD M | 602 SUMMIT DR | | | | PLAINFIELD | IN | 46168-1072 |
| COX, HOWARD W | 2766 HEATHFIELD RD | | | | BLOOMFIELD HILLS | MI | 48301-3413 |
| COX, HUBERT L | 5311 INZA CT | | | | ANDERSON | IN | 46011-1413 |
| COX, I | 1169 COLLIER | | | | PONTIAC | MI | 48326-1608 |
| COX, IDA F | 305 OLD OAK DRIVE | | | | CORTLAND | OH | 44410-1123 |
| COX, IDA F | 305 OLD OAK DR | | | | CORTLAND | OH | 44410-1123 |
| COX, IDA M | 7771 E 725 S | | | | ST PAUL | IN | 47272-9511 |
| COX, IDABELLE H | 106 E MADISON ST | | | | ALEXANDRIA | IN | 46001-1637 |
| COX, ILA | RR 6 BOX 113 | | | | EUFAULA | OK | 74432-9409 |
| COX, ILA J | PO BOX 7114 | | | | FLINT | MI | 48507-0114 |
| COX, IRENE M | 2970 N DATE CREEK DR | | | | PRESCOTT VALLEY | AZ | 86314-2972 |
| COX, IRENE M | 12542 S 200 W | | | | KOKOMO | IN | 46901-7657 |
| COX, IRENE N | 811 DUBOIS RD | | | | CARLISLE | OH | 45005-3773 |
| COX, IRETHA H | 13806 CHAPELSIDE AVE | | | | CLEVELAND | OH | 44120-4618 |
| COX, IVONE A | 1345 N MADISON AVE | MANOR CARE | | | ANDERSON | IN | 46011-1215 |
| COX, JACK | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| COX, JACK M | 20807 MADISON CV | | | | LAGO VISTA | TX | 78645-6930 |
| COX, JACK W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COX, JACQUELINE M | 921 MALIBU DR | | | | ANDERSON | IN | 46016-2769 |
| COX, JACQUELINE M | 13231 LAUREL RD | | | | THORNVILLE | OH | 43076-9121 |
| COX, JAIME L | 704 PENINSULA CT | | | | ANN ARBOR | MI | 48105-2508 |
| COX, JAMES | 9092 NEFF RD | | | | CLIO | MI | 48420-1676 |
| COX, JAMES A | 5201 W 350 S | | | | MUNCIE | IN | 47302 |
| COX, JAMES A | 151 FLORADALE AVE | | | | TONAWANDA | NY | 14150-9019 |
| COX, JAMES A | 7145 STEPHENSON LEVY RD | | | | BURLESON | TX | 76028-7980 |
| COX, JAMES C | 2533 BRANCH CREEK RD | | | | VENUS | TX | 76084-3304 |
| COX, JAMES C | 1920 S FAIRVIEW CT | | | | YORKTOWN | IN | 47396-1080 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COX, JAMES D | 3819 PEACH ST | | | | SAGINAW | MI | 48601-5559 |
| COX, JAMES E | 9001 W COUNTY ROAD 550 S | | | | DALEVILLE | IN | 47334-9787 |
| COX, JAMES E | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| COX, JAMES E | 13489 N FENTON RD | | | | FENTON | MI | 48430-1178 |
| COX, JAMES E | 226 KAMAL PKWY | | | | CAPE CORAL | FL | 33904-2742 |
| COX, JAMES E | 8468 BENNETT LAKE RD | | | | FENTON | MI | 48430-9009 |
| COX, JAMES EVERETT | 2440 WILL JO LN | | | | FLINT | MI | 48507-3555 |
| COX, JAMES F | 2401 E JOLLY RD APT 15 | | | | LANSING | MI | 48910 |
| COX, JAMES H | 13955 CHERRY BLOSSOM LN | | | | MILFORD | MI | 48380-1301 |
| COX, JAMES H | 7067 PORTER RD | | | | GRAND BLANC | MI | 48439-8505 |
| COX, JAMES H | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| COX, JAMES J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COX, JAMES J | 1019 ALKALINE SPRINGS | | | | VANDALIA | OH | 45377-1101 |
| COX, JAMES J | 1019 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-1101 |
| COX, JAMES L | 7130 S M 52 | | | | OWOSSO | MI | 48867-9264 |
| COX, JAMES L | 3206 MARVIN AVE | | | | SAINT LOUIS | MO | 63114-2913 |
| COX, JAMES L | 13231 LAUREL RD | | | | THORNVILLE | OH | 43076-9121 |
| COX, JAMES L | 7430 SOUTH ROCKWELL | | | | CHICAGO | IL | 60629 |
| COX, JAMES M | 2706 YALE ST | | | | FLINT | MI | 48503-3461 |
| COX, JAMES N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COX, JAMES N | 404 RIDGEWOOD ST | | | | ALTAMONTE SPRINGS | FL | 32701-7822 |
| COX, JAMES R | 7000 DEER HOLLOW CT | | | | GRANBURY | TX | 76049-6454 |
| COX, JAMES R | 9056 BIRDIE LN | | | | SOUTH FULTON | TN | 38257 |
| COX, JAMES S | 5405 WOODS DR | | | | SUN VALLEY | NV | 89433-7764 |
| COX, JAMES S. | 5405 WOODS DR | | | | SUN VALLEY | NV | 89433-7764 |
| COX, JAMES T | 27696 NEWCASTLE ST | | | | ROMULUS | MI | 48174-2479 |
| COX, JAMES T | 9300 TORREY RD | | | | GRAND BLANC | MI | 48439-9324 |
| COX, JAMES W | APT 3 | 31611 KENDALL | | | FRASER | MI | 48026-2524 |
| COX, JAMES W | 7886 N RED HILL RD | | | | ELLETTSVILLE | IN | 47429-9761 |
| COX, JAMES W | 339 SW RANDOLPH CT | | | | FORT WHITE | FL | 32038-2811 |
| COX, JAMES W | 1438 CHURCH ST APT 904 | | | | DECATUR | GA | 30030-1573 |
| COX, JAMES W | 145 ANTENNA RD | | | | TREZEVANT | TN | 38258-5007 |
| COX, JAMES W | 2334 MENARD ST | | | | SAINT LOUIS | MO | 63104-4234 |
| COX, JAMESENA | 8507 TITCHFIELD CT | APT#B FIRST FLOOR SOUTH | | | ST LOUIS | MO | 63123 |
| COX, JAMIE A | 512 SPRING LN | | | | FLUSHING | MI | 48433-1929 |
| COX, JAMIE ALBERT | 512 SPRING LN | | | | FLUSHING | MI | 48433-1929 |
| COX, JANE | 6620 ADDIE AVE | | | | COCOA | FL | 32927 |
| COX, JANET | 1838 ST RT 28 W | | | | BLANCHESTER | OH | 45107-7841 |
| COX, JANET | 1838 STATE ROUTE 28 | | | | BLANCHESTER | OH | 45107-7841 |
| COX, JANET L | APT 7 | 1320 CAMP HILL WAY | | | DAYTON | OH | 45449-3141 |
| COX, JANICE | 213 MARCIA DRIVE | | | | CLINTON | TN | 37716-3905 |
| COX, JANICE | 213 MARCIA DR | | | | CLINTON | TN | 37716-3905 |
| COX, JANICE J | 5616 CASTLE OAK CT | | | | ORLANDO | FL | 32808-3405 |
| COX, JC | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COX, JEAN J | 29 TORREMOLINOS ST | | | | RANCHO MIRAGE | CA | 92270-4838 |
| COX, JEFF B | 3441 GRAFTON ST | | | | LAKE ORION | MI | 48359-1129 |
| COX, JEFFERY R | 7811 S 700 W | | | | WILLIAMSPORT | IN | 47993-8264 |
| COX, JEFFERY W | 28 JEFFERSON VLY | | | | COATESVILLE | IN | 46121-8935 |
| COX, JEFFREY J | 11207 W 114TH ST | | | | OVERLAND PARK | KS | 66210-3407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COX, JEFFREY K | 912 MESQUITE DR | | | | BURLESON | TX | 76028-7057 |
| COX, JEFFREY KENDRICK | 912 MESQUITE DR | | | | BURLESON | TX | 76028-7057 |
| COX, JERALD L | 2561 GREENSIDE DR | | | | BEAVERCREEK | OH | 45431-8601 |
| COX, JERLINE | 14925 AFSHARI CIRCLE | | | | FLORISSANT | MO | 63034-1201 |
| COX, JEROME L | 429 LILLY VIEW CT | | | | HOWELL | MI | 48843-6514 |
| COX, JERRY | PO BOX 876 | | | | MOODY | AL | 35004-0876 |
| COX, JERRY A | 4521 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2322 |
| COX, JERRY C | PO BOX 58 | | | | HULEN | KY | 40845-0058 |
| COX, JERRY D | 4851 CARNOUSTIE CT | | | | SUMMERVILLE | SC | 29485-8974 |
| COX, JERRY FRED | PO BOX 513 | | | | FAIRVIEW | TN | 37062-0513 |
| COX, JERRY G | 22846 CAIRO HOLLOW RD | | | | ATHENS | AL | 35614-3709 |
| COX, JERRY G | 4002 SAN GALLO DR APT 103 | | | | KISSIMMEE | FL | 34741-1512 |
| COX, JERRY G | 819 SOUTH JACKSON STREET | | | | BAY CITY | MI | 48708-7312 |
| COX, JERRY J | 4231 GROVE AVE | | | | NORWOOD | OH | 45212-4151 |
| COX, JERRY L | 887 MARINER POINT RD | | | | LA FOLLETTE | TN | 37766-5881 |
| COX, JERRY S | 11402 W 60TH TER | | | | SHAWNEE | KS | 66203 |
| COX, JERRY V | PO BOX 476 | | | | LINCOLN | MI | 48742-0476 |
| COX, JESSIE M | 2750 SE OCEAN BLVD | | | | STUART | FL | 34996-2766 |
| COX, JEWELL | 2242 TWIN CREEK RD | | | | WEST ALEXANDRIA | OH | 45381-9524 |
| COX, JEWELL C | 151 S/E TODD GEORGE PARKWAY | #2-14 | | | LEES SUMMIT | MO | 64063 |
| COX, JEWELL L | 6106 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5500 |
| COX, JIMMIE | 140 TURKEY CREEK ROAD | | | | BARBOURVILLE | KY | 40906-7592 |
| COX, JIMMIE L | 3003 RAY ST | | | | SAGINAW | MI | 48601 |
| COX, JIMMY D | 1326 BROOK LN | | | | ROCHESTER HLS | MI | 48306-4209 |
| COX, JO ANNE | APT P | 8112 SOUTH 107TH EAST AVENUE | | | TULSA | OK | 74133-5723 |
| COX, JO ANNE | 8112 S 107TH EAST AVE APT P | | | | TULSA | OK | 74133-5723 |
| COX, JOAN | 31555 EASTLADY DR | | | | BEVERLY HILLS | MI | 48025-3726 |
| COX, JOE L | 4037 N BOLTON AVE | | | | INDIANAPOLIS | IN | 46226-4830 |
| COX, JOHN | 15060 EDDY LAKE RD | | | | FENTON | MI | 48430-1534 |
| COX, JOHN | 200 GLENBURN AVE | | | | CAMBRIDGE | MD | 21613-1530 |
| COX, JOHN A | 3704 BLUFF SPRING DR | | | | SAINT CHARLES | MO | 63303-6682 |
| COX, JOHN A | 3817 SOUTH RIVER ROAD | | | | W LAFAYETTE | IN | 47906-4400 |
| COX, JOHN A | 105 EBY RD | | | | SHILOH | OH | 44878-8870 |
| COX, JOHN B | 1203 E 37TH ST | | | | ANDERSON | IN | 46013 |
| COX, JOHN B | 8640 HIGHWAY 154 | | | | GIBSLAND | LA | 71028-4618 |
| COX, JOHN B | 1540 GORDON HILL PIKE | | | | CORBIN | KY | 40701-2906 |
| COX, JOHN C | 126 MOUNTAIN AIRE DR APT D | | | | GREENWOOD | IN | 46143-8081 |
| COX, JOHN E | 2631 PARK RD | | | | ANDERSON | IN | 46011-4633 |
| COX, JOHN E | 12360 N PASEO PENUELA | | | | MARANA | AZ | 85658-4704 |
| COX, JOHN E | | | | | | | |
| COX, JOHN E | PO BOX 450403 | | | | ATLANTA | GA | 31145-0403 |
| COX, JOHN H | 1304 5TH ST | | | | COVINGTON | IN | 47932-1034 |
| COX, JOHN R | 403 ATTICA ST | | | | VANDALIA | OH | 45377-1809 |
| COX, JOHN R | PO BOX 38 | | | | VAN HORNESVILLE | NY | 13475-0038 |
| COX, JOHN R | 7040 BREWER RD | | | | FLINT | MI | 48507-4608 |
| COX, JOHN R | 10033 GROH RD APT 32 | | | | GROSSE ILE | MI | 48138-1641 |
| COX, JOHN S | 5306 NAPLES DR | | | | HUBER HEIGHTS | OH | 45424-6102 |
| COX, JOHN W | 74 GAPING ROCK RD | | | | LEVITTOWN | PA | 19057-3410 |
| COX, JOHN W | 2695 POWDERHORN RIDGE RD | | | | ROCHESTER HLS | MI | 48309-1337 |
| COX, JOHN W | 5149 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8963 |
| COX, JOHN W | 6002 PETERSBURG PKWY | | | | INDIANAPOLIS | IN | 46254-5105 |
| COX, JOHN W | N4101 LAKE DR | | | | BRODHEAD | WI | 53520-8613 |
| COX, JOHNNIE L | 34399 W 188TH ST | | | | LAWSON | MO | 64062-7185 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COX, JOHNNY B | 6845 COUNTY ROAD 527 | | | | BURLESON | TX | 76028-1305 |
| COX, JON C | RUSSELL LEON R | 3102 OAK LAWN AVE STE 600 | | | DALLAS | TX | 75219-4271 |
| COX, JON C | ROTH LAW FIRM | P O BOX 876 - 115 NORTH WELLINGTON - SUITE 200 STE 200 | | | MARSHALL | TX | 75671 |
| COX, JON E | 7355 W PARK ST | | | | LAVEEN | AZ | 85339-2646 |
| COX, JON H | 14645 E 246TH ST | | | | ARCADIA | IN | 46030-9403 |
| COX, JONATHAN M | 708 W SILVER LAKE RD | | | | FENTON | MI | 48430-2623 |
| COX, JOSEPH A | 45650 REMER AVE | | | | UTICA | MI | 48317-5783 |
| COX, JOSEPH B | 516 26TH AVE E | | | | TUSCALOOSA | AL | 35404-3216 |
| COX, JOSEPH D | 1266 MAPLE ST | | | | SALEM | OH | 44460-3258 |
| COX, JOSEPH D | 4761 RIOVIEW DR | | | | CLARKSTON | MI | 48346-3668 |
| COX, JOSEPH E | 4566 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1030 |
| COX, JOSEPH J | 2750 SE OCEAN BLVD | | | | STUART | FL | 34996-2766 |
| COX, JOSEPH J | 32330 COVENTRY PL | | | | WARREN | MI | 48093-1204 |
| COX, JOSEPH M | PO BOX 9022 | C/O GM ZURICH | | | WARREN | MI | 48090-9022 |
| COX, JOSEPH MICHAEL | PO BOX 9022 | C/O GM ZURICH | | | WARREN | MI | 48090-9022 |
| COX, JOSEPHINE | 3406 SPRINGDALE DR | | | | KOKOMO | IN | 46902-9575 |
| COX, JOYCE A | 1011 SUTTON LN | | | | ESTES PARK | CO | 80517 |
| COX, JOYCE C. | 617 NILES RD | | | | DICKENSON CENTER | NY | 12930-2606 |
| COX, JOYCE F | 4758 MERRICK ST | | | | DEARBORN HTS | MI | 48125-2860 |
| COX, JR, VERNON L | 7480 WALKER RD | | | | HILLSBORO | OH | 45133-9663 |
| COX, JUANITA | 6751 CHIRREWA ST | | | | WESTLAND | MI | 48185-9612 |
| COX, JUDY ANN | 14391 DIXON RD | | | | MORNING VIEW | KY | 41063 |
| COX, JUNNIE L | 265 CARDIGAN ROAD | | | | DAYTON | OH | 45459-1711 |
| COX, JUSTIN P | 510 VERNON ST | | | | BUCKNER | MO | 64016-9563 |
| COX, KAREN A | 10777 HANNAN RD | | | | ROMULUS | MI | 48174-1322 |
| COX, KAREN L | 1384 E RICHMOND AVE | | | | FRESNO | CA | 93720-2241 |
| COX, KAREN P | N4101 LAKE DR | | | | BRODHEAD | WI | 53520-8613 |
| COX, KAY | 3554 NEWARK RD | | | | ATTICA | MI | 48412-9758 |
| COX, KEITH A | 114 COMMONS AVE | | | | ENGLEWOOD | OH | 45322 |
| COX, KEITH D | 4349 CHICORY LN | | | | BURTON | MI | 48519-1221 |
| COX, KEITH DUANE | 4349 CHICORY LN | | | | BURTON | MI | 48519-1221 |
| COX, KENNETH E | 2510 KINLOCH CIR | | | | LANSING | MI | 48911-6490 |
| COX, KENNETH H | 8 CENTER ST | | | | OXFORD | MI | 48371-4615 |
| COX, KENNETH L | 41636 TAPIOLA RD | | | | CHASSELL | MI | 49916 |
| COX, KENNETH W | 9601 S COUNTY ROAD 900 W | | | | DALEVILLE | IN | 47334-9704 |
| COX, KEVIN M | PO BOX 24331 | | | | SPEEDWAY | IN | 46224-0331 |
| COX, KIM | 203 SIXTH STREET | | | | CROOK | CO | 80726 |
| COX, KIM | 16 N WATER ST | | | | CHESTERFIELD | IN | 46017-1221 |
| COX, KIM L. | 16 N WATER ST | | | | CHESTERFIELD | IN | 46017-1221 |
| COX, KIMBERLY D | 5560 DENSON BLVD | | | | MORROW | GA | 30260-3916 |
| COX, KRISTEN | 9320 NE 77TH CT | | | | GAINESVILLE | FL | 32609-1326 |
| COX, KRISTEN M | 5564 HARRELL RD | | | | WATERFORD | MI | 48329-3233 |
| COX, KRISTEN MARIE | 5564 HARRELL RD | | | | WATERFORD | MI | 48329-3233 |
| COX, KRISTI J | 19212 PACIFICA PL | | | | NOBLESVILLE | IN | 46060 |
| COX, L C | PO BOX 10102 | | | | PLEASANTON | CA | 94588-0102 |
| COX, LABARRON | 1701 RICE AVE | | | | LIMA | OH | 45805-1839 |
| COX, LACEY A | 1717 B ST LOT 41 | | | | ANDERSON | IN | 46016 |
| COX, LAMAR F | PO BOX 231 | | | | PENNEY FARMS | FL | 32079-0231 |
| COX, LAMBERT B | BREIT DRESCHER AND BRETT PC | 1000 DOMINION TOWER 999 WATERSIDE DRIVE | | | NORFOLK | VA | 23510 |
| COX, LAMBERT B | MARK C JOYE, JOYE LAW FIRM LLP | 5861 RIVERS AVE STE 101 | | | NORTH CHARLESTON | SC | 29406-6044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COX, LARRY | 308 DALE DR | | | | ALABASTER | AL | 35007 |
| COX, LARRY A | 11480 E SILVER LAKE RD | | | | BYRON | MI | 48418-9101 |
| COX, LARRY ALLEN | 11480 E SILVER LAKE RD | | | | BYRON | MI | 48418-9101 |
| COX, LARRY C | 3096 HEISS RD | | | | MONROE | MI | 48162-9457 |
| COX, LARRY D | 221 CHESTNUT ST | | | | CARLISLE | OH | 45005 |
| COX, LARRY D | 1010 MCCORMACK DR | | | | NEW CASTLE | IN | 47362-1923 |
| COX, LARRY G | 38444 MIDLAND TRL | | | | RAINELLE | WV | 25962-6537 |
| COX, LARRY G | | | | | | | |
| COX, LARRY G | HC 82 BOX 54A | | | | RAINELLE | WV | 25962-9510 |
| COX, LARRY G | 900 N HARRISON ST | | | | FRANKFORT | IN | 46041-1431 |
| COX, LARRY H | 933 NE 300 RD | | | | CALHOUN | MO | 65323-2007 |
| COX, LARRY J | PO BOX 72 | | | | STATE LINE | IN | 47982-0072 |
| COX, LARRY W | 990 CONGRESS PARK DR | | | | CENTERVILLE | OH | 45459-5459 |
| COX, LARRY W | 990 CONGRESS DRIVE | | | | CENTERVILLE | OH | 45459 |
| COX, LAURA A | 3824 SW HARBOR DR | | | | LEES SUMMIT | MO | 64082-4678 |
| COX, LAURA A | 1715 S MARION AVE | | | | JANESVILLE | WI | 53546-5715 |
| COX, LAURA A | 112 BOULDER DR | | | | NOBLESVILLE | IN | 46060 |
| COX, LAURA S | 1836 S Q ST | | | | ELWOOD | IN | 46036-3339 |
| COX, LAURENCE C | PO BOX 2657 | | | | JACKSON | MS | 39207-2657 |
| COX, LAURIE A | 2295 FOX SEDGE WAY APT A | | | | WEST CHESTER | OH | 45069-8872 |
| COX, LAWRENCE F | 3488 SULLIVAN RD | | | | PERRY | FL | 32348-8579 |
| COX, LEE H | 6310 SUPERIOR DR | | | | BRIGHTON | MI | 48116-9584 |
| COX, LELAND L | 3323 TRADE WINDS AVE. | | | | DAYTON | OH | 45424-6225 |
| COX, LEON | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| COX, LEON | 786 E 100TH PL | | | | CHICAGO | IL | 60628-1688 |
| COX, LEON R | PO BOX 852 | | | | MADISON | OH | 44057-0852 |
| COX, LEONARD H | 25264 PRAIRIE DR | | | | SOUTHFIELD | MI | 48075-2075 |
| COX, LEONORA M | 20D HERITAGE CRST | | | | SOUTHBURY | CT | 06488-1371 |
| COX, LESLIE H | 2712 W MOHEE RD | | | | HARTFORD CITY | IN | 47348-9772 |
| COX, LESLIE HAROLD | 2712 W MOHEE RD | | | | HARTFORD CITY | IN | 47348-9772 |
| COX, LETHA L | 610 N MILLER AV | | | | MARION | IN | 46952-2341 |
| COX, LETHA M | 1585 PERRY WORTH RD | | | | LEBANON | IN | 46052-9635 |
| COX, LETTIE D | 22522 RAY ST | | | | DETROIT | MI | 48223-2576 |
| COX, LEWIS D | 319 E. 1100 H | | | | ALEXANDRIA | IN | 46001 |
| COX, LEWIS M | 531 BRANDON ST | | | | LONDON | OH | 43140-8941 |
| COX, LINDA D | 702 SAINT ANDREWS CT | | | | PONTIAC | MI | 48340-1340 |
| COX, LINDA H | 2318 LOVEKAMP SCHOOL RD | | | | ARENZVILLE | IL | 62611 |
| COX, LINDA H | 10157 N KELLER LANE | | | | MOORESVILLE | IN | 46158-6459 |
| COX, LIZZIE | 3831 HILLGROVE WAY | | | | CARMICHAEL | CA | 95806 |
| COX, LLOYD G | 4041 PACKARD RD | | | | TEMPERANCE | MI | 48182-9704 |
| COX, LOIS | 390 S. ROOSEVELT ST. | | | | ORLEANS | IN | 47452-1730 |
| COX, LOIS | 390 S ROOSEVELT ST | | | | ORLEANS | IN | 47452-1730 |
| COX, LOIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| COX, LOIS A | 55 WILLOW DR | | | | SPRINGBORO | OH | 45066-1226 |
| COX, LOIS A | 55 WILLOW DRIVE | | | | SPRINGBORO | OH | 45066-1226 |
| COX, LOLA M | 201 HUMMINGBIRD LN | | | | BURNSVILLE | NC | 28714-6832 |
| COX, LONZY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| COX, LORA | 411 PLYMOUTH ST | | | | BUCYRUS | OH | 44820-1634 |
| COX, LORETTA | 214 ROCK QUARRY RD | | | | CROSSVILLE | TN | 38555-4844 |
| COX, LORI A | 4015 TOD AVE NW | | | | WARREN | OH | 44485-1256 |
| COX, LORRAINE L | 2419 62ND ST NW | | | | MAPLE LAKE | MN | 55358-2706 |
| COX, LORRAINE M | 3159 N 88TH ST | | | | MILWAUKEE | WI | 53222-3601 |
| COX, LUTHER L | 5551 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46226-1609 |
| COX, LYLE E | 1034 SUNSET DR | | | | ANDERSON | IN | 46011-1621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COX, LYNETTE | 381 CRAIG DR | | | | LAWRENCEVILLE | GA | 30045-4733 |
| COX, MABEL F | 208 MOUND ST APT#2 | | | | DECORAH | IA | 52101-1341 |
| COX, MABEL K | 505 WELCOME WAY | | | | ANDERSON | IN | 46013-1166 |
| COX, MADELYN A | 5410 JOHANNSEN AVE | | | | DAYTON | OH | 45424-2737 |
| COX, MADLYN F | 1095 VINEWOOD ST | | | | AUBURN HILLS | MI | 48326-1644 |
| COX, MAJOR C | 340 DUNLAP RD | | | | WEST POINT | MS | 39773-4206 |
| COX, MALCOLM D | 1823 N MADISON AVE | | | | ANDERSON | IN | 46011-2145 |
| COX, MALISSA | 3986 E 188 ST | | | | CLEVELAND | OH | 44122-6761 |
| COX, MALISSA | 3986 E 188TH ST | | | | CLEVELAND | OH | 44122-6761 |
| COX, MANDALYNN M | | | | | | | |
| COX, MARGARET E | 186 STEELE CREEK PARK RD | | | | BRISTOL | TN | 37620-7242 |
| COX, MARGARET Y | 2501 WILLOW BROOK DR. N.E. | | | | WARREN | OH | 44483-4661 |
| COX, MARGARITTA | 3217 CARR ST | | | | FLINT | MI | 48506-1941 |
| COX, MARGIE E | 2301 W INDIANAPOLIS | | | | FRESNO | CA | 93705-1218 |
| COX, MARGIE H | 115 CHICKADEE ST | | | | WHITEHOUSE | TX | 75791-3695 |
| COX, MARGIE M | 613 LION CIR | | | | BEAR | DE | 19701-3105 |
| COX, MARGIE M | 613 LION CIRCLE | | | | BEAR | DE | 19701-3105 |
| COX, MARIA E | 5182 CRANE AVE | | | | CASTRO VALLEY | CA | 94546 |
| COX, MARIA G | 2688 LAGUNA WAY | | | | SPARKS | NV | 89434-2618 |
| COX, MARIA G. | 2688 LAGUNA WAY | | | | SPARKS | NV | 89434-2618 |
| COX, MARIAN R | 827 LAUREL AVE | | | | HAMILTON | OH | 45015 |
| COX, MARIE A | PO BOX 232 | | | | CARROLLTON | MI | 48724-0232 |
| COX, MARIE J | 14221 S BLAINE AVE | | | | POSEN | IL | 60469-1001 |
| COX, MARILYN | 4454 STATE ROUTE 13 N | | | | SHILOH | OH | 44878-8871 |
| COX, MARILYN | 3466 N ELMS RD | | | | FLUSHING | MI | 48433-1850 |
| COX, MARILYN | 5665 FIVE LAKES ROAD | | | | NORTH BRANCH | MI | 48461-9765 |
| COX, MARILYN M | 10929 W COUNTY RD 800 N | | | | RIDGEVILLE | IN | 47380-9731 |
| COX, MARILYN M | 8940 E 750 S | | | | UPLAND | IN | 46989-9419 |
| COX, MARION F | 531 N SPRING ST | | | | GREENFIELD | IN | 46140-1632 |
| COX, MARJORIE | PO BOX 22 | | | | SARATOGA | IN | 47382-0022 |
| COX, MARK A | 1588 KNOLLSTONE DR | | | | FERGUSON | MO | 63135-1402 |
| COX, MARK D | 2605 DARTMOUTH WOODS RD | | | | WILMINGTON | DE | 19810-1111 |
| COX, MARSHA | 21100 RUST RD | | | | NEW BOSTON | MI | 48164-9244 |
| COX, MARTHA J | PO BOX 1329 | | | | LIBERTY | KY | 42539-1329 |
| COX, MARTIN S | 209 VICTORY AVE | | | | GREENWOOD | IN | 46142-1433 |
| COX, MARVIN R | 15317 CROWFOOT RD | | | | RUSSELLVILLE | MO | 65074 |
| COX, MARY A | 2406 E COURT ST | | | | FLINT | MI | 48503-2866 |
| COX, MARY A | 311 RIDGECREST DR | | | | MOUNTAIN HOME | AR | 72653-7031 |
| COX, MARY A | 7444 RED ROCK RD | | | | INDIANAPOLIS | IN | 46236-9309 |
| COX, MARY A | 2406 E. COURT ST. | | | | FLINT | MI | 48503 |
| COX, MARY A | 9882 COUNTRYSIDE CT | | | | AVON | IN | 46123-8930 |
| COX, MARY E | ROUTE 1, BOX 934 | | | | GENOA | WV | 25517-9749 |
| COX, MARY E | RR 1 BOX 934 | | | | GENOA | WV | 25517-9749 |
| COX, MARY F | 2310 ESTABROOK AVE NW | | | | WARREN | OH | 44485-1947 |
| COX, MARY J | PO BOX 756 | | | | DANDRIDGE | TN | 37725-0756 |
| COX, MARY J | 3230 GREENHOLLY DR W | | | | JACKSONVILLE | FL | 32277-2615 |
| COX, MARY J | 11150 SARGENT RD | | | | FOWLERVILLE | MI | 48836-9239 |
| COX, MARY J | 1643 ATKINSON ST | | | | DETROIT | MI | 48206-2006 |
| COX, MARY L | 513 CORWIN AVE | | | | HAMILTON | OH | 45015-1716 |
| COX, MARY L | 7351 W 84TH PL | | | | BRIDGEVIEW | IL | 60455-1700 |
| COX, MARY L | 74 GAPING ROCK RD | | | | LEVITTOWN | PA | 19057-3410 |
| COX, MARY M | 18 ALVERNA CT | | | | CROWLEY | TX | 76036-2001 |
| COX, MARY M | 18 ALVERNA CT. | | | | CROWLEY | TX | 76036-2001 |
| COX, MARY R | 8516 SOUTH 1000 WEST | | | | PENDLETON | IN | 46064-9048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COX, MARY S | P.O. BOX 326 | LILES DRIVE | | | LAKE CITY | TN | 37769-0326 |
| COX, MARY S | 130 TALSMAN DR UNIT 3 | | | | CANFIELD | OH | 44406-1916 |
| COX, MARY SHEILA | PO BOX 326 | LILES DRIVE | | | LAKE CITY | TN | 37769-0326 |
| COX, MATTHEW O | 7945 KINGSMEAD WAY APT A | | | | INDIANAPOLIS | IN | 46226-2989 |
| COX, MELISSA J | 7751 FIRETHORN CT | | | | BROWNSBURG | IN | 46112 |
| COX, MELISSA R | 1851 KINGBIRD LN | | | | LIBERTY | MO | 64068-7434 |
| COX, MELISSA R | 7161 1/2 COUNTY ROAD 97 | | | | MOUNT GILEAD | OH | 43338-9643 |
| COX, MELVIN A | 5315 BETHANY RD | | | | MASON | OH | 45040-8130 |
| COX, MELVIN D | 10579 N PRIVATE ROAD 50 E 50 | | | | FARMERSBURG | IN | 47850 |
| COX, MELVIN E | 431 APPLE DR | | | | CRESTVIEW | FL | 32536-9241 |
| COX, MELVINA K | PO BOX 166 | | | | FOSTORIA | MI | 48435-0166 |
| COX, MICHAEL DILLON | NORTON & LUHN | 550 MAIN AVE - BANK OF AMERICAN CENTER | | | KNOXVILLE | TN | 37901 |
| COX, MICHAEL DILLON | YORK, BRETT ALAN, ATTORNEY AT LAW | PO BOX 849 | | | CROSSVILLE | TN | 38557-0849 |
| COX, MICHAEL E | 1201 PARKWOOD PL | | | | IRVING | TX | 75060-3833 |
| COX, MICHAEL L | 2790 POINTE COVE RD | | | | BLOOMINGTON | IN | 47401-8301 |
| COX, MICHAEL R | 6348 E ALLEN RD | | | | FENTON | MI | 48430-9345 |
| COX, MICHAEL R | 132 LAKE VILLAGE DR | | | | WALLED LAKE | MI | 48390-3635 |
| COX, MICHAEL W | 12684 W CRYSTALVUE LN | | | | CRYSTAL RIVER | FL | 34428-7489 |
| COX, MILDRED A | 4181 CARMENWOOD DR. | | | | FLINT | MI | 48507 |
| COX, MILDRED J | 14393 BLACKSTONE | | | | DETROIT | MI | 48223 |
| COX, MILDRED J | 43711 PROCTOR RD | | | | CANTON | MI | 48188 |
| COX, MINA JAIN | 2123 CHALGROVE DR | | | | TROY | MI | 48098-2296 |
| COX, MITCHELL | 610 N MILLER AVE | | | | MARION | IN | 46952-2341 |
| COX, NANCY | 1420 W MCDERMOTT DR APT 1524 | | | | ALLEN | TX | 75013-3322 |
| COX, NANCY E | 742 SUMMITCREST DR | | | | INDIANAPOLIS | IN | 46241-1727 |
| COX, NANCY M | 1235 COLUMBINE PL | | | | WELLINGTON | FL | 33414-7962 |
| COX, NANCY O'BRIEN | 355 OAKWOODS RD | | | | WILKESBORO | NC | 28697-2910 |
| COX, NANCY S | 2518 LAKE DR | | | | ANDERSON | IN | 46012-1825 |
| COX, NAOMI L | 312 W VAN BUREN | | | | ALEXANDRIA | IN | 46001-1335 |
| COX, NATHAN L | 3315 HIGHWAY 9 NORTH | | | | PIEDMONT | AL | 36272 |
| COX, NETTIE J | 2028 HERITAGE DR | | | | SANDUSKY | OH | 44870-5157 |
| COX, NETTIE M | 3755 CHISOLM DR | | | | ANDERSON | IN | 46012-9363 |
| COX, NETTIE M | 3755 CHISHOLM DR | | | | ANDERSON | IN | 46012-9363 |
| COX, NEVADA | 480 MORMAN RD | | | | HAMILTON | OH | 45013-4462 |
| COX, NEVADA | 480 MORMAN ROAD | | | | HAMILTON | OH | 45013-4462 |
| COX, NORA J | 4151 MONTVALE RD | | | | MARYVILLE | TN | 37803-3266 |
| COX, NORA L | 12115 GRIGGS | | | | DETROIT | MI | 48204-1853 |
| COX, NORA L | 12115 GRIGGS ST | | | | DETROIT | MI | 48204-1853 |
| COX, NORMA B | 141 HARBOR LIGHTS DR | | | | SALEM | SC | 29676-4416 |
| COX, NORMA K | 13405 GERA RD | | | | BIRCH RUN | MI | 48415-9306 |
| COX, NORMA K | 11036 MAPLE RUN BLVD | | | | CLIO | MI | 48420-1998 |
| COX, NORMAN W. | 9230 ROOSEVELT ST | | | | TAYLOR | MI | 48180-3657 |
| COX, ODELLA | 397 PASADENA DR | | | | LEXINGTON | KY | 40503 |
| COX, OLDYS M | 1473 E MCKAY RD #213 | | | | SHELBYVILLE | IN | 46176-751 |
| COX, ORZELLA R | 13981 CHATHAM ST | | | | DETROIT | MI | 48223-2551 |
| COX, ORZELLA ROSE | 13981 CHATHAM ST | | | | DETROIT | MI | 48223-2551 |
| COX, OTHELLA | 20190 WILLOWICK DR | | | | SOUTHFIELD | MI | 48076-5078 |
| COX, OTIS E | 2804 GREENBRIAR RD | | | | ANDERSON | IN | 46011-2410 |
| COX, OWEN J | 1225 OLDE BRIDGE RD | | | | EDMOND | OK | 73034-4930 |
| COX, PAMELA | 186 GERSHWIN DR | | | | CENTERVILLE | OH | 45458-2208 |
| COX, PATRICIA A | 2324 W 59TH ST | | | | INDIANAPOLIS | IN | 46228 |
| COX, PATRICIA A | 2298 PINE TOP CT | | | | AKRON | OH | 44319-1361 |
| COX, PATRICIA G | 3003 CREEKVIEW CIR | | | | DAYTON | OH | 45414-2321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COX, PATRICIA M | 359 DINSMOOR DR | | | | CHESTERFIELD | MO | 63017-2907 |
| COX, PATRICIA M | 30 HIGHLAND TER | | | | WHITE LAKE | MI | 48386-1949 |
| COX, PATRICK A | 2005 POWDERMILL BRANCH RD | | | | SUMMERTOWN | TN | 38483-6017 |
| COX, PATRICK J | 202 W LAFEVER ST | | | | OSSIAN | IN | 46777-1106 |
| COX, PATRICK J | 20221 LAWNDALE ST | | | | ST CLAIR SHRS | MI | 48080-1001 |
| COX, PATRICK N | 5155 ROBERTS DR | | | | FLINT | MI | 48506-1592 |
| COX, PATSY ANN | PO BOX 221 | 1110 HINES ROAD | | | BABCOCK | WI | 54413-0221 |
| COX, PATSY R | 6323 N 50 E | | | | SHARPSVILLE | IN | 46068-9057 |
| COX, PAUL | 2291 GULF TO BAY BLVD LOT 235 | | | | CLEARWATER | FL | 33765-4028 |
| COX, PAUL R | 11464 RIDGE HWY | | | | TECUMSEH | MI | 49286-9640 |
| COX, PAUL W | 3050 SHIMMONS RD | | | | AUBURN HILLS | MI | 48326-2063 |
| COX, PAULA | PO BOX 54 | 1511 WATER ST, | | | ALDEN | IA | 50006-0054 |
| COX, PAULA | 1511 WATER ST | PO BOX 54 | | | ALDEN | IA | 50006-0054 |
| COX, PAULINE G | 185 CRESECENT DR. | | | | NEWNAM | GA | 30265 |
| COX, PAULINE G | 185 CRESCENT DR | | | | NEWNAN | GA | 30265-1842 |
| COX, PERRY W | 8810 NE 4TH ST | | | | MIDWEST CITY | OK | 73110-7704 |
| COX, PHILIP D | 12 BROOKSIDE ST | | | | JAMESTOWN | OH | 45335-1586 |
| COX, PHILIP H | 7 TRIANNA ST | | | | BELMONT | NY | 14813-1128 |
| COX, PHILLIP A | 3741 DENLINGER RD | | | | DAYTON | OH | 45426-2325 |
| COX, PHILLIP B | 1614 MONROE ST | | | | COVINGTON | KY | 41014-1040 |
| COX, PHYLLIS | 2129 ABBY VIEW RD-20A | | | | WEST JORDAN | UT | 84088 |
| COX, QUENTIN | 13638 WOERNER RD | | | | MANITOU BEACH | MI | 49253-9789 |
| COX, QUENTIN E | 19 N BLVD OF PRESIDENTS APT 413 | | | | SARASOTA | FL | 34236 |
| COX, QUENTIN E | 1036 MARLIN LAKES CIR APT 1423 | | | | SARASOTA | FL | 34232-5992 |
| COX, RALPH D | 3758 CORRY RD | | | | JAMESTOWN | OH | 45335-7506 |
| COX, RALPH J | 7811 S 700 W | | | | WILLIAMSPORT | IN | 47993-8264 |
| COX, RAMONA | 6546 ASHLAR AVE | | | | HUBBARD | OH | 44425-2408 |
| COX, RANDALL A | 4015 TOD AVE NW | | | | WARREN | OH | 44485-1256 |
| COX, RANDALL C | 575 STONE RD | | | | SCOTTSVILLE | KY | 42164-8309 |
| COX, RANDALL CURTIS | 575 STONE RD | | | | SCOTTSVILLE | KY | 42164-8309 |
| COX, RANDALL E | 3585 WEBBER HILL RD | | | | TRAFALGAR | IN | 46181-9450 |
| COX, RANDALL E | 4657 DRIFTWOOD LN | | | | GREENWOOD | IN | 46143 |
| COX, RANDALL L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COX, RANDY D | 3570 E. M-43 HWY. | | | | HASTINGS | MI | 49058 |
| COX, RANDY G | 801 S AVENUE B E | | | | HASKELL | TX | 79521-7549 |
| COX, RANDY GENE | PO BOX 3952 | | | | DOUGLAS | AZ | 85608-3952 |
| COX, RANDY L | 460 ROGER DR | | | | SALISBURY | NC | 28147-8878 |
| COX, RANDY L | 495 BUCKEYE LN | | | | NAPOLEON | OH | 43545-2309 |
| COX, RANDY LEE | 495 BUCKEYE LN | | | | NAPOLEON | OH | 43545-2309 |
| COX, RANDY W | 4404 CLINTONVILLE ROAD | | | | PONTIAC | MI | 48055 |
| COX, RAY D | 355 WEST CIR | | | | DAHLONEGA | GA | 30533-0725 |
| COX, RAYMOND E | 2605 NE HUNTERS WALK TRL | | | | BLUE SPRINGS | MO | 64014-6504 |
| COX, RAYMOND N | 2385 LITTLE EAGLE LN SW | | | | VERO BEACH | FL | 32962-8601 |
| COX, REGINALD M | 2875 WASHINGTON ST COUNCIL TOWER | APARTMENT 5D | | | ROXBURY | MA | 02119 |
| COX, RICHARD | 2498 COUNTY LINE RD E # 1 | | | | PELHAM | GA | 31779-5569 |
| COX, RICHARD | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| COX, RICHARD | GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE RTE 157 | | | EDWARDSVILLE | IL | 62025 |
| COX, RICHARD A | 14401 DUFFIELD RD | | | | BYRON | MI | 48418-9038 |
| COX, RICHARD D | 7019 SOULIER LN | | | | FREDERICKSBRG | VA | 22407-6409 |
| COX, RICHARD E | 2706 YALE ST | | | | FLINT | MI | 48503-3461 |
| COX, RICHARD E | 3546 RIDGECREST DR | | | | POWDER SPGS | GA | 30127-1843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COX, RICHARD G | 289 TANVIEW DR | | | | OXFORD | MI | 48371-4772 |
| COX, RICHARD H | 7520 PEA RIDGE RD | | | | HILLSBORO | OH | 45133-7918 |
| COX, RICHARD L | 2650 S 30TH ST | | | | KANSAS CITY | KS | 66106-4225 |
| COX, RICHARD M | 1497 MARINA POINTE BLVD | | | | LAKE ORION | MI | 48362-3906 |
| COX, RICHARD N | 8203 VALIANT DR | | | | POLAND | OH | 44514-2783 |
| COX, RICHARD W | 2454 WINDEMERE | | | | BIRMINGHAM | MI | 48009-7518 |
| COX, RICHELLE M | 13075 MARKET ST | | | | NORTH LIMA | OH | 44452-9509 |
| COX, RICK L | 3741 PENBROOK LN APT 1 | | | | FLINT | MI | 48507-1402 |
| COX, RICKEY R | 2867 ROODS LAKE RD | | | | LAPEER | MI | 48446-8664 |
| COX, RILEY | 12718 STATE ROUTE FF | | | | CAULFIELD | MO | 65626-9280 |
| COX, ROBERT | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| COX, ROBERT | 10070 ST RT 124, RT 4 | | | | HILLSBORO | OH | 45133 |
| COX, ROBERT C | 2846 LETCHWORTH PKWY | | | | TOLEDO | OH | 43606-3634 |
| COX, ROBERT CLAYTON | 2846 LETCHWORTH PKWY | | | | TOLEDO | OH | 43606-3634 |
| COX, ROBERT D | 108 OAKFERN DR | | | | SIMPSONVILLE | SC | 29681-5712 |
| COX, ROBERT E | 5577 EUGENE DR | | | | DIMONDALE | MI | 48821-9724 |
| COX, ROBERT E | 3105 TWINLEAF ST | | | | COMMERCE TWP | MI | 48382-4264 |
| COX, ROBERT E | 9122 ORCHARD VIEW DR | | | | GRAND BLANC | MI | 48439-8327 |
| COX, ROBERT E | 148 HOUNDS RUN | | | | LOVELAND | OH | 45140-5431 |
| COX, ROBERT G | 1517 COSTELLO DR | | | | ANDERSON | IN | 46011-3106 |
| COX, ROBERT G | 8652 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9715 |
| COX, ROBERT H | 5816 E 100 S | | | | MARION | IN | 46953-9607 |
| COX, ROBERT J | 3525 NAVARRE AVE APT D17 | | | | OREGON | OH | 43616-3473 |
| COX, ROBERT JAMES | APT D17 | 3525 NAVARRE AVENUE | | | OREGON | OH | 43616-3473 |
| COX, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COX, ROBERT L | 2747 FERNCLIFF AVE | | | | DAYTON | OH | 45420-3224 |
| COX, ROBERT L | 7481 STATE ROUTE 224 | | | | OTTAWA | OH | 45875-8712 |
| COX, ROBERT L | 815 KNOWLES ST | | | | ROYAL OAK | MI | 48067-3717 |
| COX, ROBERT L | 2200 ANGIE LN | | | | ANDERSON | IN | 46017-9795 |
| COX, ROBERT L | 9827 SACKETT DR | LOT 31 | | | BROWNSBURG | IN | 46112 |
| COX, ROBERT L | 5209 ROSCOMMON ST | | | | BURTON | MI | 48509-2029 |
| COX, ROBERT L | PO BOX 635 | | | | OAKWOOD | IL | 61858-0635 |
| COX, ROBERT LEE | 5209 ROSCOMMON ST | | | | BURTON | MI | 48509-2029 |
| COX, ROBERT P | 56 N CHURCH ST | PO BOX 14 | | | NUNDA | NY | 14517-0014 |
| COX, ROBERT P | PO BOX 14 | 56 NORTH CHURCH ST | | | NUNDA | NY | 14517-0014 |
| COX, ROBERT R | PO BOX 5091 | | | | KOKOMO | IN | 46904 |
| COX, ROBERT W | 525 MANISTEE AVE | | | | CALUMET CITY | IL | 60409-3311 |
| COX, ROBERTA I | 8403 CAPRICORN DR. | | | | CINCINNATI | OH | 45249-3411 |
| COX, ROGER | 7802 HOFFMAN DR | | | | WATERFORD | MI | 48327-4402 |
| COX, ROGER D | 988 S BALLENGER HWY | | | | FLINT | MI | 48532-3821 |
| COX, ROGER D | 9335 JOEL RD | | | | HOLLY | MI | 48442-8637 |
| COX, ROGER K | 1771 NORWOOD ST NW | | | | WARREN | OH | 44485-2154 |
| COX, ROLAND H | 1203 SEWARD ST | | | | DETROIT | MI | 48202-2308 |
| COX, RONALD | | | | | | | |
| COX, RONALD A | 297 TURNPIKE RD APT 524 | | | | WESTBOROUGH | MA | 01581-2824 |
| COX, RONALD A | 1263 ERSKINE RD | | | | HEMLOCK | MI | 48626-9774 |
| COX, RONALD B | 534 KIMBERLY APT 201 | | | | LAKE ORION | MI | 48362-2933 |
| COX, RONALD E | 6601 S BEND DR | | | | FORT WAYNE | IN | 46804-6265 |
| COX, RONALD E | 1242 FRANKTON RD | | | | ANDERSON | IN | 46011 |
| COX, RONALD G | 501 BLACKSTONE RD | | | | NEWARK | DE | 19713-3304 |
| COX, RONALD J | 3770 E BURT RD | | | | BURT | MI | 48417-9791 |
| COX, RONALD L | 13343 JENNINGS RD | | | | LINDEN | MI | 48451-9435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COX, RONALD L | 2518 LAKE DR | | | | ANDERSON | IN | 46012-1825 |
| COX, RONALD L | 2005 SPICERS LN | | | | WOODSTOCK | GA | 30189-6903 |
| COX, RONALD M | 1618 CRYSTAL ST | | | | ANDERSON | IN | 46012-2411 |
| COX, RONALD W | 2310 WOOD GATE LN | | | | SALEM | VA | 24153-7419 |
| COX, RONALD W | PO BOX 223 | | | | RAPID CITY | MI | 49676-0223 |
| COX, RONNIE F | PO BOX 177 | | | | BURBANK | OH | 44214-0177 |
| COX, ROSCOE D | 10904 E LANSING RD | | | | DURAND | MI | 48429-1822 |
| COX, ROSE E | 736 S LANE ST | | | | BLISSFIELD | MI | 49228-1252 |
| COX, ROSE ELLEN | 736 S LANE ST | | | | BLISSFIELD | MI | 49228-1252 |
| COX, ROSE M | 125 E SHERMAN AVE | | | | FLINT | MI | 48505 |
| COX, ROSELLA J | 5936 FELLRATH ST | | | | TAYLOR | MI | 48180-1180 |
| COX, ROSEMARY E. | 69 STONEYBROOK DR | | | | GREENWOOD | IN | 46142-2107 |
| COX, ROSS D | 1055 HEMINGWAY RD | | | | LAKE ORION | MI | 48360-1227 |
| COX, ROY G | 13012 HENCHER RD | | | | DE SOTO | MO | 63020-4555 |
| COX, ROY H | 4701 SUMMERTIME DR | | | | HOLT | FL | 32564-9345 |
| COX, ROY R | 2202 29TH ST | | | | BEDFORD | IN | 47421-5307 |
| COX, ROY S | PO BOX 305 | | | | WELLINGTON | MO | 64097-0305 |
| COX, ROY V | 23524 W 73RD TER | | | | SHAWNEE | KS | 66227-5509 |
| COX, ROY W | 7771 E 725 S | | | | SAINT PAUL | IN | 47272 |
| COX, RUBY I | 2449 STATE ROUTE #131 | | | | GOSHEN | OH | 45122 |
| COX, RUBY J | 809 ISLA VERDE PLAZA | | | | DALLAS | TX | 75211-7698 |
| COX, RUBY JEAN | 809 ISLA VERDE PLAZA | | | | DALLAS | TX | 75211-7698 |
| COX, RUBY L | 1201 6TH AVE W STE 401 | C/O BANK OF AMERICA, PB | | | BRADENTON | FL | 34205-7432 |
| COX, RUSSELL D | 4310 S TECUMSEH RD | | | | SPRINGFIELD | OH | 45502-9757 |
| COX, RUSSELL H | 12247 LACEY DR | | | | NEW PORT RICHEY | FL | 34654-4730 |
| COX, RUTH | 942 WEST SUNSET ROAD APT 301 | | | | PORT WASHINGTON | WI | 53074 |
| COX, RUTH | 207 RACHEL CIR | | | | SYCAMORE | IL | 60178-1281 |
| COX, RUTH A | P.O. BOX 513 | | | | FAIRVIEW | TN | 37062 |
| COX, RUTH A | PO BOX 513 | | | | FAIRVIEW | TN | 37062-0513 |
| COX, RUTH F | 7289 E COLDWATER RD | | | | DAVISON | MI | 48423-8944 |
| COX, RUTH M | 1340 WEST AVE | | | | MEDINA | NY | 14103 |
| COX, RUTH S | 228 MIDWAY DRIVE | | | | NEW CASTLE | IN | 47362-1270 |
| COX, RUTH S | 228 MIDWAY DR | | | | NEW CASTLE | IN | 47362-1270 |
| COX, RUTHEDA W | 147 WILLARD AVE NE | | | | WARREN | OH | 44483-5525 |
| COX, RYAN A | 930 OGAN AVE | | | | HUNTINGTON | IN | 46750-3753 |
| COX, RYAN ANDREW | 930 OGAN AVE | | | | HUNTINGTON | IN | 46750-3753 |
| COX, RYAN LEE | 734 GATEWOOD DR | | | | GREENWOOD | IN | 46143-8424 |
| COX, SAMANTHA | 2517 BENTON BLVD | | | | KANSAS CITY | MO | 64127-4143 |
| COX, SAMUEL R | 14675 RAMBLEHURST DR | | | | PERRYSBURG | OH | 43551-6762 |
| COX, SAMUEL RAY | 14675 RAMBLEHURST DR | | | | PERRYSBURG | OH | 43551-6762 |
| COX, SANDRA L | 1508 HARRIS RD | | | | KOKOMO | IN | 46902-2313 |
| COX, SANDRA P | 804 FAIRWAY DR | | | | CINCINNATI | OH | 45245-1823 |
| COX, SARAH M | 6500 SOUTHWAY RD | | | | CLAYTON | OH | 45315 |
| COX, SHANNON | 13489 N FENTON RD | | | | FENTON | MI | 48430-1178 |
| COX, SHANON M | 912 MESQUITE DR | | | | BURLESON | TX | 76028-7057 |
| COX, SHANON MARIE | 912 MESQUITE DR | | | | BURLESON | TX | 76028-7057 |
| COX, SHARON | 1162 ELIZABETH CT. | | | | LIBERTY | MO | 64068 |
| COX, SHARON A | 1897 LYNNVILLE HWY | | | | CORNERSVILLE | TN | 37047-5120 |
| COX, SHARON H | 1242 FRANKTON RD | | | | ANDERSON | IN | 46011 |
| COX, SHARON R | 738 E BOWEN AVE APT 2B | | | | CHICAGO | IL | 60653-2860 |
| COX, SHARON R | 3230 CENTENNIAL, #19 | | | | SYLVANIA | OH | 43560-9560 |
| COX, SHEILA | 6424 US ROUTE 40 E | | | | LEWISBURG | OH | 45338-8790 |
| COX, SHELBY | 6281 MCDONALD RD | | | | SPRUCE | MI | 48762-9716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COX, SHELBY R | 4634 D'ESTREHAN | | | | LEESBURG | FL | 34748 |
| COX, SHELDON F | 676 PETUNIA LN | | | | BELOIT | WI | 53511-1645 |
| COX, SHERALYN K | 4815 CHEROKEE DR | | | | CEDAR BLUFF | AL | 35959-5009 |
| COX, SHERELLE L | | | | | | | |
| COX, SHERRI | N4205 16 MILE LAKE RD | | | | MUNISING | MI | 49862-8813 |
| COX, SHIRLEY | 273 MAIN ST | | | | BROOKVILLE | IN | 47012-1350 |
| COX, SHIRLEY A | PO BOX 186 | | | | STILESVILLE | IN | 46180-0186 |
| COX, SHIRLEY A | P O BOX 186 | | | | STILESVILLE | IN | 46180-0186 |
| COX, SHIRLEY J | 7019 SOULIER LN | | | | FREDERICKSBRG | VA | 22407-6409 |
| COX, SHIRLEY JEANNIE | 7019 SOULIER LN | | | | FREDERICKSBRG | VA | 22407-6409 |
| COX, SHIRLEY L | 1012 E STROOP RD | | | | KETTERING | OH | 45429-4604 |
| COX, STELLA E | 1538 FAIRWAY DR | | | | RANTOUL | IL | 61866 |
| COX, STEPHEN H | 1229 ACADEMY CT | | | | ARLINGTON | TX | 76013-2305 |
| COX, STEPHEN P | 28 HIGHLAND ST | | | | SOUTHBOROUGH | MA | 01772-1914 |
| COX, STEVEN A | 4293 BRISTOW RD | | | | BOWLING GREEN | KY | 42103-9526 |
| COX, STEVEN ALAN | 4293 BRISTOW RD | | | | BOWLING GREEN | KY | 42103-9526 |
| COX, STEVEN C | 703 BERRY PATCH WAY | | | | SOUTHINGTON | CT | 06489-3407 |
| COX, STEVEN E | 402 MAIN ST | | | | OAKWOOD | OH | 45873-9674 |
| COX, STEVEN O | 131 SPARKS LN | | | | SPEEDWELL | TN | 37870-8200 |
| COX, STEVEN R | 1420 CENTERTON RD | | | | MARTINSVILLE | IN | 46151-8809 |
| COX, SUZANN | 8301 TIMBERWOOD LN | | | | OKLAHOMA CITY | OK | 73135-6110 |
| COX, TAMMIE R | 1318 NORWOOD HILLS DR D | | | | O FALLON | MO | 63366 |
| COX, TAMMY | 57 E STRATHMORE AVE | | | | PONTIAC | MI | 48340-2765 |
| COX, TAMMY JEAN | 3770 E BURT RD | | | | BURT | MI | 48417-9791 |
| COX, TE' NICHA S. | 6111 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458 |
| COX, TED H | 5760 FAIRLEE RD | | | | ANDERSON | IN | 46013-9742 |
| COX, TERA G | 2744 FERNCLIFF AVE | | | | DAYTON | OH | 45420-3225 |
| COX, TERESA C | 1124 GLENAPPLE ST | | | | VANDALIA | OH | 45377-2721 |
| COX, TERESA D | 19806 MOUNT VERNON DR | | | | MACOMB | MI | 48044-5926 |
| COX, TERESA DIANE | 19806 MOUNT VERNON DR | | | | MACOMB | MI | 48044-5926 |
| COX, TERRI L | 3585 WEBBER HILL RD | | | | TRAFALGAR | IN | 46181-9450 |
| COX, TERRY H | 3840 SABA CT | | | | PUNTA GORDA | FL | 33950-8125 |
| COX, TERRY L | 8501 TOMA RD | | | | PINCKNEY | MI | 48169-9431 |
| COX, TERRY LEE | 8501 TOMA RD | | | | PINCKNEY | MI | 48169-9431 |
| COX, THELMA | 7469 LENNON ROAD | | | | SWARTZ CREEK | MI | 48473-9758 |
| COX, THELMA L | 6302 DAHLIA DR | | | | INDIANAPOLIS | IN | 46217-3839 |
| COX, THELMA L | 1933 MACARTHUR LANE | | | | SPEEDWAY | IN | 46224-5352 |
| COX, THOMAS | 2544 SW KENILWORTH ST | | | | PORT ST LUCIE | FL | 34953-2573 |
| COX, THOMAS | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| COX, THOMAS A | 3161 GREEN CORNERS RD | | | | LAPEER | MI | 48446-9682 |
| COX, THOMAS C | PO BOX 314 | | | | REYNO | AR | 72462-0314 |
| COX, THOMAS E | 704 E 6TH ST | | | | ALEXANDRIA | IN | 46001-2517 |
| COX, THOMAS E | 2505 NEWBERRY RD | | | | WATERFORD | MI | 48329-2345 |
| COX, THOMAS E | 4300 BEACON POINTE | | | | WHITE LAKE | MI | 48386-1103 |
| COX, THOMAS E | 55 WILLOW DR | | | | SPRINGBORO | OH | 45066-1226 |
| COX, THOMAS F | PO BOX 298 | | | | ROCK CREEK | OH | 44084-0298 |
| COX, THOMAS J | 137 MYERS LANE | | | | FLORENCE | MS | 39073-7817 |
| COX, THOMAS N | 653 GLACIER PASS | | | | WESTERVILLE | OH | 43081-1295 |
| COX, THOMAS V | # A | 2500 SPRINGWATER COURT | | | BOWLING GREEN | KY | 42101-5270 |
| COX, THOMAS V | 2500 A SPRINGWATER CT | | | | BOWLING GREEN | KY | 42101 |
| COX, THOMAS W | 3664 WEDGEWOOD DR | | | | LAPEER | MI | 48446-2997 |
| COX, THURMAN L | 1131 HARVESTER DR | | | | VILLA RIDGE | MO | 63089-2135 |
| COX, TICE A | 6359 WILLOW LENOXBURG RD | | | | FOSTER | KY | 41043 |
| COX, TIFFANY G | 1217 RAMBLING RD | | | | SIMI VALLEY | CA | 93065-5725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COX, TIFFANY L. | 8757 S 350 W | | | | SOUTH WHITLEY | IN | 46787-9712 |
| COX, TIMOTHY | 5 BROOKSIDE HTS | APT G | | | WANAQUE | NJ | 07465 |
| COX, TIMOTHY B | 4 FALKIRK CT | | | | NEWARK | DE | 19702 |
| COX, TIMOTHY P | 48806 THORNBURY DR | | | | NOVI | MI | 48374-2748 |
| COX, TONY L | 4023 SPRUCE DRIVE | | | | BALTIMORE | MD | 21215-7047 |
| COX, TRAVIS L | 1115 SARGENT RD. | | | | FOWLERVILLE | MI | 48836 |
| COX, TREVA | 711 N BAYBERRY DR | | | | MIAMISBURG | OH | 45342-2762 |
| COX, TYRONE N | 6473 W FAYETTEVILLE RD | | | | RIVERDALE | GA | 30296-2520 |
| COX, ULYSSES | 328 PARK DR | | | | BELLEVILLE | IL | 62226-5350 |
| COX, VECHEM E | 3243 E WILLARD RD | | | | CLIO | MI | 48420-7703 |
| COX, VELMA | 8326 NORTHLAWN ST | | | | DETROIT | MI | 48204-3287 |
| COX, VEOSIE | 168 E 205TH ST | | | | EUCLID | OH | 44123 |
| COX, VERA | 12302 E 48TH ST | | | | INDEPENDENCE | MO | 64055 |
| COX, VERNON | 2435 BUSHNELL AVE | | | | DAYTON | OH | 45404-2405 |
| COX, VICTOR K | 2295 FOX SEDGE WAY APT A | | | | WEST CHESTER | OH | 45069-8872 |
| COX, VICTOR L | 2060 CARRIER DR | | | | MOUNT MORRIS | MI | 48458-1203 |
| COX, VIDA B | 13236 COUNTY ROAD 137 | | | | WELLBORN | FL | 32094-2126 |
| COX, VIOLA G | 7067 PORTER ROAD | | | | GRAND BLANC | MI | 48439-8505 |
| COX, VIOLA G | 7067 PORTER RD | | | | GRAND BLANC | MI | 48439-8505 |
| COX, VIOLA M | 614 EAST WALNUT ST | | | | BOLIVAR | MO | 65613-2047 |
| COX, VIOLA M | 614 E WALNUT ST | | | | BOLIVAR | MO | 65613-2047 |
| COX, VIRGIL A | 815 SAINT PAUL AVENUE | | | | DAYTON | OH | 45410-1907 |
| COX, VIRGIL H | PO BOX 141 | | | | MAGALIA | CA | 95954-0141 |
| COX, VIRGINIA | 1006 E 1ST STREET | | | | MUNCIE | IN | 47302-2513 |
| COX, VIRGINIA | 914 OLD MILL RD | | | | RAYMORE | MO | 64083 |
| COX, VIRGINIA | 1006 E 1ST ST | | | | MUNCIE | IN | 47302-2513 |
| COX, VIRGINIA | 14621 SUNDEW LN | | | | STERLING HTS | MI | 48312-5751 |
| COX, VIRGINIA A | 179 COOPER LN | | | | XENIA | OH | 45385-2702 |
| COX, VIRGINIA A | 255 DEERWOOD CIR APT 1 | | | | NAPLES | FL | 34113-8970 |
| COX, VIRGINIA L | 201 STILLBROOK APT C | | | | FENTON | MO | 63026 |
| COX, W G | | | | | | | |
| COX, WALTER | 27903 ELWELL RD | | | | BELLEVILLE | MI | 48111-9437 |
| COX, WALTER A | 1250 23RD ST | | | | WYANDOTTE | MI | 48192-3030 |
| COX, WALTER ALEXANDER | 1250 23RD ST | | | | WYANDOTTE | MI | 48192-3030 |
| COX, WALTER D | 20889 LOUISE LN | | | | SOUTH BEND | IN | 46614-4822 |
| COX, WALTON E | 9685 WEST NATIONAL RD | | | | NEW CARLISLE | OH | 45344-9291 |
| COX, WALTON E | 9685 W NATIONAL RD | | | | NEW CARLISLE | OH | 45344-9291 |
| COX, WANDA | 2788 SYCAMORE CREEK DRIVE | | | | INDEPENDENCE | KY | 41051 |
| COX, WANDA LOU | 5211 PINE KNOB TRAIL | | | | CLARKSTON | MI | 48346-4129 |
| COX, WAYNA P | 16 DARNELL ROAD SW | | | | CARTERSVILLE | GA | 30120 |
| COX, WAYNA P | 16 DARNELL RD SW | | | | CARTERSVILLE | GA | 30120-5458 |
| COX, WAYNE D | 2451 LUMPKIN CAMPGROUND S A | | | | DAWSONVILLE | GA | 30534 |
| COX, WAYNE E | 8341 SMITH RD | | | | GAINES | MI | 48436-9732 |
| COX, WAYNE H | 2273 SEABIRD DR | | | | BRISTOL | PA | 19007-5220 |
| COX, WAYNE R | 4064 N STATE RD | | | | DAVISON | MI | 48423-8501 |
| COX, WENDEL J | 742 SUMMITCREST DR | | | | INDIANAPOLIS | IN | 46241-1727 |
| COX, WENDY L | 4104 SHORE LANE DR | | | | FLINT | MI | 48504 |
| COX, WESLEY D. | APT 1D | 7122 WHITETAIL LANE | | | INDIANAPOLIS | IN | 46254-4646 |
| COX, WILBERINA D | 14815 S HOOVER ST | | | | GARDENA | CA | 90247 |
| COX, WILFRED E | 138 N OHIO AVE | | | | OTTAWA | OH | 45875-1648 |
| COX, WILLIAM | 1791 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-8412 |
| COX, WILLIAM | 42980 WILLOW ROAD | | | | NEW BOSTON | MI | 48164 |
| COX, WILLIAM | | | | | | | |
| COX, WILLIAM | 8007 SUMMERFIELD CIR | | | | LOUISVILLE | KY | 40220-6602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COX, WILLIAM A | 41580 MCBRIDE AVENUE | | | | BELLEVILLE | MI | 48111-3420 |
| COX, WILLIAM A | 720 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3553 |
| COX, WILLIAM B | 16707 ELWELL RD | | | | BELLEVILLE | MI | 48111-2501 |
| COX, WILLIAM C | 10663 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3103 |
| COX, WILLIAM D | 4282 S COUNTY ROAD 475 E | | | | GREENCASTLE | IN | 46135-8181 |
| COX, WILLIAM E | 404 CANARY LN | | | | SAINT CHARLES | MO | 63301-1237 |
| COX, WILLIAM E | 1013 S A ST | | | | ELWOOD | IN | 46036-1936 |
| COX, WILLIAM E | 1013 SOUTH A STREET | | | | ELWOOD | IN | 46036-1936 |
| COX, WILLIAM E | 5620 AURORA DR | | | | LEESBURG | FL | 34748-2125 |
| COX, WILLIAM G | 38 ELM AVE | | | | WILLSBORO | NY | 12996 |
| COX, WILLIAM H | 1130 E 341ST ST | | | | EASTLAKE | OH | 44095-2937 |
| COX, WILLIAM L | 1011 N INDIANA ST | | | | MOORESVILLE | IN | 46158-1037 |
| COX, WILLIAM L | 10146 STANLEY RD | | | | FLUSHING | MI | 48433-9259 |
| COX, WILLIAM L | 4181 CARMANWOOD DR | | | | FLINT | MI | 48507-5503 |
| COX, WILLIAM L | 3550 SEAWAY DR | | | | LANSING | MI | 48911-1909 |
| COX, WILLIAM P | 1165 FRANCIS SPRING ROAD | | | | JASPER | TN | 37347-3803 |
| COX, WILLIAM R | 10801 SPENCER RD | | | | BRIGHTON | MI | 48114 |
| COX, WILLIAM T | 4654 CANDY LN NW | | | | LILBURN | GA | 30047-3510 |
| COX, WILLIE A | PO BOX 1605 | | | | SAGINAW | MI | 48605-1605 |
| COX, WILLIE C | 7541 MUDLINE RD | | | | LAKE | MS | 39092-9433 |
| COX, WILLIE C | 3427 W 55TH ST | | | | INDIANAPOLIS | IN | 46228-2005 |
| COX, WILLIE CLARK | 7541 MUDLINE RD | | | | LAKE | MS | 39092-9433 |
| COX, WILLIE M | 17355 FENTON ST | | | | DETROIT | MI | 48219-3639 |
| COX, WILMA | 7679 TORTUGA DR. | | | | DAYTON | OH | 45414-1776 |
| COX,DONALD E | 425 S MAIN ST | | | | LEWISBURG | OH | 45338-8028 |
| COX,JANET L | 1050 HAVERHILL DR | | | | HAMILTON | OH | 45013-2068 |
| COX,TIMOTHY P | 48806 THORNBURY DR | | | | NOVI | MI | 48374-2748 |
| COX- LARNED, EUNICE M | 801 S AVENUE B E | | | | HASKELL | TX | 79521-7549 |
| COX-DIXON, CHERYL D | PO BOX 970959 | | | | YPSILANTI | MI | 48197-0816 |
| COX-GRIMES, SUSAN R | 405 STANLEY ST | | | | MIDDLETOWN | OH | 45044-4861 |
| COX-PHILLIPS, PATRICIA | 1131 TIENKEN COURT UNIT #15 | | | | ROCHESTER HILLS | MI | 48306 |
| COX-SMITH, BETTY | 189 ROAD 30 | | | | LAKE VIEW | SC | 29563-5181 |
| COXIE ELZA L (472025) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| COXIE, ELZA L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COXON, DAVID R | 2268 APPLE TREE DR | | | | BURTON | MI | 48519-1576 |
| COXON, EDITH L | STE 1 | 624 SOUTH GRAND TRAVERSE ST | | | FLINT | MI | 48502-1230 |
| COXON, EDITH L | C/O MARTIN A TYCKOSKI | 624 SOUTH GRAND TRAVERSE | | | FLINT | MI | 48502 |
| COXSACKIE TRANSPORT, INC | | 250 MANSION ST | | | | NY | 12051 |
| COXSEY, DAVID E | 13008 TURTLE CREEK CT | | | | OKLAHOMA CITY | OK | 73170-1606 |
| COXSON, BRUCE E | 6777 STATE ROUTE 88 | | | | KINSMAN | OH | 44428-9743 |
| COXTON, DAVID A | 3551 BENT TRAIL DR | | | | ANN ARBOR | MI | 48108-9304 |
| COXTON, GLADYS | 2170 VERMONT DR | | | | TROY | MI | 48083-2562 |
| COXTON, GLADYS | 2170 VERMONT | | | | TROY | MI | 48083-2562 |
| COXWELL WILLIAM N II | COXWELL, WILLIAM N | 719 S SHORELINE BLVD STE 500 | | | CORPUS CHRISTI | TX | 78401-3548 |
| COXWELL, BERNICE E | 36250 LAKESHORE BLVD APT#119 | | | | EASTLAKE | OH | 44095-1441 |
| COXWELL, BERNICE E | 36250 LAKE SHORE BLVD APT 119 | | | | EASTLAKE | OH | 44095-1441 |
| COXWELL, WILLIAM | 203 TIMBER LANE LOOP | | | | ROCKPORT | TX | 78382-5742 |
| COXWELL, WILLIAM N | HILLARD & MUNOZ LLP | 719 S SHORELINE BLVD STE 500 | | | CORPUS CHRISTI | TX | 78401-3548 |
| COY A BARNETT | 590 WESTBROOK RD | | | | BROOKVILLE | OH | 45309-9701 |
| COY A DILLHOFF | 1301 FURNAS RD. | | | | VANDALIA | OH | 45377-9580 |
| COY ANDERSON | 2955 HAINES RD | | | | LAPEER | MI | 48446-8307 |
| COY ANDERSON | 4004 ANGELUS STREET | | | | PARAGOULD | AR | 72450-2579 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COY ANDREW B JR (428726) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| COY ARMSTRONG | 452 KUHN ST | | | | PONTIAC | MI | 48342-1942 |
| COY ATKINS | 397 CAMELLIA LN | | | | BARGERSVILLE | IN | 46106-8332 |
| COY BAGBY | 810 TRI CITIES FARM RD | | | | WINCHESTER | TN | 37398-2715 |
| COY BARNETT | 590 W WESTBROOK RD | | | | BROOKVILLE | OH | 45309-9701 |
| COY BENGE SR | 11868 N WELLMAN RD | | | | STILESVILLE | IN | 46180-9315 |
| COY BOGGS | 2876 SCENIC LAKE CIR | | | | MORRISTOWN | TN | 37814-6703 |
| COY BORDEN | PO BOX 40 | | | | TANNER | AL | 35671-0040 |
| COY BRADFORD | 10715 PEARL BAY CIR | | | | ESTERO | FL | 33928-2481 |
| COY BRASWELL | 5135 N POST RD TRLR 425 | | | | LAWRENCE | IN | 46226-4186 |
| COY BRIDGES | 3808 BROWNELL BLVD | | | | FLINT | MI | 48504-3760 |
| COY CHEEK | 760 EMERALD AVE | | | | KODAK | TN | 37764-1681 |
| COY COKER | 4395 S 50TH RD | | | | FAIR PLAY | MO | 65649-9292 |
| COY COVIN (ESTATE OF) (492959) - COY COVIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COY DARBY | 409 NE TOPAZ DR | | | | LEES SUMMIT | MO | 64086-7025 |
| COY DEWEESE | PO BOX 495 | | | | MINERAL RIDGE | OH | 44440-0495 |
| COY DOCKERY | 325 S HADLEY RD | | | | ORTONVILLE | MI | 48462-8661 |
| COY GOODMAN | 16591 HEISER RD | | | | BERLIN CENTER | OH | 44401-9781 |
| COY GRUNDY | 126 J B AVE | | | | FLOYDADA | TX | 79235-4202 |
| COY HALL | 2804 CHURCHILL RD | | | | AUBURN HILLS | MI | 48326-2907 |
| COY HARRISON | 36 OAK ST | | | | TRINITY | AL | 35673-5623 |
| COY HERALD | 773 JIMAE AVE | | | | INDEPENDENCE | KY | 41051-9314 |
| COY HILDRETH | 3420 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3738 |
| COY HOWARD | 1109 E VANCOUVER ST | | | | BROKEN ARROW | OK | 74012-8537 |
| COY ISAAC JR | 1455 COMANCHE TRCE | | | | SAINT CHARLES | MO | 63304-7368 |
| COY J BORDEN | PO BOX 40 | | | | TANNER | AL | 35671-0040 |
| COY JAMES | COY, DENISE | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| COY JAMES | COY, JAMES | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| COY JR, MILO N | 14655 SE 47TH AVE | | | | SUMMERFIELD | FL | 34491-3932 |
| COY JR, RAYMOND R | 7445 LORENE CT | | | | INDIANAPOLIS | IN | 46237-9608 |
| COY K MCKINNEY | 161 CHESTNUT AVE | | | | CARLISLE | OH | 45005-5801 |
| COY L WILLIAMS | 150 N GIBHART CH RD | | | | MIAMISBURG | OH | 45342-2734 |
| COY LEDBETTER | ROUTE 1 | | | | ALLONS | TN | 38541 |
| COY LOUIS (667764) - COY LOUIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| COY M ROBERSON | 4221 E PATTERSON RD | | | | DAYTON | OH | 45430-1029 |
| COY MANIS | 4914 N 100 W | | | | UNIONDALE | IN | 46791-9715 |
| COY MARSHALL JR | 9342 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-8415 |
| COY MCKINNEY | 161 CHESTNUT AVE | | | | CARLISLE | OH | 45005-5801 |
| COY MILLS | PO BOX 857 | | | | CHOCTAW | OK | 73020-0857 |
| COY MORTON | 38 QUAIL ST | | | | ROCHESTER HILLS | MI | 48309-3444 |
| COY NUNN | 2019 W 18TH ST | | | | ANDERSON | IN | 46016-3704 |
| COY PARKER | 6305 SONORA DR | | | | GRANBURY | TX | 76049-5245 |
| COY PASSMORE | PO BOX 15264 | | | | OKLAHOMA CITY | OK | 73155-5264 |
| COY PENROD | 22062 COUNTY ROAD 126 | | | | MALDEN | MO | 63863-8254 |
| COY PHYLLIS S | 2559 ST RT 307 E | | | | JEFFERSON | OH | 44047 |
| COY ROBERSON | 4221 E PATTERSON RD | | | | DAYTON | OH | 45430-1029 |
| COY STARK | 355 BETHEL AVE | | | | MAMMOTH SPRING | AR | 72554-8001 |
| COY THOMASON | 4426 ASHLAWN DR | | | | FLINT | MI | 48507-5656 |
| COY TRANSPORTATION | PO BOX 30370 | | | | AMARILLO | TX | 79120-0370 |
| COY V & BETTY STAGGS | 321 SEMILLON CIRCLE | | | | CLAYTON | CA | 94517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COY VANCE SR | 2884 LOWELL DR | | | | COLUMBUS | OH | 43204-2138 |
| COY WARD | 7040 SOUTH 50 EAST | | | | JONESBORO | IN | 46938 |
| COY WEINER | 2217 HOLLISTER #312C | | | | HOUSTON | TX | 77080 |
| COY WELCH | 13417 KUHLMAN AVE | | | | CLEVELAND | OH | 44110-2164 |
| COY WILLIAM T (472026) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| COY WILLIAMS | 150 N GIBHART CH RD | | | | MIAMISBURG | OH | 45342 |
| COY WOODBY | 16766 COUNTY ROAD 12 S | | | | FOLEY | AL | 36535-5197 |
| COY YORK | 1467 WRIGHT MOUNTAIN RD | | | | ROCK | WV | 24747-9222 |
| COY'S AUTO REPAIR | 15 GREENVILLE AVE REAR | | | | LUDLOW FALLS | OH | 45415 |
| COY, ALMA E | 165 NORTH HILLS BLVD | | | | SPRINGBORO | OH | 45066-8433 |
| COY, ALMA E | 165 N HILLS BLVD | | | | SPRINGBORO | OH | 45066-8433 |
| COY, ANDREW B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COY, ARTHUR L | 854 LAKENGREN DR | | | | EATON | OH | 45320-2542 |
| COY, ARTHUR L | 854 LAKEN GREN DR. | | | | EATON | OH | 45320-2542 |
| COY, C C | 79 W ROYALFERN PL | | | | BEVERLY HILLS | FL | 34465-3841 |
| COY, CARROLL C | 4543 MORGAN LANE RD | | | | VINTON | OH | 45686 |
| COY, CARROLL L | 1920 E 700 S | | | | WALDRON | IN | 46182-9757 |
| COY, CHARLES A | 4300 BATH RD | | | | PERRY | MI | 48872-8108 |
| COY, CHERYL L | PO BOX 3 | | | | ALPHA | OH | 45301-0003 |
| COY, CYNTHIA S | BARBER KAPER STAMM & ROBINSON | PO BOX 531 | | | WAUSEON | OH | 43567-0531 |
| COY, DAVID N | | | | | | | |
| COY, DEAN | 5300 LANCASTER LN | | | | COMMERCE TOWNSHIP | MI | 48382-2882 |
| COY, DENISE | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| COY, DONALD | | | | | | | |
| COY, DONALD M | 7515 W 150 S | | | | LOGANSPORT | IN | 46947 |
| COY, DONNA L | 1404 W. JEFFERSON | | | | KOKOMO | IN | 46901-4282 |
| COY, DOROTHY I | 3081 W 300 S | | | | TRAFALGAR | IN | 46181-9117 |
| COY, EUGENE K | 275 EVERGREEN ST | | | | PUNTA GORDA | FL | 33982-8215 |
| COY, FRANK | PO BOX 323 | | | | CICERO | IN | 46034-0323 |
| COY, FRANKLIN J | 5045 MULLIGANS BLUFF RD | | | | NEY | OH | 43549-9757 |
| COY, GILBERT E | 3448 STELLA DR | | | | GREENWOOD | IN | 46143-8509 |
| COY, GWENDOLYN | 8747 MAREI GRASS | | | | HUBER HEIGHTS | OH | 45424 |
| COY, JACQUELINE M | 97 OCEAN HOUSE RD | | | | CAPE ELIZABETH | ME | 04107-1111 |
| COY, JAMES | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| COY, JAMES L | 3720 E 850 N | | | | KIRKLIN | IN | 46050-9549 |
| COY, JEAN R | 402 COUNTRY CLUB LN | | | | ANDERSON | IN | 46011-3402 |
| COY, JENNIFER A | | | | | | | |
| COY, JENNIFER K | 40462 CINNAMON CIR | | | | CANTON | MI | 48187-4588 |
| COY, JOHN R | 2310 LEE DR | | | | INDIANAPOLIS | IN | 46227-5508 |
| COY, JON P | 1229 WILLOW WAY | | | | NOBLESVILLE | IN | 46062-8536 |
| COY, LAWRENCE D | 6201 MERCEDES DR | | | | ARLINGTON | TX | 76001-7428 |
| COY, LAWRENCE DAVID | 6201 MERCEDES DR | | | | ARLINGTON | TX | 76001-7428 |
| COY, LESLIE I | 15 OLD YELLOW SPRINGS ROAD | | | | FAIRBORN | OH | 45324-8419 |
| COY, LOUIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COY, MARGIE A | 3209 E 700 N | | | | WINDFALL | IN | 46076-9348 |
| COY, MARK W | 802 E WALNUT ST | | | | MARION | IN | 46952-2904 |
| COY, MARVIN L | 6590 CRESTLINE DR | | | | GRAND LEDGE | MI | 48837-8955 |
| COY, MATTHEW D | | | | | | | |
| COY, MICHAEL R | 2944 GALWAY BAY DR | | | | METAMORA | MI | 48455-9624 |
| COY, MICHAEL W | 987 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6776 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COY, MONICA N | 40462 CINNAMON CIR | | | | CANTON | MI | 48187-4588 |
| COY, NADINE E | 3448 STELLA DR | | | | GREENWOOD | IN | 46143-8509 |
| COY, PATRICIA A | | | | | | | |
| COY, PATRICIA J | 1946 S LINCOLN AVE UNIT 4 | | | | SALEM | OH | 44460-5331 |
| COY, RAYMOND C | 154 WATERS EDGE DR | | | | SOMERSET | KY | 42501-6008 |
| COY, RITA M | PO BOX 6164 | TRAILER ESTATES | | | BRADENTON | FL | 34281-6164 |
| COY, ROBERT P | 1946 S LINCOLN AVE UNIT 4 | | | | SALEM | OH | 44460-5331 |
| COY, RYAN J | 19355 SAINT FRANCIS ST | | | | LIVONIA | MI | 48152-2535 |
| COY, SHIRLEY A | 1460 KEMPER AVE | | | | HOLT | MI | 48842-9512 |
| COY, TERRY L | 1173 W PINE LAKE RD | | | | SALEM | OH | 44460-9304 |
| COY, WILLIAM L | 1404 W JEFFERSON ST | | | | KOKOMO | IN | 46901-4282 |
| COY, WILLIAM T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COYA CAMPBELL | PO BOX 2267 | | | | ANDERSON | IN | 46018-2267 |
| COYAL CUPP | 1157 FOREST RUN DR | | | | BATAVIA | OH | 45103-2549 |
| COYAN D WHITT | 16819 FRONT BEACH RD | APT 114 | | | PANAMA CITY BEACH | FL | 32413 |
| COYAN WHITT | 16819 FRONT BEACH RD UNIT 114 | | | | PANAMA CITY BEACH | FL | 32413-2489 |
| COYAN, DEAN E | PO BOX 162 | | | | BELLBROOK | OH | 45305 |
| COYAN, EDWARD L | PO BOX 53 | | | | BOULDER JUNCTION | WI | 54512-0053 |
| COYAN, MARJORIE J | 4185 SUGARCREEK DR | | | | BELLBROOK | OH | 45305-1328 |
| COYAZO, CARRIE D | 409 SW WHITE RIDGE DR | | | | LEES SUMMIT | MO | 64081-2428 |
| COYE KEY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| COYE MILLER | 2510 3R ST E | | | | BRADENTON | FL | 34208 |
| COYE, CHARLES G | 848 RIGA MUMFORD RD | | | | CHURCHVILLE | NY | 14428 |
| COYE, CHARLES G | 6110 CAYCE LN | | | | COLUMBIA | TN | 38401-5412 |
| COYER, BRIAN J | 1735 FRASER RO | | | | KAWKAWLIN | MI | 48631-9475 |
| COYER, BRIAN J | 2507 11 MILE ROAD | | | | AUBURN | MI | 48611-9713 |
| COYER, DAVID A | 114 GARDNER ST | | | | CARO | MI | 48723-1744 |
| COYER, DAVID ALAN | 114 GARDNER ST | | | | CARO | MI | 48723-1744 |
| COYER, DUANE L | 317 N PIONEER TRL | | | | PAYSON | AZ | 85541-6268 |
| COYER, EDMUND L | 4081 COYER LN | | | | BAY CITY | MI | 48706-2218 |
| COYER, LA VERNE A | 922 EAGER DR | | | | LK HAVASU CTY | AZ | 86405-8542 |
| COYER, LEE E | W156S7464 MARTIN CT | | | | MUSKEGO | WI | 53150-8395 |
| COYETT COX | 3870 PALISADE WAY | | | | SNELLVILLE | GA | 30039-8055 |
| COYKENDALL ERWIN L (428727) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| COYKENDALL, CLINTON E | 8370 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9326 |
| COYKENDALL, CLINTON EDISON | 8370 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9326 |
| COYKENDALL, DEBORAH K | 51 MASON ST | | | | MOUNT MORRIS | MI | 48458-3111 |
| COYKENDALL, ERWIN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COYKENDALL, KEVIN | 4356 HARRIS RD | | | | WILLIAMSTON | MI | 48895-9151 |
| COYKENDALL, MARK | 8370 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9326 |
| COYKENDALL, TIMOTHY J | 235 4TH STREET | | | | MOUNT MORRIS | MI | 48458-1146 |
| COYKENDALL, TIMOTHY J | 235 4TH ST | | | | MOUNT MORRIS | MI | 48458-1146 |
| COYLE BRENDA | COYLE, BRENDA | PARK VILLAGE , 25 VILLAGE COURT | | | HAZLET | NJ | 07730 |
| COYLE BRENDA | COYLE, STEVEN | PARK VILLAGE , 25 VILLAGE COURT | | | HAZLET | NJ | 07730 |
| COYLE CHEVROLET CO. | 1801 BROADWAY ST | | | | CLARKSVILLE | IN | 47129-7761 |
| COYLE CHIROPRACTIC | 5386 SHERIDAN DR | | | | WILLIAMSVILLE | NY | 14221-3608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COYLE CORRUGATED CONTAINERS LT | 1827 ALLANPORT RD | | | ALLANBURG ON L0S 1A0 CANADA | | | |
| COYLE ERIKA MADSEN | COYLE, ERIKA | 4401 PITTSFIELD WAY | | | MATHER | CA | 95655 |
| COYLE ERIKA MADSEN | COYLE, JOHN | 4401 PITTSFIELD WAY | | | MATHER | CA | 95655 |
| COYLE JOHN (654385) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| COYLE JOSEPH (ESTATE OF) (632115) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| COYLE JR, BILLIE L | 2585 WILDWOOD RD | | | | HOLLY | MI | 48442-8223 |
| COYLE JR, WILLIAM G | 4046 DICKINSON DR | | | | SAGINAW | MI | 48603-2162 |
| COYLE KEVIN | 913 ASHLAND ST | | | | HOUSTON | TX | 77008-6733 |
| COYLE LYNCH & COMPANY | 950 CALCON HOOK RD | | | | SHARON HILL | PA | 19079 |
| COYLE MAGEE, MELISSA CAVES | WIEDEMANN & WIEDEMANN | 821 BARONNE ST | | | NEW ORLEANS | LA | 70113-1102 |
| COYLE MELISSA CAVES MAGEE | COYLE MAGEE, MELISSA CAVES | 821 BARONNE ST | | | NEW ORLEANS | LA | 70113-1102 |
| COYLE MELISSA CAVES MAGEE | MAGEE, CODY MICHAEL | 821 BARONNE ST | | | NEW ORLEANS | LA | 70113-1102 |
| COYLE SCOTT | COYLE, SCOTT | 30 WELLS STREET | | | GLOVERSVILLE | NY | 12078-4047 |
| COYLE, ALMA D | 743 PLEASANT VALLEY ST | | | | DAYTON | OH | 45404-2437 |
| COYLE, ALMA D | 743 N PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404-2437 |
| COYLE, AMELIA D | 25 E CHESTNUT AVE | | | | CORTLAND | IL | 60112 |
| COYLE, AUDREY M | BOX 25 | | | | WHEELER | MI | 48662-0025 |
| COYLE, AUDREY M | PO BOX 25 | | | | WHEELER | MI | 48662-0025 |
| COYLE, BARBARA J | 500 MURTLAND RD | | | | LYNCHBURG | OH | 45142-8139 |
| COYLE, BARBARA J | 500 MERTLAND RD. | | | | LYNCHBURG | OH | 45142-8139 |
| COYLE, BESSIE M | C/O JANET R LOEB | 130 ANTWERP AVE | | | BROOKVILLE | OH | 45309-5309 |
| COYLE, BILLIE L | 19410 N. M33 | | | | ATLANTA | MI | 49709 |
| COYLE, C A | 15915 OLD MORRIS HWY | | | | OKMULGEE | OK | 74447-8542 |
| COYLE, CARROLL D | 11823 S WHEELING PIKE | | | | FAIRMOUNT | IN | 46928-9340 |
| COYLE, CLESSIE M | 1504 ST RT 2004 | | | | MC KEE | KY | 40447 |
| COYLE, DALE | 2163 SE 48TH AVE | | | | HILLSBORO | OR | 97123-6002 |
| COYLE, DALE L | 8875 N GOAT HOLLOW RD | | | | MOORESVILLE | IN | 46158-6777 |
| COYLE, DAVID A | PO BOX 1054 | | | | EDEN | UT | 84310-1054 |
| COYLE, DAVINA J. | 2270 W PEMBROOKE DR | | | | PRESCOTT | AZ | 86305-8579 |
| COYLE, DONALD G | 5137 HILLSIDE AVE | | | | INDIANAPOLIS | IN | 46205 |
| COYLE, DONALD G | 325 CHRISTINA WAY | | | | CARLISLE | OH | 45005-6210 |
| COYLE, DONALD L | 19 LYNN CT | | | | PITTSBORO | IN | 46167-8952 |
| COYLE, DOROTHY ANN | 4549 OKEECHOBEE DR | | | | NESBIT | MS | 38651-9762 |
| COYLE, ELLA | PO BOX 31 | | | | MATTHEWS | IN | 46957 |
| COYLE, GARY H | 617 61ST AVE E | | | | BRADENTON | FL | 34203 |
| COYLE, GARY L | 4530 SEDUM GLN | | | | WATERFORD | MI | 48328-1155 |
| COYLE, GARY T | 11011 N SAGINAW ST APT 1 | | | | MOUNT MORRIS | MI | 48458-2036 |
| COYLE, GARY T | APT 1 | 11011 NORTH SAGINAW STREET | | | MOUNT MORRIS | MI | 48458-2036 |
| COYLE, GEORGE R | 500 MURTLAND RD | | | | LYNCHBURG | OH | 45142-8139 |
| COYLE, GERALD | 1543 GLEN MEADOW LANE | | | | LEONARD | MI | 48367-3152 |
| COYLE, GLENN E | 1106 N MARION ST | | | | MITCHELL | IN | 47446-8039 |
| COYLE, GLOVENIA A | 5817 SCHOOLWOOD DRIVE | | | | INDIANAPOLIS | IN | 46224-3227 |
| COYLE, GRACE I | 1435 CHRISTIAN BLVD APT 135 | | | | FRANKLIN | IN | 46131-7125 |
| COYLE, GRACE I | APT 135 | 1435 CHRISTIAN BOULEVARD | | | FRANKLIN | IN | 46131-7125 |
| COYLE, GREGORY T | 27901 WRENSON ST | | | | MADISON HTS | MI | 48071-2746 |
| COYLE, HELEN M | PO BOX 394 | | | | SUMMERDALE | AL | 36580-0394 |
| COYLE, HOWARD M | 419 N LEONA AVE | | | | GARDEN CITY | MI | 48135-2673 |
| COYLE, J & L TRANSPORT LTD | 6750 MALDEN RD RR 1 | | | MAIDSTONE CANADA ON N0R 1K0 CANADA | | | |
| COYLE, JAMES H | 685 COUNTRY CLUB RD | | | | INDIANAPOLIS | IN | 46234-2631 |
| COYLE, JAMES M | 11850 CHASE BLVD | | | | LIVONIA | MI | 48150-5038 |
| COYLE, JAMES T | 743 N PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404-2437 |
| COYLE, JANE G | 307 HANNAM RD | | | | WILMINGTON | DE | 19808-2263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COYLE, JANICE L | 11850 CHASE BLVD | | | | LIVONIA | MI | 48150-5038 |
| COYLE, JANIS | 629 GREGORY DR | | | | LAPEER | MI | 48446-3324 |
| COYLE, JOHN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| COYLE, JOSEPH | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| COYLE, JOSEPH F | 7423 STONEHAM CIR | | | | SPRINGBORO | OH | 45066-8761 |
| COYLE, JOSEPH P | 4169 MORNINGVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-3927 |
| COYLE, JUDITH C | 19 LYNN CT | | | | PITTSBORO | IN | 46167-8952 |
| COYLE, JUDY A | 1494 W REID RD | | | | FLINT | MI | 48507-4641 |
| COYLE, JUDY A | 3715 E MCGREGOR RD | | | | SAINT LOUIS | MI | 48880-9235 |
| COYLE, JUDY A | 3715 EAST MCGREGOR ROAD | | | | SAINT LOUIS | MI | 48880-9235 |
| COYLE, LARRY D | 1555 TURTLE CRK | | | | MILFORD | MI | 48380-1547 |
| COYLE, LEONARD F | 220 FLORIDA AVE | | | | DUNEDIN | FL | 34698-7506 |
| COYLE, LONNY J | 182 FAWN RD | | | | NANCY | KY | 42544 |
| COYLE, MARCIA L | 2667 1ST AVE | | | | SAN DIEGO | CA | 92103-6533 |
| COYLE, MARIA D | SUCHVILLE #12 | | | | GUAYNABO | PR | 00966 |
| COYLE, MARJORIE EVELYN | 3172 WANAMAKER | | | | WATERFORD | MI | 48328-1676 |
| COYLE, MARJORIE M | 5575 E LINKS BLVD | | | | HILLIARD | OH | 43026-1397 |
| COYLE, MARY | 69 WEBBS DRIVE ROAD | | | | FORDS | NJ | 08863 |
| COYLE, MARY | 19410 N. M33 | | | | ATLANTA | MI | 49709-9747 |
| COYLE, MARY B | 685 COUNTRY CLUB RD | | | | INDIANAPOLIS | IN | 46234-2631 |
| COYLE, MARY J | 27W345 CARREL ST | | | | WINFIELD | IL | 60190-1825 |
| COYLE, MARY J | 10098 E SUNDANCE TRAIL | | | | SCOTTSDALE | AZ | 85262 |
| COYLE, MARYGRAY | 39A HUTCHINSON ST C81 | | | | DORCHESTER CENTER | MA | 02124 |
| COYLE, MELISSA CAVES MAGEE | | | | | | | |
| COYLE, NANCY | 402 ELEVATION DRIVE | | | | GLADWIN | MI | 48624-8309 |
| COYLE, PATRICK D | 10635 E 1100 S | | | | UPLAND | IN | 46989-9741 |
| COYLE, PETER F | 635 BRECKENRIDGE WAY | | | | DAYTON | OH | 45430-2303 |
| COYLE, RALPH F | 876 HAMLIN CENTER RD | | | | HAMLIN | NY | 14464 |
| COYLE, RHONDA L | 14735 ROOSEVELT HWY | | | | KENT | NY | 14477-9717 |
| COYLE, RICHARD A | 40009 MITCHELL ST | | | | GRAND BLANC | MI | 48439-7219 |
| COYLE, ROBERT C | 2978 SHAWNEE LN | | | | WATERFORD | MI | 48329 |
| COYLE, SCOTT | 30 WELLS ST | | | | GLOVERSVILLE | NY | 12078-4047 |
| COYLE, STEVEN G | 24251 EASTWOOD ST | | | | OAK PARK | MI | 48237-1601 |
| COYLE, TERRY L | 3715 E MCGREGOR RD | | | | SAINT LOUIS | MI | 48880-9235 |
| COYLE, TERRY LEE | 3715 EAST MCGREGOR ROAD | | | | SAINT LOUIS | MI | 48880-9235 |
| COYLE, TIMOTHY J | 1494 W REID RD | | | | FLINT | MI | 48507-4641 |
| COYLE, TIMOTHY JOHN | 1494 W REID RD | | | | FLINT | MI | 48507-4641 |
| COYLE, VIRGINIA | 451 EASTVIEW DR | | | | LEBANON | OH | 45036-1617 |
| COYLE, VIRGINIA | 451 E VIEW DRIVE | | | | LEBANON | OH | 45036-1617 |
| COYLE, WILLIAM | 413 MALLARD LN | | | | WESTON | FL | 33327-1120 |
| COYLE, WILLIAM J | 6125 MARSHALL RD | | | | CANTON | MI | 48187-5451 |
| COYLE,CHARLES | 1135 MAPLE RD | | | | WILLIAMSVILLE | NY | 14221-3348 |
| COYNE DONATHAN | COYNE, DONATHAN | 471 E BROAD STREET 18TH FLOOR BOX PO | | | COLUMBUS | OH | 43215 |
| COYNE DONATHAN | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 471 E BROAD STREET 18TH FLOOR BOX PO | | | COLUMBUS | OH | 43215 |
| COYNE JOE | COYNE, JOE | | | | | | |
| COYNE JR, JOHN B | 3111 FRANTZ RD | | | | MEDINA | OH | 44256-9023 |
| COYNE JR, THOMAS J | 22467 STREAMSIDE DR | | | | MACOMB | MI | 48044-3736 |
| COYNE TERRANCE O | 536 MISTY BROOK LN | | | | ROCHESTER HILLS | MI | 48307-2884 |
| COYNE TEXTILE SERVICES | PO BOX 200562 | | | | PITTSBURGH | PA | 15251-0562 |
| COYNE, ALICE A | 29227 W MILLER RD | | | | WILLOUGHBY HILLS | OH | 44092-2655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COYNE, CARMELA J | 634 RIDGEWAY AVENUE | | | | ROCHESTER | NY | 14615-3912 |
| COYNE, CAROLYN S | 3027 KATHERINE ST | | | | DEARBORN | MI | 48124-3696 |
| COYNE, DANIEL E | 114 CRESSWOOD DR | | | | ELIZABETH | PA | 15037-2423 |
| COYNE, DELORES J | 14262 THACHER AVE | | | | LARGO | FL | 33774-3912 |
| COYNE, DONALD E | 33891 LAWTON AVE | | | | EASTLAKE | OH | 44095-2116 |
| COYNE, DONATHAN | CHEEK & ZEEHANDELAR | 471 E BROAD STREET, 18TH FLOOR PO BOX 15069 | | | COLUMBUS | OH | 43215-0069 |
| COYNE, DONATHAN | | | | | | | |
| COYNE, EUNICE M | 319 CHAMBERLAIN ST | | | | FLUSHING | MI | 48433-1605 |
| COYNE, GEORGIA R | PO BOX 1676 | | | | CLARKSTON | MI | 48347-1676 |
| COYNE, GREGORY R | 6371 N MCKINLEY RD | | | | FLUSHING | MI | 48433-2900 |
| COYNE, GREGORY RENE | 6371 N MCKINLEY RD | | | | FLUSHING | MI | 48433-2900 |
| COYNE, JAMES K | 295 HIDDEN VALLEY RD | | | | ROCHESTER | NY | 14624-2302 |
| COYNE, JOHN G | 27289 SPRING GATE DR | | | | BROWNSTOWN | MI | 48183-2789 |
| COYNE, KENNETH A | 8898 STONEHOUSE AVE | | | | LIVONIA | MI | 48150-5424 |
| COYNE, LINDA A | 4823 NE TOWNLINE RD | | | | MARCELLUS | NY | 13108-9707 |
| COYNE, LINDA A | 24 LESLIE LANE | | | | WATERFORD | MI | 48328 |
| COYNE, MICHAEL J | 13121 GERMANY RD | | | | FENTON | MI | 48430-9552 |
| COYNE, MICHAEL R | 24531 SURREY CIR | | | | WESTLAKE | OH | 44145-4954 |
| COYNE, RONALD W | 2405 CALLAWAY CT | | | | WENTZVILLE | MO | 63385 |
| COYNE, TERRANCE O | 536 MISTY BROOK LN | | | | ROCHESTER HILLS | MI | 48307 |
| COYNE, THOMAS | 4889 CASTLEBERRY ROAD | | | | CUMMING | GA | 30040-9056 |
| COYNE, THOMAS C | 957 W MAUMEE ST APT A | | | | ADRIAN | MI | 49221-1914 |
| COYNE, VINCENT J | 7521 SPRING RD | | | | BROOKFIELD | OH | 44403-9645 |
| COYNER JR, JAKE H | 3509 BERKELEY RD | | | | ANDERSON | IN | 46011-3811 |
| COYNER SPRINGS SERVICE CENTER | 4299 BLUE RIDGE BLVD | | | | BLUE RIDGE | VA | 24064-1818 |
| COYNER TED | 3227 S MILITARY HWY | | | | CHESAPEAKE | VA | 23323-4409 |
| COYNER, ARBUTUS | 932 OTHA LN | | | | WALLAND | TN | 37886-2080 |
| COYNER, LYNN R | 932 OTHA LN | | | | WALLAND | TN | 37886-2080 |
| COYNER, MILDRED E | 120 ACADIA CT APT 1 | | | | PRINCETON | NJ | 08540-7073 |
| COYOTE AUTO CENTER, INC. | 11441 ALLISON CT UNIT 5 | | | | HUNTLEY | IL | 60142 |
| COYOTE CLUB | 1 N SAGINAW ST | | | | PONTIAC | MI | 48342-2111 |
| COYOTES HOCKEY LLC | DOUG CANNON | 6751 N. SUNSET BLVD | STE. 200 | | GLENDALE | AZ | 85305 |
| COZ, GEOFF M | 17265 SW NOBLE FIR CT | | | | SHERWOOD | OR | 97140-7317 |
| COZACIOC, EMILIE M | 6519 CHICAGO RD | | | | FLUSHING | MI | 48433-9014 |
| COZACIOC, PETER M | 15054 PINEWOOD TRL | | | | LINDEN | MI | 48451-9124 |
| COZAD JR, CHARLES W | 545 WYOMING AVE | | | | NILES | OH | 44446-1051 |
| COZAD JR, DONALD H | 100 TOPAZ TRL | | | | CORTLAND | OH | 44410-1313 |
| COZAD JR, LEONARD | 5205 S BY PASS TER | | | | OKLAHOMA CITY | OK | 73119-4246 |
| COZAD SR, DONALD H | 102 TOPAZ TRL | | | | CORTLAND | OH | 44410-1313 |
| COZAD, CINDI D | 11970 NW 81ST ST | | | | PARKVILLE | MO | 64152-4858 |
| COZAD, JR., ROBERT B. | 2108 ROSCOE ST | | | | HUNTINGTON | IN | 46750-2456 |
| COZAD, ROBERT B | 2869 PRICETOWN RD | | | | NEWTON FALLS | OH | 44444-9601 |
| COZART GARAGE | NO ADDRESS IN FILE | | | | | | |
| COZART JR, ULYSSES J | 77 ELBA AVE | | | | HOPATCONG | NJ | 07843-1848 |
| COZART, ALLEN C | 3130 MCCLURE AVE | | | | FLINT | MI | 48506-2536 |
| COZART, CARYLEE | 3415 STEAMBOAT WAY APT 4 | | | | MUSCATINE | IA | 52761-9798 |
| COZART, CHARISSE A | 6142 STUMPH RD APT 303 | | | | PARMA | OH | 44130-1859 |
| COZART, CHARISSE A | 5531 CHEVROLET BLVD APT B405 | | | | PARMA | OH | 44130-1462 |
| COZART, DAVID A | 218 DEEP LAKE DR | | | | WILLIAMSTON | MI | 48895-9018 |
| COZART, DIANE M | 5272 N GALE RD | | | | DAVISON | MI | 48423-8956 |
| COZART, HARLIE R | 722 MAGNOLIA AVE | | | | MOUNT VERNON | IL | 62864-2820 |
| COZART, HAROLD | 41745 ARTHUR ST | | | | BELLEVILLE | MI | 48111-3455 |
| COZART, JOHN L | 9069 WEST MELANIE LANE | | | | CRYSTAL RIVER | FL | 34428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COZART, JOHN L | 9069 W MELANIE LN | | | | CRYSTAL RIVER | FL | 34428-7073 |
| COZART, LAQUINTA T | 2207 DIAMOND CREEK CIR APT E | | | | CHARLOTTE | NC | 28273-6361 |
| COZART, LAQUINTA T | | | | | | | |
| COZART, LARRY J | 779 BROOKFIELD AVE | | | | MASURY | OH | 44438-1149 |
| COZART, LINDA | 7510 OAKMONT LN | | | | TUSCALOOSA | AL | 35405-3945 |
| COZART, MARJORIE A | 9166 US HIGHWAY 150 | | | | CARLOCK | IL | 61725-7504 |
| COZART, MILTON J | 7510 OAKMONT LN | | | | TUSCALOOSA | AL | 35405-3945 |
| COZART, O'NEIL | 506 OAKCREST DRIVE | | | | IRWIN | PA | 15642-3272 |
| COZART, ORLIE J | 820 N 27TH ST | | | | MOUNT VERNON | IL | 62864-2843 |
| COZART, PATRICIA B | 3549 NEWBURG RD | | | | BANCROFT | MI | 48414-9488 |
| COZART, ROBERT A | 9166 US HIGHWAY 150 | | | | CARLOCK | IL | 61725-7504 |
| COZART, RODGER | 6426 OAKMAN BLVD | | | | DETROIT | MI | 48228-4024 |
| COZART, VIRGINIA G | PO BOX 18064 | | | | CLEVELAND HTS | OH | 44118-0064 |
| COZART, VIRGINIA G | 967 SELWYN RD | | | | CLEVELAND HTS | OH | 44112-2345 |
| COZAT, PAUL M | 3 E DOGWOOD DR | | | | MUNCIE | IN | 47303-6110 |
| COZATT, GEORGIA C | 1774 ERIC DR | | | | DAYTON | OH | 45414-3917 |
| COZENS, DAVID W | 46 FALMOUTH RD | | | | YARDVILLE | NJ | 08620-1549 |
| COZETTA A BENNETT | 3961 KIRBY DR APT 1131 | | | | FORT WORTH | TX | 76155-3943 |
| COZETTA BENNETT | 3961 KIRBY DR APT 1131 | | | | FORT WORTH | TX | 76155-3943 |
| COZETTA DUNCAN | 1711 W HILLSDALE ST | | | | LANSING | MI | 48915-1115 |
| COZETTA JONES | 20000 WEXFORD ST | | | | DETROIT | MI | 48234-1865 |
| COZETTA LONG | 6663 ROBERT ST | | | | DETROIT | MI | 48213-2747 |
| COZETTA MAYLE | 31500 AVONDALE ST | | | | WESTLAND | MI | 48186-4902 |
| COZETTA MIMS | 4071 GLENWOOD AVE APT 203 | | | | YOUNGSTOWN | OH | 44512-1047 |
| COZETTA SLATTON | 4642 LISTER AVE | | | | KANSAS CITY | MO | 64130-2267 |
| COZETTE HATTEN | 7806 CAMPBELL ST | | | | KANSAS CITY | MO | 64131-2062 |
| COZZA, DOMENICA | 9624 MELODY LANE | | | | BROOKLYN | OH | 44144-3132 |
| COZZA, DOMENICA | 9624 MELODY LN | | | | BROOKLYN | OH | 44144-3132 |
| COZZA, LEOPOLD | 9624 MELODY LN | | | | BROOKLYN | OH | 44144-3132 |
| COZZA, NORMAN S | 29617 SUTHERLAND DR | | | | WARREN | MI | 48088-3713 |
| COZZA, RICHARD A | PO BOX 326 | | | | E PALESTINE | OH | 44413-0326 |
| COZZARIN, EMILY | 33563 STONEWOOD DR | | | | STERLING HTS | MI | 48312-6565 |
| COZZATTI, JULIUS A | 8130 INGLESIDE WAY | | | | SACRAMENTO | CA | 95828-4448 |
| COZZE, JON J | 3371 HIGHWAY 431 | | | | COLUMBIA | TN | 38401-7537 |
| COZZENS, ANITA J | 26560 BURG RD BLDG B #327 | | | | WARREN | MI | 48089 |
| COZZI CARLO | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| COZZI, GERALD N | 3409 WOODRIDGE DR | | | | WOODRIDGE | IL | 60517-1201 |
| COZZI, JEAN M | 1812 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9708 |
| COZZI, KRISTINE M | 3409 WOODRIDGE DR | | | | WOODRIDGE | IL | 60517-1201 |
| COZZI, LOUIS D | PO BOX 186 | | | | ANDOVER | NY | 14806-0186 |
| COZZI, MICHAEL A | 1812 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9708 |
| COZZIE STEELE | 1319 E PARISH ST | | | | SANDUSKY | OH | 44870-4361 |
| COZZO LINDA | 1710 BUTTERMILK HILL RD | | | | DELAWARE | OH | 43015-9736 |
| COZZO, CHRISTOPHE | 14 WETHERSFIELD RD | | | | ROCHESTER | NY | 14624-4448 |
| COZZO, ELVIRA | 14 WETHERSFIELD RD | | | | ROCHESTER | NY | 14624-4448 |
| COZZOLINO LUCA | VIA DELL'UVA 13 | | | | TRIESTE | | 34136 |
| COZZOLINO SALVATORE | COZZOLINO, SALVATORE | 3702 STATE ST | | | SAGINAW | MI | 48602-3263 |
| COZZOLINO, DEBRA L | APT 2610 | 12700 BARTRAM PARK BOULEVARD | | | JACKSONVILLE | FL | 32258-5452 |
| COZZOLINO, JANICE R | 4012 37TH AVE N | | | | ST PETERSBURG | FL | 33713-1227 |
| COZZOLINO, MARIETTA T | 23 POUND SWEET HILL RD | | | | BETHEL | CT | 06801 |
| COZZOLINO, SALVATORE | 3702 STATE ST | | | | SAGINAW | MI | 48602-3263 |
| COZZOLINO, SALVATORE V | 3702 STATE ST | | | | SAGINAW | MI | 48602-3263 |
| COZZOLINO, WILLIAM P | 545 JADINE DR | | | | DEFIANCE | OH | 43512-1324 |
| CP AUTO CHASERS | 5901 E 22ND ST | | | | TUCSON | AZ | 85711-5240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CP LIMITED | PO BOX 71978 | | | | CHICAGO | IL | 60694-1978 |
| CP PERIMETER POINT EAST LLC | | 3001 DOUGLAS BLVD STE 340 | ATTN BRETT BAUMGARTEN | | ROSEVILLE | CA | 95661-3853 |
| CP RAIL SYSTEM C/O LEASING AND LAND MANAGEMENT GROUP | MICHAEL SHEEHAN | SUITE 807 | 40 UNIVERSITY AVE | TORONTO ON M5J 1T1 CANADA | | | |
| CP SHIPS UK LTD | C/O CP SHIPS CANADA AGENCIES | 3400 DE MAISONNEUVE W STE 1200 | | MONTREAL CANADA PQ H3Z 3E7 CANADA | | | |
| CP TECHMOTIVE | 22705 HESLIP DR | | | | NOVI | MI | 48375-4144 |
| CP WIRELESS AUDIENCE RESPONSE INC | | | | | | | |
| CP-AUTOMOTIVE | AM FROSCHBACHLE 21 | INDUSTRIEGEBEIT NORD D-77815 | | BUHL GERMANY GERMANY | | | |
| CPA EXAMINATION SERVICES | PO BOX 440555 | | | | NASHVILLE | TN | 37244-0555 |
| CPC ARLINGTON | JULIE FENG | 2525 E. ABRAM STREET | | | BAY CITY | MI | |
| CPC BOWLING GREEN | DICK UBER | OLD LOUISVILLE ROAD | | | DORAVILLE | GA | 30360 |
| CPC FAIRFAX | JANIS WILSON-TODD | 3201 FAIRFAX WAY | | | WARREN | OH | 44482 |
| CPC FAIRFAX | JANIS WILSON-TODD | | | | | KS | 66115 |
| CPC INTERNATIONAL, INC. | PO BOX 8000 | | | | ENGLEWOOD CLIFFS | NJ | 07632-8000 |
| CPC PONTIAC PRESS METAL | PO BOX 2011 | | | | WARREN | MI | 48090-2011 |
| CPC TONAWANDA | SUSAN ELLIOTT | PO BOX 21 | | | PONTIAC | MI | 48058 |
| CPE INC | 1460 RUSSELL ROAD | | | | PAOLI | PA | 19301 |
| CPI AUTOMATION LTD | 5155 TIMBERLEA BLVD | | | MISSISSAUGA ON L4W 2E3 CANADA | | | |
| CPI CONTROLS | 2440 N AMERICA DR | | | | WEST SENECA | NY | 14224-5315 |
| CPI CONTROLS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 200579 | | | PITTSBURGH | PA | 15251-0579 |
| CPI MARKETING COLLECTION ACTION | | | | | | | |
| CPI MARKETING SERVICES | 40575 KOPPERNICK RD | | | | CANTON | MI | 48187-4281 |
| CPI PLASTICS GROUP LTD | 979 GANA CT | | | MISSISSAUGA CANADA ON L5S 1N9 CANADA | | | |
| CPI PLASTICS GROUP LTD | DOUG CREELMAN | 195 HEALEY RD. | | BOLTON ON CANADA | | | |
| CPI PROCESS SYSTEMS INC | 2440 N AMERICA DR | | | | WEST SENECA | NY | 14224-5315 |
| CPI PRODUCTS INC | 12501 TAYLOR RD | | | | CHARLEVOIX | MI | 49720-1021 |
| CPI PRODUCTS LC | 12501 TAYLOR RD | | | | CHARLEVOIX | MI | 49720-1021 |
| CPI PRODUCTS/CHARLEV | 12501 TAYLOR RD | | | | CHARLEVOIX | MI | 49720-1021 |
| CPI SERVICE & RENTALS INC | 5 OAK LN | | | | NEWFOUNDLAND | NJ | 07435-1200 |
| CPI SERVICE & RENTALS INC | PO BOX 371 | 5 OAK LN | | | KENVIL | NJ | 07847-0371 |
| CPL AUTOMOTIVE CONSULTANTS INC | 398 E STARK RD | | | | MILTON | WI | 53563-9440 |
| CPP INC/DAVIES-BLACK PUBLISHING | 1055 JOAQUIN ROAD 2ND FLOOR | | | | MOUNTAIN VIEW | CA | 94043 |
| CPR AED & AQUATIC TRAINING SPECIALISTS | 37W829 PINE NEEDLES CT | | | | BATAVIA | IL | 60510-9772 |
| CPR III INC | 380 SOUTH ST | | | | ROCHESTER | MI | 48307-2240 |
| CPR INSTITUTE FOR DISPUTE | RESOLUTION | 575 LEXINGTON AVE 21ST FL | | | NEW YORK | NY | 10022 |
| CPREK, CYNTHIA M | 1629 PICADILLY DR | | | | TROY | MI | 48084-1499 |
| CPREK, MILDRED I | 2648 SILVERSIDE RD | | | | WATERFORD | MI | 48328-1762 |
| CPS CONTROL PANEL SYSTEMS ONTA | 1375 HOPKINS ST | | | WHITBY ON L1N 2C2 CANADA | | | |
| CPS DELIVERY SYSTEM INC | 3000 ROHR RD | | | | GROVEPORT | OH | 43125-9372 |
| CPS POLYTECHNIC LLC | 1551 E LINCOLN AVE STE 131 | | | | MADISON HTS | MI | 48071-4159 |
| CPS TRUCKING INC | PO BOX 69 | | | | ALTO | GA | 30510-0069 |
| CQS | 4794 INDUSTRIAL DR | | | | MILLINGTON | MI | 48746-9342 |
| CR FINANCIAL LLC | 11057 BALBOA BLVD | | | | GRANADA HILLS | CA | 91344-5008 |
| CR I EDGINGTON | 3217 MAIN ST | | | | MORAINE | OH | 45439-1319 |
| CR INDUSTRIES | DAVID RODGERS | 711 W. 9TH ST. | | | CLINTON | MS | 39056 |
| CRA | 7704 MILAN ROAD | | | | SANDUSKY | OH | 44870 |
| CRA HOLDINGS INC | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRA HOLDINGS INC | 14496 N SHELDON RD STE 200 | | | | PLYMOUTH | MI | 48170-3699 |
| CRA HOLDINGS INC | 2055 NIAGARA FALLS BLVD STE 3 | | | | NIAGARA FALLS | NY | 14304-5702 |
| CRA INTERNATIONAL INC | 1201 F ST NW STE 700 | | | | WASHINGTON | DC | 20004-1229 |
| CRA INTERNATIONAL PTY LTD | GRO BOX 5435 | | | SYDNEY NSW 2001 AUSTRALIA | | | |
| CRA SERVICS | 2055 NIAGARA FALLS BLVD STE 3 | | | | NIAGARA FALLS | NY | 14304-5702 |
| CRABAUGH MARVIN L (412839) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRABAUGH, MARVIN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRABB JR, WILLIAM V | 4681 S COUNTY ROAD 700 W | | | | REELSVILLE | IN | 46171-9479 |
| CRABB'S CAR RENTAL -- SIOUX CITY, IOWA | 6115 MITCHELL ST | | | | SIOUX CITY | IA | 51111-1317 |
| CRABB, CLARA L | 94 BLANCHARD LN | | | | MARTINSBURG | WV | 25403-5839 |
| CRABB, DONALD ALFRED | C/O EDWARD O MOODY PA | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| CRABB, DONALD ALFRED | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABB, DOROTHY A | 5397 BREEZE HILL PL | | | | TROY | MI | 48098-2707 |
| CRABB, ERMINA J | 12535 W EUCLID AVE | | | | NEW BERLIN | WI | 53151-4607 |
| CRABB, ERMINA J | 12535 WEST EUCLID AVENUE | | | | NEW BERLIN | WI | 53151-4607 |
| CRABB, JOAN M | 5348 FAIRFAX S | | | | SOUTHBEND | IN | 46614-5946 |
| CRABB, JOAN M | 5348 S FAIRFAX CT | | | | SOUTH BEND | IN | 46614-5946 |
| CRABB, JOHN M | 985 EAST GLASS ROAD | | | | ORTONVILLE | MI | 48462-8570 |
| CRABB, MERLE A | G10063 N BRAY RD | | | | CLIO | MI | 48420 |
| CRABB, PEGGY L | 190 VON NIDA BAHN | | | | PRINCETON | WV | 24740-7778 |
| CRABB, RICHARD A | 94 BLANCHARD LN | | | | MARTINSBURG | WV | 25403-5839 |
| CRABBE, OLIVER E | 11760 MAIN ST | | | | STOUTSVILLE | OH | 43154-9768 |
| CRABBS, RICHARD | | | | | | | |
| CRABDREE BRYAN | 2630 WATSON RD | | | | PARK HILLS | MO | 63601-7102 |
| CRABILL JR, GEORGE F | 237 JANICE ST | | | | MARTINSBURG | WV | 25404-3890 |
| CRABILL, GLENDA J | 2824 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1830 |
| CRABILL, MATTHEW A | 1828 KING AVE | | | | DAYTON | OH | 45420-2447 |
| CRABILL, MATTHEW A | 1828 KING AVE. | | | | DAYTON | OH | 45420-5420 |
| CRABILL, NORMAN L | 2824 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1830 |
| CRABILL, PHYLLIS G | 3916 WALNUT ST | | | | ANDERSON | IN | 46013-4610 |
| CRABILL, PRESTON M | 34000 LYNCROFT ST | | | | FARMINGTON HILLS | MI | 48331-3630 |
| CRABILL, ROBERT A | 3451 ROME BEAUTY DR | | | | BEAVERCREEK | OH | 45434-5929 |
| CRABILL, ROBERT D | 3916 WALNUT ST | | | | ANDERSON | IN | 46013-4610 |
| CRABILL, WILLIAM J | 9291 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9369 |
| CRABLE, CYNTHIA I | 610 W MORSE AVE | | | | BONNER SPRINGS | KS | 66012-1622 |
| CRABLE, RANDALL A | 610 W MORSE AVE | | | | BONNER SPRINGS | KS | 66012-1622 |
| CRABLE, RANDALL ARTHUR | 610 W MORSE AVE | | | | BONNER SPRINGS | KS | 66012-1622 |
| CRABLE, SANDRA L | 601 N EDGEWOOD DR | | | | MUNCIE | IN | 47303-4251 |
| CRABLE, TIMOTHY L | 1140 S 78TH ST | | | | KANSAS CITY | KS | 66111-3205 |
| CRABTREE ANNA | 7218 SPRING RUN LN | | | | KATY | TX | 77494-2468 |
| CRABTREE BILLY JOE (662744) | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE BILLY JOE (662744) - ALLEN CALVIN PRICE | (NO OPPOSING COUNSEL) | | | | | | |
| CRABTREE BILLY JOE (662744) - ARMSTRONG CATHERINE | (NO OPPOSING COUNSEL) | | | | | | |
| CRABTREE BILLY JOE (662744) - BENNETT CHARLES W | (NO OPPOSING COUNSEL) | | | | | | |
| CRABTREE BILLY JOE (662744) - COMBS DIANE MARIE | (NO OPPOSING COUNSEL) | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRABTREE BILLY JOE (662744) - FREEMAN HALLIE W | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE BILLY JOE (662744) - FUNDERBURG TOMMY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE BILLY JOE (662744) - HARRIS JACKIE LYNN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE BILLY JOE (662744) - HUNTER GREGORY LOUIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE BILLY JOE (662744) - HUTCHINS MARY LOUISE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE BILLY JOE (662744) - JACKSON ESTER MARIE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE BILLY JOE (662744) - KAUFMAN THOMAS DAVID | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE BILLY JOE (662744) - KEMP CLIFFORD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE BILLY JOE (662744) - KEMP NOME SHELLOM | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE BILLY JOE (662744) - KING MARCUS LYNN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE BILLY JOE (662744) - LONG LARRY DARNELL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE BILLY JOE (662744) - MACK JACQUELYN F | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE BILLY JOE (662744) - QUATTLEBAUM JAMES W | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE BILLY JOE (662744) - ROBINSON PAULA RENEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE BILLY JOE (662744) - SPEARS RICHARD ODELL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE BILLY JOE (662744) - STEELE CAROLYN JOE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE BILLY JOE (662744) - VOGT WILLIAM MEINTS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE BILLY JOE (662744) - WALTERS WILLIE LEWIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE BILLY JOE (662744) - WILEY SAM DAVID | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE BILLY JOE (662744) - WILLIAMS DUANE ALAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE BILLY JOE (662744) - YOUNG JOLEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE BUICK PONTIAC GMC | 2311 LEE HWY | | | | BRISTOL | VA | 24202-5929 |
| CRABTREE BUICK PONTIAC INC | HAROLD CRABTREE | 2311 LEE HWY | | | BRISTOL | VA | 24202-5929 |
| CRABTREE DALE | CRABTREE, DALE | ROUTE 1 52 | | | CRUM | WV | 25669 |
| CRABTREE DALE (ESTATE OF) (451429) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CRABTREE GARY W | CRABTREE, GARY W | 165 W MAIN ST | | | ABINGDON | VA | 24210-2837 |
| CRABTREE JR, ROSCOE | 309 S COVALT ST | | | | GREENTOWN | IN | 46936-1537 |
| CRABTREE JR, STANLEY J | 6513 E 128TH ST | | | | GRANDVIEW | MO | 64030-1919 |
| CRABTREE JR, THEODORE W | 6068 W 100 N | | | | KOKOMO | IN | 46901-9766 |
| CRABTREE LAW FIRM | CRABTREE LAW FIRM TODD | 610 MAIN ST N APT 300 | | | STILLWATER | MN | 55082 |
| CRABTREE LAW FIRM | 610 MAIN ST N APT 300 | | | | STILLWATER | MN | 55082 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRABTREE MARY (ESTATE OF) (492960) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CRABTREE MICHELLE | CRABTREE, MICHELLE | 1419 EAST ROBINSON STREET | | | ORLANDO | FL | 32801 |
| CRABTREE MILLARD (443968) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CRABTREE NINA SUE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| CRABTREE RUSSELL L (409653) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRABTREE SABRA | CRABTREE, SABRA | 1232 MC 211 | | | FOUKE | AR | 71837 |
| CRABTREE SR, TONEY W | 139 GRANNY GAP 2 ROAD | | | | PELSOR | AR | 72856-8525 |
| CRABTREE, ADDISON D | 4477 STRAIGHT ARROW ROAD | | | | DAYTON | OH | 45430-1520 |
| CRABTREE, BARRY A | 3843 GLEN HILLS DR | | | | HARTLAND | MI | 48353-1103 |
| CRABTREE, BELINDA | 33 LINNWOOD AVE | | | | JAMESTOWN | NY | 14701 |
| CRABTREE, BELINDA | 33 LINWOOD AVE | | | | JAMESTOWN | NY | 14701-8309 |
| CRABTREE, BELVA | 510 MAGNOLIA | | | | DUNCANVILLE | TX | 75137-2517 |
| CRABTREE, BELVA | 510 E MAGNOLIA LN | | | | DUNCANVILLE | TX | 75137-2517 |
| CRABTREE, BERNICE | 6546 NEW BURLINGTON RD | | | | WAYNESVILLE | OH | 45068-9703 |
| CRABTREE, BILLY JOE | C/O EDWARD O MOODY PA | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| CRABTREE, BILLY JOE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE, BLANCHE | 5531 PARVIEW DR APT 110 | | | | CLARKSTON | MI | 48346-2829 |
| CRABTREE, BLANCHE | 5531 PARVIEW APT 110 | | | | CLARKSTON | MI | 48346-2829 |
| CRABTREE, BOBBY J | 8127 W COUNTY ROAD 400 N | | | | MIDDLETOWN | IN | 47356-9733 |
| CRABTREE, BONITA S | 445 LOMBARD RD | | | | COLUMBUS | OH | 43228-1933 |
| CRABTREE, BONITA SUE | 445 LOMBARD RD | | | | COLUMBUS | OH | 43228-1933 |
| CRABTREE, BRANDON K | 10557 GODDARD ST APT 382 | | | | OVERLAND PARK | KS | 66214-3721 |
| CRABTREE, CHARLES L | 7533 DEERFIELD DR | | | | GREENFIELD | IN | 46140-9508 |
| CRABTREE, CHRISTINE A | 3307 S WILLOUGHBY RD | | | | MUNCIE | IN | 47302-4910 |
| CRABTREE, CHRISTINE ANN | 3307 S WILLOUGHBY RD | | | | MUNCIE | IN | 47302-4910 |
| CRABTREE, CHRISTOPHER L | 5050 DELISLE FOURMAN ROAD | | | | GREENVILLE | OH | 45331-9715 |
| CRABTREE, DALE | ROUTE 1 52 | | | | CRUM | WV | 25669 |
| CRABTREE, DALE | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CRABTREE, DALLAS R | 22324 HEDGEWOOD HILLS | | | | PECULIAR | MO | 64078 |
| CRABTREE, DANNY K | 8719 KENSINGTON DR | | | | NOBLESVILLE | IN | 46060-4347 |
| CRABTREE, DAVID N | 120 WARWICK WAY | | | | PENDLETON | IN | 46064-9479 |
| CRABTREE, DELBERT G | 628 DEEPWELL RD | | | | NETTIE | WV | 26681-4584 |
| CRABTREE, DONALD L | 3677 COTTONTAIL LN | | | | SHELBY TOWNSHIP | MI | 48316-3045 |
| CRABTREE, DONALD L | 906 W SPENCER AVE | | | | MARION | IN | 46952-3421 |
| CRABTREE, DORIS | PO BOX 315 | | | | CORRIGANVILLE | MD | 21524-0315 |
| CRABTREE, ELVA J | 7412 SANDAWE PL | | | | INDIANAPOLIS | IN | 46217-7073 |
| CRABTREE, ELZA | 14424 CAROUSEL LN | | | | PORT CHARLOTTE | FL | 33953-2600 |
| CRABTREE, FRANK | 114 W GROVE ST | | | | KAWKAWLIN | MI | 48631-9195 |
| CRABTREE, FRANK D | 1368 BLACK FOREST DR APT 20 | | | | DAYTON | OH | 45449-3801 |
| CRABTREE, FRED M | 1876 MAUMEE DR | | | | DEFIANCE | OH | 43512-2523 |
| CRABTREE, FREDERICK J | 118 OAK ST | | | | FORKED RIVER | NJ | 08731-4220 |
| CRABTREE, GARY L | 10549 WENGERLAWN RD | | | | BROOKVILLE | OH | 45309-9626 |
| CRABTREE, GLENDA | 7460 MULLINS COVE RD | | | | WHITWELL | TN | 37397-7125 |
| CRABTREE, GRACE | 1607 S BILTMORE AVE | | | | MUNCIE | IN | 47302-3859 |
| CRABTREE, GRACE | 1607 BILTMORE AVE | | | | MUNCIE | IN | 47302-3859 |
| CRABTREE, HAROLD D | 700 N BROADWAY | AVE #D LOT 12 | | | LOUISBURG | KS | 66053 |
| CRABTREE, HAROLD E | 5029 LAUDERDALE DR | | | | MORAINE | OH | 45439-2926 |
| CRABTREE, HERMAN R | 3920 TYLER HOLW | | | | MONROE | MI | 48161-4573 |
| CRABTREE, HOWARD | 7505 ST RT 60 | BOX 111 | | | WAKEMAN | OH | 44889 |
| CRABTREE, HOWARD L | 3329 S DUFFIELD RD | | | | LENNON | MI | 48449-9408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRABTREE, HOWARD LESLIE | 3329 S DUFFIELD RD | | | | LENNON | MI | 48449-9408 |
| CRABTREE, ILA T | 2408 FERNDALE DR | | | | MIAMISBURG | OH | 45342-7417 |
| CRABTREE, J A | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CRABTREE, J C | 3102 COIN ST | | | | BURTON | MI | 48519-1538 |
| CRABTREE, JACK W | 204 APPIAN WAY | | | | ANDERSON | IN | 46013-4776 |
| CRABTREE, JAMES E | 1740 FALMOUTH AVE | | | | SPRINGFIELD | OH | 45503-1502 |
| CRABTREE, JAMES L | 3231 ALFRED AVE | | | | SAINT LOUIS | MO | 63116-1809 |
| CRABTREE, JAMES R | 6543 PINE VALLEY DR | | | | SANTA ROSA | CA | 95409-5888 |
| CRABTREE, JAMES T | 330 HIGH ROCK RD. | | | | STANTON | KY | 40380-9697 |
| CRABTREE, JANET | 906 SPENCER AVE | | | | MARION | IN | 46952-3421 |
| CRABTREE, JEAN K | 3311 HOUSTON ROAD | | | | WAYNESVILLE | OH | 45068-9604 |
| CRABTREE, JEFFERY A | 11451 N COUNTY ROAD 525 WEST | | | | GASTON | IN | 47342-9320 |
| CRABTREE, JESSE C | 3501 E MEMORIAL DR | | | | MUNCIE | IN | 47302-4861 |
| CRABTREE, JESSE D | 6046 SPRINGDALE RD | | | | CINCINNATI | OH | 45247-3439 |
| CRABTREE, JOHN D | 2423 PEPPERIDGE TRL | | | | BRIGHTON | MI | 48114-8956 |
| CRABTREE, JUDITH A. | 1203 BROADWAY | | | | OWOSSO | MI | 48867-4507 |
| CRABTREE, JUDITH A. | 1203 BROADWAY AVE | | | | OWOSSO | MI | 48867-4507 |
| CRABTREE, KATIE M. | 120 S COLLINGTON AVE | | | | BALTIMORE | MD | 21231-2014 |
| CRABTREE, KENNETH J | 5327 COOPER LN | | | | PLAIN CITY | OH | 43064-8515 |
| CRABTREE, KENNETH J | 5327 COOPER LANE | | | | PLAIN CITY | OH | 43064-8515 |
| CRABTREE, LARRY G | 3152 THORNHILL DR | | | | VALPARAISO | IN | 46385-9082 |
| CRABTREE, LARRY GENE | 3152 THORNHILL DR | | | | VALPARAISO | IN | 46385-9082 |
| CRABTREE, LEONARD | 3298 GLENDORA DR | | | | BAY CITY | MI | 48706-2523 |
| CRABTREE, LINDA S | 1036 MADISON 333 | | | | FREDERICKTOWN | MO | 63645 |
| CRABTREE, LUCY V | 5060 ISLAND VIEW DR | PO BOX 51 | | | LINDEN | MI | 48451-9031 |
| CRABTREE, MARGARET J | 58101 CR # 23 | | | | GOSHEN | IN | 46528 |
| CRABTREE, MARGARET J | 6068 W 100 N | | | | KOKOMO | IN | 46901-9766 |
| CRABTREE, MARGARET P | 4444 STRAIGHT ARROW RD | | | | DAYTON | OH | 45430-1521 |
| CRABTREE, MARY | 2617 MILLER LN | | | | POPLAR BLUFF | MO | 63901-2515 |
| CRABTREE, MATTHEW W | 309 SWYNFORD CT | | | | BRENTWOOD | TN | 37027-8273 |
| CRABTREE, MICHAEL A | 5367 WILLIAMSON ST | | | | CLARKSTON | MI | 48346-3560 |
| CRABTREE, MILLARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CRABTREE, NANCY E | 2464 DAILEY RD | | | | NEW VIENNA | OH | 45159-9709 |
| CRABTREE, NAOMI M | 2216 TITUS AVENUE | | | | DAYTON | OH | 45414-4138 |
| CRABTREE, NAOMI M | 2216 TITUS AVE | | | | DAYTON | OH | 45414-4138 |
| CRABTREE, NATHAN | 157 BOSTON TURNPIKE | | | | EASTFORD | CT | |
| CRABTREE, NINA SUE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE, RICHARD | | | | | | | |
| CRABTREE, RICHARD A | 2048 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8335 |
| CRABTREE, ROBERT L | 1704 PERIMETER DR | | | | JAMESTOWN | TN | 38556-6128 |
| CRABTREE, ROGER W | 1480 MADSEN DR | | | | ORTONVILLE | MI | 48462-9059 |
| CRABTREE, RUBY H | 960 S CHARLES G SEIVERS BLVD | | | | CLINTON | TN | 37716 |
| CRABTREE, RUBY H | 3216 GREAT MEADOWS DRIVE | | | | KNOXVILLE | TN | 37920-3721 |
| CRABTREE, RUSSELL E | 9960 OLD DAYTON RD | | | | TROTWOOD | OH | 45427-1230 |
| CRABTREE, RUSSELL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRABTREE, RUTH S | 5707 COLUMBIA DR | | | | NEWPORT RICHEY | FL | 34652-5507 |
| CRABTREE, SABRA | 1232 MILLER COUNTY 211 | | | | FOUKE | AR | 71837-8890 |
| CRABTREE, SABRA | 1221 MILLER COUNTY 211 | | | | FOUKE | AR | 71837-8889 |
| CRABTREE, STANLEY J | 7409 E GREGORY BLVD | | | | KANSAS CITY | MO | 64133-6234 |
| CRABTREE, STELLA | PO BOX 20441 | | | | DAYTON | OH | 45420-0441 |
| CRABTREE, STEVEN L | 216 ELLER AVE | | | | ENGLEWOOD | OH | 45322-1727 |
| CRABTREE, TED G | 2155 WOODS TRACE | | | | BIRMINGHAM | AL | 35244-8272 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRABTREE, TEDDY R | 3837 SNOOK RD | | | | MORROW | OH | 45152-9664 |
| CRABTREE, TODD A | 3307 S WILLOUGHBY RD | | | | MUNCIE | IN | 47302-4910 |
| CRABTREE, TODD ADAM | 3307 S WILLOUGHBY RD | | | | MUNCIE | IN | 47302-4910 |
| CRABTREE, TROY | 8001 BLUE RIDGE BLVD | | | | RAYTOWN | MO | 64138-1308 |
| CRABTREE, TROY S. | 8001 BLUE RIDGE BLVD | | | | RAYTOWN | MO | 64138-1308 |
| CRABTREE, TRULA B | 4808 W TRAPNELL RD | | | | PLANT CITY | FL | 33566-0126 |
| CRABTREE, VELMA M | 115 COOLIDGE AVE. | | | | COLUMBUS | OH | 43228 |
| CRABTREE, VIRGINIA L | 3997 COUNTY ROAD 491 | | | | STEVENSON | AL | 35772-4238 |
| CRABTREE, W D | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CRABTREE, WANDA J | 5415 JEROME LN | | | | GRAND BLANC | MI | 48439-4323 |
| CRABTREE, WANDA K. | 1329 L AVE | | | | NEW CASTLE | IN | 47362 |
| CRABTREE, WANDA K. | 1329 L AVENUE | | | | NEW CASTLE | IN | 47362-2319 |
| CRABTREE, WAYNE E | 45158 KENSINGTON ST | | | | UTICA | MI | 48317-5912 |
| CRABTREE, WILLIAM H | 2838 PONTALUNA RD | | | | FRUITPORT | MI | 49415-9684 |
| CRABTREE, WILLIAM R | 35325 BAINBRIDGE RD | | | | N RIDGEVILLE | OH | 44039-4027 |
| CRABTREE, WINDLE D | 3001 S HACKLEY ST | | | | MUNCIE | IN | 47302-5256 |
| CRACCHIOLO, ANTHONY A | 29360 PRIVATE DR | | | | CHESTERFIELD | MI | 48047-5146 |
| CRACCHIOLO, ANTONINO | 14463 CORAM ST | | | | DETROIT | MI | 48205-1926 |
| CRACCO, ELIZABETH | 1124 12TH AVE | MURRAY MANOR II | | | WILMINGTON | DE | 19808-4971 |
| CRACCO, KENNETH W | 112 LYNN CIR | | | | MIDDLETOWN | DE | 19709-9250 |
| CRACCO, LOUIS B | 3301 SHELLERS BND APT 908 | | | | STATE COLLEGE | PA | 16801-3068 |
| CRACE & ASSOCIATES | DALE CARNEGIE TRAINING | 13555 BEL RED RD | STE 208 | | BELLEVUE | WA | 98005-2324 |
| CRACE, BRIAN K | 962 S FRONT ST | | | | COLUMBUS | OH | 43206 |
| CRACE, DAVID W | 1409 FLEMING FALLS RD | | | | MANSFIELD | OH | 44903-8898 |
| CRACE, KELLY | 4915 SHADELAND DR | | | | DAYTON | OH | 45414-4721 |
| CRACE, KIM | 5528 KY ROUTE 114 APT 28 | | | | PRESTONSBURG | KY | 41653 |
| CRACE, LARRY | 5 JUANITA CT | | | | SPRINGBORO | OH | 45066-2408 |
| CRACE, LARRY | 5 JUNITA COURT | | | | SPRINGBORO | OH | 45066-5066 |
| CRACE, LORETTA C | 4915 SHADELAND DR | | | | DAYTON | OH | 45414-4721 |
| CRACE, RICKY W | 8727 DEER HOLLOW DR | | | | HUBER HEIGHTS | OH | 45424-1257 |
| CRACE, SHELLY K | 1409 FLEMING FALLS RD | | | | MANSFIELD | OH | 44903-8898 |
| CRACE,RICKY W | 8727 DEER HOLLOW DR | | | | HUBER HEIGHTS | OH | 45424-1257 |
| CRACHIOLA JOSEPH | PO BOX 15616 | | | | DETROIT | MI | 48215-0616 |
| CRACIUN CORNELL E (428728) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRACIUN JR, JOHN | 2479 TRENTWOOD S.E. | | | | WARREN | OH | 44484-3772 |
| CRACIUN JUSTIN T | 59 S MAIN ST | | | | YOUNGSTOWN | OH | 44511-3225 |
| CRACIUN, BRIAN P | 110 S DUNLAP AVE | | | | YOUNGSTOWN | OH | 44509-2612 |
| CRACIUN, CORNELL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRACIUN, DAVID G | 5543 WARREN SHARON RD | | | | VIENNA | OH | 44473-9721 |
| CRACIUN, GEORGE S | 2267 S TURNER RD | | | | AUSTINTOWN | OH | 44515-5521 |
| CRACIUN, JOHN T | 531 NE 18TH ST | | | | BOCA RATON | FL | 33432-1924 |
| CRACIUN, JUSTIN T | 59 S MAIN ST | | | | YOUNGSTOWN | OH | 44515-3225 |
| CRACIUN, JUSTIN T | 100 MARY ANN LN | | | | YOUNGSTOWN | OH | 44511-3422 |
| CRACIUN, PHILIP J | 110 S DUNLAP AVE | | | | YOUNGSTOWN | OH | 44509-2612 |
| CRACIUN, ROBIN | 59 S MAIN ST | | | | YOUNGSTOWN | OH | 44515-3225 |
| CRACIUN, VALENTIN | 1140 SHERIDAN DR | | | | OWINGS | MD | 20736-3158 |
| CRACKEL, GEORGE F | APDO 118 | | | SIGUATEPEQUE 00000 HONDURAS | | | |
| CRACKEL, MARGARET A | 518 WAYNE DRIVE | | | | FILBORN | OH | 45324 |
| CRACKEL, MARGARET A | 518 WAYNE DR | | | | FAIRBORN | OH | 45324-5419 |
| CRACKEL, WINNIFRED S | 405 DALEBROOK LN | | | | BLOOMFIELD HILLS | MI | 48301-3313 |
| CRACKEN JOHN | 12214 PARK BEND DR | | | | DALLAS | TX | 75230-2364 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRACKNELL ERIC W (665566) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| CRACKNELL, ERIC W | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| CRACRAFT SCOTT | 2992 PIGNATELLI CRESCENT | | | | MT PLEASANT | SC | 29466-8009 |
| CRACRAFT, CATHERINE P | 2731 N ISLAND DR | | | | LUDINGTON | MI | 49431-9465 |
| CRACRAFT, ERIC S | 9050 DIXIE HIGHWAY | | | | IRA | MI | 48023-2408 |
| CRACRAFT, STEVEN | 8676 EDGEWATER LN | | | | WARREN | MI | 48093-1605 |
| CRACRAFT, WINONA | 702 GREENUP STREET | BOX 201 | | | COVINGTON | KY | 41011-2535 |
| CRACRAFT, WINONA | 702 GREENUP ST | | | | COVINGTON | KY | 41011 |
| CRADDICK, ELIZABETH C | 231 BROOKWAY RD | | | | CENTERVILLE | OH | 45459-2801 |
| CRADDICK, STEVAN D | 4713 BIG SKY TRL | | | | INDIAN RIVER | MI | 49749-9127 |
| CRADDICK, WILLIAM W | 32510 DOVER ST | | | | GARDEN CITY | MI | 48135-1608 |
| CRADDOCK BONNIE S | CRADDOCK, BONNIE S | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| CRADDOCK DABNEY S JR (626485) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRADDOCK DAVIS & KRAUSE LLP | 3100 MONTICELLO AVE STE 550 | | | | DALLAS | TX | 75205-3466 |
| CRADDOCK JOHN | 12400 QUESTOVER MANOR CT | | | | SAINT LOUIS | MO | 63141-5461 |
| CRADDOCK JR, CHARLES E | 1601 COLONIAL AVE | | | | SMITHFIELD | VA | 23430-3430 |
| CRADDOCK JR, JAMES A | 203 SPROUT RD | | | | MUNCY | PA | 17756-1714 |
| CRADDOCK TERRI L GRISSOM | CRADDOCK, GREGORY L | 6909 E GREENWAY PKWY STE 200 | | | SCOTTSDALE | AZ | 85254-2172 |
| CRADDOCK TERRI L GRISSOM | GRISSOM CRADDOCK, TERRI L | 6909 E GREENWAY PKWY STE 200 | | | SCOTTSDALE | AZ | 85254-2172 |
| CRADDOCK, ANNA L | 540 N CASS LAKE RD | C/O JAY WALTER REINKE | | | WATERFORD | MI | 48328-2306 |
| CRADDOCK, ANNA L | C/O JAY WALTER REINKE | 540 N CASS LAKE | | | WATERFORD | MI | 48328 |
| CRADDOCK, BONNIE S | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| CRADDOCK, BRENT E | 8410 N CLIO RD | | | | MT MORRIS | MI | 48458-8202 |
| CRADDOCK, CECIL C | 6438 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9327 |
| CRADDOCK, CHARLES R | 6148 FALKLAND DR | | | | DAYTON | OH | 45424-3820 |
| CRADDOCK, COLIN K | 362 HAWTHORNE ST | | | | ELYRIA | OH | 44035-3735 |
| CRADDOCK, DABNEY S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRADDOCK, DANIEL J | 7159 AKRON RD | | | | LOCKPORT | NY | 14094-6238 |
| CRADDOCK, DARLA R | 21 WILLOW BEND CT | | | | MANSFIELD | TX | 76063-2799 |
| CRADDOCK, DARLA RAY | 21 WILLOW BEND CT | | | | MANSFIELD | TX | 76063-2799 |
| CRADDOCK, DAWN M | 439 W SOUTH ST | | | | MASON | MI | 48854 |
| CRADDOCK, DEJUAN C | 17803 ANNOTT ST | | | | DETROIT | MI | 48205-3105 |
| CRADDOCK, DIANA B | PO BOX 182394 | OBO CHARLES CRADDOCK JR | | | COLUMBUS | OH | 43218-2394 |
| CRADDOCK, DONALD J | 163 IRVING ST | | | | LOCKPORT | NY | 14094-2543 |
| CRADDOCK, J W | 2593 JOHN OLIVER RD | | | | MC MINNVILLE | TN | 37110-6711 |
| CRADDOCK, JERRY D | 4935 CORDELL DR | | | | DAYTON | OH | 45439-3115 |
| CRADDOCK, JOHN E | 9465 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-9761 |
| CRADDOCK, JOHN E | 15300 ROME RD | | | | MANITOU BEACH | MI | 49253-9125 |
| CRADDOCK, LARRY M | 138 PARKER RD | | | | GRIFFIN | GA | 30223-6837 |
| CRADDOCK, LUDRUS E | 7778 E LINDEN LN | | | | CLEVELAND | OH | 44130-5828 |
| CRADDOCK, OTUCE J | RR 1 BOX 754 | | | | FAYETTEVILLE | WV | 25840-9711 |
| CRADDOCK, RENEKER, AND DAVIS - 2007 TX OK RETAINER | NO ADVERSE PARTY | | | | | | |
| CRADDOCK, RONALD J | 8345 E FM 852 | | | | WINNSBORO | TX | 75494-8979 |
| CRADDOCK, SARAH | MORIARITY GOOCH BADARUDDIN & BOOKE | 124 WEST PINE STREET - SUITE B | | | MISSOULA | MT | 59802-4222 |
| CRADDOCK, TERRY | 4677 IRON MOUNTAIN RD | | | | CENTER | KY | 42214-8734 |
| CRADDOCK, THURL R | 2736 FRANKLIN DR RT | | | | MEDINA | OH | 44256 |
| CRADDOCK, TURNEY | 165 CIRCLE HILL DR | | | | MC MINNVILLE | TN | 37110-6882 |
| CRADDOCK, WILLIAM A | 1002 BELLAIRE DR | | | | MCKEESPORT | PA | 15133-3702 |
| CRADDOCK, WILLIE L | PO BOX 1801 | | | | GRIFFIN | GA | 30224-0042 |
| CRADER, DONALD J | RR 2 BOX 2510 | | | | MARBLE HILL | MO | 63764-9508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRADER, HAROLD D | 191 E LINCOLN ST | | | | HAWK POINT | MO | 63349-2455 |
| CRADER, RICHARD A | 471 RAILROAD ST | | | | MOSCOW MILLS | MO | 63362-1614 |
| CRADIT, CONSTANCE L | 13661 LINCOLN RD. | | | | MONTROSE | MI | 48457-9342 |
| CRADIT, GREGORY S | 1583 S STEEL RD | | | | MERRILL | MI | 48637-9521 |
| CRADIT, JOY A | 4353 34TH ST APT 102 | | | | SAN DIEGO | CA | 92104-1482 |
| CRADIT, LEWIS R | 4384 WILSHIRE BLVD | | | | MOUND | MN | 55364-1908 |
| CRADLE BEACH CAMP | ATTN KATE GALLIVAN EXECUTIVE | 8038 OLD LAKE SHORE RD | DIRECTOR | | ANGOLA | NY | 14006-9635 |
| CRADY, NANCY J | 3411 JARVIS RD | | | | HILLSBORO | MO | 63050-3823 |
| CRADY, RAYLENE | 1277 CANEPA ROAD | | | | FESTUS | MO | 63028 |
| CRADY, RAYLENE | 600 STATE HIGHWAY 495 LOT 1111 | | | | ALAMO | TX | 78516-7007 |
| CRAFT CHARLES R (438946) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRAFT CHESTER R | 3680 LINDSEY RD | | | | LEXINGTON | OH | 44904-9771 |
| CRAFT CHRISTOPHER | 2135 MONET DR | | | | FORT WAYNE | IN | 46845-9691 |
| CRAFT CO ENTERPRISES INC | HWY 80 WEST PO BOX 289 | PO BOX 4126 | | | BRANDON | MS | 39047-4126 |
| CRAFT DATA/MISON VIE | 27022 CORDERO LN | | | | MISSION VIEJO | CA | 92691-6241 |
| CRAFT EUGENE H (409177) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRAFT II, CHARLES EUGENE | 3812 MCCOMB RD | | | | HUNTERTOWN | IN | 46748-9449 |
| CRAFT JAMES E (450081) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CRAFT JOHN FRANKLIN (428729) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRAFT JR, CHARLES | 30378 SOUTHFIELD RD | TOWN HOUSE 84 | | | SOUTHFIELD | MI | 48076-1353 |
| CRAFT JR, JOHN R | 391 OAKDALE DR | | | | NORTH TONAWANDA | NY | 14120-2403 |
| CRAFT JR, LESTER | PO BOX 118 | | | | EDMORE | MI | 48829-0118 |
| CRAFT JR, MORRIS | 1316 S 17TH ST | | | | SAGINAW | MI | 48601-2223 |
| CRAFT JR, URBAN | 4895 OSLUND RD | | | | MANCELONA | MI | 49659-8303 |
| CRAFT JR, WILLIE C | 1444 GRANDVIEW CT APT 1A | | | | CROWN POINT | IN | 46307-9554 |
| CRAFT KEVIN | CRAFT, KEVIN | GMAC INSURANCE | PO BOX 1429 | | WINSTON SALEM | NC | 27102-1429 |
| CRAFT LINE INC/RLE INTL | 31701 RESEARCH PARK DR | | | | MADISON HEIGHTS | MI | 48071-4628 |
| CRAFT LINE/HAZEL PRK | 24148 JOHN R RD | P.O. BOX 217 | | | HAZEL PARK | MI | 48030-1108 |
| CRAFT MARK | PO BOX 587 | | | | SALYERSVILLE | KY | 41465-0587 |
| CRAFT NORMAN E (626486) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRAFT SIMUEL | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| CRAFT SR, TOMMY | 4087 DEACON LN | | | | CHAMBLEE | GA | 30341-1609 |
| CRAFT TECH ENTERPRISES INC | 1737 THUNDERBIRD | | | | TROY | MI | 48084-5465 |
| CRAFT TECH/TROY | 1737 THUNDERBIRD | | | | TROY | MI | 48084-5465 |
| CRAFT THOMAS P (443971) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| CRAFT WILLIAM (453744) | WATSON LOUIS H JR | 628 N STATE ST | | | JACKSON | MS | 39202-3303 |
| CRAFT WILLIAM (453744) - BUCK RICHARD | WATSON LOUIS H JR | 628 N STATE ST | | | JACKSON | MS | 39202-3303 |
| CRAFT WILLIAM (453744) - CRAVEN ROY WAYNE | WATSON LOUIS H JR | 628 N STATE ST | | | JACKSON | MS | 39202-3303 |
| CRAFT WILLIAM (453744) - CRUSE BROOKSIE ANN | WATSON LOUIS H JR | 628 N STATE ST | | | JACKSON | MS | 39202-3303 |
| CRAFT WILLIAM (453744) - GRIFFIN CLEO HAYES | WATSON LOUIS H JR | 628 N STATE ST | | | JACKSON | MS | 39202-3303 |
| CRAFT WILLIAM (453744) - HOLIFIELD MILTON JOSEPH | WATSON LOUIS H JR | 628 N STATE ST | | | JACKSON | MS | 38202-3303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAFT WILLIAM (453744) - HUGHES LEROY | WATSON LOUIS H JR | 628 N STATE ST | | | JACKSON | MS | 39202-3303 |
| CRAFT WILLIAM (453744) - TURNER WILLIE EARL | WATSON LOUIS H JR | 628 N STATE ST | | | JACKSON | MS | 39202-3303 |
| CRAFT, AARON | 4425 BROGAN RD BOX 82 | | | | STOCKBRIDGE | MI | 49285 |
| CRAFT, ANNIE J | 523 COLORADO AVE | | | | PONTIAC | MI | 48341-2520 |
| CRAFT, ANNIE L | 1536 BLAIRWOOD AVE | | | | DAYTON | OH | 45418-2030 |
| CRAFT, BARBARA | 1408 BRIGHTON BEND LN | | | | CEDAR PARK | TX | 78613-5928 |
| CRAFT, BERRY R | 6552 BANBURY XING | | | | BRENTWOOD | TN | 37027-8262 |
| CRAFT, BOBBIE J | 18925 BLACKMOOR ST | | | | DETROIT | MI | 48234-3724 |
| CRAFT, BRENT ALLAN | 347 OAK GROVE AVE APT G | | | | JACKSON | MI | 49203-1391 |
| CRAFT, CAROL A | 554 CONNER CREEK DR | | | | FISHERS | IN | 46038-1814 |
| CRAFT, CHAD S | 1770 COWAN CREEK RD | | | | CLARKSVILLE | OH | 45113-9797 |
| CRAFT, CHARLES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRAFT, CHARLES W | 1117 N BLUFF RD | | | | GREENWOOD | IN | 46142-7746 |
| CRAFT, CHESTER D | 115 WESTWOOD AVE | | | | BOGART | GA | 30622-2102 |
| CRAFT, CHESTER R | 3680 LINDSEY RD | | | | LEXINGTON | OH | 44904-9771 |
| CRAFT, CHRIS S | 5332 ROOTSTOWN RD | | | | RAVENNA | OH | 44266-9578 |
| CRAFT, CURTISS T | 44597 HIGHWAY 38 | | | | FRANKLINTON | LA | 70438-2833 |
| CRAFT, DANNY W | 8805 W BUTTERNUT RD | | | | MUNCIE | IN | 47304-9727 |
| CRAFT, DAVID E | 2255 OAKDALE DR | | | | WATERFORD | MI | 48329-3862 |
| CRAFT, DEBRA S | 31625 SHIAWASSEE | APT # C-16 | | | FARMINGTON | MI | 48336 |
| CRAFT, DION | 1215 CORNELL DR | | | | DAYTON | OH | 45406-5906 |
| CRAFT, DOBBS F | 1654 BERRY RD | | | | GREENWOOD | IN | 46143-7926 |
| CRAFT, DONNA P | 12042 WHITEHILLS ST | C/O GARY R. CRAFT | | | LAS VEGAS | NV | 89141-3262 |
| CRAFT, DONNIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CRAFT, DORIS ESTELLE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CRAFT, EARDIE R | 1207 NORTHWOOD DR | | | | CHAMPAIGN | IL | 61821 |
| CRAFT, EDNA M | 6607 BIRCH PARK DR | | | | GALLOWAY | OH | 43119-9386 |
| CRAFT, EDWARD J | 9122 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9758 |
| CRAFT, EDWARD M | 7265 WHITFORD CENTER RD APT 109 | | | | OTTAWA LAKE | MI | 49267-9603 |
| CRAFT, EDWARD M | 7236 WINDING BROOK RD | | | | PERRYSBURG | OH | 43551-4523 |
| CRAFT, EDWIN E | 74416 22ND ST | | | | LAWTON | MI | 49065-9624 |
| CRAFT, ELIZABETH CONGE | PO BOX 68 | | | | OAK RIDGE | LA | 71264-0068 |
| CRAFT, ELLEN S | 320 PICKETT ST | | | | CHENOA | IL | 61726-1152 |
| CRAFT, EUGENE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRAFT, FRANKLIN D | 135 LOWER WHITE STORE RD | | | | PEACHLAND | NC | 28133-8201 |
| CRAFT, FRANKLIN L | PO BOX 375 | | | | CAYUGA | IN | 47928-0375 |
| CRAFT, GARNETT M | 1419 E MICHIGAN ST | | | | INDIANAPOLIS | IN | 46201-3015 |
| CRAFT, GARY | 7151 STATE ROUTE 7 | | | | SOUTH SHORE | KY | 41175-8848 |
| CRAFT, GARY A | PO BOX 436 | | | | GRUNDY | VA | 24614-0436 |
| CRAFT, GARY L | 11444 OLDS RD | | | | OTISVILLE | MI | 48463-9788 |
| CRAFT, GERALD E | 3891 N STEWART RD | | | | CHARLOTTE | MI | 48813-8710 |
| CRAFT, GORDON A | 1548 WISMER ST | | | | YPSILANTI | MI | 48198-6533 |
| CRAFT, HARRY E | 6027 GRAUER RD | | | | NIAGARA FALLS | NY | 14305-1499 |
| CRAFT, HARRY P | 16501 N EL MIRAGE RD LOT 586 | | | | SURPRISE | AZ | 85374-2806 |
| CRAFT, HAZEL E | 103 S 1ST ST PO BOX 96 | | | | WEST LEBANAN | IN | 47991-0096 |
| CRAFT, HAZEL E | PO BOX 96 | 103 S 1ST ST | | | WEST LEBANON | IN | 47991-0096 |
| CRAFT, HELEN K | 1881 MURRAY RD | | | | DANSVILLE | MI | 48819-9759 |
| CRAFT, JAMES E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CRAFT, JAMES P | 2001 S DOWNING ST | | | | OLATHE | KS | 66062-2985 |
| CRAFT, JAMES W | 451 HIGHWAY 326 | | | | CARNESVILLE | GA | 30521-7600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAFT, JAMIE D | 304 CAROM CIR | | | | MASON | MI | 48854-9371 |
| CRAFT, JAMIE DEAN | 304 CAROM CIR | | | | MASON | MI | 48854-9371 |
| CRAFT, JANAY DEANNA | 18221 CHANDLER PARK DRIVE | | | | DETROIT | MI | 48224 |
| CRAFT, JENNIFER L | 3422 S SASHABAW RD | | | | OXFORD | MI | 48371-4012 |
| CRAFT, JENNIFER LYNN | 3422 S SASHABAW RD | | | | OXFORD | MI | 48371-4012 |
| CRAFT, JEROME | 668 N MAIN ST APT 303 | | | | ROCHESTER | MI | 48307-1469 |
| CRAFT, JERRY L | 802 E STEWART AVE | | | | FLINT | MI | 48505 |
| CRAFT, JERRY L | 295 W 15TH ST | | | | HOLLAND | MI | 49423 |
| CRAFT, JIMMIE S | 319S TADDOCK ST | | | | PONTIAC | MI | 48342 |
| CRAFT, JOHN E | ALBANY PLACE | 1 ALBANY ST | APT 210 | FORT ERIE ONTARIO CANADA L2A-5Z8 | | | |
| CRAFT, JOHN FRANKLIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRAFT, JOHN G | 108 CLUBHOUSE DR | | | | LAKEWAY | TX | 78734-4607 |
| CRAFT, JOHN R | 1241 PALMOR TERR. | | | | ESCONDIDO | CA | 92027 |
| CRAFT, JUANITA S | 9962 CEDAR SHORES DR | | | | WHITE LAKE | MI | 48386 |
| CRAFT, JULIE A | 12316 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8887 |
| CRAFT, KATHY S | 25185 OAK GROVE RD | | | | ATHENS | AL | 35613-3062 |
| CRAFT, KEITH A | 895 S WOODSON CT | | | | GARDEN | KS | 56030-8411 |
| CRAFT, KEITH A | PO BOX 31 | | | | BUTLER | OH | 44822-0031 |
| CRAFT, KELLI J | 4315 BUDD RD | | | | LOCKPORT | NY | 14094-9711 |
| CRAFT, KELLI JEAN | 4315 BUDD RD | | | | LOCKPORT | NY | 14094-9711 |
| CRAFT, KEVIN L | 4918 KESSLER DR | | | | LANSING | MI | 48910-5325 |
| CRAFT, KEVIN L. | 4918 KESSLER DR | | | | LANSING | MI | 48910-5325 |
| CRAFT, LARRY E | 350 CHAMBERSBURG RD | | | | COLUMBUS | OH | 43207-4066 |
| CRAFT, LEE | 401 PARKER RD | | | | GRAYSON | LA | 71435-3684 |
| CRAFT, LEE W | 401 PARKER RD | | | | GRAYSON | LA | 71435-3684 |
| CRAFT, LESLIE | 2705 BENOCH AVE | | | | LOUISVILLE | KY | 40216-3003 |
| CRAFT, LESLIE F | 1408 WAGNER RD | | | | BUTLER | OH | 44822-9707 |
| CRAFT, LESTER | 67 ALTON BOYD RD | | | | TYLERTOWN | MS | 39667-5801 |
| CRAFT, LOIE D | 506 ORRIN ST | | | | STOCKBRIDGE | MI | 49285-9729 |
| CRAFT, LONNIE | 7829 SAINT BRIDGET LN | | | | BALTIMORE | MD | 21222-3528 |
| CRAFT, LUCKY C | 14143 BELSAY RD | | | | MILLINGTON | MI | 48746-9217 |
| CRAFT, LUELLA MAY | 14291 NORTH BRAY RD. | | | | CLIO | MI | 48420-7943 |
| CRAFT, LUELLA MAY | 14291 N BRAY RD | | | | CLIO | MI | 48420-7943 |
| CRAFT, LUTHER | 150 E FITCHBURG RD | | | | LESLIE | MI | 49251-9752 |
| CRAFT, LUTHER D | 523 COLORADO AVE | | | | PONTIAC | MI | 48341-2520 |
| CRAFT, LYRIC | 792 WINDCHASE LN | | | | STONE MOUNTAIN | GA | 30083-6330 |
| CRAFT, M E | 5586 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9671 |
| CRAFT, MARIA | 7994 RUSTIC WOOD DRIVE | | | | DAYTON | OH | 45424-1901 |
| CRAFT, MARIO S | 2201 ROCKBROOK DR APT 638 | | | | LEWISVILLE | TX | 75067-3818 |
| CRAFT, MARIO SANCHEZ | 2201 ROCKBROOK DR APT 638 | | | | LEWISVILLE | TX | 75067-3818 |
| CRAFT, MARY | 11444 OLDS ROAD | | | | OTISVILLE | MI | 48463 |
| CRAFT, MARY E | 8180 HENDERSON RIDGE DR | | | | MOORESVILLE | IN | 46158-7205 |
| CRAFT, MELVA M. | 17 SIGFRIED DR | | | | WILLIAMSVILLE | NY | 14221-4453 |
| CRAFT, MELVA M. | 17 SIEGFRIED DR | | | | WILLIAMSVILLE | NY | 14221-4453 |
| CRAFT, MICHAEL H | 2564 CAMPTEN RD | | | | ELMIRA | MI | 49730 |
| CRAFT, MIKELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CRAFT, MILDRED | 952 BLOOMFIELD VILLAGE BLVD | UNIT B | | | AUBURN HILLS | MI | 48326 |
| CRAFT, MILDRED | 5882 BELVIDERE STREET | | | | DETROIT | MI | 48213 |
| CRAFT, MOZELLE | 57 CORBETT ST NE | | | | BOLIVIA | NC | 28422-8647 |
| CRAFT, NORMAN | 5179 GREENCROFT DR. | | | | TROTWOOD | OH | 45426-1920 |
| CRAFT, NORMAN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAFT, PATRICIA A | 134 HOBGOOD RD | | | | TYLERTOWN | MS | 39667 |
| CRAFT, PATRICIA L | 6354 STATE ROUTE 546 | | | | BELLVILLE | OH | 44813-9314 |
| CRAFT, PHILIP M | 1179 SONORA AVE | | | | SOUTH LAKE TAHOE | CA | 96150-8565 |
| CRAFT, RAYMOND E | 600 GALE RD | | | | EATON RAPIDS | MI | 48827-9103 |
| CRAFT, REVA K | 3290 E PITCHIN RD | | | | SPRINGFIELD | OH | 45502-6321 |
| CRAFT, REXFORD | 4000 ERIKA DR | | | | PLEASANT LAKE | MI | 49272-9200 |
| CRAFT, RICKY Y | 521 WENLAN CT. | | | | BEAVERCREEK | OH | 45430-5430 |
| CRAFT, RICKY Y | 521 WENLAN CT | | | | BEAVERCREEK | OH | 45430-2014 |
| CRAFT, RICKY YOUNG | 521 WENLAN CT | | | | BEAVERCREEK | OH | 45430-2014 |
| CRAFT, ROBERT G | 2812 COUNTY ROAD 532 | | | | JACKSON | MO | 63755 |
| CRAFT, ROBERT I | 4932 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9345 |
| CRAFT, ROBERT L | PO BOX 161 | | | | CAYUGA | IN | 47928-0161 |
| CRAFT, ROBERT O | 8619 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9037 |
| CRAFT, ROBERTA | 1548 WISMER ST | | | | YPSILANTI | MI | 48198-6533 |
| CRAFT, RODGER D | 25185 OAK GROVE RD | | | | ATHENS | AL | 35613-3062 |
| CRAFT, RODGER E | 1715 S AINGER RD | | | | CHARLOTTE | MI | 48813-8520 |
| CRAFT, RONALD F | 6354 STATE ROUTE 546 | | | | BELLVILLE | OH | 44813-9314 |
| CRAFT, ROOSEVELT | 2006 BARBARA DR | | | | FLINT | MI | 48504-1642 |
| CRAFT, ROY | 2006 WESTMINSTER WAY NE | | | | ATLANTA | GA | 30307-1139 |
| CRAFT, SAMUEL W | 5824 S KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46227-8747 |
| CRAFT, SANDRA | 7333 BERKSHIRE RD | | | | BALTIMORE | MD | 21224-3309 |
| CRAFT, SELDON | 105 NEWTON ST | | | | NORWALK | OH | 44857-1245 |
| CRAFT, SHAWN W | 3422 S SASHABAW RD | | | | OXFORD | MI | 48371-4012 |
| CRAFT, SHIRLEY B | C/O P NATINSKY 508 HARRISON | | | | ROYAL OAK | MI | 48076 |
| CRAFT, SHIRLEY C | 9162 NORTH GENESEE ROAD | | | | MOUNT MORRIS | MI | 48458-9758 |
| CRAFT, SHIRLEY C | 9113 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9758 |
| CRAFT, SHIRRLEEN | 105 SONOMA CT | | | | CLAYTON | OH | 45315-8751 |
| CRAFT, SIMUEL | 2314 SNELLING PL | | | | SAGINAW | MI | 48601-1428 |
| CRAFT, SIMUEL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRAFT, STEVEN | 300 LAKE DR | | | | COLUMBIA | TN | 38401-2021 |
| CRAFT, TERRY L | 1579 PINGREE | | | | LINCOLN PARK | MI | 48146 |
| CRAFT, TERRY R | 1881 MURRAY RD | | | | DANSVILLE | MI | 48819-9759 |
| CRAFT, THOMAS E | 294 WESTGATE RD | | | | BUFFALO | NY | 14217 |
| CRAFT, THOMAS P | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| CRAFT, TIMOTHY E | 2295 E FARRAND RD | | | | CLIO | MI | 48420-9138 |
| CRAFT, TIMOTHY EDWARD | 2295 E FARRAND RD | | | | CLIO | MI | 48420-9138 |
| CRAFT, TONY P | 9035 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9729 |
| CRAFT, TONY P. | 9035 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9729 |
| CRAFT, VICKI M | PO BOX 104 | | | | MENDENHALL | MS | 39114-0104 |
| CRAFT, WENDELL D | PO BOX 232 | | | | SALEM | MO | 65560-0232 |
| CRAFT, WILLIAM | WATSON LOUIS H JR | 628 N STATE ST | | | JACKSON | MS | 39202-3303 |
| CRAFT, WILLIAM C | 262 ROBERT DR APT 3 | | | | NORTH TONAWANDA | NY | 14120-6419 |
| CRAFT, WILLIAM H | 5024 BOKAY DR | | | | KETTERING | OH | 45440-2010 |
| CRAFT, WILLIAM J | 3355 SHERMAN RD | | | | MANSFIELD | OH | 44903-8796 |
| CRAFT, WILLIAM R | 24020 GREENHILL RD | | | | WARREN | MI | 48091-1670 |
| CRAFT, WILLIAM R | 2176 MERRICK HILL RD | | | | KNOXVILLE | PA | 16928-9464 |
| CRAFT-CO ENTE/MORTON | PO BOX 4126 | | | | BRANDON | MS | 39047-4126 |
| CRAFT-CO ENTERPRISE INC | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-1107 |
| CRAFT-CO ENTERPRISES INC | 3269 HIGHWAY 80 | | | | MORTON | MS | 39117-9323 |
| CRAFT-CO ENTERPRISES INC | PO BOX 4126 | | | | BRANDON | MS | 39047-4126 |
| CRAFT-TURNER, KATHLEEN | 35 CRAFT RD | | | | SHAUBUTA | MS | 39360-9144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAFT-TURNER, KATHLEEN | 35 CRAFT ROAD | | | | SHUBUTA | MS | 39360-9144 |
| CRAFTON PAUL (443972) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CRAFTON RAYMOND C (359784) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRAFTON, AARON | | | | | | | |
| CRAFTON, BENNY A | 6480 BROOKVIEW DR | | | | GRAND BLANC | MI | 48439-9780 |
| CRAFTON, BENNY ALBERT | 6480 BROOKVIEW DR | | | | GRAND BLANC | MI | 48439-9780 |
| CRAFTON, BERNICE | 5831 W 25TH ST | | | | INDIANAPOLIS | IN | 46224-3653 |
| CRAFTON, CAROLYN M | 512 S PIKE ST | | | | SHELBYVILLE | IN | 46176-2139 |
| CRAFTON, CHARLES W | 980 NEAL DR | | | | PIGGOTT | AR | 72454-3106 |
| CRAFTON, DAVID L | 4820 LAUDERDALE DR. | | | | DAYTON | OH | 45439-5439 |
| CRAFTON, DAVID LEE | 4820 LAUDERDALE DR | | | | MORAINE | OH | 45439-2802 |
| CRAFTON, DAVID M | 209 JOHNSON TRL | | | | MORAINE | OH | 45418-2994 |
| CRAFTON, DREW A | 1347 AUTUMN DR | | | | MOORESVILLE | IN | 46158-2028 |
| CRAFTON, GENE E | 1866 COPELAND FARMS DR | | | | GREENFIELD | IN | 46140-7109 |
| CRAFTON, HELEN M | 3215 W MT HOPE #301 | | | | LANSING | MI | 48911-1281 |
| CRAFTON, HELEN M | 3215 W MOUNT HOPE AVE APT 301 | | | | LANSING | MI | 48911-1281 |
| CRAFTON, HENRY A | 148 MEADOW BROOK DR | | | | SEARCY | AR | 72143-9390 |
| CRAFTON, JAMES M | 2129 DEAN AVE | | | | HOLT | MI | 48842-1356 |
| CRAFTON, LAVERNE C | 3633 PINECREST RD | | | | INDIANAPOLIS | IN | 46234-1435 |
| CRAFTON, LELA Y | 148 MEADOWBROOK DR. | | | | SEARCY | AR | 72143-9390 |
| CRAFTON, LELA Y | 148 MEADOW BROOK DR | | | | SEARCY | AR | 72143-9390 |
| CRAFTON, LOLA L | 3157 PEOGA RD | | | | TRAFALGAR | IN | 46181-9443 |
| CRAFTON, MAXINE | 350 MILLER DR | APT 3 | | | EATON RAPIDS | MI | 48827 |
| CRAFTON, MAXINE | 350 S MILLER DR APT 3 | | | | EATON RAPIDS | MI | 48827-2608 |
| CRAFTON, MELVIN L | 1960 BEECHMONT ST | | | | KEEGO HARBOR | MI | 48320-1141 |
| CRAFTON, NANCY L | 4660 SILVER SPRINGS DR | | | | GREENWOOD | IN | 46142-9617 |
| CRAFTON, PAUL R | 512 S PIKE ST | | | | SHELBYVILLE | IN | 46176-2139 |
| CRAFTON, PEARL L | PO BOX 184 | | | | ORLEANS | IN | 47452-0184 |
| CRAFTON, RAYMOND C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRAFTON, ROBERT L | 919 NEW ENGLAND AVE | | | | DAYTON | OH | 45429-5922 |
| CRAFTON, SHIRLEY | 854 NORTH PINE RD | APT #150 | | | ESSEXVILLE | MI | 48732 |
| CRAFTON, SHIRLEY | 13463 DAWSON RD | | | | DAWSON SPGS | KY | 42408-5903 |
| CRAFTON, STEVEN E | 5455 MONTICELLO DR | | | | LAPEER | MI | 48446-9768 |
| CRAFTON, STEVEN EUGENE | 5455 MONTICELLO DR | | | | LAPEER | MI | 48446-9768 |
| CRAFTON, WILLIAM D | 3157 PEOGA RD | | | | TRAFALGAR | IN | 46181-9443 |
| CRAFTON, WILMA J | PO BOX 347 | | | | CARLISLE | IN | 47838-0347 |
| CRAFTS ERICA | CRAFTS, ERICA | 157 ASH ST | | | RICHPORT | CT | 06605 |
| CRAFTS, BARBARA J | 7133 ALLEGAN RD | | | | DAVISON | MI | 48423-2310 |
| CRAFTS, BRUCE C | 334 E SOUTH ST | | | | DAVISON | MI | 48423-1620 |
| CRAFTS, BRUCE CRAIG | 334 E SOUTH ST | | | | DAVISON | MI | 48423-1620 |
| CRAFTS, CHARLES A | 96 SPAULDING AVE W | | | | BATTLE CREEK | MI | 49037-1848 |
| CRAFTS, CYNTHIA J | 2319 HOMESTEAD RD | | | | ENID | OK | 73703-1645 |
| CRAFTS, CYNTHIA JANE | 2319 HOMESTEAD ROAD | | | | ENID | OK | 73703-1645 |
| CRAFTS, DENISE L | 1419 EMORY RD | | | | WILMINGTON | DE | 19803-5150 |
| CRAFTS, DENISE LYNNE | 1419 EMORY RD | | | | WILMINGTON | DE | 19803-5150 |
| CRAFTS, DOROTHY | 1274 1ST ST | | | | LAPEER | MI | 48446-1218 |
| CRAFTS, ERICA | 157 ASH ST | | | | BRIDGEPORT | CT | 06605-2134 |
| CRAFTS, F W | 6757 ELM BEACH RD | | | | OVID | NY | 14521-9570 |
| CRAFTS, JAMES R | 26640 PEPPER RD | | | | ATHENS | AL | 35613-6802 |
| CRAFTS, JO A | 8371 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1201 |
| CRAFTS, JO ANN | 8371 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAFTS, MARLAN | ELLENDER LAW FIRM APLC | PO BOX 690 | | | MER ROUGE | LA | 71261-0690 |
| CRAFTS, RAYMOND E | 1274 1ST ST | | | | LAPEER | MI | 48446-1218 |
| CRAFTSMAN CREDIT UNION | 2444 CLARK ST | | | | DETROIT | MI | 48209-1338 |
| CRAFTSMAN CREDIT UNION | ATTN: MARGIE WILKES | 2444 CLARK ST | | | DETROIT | MI | 48209-1338 |
| CRAFTSMAN HOUSE LLC | 7300 E GENESEE ST | | | | FAYETTEVILLE | NY | 13066-1342 |
| CRAFTSMEN GRAPHICS | PO BOX 245 | | | | LITHONIA | GA | 30058-0245 |
| CRAFTSMEN GRAPHICS INC | PO BOX 245 | | | | LITHONIA | GA | 30058-0245 |
| CRAG TECHNOLOGIES INC | 1810 BOOTS RD | | | | GARDEN CITY | KS | 67846-7213 |
| CRAGAR III, WALDO | 3449 PETTY LN | | | | COLUMBIA | TN | 38401-7321 |
| CRAGCO TRANSPORT INC | 310 LAKE AVE | P O BOX 2003 | | | BLASDELL | NY | 14219-1508 |
| CRAGEL, HARRY F | 43 COLLEGE ST RT #6 | | | | ASHLAND | OH | 44805 |
| CRAGEL, MARILYN K | 40420 NEWPORT DR | | | | PLYMOUTH | MI | 48170-4737 |
| CRAGEL, MICHAEL G | 29406 LAUREL DR | | | | FARMINGTON HILLS | MI | 48331-2828 |
| CRAGEN, SAMMY D | PO BOX 186 | | | | BASIN | MT | 59631-0186 |
| CRAGER, ANNABELLE | 8505 GEORGE | | | | CENTERLINE | MI | 48015-1733 |
| CRAGER, DOUGLAS E | 1938 COUNTY ROAD 60 | | | | AUBURN | IN | 46706-9569 |
| CRAGER, ELEANOR G | 775 WINTER ST | | | | FRAMINGHAM | MA | 01702-5636 |
| CRAGER, LARRY V | 8548 MARCREST DR | | | | SHELBY TWP | MI | 48316-3626 |
| CRAGER, LEONA M | 7121 WOODRIDGE AVE | | | | OKLAHOMA CITY | OK | 73132-6224 |
| CRAGG, DALE M | PO BOX 799 | | | | KENAI | AK | 99611-0799 |
| CRAGG, EVERETT T | 474 E CRONK RD | | | | OWOSSO | MI | 48867-9473 |
| CRAGG, PHILIP A | 20268 PFLUMM RD | | | | BUCYRUS | KS | 66013-9314 |
| CRAGG, PHILIP ALAN | 20268 PFLUMM RD | | | | BUCYRUS | KS | 66013-9314 |
| CRAGG, SHIRLEY | 2484 BINGHAM RD | | | | CLIO | MI | 48420-1972 |
| CRAGG, STEVEN D | 2022 DAKOTA RD SE | | | | GRAYLING | MI | 49738-6831 |
| CRAGG, THOMAS L | 722 BALFOUR ST | | | | GROSSE POINTE PARK | MI | 48230-1812 |
| CRAGGETTE, ROBERT L | 29 CONCORD LN | | | | PONTIAC | MI | 48340-1214 |
| CRAGHEAD BOBBY (ESTATE OF) (492961) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CRAGHEAD, RONDA L | 31 RIVER BANK | | | | PONTIAC | MI | 48341-1922 |
| CRAGHEAD, VERNON D | 200 HARMON CIR | | | | NEW TAZEWELL | TN | 37825-5008 |
| CRAGIN, WILLIAM J | 385 ESSEX CT | | | | PERKASIE | PA | 18944-1297 |
| CRAGLE, FRANK N | 397 WELSH TRACT RD | | | | NEWARK | DE | 19702-1025 |
| CRAGLOW, LEO P | 5775 OPALINE DR | | | | WATERFORD | MI | 48327-2642 |
| CRAGLOW, LEO PERRY | 5775 OPALINE DR | | | | WATERFORD | MI | 48327-2642 |
| CRAGLOW, SUSAN A. | 13094 BUNKER CT | | | | CLIO | MI | 48420-8275 |
| CRAGO JERRY D (456374) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| CRAGO, CALEB J | 195 S PUMP RD | | | | MARKLE | IN | 46770-5443 |
| CRAGO, DONITA P | 3718 BURTON PL | | | | ANDERSON | IN | 46013-5248 |
| CRAGO, EDWARD L | 9363 S MARION RD | | | | WARREN | IN | 46792-9725 |
| CRAGO, JERRY D | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| CRAGO, JOHN D | 9728 E SHORE DR | | | | PORTAGE | MI | 49002-7482 |
| CRAGO, JOSEPH P | 4012 MARGATE DR | | | | BEAVERCREEK | OH | 45430-2079 |
| CRAGO, LORRAINE | 2633 EMERSON AVE NW | | | | GRAND RAPIDS | MI | 49544-1719 |
| CRAGO, LOUIS A | 2245 E STATE ST EXT | | | | HUNTINGTON | IN | 46750 |
| CRAGO, MARY E | 3880 NILES CARVER RD | APT 9 | | | MINERAL RIDGE | OH | 44440-9544 |
| CRAGO, MARY ELLEN | 3880 NILES CARVER RD APT 9 | | | | MINERAL RIDGE | OH | 44440-9544 |
| CRAGO, MARY K | 1648 KINGSLEY DR | | | | ANDERSON | IN | 46011-1012 |
| CRAGO, SAMUEL L | 234 W JOE ST | | | | HUNTINGTON | IN | 46750-3819 |
| CRAGO, THOMAS ROBERT | 2910 GRAND AVE | | | | NIAGARA FALLS | NY | 14301-2430 |
| CRAGO, TIM H | 72 MYERS FARM CT | | | | SPRINGBORO | OH | 45066-2405 |
| CRAGO,TIM H | 72 MYERS FARM CT | | | | SPRINGBORO | OH | 45066-2405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAGUE, CHARLES R | 213 VINES DRIVE | | | | CEDAR HILL | TX | 75104-2321 |
| CRAGUN'S LODGE & CONFERENCE CENTER ATTN CASHIER | 11000 CRAGUNS DR | | | | BRAINERD | MN | 56401-2020 |
| CRAGUN, CAROLYN L | 740 CASSVILLE RD | | | | KOKOMO | IN | 46901-5947 |
| CRAGUN, CHARLOTTE J | PO BOX 3071 | | | | KOKOMO | IN | 46904-3071 |
| CRAGUN, MAURICE G | 8616 W 10TH ST APT 402 | | | | INDIANAPOLIS | IN | 46234 |
| CRAGUN, STEVEN J | PO BOX 3071 | | | | KOKOMO | IN | 46904-3071 |
| CRAHAN, DOUGLAS J | 1920 E 7TH ST APT N5 | | | | ANDERSON | IN | 46012-3546 |
| CRAHAN, MARK E | 655 TAYLOR CIR | | | | LIBERTY | MO | 64068-1294 |
| CRAHEN, CATHERINE M | 803 GANSER DR | | | | WAUNAKEE | WI | 53597-1931 |
| CRAIB, CARL W | 15238 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-8772 |
| CRAIB, D S | 2132 POPLAR ST | | | | ANDERSON | IN | 46012 |
| CRAIB, DALE F | 15728 N STATE ROAD 9 | C/O JERI L RILEY | | | SUMMITVILLE | IN | 46070-9624 |
| CRAIB, JOHN N | 1729 CHARLES ST | | | | ANDERSON | IN | 46013-2721 |
| CRAIB, KAREN M | | | | | | | |
| CRAIB, LARRY D | 15856 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9625 |
| CRAIB, ORPHA J | 216 S VINE ST | | | | THORNTOWN | IN | 46071-1256 |
| CRAIB, ORPHA J | 216 SOUTH VINE STREET | | | | THORNTOWN | IN | 46071 |
| CRAIB, PAUL D | 1128 MORNINGSIDE DR | | | | ANDERSON | IN | 46011-2474 |
| CRAIB, RAYMOND L | 1931 N 400 E | | | | ANDERSON | IN | 46012-9469 |
| CRAIB, TERRY D | 200 CASALON PKWY APT 12 | | | | O FALLON | MO | 63366-7707 |
| CRAIDGE, ENEAS L | 1531 GILBERT ST | | | | SAGINAW | MI | 48602-1028 |
| CRAIG & GINA LONG | | | | | | | |
| CRAIG A ARMENTROUT | 359 WINTERSET DR | | | | ENGLEWOOD | OH | 45322 |
| CRAIG A BAKER | 4214 OTIS DRIVE | | | | DAYTON | OH | 45416-2215 |
| CRAIG A CORTNER, SR. | 4919 SHILOH VIEW DR | | | | DAYTON | OH | 45415-3218 |
| CRAIG A DENIO | 12941 KEITH PL | | | | TUSTIN | CA | 92780-3513 |
| CRAIG A DICKINSON | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| CRAIG A ECKERT | 3334 HARBOR CIR   APT F | | | | PASO ROBLES | CA | 93446-4123 |
| CRAIG A EVERS | 9588 COUNTRY PATH TRL | | | | MIAMISBURG | OH | 45342-7405 |
| CRAIG A FELTON | PO BOX 1024 | | | | FROSTPROOF | FL | 33843-1024 |
| CRAIG A HALL | 1094 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| CRAIG A HOLT | 14 WOODCREST AVE | | | | DAYTON | OH | 45405 |
| CRAIG A JACKSON | 10416 STERRITT ST | | | | DETROIT | MI | 48213-3221 |
| CRAIG A JOHNSON | 30 COURT S | | | | ELLENWOOD | GA | 30294-3253 |
| CRAIG A LAWRENCE | 7828 CAPRI DR | | | | CANTON | MI | 48187-1808 |
| CRAIG A MACKEY | 248 ATWOOD ST NW | | | | WARREN | OH | 44483-2115 |
| CRAIG A MANNING | 1006 N MCLELLAN ST | | | | BAY CITY | MI | 48708-6169 |
| CRAIG A MCKIMMY | 9660 ST. RT. #7 | | | | KINSMAN | OH | 44428-9554 |
| CRAIG A MULLINS | 8899 OAK DRIVE | | | | GERMANTOWN | OH | 45327 |
| CRAIG A NELSON | 5501  AVON LIMA RD | | | | AVON | NY | 14414-1408 |
| CRAIG A PALLISTER | 43521 GERI DR | | | | CANTON | MI | 48187-4907 |
| CRAIG A REED | 809 WINONA DR | | | | YOUNGSTOWN | OH | 44511-1474 |
| CRAIG A REYNOLDS | 518 GOLDLEAF AVE | | | | VANDALIA | OH | 45377 |
| CRAIG A SMITH | 1999  FAUBER RD | | | | XENIA | OH | 45385-9336 |
| CRAIG A WILSON | 2815  SWAILES ROAD | | | | TROY | OH | 45373-9255 |
| CRAIG A WOOD | 3222 KINSEY | | | | DES MOINES | IA | 50317-6606 |
| CRAIG A WULFECK | 3508  MESMER AVE | | | | DAYTON | OH | 45410-3461 |
| CRAIG ADAMS | 4606 S BILL RD | | | | DURAND | MI | 48429-9768 |
| CRAIG ADDINGTON | 74962 28TH ST | | | | LAWTON | MI | 49065-9632 |
| CRAIG ADGATE | 56 VOSPER ST # B136 | | | | SARANAC | MI | 48881 |
| CRAIG AEGERTER | 1610 EVERGREEN DR | | | | JANESVILLE | WI | 53546-6176 |
| CRAIG AHRENS | CRAIG AHRENS | 150 FACTORY RD | | | MICHIGAN CENTER | MI | 49254-1010 |
| CRAIG ALEXANDER | G4493 FENTON ROAD | | | | BURTON | MI | 48529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG ALFRED | 122 S ALICE AVE | | | | ROCHESTER | MI | 48307-2500 |
| CRAIG ALLEN | 2760 BUENA VISTA DR | | | | HIGHLAND | MI | 48356-1900 |
| CRAIG ALMASSY | 9108 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8329 |
| CRAIG AND MACAULEY | FEDERAL RESERVE PLAZA | 600 ATLANTIC AVENUE | | | BOSTON | MA | 02210 |
| CRAIG ANDERSON | 27 ANDREW CT | | | | WEST SALEM | OH | 44287-9763 |
| CRAIG ANDERSON | 5218 QUEENSBRIDGE RD | | | | MADISON | WI | 53714-3430 |
| CRAIG ANDRE | CRAIG, ANDRE | 61 GREENWOOD AVE | | | MANSFIELD | OH | 44907-1249 |
| CRAIG ANDRE | CRAIG, ANDRE | 77 W WASHINGTON ST STE 520 | | | CHICAGO | IL | 60602-3318 |
| CRAIG ANDRE | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 77 W WASHINGTON ST STE 520 | | | CHICAGO | IL | 60602-3318 |
| CRAIG ANTHONY | C/O THE LAW OFFICES OF PETER G ANGELOS | 100 N CHARLES ST | 22ND FL | | BALTIMORE | MD | 21201 |
| CRAIG ARDNER SR | PO BOX 97 | | | | LAKE GEORGE | MI | 48633-0097 |
| CRAIG ARMENTROUT | 359 WINTERSET DR | | | | ENGLEWOOD | OH | 45322-1632 |
| CRAIG ARONICA | 2932 FOX DEN DR | | | | MONROE | NC | 28110-6991 |
| CRAIG AS/ST CLAIR | 1219 FRED W MOORE HWY | | | | SAINT CLAIR | MI | 48079-4999 |
| CRAIG ASHER | 705 MURRAY DR | | | | COLUMBIA | TN | 38401-6000 |
| CRAIG ASHTON | 9696 FINNEY RD | | | | GLASGOW | KY | 42141-9681 |
| CRAIG ASSEMBLY INC | TONY  SPEIGHT | 1219 FRED W MOORE HWY | | | ST. CLAIR | MI | 48079 |
| CRAIG ASSEMBLY INC | TOM GEISER | 20739 SUNNYDALE ST | | | FARMINGTON HILLS | MI | 48336-5254 |
| CRAIG ASSEMBLY INC | 1219 FRED W MOORE HWY | | | | SAINT CLAIR | MI | 48079-4999 |
| CRAIG ASSEMBLY, INC. | TOM GEISER | 20739 SUNNYDALE | | | FENTON | MI | 48430 |
| CRAIG ATIYEH | 1415 BLUFFVIEW LN | | | | GRAND BLANC | MI | 48439-1769 |
| CRAIG ATKINS | 17652 WOODSIDE ST | | | | LIVONIA | MI | 48152-2744 |
| CRAIG ATWOOD | 14650 RUSSELL AVE | | | | ALLEN PARK | MI | 48101-2964 |
| CRAIG AUSTIN | 2596 COOMER RD | | | | BURT | NY | 14028-9738 |
| CRAIG AUTO ELECTRIC | 912 UNION ST., P.O. BOX 3307, STATION B | | | FREDERICTON NB E3A 5H1 CANADA | | | |
| CRAIG B ELMORE | 327 MASON BLVD | | | | JACKSON | MS | 39212 |
| CRAIG B NEW | 218 MOUNTAIN LAKE CIR | | | | RAINBOW CITY | AL | 35906 |
| CRAIG BABCOCK | 14511 IVANHOE DR | | | | SHELBY TOWNSHIP | MI | 48315-1508 |
| CRAIG BAILEY | 9879 CHAPEL TRL | | | | FRISCO | TX | 75034-7640 |
| CRAIG BAKER | 2035 COTTAGE AVE | | | | BELOIT | WI | 53511-2923 |
| CRAIG BAKER | 368 TWIN BRIDGES RD | | | | CHARLEROI | PA | 15022-3027 |
| CRAIG BAKER | 3001 SW 130TH ST | | | | OKLAHOMA CITY | OK | 73170-2069 |
| CRAIG BAKER | 209 DETROIT ST | | | | MILFORD | MI | 48381-1633 |
| CRAIG BARANOWSKI | PO BOX 172 | | | | LONG LAKE | MI | 48743-0172 |
| CRAIG BARK | 54789 CABRILLO DR | | | | MACOMB | MI | 48042-6134 |
| CRAIG BARLOW | 6802 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-2137 |
| CRAIG BARR | 2217 OAKBRANCH CIR | | | | FRANKLIN | TN | 37064-7434 |
| CRAIG BARRETTE | 1574 GREEN RD | | | | NEW HAVEN | IN | 46774 |
| CRAIG BARROW | 2898 WINTON RD | | | | WATERFORD | MI | 48328-1772 |
| CRAIG BARTON | 106 SMITH ST | | | | EAST TAWAS | MI | 48730-1452 |
| CRAIG BATTISTE | 48605 BAY HARBOR DR | | | | MACOMB | MI | 48044-2305 |
| CRAIG BECHER | 17051 HILL RD | | | | DEFIANCE | OH | 43512-8929 |
| CRAIG BEHLKE | 332 WESTFIELD AVE | | | | DEFIANCE | OH | 43512-1438 |
| CRAIG BELLINGER | 4924 THETA PASS | | | | FLINT | MI | 48506-1875 |
| CRAIG BENNETT | 1618 DOAK BLVD | | | | RIPON | CA | 95366-9581 |
| CRAIG BERGKOETTER | 8018 SUGARLOAF TRL | | | | CLARKSTON | MI | 48348-3748 |
| CRAIG BERGUM | 19804 CALUMET DR | | | | CLINTON TOWNSHIP | MI | 48038-1454 |
| CRAIG BIGELOW | 8000 KAY DR | | | | GREENVILLE | MI | 48838-9185 |
| CRAIG BIRD | 802 N FORD BLVD | | | | YPSILANTI | MI | 48198-4136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAIG BIRNIE | 7319 WILSON RD | | | | MONTROSE | MI | 48457-9197 |
| CRAIG BLACKLOCK | 2814 DEARBORN AVE | | | | ROCHESTER HLS | MI | 48309-4301 |
| CRAIG BLAKE | 43 BARROWS ST | | | | NORTON | MA | 02766-3121 |
| CRAIG BLEI | 7412 EAGLE TRCE | | | | BOARDMAN | OH | 44512-8100 |
| CRAIG BLOSSER | 1827 MAUMEE DR | | | | DEFIANCE | OH | 43512-2522 |
| CRAIG BOELKE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| CRAIG BONTEMPO | 3991 BARRINGTON DR | | | | MEDINA | OH | 44256-5952 |
| CRAIG BOROWSKI | 426 MERION DR | | | | CANTON | MI | 48188-3011 |
| CRAIG BOWER | | | | | | | |
| CRAIG BOWERS | 1580 KENOWA AVE SW | | | | GRAND RAPIDS | MI | 49534-6550 |
| CRAIG BRADBURN | 2373 ROODS LAKE RD | | | | LAPEER | MI | 48446-8370 |
| CRAIG BRIGGS | 12001 HERRINGTON RD | | | | BYRON | MI | 48418-9545 |
| CRAIG BRIGHT | 7335 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9446 |
| CRAIG BROCKHAUS | 100 DEEP FOREST LN | | | | DEFIANCE | MO | 63341-1936 |
| CRAIG BROOKS | 39029 E ARCHER DR | | | | HARRISON TWP | MI | 48045-1805 |
| CRAIG BROWN | 5972 LOHR LAKE DR | | | | ANN ARBOR | MI | 48108-8523 |
| CRAIG BROWN | 3010 WALDHEIM DR | | | | PORT HURON | MI | 48060-2318 |
| CRAIG BROWNELL | 14591 CENTER RD | | | | BATH | MI | 48808-9708 |
| CRAIG BROWNFIELD | 55 S HOPE CHAPEL RD | | | | JACKSON | NJ | 08527-5019 |
| CRAIG BRUNSTETTER | 9155 BENNETT LAKE RD | | | | FENTON | MI | 48430-9053 |
| CRAIG BRUSKE | 6881 WELLESLEY TER | | | | CLARKSTON | MI | 48346-2772 |
| CRAIG BUHL | 1921 NE DILL DR | | | | LEES SUMMIT | MO | 64086-5398 |
| CRAIG BUICK PONTIAC GMC AND TOYOTA | JAMES CRAIG | 258 CLIFTY DR | | | MADISON | IN | 47250-1659 |
| CRAIG BUICK PONTIAC GMC AND TOYOTA | 258 CLIFTY DR | | | | MADISON | IN | 47250-1659 |
| CRAIG BURG | 7870 N MERIDIAN RD | | | | JACKSON | MI | 49201-9591 |
| CRAIG BURGEI | PO BOX 80 | 611 DAISY DR | | | CONTINENTAL | OH | 45831-0080 |
| CRAIG BURGHARDT | 5236 N VASSAR RD | | | | FLINT | MI | 48506-1755 |
| CRAIG BURK | 2648 NARROW LAKE RD | | | | CHARLOTTE | MI | 48813-9167 |
| CRAIG BURROWS | 824 PICCADILLY RD | | | | KALAMAZOO | MI | 49006-2621 |
| CRAIG BURTON | 1205 WALSTON BRIDGE RD S | | | | JASPER | AL | 35501 |
| CRAIG BUSKIRK | 402 SOUTH BROWN STREET | | | | WINCHESTER | IN | 47394-2203 |
| CRAIG BUTKO | 6236 W 66TH AVE | | | | ARVADA | CO | 80003-4638 |
| CRAIG BUYCK | 3163 WAGON TRL | | | | FLINT | MI | 48507-1213 |
| CRAIG BYRON | 4163 STONE RIDGE DR | | | | ROOTSTOWN | OH | 44272-9547 |
| CRAIG C HICKS | 25260 PARSONS DR | | | | SOUTHFIELD | MI | 48075-1780 |
| CRAIG C LEWIS | 8 JAPONICQA DR | | | | CINCINNATI | OH | 45218-1239 |
| CRAIG C NATOLI | 211 WRIGHT AVE | | | | SYRACUSE | NY | 13211-1637 |
| CRAIG CAMPBELL | 5152 COUNTRY PLACE LN | C/O CATHY J CAMPBELL | | | PLAIN CITY | OH | 43064-8402 |
| CRAIG CAMPBELL | 12522 HOGAN RD | | | | CLINTON | MI | 49236-9630 |
| CRAIG CARIGON | 4167 JACKSON RD | | | | SARANAC | MI | 48881-9735 |
| CRAIG CARLSON | 21118 BON BRAE ST | | | | SAINT CLAIR SHORES | MI | 48081-1885 |
| CRAIG CAROLINA | CRAIG, CAROLINA | | | | | | |
| CRAIG CARTWRIGHT | PO BOX 163 | | | | BRETHREN | MI | 49619 |
| CRAIG CHAPIN | 1477 W MURPHY LAKE RD | | | | FOSTORIA | MI | 48435-9537 |
| CRAIG CHARCHAN | 2385 BLARNEY DR | | | | DAVISON | MI | 48423-9503 |
| CRAIG CHENEY | 6326 DUTCH RD | | | | GOODRICH | MI | 48438-9759 |
| CRAIG CLAYTON | 1005 WOODLAWN AVE | | | | NAPOLEON | OH | 43545-1151 |
| CRAIG CLEMONS | 16500 N PARK DR APT 1403 | | | | SOUTHFIELD | MI | 48075-4713 |
| CRAIG CLEMONS | 308 LANCEWOOD DR | | | | PARK HILLS | MO | 63601-2014 |
| CRAIG CLEVENGER | 5511 LOCKWOOD DR | | | | WATERFORD | MI | 48329-4802 |
| CRAIG COCHRAN | 3003 ROUNDTREE BLVD APT B3 | | | | YPSILANTI | MI | 48197-4879 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG COGSWELL | 10568 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8428 |
| CRAIG COHOON | 13323 MARVIN DR | | | | FENTON | MI | 48430-1025 |
| CRAIG COLBY | 5365 ROYAL LYTHAM RD | | | | KELLER | TX | 76248-5090 |
| CRAIG COLE | 3760 VALACAMP AVE SE | | | | WARREN | OH | 44484-3311 |
| CRAIG COLE | 4700 OLD HICKORY PL | | | | DAYTON | OH | 45426-2102 |
| CRAIG COLEMAN | 626 RED PINE DR | | | | FLINT | MI | 48506-5227 |
| CRAIG COLLAR | 10349 SILBERHORN HWY | | | | BLISSFIELD | MI | 49228-9709 |
| CRAIG COLLIER | 4200 W CUTLER RD | | | | DEWITT | MI | 48820-8080 |
| CRAIG COLLINS | 4609 MOUNTAIN VIEW TRL | | | | CLARKSTON | MI | 48348-2351 |
| CRAIG CONNER | 5616 RACHEL CT | | | | ARLINGTON | TX | 76017-8210 |
| CRAIG COOK | 136 ELIZABETHS WAY | | | | POTTERVILLE | MI | 48876-9545 |
| CRAIG COOKE | 5030 WALDON RD | | | | CLARKSTON | MI | 48348-4956 |
| CRAIG CORE | 6511 WOODRIDGE WAY SW | | | | WARREN | OH | 44481-9626 |
| CRAIG CORTNER, SR. | 4919 SHILOH VIEW DR | | | | DAYTON | OH | 45415-3218 |
| CRAIG COULSON | 2105 PHEASANT AVE NW | | | | GRAND RAPIDS | MI | 49534-2384 |
| CRAIG COUNTY TREASURER | PO BOX 597 | | | | VINITA | OK | 74301-0597 |
| CRAIG COX | 41020 RD#38 PLOT #8 | | | | DOLORES | CO | 81323 |
| CRAIG CRAMER | 2275 W CURTIS RD | | | | SAGINAW | MI | 48601-9775 |
| CRAIG CRENSHAW | 40072 EATON ST APT 104 | | | | CANTON | MI | 48187-4525 |
| CRAIG CRIMI | 5808 N BELLVIEW DR | | | | KANSAS CITY | MO | 64118 |
| CRAIG CUMMINGS | 2187 W FORK RD | | | | LAPEER | MI | 48446-8039 |
| CRAIG CUMMINGS | 6840 CHEROKEE ST | | | | TAYLOR | MI | 48180-1567 |
| CRAIG CYPHERS | 6889 RAILROAD RD | | | | HARRISON | MI | 48625-9067 |
| CRAIG CZARNIECKI | 3209 CLEVELAND ST E | | | | COOPERSVILLE | MI | 49404-9445 |
| CRAIG D ANTONIO | 303 ORCHARD DR | | | | CRANBERRY TWP | PA | 16066-6825 |
| CRAIG D ASHTON | 9696 FINNEY RD | | | | GLASGOW | KY | 42141-9681 |
| CRAIG D FOUCHT | 8032  TAYLOR ROAD | | | | VICTOR | NY | 14564-9126 |
| CRAIG D KONKLE | 7990 BROWN RD | | | | PARMA | MI | 49269-9618 |
| CRAIG D MARECLE | 3285 SIMSBURY DR | | | | PINCKNEY | MI | 48169-8411 |
| CRAIG D ZIMMER | 342 ELM HILL DRIVE | | | | DAYTON | OH | 45415-2943 |
| CRAIG DAHL | 10012 CEDAR SHORES DRIVE | | | | WHITE LAKE | MI | 48386 |
| CRAIG DAHLQUIST | 13805 STATION DR | | | | PLATTE CITY | MO | 64079-9724 |
| CRAIG DALE JR (ESTATE OF) (492520) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CRAIG DAVIS | 5214 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1244 |
| CRAIG DAVIS | 2991 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4252 |
| CRAIG DAVIS | 11028 CONSTANTIA CV | | | | ROANOKE | IN | 46783-8910 |
| CRAIG DESTRAMPE | 18322 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9676 |
| CRAIG DIERSEN | 1809 MAJESTIC OAKS DR | | | | WENTZVILLE | MO | 63385-6714 |
| CRAIG DIETZ | 6071 MARTINI RD | | | | WATERLOO | IL | 62298-3135 |
| CRAIG DINNINGER | 7660 MADELINE ST | | | | SAGINAW | MI | 48609-4991 |
| CRAIG DOBBELAERE | 9954 ROAD 171 | | | | OAKWOOD | OH | 45873-9236 |
| CRAIG DOLDER | 2620 FALCON DR | | | | INDIANAPOLIS | IN | 46222-1444 |
| CRAIG DOLLINS | 5866 HERITAGE CT | | | | HUDSON | OH | 44236-3788 |
| CRAIG DOLPHIN | 217 EAST RD | | | | TIVERTON | RI | 02878-3531 |
| CRAIG DONE | 10605 E 26TH TER S | | | | INDEPENDENCE | MO | 64052-3305 |
| CRAIG DORN | 1483 TOWN HALL ROAD | | | | DAYTON | OH | 45432-2648 |
| CRAIG DOUGLAS | 401 MONROE ST | | | | BROOKLYN | MI | 49230-8333 |
| CRAIG DOUGLAS | DBA HITECH FISH LLC | 3180 S SASHABAW RD | | | OXFORD | MI | 48371-4009 |
| CRAIG DOUGLAS B | DBA HITECH FISH LLC | 3180 S SASHABAW RD | | | OXFORD | MI | 48371-4009 |
| CRAIG DREES | 9203 LEMONA DR | | | | SAINT LOUIS | MO | 63123-5528 |
| CRAIG DUDLEY | 1350 EAST FLAMINGO ROAD | SUITE 3272 | | | LAS VEGAS | NV | 89119 |
| CRAIG DUFFY | 763 BROOKWOOD LN E | | | | ROCHESTER HILLS | MI | 48309-1543 |
| CRAIG DUNCAN | 11305 BLACKBURN ST | | | | LIVONIA | MI | 48150-2853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG DUPREY | 501 ALEXANDER DR | | | | COMMERCE TOWNSHIP | MI | 48390-2963 |
| CRAIG DWIGHT | 9699 DARTMOUTH RD | | | | CLARKSTON | MI | 48348-2214 |
| CRAIG DYMOND | 6838 S KREPPS RD | | | | SAINT JOHNS | MI | 48879-8174 |
| CRAIG DZIEPAK | 336 S GREENWOOD RD | | | | TAWAS CITY | MI | 48763-9732 |
| CRAIG E GIVENS JR | 626 W. PARKLIN DR. | | | | COVINGTON | VA | 24426-2216 |
| CRAIG E GUNTHER | 5515   S. DAVID DR. | | | | TIPP CITY | OH | 45371-2823 |
| CRAIG E HILL | 1402 HIGHVIEW DR. | | | | FAIRBORN | OH | 45324 |
| CRAIG E KNAPP | 340 BOWLEY RD | | | | CORSICA | PA | 15829 |
| CRAIG E MCMANUS | 9    HIAWATHA TRAIL | | | | SPENCERPORT | NY | 14559-2007 |
| CRAIG E ROBERTSON | 68 GATES MANOR DR | | | | ROCHESTER | NY | 14606 |
| CRAIG E SHEPHERD | 203 E BRUCE AVE | | | | DAYTON | OH | 45405-2607 |
| CRAIG E WANDTKE | 81 STALLION CIR | | | | ROCHESTER | NY | 14626 |
| CRAIG E WELLS | 12192 CORDOVA DRIVE | | | | MEDWAY | OH | 45341-9631 |
| CRAIG E WOOD | 1531 NEWTON AVE. | | | | DAYTON | OH | 45406 |
| CRAIG E. HILBORN | ATTY FOR JEFF BRETHAUER | 999 HAYNES STREET, #205 | | | BIRMINGHAM | MI | 48009 |
| CRAIG EATON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| CRAIG ELDREDGE | 2646 ELSIE AVE | | | | TOLEDO | OH | 43613-3334 |
| CRAIG ELLERBROCK | 18332 STATE ROUTE 190 | | | | FORT JENNINGS | OH | 45844-9104 |
| CRAIG ELMER JR | NEED BETTER ADDRESS 12/08/06CP | 210 VAIL ST | | | MIDLAND | MI | 48640 |
| CRAIG EMINGER | 8126E 400 S | | | | LAOTTO | IN | 46763 |
| CRAIG EMKE | 9310 HILLS COVE DR | | | | GOODRICH | MI | 48438-9407 |
| CRAIG ENTWISTLE | 19 GLORIA LN | | | | SAINT PETERS | MO | 63376-2157 |
| CRAIG EPPLING | 3611 CANYON OAKS DR | | | | CARROLLTON | TX | 75007-2780 |
| CRAIG ERSKINE | 1818 MAINE ST | | | | SAGINAW | MI | 48602-1722 |
| CRAIG ERVIN | 2455 DANIEL CEMETERY RD NW | | | | MONROE | GA | 30656-4149 |
| CRAIG ESKOLA | 615 S TRENT RD | | | | RAVENNA | MI | 49451-9356 |
| CRAIG ESPER | 28715 CUNNINGHAM DR | | | | WARREN | MI | 48092-2575 |
| CRAIG EUBANKS | 125 N LAKE DR | | | | JONESBORO | GA | 30236-3338 |
| CRAIG EVANS | 3508 NW DOGWOOD DR | | | | BLUE SPRINGS | MO | 64015-6958 |
| CRAIG EVERETT | 2397 ANDERSON RD | | | | SAGINAW | MI | 48603-3821 |
| CRAIG EVERS | 9588 COUNTRY PATH TRL | | | | MIAMISBURG | OH | 45342-7405 |
| CRAIG F PETERSON | 2366   STATE RT. 534 | | | | NEWTON FALLS | OH | 44444-9700 |
| CRAIG FAGAN | | | | | | | |
| CRAIG FAIRBANKS | 210 STONEBRIDGE LN | | | | SMITHVILLE | MO | 64089-8486 |
| CRAIG FAZAKERLY | 8700 OAK GROVE RD | | | | HOWELL | MI | 48855-9352 |
| CRAIG FELTON | PO BOX 1024 | | | | FROSTPROOF | FL | 33843-1024 |
| CRAIG FENELEY | 58 ELWOOD ST | | | | PONTIAC | MI | 48342-2409 |
| CRAIG FERGUSON | 5540 LINCOLN HWY | | | | BUCYRUS | OH | 44820-9658 |
| CRAIG FIEHLER | 2363 BIRCH TRACE DR | | | | AUSTINTOWN | OH | 44515-4914 |
| CRAIG FIELD | | | | | | | |
| CRAIG FINCHER | 1209 OLD WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-5660 |
| CRAIG FISHER | 6802 E COUNTY RD N | | | | MILTON | WI | 53563-9301 |
| CRAIG FITE | 17195 SILVER PARKWAY | # 178 | | | FENTON | MI | 48430 |
| CRAIG FITZGERALD | 5259 STREEFKERK DR | | | | WARREN | MI | 48092-3187 |
| CRAIG FLICK | 4911 SQUIRREL RUN | | | | FARWELL | MI | 48622-9624 |
| CRAIG FORPAHL | 135 KELVIN DR | | | | BUFFALO | NY | 14223-2224 |
| CRAIG FOSTER | 4931 4TH AVE SW | | | | GRANDVILLE | MI | 49418-9403 |
| CRAIG FRANKEL | | | | | | | |
| CRAIG FRANKLIN & JANET | 11441 AXIS DEER LN | | | | FORT MYERS | FL | 33966-5737 |
| CRAIG FRASA | 2 MADISON CT | | | | CLARKSTON | MI | 48346-1437 |
| CRAIG FREDENBURG | 380 FREDERICK DR | | | | WAYLAND | MI | 49348-9026 |
| CRAIG FREEBORN | 5301 VICKSBURG DR | | | | ARLINGTON | TX | 76017-4943 |
| CRAIG FREEMAN | 3213 COBBLE ST | | | | NASHVILLE | TN | 37211-7914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAIG FREEMAN | 4407 THUNDERMUG RD | | | | GRAYLING | MI | 49738-7176 |
| CRAIG FULLER | 2510 W SCENIC AVE | | | | OZARK | MO | 65721-5957 |
| CRAIG FULLWOOD | 8617 COUNTY ROAD 109 | | | | ALVARADO | TX | 76009-6968 |
| CRAIG FURSETH | 4820 W OAKWOOD PARK DR | | | | JANESVILLE | WI | 53548-9086 |
| CRAIG G BOYER | 1077  SKYLARK DR. | | | | TROY | OH | 45373-1843 |
| CRAIG G CARTWRIGHT | PO BOX 163 | | | | BRETHREN | MI | 49619 |
| CRAIG GALER | 227 HORTON ST | | | | LANSING | MI | 48912-2807 |
| CRAIG GARWICK | 1941 N JONES RD | | | | ESSEXVILLE | MI | 48732-8701 |
| CRAIG GATES | 10264 KING RD | | | | DAVISBURG | MI | 48350-1907 |
| CRAIG GEE | 4692 S 8 MILE RD | | | | WHEELER | MI | 48662-9615 |
| CRAIG GILLSON | PO BOX 125 | | | | SHERIDAN | MI | 48884-0125 |
| CRAIG GILMORE | 113 CRYSTAL DR | | | | CAMDENTON | MO | 65020-3931 |
| CRAIG GIRDLEY | 2366 SHERLOCK TRL | | | | HIGHLAND | MI | 48356-3012 |
| CRAIG GITTLEMAN | 25 VARINNA DR | | | | ROCHESTER | NY | 14618-1507 |
| CRAIG GIVENS JR | 626 W PARKLIN DR | | | | COVINGTON | VA | 24426-2216 |
| CRAIG GLOGER | 42451 MALBECK DR | | | | STERLING HEIGHTS | MI | 48314-3050 |
| CRAIG GLOVER | 2463 BENJAMIN ST | | | | SAGINAW | MI | 48602-5705 |
| CRAIG GOLDEN | 5315 O CONNOR PASS | | | | SWARTZ CREEK | MI | 48473-8917 |
| CRAIG GOLDSTEIN | 626 10TH AVE APT 3E | | | | NEW YORK | NY | 10036-3038 |
| CRAIG GOMEZ | 10041 CHEROKEE ST | | | | TAYLOR | MI | 48180-3241 |
| CRAIG GOOD | 6135 N GLOBE ST | | | | WESTLAND | MI | 48185-8116 |
| CRAIG GOODROW | 2954 GREGG DR | | | | BAY CITY | MI | 48706-1225 |
| CRAIG GOODWIN | 218 SW MARSH WREN ST | | | | LEES SUMMIT | MO | 64082-4511 |
| CRAIG GOULD | | | | | | | |
| CRAIG GRABETZ | 520 DEVILLEN AVE | | | | ROYAL OAK | MI | 48073-3652 |
| CRAIG GRABIEC | 123 ROBERTS LN | | | | MENA | AR | 71953-4483 |
| CRAIG GRAHAM | 1084 VILLA PARK DRIVE | | | | TROY | MI | 48085-1312 |
| CRAIG GRANTZ | 6512 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1753 |
| CRAIG GRAY | 5163 WOODCLIFF DR | | | | FLINT | MI | 48504-1256 |
| CRAIG GRIFFITH | 6657 WESTPOINT ST | | | | TAYLOR | MI | 48180-1710 |
| CRAIG GRIFFITH | 219 MINNEAPOLIS ST | | | | DEFIANCE | OH | 43512-2344 |
| CRAIG GROSS | 14571 BISHOP RD | | | | CHESANING | MI | 48616-8420 |
| CRAIG GROVES | 1910 VAUGHN RD | | | | ALTOONA | AL | 35952-7899 |
| CRAIG GRUNEWALD | 35367 SAINT CLAIR DR | | | | NEW BALTIMORE | MI | 48047-1141 |
| CRAIG GRUNOW | 4895 MELDRUM RD | | | | CASCO | MI | 48064-3115 |
| CRAIG GUY | 13617 LAKESHORE DR | | | | PIEDMONT | OK | 73078-9030 |
| CRAIG H DILL | 4334 STATE ST | | | | SAGINAW | MI | 48603 |
| CRAIG H EUBANKS | 125 N LAKE DR | | | | JONESBORO | GA | 30236-3338 |
| CRAIG H STAPLETON | 121:  SONNY DRIVE | | | | DAYTON | OH | 45414-4519 |
| CRAIG HAAS | 11223 N JENNINGS RD | | | | CLIO | MI | 48420-1587 |
| CRAIG HABADA | 12990 LEJEUNE LN | | | | ROCKTON | IL | 61072-2844 |
| CRAIG HACHTEL | 7489 E ATHERTON RD | | | | DAVISON | MI | 48423-2409 |
| CRAIG HAGGADONE | 4579 MIDDLE ST | | | | COLUMBIAVILLE | MI | 48421-9132 |
| CRAIG HALL | 24355 LAKELAND ST | | | | FARMINGTN HLS | MI | 48336-2058 |
| CRAIG HALLER | 1461 DOUGLAS DR | | | | HARRISON | MI | 48625-9254 |
| CRAIG HAMET | 748 INVERNESS DR | | | | DEFIANCE | OH | 43512-8549 |
| CRAIG HAMILTON | 2344 GREEN MEADOW DR | | | | NEWPORT | MI | 48166-9196 |
| CRAIG HAMILTON | 786 WILLOWSPRINGS BLVD | | | | FRANKLIN | TN | 37064-4717 |
| CRAIG HAMPEL | PO BOX 624 | | | RIDGEWAY ON L0S1N0 CANADA | | | |
| CRAIG HANCOCK | 1698 BRENTWOOD DR | | | | WIXOM | MI | 48393-1115 |
| CRAIG HANSEN | 5511 S GEECK RD | | | | DURAND | MI | 48429-9722 |
| CRAIG HARDIGREE | 1721 OAKWAY CIR | | | | COLUMBIA | TN | 38401-9078 |
| CRAIG HARDIN | 2404 LODGEWOOD LN | | | | SAINT PETERS | MO | 63376-4350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG HARDIN | 5009 CONSER ST APT 209 | | | | MISSION | KS | 66202-5023 |
| CRAIG HARDING | 323 SE HIGHLAND PARK DR | | | | LEES SUMMIT | MO | 64063-9200 |
| CRAIG HARMON | 5682 PIKE 18 | | | | CURRYVILLE | MO | 53339-2005 |
| CRAIG HARNISCHFEGER | 25 GILEAD HILL RD | | | | NORTH CHILI | NY | 14514-1239 |
| CRAIG HARRIMAN | 8210 MOSSBERG DRIVE | | | | ARLINGTON | TX | 76002-5706 |
| CRAIG HARRINGTON | 9115 EMILY DR | | | | DAVISON | MI | 48423-2894 |
| CRAIG HARRY ELMER (428730) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRAIG HARSHFIELD | 1036 JAPONICA LN | | | | SHREVEPORT | LA | 71118-3513 |
| CRAIG HART | 3433 HAZELTON AVE | | | | ROCHESTER HLS | MI | 48307-5010 |
| CRAIG HATFIELD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| CRAIG HATLEVIG | 1315 BARHAM AVE | | | | JANESVILLE | WI | 53548-1506 |
| CRAIG HAWKINS | 7173 IRA LN | | | | HOWELL | MI | 48855-9400 |
| CRAIG HAWKINS | 1669 CONNELL RD | | | | ORTONVILLE | MI | 48462-9767 |
| CRAIG HAYDEN | 11550 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2546 |
| CRAIG HAYNES | 966 CASTLEBAR DR | | | | NORTH TONAWANDA | NY | 14120-2914 |
| CRAIG HEAD | 14322 BRENTWOOD ST | | | | LIVONIA | MI | 48154-4548 |
| CRAIG HELDMAN | 12369 TIMBER LINE DR SE | | | | ALTO | MI | 49302-9329 |
| CRAIG HELM | 9323 HASKINS ST | | | | LENEXA | KS | 66215-3612 |
| CRAIG HENDRICKSON | 2508 EDGEWATER DR | | | | CORTLAND | OH | 44410-8602 |
| CRAIG HENSMAN | 17196 KENNEBEC ST | | | | RIVERVIEW | MI | 48193-7608 |
| CRAIG HERRIMAN | 8126 E RICHFIELD RD | | | | DAVISON | MI | 48423-8580 |
| CRAIG HETZEL | 8396 S CHICAGO RD APT 118 | | | | OAK CREEK | WI | 53154-3591 |
| CRAIG HEWITT | 2322 ULA DR | | | | CLIO | MI | 48420-1066 |
| CRAIG HILL | 9905 SOUTHWEST NUOVA WAY | | | | PORT ST LUCIE | FL | 34986-2835 |
| CRAIG HILL | 5921 OAK HILL RD | | | | ORTONVILLE | MI | 48462-8913 |
| CRAIG HINKLE | 1001 YVONNE DR | | | | JOSHUA | TX | 76058-4713 |
| CRAIG HIRSCH | PO BOX 747 | | | | WAYNE | MI | 48184-0747 |
| CRAIG HOERNKE | 18090 YUCCA ST | | | | HESPERIA | CA | 92345-6341 |
| CRAIG HOLDEN | 2124 MORELAND DR | | | | JANESVILLE | WI | 53548-0154 |
| CRAIG HOLLINGSWORTH | 3691 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2240 |
| CRAIG HOLUBIK | 2856 RODESILER HWY | | | | DEERFIELD | MI | 49238-9795 |
| CRAIG HOPKINS | 4032 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 |
| CRAIG HORNER DC | 767 MINERAL SPRINGS RD | | | | WEST SENECA | NY | 14224-1053 |
| CRAIG HORNING | 21100 DOWSETT TRL | | | | ATLANTA | MI | 49709-9698 |
| CRAIG HORVATH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| CRAIG HOWELL | 15108 MISTY LN | | | | KING GEORGE | VA | 22485-4629 |
| CRAIG HOWELL | 1533 FALKE DR | | | | DAYTON | OH | 45432-3236 |
| CRAIG HUBERT | 12175 BIRCHWOOD LN | | | | GRAND BLANC | MI | 48439-1641 |
| CRAIG HUTH | 751 HARBOR RD | | | | MILTON | WI | 53563-9621 |
| CRAIG III, CHARLES A | APT 202 | 16259 MAYFAIR DRIVE | | | SOUTHFIELD | MI | 48075-5931 |
| CRAIG III, STONEWALL J | 620 CREEKSIDE CIR APT 202 | | | | AUBURN HILLS | MI | 48326-4520 |
| CRAIG III, STONEWALL JACKSON | 620 CREEKSIDE CIR APT 202 | | | | AUBURN HILLS | MI | 48326-4520 |
| CRAIG IMES | 15594 HARRISON AVE | | | | ALLEN PARK | MI | 48101-2020 |
| CRAIG J HUGHES | 998 ONTARIO TRAIL | | | | JAMESTOWN | OH | 45335 |
| CRAIG J JERRY | 308 DANTE DR | | | | ROSCOMMON | MI | 48653-9252 |
| CRAIG J KOTES | 2610 W 80TH ST | | | | CHICAGO | IL | 60652-2826 |
| CRAIG J MACRINA | 9109 VILLAGE MEADOWS DR | | | | TEMPERANCE | MI | 48182-8810 |
| CRAIG J MITCHELL | 420 BELLINI CIR | | | | NOKOMIS | FL | 34275-1419 |
| CRAIG J SANDUSKY | 2148 PALACE AVE SW | | | | GRAND RAPIDS | MI | 49507-2337 |
| CRAIG JABLONSKI | 2967 2 MILE RD | | | | BAY CITY | MI | 48706-1246 |
| CRAIG JACH | PO BOX 48 | | | | ARCADIA | MI | 49613-0048 |
| CRAIG JACKSON | 10416 STERRITT ST | | | | DETROIT | MI | 48213-3221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAIG JACKSON | 18805 GLENWOOD BLVD | | | | LATHRUP VILLAGE | MI | 48076-5905 |
| CRAIG JACKSON | 3215 ALLEN RD | | | | ORTONVILLE | MI | 48462-8434 |
| CRAIG JACOBS | 1621 PACIFIC AVE STE 121 | | | | OXNARD | CA | 93033-1855 |
| CRAIG JAMIESON | 101 HIGH RIDGE RD | | | | LEROY | MI | 49655-9509 |
| CRAIG JANOS | 31405 WILLOW CT | | | | WARREN | MI | 48093-7946 |
| CRAIG JARVIS | 2907 TREASURE CIR | | | | PANAMA CITY BEACH | FL | 32408-6853 |
| CRAIG JENSEN | 403 GEORGE ST | | | | FENTON | MI | 48430-2055 |
| CRAIG JENSEN | 3449 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132-9112 |
| CRAIG JERRY | 308 DANTE DR | | | | ROSCOMMON | MI | 48653-9252 |
| CRAIG JOHN JR (354559) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRAIG JOHN S (354177) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRAIG JOHN W | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| CRAIG JOHN W (506984) | (NO OPPOSING COUNSEL) | | | | | | |
| CRAIG JOHNSON | 9476 GARFIELD CIR | | | | SHREVEPORT | LA | 71118-3907 |
| CRAIG JOHNSON | 30 COURT S | | | | ELLENWOOD | GA | 30294-3253 |
| CRAIG JOHNSON | 3979 CANTEBURY DR | | | | CULLEOKA | TN | 38451-2084 |
| CRAIG JOHNSON | 12383 HALL RD | | | | RAVENNA | MI | 49451-9327 |
| CRAIG JOHNSON | 2501 CONCORD RD | | | | LANSING | MI | 48910-2415 |
| CRAIG JOHNSON | 47670 KELSTON DR | | | | MACOMB | MI | 48044-3066 |
| CRAIG JOHNSON | 5190 13 MILE RD NE | | | | ROCKFORD | MI | 49341-8433 |
| CRAIG JOHNSON AUTOMOTIVE | 19140 SAN JOSE AVE | | | | ROWLAND HEIGHTS | CA | 91748-1415 |
| CRAIG JONES | 1131 ROOT ST | | | | FLINT | MI | 48503-1542 |
| CRAIG JONES | 9610 SEA VIEW CV | | | | FORT WAYNE | IN | 46835-9605 |
| CRAIG JONES | 2900 BROADVIEW DR | | | | BEDFORD | IN | 47421-5215 |
| CRAIG JOSEPH | 18 HARRIER CT | | | | WAYNE | NJ | 07470-8460 |
| CRAIG JR, ALVAH G | 3141 CLEAR SPRINGS RD | | | | SPRING VALLEY | OH | 45370-7731 |
| CRAIG JR, FRANK | 28751 SANTA BARBARA DR | | | | LATHRUP VILLAGE | MI | 48076-2533 |
| CRAIG JR, FRANK T | 320 CENTER NEW TEXAS RD | | | | PITTSBURGH | PA | 15239-1818 |
| CRAIG JR, GEORGE W | 13820 DAVID DR | | | | KEARNEY | MO | 64060-8072 |
| CRAIG JR, GREGORY L | 3728 MAYWOOD AVE | | | | FORT WAYNE | IN | 46806-4548 |
| CRAIG JR, JACK W | PO BOX 243 | | | | OVID | MI | 48866-0243 |
| CRAIG JR, ROBERT W | 3700 S WESTPORT AVE | | | | SIOUX FALLS | SD | 57106-6360 |
| CRAIG JR, ROBERT W | 3700 SOUTH WESTPORT AVE | 2229 | | | SIOUX FALLS | SD | 57106 |
| CRAIG JR, WALTER G | PO  BOX 797 | | | | NOBLESVILLE | IN | 46051-0797 |
| CRAIG JR, WILLIAM | 5637 FOX RIDGE DR | | | | CLARKSTON | MI | 48348-5147 |
| CRAIG JR, WILLIAM | 7721 HILLCREST DR | | | | MOORESVILLE | IN | 46158-7436 |
| CRAIG JR, WILLIAM A | 615 N GENESEE ST | | | | DAVISON | MI | 48423-1117 |
| CRAIG JUECKSTOCK | 19099 FAIRWAY ST | | | | LIVONIA | MI | 48152-4701 |
| CRAIG JUZYSTA | 7247 BLUEWATER DR | | | | CLARKSTON | MI | 48348-4207 |
| CRAIG K HARDING | 1655 MEDWAY-CARLISLE RD | | | | MEDWAY | OH | 45341 |
| CRAIG KARAS | 13939 RIVERSIDE STREET | | | | LIVONIA | MI | 48154-5321 |
| CRAIG KASTELIC | 1070 PARKVIEW ST | | | | FENTON | MI | 48430-4149 |
| CRAIG KASTNER | 559 HAMPTON CIR NW APT 2A | | | | GRAND RAPIDS | MI | 49534-7825 |
| CRAIG KAZMIERCZAK | S65W13805 SHERWOOD CIR | | | | MUSKEGO | WI | 53150-2734 |
| CRAIG KEAHEY | 806 WILBERFORCE DR | | | | FLINT | MI | 48503-5237 |
| CRAIG KEISNER | 2230 NINA ST | | | | HAYWARD | CA | 94541-6917 |
| CRAIG KELLER | 19 INDIAN TRL | | | | MUNITH | MI | 49259-9763 |
| CRAIG KELLER | 126 PORTER VIS | | | | DECATUR | IN | 46733-1716 |
| CRAIG KELLEY SR | 5552 UNDERHILL CT | | | | GRAND BLANC | MI | 48439-9428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAIG KELLY | 11 N JEFFREY RD APT D5 | | | | ALDAN | PA | 19018-3007 |
| CRAIG KEMLER | 6187 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9118 |
| CRAIG KENDIG | 15323 EDOLYN AVE | | | | CLEVELAND | OH | 44111-3044 |
| CRAIG KENDRICK | 4922 LINDSAY RD | | | | BALTIMORE | MD | 21229-1235 |
| CRAIG KETZBEAU | 2075 WIGGINS RD | | | | FENTON | MI | 48430-9719 |
| CRAIG KIDDER | 6252 BEECHER RD | | | | FLINT | MI | 48532-2003 |
| CRAIG KIES | 7382 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-8531 |
| CRAIG KINSMAN | 1310 CARR ST | | | | OWOSSO | MI | 48867-4006 |
| CRAIG KIRBITZ | 13493 MCCUMSEY RD | | | | CLIO | MI | 48420-7914 |
| CRAIG KIRSHMAN | PO BOX 737 | | | | LINDEN | MI | 48451-0737 |
| CRAIG KJENDLE | 9002 N BOWERS LAKE RD | | | | MILTON | WI | 53563-8701 |
| CRAIG KNOX | 29929 MERIDIAN PL APT 18203 | | | | FARMINGTON HILLS | MI | 48331-5873 |
| CRAIG KOCH | 14761 ASHTON LN | | | | SHELBY TWP | MI | 48315-4908 |
| CRAIG KOLLAR | 43715 VINTNERS PLACE DR | | | | STERLING HTS | MI | 48314-1336 |
| CRAIG KONKLE | 7990 BROWN RD | | | | PARMA | MI | 49269-9618 |
| CRAIG KONOPKA | 9030 ARNOLD | | | | REDFORD | MI | 48239-1530 |
| CRAIG KOTULOCK | 1446 WILDWOOD DR | | | | WOOSTER | OH | 44691-1988 |
| CRAIG KUCH | 1055 ONONDAGA RD | | | | EATON RAPIDS | MI | 48827-9105 |
| CRAIG L ANDERSON IRA | 12139 MARGARET DR | | | | FENTON | MI | 48430 |
| CRAIG L BOWEN | 1207 N JOHNSON ST | | | | BAY CITY | MI | 48708-6255 |
| CRAIG L DORN | 87 LOGIC COURT | | | | BEAVERCREEK | OH | 45440 |
| CRAIG L GORLEY TTEE | CRAIG L GORLEY LIVING TRUST | 58 LA GAVIOTA | | | PISMO BEACH | CA | 93449 |
| CRAIG L WARREN | 225 KANSAS AVE | | | | YPSILANTI | MI | 48198-6086 |
| CRAIG LACROSS | 2491 LAKE ST | | | | SAINT HELEN | MI | 48656-9634 |
| CRAIG LADD | 7367 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9446 |
| CRAIG LAFAY | 72 COOK RD | | | | NORWOOD | NY | 13668-4102 |
| CRAIG LAMBERT | 10090 KING HILL CT | | | | DEXTER | MI | 48130-9553 |
| CRAIG LAMBERT | 49746 CRYSTALLINE DR | | | | MACOMB | MI | 48044-1771 |
| CRAIG LAPOINTE | 29940 WOODBROOK ST | | | | FARMINGTON HILLS | MI | 48334-3066 |
| CRAIG LARSEN | C/O MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| CRAIG LASH | 43310 ASHBURY DR | | | | NOVI | MI | 48375-4716 |
| CRAIG LASKOWSKI | 6273 N LONDON AVE APT L | | | | KANSAS CITY | MO | 64151-5207 |
| CRAIG LAVIGNE | 672 ANDERSON DR | | | | LAKE IN THE HILLS | IL | 60156-5213 |
| CRAIG LAWRANCE | 4036 ALBERT AVE | | | | ROYAL OAK | MI | 48073-6601 |
| CRAIG LAWRENCE | 7828 CAPRI DR | | | | CANTON | MI | 48187-1808 |
| CRAIG LAY | 7181 WINBERT DR | | | | N TONAWANDA | NY | 14120-1450 |
| CRAIG LAYMAN | 10222 E RICHFIELD RD | | | | DAVISON | MI | 48423-8441 |
| CRAIG LEAVITT | 7392 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9760 |
| CRAIG LECHOWICZ | 315 REYMONT RD | | | | WATERFORD | MI | 48327-2864 |
| CRAIG LECLAIR | 3076 E LAKE RD | | | | CLIO | MI | 48420-7907 |
| CRAIG LEE | 6717 LANSING RD | | | | PERRY | MI | 48872-9738 |
| CRAIG LEEDOM | 6296 KNOB BEND DR | | | | GRAND BLANC | MI | 48439-7459 |
| CRAIG LEHMAN | 837 TIMBERWOOD DR | | | | DAYTON | OH | 45430-1441 |
| CRAIG LEITNER | 6951 WEXFORD HILL LN | | | | HOLLAND | OH | 43528-8894 |
| CRAIG LEWITZKE | 4637 DRIFTWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-1325 |
| CRAIG LICQUIA | 6195 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8526 |
| CRAIG LIENARD | 16750 KARENINA CT | | | | MACOMB | MI | 48044-2640 |
| CRAIG LINDQUIST | 7257 MILLROCK AVE | | | | SHELBY TOWNSHIP | MI | 48317-2381 |
| CRAIG LINENGER | 59100 LINENGER LN | | | | WASHINGTON | MI | 48094-2510 |
| CRAIG LINTZ | 5438 W RIVERSIDE LN | | | | LUDINGTON | MI | 49431-1284 |
| CRAIG LISK | 18 HENRY ST | | | | HUBBARD | OH | 44425-1120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG LOFTON AND KAREN SCHULTHEIS | 1630 OLINDA RD | | | | MAKAWAO | HI | 96768 |
| CRAIG LOMBARDO | 3514 PIERCE DR | | | | SHELBY TWP | MI | 48316-1004 |
| CRAIG LOVINGS | 443 CHAPEL RIDGE DR APT A | | | | HAZELWOOD | MO | 63042-2689 |
| CRAIG LOVISKA | 3864 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9156 |
| CRAIG LUKES | 56 JILGUERO WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-6929 |
| CRAIG LUKOS | 481 FAIRVIEW BOULEVARD | | | | BRECKENRIDGE | CO | 80424-8930 |
| CRAIG LYNN | 3352 QUENTIN DR | | | | YOUNGSTOWN | OH | 44511-1206 |
| CRAIG LYTLE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| CRAIG M ANDERSON | 5218 QUEENSBRIDGE RD | | | | MADISON | WI | 53714-3430 |
| CRAIG M BRUNNER | 266 RAVELLE CT | | | | DAYTON | OH | 45420 |
| CRAIG M ELEY | 1181 S ALEX RD APT C | | | | DAYTON | OH | 45449 |
| CRAIG M GOOD | 6135 N GLOBE ST | | | | WESTLAND | MI | 48185-8116 |
| CRAIG M HARVILLE | 6087 4TH AVE | | | | MIAMISBURG | OH | 45342 |
| CRAIG M MAYFIELD | 304 BROWN AVE | | | | SYRACUSE | NY | 13211-1724 |
| CRAIG M SINKS | 4173 JOHN ALDEN LANE | | | | LEXINGTON | KY | 40504-2043 |
| CRAIG M WASHINGTON | 229 YORKWOOD DR | | | | NEW LEBANON | OH | 45345 |
| CRAIG MACRINA | 9109 VILLAGE MEADOWS DR | | | | TEMPERANCE | MI | 48182-8810 |
| CRAIG MALEK | 24 EMILY LN | | | | LEMONT | IL | 60439-6403 |
| CRAIG MALONE | 2936 THUNDERBIRD DR | | | | POLAND | OH | 44514-2709 |
| CRAIG MANOR | 11857 HAGGERMAN RD | | | | S ROCKWOOD | MI | 48179-9504 |
| CRAIG MAPLE | 6060 STOCKBRIDGE COMMONS TRL | | | | GRAND BLANC | MI | 48439-9135 |
| CRAIG MARCHAND | 930 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2614 |
| CRAIG MARECLE | 3285 SIMSBURY DR | | | | PINCKNEY | MI | 48169-8411 |
| CRAIG MARIDDIE | PO BOX 1150 | | | | WHITERIVER | AZ | 85941-1150 |
| CRAIG MARKIEWICZ | 3820 BETHUY RD | | | | CASCO | MI | 48064-1713 |
| CRAIG MARKYVECH | 16145 FARNUM ST | | | | ROMULUS | MI | 48174-3109 |
| CRAIG MARRIOTT | 675 LANGLEY BLVD | | | | CLAWSON | MI | 48017-1335 |
| CRAIG MARSHALL | 2841 BLACK EAGLE RDG | | | | HOWELL | MI | 48843-6942 |
| CRAIG MARSHALL | 5257 IRISH RD | | | | GRAND BLANC | MI | 48439-9727 |
| CRAIG MARTIN | 7151 N ELMS RD | | | | FLUSHING | MI | 48433-8802 |
| CRAIG MARTIN | 15574 GALEMORE DR | | | | MIDDLEBRG HTS | OH | 44130-3535 |
| CRAIG MARY A | C/O EDWARD O MOODY, PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 77201 |
| CRAIG MATTHEW | 221 JARNIGAN AVE | | | | CHATTANOOGA | TN | 37405-4126 |
| CRAIG MAY | 199 COUNTY ROAD 4775 | | | | BROADDUS | TX | 75929-2176 |
| CRAIG MC MILLEN | 4457 WILLOW CREEK DR SE | | | | WARREN | OH | 44484-2963 |
| CRAIG MCGAHAN | 6821 WHITBY ST | | | | GARDEN CITY | MI | 48135-2056 |
| CRAIG MCGREGOR | 2148 BRAMBLEWOOD DR | | | | BURTON | MI | 48519-1116 |
| CRAIG MCLEAN | 12040 FRANCESCA DR | | | | GRAND BLANC | MI | 48439-1519 |
| CRAIG MCMILLEN | 4457 WILLOW CREEK SE | | | | WARREN | OH | 44484 |
| CRAIG METZNER | 3317 VERMONT AVE SW | | | | GRANDVILLE | MI | 49418-1807 |
| CRAIG MIDDLETON | 11864 N SHERMAN RD | | | | LAKE | MI | 48632-9408 |
| CRAIG MILLER | 7080 KIRK RD | | | | CANFIELD | OH | 44406-8624 |
| CRAIG MILLS | 1654 PRATT LAKE RD | | | | GLADWIN | MI | 48624-9623 |
| CRAIG MITCHELL | 26212 SUNBURST COURT | | | | WARREN | MI | 48091-4084 |
| CRAIG MIZELL | 6612 LARAMIE DR | | | | ROMULUS | MI | 48174-5037 |
| CRAIG MORAN | 34627 JOHN HAUK ST | | | | WESTLAND | MI | 48185-3516 |
| CRAIG MORGAN | 10721 AIRVIEW DR | | | | N HUNTINGDON | PA | 15642-4283 |
| CRAIG MORRIS | 14142 SWANEE BEACH DR | | | | FENTON | MI | 48430-1469 |
| CRAIG MORRIS | | | | | | | |
| CRAIG MOST | 2485 N BAXTER RD | | | | DAVISON | MI | 48423-8104 |
| CRAIG MULLINS | 8899 OAK DR | | | | GERMANTOWN | OH | 45327-9311 |
| CRAIG MUNSON | 319 BAYHARBOR TER | | | | SEBASTIAN | FL | 32958-5539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG MURPHY | 22509 RAYMOND CT | | | | ST CLAIR SHRS | MI | 48082-2735 |
| CRAIG N KOLODZIEY | 208 MITCHELL AVE | | | | MATTYDALE | NY | 13211-1740 |
| CRAIG NACHREINER | | | | | | | |
| CRAIG NEITZEL | 1556 FLOYD ST SW | | | | WYOMING | MI | 49509-4346 |
| CRAIG NEWKIRK JR | 605 SOLEDAD ST | | | | ARLINGTON | TX | 76002-4211 |
| CRAIG NICHOLAS | 9037 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1744 |
| CRAIG NICHOLAS | 55452 WHITNEY DR | | | | SHELBY TWP | MI | 48315-6662 |
| CRAIG NICKEL | 279 BOWDOINHILL DR | | | | ROCHESTER HILLS | MI | 48309-1918 |
| CRAIG NOHEL | 523 GOLFVIEW WAY | | | | BOWLING GREEN | KY | 42104-5505 |
| CRAIG NOSKER | 15603 GALEMORE DR | | | | CLEVELAND | OH | 44130-3538 |
| CRAIG NOTEBAERT | 13510 HILLTOP DR W | | | | PLYMOUTH | MI | 48170-5318 |
| CRAIG NUTTER | 6080 FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-9362 |
| CRAIG O BRIEN | 5431 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4148 |
| CRAIG O PARHAM | 2804 NW 157TH ST | | | | EDMOND | OK | 73013-8816 |
| CRAIG O'NEILL | 16054 SILVERWOOD DR | | | | FENTON | MI | 48430-9113 |
| CRAIG OAKES | 8314 N 400 W | | | | MIDDLETOWN | IN | 47356 |
| CRAIG OLIVER | 6742 SQUAW LAKE RD NE | | | | KALKASKA | MI | 49646-9721 |
| CRAIG OLSZEWSKI | 4311 N WAYSIDE DR | | | | SAGINAW | MI | 48603-3074 |
| CRAIG OPPENLANDER | 315 CORTINA TRAIL | | | | LANSING | MI | 48917-3069 |
| CRAIG ORAM | 14 CONCORD ST | | | | CRANFORD | NJ | 07016-2704 |
| CRAIG ORLOWSKI | 7885 ACADEMY CT E | | | | WATERFORD | MI | 48329-4631 |
| CRAIG ORLOWSKI | 6200 GRAND POINTE DR | MC 484-392-200 | | | GRAND BLANC | MI | 48439-5501 |
| CRAIG ORLOWSKI | 6200 GRAND POINTE DR | MC 484-392-220 | | | GRAND BLANC | MI | 48439-5501 |
| CRAIG ORLOWSKI | | | | | | | |
| CRAIG OVERHOLSER | 149 WYATT ST | | | | BRADFORD | OH | 45308-1043 |
| CRAIG OWENS | 1402 W HOME AVE | | | | FLINT | MI | 48505-2532 |
| CRAIG OWENS | 231 PERRY AVE | | | | YORK | PA | 17408-6230 |
| CRAIG P NICOSIA | 4671  S MANNING RD | | | | HOLLEY | NY | 14470-9067 |
| CRAIG P TOWLER | 610 WHARTON ST | | | | YPSILANTI | MI | 48198-6111 |
| CRAIG PALLISTER | 43521 GERI DR | | | | CANTON | MI | 48187-4907 |
| CRAIG PALMER | 11169 LANGDON DR | | | | CLIO | MI | 48420-1566 |
| CRAIG PALMER | 5916 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-8908 |
| CRAIG PAPST | 157 RUDY RD | | | | MANSFIELD | OH | 44903-8042 |
| CRAIG PARHAM | 2804 NW 157TH ST | | | | EDMOND | OK | 73013-8816 |
| CRAIG PARLIMENT | 20095 CR H 50 | | | | WEST UNITY | OH | 43570 |
| CRAIG PARR | 3605 LAKESHORE DR | | | | LAPEER | MI | 48446-2945 |
| CRAIG PASCOE | R JOAQUIM JOSE ESTEVES , 60 | APTO 31 | | SAO PAULO 04740-000 BRAZIL | | | |
| CRAIG PATRICIA | CRAIG, PATRICIA | | | | | | |
| CRAIG PATRICK | 4346 NOTTINGHAM AVE | | | | YOUNGSTOWN | OH | 44511-1022 |
| CRAIG PATTERSON | 9212 MINTCREEK CT | | | | WASHINGTO TWP | OH | 45458-9445 |
| CRAIG PAUGH | 467 TRUMBULL AVE SE | | | | WARREN | OH | 44483-6338 |
| CRAIG PAUL | PO BOX 681663 | | | | FRANKLIN | TN | 37068-1663 |
| CRAIG PAVKOVICH | 3433 W MOTT AVE | | | | FLINT | MI | 48504-6918 |
| CRAIG PAZARENA | PO BOX 9022 | GM KOREA | | | WARREN | MI | 48090-9022 |
| CRAIG PECK | 54847 HIBISCUS DR | | | | MACOMB | MI | 48042-2264 |
| CRAIG PERKINS | 500 JONESTOWN RD | | | | SUMMERTOWN | TN | 38483-7023 |
| CRAIG PERKINS | PETER PERLMAN ESQ | 388 SOUTH BROADWAY | | | LEXINGTON | KY | 40508 |
| CRAIG PERRY | 124 SUNSET DR | | | | HOHENWALD | TN | 38462-1975 |
| CRAIG PERRY | 33147 QUAIL DR | | | | UNION CITY | CA | 94587-3157 |
| CRAIG PETITPREN | 6165 DEER PARK PASS | | | | GRAND BLANC | MI | 48439-9640 |
| CRAIG PHELPS STANDING TRUSTEE | ACCT OF DENNIS RHYNE | PO BOX 2193 | | | CHICAGO | IL | 60690-2193 |
| CRAIG PHELPS, STANDING TRUSTEE | ACCT OF CATHY RAYBON | PO BOX 2193 | | | CHICAGO | IL | 60690-2193 |
| CRAIG PHILLIPS | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAIG PHILLIPS | 18180 WEBSTER AVE | | | | SOUTHFIELD | MI | 48076-1102 |
| CRAIG PICKETT | 11403 ODELL RD | | | | LINDEN | MI | 48451-9492 |
| CRAIG PIERS | 7818 WESTMINSTER DR SW | | | | BYRON CENTER | MI | 49315-9348 |
| CRAIG PIERSON | 39574 DUN ROVIN DR | | | | NORTHVILLE | MI | 48168-3475 |
| CRAIG PIPER | 1623 OLD WESTMINSTER PIKE | | | | WESTMINSTER | MD | 21157-7240 |
| CRAIG PISCOPINK | 6024 CEDAR BEND DR | | | | CLARKSTON | MI | 48346-2289 |
| CRAIG PORTER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| CRAIG POTE | 5565 CRUSE AVE | | | | WATERFORD | MI | 48327-2595 |
| CRAIG PRASCHAN | 3654 DAWSON DR | | | | WARREN | MI | 48092-3252 |
| CRAIG PRATT | 419 GREENWICH ST APT L | | | | HOWELL | MI | 48843-1484 |
| CRAIG PRESTON | 4171 MAPLEWOOD MD AVE | | | | GRAND BLANC | MI | 48439 |
| CRAIG PRIEST | 1058 W 600 N | | | | ANDERSON | IN | 46011-9228 |
| CRAIG PROVEY | 1491 MOORESVILLE PIKE | | | | COLUMBIA | TN | 38401-8623 |
| CRAIG PURNHAGEN | 1905 EMERSON AVE | | | | DAYTON | OH | 45406-4808 |
| CRAIG PURVIS | 1021 W FITCHBURG RD | | | | LESLIE | MI | 49251-9747 |
| CRAIG PUSEY | 1126 LORENE AVE | | | | MOUNT MORRIS | MI | 48458-2136 |
| CRAIG R DAVIS | 5868 YORKTOWN LN | | | | YOUNGSTOWN | OH | 44515-2209 |
| CRAIG R NEADER | 25707 PARTRIDGE ROAD | | | | BATAVIA | IL | 60510 |
| CRAIG R PURNHAGEN | 1905  EMERSON AVE | | | | DAYTON | OH | 45406-4808 |
| CRAIG R SCREVEN | 1119 ANGIER DR. | | | | DAYTON | OH | 45408-2408 |
| CRAIG R STONE | 12697 EAGLE RD. | | | | NEW LEBANON | OH | 45345 |
| CRAIG RAHN | 2629 ORO VISTA RD NW | | | | ALBUQUERQUE | NM | 87107-2947 |
| CRAIG RAMEY | 2416 HILLCREST AVE | | | | ANDERSON | IN | 46011-1079 |
| CRAIG RAMSAY | 1700 W FRENCH RD | | | | SAINT JOHNS | MI | 48879-9486 |
| CRAIG RATHBUN | 145 S ROSLYN RD | | | | WATERFORD | MI | 48328-3554 |
| CRAIG RAVEN | 6366 RUTLAND ST | | | | DETROIT | MI | 48228-3810 |
| CRAIG REED | 809 WINONA DR | | | | YOUNGSTOWN | OH | 44511-1474 |
| CRAIG REISTER | 15516 SW PERIDOT WAY | | | | BEAVERTON | OR | 97007-8628 |
| CRAIG REYNOLDS | 966 17TH PL SW | | | | VERO BEACH | FL | 32962-6906 |
| CRAIG REYNOLDS | 1330 SCOTT CREEK DR NE | | | | BELMONT | MI | 49306-9798 |
| CRAIG RICHA | 16339 NOLA DR | | | | LIVONIA | MI | 48154-1206 |
| CRAIG RICHARD INC | PROMOTIONAL PRODUCTS | 24151 TELEGRAPH RD | | | SOUTHFIELD | MI | 48033 |
| CRAIG RICHARD/STHFLD | 24151 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033 |
| CRAIG RICHARDS | 33147 MARTIN ST | | | | LIVONIA | MI | 48154-4175 |
| CRAIG RIKER | 17468 246TH ST | | | | TONGANOXIE | KS | 66086-3215 |
| CRAIG RISK | 704 LESLIE ST | | | | LANSING | MI | 48912-2629 |
| CRAIG ROBINETTE | PO BOX 285 | 108 GRANT ST. | | | SALISBURY | PA | 15558-0285 |
| CRAIG RODGERS | 8159 BUCKELL LAKE RD | | | | HOLLY | MI | 48442-9619 |
| CRAIG RODRIGUEZ | 2163 OKLAHOMA AVE | | | | ROCHESTER HLS | MI | 48309-1555 |
| CRAIG ROGERS | 13390 ENID BLVD | | | | FENTON | MI | 48430-1100 |
| CRAIG ROMBACH | 1712 N ALEXANDER AVE | | | | ROYAL OAK | MI | 48067-3659 |
| CRAIG ROMEO | 60 FERNBARRY DR | | | | WATERFORD | MI | 48328-3111 |
| CRAIG ROMES | 2636 ASHTON DR | | | | SAGINAW | MI | 48603-2901 |
| CRAIG RONDA | 31616 N 70TH ST | | | | SCOTTSDALE | AZ | 85266-5710 |
| CRAIG ROSE | 5755 OLD LAKE SHORE RD | | | | LAKE VIEW | NY | 14085-9715 |
| CRAIG ROSS | 1957 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9432 |
| CRAIG ROTH | 12121 GLENMARK TRL | | | | MONTROSE | MI | 48457-9767 |
| CRAIG ROUSH | 4650 DULIN RD. SPC 6 | | | | FALLBROOK | CA | 92028 |
| CRAIG ROYER | 8537 W GROSS AVE | | | | TOLLESON | AZ | 85353-8702 |
| CRAIG RUSS | PO BOX 9022 | C/O ADAM OPEL IPC 42-04 | | | WARREN | MI | 48090-9022 |
| CRAIG S BONNER | 9991 JOAN CIR | | | | YPSILANTI | MI | 48197-6906 |
| CRAIG S COX | 549 TROY ST | | | | DAYTON | OH | 45404 |
| CRAIG S CUNNINGHAM | 204 MCKNIGHT | | | | FAIRVIEW HTS | IL | 62208-2549 |
| CRAIG S DANIEL | 8    HILLSIDE AVE. | | | | MONMOUTH JUNC | NJ | 08852 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAIG S FREDENBURG | 380 FREDERICK DR | | | | WAYLAND | MI | 49348-9026 |
| CRAIG S KELLER | 126 PORTER VIS | | | | DECATUR | IN | 46733-1716 |
| CRAIG S PATTERSON | 9212 MINTCREEK CT | | | | WASHINGTON TWP | OH | 45458 |
| CRAIG S POPE | 414   SMITH STREET | | | | DAYTON | OH | 45408-2043 |
| CRAIG S SCHOENHERR SR | 12900 HALL RD STE 350 | | | | STERLING HEIGHTS | MI | 48313-1174 |
| CRAIG S SWAINSTON | 14066 NORTH RD | | | | FENTON | MI | 48430-1331 |
| CRAIG S WOMER | 102 WESTGATE DR | | | | NEWTON FALLS | OH | 44444-8762 |
| CRAIG SANDUSKY | 2148 PALACE AVE SW | | | | GRAND RAPIDS | MI | 49507-2337 |
| CRAIG SASS | 3776 WOODMONTE DR | | | | ROCHESTER | MI | 48306-4798 |
| CRAIG SAWDON | 2037 EPLEY RD | | | | WILLIAMSTON | MI | 48895-9622 |
| CRAIG SCANNELLA | 1244 BEAR TAVERN RD. | | | | TITUSVILLE | NJ | 08560 |
| CRAIG SCHINDLER | 2417 MORTON AVE | | | | FLINT | MI | 48507-4465 |
| CRAIG SCHLOTTMAN | 6693 N 500 E | | | | MARION | IN | 46952-9089 |
| CRAIG SCHMOLITZ | 4200 PARSONS WALK | | | | SAGINAW | MI | 48603-7270 |
| CRAIG SCHOTTER | 3224 SCARSBOROUGH RD | | | | TOLEDO | OH | 43615-1610 |
| CRAIG SCHROEDER | 2253 20TH ST | | | | WYANDOTTE | MI | 48192-4127 |
| CRAIG SCHUMACHER | 216 ROCKSHIRE DR | | | | JANESVILLE | WI | 53546-2175 |
| CRAIG SCHWAB | 491 HIGHLAND AVE | | | | BUFFALO | NY | 14223-1530 |
| CRAIG SCHWIEFERT | 4768 SANDHILL RD | | | | BELLEVUE | OH | 44811-9797 |
| CRAIG SCRUGGS | 46033 FOX RUN DR | | | | MACOMB | MI | 48044-3449 |
| CRAIG SEAGROVES | 1081 N MERRIMAC DRIVE EXT | | | | FITZGERALD | GA | 31750-8038 |
| CRAIG SENTER | PO BOX 653 | | | | LINDEN | MI | 48451-0653 |
| CRAIG SHANTZ SR | 54059 BIRCHFIELD DR W | | | | SHELBY TWP | MI | 48316-1390 |
| CRAIG SHARP | 4210 ALBAR DR | | | | TOLEDO | OH | 43623-1106 |
| CRAIG SHARP | 4610 FRONTIER AVE | | | | PORTAGE | MI | 49024-4610 |
| CRAIG SHOPNECK CHP 13 TRUSTEE | PO BOX 714112 | | | | COLUMBUS | OH | 43271-4112 |
| CRAIG SHUMAN | 703 GEETING DR | | | | ANDERSON | IN | 46012-3912 |
| CRAIG SIEBELINK | 675 RIDGEFIELD CT | | | | COOPERSVILLE | MI | 49404-9664 |
| CRAIG SIMKINS | 6189 N GENESEE RD | | | | FLINT | MI | 48506-1121 |
| CRAIG SIMMERMAN | 513 WEST ST | | | | HOWELL | MI | 48843-1552 |
| CRAIG SIMON | 7600 ELLIE ST | | | | SAGINAW | MI | 48609-4965 |
| CRAIG SIMPSON | 1421 WESTBURY DR | | | | DAVISON | MI | 48423-8346 |
| CRAIG SLOCUM | 4848 KNIGHT HWY | | | | ADRIAN | MI | 49221-8517 |
| CRAIG SMITH | 11 LIVINGSTON PL | | | | LOCKPORT | NY | 14094-2517 |
| CRAIG SMITH | 5834 SHAWNEE RD | | | | SANBORN | NY | 14132-9223 |
| CRAIG SMITH | 1999 FAUBER RD | | | | XENIA | OH | 45385-9336 |
| CRAIG SMITH | 704 N NORTH ST | | | | SHARPSVILLE | IN | 46068-9344 |
| CRAIG SMITH | 300 N STATE ST APT 4610 | | | | CHICAGO | IL | 60654-3064 |
| CRAIG SMITH | 335 LAMB ST | | | | PERRY | MI | 48872-9507 |
| CRAIG SMITH | 15236 S MOUNTAIN RD | | | | MESA | AZ | 85212-8385 |
| CRAIG SMITH | 164 W NEW YORK AVE | | | | PONTIAC | MI | 48340-1149 |
| CRAIG SMITH | | | | | | | |
| CRAIG SMITH | 145 LEE HAVEN DR | | | | SAINT CHARLES | MO | 63303-3155 |
| CRAIG SMITH | 2499 BRANDYWINE DR | | | | DAVISON | MI | 48423-2390 |
| CRAIG SMITH | 5330 CHERLANE DR | | | | CLARKSTON | MI | 48346-3507 |
| CRAIG SMITH AUTO GROUP | 7459 STATE ROUTE 309 | | | | GALION | OH | 44833-9735 |
| CRAIG SOBOL | 557 WILDFLOWER TRAIL | | | | MYRTLE BEACH | SC | 29579 |
| CRAIG SOBOLEWSKI | | | | | | | |
| CRAIG SOUTHERN | PO BOX 215 | | | | HEMLOCK | NY | 14466-0215 |
| CRAIG SPAULDING | | | | | | | |
| CRAIG SPECKMANN | 1087 BUTCHER RD | | | | FENTON | MI | 48430-1201 |
| CRAIG SPERRY | 6360 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4802 |
| CRAIG SPOHN | 7146 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG STALLER | 68099 FRAMPTON DR | | | | WASHINGTON | MI | 48095-1236 |
| CRAIG STEARN | 362 RICHLAND DRIVE | | | | LANCASTER | PA | 17601 |
| CRAIG STEELE | 7464 PARADISE DR | | | | GRAND BLANC | MI | 48439-7100 |
| CRAIG STEINMETZ | 6417 72ND AVE N | | | | BROOKLYN PARK | MN | 55428-1411 |
| CRAIG STEPHENS | 12244 FOREST HILL RD | | | | DEWITT | MI | 48820-7830 |
| CRAIG STEVENSON | 76425 ROSEMARY CT | | | | BRUCE TWP | MI | 48065-2632 |
| CRAIG STEWARD | 165 CURLEW STREET | | | | ROCHESTER | NY | 14613-2102 |
| CRAIG STEWART | 233 ELVA ST | | | | ANDERSON | IN | 46013-4662 |
| CRAIG STIENKE | 85 CLOVERIDGE DR | | | | TROY | MI | 48084-5410 |
| CRAIG STINSON | 33 BASKET BR | | | | FENTON | MI | 48430-8778 |
| CRAIG STROMP | 13407 KENOWA AVE NW | | | | GRAND RAPIDS | MI | 49534 |
| CRAIG STUDER | 3297 MYERS RD | | | | SHELBY | OH | 44875-9497 |
| CRAIG STUMPF | 2437 SANDERS PL | | | | BLOOMFIELD HILLS | MI | 48302-0460 |
| CRAIG SUCHANEK | 1398 N MORRISH RD | | | | FLINT | MI | 48532-2080 |
| CRAIG SWAINSTON | 14066 NORTH RD | | | | FENTON | MI | 48430-1331 |
| CRAIG SWART | 4304 ROUNDING RUN RD SW | | | | SHALLOTTE | NC | 28470-5372 |
| CRAIG T ALEXANDER | G4493 FENTON RD LOT 60 | | | | BURTON | MI | 48529-1941 |
| CRAIG T BERNAT | 135 ZURENDA LANE | | | | MINERAL POINT | PA | 15942-4505 |
| CRAIG T GRAY | 6030 E 40TH TER | | | | KANSAS CITY | MO | 64129-1718 |
| CRAIG T LEHMAN | 837 TIMBERWOOD DR. | | | | DAYTON | OH | 45430-1441 |
| CRAIG T MONROE | 1405 DORWOOD DR | | | | READING | PA | 19609 |
| CRAIG T TURNER | 12546 IRENE ST | | | | SOUTHGATE | MI | 48195-3517 |
| CRAIG T WEBBER | 2325  JACAVANDA DR | | | | DAYTON | OH | 45431-2656 |
| CRAIG TAYLOR | 334 PLYMOUTH CT | | | | DAVISON | MI | 48423-2802 |
| CRAIG TAYLOR | 4832 SUTHERLAND DR | | | | HOLT | MI | 48842-1934 |
| CRAIG TAYLOR | 11053 RIDGE VIEW TRL | | | | FENTON | MI | 48430-4031 |
| CRAIG TAYLOR | 114 FAYETTE RD | | | | MASSENA | NY | 13662-3341 |
| CRAIG TESTING LABORATORIES INC | 5439 HARDING HWY | PO BOX 427 | | | MAYS LANDING | NJ | 08330-2203 |
| CRAIG TESTING LABORATORIES INC | 5439 HARDING HWY | | | | MAYS LANDING | NJ | 08330-2203 |
| CRAIG THEUNICK | PO BOX 981 | | | | EVART | MI | 49631-0981 |
| CRAIG THOMPSON | PO BOX 9095 | | | | TRENTON | NJ | 08650-1095 |
| CRAIG THOMPSON | PO BOX 126 | | | | GLENNIE | MI | 48737-0126 |
| CRAIG THOMPSON | 651 SPRING ROAD | | | | GLENVIEW | IL | 60025-4344 |
| CRAIG TOMKIEWICZ | 10100 WARNER RD | | | | MILAN | MI | 48160-9533 |
| CRAIG TOWALSKI | 33722 GLEN ST | | | | WESTLAND | MI | 48186-4594 |
| CRAIG TRICKER | 7124 KINSMAN NICKERSON RD | | | | KINSMAN | OH | 44428-9512 |
| CRAIG TRIO | 1740 SANDPIPER TRL SE | | | | WARREN | OH | 44484-5711 |
| CRAIG TURNER | 12546 IRENE ST | | | | SOUTHGATE | MI | 48195-3517 |
| CRAIG TUTTLE | 216 SOUTH AVE | | | | VAN WERT | OH | 45891-2353 |
| CRAIG ULRICH | PO BOX 9022 | C/O: ADAM OPEL PKZ 42-73 | | | WARREN | MI | 48090-9022 |
| CRAIG UPTON | 3958 NAVAHO ST SW | | | | GRANDVILLE | MI | 49418-1846 |
| CRAIG VAN ROEKEL | 803 MONOCACY CREEK RD N | | | | DOUGLASSVILLE | PA | 19518-8793 |
| CRAIG VAN VOORHIES | 304 MAPLE RIDGE ST | | | | ANN ARBOR | MI | 48103-3726 |
| CRAIG VANDERCOOK | 12245 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9320 |
| CRAIG VANDERKARR | 2048 E SCHUMACHER ST | | | | BURTON | MI | 48529-2434 |
| CRAIG VANHOUTUM | 612 HARDING ST | | | | CONKLIN | MI | 49403-8722 |
| CRAIG VAUGHN | 525 HIDDEN CREEK TRL | | | | CLIO | MI | 48420-2037 |
| CRAIG VEST | 1147 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1487 |
| CRAIG VICKERS | 16222 MOCK RD | | | | BERLIN CENTER | OH | 44401-9795 |
| CRAIG VICKERS | 648 CAMINO DEL MAR | | | | THOUSAND OAKS | CA | 91320-6717 |
| CRAIG VILLA | | | | | | | |
| CRAIG VOGT | | | | | | | |
| CRAIG VOVILLIA | 804 DRIFTWOOD AVE | | | | ROCHESTER HILLS | MI | 48307-2332 |
| CRAIG W FERGUSON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAIG W FERGUSON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| CRAIG W HICKOK | 101 MARIAN DR | | | | MATTYDALE | NY | 13211-1825 |
| CRAIG WAECHTER | 5294 GLENWOOD CRK | | | | CLARKSTON | MI | 48348-4841 |
| CRAIG WAGENHAUSER | 5805 TIMBERCREST DR | | | | ARLINGTON | TX | 78017-5319 |
| CRAIG WALDRON | 2116 LAKEFIELD DR | | | | HURON | OH | 44839-2069 |
| CRAIG WALKER | 1945 SCOTTSVILLE RD STE B2 PMB 346 | | | | BOWLING GREEN | KY | 42104-5836 |
| CRAIG WALL | 10 SASSAFRAS TRL NE | | | | CARTERSVILLE | GA | 30121-6024 |
| CRAIG WANGBERG | 6391 WALDON CENTER DR | | | | CLARKSTON | MI | 48346-4812 |
| CRAIG WARE | 9337 OAK RD | | | | OTISVILLE | MI | 48463-9745 |
| CRAIG WARNEMUENDE | 4817 SNOOPY TRL | | | | FREDERIC | MI | 49733-9809 |
| CRAIG WARRINER | 4904 TENNY ST | | | | LANSING | MI | 48910-5319 |
| CRAIG WATKINS | FRANK CROWLEY COURTS BUILDING | 133 N INDUSTRIAL BOULEVARD, LB | | | DALLAS | TX | 75207 |
| CRAIG WEBER | 2142 OKLAHOMA AVE | | | | ROCHESTER HILLS | MI | 48309-1554 |
| CRAIG WEBER | | | | | | | |
| CRAIG WEGIENKA | 20197 RIPPLING LN | | | | NORTHVILLE | MI | 48167-1994 |
| CRAIG WEICHEL | 1156 TANGLEWOOD DR | | | | SAINT HELEN | MI | 48656-9536 |
| CRAIG WEINBURGER | 860 OAKGROVE | | | | HIGHLAND | MI | 48356-1648 |
| CRAIG WEINGART | PO BOX 208 | | | | SALEM | OH | 44460-0208 |
| CRAIG WELFRED (499296) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| CRAIG WELTON | 1645 PENNYBROOK LN SE | | | | KENTWOOD | MI | 49508-6402 |
| CRAIG WERNETTE | 553 CLARION ST | | | | CLIO | MI | 48420-1259 |
| CRAIG WEST | 666 MAYER RD | | | | COLUMBUS | MI | 48063-2101 |
| CRAIG WEST | 1782 W 2ND ST | | | | PRESCOTT | MI | 48756-9662 |
| CRAIG WHEELER | 855 W JEFFERSON ST LOT 44H | | | | GRAND LEDGE | MI | 48837-1380 |
| CRAIG WHITE | 2711 CAROLINE ST APT D | | | | SAINT LOUIS | MO | 63104 |
| CRAIG WHITE | 3538 W RAUCH RD | | | | PETERSBURG | MI | 49270-9791 |
| CRAIG WHITE | 19345 ILENE ST | | | | DETROIT | MI | 48221-1445 |
| CRAIG WHITEHEAD | 3218 TUTTLE RD | | | | LESLIE | MI | 49251-9579 |
| CRAIG WHITEHEAD | 3117 CRYSTAL AIRE CT | | | | GRAIN VALLEY | MO | 64029-8351 |
| CRAIG WHITMAN | 1237 LORI LN | | | | FENTON | MI | 48430-3402 |
| CRAIG WHITMAN | 100 DEER TRAIL CT | | | | NILES | OH | 44446-4483 |
| CRAIG WILBERT | 2967 RIVERSIDE DR | | | | ORION | MI | 48359-1593 |
| CRAIG WILKINSON | 570 TENNEY AVE | | | | CAMPBELL | OH | 44405-1640 |
| CRAIG WILLIAM | PO BOX 614 | | | | CAMBRIDGE | MD | 21613-0614 |
| CRAIG WILLIAM O | DBA WILLIAM O CRAIG CONSULTING | 2230 ORLAND | | | WIXOM | MI | 48393-1349 |
| CRAIG WILLIAMS | 13209 HUERTA ST | | | | VENICE | FL | 34293 |
| CRAIG WILLIAMS | 9120 LAPP RD | | | | CLARENCE CTR | NY | 14032-9304 |
| CRAIG WILLIAMSON | 17905 MULBERRY ST | | | | RIVERVIEW | MI | 48193-7652 |
| CRAIG WILLIBY | 6072 EVERGREEN LN | | | | GRAND BLANC | MI | 48439-9642 |
| CRAIG WILSON | 9439 NEWTON PLACE RD | | | | COMMERCE TOWNSHIP | MI | 48390-1342 |
| CRAIG WILSON | 30 COYLE RD | | | | WEST NEWTON | PA | 15089-2019 |
| CRAIG WOJTALEWICZ | 17031 BROOKLANE BLVD | | | | NORTHVILLE | MI | 48168-8424 |
| CRAIG WOLCOTT | 32984 HAMPSHIRE ST | | | | WESTLAND | MI | 48185-2880 |
| CRAIG WOMACK | 104 HICKORY LN | | | | ANTWERP | OH | 45813-8441 |
| CRAIG WOOD | 1834 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9759 |
| CRAIG WRIGHT | 116 BRYN MAWR AVE | | | | LANSDOWNE | PA | 19050-1826 |
| CRAIG WUENNECKE | 14820 REID RD | | | | BRUCE TWP | MI | 48065-2114 |
| CRAIG WULFECK | 3508 MESMER AVE | | | | DAYTON | OH | 45410-3461 |
| CRAIG WURM | 8057 THOMAS RD | | | | UNIONVILLE | MI | 48767-9776 |
| CRAIG YOUNG | 3126 UMBRELLA TREE DR | | | | EDGEWATER | FL | 32141-6104 |
| CRAIG YOUNG | 1093 CEDARVIEW LN | | | | FRANKLIN | TN | 37067-4074 |
| CRAIG YOUNG JR | 2513 LYNNWOOD AVE | | | | SAGINAW | MI | 48601-7425 |
| CRAIG ZIMERMAN | 2 HAVEN VIEW DR | | | | SAINT LOUIS | MO | 63141-7902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG ZINSER | 7780 KINGSTON CT | | | | CLARKSTON | MI | 48348-4193 |
| CRAIG'S AUTOMOTIVE | 29381 HIGHWAY 43 | | | | THOMASVILLE | AL | 36784-5745 |
| CRAIG'S WESTERN & MAYFLOWER SERVICE CENTER | 5307 W WESTERN AVE | | | | SOUTH BEND | IN | 46619-2317 |
| CRAIG, AARON W | 609 W 14TH ST | | | | MUNCIE | IN | 47302-7631 |
| CRAIG, ALAN C | 618 S 400 W | | | | RUSSIAVILLE | IN | 46979-9446 |
| CRAIG, ALAN R | 2938 FELDEWERT RD | | | | WENTZVILLE | MO | 63385-3126 |
| CRAIG, ALEXANDER M | 24801 RIVERCHASE DR APT 1106 | | | | VALENCIA | CA | 91355 |
| CRAIG, ALICE L | 230 WELCOME WAY BLVD W   APT A35 | | | | INDIANAPOLIS | IN | 46214-4941 |
| CRAIG, ALICE L | 2410 LINKWOOD AVENUE | | | | WILMINGTON | DE | 19805-2330 |
| CRAIG, ALICE L | APT A35 | 230 WELCOME WAY BOULEVARD | | | INDIANAPOLIS | IN | 46214-4941 |
| CRAIG, ALLEN J | 813 DEER RIDGE CT | | | | BALDWIN CITY | KS | 66006-6201 |
| CRAIG, ALLISON C | PO BOX 2850 | C/O RAY H DOYLE JR. | | | BRANDON | FL | 33509-2850 |
| CRAIG, ALVIN | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| CRAIG, ANDRE | 61 GREENWOOD AVE | | | | MANSFIELD | OH | 44907-1249 |
| CRAIG, ANDRE | | | | | | | |
| CRAIG, ANDRE | GREGORY OLTMAN | 77 W WASHINGTON ST STE 520 | | | CHICAGO | IL | 60602-3318 |
| CRAIG, ANDREW D | 1101 CINDY DR | | | | LANSING | MI | 48917-9239 |
| CRAIG, ANGELA | 3830 S 33RD ST | | | | OMAHA | NE | 68107-1414 |
| CRAIG, ANNA B | 706 LINDEN CT | | | | MT STERLING | KY | 40353-8713 |
| CRAIG, ANNA B | 706 LINDEN COURT | | | | MT STERLING | KY | 40353-8713 |
| CRAIG, ANNA M | 29929 ABELIA RD | | | | CANYON COUNTRY | CA | 91387-1508 |
| CRAIG, ANNETTE M | 544 HYATT COVE RD | | | | CHEROKEE | NC | 28719-9183 |
| CRAIG, ARLENE Y | 2400 RINGLING BLVD | | | | SARASOTA | FL | 34237-7217 |
| CRAIG, ARTHUR E | 5055 CURTIS RD | | | | ATTICA | MI | 48412-9372 |
| CRAIG, AUBREY B | 1121 JACOB DR | | | | MOORE | OK | 73160-0713 |
| CRAIG, BARBARA | 8974 BELSAY RD | | | | MILLINGTON | MI | 48746-9542 |
| CRAIG, BARBARA A | 4245 W OLD NATIONAL RD | | | | KNIGHTSTOWN | IN | 46148-9640 |
| CRAIG, BARBARA ANN | 1751 TRAFALGAR SQ | | | | ROCHESTER HILLS | MI | 48309-2963 |
| CRAIG, BARBARA J | 17317 ROBERTS DR | | | | DAVISBURG | MI | 48350-1154 |
| CRAIG, BARRY | 1131 OLD WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401 |
| CRAIG, BEAUDRY A | 1826 SOUTH REESE ROAD | | | | REESE | MI | 48757-9721 |
| CRAIG, BETTY J | 7244 WAXHAW HWY | | | | LANCASTER | SC | 29720-7734 |
| CRAIG, BEVERLY E | 25100 SANDHILL BLVD APT X203 | | | | PUNTA GORDA | FL | 33983-7905 |
| CRAIG, BEVERLY J | 7251 BEAR RIDGE RD | | | | NORTH TONAWANDA | NY | 14120-9586 |
| CRAIG, BEVERLY J | 14950 W WINGED FOOT CT | | | | SURPRISE | AZ | 85374-8640 |
| CRAIG, BLENDA | 3620 RUE FORET DR | | | | FLINT | MI | 48532 |
| CRAIG, BOBBY M | 1363 SYLVAN SHORES DR | | | | SOUTH VIENNA | OH | 45369-8513 |
| CRAIG, BONNIE J | 16117 FROST DR | | | | HUDSON | FL | 34667-4113 |
| CRAIG, BONNIE K | 3262 W QUIMBY RD | | | | HASTINGS | MI | 49058-8692 |
| CRAIG, BONNIE L | 2087 KINGS CORNERS RD E | | | | LEXINGTON | OH | 44904 |
| CRAIG, BONNIE M | 458 W VAN BUREN ST | | | | NAPPANEE | IN | 46550-1634 |
| CRAIG, BRADLEY A | 1039 HUNTING RIDGE RD APT A | | | | RALEIGH | NC | 27615 |
| CRAIG, BRENDA S | 10721 MORSE HWY | | | | JASPER | MI | 49248-9734 |
| CRAIG, BRIAN E | 1210 WILSON BLVD | | | | ANDERSON | IN | 46012-4547 |
| CRAIG, CALVIN E | 4082 CHALFONTE DR | | | | DAYTON | OH | 45440-3219 |
| CRAIG, CALVIN O | 9711 HADLEY RD | | | | CLARKSTON | MI | 48348-1909 |
| CRAIG, CANDY | 3358 W CO RD 250 S | | | | KOKOMO | IN | 46902 |
| CRAIG, CARLTON W | 10414 E SAN TAN BLVD | | | | SUN LAKES | AZ | 85248-6847 |
| CRAIG, CAROL M | 117 DELONEY SW APT A | | | | GRAND RAPIDS | MI | 49504 |
| CRAIG, CAROLINA A | 1478 ROBERT BRADBY DR APT D | | | | DETROIT | MI | 48207-4943 |
| CRAIG, CHARLENE M | 160 E SCARBOROUGH FARE | | | | STEWARTSTOWN | PA | 17363-8302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG, CHARLES B | 1380 SEAGULL DR | | | | ENGLEWOOD | FL | 34224-4600 |
| CRAIG, CHARLES E | G4049 W COURT ST | | | | FLINT | MI | 48532-3519 |
| CRAIG, CHARLES EDWIN | G4049 W COURT ST | | | | FLINT | MI | 48532-3519 |
| CRAIG, CHARLES J | 825 SANDLYN DR | | | | LANSING | MI | 48910-5662 |
| CRAIG, CHARLES R | 7306 LAKE LAKOTA PL | | | | INDIANAPOLIS | IN | 46217-7085 |
| CRAIG, CHARLES W | PO BOX 142 | | | | SWARTZ CREEK | MI | 48473-0142 |
| CRAIG, CHERYL L | 3615 EASTHAMPTON DR | | | | FLINT | MI | 48503-2932 |
| CRAIG, CHRISTOPHER R | 38 PINEHURST AVE | | | | DAYTON | OH | 45405-3025 |
| CRAIG, CHRISTOPHER R | 6247 RAMBLEWOOD DR | | | | DAYTON | OH | 45424-6601 |
| CRAIG, CLAYTON | 3830 S 33RD ST | | | | OMAHA | NE | 68107-1414 |
| CRAIG, CLIFFORD C | PO BOX 194 | | | | INGALLS | IN | 46048-0194 |
| CRAIG, CLYDE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CRAIG, COLIN S | 3935 NW 106TH DR | | | | CORAL SPRINGS | FL | 33065-2339 |
| CRAIG, CYNTHIA S | | | | | | | |
| CRAIG, DAISY | 775 SPENCER LN | | | | LINDEN | MI | 48451-8508 |
| CRAIG, DALE J | 3232 MCCLUSKEY | | | | PINCKNEY | MI | 48169-9317 |
| CRAIG, DALLAS A | 1826 S REESE RD | | | | REESE | MI | 48757-9721 |
| CRAIG, DANA G | 5164 W COLDWATER RD | | | | FLINT | MI | 48504-1037 |
| CRAIG, DANIEL K | 1252 THISTLERIDGE DR | | | | HOLLY | MI | 48442-9727 |
| CRAIG, DANNY F | 38569 PALM MEADOW DR | | | | CLINTON TWP | MI | 48036-1986 |
| CRAIG, DANNY F. | 38569 PALM MEADOW DR | | | | CLINTON TWP | MI | 48036-1986 |
| CRAIG, DANNY J | 7980 S AIRPORT RD | | | | DEWITT | MI | 48820-9191 |
| CRAIG, DARRY C | 4535 KNOLLTON RD | | | | INDIANAPOLIS | IN | 46228-3051 |
| CRAIG, DAVID & CO INC | BANK IV STE 1420 | | | | TOPEKA | KS | 66603 |
| CRAIG, DAVID A | 9622 WINSOME CT | | | | INDIANAPOLIS | IN | 46256-8108 |
| CRAIG, DAVID E | 11088 SHORT CUT RD | | | | LESTER | AL | 35647-3830 |
| CRAIG, DAVID E | 362 MILLER LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9715 |
| CRAIG, DAVID J | 9239 HOLYOKE CT | | | | INDIANAPOLIS | IN | 46268-1237 |
| CRAIG, DAVID L | 41 TREEHAVEN DR | | | | LOCKPORT | NY | 14094-5912 |
| CRAIG, DAVID L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CRAIG, DAVID R | 160 CHILI SCOTTSVILLE RD | | | | CHURCHVILLE | NY | 14428-9773 |
| CRAIG, DAVID S | 10141 LINDALE AVE | | | | GREENCASTLE | PA | 17225-8374 |
| CRAIG, DAVID W | 34881 PHEASANT RDG | | | | RICHMOND | MI | 48062-1835 |
| CRAIG, DEBORAH L | 261 ARLINGTON ST | | | | INKSTER | MI | 48141-1298 |
| CRAIG, DEBRA M | 1426 PARKER PL | | | | BRENTWOOD | TN | 37027-7019 |
| CRAIG, DELBERT J | PO BOX 13411 | | | | DETROIT | MI | 48213-0411 |
| CRAIG, DELBERT J | 11293 CHRISTY ST | | | | DETROIT | MI | 48205 |
| CRAIG, DELWIN D | 2287 OSPREY CV | | | | FORT MOHAVE | AZ | 86426-7055 |
| CRAIG, DENNIS | 4215 BROOK SHADOW DR | | | | KINGWOOD | TX | 77345 |
| CRAIG, DENNIS G | 2717 SW 63RD ST | | | | OKLAHOMA CITY | OK | 73159-1620 |
| CRAIG, DIANE M | | | | | | | |
| CRAIG, DOLORES A | 1373 FOUR SEASONS BLVD | | | | TAMPA | FL | 33613-2328 |
| CRAIG, DONALD B | 11557 EAST 700 NORTH | | | | SHIRLEY | IN | 47384 |
| CRAIG, DONALD C | 4535 KNOLLTON RD | | | | INDIANAPOLIS | IN | 46228-3051 |
| CRAIG, DONALD G | 160 CHILI SCOTTSVILLE RD | | | | CHURCHVILLE | NY | 14428-9773 |
| CRAIG, DONALD W | 151 CROSKEY BLVD | | | | MEDWAY | OH | 45341-9533 |
| CRAIG, DONNA R | 3166 DURST DR | | | | CORTLAND | OH | 44410-9310 |
| CRAIG, DOROTHY | 120 EAST SUNSET DR | | | | RITTMAN | OH | 44270-1122 |
| CRAIG, DOROTHY A. | 453 CHESTNUT DR | | | | LOCKPORT | NY | 14094-9168 |
| CRAIG, DOROTHY M | PO BOX 320116 | | | | FLINT | MI | 48532 |
| CRAIG, DUANE S | 2122 W CR 200 S | | | | HARTFORD CITY | IN | 47348 |
| CRAIG, DUANE STANLEY | 2122 W CR 200 S | | | | HARTFORD CITY | IN | 47348 |
| CRAIG, DUANNE E | 11344 BERKSHIRE DR | | | | CLIO | MI | 48420-2127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAIG, EDDIE L | 225 HARVILLE RD | | | | SELMA | AL | 36703-8450 |
| CRAIG, EDITH | 45 RAJEAN | | | | FLORENCE | KY | 41042-1537 |
| CRAIG, EDITH | 45 RAJEAN DR | | | | FLORENCE | KY | 41042-1537 |
| CRAIG, EDWARD | 935 MAPLE AVE APT 341 | | | | HOMEWOOD | IL | 60430-2099 |
| CRAIG, EDWARD JOHN | 1021 HUBBLE DR | | | | HOLLY | MI | 48442-1032 |
| CRAIG, EDWIN L | 288 WESTCHESTER BLVD | | | | NOBLESVILLE | IN | 46062-9072 |
| CRAIG, EILEEN K | THE GARDENS OF CLINTON | 24500 METROPOLITAN PKWY | | | CLINTON TOWNSHIP | MI | 48035 |
| CRAIG, EILEEN K | APT 334 | 24500 METROPOLITAN PARKWAY | | | CLINTON TWP | MI | 48035-2029 |
| CRAIG, ELIZABETH M | 7185 WILLOW POND DR | | | | NOBLESVILLE | IN | 46062-8413 |
| CRAIG, ELIZABETH M. | 985 N QUINTANA ST | | | | ARLINGTON | VA | 22205 |
| CRAIG, ELLA M | 213 LUTHER | | | | PONTIAC | MI | 48341-2776 |
| CRAIG, ELLEN D | 720 POOL AVE APT F | | | | VANDALIA | OH | 45377-1463 |
| CRAIG, ELVA E | 7829 ROYAL OAKS DR SE | | | | LACEY | WA | 98503-8503 |
| CRAIG, ELVA E | 7829 ROYAL OAK DRIVE SOUTHEAST | | | | LACEY | WA | 98503-1981 |
| CRAIG, EMOGENE J | 3100 W CROSS ST | | | | ANDERSON | IN | 46011-8754 |
| CRAIG, ETHEL | 872 COUNTY ROAD 484A | | | | LAKE PANASOFFKEE | FL | 33538 |
| CRAIG, EUGENE C | 2305 N HARDING ST | | | | INDIANAPOLIS | IN | 46208-5206 |
| CRAIG, EVELYN A | 26958 N RIVER PARK DR | | | | INKSTER | MI | 48141-1883 |
| CRAIG, EVELYN A. | 26958 N RIVER PARK DR | | | | INKSTER | MI | 48141-1883 |
| CRAIG, EVERARD J | 1801 E MILWAUKEE ST APT 308 | | | | JANESVILLE | WI | 53545-2686 |
| CRAIG, FLOYD W | 1694 LACLAFF AVE | | | | LAPEER | MI | 48446-8358 |
| CRAIG, FRANCES L | 2121 N. PURDUM | | | | KOKOMO | IN | 46901-1442 |
| CRAIG, FRANCES L | 2121 N PURDUM ST | | | | KOKOMO | IN | 46901-1442 |
| CRAIG, FRANCES M | 3025 COPPER HILL RUN | | | | FORT WAYNE | IN | 46804-3422 |
| CRAIG, FRANK D | 3742 MONTCLAIR DR | | | | COLUMBUS | OH | 43219-3010 |
| CRAIG, FRANKLIN | 11441 AXIS DEER LN | | | | FORT MYERS | FL | 33966-5737 |
| CRAIG, FREDDIE L | 52652 BUTTERNUT DR | | | | SHELBY TWP | MI | 48316-2950 |
| CRAIG, FREDERICK D | 6929 MONTBURY PL | C/O GEOFFREY J CRAIG | | | RANCHO CUCAMONGA | CA | 91739-2513 |
| CRAIG, FRIEDA M | 3345E UNIVERSITY DR #73 | | | | MESA | AZ | 85213 |
| CRAIG, GALE M | 1900 ROMINE RD | | | | ANDERSON | IN | 46011-8712 |
| CRAIG, GARY | 2631A LOUISIANA AVE | | | | SAINT LOUIS | MO | 63118-1126 |
| CRAIG, GARY F | 240 E WELLMAN LINE RD | | | | MELVIN | MI | 48454-9789 |
| CRAIG, GARY L | 268 CRESENT DR | | | | PORTLAND | MI | 48875-1703 |
| CRAIG, GARY R | 160 E SCARBOROUGH FARE | | | | STEWARTSTOWN | PA | 17363-8302 |
| CRAIG, GARY W | 3903 DANIELS RD | | | | RANSOMVILLE | NY | 14131-9614 |
| CRAIG, GERALD R | 4359 S CENTER RD | | | | BURTON | MI | 48519-1429 |
| CRAIG, GERARD | 6787 BERRY POINTE DR | | | | CLARKSTON | MI | 48348-4573 |
| CRAIG, GINETTE | 51 RUNNELS STREET | | | | PORT HURON | MI | 48060 |
| CRAIG, GINETTE | 51 RUNNELS ST | | | | PORT HURON | MI | 48060-4188 |
| CRAIG, GLEN E | 2623 FLETCHER STREET | | | | ANDERSON | IN | 46016-5338 |
| CRAIG, GLORIA M | 250 CLEARVIEW AVE | | | | HARWINTON | CT | 06791-1103 |
| CRAIG, GREGORY B | 5633 VIEWPOINTE DR APT D | | | | CINCINNATI | OH | 45213 |
| CRAIG, GREGORY D | 13451 BRAINBRIDGE AVE | | | | WARREN | MI | 48089-1392 |
| CRAIG, GREGORY J | 465 S SILVER ST | | | | BAD AXE | MI | 48413-1439 |
| CRAIG, GWENDA L | 39315 PUEBLO DRIVE | | | | ROMULUS | MI | 48174-5022 |
| CRAIG, GWENDA LEE | 39315 PUEBLO DRIVE | | | | ROMULUS | MI | 48174-5022 |
| CRAIG, GWENDOLYN S | 4013 ALPINE DR | | | | ANDERSON | IN | 46013-5005 |
| CRAIG, HANNAH RUTH | 673 BRUSH CREEK RD. | | | | LAWRENCEBURG | TN | 38464-6715 |
| CRAIG, HAROLD | 341 BARBARA LN | | | | SAGINAW | MI | 48601-9487 |
| CRAIG, HAROLD D | 736 JACKSON ST | | | | HOPE | IN | 47246-1112 |
| CRAIG, HAROLD J | 910 W MARENGO AVE | | | | FLINT | MI | 48505-3170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG, HARRY ELMER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRAIG, HARRY J | 4330 LAFAYETTE ST | | | | FORT WAYNE | IN | 46806-4634 |
| CRAIG, HARRY J | 878 BLAINE ST | | | | DETROIT | MI | 48202 |
| CRAIG, HARRY K | 1880 W HIGHLAND BLVD | | | | BATTLE CREEK | MI | 49015-4970 |
| CRAIG, HELEN | PO BOX 220 | | | | DAVISBURG | MI | 48350-0220 |
| CRAIG, HELEN J | 1012 VASBINDER DR | | | | CHESTERFIELD | IN | 46017-1035 |
| CRAIG, HELEN K | 7640 S 400 E | | | | MARKLEVILLE | IN | 46056-9752 |
| CRAIG, HELEN P | 837 E OHIO ST | | | | FORTVILLE | IN | 46040-1640 |
| CRAIG, HELEN T | 279 BEVERLY RD. | | | | WORCESTER | MA | 01605-1472 |
| CRAIG, HELEN T | 279 BEVERLY RD | | | | WORCESTER | MA | 01605-1472 |
| CRAIG, HENRY L | PO BOX 522 | | | | SAINT MARYS | WV | 26170-0522 |
| CRAIG, HERMAN W | 19964 WOODBINE ST | | | | DETROIT | MI | 48219-1037 |
| CRAIG, HILDA J | 2812 STEVENSON ST | | | | FLINT | MI | 48504-7513 |
| CRAIG, HORACE A | 5240 BALUS CREEK DR | | | | GAINESVILLE | GA | 30504-8107 |
| CRAIG, HUBERT O | 6800 FOLGER DR | | | | CHARLOTTE | NC | 28270-5946 |
| CRAIG, IMOGENE | 2954 N LAWNDALE AVE | | | | INDIANAPOLIS | IN | 46224-3053 |
| CRAIG, IONE A | 3 QUAIL RIDGE CT APT B | | | | OWENSBORO | KY | 42303-8872 |
| CRAIG, IONE A | QUAIL RIDGE COURT - 3B | | | | OWENSBORO | KY | 42303-8872 |
| CRAIG, ISABELLE I | 5855 S COUNTY LINE HWY | | | | BLISSFIELD | MI | 49228-9402 |
| CRAIG, J D | | | | | | | |
| CRAIG, J W | 306 WINTERSET DR | | | | ENGLEWOOD | OH | 45322-1630 |
| CRAIG, JACK D | 13701 WHITTEN DR S | | | | FISHERS | IN | 46037-6234 |
| CRAIG, JACK G | 7137 W. HYDE RD. RT.1 | | | | SAINT JOHNS | MI | 48879 |
| CRAIG, JACK L | 44 POPLAR AVE | | | | PONTIAC | MI | 48342 |
| CRAIG, JACK W | 1514 LAKE VILLA CIR | | | | COOKEVILLE | TN | 38506-5944 |
| CRAIG, JACKIE L | 15026 CARDINAL ST | | | | BROOKVILLE | IN | 47012-5101 |
| CRAIG, JAMES A | 24815 CRAFT RD | | | | ATHENS | AL | 35613 |
| CRAIG, JAMES C | 305 BAHAR AVE | | | | OXFORD | MI | 48371-3401 |
| CRAIG, JAMES C | 4220 SAINT CHARLES ST | | | | ANDERSON | IN | 46013-2451 |
| CRAIG, JAMES E | 2053 W 600 S | | | | ANDERSON | IN | 46013-9740 |
| CRAIG, JAMES E | 1226 OAK MANOR | | | | BEDFORD | IN | 47421-2737 |
| CRAIG, JAMES H | 2493 WILLOWDALE DR | | | | BURTON | MI | 48509-1358 |
| CRAIG, JAMES J | 11407 HIGH BRIDGE CT | | | | HOUSTON | TX | 77065 |
| CRAIG, JAMES L | 2608 WEST 45TH AVENUE | | | | KANSAS CITY | KS | 66103-3408 |
| CRAIG, JAMES T | 5015 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205-1042 |
| CRAIG, JANICE D | 9581 W. 975 N. | | | | MIDDLETOWN | IN | 47356 |
| CRAIG, JEAN E | 655 APPLEGATE LN | | | | GRAND BLANC | MI | 48439-1668 |
| CRAIG, JEANNE M | 1343 IRWIN DR | | | | WATERFORD | MI | 48327-2025 |
| CRAIG, JEANNE MARIE | 1343 IRWIN DR | | | | WATERFORD | MI | 48327-2025 |
| CRAIG, JEANNINE A. | 3445 TOWNLINE HWY | | | | ADRIAN | MI | 49221-9448 |
| CRAIG, JEFFREY A | 9830 LAKEWOOD DR | | | | GROSSE ILE | MI | 48138-1457 |
| CRAIG, JEFFREY K | 916 BALTIMORE AVENUE | | | | WILMINGTON | DE | 19805-2529 |
| CRAIG, JEFFREY R | 2065 HUNTINGTON DRIVE | | | | LAKE ORION | MI | 48360-2263 |
| CRAIG, JEFFREY S | 1060 N RYMERS RD | | | | PORT CLINTON | OH | 43452-9408 |
| CRAIG, JEFFREY SCOTT | 1060 N RYMERS RD | | | | PORT CLINTON | OH | 43452-9408 |
| CRAIG, JERMAIL | PO BOX 13051 | | | | FORT WAYNE | IN | 46866-3051 |
| CRAIG, JERRY E | 4062 AVERY LN | | | | BRIDGETON | MO | 63044-2101 |
| CRAIG, JERRY L | 3636 NICHOL AVE | | | | ANDERSON | IN | 46011-3063 |
| CRAIG, JESSIE J | 14855 HULL RD | | | | MONROE | MI | 48161-3827 |
| CRAIG, JIM | 5106 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5327 |
| CRAIG, JOANN | 5989 GLENNON DR | | | | GALLOWAY | OH | 43119-9752 |
| CRAIG, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG, JOHN C | 7185 WILLOW POND DR | | | | NOBLESVILLE | IN | 46062-8413 |
| CRAIG, JOHN D | 88 VERNON AVE | | | | COLONIA | NJ | 07067-2816 |
| CRAIG, JOHN D | 38 SHORELINE DR | | | | MALAKOFF | TX | 75148-4752 |
| CRAIG, JOHN L | 1222 COCHRAN AVE | | | | BALTIMORE | MD | 21239-3301 |
| CRAIG, JOHN L | 222 E TREEHAVEN RD | | | | BUFFALO | NY | 14215-1411 |
| CRAIG, JOHN R | 1412 S PEARCE ST | | | | OWOSSO | MI | 48867-4306 |
| CRAIG, JOHN R | 1626 CLIFTON AVE | | | | LANSING | MI | 48910 |
| CRAIG, JOHN ROBERT | 1412 S PEARCE ST | | | | OWOSSO | MI | 48867-4306 |
| CRAIG, JOHN S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRAIG, JOHN W | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| CRAIG, JOHN W | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| CRAIG, JOHN W | 10175 S COUNTY ROAD 525 W | | | | REELSVILLE | IN | 46171-9690 |
| CRAIG, JOHNNIE B | 16900 FULLERTON APT. 202F | | | | DETROIT | MI | 48227 |
| CRAIG, JOHNNIE B | 100 PRINCE GEORGE DR APT 415 | | | | HUNTSVILLE | AL | 35801-1937 |
| CRAIG, JOHNNY R | 103 PRINCE ERIC LN | | | | PALM COAST | FL | 32164-7194 |
| CRAIG, JOSEPH H | 76 HABERSAC AVE | | | | PATASKALA | OH | 43062-7538 |
| CRAIG, JOSEPH P | 6900 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-9601 |
| CRAIG, JOSEPH R | 1012 VASBINDER DR | | | | CHESTERFIELD | IN | 46017-1035 |
| CRAIG, JOSEPHINE M | 15701 BOTTLE RUN RD, N.E. | | | | CUMBERLAND | MD | 21502-6736 |
| CRAIG, JUDITH A | 4232 SW MALLARD CREEK TRL | | | | PALM CITY | FL | 34990-2517 |
| CRAIG, JUDITH G | 1363 SYLVAN SHORES DR | | | | SOUTH VIENNA | OH | 45369-8513 |
| CRAIG, JUNE | 56 MISSION HILL RD | | | | ELLIJAY | GA | 30540-7312 |
| CRAIG, KAI L | 8730 PAULDEN CT | | | | LEWIS CENTER | OH | 43035-7946 |
| CRAIG, KARL E | 2917 HUNTSVILLE RD | | | | PENDLETON | IN | 46064-9033 |
| CRAIG, KATHERINE | 9515 CEDARGROVE | | | | CLARKSTON | MI | 48348 |
| CRAIG, KATHRYN P | 2157 CEDAR DR | | | | LAWRENCEVILLE | GA | 30043-2511 |
| CRAIG, KELLEY A | 3860 E REMINGTON DR | | | | GILBERT | AZ | 85297-7850 |
| CRAIG, KENNETH B | 188 COUNTY ROAD 567C | | | | VAN BUREN | MO | 63965-8820 |
| CRAIG, KENNETH B | HCR 2 BOX 2481 | | | | VAN BUREN | MO | 63965-9500 |
| CRAIG, KENNETH C | 6209 TULIP ST | | | | ANDERSON | IN | 46013-9769 |
| CRAIG, KENNETH E | 6 E CUSTER ST | | | | LEMONT | IL | 60439-3802 |
| CRAIG, KENNETH L | 4738 S 450 W | | | | RUSSIAVILLE | IN | 46979-9461 |
| CRAIG, KENNETH L | 212 BRIDGEHAMPTON DR | | | | MEDINA | OH | 44256-3855 |
| CRAIG, KENNETH W | 1645 CYPRESS CV | | | | BENTON | LA | 71006-4300 |
| CRAIG, KEVIN M | 801 BRIDLE SPUR LN | | | | LAKE ST LOUIS | MO | 63367-2038 |
| CRAIG, LATONDRA S | 6233 SAWMILL WOODS DR | | | | FORT WAYNE | IN | 46835-8722 |
| CRAIG, LAUNA L | 2031 SCARLET OAK PL | | | | DANVILLE | CA | 94506-2037 |
| CRAIG, LAURA | 1560 OLIVE BRANCH STONELICK | | | | BATAVIA | OH | 45103-9789 |
| CRAIG, LAURA L | 518 W BROADWAY ST | C/O LINDA GODDARD | | | SPARTA | IL | 62286-1642 |
| CRAIG, LAURENE M | 6736 ELIZABETH ST | | | | GARDEN CITY | MI | 48135-2092 |
| CRAIG, LAWRENCE A | 5577 DEERWOOD | | | | COMMERCE TOWNSHIP | MI | 48382-1004 |
| CRAIG, LAWRENCE W | 9025 LINCOLNCREEK CIR | | | | INDIANAPOLIS | IN | 46234-1317 |
| CRAIG, LAWRENCE WILLIAM | 9025 LINCOLNCREEK CIR | | | | INDIANAPOLIS | IN | 46234-1317 |
| CRAIG, LEANN NICOLE | 3006 WILDCAT LN | | | | INDIANAPOLIS | IN | 46203-6702 |
| CRAIG, LEOLA | 519 W 59TH ST | | | | CHICAGO | IL | 60621-3336 |
| CRAIG, LEONARD V | 373 LAURENCE PKWY | | | | LAURENCE HBR | NJ | 08879-2785 |
| CRAIG, LEROY A | 202 GILMORE AVE | | | | EATON | OH | 45320-1931 |
| CRAIG, LESTER M | 4400 VALLEY BROOK LN | | | | COLLEGE PARK | GA | 30349-1964 |
| CRAIG, LINDA S | 90 SIMMS ST | | | | MOULTON | AL | 35650 |
| CRAIG, LOIS | 4980 TIOHERO BLVD | C/O THOMAS HOWARD CRAIG JR | | | CLARKSTON | MI | 48348-3382 |
| CRAIG, LORAINE N | 3836 CHIMNEY STONE CT | | | | ELLENWOOD | GA | 30294-1409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG, LORNE A | 459 W STERNS RD | | | | TEMPERANCE | MI | 48182-9568 |
| CRAIG, LORRIE A | 331 ROSEWOOD DR | | | | JANESVILLE | WI | 53548-3355 |
| CRAIG, LOUISE E | 9216 SHOSHONE TRL | | | | FLUSHING | MI | 48433-1038 |
| CRAIG, LOWELL C | 331 ROSEWOOD DR | | | | JANESVILLE | WI | 53548-3355 |
| CRAIG, LUCILLE | 3671 ORMOND RD | | | | WHITE LAKE | MI | 48383 |
| CRAIG, LUCY H | 1551 RAYS FORK RD | | | | SADIEVILLE | KY | 40370-9725 |
| CRAIG, LUE | 227 SAWYER AVE | | | | LA GRANGE | IL | 60525-2541 |
| CRAIG, LYNETTE M | 17514 N 167TH DR | | | | SURPRISE | AZ | 85374-6827 |
| CRAIG, M P | 200 TANASI PL | | | | LOUDON | TN | 37774-3127 |
| CRAIG, MALCOLM L | 837 E OHIO ST | PO BOX 121 | | | FORTVILLE | IN | 46040-1640 |
| CRAIG, MARGARET A | 281 S WILLIAMS LK RD | | | | UNION LAKE | MI | 48387 |
| CRAIG, MARGARET A | 538 EAST MCARTHUR STREET | | | | CORUNNA | MI | 48817-1740 |
| CRAIG, MARGARET B | 6905 ORIZABA AVE | | | | EL PASO | TX | 79912-2307 |
| CRAIG, MARGARET M | 837 9TH AVE | | | | WILMINGTON | DE | 19808-4923 |
| CRAIG, MARIE L | 8101 CLUSTER RD | | | | PANAMA CITY | FL | 32404-4041 |
| CRAIG, MARION E | 1557 COUNTY ROAD 80 | | | | THOMASTON | AL | 36783 |
| CRAIG, MARJORIE E | 16526 HUBBELL ST | | | | DETROIT | MI | 48235-4029 |
| CRAIG, MARTIN J | 16337 WHITEHEAD DR | | | | LINDEN | MI | 48451-8775 |
| CRAIG, MARY A | 4842 N LAGRO RD | | | | MARION | IN | 46952-9639 |
| CRAIG, MARY ANN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRAIG, MARY C | 4691 POWELL RD | | | | DAYTON | OH | 45424-5862 |
| CRAIG, MARY E | 2382 COUNTRY CLUB DR | | | | LANCASTER | SC | 29720-9164 |
| CRAIG, MARY E | 16884 SUSSEX ST | | | | DETROIT | MI | 48235-3718 |
| CRAIG, MARY F | 6337 GARDEN OAKS DR | | | | SHREVEPORT | LA | 71129-3301 |
| CRAIG, MARY J | 1210 RANIKE DRIVE | | | | ANDERSON | IN | 46012-2742 |
| CRAIG, MARY J | 14321 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9707 |
| CRAIG, MARY J | 1210 RANIKE DR | | | | ANDERSON | IN | 46012-2742 |
| CRAIG, MATTHEW J | 905 N QUINTANA ST | | | | ARLINGTON | VA | 22205-1518 |
| CRAIG, MATTHEW J | 1215 NORTH QUANTICO STREET | | | | ARLINGTON | VA | 22205-1735 |
| CRAIG, MAXINE M | 7170 MITCHELL RD | | | | BROOKSVILLE | FL | 34601-5760 |
| CRAIG, MELVIN E | 512 FOREST VIEW DR | | | | BEDFORD | IN | 47421-5221 |
| CRAIG, MELVIN J | 603 S COX ST | | | | MIDDLETOWN | DE | 19709-1416 |
| CRAIG, MICHAEL | 503 N JACKSON ST | | | | BEDFORD | IN | 47421-1529 |
| CRAIG, MICHAEL | PO BOX 12 | | | | AKRON | MI | 48701-0012 |
| CRAIG, MICHAEL B | 2469 S BELSAY RD | | | | BURTON | MI | 48519-1217 |
| CRAIG, MINNIE H | PO BOX 186 | | | | DURAND | MI | 48429-0186 |
| CRAIG, NANCY S | 3516 MARY LOU TER | | | | LANSING | MI | 48917-4359 |
| CRAIG, NAOMI | 632 ROXBURY RD. | | | | ROCKFORD | IL | 61107-5089 |
| CRAIG, NAOMI | 632 ROXBURY RD | | | | ROCKFORD | IL | 61107-5089 |
| CRAIG, NEAL A | 11371 SW TORCH LAKE DR | | | | RAPID CITY | MI | 49676-9610 |
| CRAIG, NED A | 8214 W 800 S | | | | PENDLETON | IN | 46064-9748 |
| CRAIG, NESTER | 11899 E TEN MILE RD | APT 102 | | | WARREN | MI | 48089 |
| CRAIG, NESTER | 11899 E 10 MILE RD APT 102 | | | | WARREN | MI | 48089-1924 |
| CRAIG, NORMA M | 3736 ROLLING HILLS RD | | | | LAKE ORION | MI | 48359-1489 |
| CRAIG, PAMELA M | 3903 DANIELS RD | | | | RANSOMVILLE | NY | 14131-9614 |
| CRAIG, PAMELLA I | 630 CLUB DR | | | | LOUDON | TN | 37774-6000 |
| CRAIG, PAT, EXEC OF ESTATE OF FRANK KRAKER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CRAIG, PATRICIA | 156 RILEY ST | | | | BUFFALO | NY | 14209-1936 |
| CRAIG, PATRICIA A | 5637 FOX RIDGE DR | | | | CLARKSTON | MI | 48348-5147 |
| CRAIG, PAUL E | PO BOX 1172 | | | | LANCASTER | SC | 29721-1172 |
| CRAIG, PAUL F | 12007 SW 15TH STREET TERRACE | | | | YUKON | OK | 73099 |
| CRAIG, PAULA F | P.O. BOX 367 | | | | CLOVERDALE | IN | 46120-0367 |
| CRAIG, PAULA F | PO BOX 367 | | | | CLOVERDALE | IN | 46120-0367 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG, PAULETTE R | 9806 RAMONA DR | | | | LITTLE ROCK | AR | 72209-7942 |
| CRAIG, PEARL | 11478 LYNHURST DRIVE | | | | WASHINGTON | MI | 48094 |
| CRAIG, PHILLIP W | 102 WILLOW ST | | | | CARRIER MILLS | IL | 62917-1120 |
| CRAIG, PHYLLIS J | 308 S WASHINGTON ST | PO BOX 45 | | | FRANKTON | IN | 46044 |
| CRAIG, PHYLLIS J | 410 TOMAHAWK BLVD | | | | KOKOMO | IN | 46902-5551 |
| CRAIG, PHYLLIS J | PO BOX 45 | 308 S WASHINGTON ST | | | FRANKTON | IN | 46044-0045 |
| CRAIG, R W | CENTRAL FOUNDRY | | | | DEFIANCE | OH | 43512 |
| CRAIG, RANDY L | 202 GAY ST | | | | VAN WERT | OH | 45891-1411 |
| CRAIG, RANDY LEE | 202 GAY ST | | | | VAN WERT | OH | 45891-1411 |
| CRAIG, RAY J | 47 CRESTWOOD DR | | | | MOORESVILLE | IN | 46158-1257 |
| CRAIG, REX M | 4386 E 400 SOUTH | | | | MIDDLETOWN | IN | 47356 |
| CRAIG, RHONDA A. | 5342 RIDGEBEND DRIVE | | | | FLINT | MI | 48507-3964 |
| CRAIG, RICHARD | 7012 S BOUGAINVILLEA TER | | | | MUNCIE | IN | 47302 |
| CRAIG, RICHARD G | 4333 24TH AVE LOT 180 | | | | FORT GRATIOT | MI | 48059-3871 |
| CRAIG, RICHARD L | 2371 E 150 S | | | | ANDERSON | IN | 46017-9585 |
| CRAIG, RITA M | PO BOX 209 | | | | GOSHEN | OH | 45122-0209 |
| CRAIG, ROBERT | 5561 GRAND PRIX CT | | | | FONTANA | CA | 92336-0101 |
| CRAIG, ROBERT E | PO BOX 3661 | | | | FLINT | MI | 48502-0661 |
| CRAIG, ROBERT E | 1012 SE KINGSCROSS RD | | | | BLUE SPRINGS | MO | 64014-3649 |
| CRAIG, ROBERT F | 6905 ORIZABA AVE | | | | EL PASO | TX | 79912-2307 |
| CRAIG, ROBERT H | 7689 WHEELING PIKE | | | | JONESBORO | IN | 46938-9619 |
| CRAIG, ROBERT J | 515 MONROE ST | | | | JANESVILLE | WI | 53545-1711 |
| CRAIG, ROBERT T | 936 DELMAR RD | | | | ANDERSON | IN | 46013-1453 |
| CRAIG, ROBERT W | 37233 S. WOODSMENS TRAIL | | | | DE TOUR VILLAGE | MI | 49725 |
| CRAIG, ROBIN J | 2608 W 45TH AVE | | | | KANSAS CITY | KS | 66103-3408 |
| CRAIG, RODNEY C | 643 RED PINE DR | | | | FLINT | MI | 48506-5229 |
| CRAIG, ROGER A | 8617 BROCKWAY RD | | | | YALE | MI | 48097-4800 |
| CRAIG, RONALD D | 1005 LARK LN | | | | SHOREWOOD | IL | 60404-9649 |
| CRAIG, RONALD H | 11220 DUCK CREEK RD | | | | SALEM | OH | 44460-9109 |
| CRAIG, RONALD K | 4215 SAINT CHARLES ST | | | | ANDERSON | IN | 46013-2450 |
| CRAIG, RONALD N | 497 GARVER DR | | | | BOARDMAN | OH | 44512-6513 |
| CRAIG, RONALD T | 60111 LAMPLIGHT CT | | | | WASHINGTON | MI | 48094-2133 |
| CRAIG, ROSE LEE | 3505 BROWN ST | | | | FLINT | MI | 48503 |
| CRAIG, ROSELLA B | 46 DOUGLAS AVENUE | | | | DAYTON | OH | 45403-1124 |
| CRAIG, ROSILYN A | 10141 LINDALE AVE | | | | GREENCASTLE | PA | 17225-8374 |
| CRAIG, RUBY K | 3403B SHILOH SPRINGS RD | | | | DAYTON | OH | 45426-1305 |
| CRAIG, RUBY K | APT B | 3403 SHILOH SPRINGS ROAD | | | DAYTON | OH | 45426-2263 |
| CRAIG, SANDRA K | 17387 STATE HWY C | | | | BELGRADE | MO | 63622 |
| CRAIG, SANDRA K | 17387 STATE HIGHWAY C | | | | BELGRADE | MO | 63622-9124 |
| CRAIG, SANDRA L | 6617 WOLVERINE WAY | | | | INDIANAPOLIS | IN | 46237 |
| CRAIG, SARA C | APT 112 | 5531 PARVIEW DRIVE | | | CLARKSTON | MI | 48346-2829 |
| CRAIG, SARA C. | APT 112 | 5531 PARVIEW DRIVE | | | CLARKSTON | MI | 48346-2829 |
| CRAIG, SELEMA | 1659 BURLINGAME | | | | DETROIT | MI | 48206-1305 |
| CRAIG, SHIRLEY D | 4352 CHARLES DR | | | | BROWNSBURG | IN | 46112-8527 |
| CRAIG, STANLEY L | 38799 COVINGTON DR | | | | WAYNE | MI | 48184-1079 |
| CRAIG, STEPHEN C | 1419 BARDSHAR RD | | | | SANDUSKY | OH | 44870-9750 |
| CRAIG, STEPHEN L | 245 W WOOD ST | | | | PARIS | IL | 61944-1713 |
| CRAIG, STEVEN J | 2421 BOND PL | | | | JANESVILLE | WI | 53548-3323 |
| CRAIG, STEVEN L | 4558 E FOREST LN | | | | POLAND | IN | 47868-7027 |
| CRAIG, STEVEN L | RR 1 BOX 225 | | | | POLAND | IN | 47868-9610 |
| CRAIG, SUSAN H | 6680 NORTH SR 37 | | | | ELWOOD | IN | 46036-9081 |
| CRAIG, SUSAN H | 6680 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-9081 |
| CRAIG, SUSAN L | 1423 19TH ST | | | | BEDFORD | IN | 47421-4002 |
| CRAIG, SUSAN L | 1901 SUNNY RIDGE RD N | | | | DAYTON | OH | 45414-2332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG, TEDDY L | 619 N HICKORY ST | | | | LADOGA | IN | 47954-9376 |
| CRAIG, THELMA BENEFIEL | 8449 SEATTLE SLEW LN | | | | INDIANAPOLIS | IN | 46217-4896 |
| CRAIG, THOMAS | 3253 GREEK RD LOT 80 | | | | NEW WATERFORD | OH | 44445 |
| CRAIG, THOMAS J | 5708 CLARENDON DRIVE | | | | PLANO | TX | 75093-8547 |
| CRAIG, THOMAS L | 11520 E MONTE AVE | | | | MESA | AZ | 85209-1460 |
| CRAIG, VERNON D | 1017 FOXGLOVE LN | | | | DAVISON | MI | 48423-7905 |
| CRAIG, VINCE L | 296 GREENHILL ADDITION RD | | | | BEDFORD | IN | 47421-8479 |
| CRAIG, VIRGINIA L | 3298 SNOWDEN LN | | | | HOWELL | MI | 48843-8617 |
| CRAIG, VIRGINIA L | 3298 SNOWDEN LANE | | | | HOWELL | MI | 48843-8617 |
| CRAIG, WALTER E | 9581 W. 975 N. | | | | MIDDLETOWN | IN | 47356 |
| CRAIG, WALTER S | 405 NW ST | APT B | | | YERINGTON | NV | 89447 |
| CRAIG, WALTER S | 405 N. WEST ST. | | | | YERINGTON | NV | 89447 |
| CRAIG, WANDA D | 1876 PINE RIDGE CT | | | | BLOOMFIELD HILLS | MI | 48302-1700 |
| CRAIG, WANDA P | APT 202 | 16259 MAYFAIR DRIVE | | | SOUTHFIELD | MI | 48075-5931 |
| CRAIG, WARREN G | 3740 N BASS DR | | | | MARION | IN | 46952-8750 |
| CRAIG, WARREN J | 8775 SKYLANE DR | | | | BRIGHTON | MI | 48114-8936 |
| CRAIG, WASEEMA M | 35160 W 8 MILE RD APT 1 | | | | FARMINGTON HILLS | MI | 48335-5164 |
| CRAIG, WELFRED | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| CRAIG, WELFRED | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| CRAIG, WENDY A | 606 CHANDLER ST | | | | FLINT | MI | 48503-6904 |
| CRAIG, WILBER L | 5833 HURDS CORNER RD | | | | GAGETOWN | MI | 48735-9735 |
| CRAIG, WILHELMINA C | PO BOX 1616 | | | | ETOWAH | NC | 28729-1616 |
| CRAIG, WILLIAM O | 2230 ORLAND | | | | WIXOM | MI | 48393-1349 |
| CRAIG, WILLIAM R | 10691 E CAMINO TESOTE PL | | | | TUCSON | AZ | 85749-8769 |
| CRAIG, WILLIAM S | 6731 W PINE LAKE RD | | | | SALEM | OH | 44460-9217 |
| CRAIG, WILLIAM SCOTT | 6731 W PINE LAKE RD | | | | SALEM | OH | 44460-9217 |
| CRAIG, WILLINELL | 2656 BRIGGS RD | | | | COLUMBUS | OH | 43204-2746 |
| CRAIG, WILMA R | 221 5TH ST | | | | HARRISVILLE | MI | 48740-9789 |
| CRAIG, WINIFRED B | 10745 CROWN POINTE DR | | | | UNION | KY | 41091-9253 |
| CRAIG, YVONNE D | 5060 WARMBRIAR ROAD | | | | WHITE LAKE | MI | 48383-1470 |
| CRAIG,HARRY J | 4330 LAFAYETTE ST | | | | FORT WAYNE | IN | 46806-4634 |
| CRAIG- WARD, BARBARA L | PO BOX 162 | | | | SULPHUR SPRINGS | IN | 47388-0162 |
| CRAIG-MATHEWS, JEAN A | 184 E 600 S | | | | ANDERSON | IN | 46013-9502 |
| CRAIGE DOYLE | 14657 BROHL DR | | | | WARREN | MI | 48088-3389 |
| CRAIGE KEEN | 3150 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2957 |
| CRAIGE, NORMAN J | 138 COYOTE LN | | | | WILLISTON | VT | 05495 |
| CRAIGER, CARL J | 18 MCCABE WAY | | | | MORAINE | OH | 45439-1671 |
| CRAIGER, JAMES M | 2580 HOLMES RD UNIT 20 | | | | YPSILANTI | MI | 48198-4217 |
| CRAIGER, LINA | 1151 WENDELL | | | | YPSILANTI | MI | 48198-3145 |
| CRAIGER, LINA | 1151 WENDELL AVE | | | | YPSILANTI | MI | 48198-3145 |
| CRAIGER, MADOLYN C | 1828 E STONE GAP RD | | | | BIG STONE GAP | VA | 24219-4264 |
| CRAIGER, TIMOTHY L | 525 RUSTIC LN E | | | | BELLEVILLE | MI | 48111-9716 |
| CRAIGER, TIMOTHY LEE | 525 RUSTIC LN E | | | | BELLEVILLE | MI | 48111-9716 |
| CRAIGHEAD COUNTY COLLECTOR | PO BOX 9276 | | | | JONESBORO | AR | 72403-9276 |
| CRAIGHEAD, BOBBY R | 120 E MARENGO AVE | | | | FLINT | MI | 48505-3304 |
| CRAIGHEAD, CARLA L | 102 BROOKE AVE | | | | SCOTTSVILLE | KY | 42164-6314 |
| CRAIGHEAD, CHARLES H | 17131 VILLAGE DR | | | | REDFORD | MI | 48240-1692 |
| CRAIGHEAD, MERNA | 3010 DELAND | | | | WATERFORD | MI | 48329-3424 |
| CRAIGHEAD, MERNA | 3010 DELAND RD | | | | WATERFORD | MI | 48329-3424 |
| CRAIGHEAD, RUSSELL | 23520 FORDSON DR | | | | DEARBORN | MI | 48124-1602 |
| CRAIGHEAD, VIRGINIA B | 7610 5 MILE RD | | | | NORTHVILLE | MI | 48168-9448 |
| CRAIGHEAD, WILLIAM D | 9932SLIVER MAPLE ROAD | | | | HIGHLANDS RANCH | CO | 80129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAIGIE, JANICE B | 416 E 6TH ST | | | | ROYAL OAK | MI | 48067-2761 |
| CRAIGMILES, ROBERT L | 11300 PENROD ST | | | | DETROIT | MI | 48228-1124 |
| CRAIGMORE ARBOR SERVICES | | | | | | | |
| CRAIGO WALTER & PATRICIA | 3490 GOLDNER LN SW | | | | WARREN | OH | 44481-9635 |
| CRAIGO, JOYCE | PO BOX 10337 | | | | CHARLESTON | WV | 25357 |
| CRAIGO, KELLY G | 21120 WOODMONT ST | | | | HARPER WOODS | MI | 48225-1816 |
| CRAIK, DOROTHY J | 6836 RIO SANDS COURT | | | | LAS VEGAS | NV | 89130 |
| CRAIK, PATRICK N | 6594 DELANO DR | | | | SHELBY TWP | MI | 48316-4329 |
| CRAIK, PATRICK NORMAN | 6594 DELANO DR | | | | SHELBY TWP | MI | 48316-4329 |
| CRAIL, ELEANOR J | 321 FRAZIER DR | | | | PITTSBURGH | PA | 15235-5256 |
| CRAIL, GERALD K | PO BOX 112 | 424 NORTH UNION STREET | | | RUSSIAVILLE | IN | 46979-0112 |
| CRAIL, JOHNNY LEE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CRAIL, LELIA H | PO BOX 75 | | | | ARCADIA | IN | 46030-0075 |
| CRAIL, LELIA H | BOX 75 | | | | ARCADIA | IN | 46030-0075 |
| CRAIL, LINDA S | PO BOX 112 | 424 NORTH UNION STREET | | | RUSSIAVILLE | IN | 46979-0112 |
| CRAIL, MARY G | PO BOX 334 | 230 S INDIANA | | | ATLANTA | IN | 46031 |
| CRAIL, MARY G | PO BOX 233 | | | | ATLANTA | IN | 46031-0233 |
| CRAIL, ROBERT J | 4187 E 1100 N | | | | PENDLETON | IN | 46064-9440 |
| CRAIL, ROGER L | 4187 E 1100 N | | | | PENDLETON | IN | 46064-9440 |
| CRAIL, SAMUEL D | 1443 W 400 S | | | | KOKOMO | IN | 46902-5032 |
| CRAIL, SHARON A | 1443 W 400 S | | | | KOKOMO | IN | 46902-5032 |
| CRAIN AUTOMOTIVE INC | DBA KARGO AUTOMOTIVE WAREHOUSE | 6200 GRAND POINTE DR | C/O GM SPO | | GRAND BLANC | MI | 48439-5501 |
| CRAIN AUTOMOTIVE INC/KARGO & JAMES SIMPSON C/O GM SPO | 400 W CAPITOL AVE STE 2000 | | | | LITTLE ROCK | AR | 72201-3493 |
| CRAIN CHEVROLET OLDSMOBILE LLC | | | | | | | |
| CRAIN CHEVROLET, LLC. | LARRY CRAIN | 6700 S UNIVERSITY AVE | | | LITTLE ROCK | AR | 72209-2658 |
| CRAIN CHEVROLET, LLC. | 6700 S UNIVERSITY AVE | | | | LITTLE ROCK | AR | 72209-2658 |
| CRAIN COLLIN | CRAIN, COLLIN | 322 NE TUDOR RD | | | LEES SUMMIT | MO | 64086-5794 |
| CRAIN COMMUNICATIONS INC | 1155 GRATIOT AVE | | | | DETROIT | MI | 48207-2732 |
| CRAIN COMMUNICATIONS INC | KEITH CRAIN SR | 1155 GRATIOT AVE | | | DETROIT | MI | 48207-2732 |
| CRAIN COMMUNICATIONS INC. | | | | | | | |
| CRAIN GEORGE E (352660) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRAIN MELVIN | 3525 PRINCETON CORNERS LN | | | | MARIETTA | GA | 30062-5566 |
| CRAIN NATHANIEL | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| CRAIN PONTIAC BUICK GMC, LLC | CHRISTOPHER CRAIN | 1003 MUSEUM RD | | | CONWAY | AR | 72032-4732 |
| CRAIN PONTIAC BUICK GMC, LLC | 1003 MUSEUM RD | | | | CONWAY | AR | 72032-4732 |
| CRAIN ROBERT | 520 WATER SHADOW LN | | | | ALPHARETTA | GA | 30022-4052 |
| CRAIN'S AUTOMOTIVE | 2119 OLD ASHLAND CITY RD | | | | CLARKSVILLE | TN | 37043-4906 |
| CRAIN, A | 16331 GEMINI CT | | | | FORT MYERS | FL | 33908 |
| CRAIN, ALBERT A | 480 GRANGER RD | | | | ORTONVILLE | MI | 48462-8668 |
| CRAIN, BECKY K | 3239 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9706 |
| CRAIN, BENJAMIN W | 2309 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4568 |
| CRAIN, BERNARD C | 7900 N LA CANADA DR APT 2103 | | | | TUCSON | AZ | 85704-2078 |
| CRAIN, BEVERLY A | PO BOX 114 | | | | OLATHE | KS | 66051-0114 |
| CRAIN, BEVERLY A | 12043 TRIDENT CIR E | | | | MONTROSE | MI | 48457-8905 |
| CRAIN, BILLIE J | 5139 HIGHWAY ZZ | | | | GERALD | MO | 63037-1506 |
| CRAIN, CHARLEAN | 443 CHICAGO BLVD | | | | LAKE VILLAGE | AR | 71653-2003 |
| CRAIN, CLARENCE | 54 OAK TREE DR | | | | BROWNSBURG | IN | 46112-8364 |
| CRAIN, CORDY R | 5129 WILL BROWN RD | | | | SPRING HILL | TN | 37174-2241 |
| CRAIN, DANA R | 2076 TOWNER RD | | | | HASLETT | MI | 48840-8226 |
| CRAIN, DONALD R | 16 ARMS BLVD APT 4 | | | | NILES | OH | 44446-5328 |
| CRAIN, DORIS M | 142 WEDGEFIELD DR | | | | NEW CASTLE | DE | 19720-3756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIN, EVELYN M | 2161 GREEN SPRINGS DR. | | | | KETTERING | OH | 45440-1119 |
| CRAIN, GEORGE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRAIN, GERTRUDE L | 1121 SUMMERSET AVE | | | | MCKEESPORT | PA | 15135 |
| CRAIN, HELEN R | 420 SANDPIPER DR APT B | | | | FORT PIERCE | FL | 34982-5113 |
| CRAIN, HOOVER | PO BOX 100 | 95 WASHINGTON ST | | | RISON | AR | 71665-0100 |
| CRAIN, IRENE | 607 S WALNUT AVE | C/O DAVID C CRAIN | | | ARLINGTON HEIGHTS | IL | 60005-2303 |
| CRAIN, JAMES A | 505 N HARRISON ST | | | | RUSHVILLE | IN | 46173-1526 |
| CRAIN, JAMES R | 3491 HELEN AVE | | | | LINCOLN PARK | MI | 48146-3457 |
| CRAIN, JERRY | 1617 E MEMORIAL DR | | | | JANESVILLE | WI | 53545-1956 |
| CRAIN, JERRY F. | 1211 SOUTH SPRING | | | | EVANSVILLE | IN | 47714 |
| CRAIN, JOHN T | 509 BREWER RD | | | | DANVILLE | IL | 61834-6704 |
| CRAIN, JON A | 372 S CHILLICOTHE ST | | | | PLAIN CITY | OH | 43064-1228 |
| CRAIN, JOSEPHINE L | 9715 FLORA | | | | OVERLAND | MO | 63114-3518 |
| CRAIN, JOSEPHINE L | 9715 FLORA AVE | | | | OVERLAND | MO | 63114-3518 |
| CRAIN, JOYCE E | 2309 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4568 |
| CRAIN, KENDALL L | 5630 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9674 |
| CRAIN, KEVIN | | | | | | | |
| CRAIN, KEVIN M | 2234 W ERIE ST APT 2A | | | | CHICAGO | IL | 60612-1490 |
| CRAIN, KEVIN M | 4368 EARLSFIELD LOOP | | | | GROVEPORT | OH | 43125-9327 |
| CRAIN, KHALEILA D | 1632 LEXINGTON AVE APT 17 | | | | MANSFIELD | OH | 44907-2943 |
| CRAIN, LARRY D | 514 WEST LORADO AVENUE | | | | FLINT | MI | 48505-2091 |
| CRAIN, LARRY DONELL | 514 WEST LORADO AVENUE | | | | FLINT | MI | 48505-2091 |
| CRAIN, LARRY R | 208 E PINNACLE CIR | | | | PAYSON | AZ | 85541-3934 |
| CRAIN, LARRY S | 5690 TAMARIX LN | | | | SAGINAW | MI | 48603-2812 |
| CRAIN, LAURA A | 480 GRANGER RD | | | | ORTONVILLE | MI | 48462-8668 |
| CRAIN, LAWRENCE R | 7 DOGWOOD LN | | | | WILLIFORD | AR | 72482-7067 |
| CRAIN, LOUISE | 3705 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218-1147 |
| CRAIN, LOUISE | 1070 DOROTHY ST | | | | MOUNT MORRIS | MI | 48458-2225 |
| CRAIN, MARJORIE V | C/O RICHARD N CRAIN | 3300 MAIN ST B-2 | | | ANDERSON | IN | 46013 |
| CRAIN, MARK A | 239 GREENBRIAR ST | | | | KOKOMO | IN | 46901-5034 |
| CRAIN, MARK W | 2735 WELLESLEY DR | | | | SAGINAW | MI | 48603-2940 |
| CRAIN, MELBA I | 3205 W MINNESOTA ST | C/O GLENNA CARTER | | | INDIANAPOLIS | IN | 46241-4561 |
| CRAIN, MICHAEL A | 5636 S LORENE AVE | | | | MILWAUKEE | WI | 53221-4022 |
| CRAIN, MILDRED M | RT 6 BOX 1891 | | | | SALEM | MO | 65560 |
| CRAIN, MILDRED M | 404 COUNTY ROAD 5090 | | | | SALEM | MO | 65560-7868 |
| CRAIN, MURTES W | 124 SITTER ST | | | | PLEASANT HILL | MO | 64080-1740 |
| CRAIN, NATHANIEL | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| CRAIN, NORMAN R | 5167 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1001 |
| CRAIN, OTIS | | | | | | | |
| CRAIN, PHILEX C | 20 PRESTWICK CT | | | | CABOT | AR | 72023-7818 |
| CRAIN, RICHARD A | 10240 E 22 RD | | | | MANTON | MI | 49663-9408 |
| CRAIN, ROBERT M | 232 ARLINGTON DR | | | | DANVILLE | IL | 61832-8413 |
| CRAIN, ROBERT W | 180 LOST RIVER LN | | | | BOWLING GREEN | KY | 42104-0826 |
| CRAIN, ROBERT WAYNE | 180 LOST RIVER LN | | | | BOWLING GREEN | KY | 42104-0826 |
| CRAIN, RONALD D | RR 1 BOX 193 | | | | RICH HILL | MO | 64779-9636 |
| CRAIN, RONALD W | 2932 CONCORD ST | | | | FLINT | MI | 48504-3040 |
| CRAIN, RUBY I | 2740 E DOROTHY LN | | | | KETTERING | OH | 45420-3804 |
| CRAIN, RUBY I | 2740 E. DOROTHY LANE | | | | KETTERING | OH | 45420-5420 |
| CRAIN, RUSSELL J | 885 COOPER CREEK SPUR RD | | | | RUSSELL SPRINGS | KY | 42642 |
| CRAIN, SUSAN M | 2411 GEORGETOWN RD | | | | DANVILLE | IL | 61832-8451 |
| CRAIN, TERESA L | 2855 S LOGAN AVE | | | | MILWAUKEE | WI | 53207-2215 |
| CRAIN, TIMOTHY A | 1440 GRANGER RD | | | | ORTONVILLE | MI | 48462 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAIN, WESLEY M | 1202 APPALOOSA WAY | | | | SEVIERVILLE | TN | 37876-7941 |
| CRAIN, WILLIAM C | 900 WEST 121ST | | | | KANSAS CITY | MO | 64145 |
| CRAIN, WILLIAM G | 809 JOHNSON DR | | | | TAYLOR | TX | 76574 |
| CRAIN, WILLIAM L | 98 HEATHER RD | | | | MCLOUD | OK | 74851-8445 |
| CRAIN-REEVES, GENELL | 1286 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4864 |
| CRAINE, ANNA L | 2196 BRIAR LN | | | | BURTON | MI | 48509-1233 |
| CRAINE, ANNA L | 2196 BRIAR LANE | | | | BURTON | MI | 48509-1233 |
| CRAINE, DARIN M | 216 W SAGINAW ST | APT 101 | | | EAST LANSING | MI | 48823-2641 |
| CRAINE, DARIN M | 5535 PIERSONVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9388 |
| CRAINE, DIANE M | 4149 VALLEY CRK | | | | BURTON | MI | 48519-2834 |
| CRAINE, DUANE OLLIE | 1371 IVA ST | | | | FLINT | MI | 48509-1526 |
| CRAINE, ESTHER A | 175 OLIVER BRANCH RD 11 | | | | PULASKI | TN | 38478 |
| CRAINE, GARY L | 3119 DEARBORN AVE | | | | FLINT | MI | 48507-1856 |
| CRAINE, GLADYS G | 2712 14TH AVE S.E # 4 | | | | RUSKIN | FL | 33570-5486 |
| CRAINE, JOHN W | 7376 BISHOP RD | | | | APPLETON | NY | 14008 |
| CRAINE, LUCILLE S | 5782 BEATTIE AVE | | | | LOCKPORT | NY | 14094-6663 |
| CRAINE, MARK J | 5535 PIERSONVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9388 |
| CRAINE, MICHAEL J | 10185 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-8810 |
| CRAINE, MICHAEL JEFFERY | 10185 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-8810 |
| CRAINE, MITCHELL J | 14304 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9707 |
| CRAINE, MITCHELL JON | 14304 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9707 |
| CRAINE, NELLRE A | 3299 CHEYENNE AVE | | | | BURTON | MI | 48529-1404 |
| CRAINE, PAMELA J | 7025 LAPHAM | | | | WATERFORD | MI | 48329-2839 |
| CRAINE, PEGGY J | 1063 FOREST AVE | | | | BURTON | MI | 48509 |
| CRAINE, PEGGY R | 305 SCHOOL HOUSE RD | | | | WALTHALL | MS | 39771-6623 |
| CRAINE, PETER W | 270 RATON PASS | | | | BIG SANDY | TX | 75755 |
| CRAINE, RICHARD E | 7025 LAPHAM | | | | WATERFORD | MI | 48329-2839 |
| CRAINE, RICHARD E | 9645 ARTESIA BEACH RD | | | | SAINT HELEN | MI | 48656-9524 |
| CRAINE, ROGER D | 11403 W 1ST ST | | | | RUDYARD | MI | 49780-9260 |
| CRAINE, SALLIE D | 1945 ASPEN LEAF PL | | | | DRAPER | UT | 84020-5512 |
| CRAINE, SHIRLEY M | 1371 IVA ST | | | | FLINT | MI | 48509-1526 |
| CRAINE, THOMAS N | 149 GOLDNER AVE | | | | WATERFORD | MI | 48328-2852 |
| CRAINE, THOMAS N. | 149 GOLDNER AVE | | | | WATERFORD | MI | 48328-2852 |
| CRAINE, WAYNE | 15570 DASHER AVE | | | | ALLEN PARK | MI | 48101-2732 |
| CRAINE, WILFORD H | 2479 OAKWOOD DR | | | | FLINT | MI | 48504 |
| CRAINER, KENNETH L | 5215 BLACK RD | | | | PRESCOTT | MI | 48756-9621 |
| CRAINS DETROIT BUSINESS | 1155 GRATIOT AVE | | | | DETROIT | MI | 48207-2732 |
| CRAION, MARVIN L | 415 N 19TH ST | | | | SAGINAW | MI | 48601-1408 |
| CRAKE, EARL J | 5323 HAMMOND RD | | | | LAPEER | MI | 48446-2756 |
| CRAKE, ERNEST F | 5355 HAMMOND RD | | | | LAPEER | MI | 48446-2756 |
| CRAKE, RICHARD A | 7040 LINCOLN ST | | | | BROWN CITY | MI | 48416-7737 |
| CRAKE, WILLIAM J | 273 KEITH EVANS RD | | | | DAWSONVILLE | GA | 30534 |
| CRAKER, AMY J | 605 LUCE AVE | | | | FLUSHING | MI | 48433-1429 |
| CRAKER, AMY J | 7083 LEAF CIR | | | | MOUNT MORRIS | MI | 48458-9462 |
| CRAKER, RICHARD L | 1049 MEMORY LN BOX 114 | | | | ELBERTA | MI | 49628 |
| CRAKER, VIRGINIA L | P.O. BOX 114 | | | | ELBERTA | MI | 49628-0114 |
| CRAKER, VIRGINIA L | PO BOX 114 | | | | ELBERTA | MI | 49628-0114 |
| CRALL WILLIS G (449858) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CRALL, DOROTHY J | 3187 S CANFIELD RD | | | | EATON RAPIDS | MI | 48827-8029 |
| CRALL, DOROTHY J | 3187 S.CANFIELD RD. | | | | EATON RAPIDS | MI | 48827-8029 |
| CRALL, FRANCIS D | 5415 W DIAMOND LAKE RD | | | | WAWAKA | IN | 46794-9609 |
| CRALL, JAMES R | 3187 S CANFIELD RD | | | | EATON RAPIDS | MI | 48827-8029 |
| CRALL, MARGARET L | 6004 MEADOWCLIFF AVE | | | | HANAHAN | SC | 29410-2310 |
| CRALL, MICHAEL J | 2281 FLORENCE RD | | | | MOUNT DORA | FL | 32757-3502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRALL, WILLIS G | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CRALLEY, HOWARD L | N28W6296 ALYCE ST APT 129 | | | | CEDARBURG | WI | 53012-2742 |
| CRAM ARLENE | CRAM, ARLENE | 1123 MARRAGANSEPT TRAIL | | | BUXTON | ME | 04093 |
| CRAM, ALLAMAE A | 4125 BURTON PLACE COURT | | | | ANDERSON | IN | 46013 |
| CRAM, ARLENE | 1123 MARRAGANSEPT TRAIL | | | | BUXTON | ME | 04093 |
| CRAM, DANIEL R | 2510 MAIN ST | | | | ANDERSON | IN | 46016-5151 |
| CRAM, HELEN J | 6381 OAK LEAF TRL | | | | LINDEN | MI | 48451-8636 |
| CRAM, PATRICIA | 2419 E COLONY RD | P.O. BOX 232 | | | SAINT JOHNS | MI | 48879-9077 |
| CRAM, RICHARD J | 1714 W HYDE RD | | | | SAINT JOHNS | MI | 48879-8900 |
| CRAM, SALLY A | 5160 TOKAY DR | | | | FLINT | MI | 48507-2917 |
| CRAMB, DOUGLAS A | 10174 HEATHER RIDGE CT | | | | GOODRICH | MI | 48438-9464 |
| CRAMB, DOUGLAS ALAN | 10174 HEATHER RIDGE CT | | | | GOODRICH | MI | 48438-9464 |
| CRAMBLET GEORGE T (ESTATE OF) (662745) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| CRAMBLET, GEORGE T | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| CRAMBLETT, LESLIE E | 6255 PINNICAL BLVD | | | | INDIANAPOLIS | IN | 46237 |
| CRAMBLETT, MARY S | 4161 STANDISH DRIVE | | | | INDIANAPOLIS | IN | 46221-2438 |
| CRAMBLETT, PEGGY D | 9011 MIDNIGHT PASS RD | APT 127 | | | SIESTA KEY | FL | 34242-2964 |
| CRAMBLIT RYLAN W (626487) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRAMBLIT, JOHN C | 2550 FLOWERSTONE DR | | | | DAYTON | OH | 45449-3213 |
| CRAMBLIT, RICHARD E | 7630 W DAKOTA ST | | | | WEST ALLIS | WI | 53219-2768 |
| CRAMBLIT, RYLAN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRAMBLITT ELLSWORTH A (460656) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| CRAMBLITT, ELLSWORTH A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| CRAME JR, MICHAEL G | 7816 SAVAGE DR | | | | KANSAS CITY | KS | 66109-1158 |
| CRAME JR, MICHAEL GARY | 7816 SAVAGE DR | | | | KANSAS CITY | KS | 66109-1158 |
| CRAME, JENNIFER M | 7816 SAVAGE DR | | | | KANSAS CITY | KS | 66109-1158 |
| CRAME, KIMBERLY R | 4885 OAKTON WAY | | | | GREENWOOD | IN | 46143-8375 |
| CRAMER & ANDERSON | PO BOX 278 | | | | LITCHFIELD | CT | 06759-0278 |
| CRAMER & CO | 3146 W CENTRAL AVE | | | | TOLEDO | OH | 43606-2920 |
| CRAMER CHRIS | 5280 LONG ISLAND DR NW | | | | ATLANTA | GA | 30327-4910 |
| CRAMER CHRISTINA | PO BOX 1037 | | | | SLOUGHHOUSE | CA | 95683 |
| CRAMER DAVID P & CO | 56 CHAUNCEY AVE | | | TORONTO CANADA ON M8Z 2Z4 CANADA | | | |
| CRAMER FRANK S (428731) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRAMER GENE | 5475 KATIA CT | | | | AVE MARIA | FL | 34142-9525 |
| CRAMER JAHWOUNDAH (468222) | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| CRAMER JR, CRAWFORD E | 5519 E VINE ST | | | | AMBOY | IN | 46911-9418 |
| CRAMER JR, FRANK E | 7458 WELLSLEY ST | | | | LAMBERTVILLE | MI | 48144-9505 |
| CRAMER JR, FRANK EDWARD | 7458 WELLSLEY ST | | | | LAMBERTVILLE | MI | 48144-9505 |
| CRAMER JR, GEORGE W | 4319 CONIFER COURT | | | | GLEN ARM | MD | 21057-9124 |
| CRAMER JR, ROBERT L | 2807 MOUNTAIN LAUREL DR | | | | FURLONG | PA | 18925-1543 |
| CRAMER JR, WILLIAM L | 9 E 2ND ST | | | | NEW CASTLE | DE | 19720-4803 |
| CRAMER KATHRYN | 7026 HATCHERY RD | | | | WATERFORD | MI | 48327-1124 |
| CRAMER MOTORS, INC. | ALFRED CRAMER | 10215 W MAIN RD | | | NORTH EAST | PA | 16428-2855 |
| CRAMER MOTORS, INC. | 10215 W MAIN RD | | | | NORTH EAST | PA | 16428-2855 |
| CRAMER RANDALL T | 1317 VALLEY VIEW DR | | | | BOARDMAN | OH | 44512-3750 |
| CRAMER ROBERT A | C/O ROBERT J DINGES ESQ | 615 GRISWOLD STREET 1117 FORD BUILDING | | | DETROIT | MI | 48226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAMER ROY | CRAMER, ROY | 42501 CAPITOL | | | NOVI | MI | 48375 |
| CRAMER RUSSELL | 10025 SUMMER OAK LN UNIT 101 | | | | LAS VEGAS | NV | 89134-2627 |
| CRAMER, ALBERT | 4629 CEDAR CREST DR | | | | SAGINAW | MI | 48603-7267 |
| CRAMER, ANN E | 2485 COOMER RD | | | | BURT | NY | 14028 |
| CRAMER, ARLAN D | 4407 SOUTH PENNSYLVANIA AVENUE | | | | LANSING | MI | 48910-5600 |
| CRAMER, ARLAN D | 4407 S PENNSYLVANIA AVE | | | | LANSING | MI | 48910-5600 |
| CRAMER, BARBARA A | 4612 ROSEWOLD AVE | | | | ROYAL OAK | MI | 48073-1745 |
| CRAMER, BRANT D | 4944 HERON RUN CIR | | | | LEESBURG | FL | 34748-7820 |
| CRAMER, BRENDA | 19 ARMS BLVD APT 8 | | | | NILES | OH | 44446-5334 |
| CRAMER, BRIAN J | 224 9 MILE RD NE | | | | COMSTOCK PARK | MI | 49321-9682 |
| CRAMER, CARL W | 3510 MIDDLETON RD | | | | COLUMBIANA | OH | 44408-9596 |
| CRAMER, CARLOS E | 5035 N CORONADO VISTAS PL | | | | TUCSON | AZ | 85749 |
| CRAMER, CARLTON L | 3073 GREENFIELD ST NW | | | | WARREN | OH | 44485-1344 |
| CRAMER, CARMEN D | PO BOX 122 | | | | UNIONVILLE | MI | 48767-0122 |
| CRAMER, CHARLES F | 403 LLANGOLLEN BLVD | | | | NEW CASTLE | DE | 19720-4751 |
| CRAMER, CHARLIE D | 10600 N MAIN ST | | | | KANSAS CITY | MO | 64155-1630 |
| CRAMER, CHESTER W | 11532 CROSBY RD | | | | FENTON | MI | 48430-8926 |
| CRAMER, CHRISTINA A | 508 JACOB WAY APT 104 | | | | ROCHESTER | MI | 48307-2281 |
| CRAMER, CLAYTON A | 12 FRADINE DR | | | | CHEEKTOWAGA | NY | 14227-3035 |
| CRAMER, CLINTON | 209 HILLVIEW TER | | | | HINESBURG | VT | 05461-8953 |
| CRAMER, CRAIG | | | | | | | |
| CRAMER, CRAIG A | 2275 W CURTIS RD | | | | SAGINAW | MI | 48601-9775 |
| CRAMER, CRAIG ALLEN | 2275 W CURTIS RD | | | | SAGINAW | MI | 48601-9775 |
| CRAMER, DANIEL C | 1124 WATERBURY RD | | | | HIGHLAND | MI | 48356-3026 |
| CRAMER, DANIEL E | 4930 N 25 W | | | | GREENFIELD | IN | 46140-8634 |
| CRAMER, DANIEL E. | 205 S ROCK RD | | | | MANSFIELD | OH | 44903-8963 |
| CRAMER, DARWIN R | 5322 BRIDGEMAN RD | | | | SANBORN | NY | 14132 |
| CRAMER, DAVID E | PO BOX 64 | | | | NEWFANE | NY | 14108-0064 |
| CRAMER, DAVID F | 100 ROYAL OAK DR APT F | | | | BEL AIR | MD | 21015-6272 |
| CRAMER, DAVID F | 100 F ROYAL OAK DR | | | | BELAIR | MD | 21015-6272 |
| CRAMER, DAVID I | 1112 LAFAYETTE ST | | | | FLINT | MI | 48503 |
| CRAMER, DAVID J | 8149 N 6TH ST | | | | KALAMAZOO | MI | 49009-8808 |
| CRAMER, DAVID JOSEPH | 8149 N 6TH ST | | | | KALAMAZOO | MI | 49009-8808 |
| CRAMER, DEE INC | 1819 S DORT HWY | | | | FLINT | MI | 48503-4363 |
| CRAMER, DEE INC | 4221 BALDWIN RD | | | | HOLLY | MI | 48442-9327 |
| CRAMER, DENNIS W | 11150 S EVERGREEN DR | | | | BIRCH RUN | MI | 48415-9758 |
| CRAMER, DENNIS WAYNE | 11150 S EVERGREEN DR | | | | BIRCH RUN | MI | 48415-9758 |
| CRAMER, DONALD B | 2264 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9401 |
| CRAMER, DONALD F | 3958 E. CEDAR LAKE DR. | | | | GREENBUSH | MI | 48738-9723 |
| CRAMER, DONALD F | 3958 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9723 |
| CRAMER, DONALD L | 3094 ANDREWS RD | | | | RANSOMVILLE | NY | 14131-9531 |
| CRAMER, DONALD R | 104 CAPRI ISLES BLVD APT 307 | | | | VENICE | FL | 34292-3060 |
| CRAMER, DORIS O | APT 2 | 475 COUNTRY HILL CIR NORTHEAST | | | CEDAR RAPIDS | IA | 52402-8318 |
| CRAMER, DOROTHY J | 557 WARNER RD | | | | VIENNA | OH | 44473-9720 |
| CRAMER, DUANE G | 7281 ZECK RD | | | | MIAMISBURG | OH | 45342-3045 |
| CRAMER, EDWARD L | 19897 KEMPER LN | | | | DANVILLE | IL | 61834-5851 |
| CRAMER, EDWARD W | 2250 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2159 |
| CRAMER, EDWIN J | 4839 RUSHTON RD | | | | CENTRAL LAKE | MI | 49622-9509 |
| CRAMER, ELAINE | 4319 CONIFER CT | | | | GLEN ARM | MD | 21057-9124 |
| CRAMER, ELAINE M | 5610 MAPLE RD | | | | ST JOHNS | MI | 48879-8008 |
| CRAMER, F J | 3779 N EDGEWOOD DR | | | | JANESVILLE | WI | 53545-9067 |
| CRAMER, FARRAH L | 8159 CARPENTER RD | | | | FLUSHING | MI | 48433-1361 |
| CRAMER, FARRAH LEA | 8159 CARPENTER RD | | | | FLUSHING | MI | 48433-1361 |
| CRAMER, FRANK H | 8060 WOODSTONE DR | | | | GRAND BLANC | MI | 48439-7096 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAMER, FRANK S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRAMER, FRED V | 34 E WESTERN RESERVE RD UNIT 1 | | | | YOUNGSTOWN | OH | 44514-4375 |
| CRAMER, FREDERICK T | 1746 YALTA RD | | | | BEAVERCREEK | OH | 45432-2351 |
| CRAMER, GARY L | 15806 LEAVENWORTH RD | | | | BASEHOR | KS | 66007-9770 |
| CRAMER, GEORGE E | 2000 ROSEWOOD LN | | | | LIMA | OH | 45806-2039 |
| CRAMER, GEORGE EMERSON | 2000 ROSEWOOD LN | | | | LIMA | OH | 45806-2039 |
| CRAMER, GERALD F | 324 STATE PARK DR | | | | BAY CITY | MI | 48706-1759 |
| CRAMER, GLADYS A | 1615 TAKEWELL AVE | | | | BORGER | TX | 79007-2355 |
| CRAMER, GLADYS A | 1615 TAKEWELL ST | | | | BORGER | TX | 79007-2355 |
| CRAMER, HARRY H | 66 MOLLIE DR | | | | HAMILTON | OH | 45013 |
| CRAMER, HELEN | 1281 GULF OF MEXICO DR | UNIT 206 | | | LONG BOAT KEY | FL | 34228-4631 |
| CRAMER, HELEN | UNIT 206 | 1281 GULF OF MEXICO DRIVE | | | LONGBOAT KEY | FL | 34228-4631 |
| CRAMER, HENRY J | 1252 S RANGE RD | | | | SAINT CLAIR | MI | 48079-2702 |
| CRAMER, HOWARD L | 6 FARMINGTON CT | | | | BORDENTOWN | NJ | 08505-3183 |
| CRAMER, IOLA D | 8631 WOODWORTH RD | | | | OVID | MI | 48866-9466 |
| CRAMER, J R | 22 CAROLINA AVE | | | | LOCKPORT | NY | 14094-5706 |
| CRAMER, JACQUELINE M | 220 W GRAND AVE APT 304 | | | | BELOIT | WI | 53511-6170 |
| CRAMER, JAHWOUNDAH | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| CRAMER, JALIE M | 1070 EMERALD RD | | | | PAULDING | OH | 45879-7808 |
| CRAMER, JAMES A | 1128 DITCH RD | | | | NEW LOTHROP | MI | 48460-9648 |
| CRAMER, JAMES D | GEORGE R ORYSHKEWYCH ATTORNEY AT LAW | 5566 PEARL RD | | | PARMA | OH | 44129-2541 |
| CRAMER, JAMES E | 203 OUIDA LN | | | | COLUMBIA | TN | 38401-8930 |
| CRAMER, JAMES W | 1450 E WILLARD RD | | | | CLIO | MI | 48420-7959 |
| CRAMER, JAMIESON C | R638 COUNTY ROAD 3 RR2 | | | | LIBERTY CTR | OH | 43532 |
| CRAMER, JAN S | 11201 MULLIKEN RD | | | | MULLIKEN | MI | 48861 |
| CRAMER, JEFFREY P | 1773 ISLAND DR | N/A | | | POLAND | OH | 44514-5603 |
| CRAMER, JEFFREY P | 1773 ISLAND DR | | | | POLAND | OH | 44514-5603 |
| CRAMER, JERRY L | 4125 BOULDER POND DR | | | | ANN ARBOR | MI | 48108-8627 |
| CRAMER, JOHN F | 12200 CHURCH ST | | | | BIRCH RUN | MI | 48415-9288 |
| CRAMER, JOHNY R | 1170 NE OTTER RD | | | | COWGILL | MO | 64637-9661 |
| CRAMER, JOHNY RAY | 1170 NE OTTER RD | | | | COWGILL | MO | 64637-9661 |
| CRAMER, JOSEPH J | 5730 SAMPSON DR | | | | GIRARD | OH | 44420-3511 |
| CRAMER, JOY A | 11532 CROSBY DR | | | | FENTON | MI | 48430 |
| CRAMER, JUDITH A | 1941 52ND ST SW | | | | WYOMING | MI | 49519-9613 |
| CRAMER, KENNETH R | 302 S WAYNE ST | | | | DANVILLE | IN | 46122-1928 |
| CRAMER, KIM A | 338 BROWNING AVE | | | | FLINT | MI | 48507-2521 |
| CRAMER, KIM ALAN | 338 BROWNING AVE | | | | FLINT | MI | 48507-2521 |
| CRAMER, KUNO | 7020 HALF MOON CIR APT 203 | | | | HYPOLUXO | FL | 33462-5434 |
| CRAMER, LARRY G | 21528 MCLOUTH RD | | | | MC LOUTH | KS | 66054-3006 |
| CRAMER, LAVERN C | 622 GAMBER LN | | | | LINDEN | MI | 48451-9753 |
| CRAMER, LEAH R | PO BOX 4472 | | | | PRESCOTT | MI | 48756-4472 |
| CRAMER, LESTER C | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CRAMER, LINDY | 6844 BENITA STREET | | | | NEWTON FALLS | OH | 44444-9212 |
| CRAMER, LYNN N | 13619 SABLEGROVE LN | | | | HOUSTON | TX | 77014-2127 |
| CRAMER, M S | | | | | | | |
| CRAMER, MARCIA D | 11668 MAPLE RD | | | | BIRCH RUN | MI | 48415-8203 |
| CRAMER, MARGARET E | 8231 KENSINGTON BLVD #487 | | | | DAVISON | MI | 48423-2935 |
| CRAMER, MARGERETE E | 324 STATE PARK DR | | | | BAY CITY | MI | 48706-1759 |
| CRAMER, MARK W | 3718 E BURT RD | | | | BURT | MI | 48417-9791 |
| CRAMER, MARVIN S | 2280 N CLARK RD | | | | WOODLAND | MI | 48897-9775 |
| CRAMER, MARY E | 5221 SPORTSCRAFT | | | | DAYTON | OH | 45414-3653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAMER, MARY M | 104 CAPRI ISLES BLVD 307 | | | | VENICE | FL | 34292-3060 |
| CRAMER, MAXWELL D | 15910 W LA PALOMA DR | | | | SURPRISE | AZ | 85374-5067 |
| CRAMER, MELISSA C | 129 SNOW AVE | | | | SAGINAW | MI | 48602-3158 |
| CRAMER, MELVIN L | 3666 IVY DR NE | | | | GRAND RAPIDS | MI | 49525-2420 |
| CRAMER, MELVIN L. | 3666 IVY DR NE | | | | GRAND RAPIDS | MI | 49525-2420 |
| CRAMER, MICKEY D | 2090 CRAMERTOWN LOOP | | | | MARTINSVILLE | IN | 46151-8618 |
| CRAMER, NANCY JO | 207 S PROSPECT ST | | | | SAINT JOHNS | MI | 48879-1765 |
| CRAMER, NANCY JO | 207 S. PROSPECT ST. | | | | ST. JOHNS | MI | 48879 |
| CRAMER, NELSON J | 4880 WILBUR RD | | | | MARTINSVILLE | IN | 46151-7019 |
| CRAMER, NORMA L | 1238 1/2 LIBERY ST | | | | GIRARD | OH | 44420 |
| CRAMER, NORMA L | 1238 1/2 E LIBERTY ST | | | | GIRARD | OH | 44420-2410 |
| CRAMER, PAUL L | 13434 N STATE ROAD 59 | | | | CARBON | IN | 47837-8005 |
| CRAMER, PAUL T | 1526 BUTTERNUT AVE | | | | ROYAL OAK | MI | 48073 |
| CRAMER, PAUL W | 330 APPLECROSS DR | | | | FRANKLIN | TN | 37064-6107 |
| CRAMER, PHILIP A | 7645 LARA LEE DR | | | | INDIANAPOLIS | IN | 46239-7978 |
| CRAMER, PHILIP M | 5930 N PARKER AVE | | | | INDIANAPOLIS | IN | 46220 |
| CRAMER, PHYLLIS | 161 PINE TREE DR | | | | BURNSIDE | KY | 42519-9578 |
| CRAMER, RAMONA J | 14207 N DESERT FLOWER DR | | | | FOUNTAIN HILLS | AZ | 85268-4160 |
| CRAMER, RANDALL T | 1317 VALLEY VIEW DR | | | | BOARDMAN | OH | 44512-3750 |
| CRAMER, RICHARD D | 85 RICHLAND N | | | | HEMLOCK | MI | 48626-9111 |
| CRAMER, RICHARD DANIEL | 85 RICHLAND N | | | | HEMLOCK | MI | 48626-9111 |
| CRAMER, RICHARD J | 265 E C 476 | | | | BUSHNELL | FL | 33513-8701 |
| CRAMER, RICHARD L | 14622 W CABALLERO DR | | | | SUN CITY WEST | AZ | 85375-2737 |
| CRAMER, RICHARD L | 1889 RIDGEWICK DR | | | | WICKLIFFE | OH | 44092-1653 |
| CRAMER, RICHARD T | 3641 GREEN RD | | | | SAINT JOHNS | MI | 48879-8121 |
| CRAMER, ROBERT A | 2630 AVONHURST DR | | | | TROY | MI | 48084-1028 |
| CRAMER, ROBERT D | 767 WARNER RD | | | | VIENNA | OH | 44473-9720 |
| CRAMER, ROBERT E | 205 S ROCK RD | | | | MANSFIELD | OH | 44903-8963 |
| CRAMER, ROBERT E | 1105 SYLVAN LN | | | | MIDLAND | MI | 48640-2860 |
| CRAMER, ROBERT M | 3502 BLUE HERON CIR | | | | TITUSVILLE | FL | 32796-3763 |
| CRAMER, ROBERT W | 105 ROCKWELL CT | | | | SAINT CHARLES | MO | 63304-1049 |
| CRAMER, ROBIN A | 3808 CANNON RD | | | | YOUNGSTOWN | OH | 44515-4601 |
| CRAMER, RONALD E | 4279 SLEIGHT RD | | | | BATH | MI | 48808-8404 |
| CRAMER, ROY | 5696 CHICORA DR | | | | COLORADO SPRINGS | CO | 80923 |
| CRAMER, ROY E | 42502 CAPITOL | | | | NOVI | MI | 48375-1708 |
| CRAMER, ROY E | 5696 CHICORA DR | | | | COLORADO SPGS | CO | 80923-4122 |
| CRAMER, RUSSELL J | 311 OLD OAK DR | | | | CORTLAND | OH | 44410-1123 |
| CRAMER, RYAN W | 7460 ARLINGTON DR | | | | SAINT LOUIS | MO | 63117-2220 |
| CRAMER, SHEILA A | 5519 E VINE ST | | | | AMBOY | IN | 46911-9418 |
| CRAMER, STEPHANIE A | 428 S 8TH ST | | | | MIAMISBURG | OH | 45342-3306 |
| CRAMER, SUZANNE M | 2249 BAY RIDGE DR | | | | AU GRES | MI | 48703-9532 |
| CRAMER, TERRY L | 6151 SARATOGA LN | | | | FLINT | MI | 48506-1610 |
| CRAMER, TERRY LYNN | 6151 SARATOGA LN | | | | FLINT | MI | 48506-1610 |
| CRAMER, THELMA P | TRLR 57 | 448 EAST TELEGRAPH STREET | | | WASHINGTON | UT | 84780-8806 |
| CRAMER, THOMAS F | PO BOX 294 | | | | BIRCH RUN | MI | 48415-0294 |
| CRAMER, TODD E | 2435 CRIPPLE CREEK DR | | | | SAINT LOUIS | MO | 63129-5041 |
| CRAMER, VERONICA L | 1317 VALLEY VIEW DR | | | | BOARDMAN | OH | 44512-3750 |
| CRAMER, WALTER E | 352 N MAPLE ST | | | | HEMLOCK | MI | 48626-9344 |
| CRAMER, WANDA S | 1466 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4978 |
| CRAMER, WAYNE F | 434 N TABOR ST | | | | LYONS | MI | 48851-9660 |
| CRAMER, WAYNE L | 3927 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9641 |
| CRAMER, WILLIAM E | 1465 E OOLITIC RD | | | | BEDFORD | IN | 47421-8625 |
| CRAMER, WILLIAM J | 38815 N RALEIGH WAY | | | | ANTHEM | AZ | 85086-3767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAMER, WILLIAM L | 3260 CURRY RD | | | | CARO | MI | 48723-9435 |
| CRAMER, WILLIAM R | 4873 3 MILE RD | | | | SEARS | MI | 49679-8137 |
| CRAMER, WILLIAM R | 13689 OLD STATE RD | | | | MIDDLEFIELD | OH | 44062-9701 |
| CRAMER, WILLIAM T | 8 HILLSIDE CT | | | | WENTZVILLE | MO | 63385-3021 |
| CRAMER, WILMA E | 638 EAST COUNTY ROAD 16 | | | | TIFFIN | OH | 44883-8609 |
| CRAMER,DUANE G | 7281 ZECK RD | | | | MIAMISBURG | OH | 45342-3045 |
| CRAMM FRED | 1920 S STARPOINT DR | | | | HOUSTON | TX | 77032 |
| CRAMMER, LARRY S | 9567 INDIGO CREEK BLVD | | | | MURRELLS INLET | SC | 29576-8626 |
| CRAMMER, PATRICIA M | 9567 INDIGO CREEK BLVD | | | | MURRELLS INLET | SC | 29576-8626 |
| CRAMMOND, KIMBERLY J | 9693 KLAIS RD | | | | CLARKSTON | MI | 48348-2336 |
| CRAMNER, DERALD L | 330 CHERRY ST | | | | CORUNNA | MI | 48817-1010 |
| CRAMOND JR, JOHN D | 4307 CHRISTIE CT | | | | DAVENPORT | IA | 52807-1105 |
| CRAMP, APRIL C | 1370 N D ST APT 109 | | | | SAN BERNARDINO | CA | 92405 |
| CRAMPTON JEFF | 1838 WHITE OAK W | | | | JACKSON | MI | 49201 |
| CRAMPTON LORI | DBA SAFEWORKER DOT COM | PO BOX 1092 | | | BORING | OR | 97009-1092 |
| CRAMPTON, ARCHIE L | 2289 MILLER RD | | | | ALANSON | MI | 49706-9640 |
| CRAMPTON, DONALD E | 840 SEFFIELD AVE APT 1 | | | | NAPOLEON | OH | 43545-1467 |
| CRAMPTON, ELIZABETH R | 122 GARDEN ST | | | | LANSING | MI | 48910-1504 |
| CRAMPTON, ELIZABETH ROSE | 122 GARDEN ST | | | | LANSING | MI | 48910-1504 |
| CRAMPTON, HARRIET L | 2531 N 85TH ST | | | | MESA | AZ | 85207-1426 |
| CRAMPTON, JEFFREY L | 12249 TUTTLEHILL RD | | | | MILAN | MI | 48160-9024 |
| CRAMPTON, JOHN B | PO BOX 111 | | | | HESSEL | MI | 49745-0111 |
| CRAMPTON, JOHN F | 1134 CONCORD CT | | | | NORTHVILLE | MI | 48167 |
| CRAMPTON, JOHN P | 10175 CORCORAN RD | | | | HASLETT | MI | 48840-9212 |
| CRAMPTON, JUANITA A | 12574 GERA RD | | | | BIRCH RUN | MI | 48415-9475 |
| CRAMPTON, KEITH W | 218 W 2ND ST | | | | DAVISON | MI | 48423-1314 |
| CRAMPTON, KEITH WILLIAM | 218 W 2ND ST | | | | DAVISON | MI | 48423-1314 |
| CRAMPTON, KIM J | PO BOX 502 | | | | MANCHESTER | MI | 48158-0502 |
| CRAMPTON, LONNIE G | 1057 CRESCENT RD | | | | HARRISVILLE | MI | 48740-9555 |
| CRAMPTON, MICHAEL F | 4772 WOODMIRE DR | | | | SHELBY TWP | MI | 48316-1566 |
| CRAMPTON, NEIL F | 12574 GERA RD | | | | BIRCH RUN | MI | 48415-9475 |
| CRAMPTON, PATRICIA G | 84 DUNSINANE DRIVE | | | | NEW CASTLE | DE | 19720-2363 |
| CRAMPTON, RICHARD L | STE 1 | 7420 WEST COLLEGE DRIVE | | | PALOS HEIGHTS | IL | 60463-1374 |
| CRAMPTON, ROBERT R | 325 MARGARET AVE | | | | BALTIMORE | MD | 21221-6822 |
| CRAMPTON, ROBERTA L | 10707 S NASHVILLE AVE | | | | WORTH | IL | 60482-1616 |
| CRAMPTON, SANDRA L | 2609 INDIANA AVE | | | | SAGINAW | MI | 48601-5519 |
| CRAMPTON, THOMAS G | 7166 SPRING LAKE TRL 10 | | | | SAGINAW | MI | 48603 |
| CRAMPTON, THOMAS H | 9439 HENDERSON RD | | | | OTISVILLE | MI | 48463-9743 |
| CRAMTON, JEAN W | PO BOX 53 | | | | WILMINGTON | OH | 45177 |
| CRAMTON, PHILLIP G | 5570 PRATT RD | | | | LAPEER | MI | 48446-9740 |
| CRAMTON, ROSEMARIE U | 8765 SOUTH OLD ELM LANE | | | | NEWAYGO | MI | 49337-8081 |
| CRAN, CASSANDRA D | 400 W 38TH STREET | | | | WILMINGTON | DE | 19802-2102 |
| CRAN, CASSANDRA D | 400 W 38TH ST | | | | WILMINGTON | DE | 19802-2102 |
| CRAN, JAMES M | 203 BONA VISTA DR NW | | | | GRAND RAPIDS | MI | 49504-5981 |
| CRAN, WILLIAM R | 19442 RYE GATE DR | | | | N ROYALTON | OH | 44133-6115 |
| CRANBERRY HOSPICE | 36 CORDAGE PARK CIR STE 326 | | | | PLYMOUTH | MA | 02360-7320 |
| CRANBERRY MOTORS LLC | JOSEPH ALOSA | DUBLIN ST RFD #1 | | | MACHIAS | ME | 04654 |
| CRANBERRY MOTORS LLC | DUBLIN ST RFD #1 | | | | MACHIAS | ME | 04654 |
| CRANBROOK ACADEMY OF ART | REGISTRAR | PO BOX 801 | | | BLOOMFIELD HILLS | MI | 48303-0801 |
| CRANBROOK COURT REPORTINGPLC | 3940 OLD CREEK RD | | | | TROY | MI | 48084-1662 |
| CRANBROOK SCHOOLS | ENRICHMENT PROGRAM | PO BOX 801 | | | BLOOMFIELD HILLS | MI | 48303-0801 |
| CRANBURY, ARTHUR R | 2822 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-3015 |
| CRANDALL CAMERON | 807 SW FOXTAIL DR | | | | GRAIN VALLEY | MO | 64029-9723 |
| CRANDALL CARTWRIGHT | 2000 SUMMER LN | | | | CULLEOKA | TN | 38451-2020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRANDALL HODGE, DOROTHY J | 5537 WALSH ST | | | | SAINT LOUIS | MO | 63109-2862 |
| CRANDALL JR, ELWIN | 663 N DIETZ RD | | | | WEBBERVILLE | MI | 48892-9206 |
| CRANDALL JR, HENRY H | PO BOX 163 | | | | MIDDLEFIELD | CT | 06455-0163 |
| CRANDALL JR, ROBERT E | 16523 WEATHERFIELD DR | | | | NORTHVILLE | MI | 48168-3457 |
| CRANDALL JR, WILLIAM V | 1122 SPRING STREET | | | | MEDFORD | OR | 97504-6298 |
| CRANDALL, AMY L | 3160 FALLEN OAKS CT APT 614 | | | | ROCHESTER HILLS | MI | 48309-2765 |
| CRANDALL, ANGELA M | 9620 YEARLING DR | | | | FORT WAYNE | IN | 46804-1369 |
| CRANDALL, ANGELA MERIE | 9620 YEARLING DR | | | | FORT WAYNE | IN | 46804-1369 |
| CRANDALL, BETTY R | 2560 PLANET LOT 32 | | | | SAGINAW | MI | 48601-7020 |
| CRANDALL, BRADLEY R | 30071 RUSH ST | | | | GARDEN CITY | MI | 48135-2051 |
| CRANDALL, CAMERON T | 807 SW FOXTAIL DR | | | | GRAIN VALLEY | MO | 64029-9723 |
| CRANDALL, CHERESSA GRACE | 1120 W VALLEY RD | | | | LANSING | MI | 48906-6849 |
| CRANDALL, CRYSTAL | 403 W CHERRY ST | | | | POTTERVILLE | MI | 48876-9752 |
| CRANDALL, CURTIS M | 260 OAKRIDGE AVE | | | | KENMORE | NY | 14217-1165 |
| CRANDALL, DAVID L | 631 MUIRLAND DR | | | | FLUSHING | MI | 48433-1431 |
| CRANDALL, DAVID N | 336 E 650 S | | | | ANDERSON | IN | 46013-9539 |
| CRANDALL, DIANA L | 10069 W CLARK RD | | | | EAGLE | MI | 48822-9713 |
| CRANDALL, DUANE L | 3150 MILLER RD | | | | OAKLAND | MI | 48363-1019 |
| CRANDALL, EVAN R | 8043 LEA CT | | | | HOLLAND | OH | 43528-8042 |
| CRANDALL, EVANELL H | 336 E 650 S | | | | ANDERSON | IN | 46013-9539 |
| CRANDALL, FLOYD E | 1397 CRAIG MOORE RD | | | | LEWISBURG | TN | 37091-6806 |
| CRANDALL, FRANCIS J | 5142 ROTTERDAM RD | | | | HOLT | MI | 48842-9562 |
| CRANDALL, GALE S | 1871 PHILLIPS AVE | | | | HOLT | MI | 48842 |
| CRANDALL, GEORGE D | 1836 DAYTON ST | | | | SAGINAW | MI | 48601-4940 |
| CRANDALL, GERTRUDE H | 995 WHITE PINE | | | | SPARTA | MI | 49345 |
| CRANDALL, GERTRUDE H | 995 WHITE PINES ST | | | | SPARTA | MI | 49345-9478 |
| CRANDALL, INEZ M | 11416 LAKE RD | | | | OTISVILLE | MI | 48463-9770 |
| CRANDALL, INEZ M | 11416 LAKE ROAD | | | | OTISVILLE | MI | 48463-9770 |
| CRANDALL, JACK L | 5789 FRANKLIN ST | | | | SPRUCE | MI | 48762-9565 |
| CRANDALL, JAMES A | 1351 MAYBELLE AVE | PO BOX 247 | | | GRAYLING | MI | 49738-8925 |
| CRANDALL, JAMES W | PO BOX 253 | | | | MILTON | WI | 53563-0253 |
| CRANDALL, JUDITH D | 12186 GOUDY LAKE RD | | | | OTISVILLE | MI | 48463-9751 |
| CRANDALL, JUNE M | 4944 CASS ST UNIT 508 | | | | SAN DIEGO | CA | 92109-2070 |
| CRANDALL, KENNETH H | 8012 COUNTY ROAD 312 | | | | BELLEVUE | OH | 44811-9649 |
| CRANDALL, KENNETH J | 2590 OBRIEN RD | | | | MAYVILLE | MI | 48744 |
| CRANDALL, KRIS | 675 N DIETZ RD | | | | WEBBERVILLE | MI | 48892-9206 |
| CRANDALL, KYLE D | 601 W 57TH ST APT 9C | | | | NEW YORK | NY | 10019-1067 |
| CRANDALL, LARRY E | 2140 W DRAHNER RD | | | | OXFORD | MI | 48371-4406 |
| CRANDALL, LAURA | 2869 KURTZ RD | | | | FAIRVIEW | MI | 48621-9740 |
| CRANDALL, LEE G | 12186 GOUDY LAKE RD | | | | OTISVILLE | MI | 48463-9751 |
| CRANDALL, LISA | 3214 S 500 EAST COUNTY ROAD | | | | MARION | IN | 46953 |
| CRANDALL, LOREN D | 6420 OXBOW LN | | | | FLINT | MI | 48506-1137 |
| CRANDALL, LUELLA G | 1583 N REESE RD | | | | REESE | MI | 48757-9607 |
| CRANDALL, LYNDA E | 1020 MARINE ST | | | | CLEARWATER | FL | 33755 |
| CRANDALL, MARK H | 809 1/2 WYOMING AVE | | | | BILLINGS | MT | 59101 |
| CRANDALL, MARY L | PO BOX 72 | 240C E OAK ST | | | MONTROSE | MI | 48457-0072 |
| CRANDALL, MICHAEL | 1120 W VALLEY RD | | | | LANSING | MI | 48906-6849 |
| CRANDALL, MICHAEL L | 63 WOODWARD AVE | | | | DETROIT | MI | 48226 |
| CRANDALL, MILDRED I | 406 1ST AVENUE | | | | TAWAS CITY | MI | 48763 |
| CRANDALL, MYRON | 3472 CHALMERS RD | | | | SAGINAW | MI | 48601-7124 |
| CRANDALL, NELSON R | 10316 MCKINLEY RD | | | | MONTROSE | MI | 48457-9131 |
| CRANDALL, PATRICIA | 6300 S EXTENSION RD | | | | CHEBOYGAN | MI | 49721-9726 |
| CRANDALL, PATRICIA | 6300 SOUTH EXTENSION RD | | | | CHEBOYGAN | MI | 49721-9726 |
| CRANDALL, PAUL E | 41375 IVYWOOD LN | | | | PLYMOUTH | MI | 48170-2628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRANDALL, RHONDA D | 1397 CRAIG MOORE RD | | | | LEWISBURG | TN | 37091-6806 |
| CRANDALL, RHONDA L | 1227 N ANDERSON | | | | LAKE CITY | MI | 49651-9399 |
| CRANDALL, RHONDA L | 1227 NORTH ANDERSON | | | | LAKE CITY | MI | 49651 |
| CRANDALL, RICHARD A | RR 2-286 | | | | MASSENA | NY | 13662 |
| CRANDALL, RICHARD D | 515 ELDERWOOD RD | | | | KETTERING | OH | 45429-1815 |
| CRANDALL, RICHARD L | 58408 W PLEASANT VIEW CT | | | | THREE RIVERS | MI | 49093-8550 |
| CRANDALL, ROBERT C | 27814 LENOX AVE | | | | MADISON HEIGHTS | MI | 48071-2730 |
| CRANDALL, SCOTT | 9620 YEARLING DR | | | | FORT WAYNE | IN | 46804-1369 |
| CRANDALL, SCOTT R. | 2000 GRASMERE LN | | | | WIXOM | MI | 48393-1174 |
| CRANDALL, STEVEN C | 10101 W COUNTY ROAD 500 S | | | | DALEVILLE | IN | 47334-9781 |
| CRANDALL, STEVEN CARTER | 10101 W COUNTY ROAD 500 S | | | | DALEVILLE | IN | 47334-9781 |
| CRANDALL, TERRY L | PO BOX 1964 | | | | CANYON LAKE | TX | 78133-0007 |
| CRANDALL, TERRY L | 175 N MICHIGAN AVE LOT 1 | | | | COLDWATER | MI | 49036-1576 |
| CRANDALL, THOMAS K | 9013 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9115 |
| CRANDALL, THOMAS P | 1322 KENWOOD RD | | | | SANTA BARBARA | CA | 93109-1223 |
| CRANDALL, VERNON L | 8165 VALLEY ST | | | | ALDEN | MI | 49612-9559 |
| CRANDALL, VIRGINIA L | 6420 OXBOW LN | | | | FLINT | MI | 48506-1137 |
| CRANDALL, WARREN | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| CRANDALL, WAYNE A | 7765 W 900 S | | | | PENDLETON | IN | 46064-9753 |
| CRANDALL, WILLIAM S | 338 FRANCONIAN DR N | | | | FRANKENMUTH | MI | 48734-1008 |
| CRANDALL-MANCINO, FRANCES P | 34601 ELMWOOD ST APT 151 | | | | WESTLAND | MI | 48185-3078 |
| CRANDELL ALVIN K (ESTATE OF) (510291) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| CRANDELL BROS. TRUCKING CO. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 800 ISLAND HWY | | | CHARLOTTE | MI | 48813-9359 |
| CRANDELL BROS. TRUCKING CO. | 800 ISLAND HWY. | | | | CHARLOTTE | MI | 48813 |
| CRANDELL SUTTON | 120 LANGE DR | | | | TROY | MI | 48098-4667 |
| CRANDELL, ALVIN K | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| CRANDELL, C. L | 1019 OAK POINTE DR | | | | WATERFORD | MI | 48327-1626 |
| CRANDELL, DALE E | 575 WORCHESTER ST | | | | WESTLAND | MI | 48186-3826 |
| CRANDELL, DALE EDWARD | 575 WORCHESTER ST | | | | WESTLAND | MI | 48186-3826 |
| CRANDELL, DALE L | 7028 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| CRANDELL, DEAN L | 4465 E COUNTY LINE RD | | | | HALE | MI | 48739-8958 |
| CRANDELL, DONALD A | 12504 LINDEN RD | | | | LINDEN | MI | 48451-9455 |
| CRANDELL, DORIS M | 1112 KENSINGTON ST NW 38 | | | | GRAND RAPIDS | MI | 49534 |
| CRANDELL, DORIS P | 177 W MEADOW RD | | | | BALTIMORE | MD | 21225-2642 |
| CRANDELL, EDWARD F | 3239 WOOD SCHOOL RD | | | | MIDDLEVILLE | MI | 49333-8943 |
| CRANDELL, GARY E | 404 BALDWIN RD | | | | BIRMINGHAM | MI | 48009-3806 |
| CRANDELL, GARY E | 10401 BIRCH DRIVE | | | | MECOSTA | MI | 49332-9767 |
| CRANDELL, GARY L | 2367 W CLARK RD | | | | LANSING | MI | 48906-9306 |
| CRANDELL, GERALD E | 417 LAURIE DR | | | | FLUSHING | MI | 48433-2114 |
| CRANDELL, GLENN R | G4443 ASHLAWN DR | | | | FLINT | MI | 48507 |
| CRANDELL, GREGORY K | 404 BALDWIN RD | | | | BIRMINGHAM | MI | 48009-3806 |
| CRANDELL, JAMES G | 10312 NICHOLS RD | | | | MONTROSE | MI | 48457 |
| CRANDELL, JANEL I | 7441 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-9132 |
| CRANDELL, JEANETTE W | 2121 RAYBROOK ST SE RM 336 | | | | GRAND RAPIDS | MI | 49546 |
| CRANDELL, KENNA S | 404 BALDWIN RD | | | | BIRMINGHAM | MI | 48009-3806 |
| CRANDELL, KENNA S | 10401 BIRCH DRIVE | | | | MECOSTA | MI | 49332-9767 |
| CRANDELL, LARRY M | 7137 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9045 |
| CRANDELL, LARRY MARK | 7137 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9045 |
| CRANDELL, MARGARET | 191 SUNSET HILLS DR | | | | SEDONA | AZ | 86336-9783 |
| CRANDELL, PATTY A | PO BOX 112 | | | | DIBBLE | OK | 73031-0112 |
| CRANDELL, PHYLLIS A | 6507 POTTER RD | | | | FLUSHING | MI | 48433-9415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRANDELL, PHYLLIS L | 7461 PRIOR RD RTE NO 3 | | | | DURAND | MI | 48429 |
| CRANDELL, RIPLEY L | 4848 LAKEVIEW BLVD | | | | CLARKSTON | MI | 48348-3832 |
| CRANDELL, ROBERT D | PO BOX 193 | | | | CHIPPEWA LAKE | MI | 49320-0193 |
| CRANDELL, WALTER J | 5695 NORTH 39TH STREET | | | | AUGUSTA | MI | 49012-9762 |
| CRANDELL, WILLIAM C | 12283 TORREY RD | | | | FENTON | MI | 48430-9753 |
| CRANDLE, ALBERT L | 3321 SANDRA DR | | | | KALAMAZOO | MI | 49004-9520 |
| CRANDLE, ALBERT R | 10904 96TH AVE | | | | ZEELAND | MI | 49464-9754 |
| CRANDLE, LESTER M | 9130 ARTHUR ST | | | | COOPERSVILLE | MI | 49404-9748 |
| CRANE & CO INC | 30 SOUTH ST | | | | DALTON | MA | 01226-1751 |
| CRANE & CO. | 30 SOUTH ST | | | | DALTON | MA | 01226-1751 |
| CRANE AMERI SERV/LAV | 4642 CUMMINGS PARK DR | | | | ANTIOCH | TN | 37013-3218 |
| CRANE AMERI SERV/TN | 528 SPACE PARK DRIVE | | | | NASHVILLE | TN | 37211 |
| CRANE AMERICA | 1027 BYERS RD | | | | MIAMISBURG | OH | 45342 |
| CRANE AMERICA SERVICES | 37105 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1153 |
| CRANE AMERICA SERVICES | GARY KAELIN | 1027 BYERS RD | | | MIAMISBURG | OH | 45342-2214 |
| CRANE AMERICA SERVICES | 1027 BYERS RD | | | | MIAMISBURG | OH | 45342 |
| CRANE AMERICA SERVICES INC | 6400 W SNOWVILLE RD | STE 1 | | | BRECKSVILLE | OH | 44141-3248 |
| CRANE AMERICA SERVICES INC | 920 DENEEN AVE | | | | MONROE | OH | 45050-1210 |
| CRANE AMERICA SERVICES INC | 3351 OBCO CT | | | | DAYTON | OH | 45414-3513 |
| CRANE AMERICA SERVICES INC | 1027 BYERS RD | | | | MIAMISBURG | OH | 45342 |
| CRANE AMERICA SERVICES INC | 2650 ROOSEVELT AVE | | | | INDIANAPOLIS | IN | 46218-3645 |
| CRANE AMERICA SERVICES INC | 117 21ST ST | | | | TOLEDO | OH | 43604-5103 |
| CRANE ANAH | CRANE, ANAH | | | | | | |
| CRANE CAMS | MIKE ALLEN 4257 | 530 FENTRESS BLVD | | | SHELBYVILLE | KY | 40065 |
| CRANE CAMS INC | 530 FENTRESS BLVD | | | | DAYTONA BEACH | FL | 32114-1210 |
| CRANE CAMS INC | PO BOX 860426 | | | | ORLANDO | FL | 32886-0426 |
| CRANE CANADA | 1019 NELSON ST | | | OSHAWA ON L1H 7N9 CANADA | | | |
| CRANE CANADA CO | CRANE SUPPLY | 1755 BURLINGTON ST EAST | | HAMILTON CANADA ON L8H 3L5 CANADA | | | |
| CRANE CANADA INC | 42 SCOTT ST W | | | ST CATHARINES ON L2R 1C9 CANADA | | | |
| CRANE CHEVROLET - GEO, INC. | PO BOX 1869 | 999 ROUTE 46 | | | CLIFTON | NJ | 07015-1869 |
| CRANE CHEVROLET-GEO, INC. | WILLIAM YODER | 999 US HIGHWAY 46 | | | CLIFTON | NJ | 07013-2429 |
| CRANE CHEVROLET-GEO, INC. | 999 US HIGHWAY 46 | | | | CLIFTON | NJ | 07013-2429 |
| CRANE COMPANY | WILLIAM FRIEDLAENDER | 100 FIRST STAMFORD PLACE | | | STAMFORD | CT | 06902 |
| CRANE COUNTY APPRAISAL DISTRICT | PO BOX 878 | | | | CRANE | TX | 79731-0878 |
| CRANE ELECTRONICS INC | C260 11TH STREET WEST | | | | MILAN | IL | 61264 |
| CRANE ELECTRONICS INC | 1260 11TH ST W | | | | MILAN | IL | 61264-2234 |
| CRANE ENGINEERING SALES INC | 707 FORD ST | PO BOX 38 | | | KIMBERLY | WI | 54136-2210 |
| CRANE ENGINEERING SALES INC | PO BOX 38 | | | | KIMBERLY | WI | 54136-0038 |
| CRANE ENVIRONMENTAL | 2650 EISENHOWER AVE STE 100A | | | | TROOPER | PA | 19403-2337 |
| CRANE ENVIRONMENTAL INC | 2650 ESIENHOWER AVE BLDG 100 A | TROOPER | | | NORRISTOWN | PA | 19403 |
| CRANE FURNITURE INC | ACCT OF FREDERICK OVERTON | | | | | | |
| CRANE INSPECTION SERVICES INC | PO BOX 461 | | | | FAIRHOPE | AL | 36533-0461 |
| CRANE JR, BYRON P | 4544 GOLF VIEW DR | | | | BRIGHTON | MI | 48116-9750 |
| CRANE JR, DONALD | 315 JUDAH LOGAN RD | | | | BEDFORD | IN | 47421-6961 |
| CRANE JR, ELIJAH B | 1220 SUNNYVIEW AVE | | | | DAYTON | OH | 45406-1926 |
| CRANE JR, RAYMOND W | 565 STIRLING ST | | | | PONTIAC | MI | 48340-3160 |
| CRANE JR, ROGER D | 132 CLEAR BROOKE DR | | | | SHREVEPORT | LA | 71115-3257 |
| CRANE JR, ROGER DALE | 132 CLEAR BROOKE DR | | | | SHREVEPORT | LA | 71115-3257 |
| CRANE JR, VICK | PO BOX 382 | | | | HOSSTON | LA | 71043-0382 |
| CRANE LEASING DBA ALT LEASING, LLC | ALAN LACAVA | 4945 BRECKSVILLE ROAD | | | RICHFIELD | OH | 44286 |
| CRANE OTIS WAYNE | CRANE, OTIS WAYNE | 200 JEFFERSON AVE STE 825 | | | MEMPHIS | TN | 38103-2377 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRANE ROBERT E JR | CRANE, ROBERT E | 14514 WEST MAIN | | | CUT OFF | LA | 70345 |
| CRANE SAMUEL E (626488) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRANE SPENCER F (419407) | SIMMONS LAW FIRM | | | | | | |
| CRANE SUPPLY DIV CRANE CANADA | 1019 NELSON STREET | | | OSHAWA ON L1N 7N9 CANADA | | | |
| CRANE TECHNOLOGIES GROUP INC | 530 FENTRESS BLVD | | | | DAYTONA BEACH | FL | 32114-1210 |
| CRANE TECHNOLOGIES GROUP INC | 1954 ROCHESTER INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309-3343 |
| CRANE TECHNOLOGIES GROUP INC | MIKE ALLEN 4257 | 530 FENTRESS BLVD | | | SHELBYVILLE | KY | 40065 |
| CRANE, ALFRED J | 5912 LUCINA COURT | | | | FORT MYERS | FL | 33908-1673 |
| CRANE, ANDREW R | 7145 ANN RD | | | | CASEVILLE | MI | 48725-9756 |
| CRANE, ANNA LEE | KATHY EDWARDS OPPERMAN | 17 EXECUTIVE PARK DRIVE NE | | | ATLANTA | GA | 30329 |
| CRANE, BARRY N | HDA BALVANERA 122 | PRIVADA JURIQUILLA | | QUERETARO QRO 76230 MEXICO | | | |
| CRANE, BETTY | 6729 GRACEPOINT DR SE | | | | CALEDONIA | MI | 49316-7975 |
| CRANE, BEVERLY F | 221 C B DRIVE | | | | JACKSON | GA | 30233-4618 |
| CRANE, BEVERLY F | 221 C B DR | | | | JACKSON | GA | 30233-4618 |
| CRANE, BONNIE J | 2437 E RIDGE RD | | | | ROCHESTER | NY | 14622-2746 |
| CRANE, BRENDA JEAN | 9588 SOUTH HAWKINS ROAD | | | | REED CITY | MI | 49677-8702 |
| CRANE, BRUCE C | 939 LINCOLN AVE | | | | FLINT | MI | 48507-1755 |
| CRANE, CAROL M | 165 LUMINA PL | | | | HOLLY SPRINGS | NC | 27540-8311 |
| CRANE, CHARLES E | G-6480 W COURT ST | | | | FLINT | MI | 48532 |
| CRANE, CHARLES E | 10190 OAK RD | | | | MILLINGTON | MI | 48746-9333 |
| CRANE, CHARLES EDGAR | 10190 OAK RD | | | | MILLINGTON | MI | 48746-9333 |
| CRANE, CHARLES J | 2319 TITTABAWAEESS | | | | ALGER | MI | 48610 |
| CRANE, CHARLOTTE J. | 2212 MOSSY GROVE | | | | HAMILTON | OH | 45013-5159 |
| CRANE, CHARLOTTE J. | 2212 MOSSY GRV | | | | HAMILTON | OH | 45013-5159 |
| CRANE, CHERYL L | PO BOX 786 | | | | SANDUSKY | OH | 44871-0786 |
| CRANE, CHERYL L | P O BOX 786 | | | | SANDUSKY | OH | 44871 |
| CRANE, CHRISTINE A | 6123 RIVER RD | | | | FLUSHING | MI | 48433-2581 |
| CRANE, CONSTANCE S | PO BOX 169 | 206 3RD ST | | | OOLITIC | IN | 47451-0169 |
| CRANE, DANIEL E | PO BOX 646 | 373 W. NORTH ST. | | | UPLAND | IN | 46989-0646 |
| CRANE, DANIEL J | 3979 MAYVIEW DR | | | | TROTWOOD | OH | 45416-1630 |
| CRANE, DANIEL JAMES | 3979 MAYVIEW DR | | | | TROTWOOD | OH | 45416-1630 |
| CRANE, DANIEL L | 13681 RALEIGH LN APT D6 | | | | FORT MYERS | FL | 33919-6243 |
| CRANE, DANIEL W | 439 WARREN AVE | | | | FLUSHING | MI | 48433-1463 |
| CRANE, DARRYL L | 39 FAIRBANKS RD | | | | CHURCHVILLE | NY | 14428-9757 |
| CRANE, DAVID A | 8191 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8968 |
| CRANE, DAVID R | 13720 TIMBERS RD | | | | CARLETON | MI | 48117-9560 |
| CRANE, DAVID R | RR 1 BOX 307 | | | | ELLINGTON | MO | 63638-9602 |
| CRANE, DAVID RALPH | 13720 TIMBERS RD | | | | CARLETON | MI | 48117-9560 |
| CRANE, DAVID W | 3460 LODER CT | | | | BURTON | MI | 48519-1047 |
| CRANE, DAVID WAYNE | 3450 LODER CT | | | | BURTON | MI | 48196-1047 |
| CRANE, DEBORAH A | 1110 SE 14TH TER , | | | | CAPE CORAL | FL | 33990 |
| CRANE, DEBRA L | 1570 CRAMTON AVE NE | | | | ADA | MI | 49301 |
| CRANE, DELMAR I | 10350 FARRAND RD | | | | MONTROSE | MI | 48457-9733 |
| CRANE, DOLORES B | 3840 WORCHESTER LN | | | | MEDINA | OH | 44256-5637 |
| CRANE, DOLORES I | 430 PARKVIEW LN | | | | HANOVER | PA | 17331-1456 |
| CRANE, DOLORES N | 5077 WILLOUGHBY #208 | | | | HOLT | MI | 48842 |
| CRANE, DONNELL L | 381 PEPPERMINT LN | | | | WASKOM | TX | 75692-6629 |
| CRANE, DONNELL LLOYD | 381 PEPPERMINT LN | | | | WASKOM | TX | 75692-6629 |
| CRANE, DORIS F | 2411 E 5TH ST | | | | ANDERSON | IN | 46012-3621 |
| CRANE, DOROTHY G | 223 N MAIN ST APT 227 | | | | EATON RAPIDS | MI | 48827-1285 |
| CRANE, EARL D | 5341 VINEYARD LN | | | | FLUSHING | MI | 48433-2437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRANE, EDDIE A | 4105 PECOS ST | | | | WICHITA FALLS | TX | 76306-4705 |
| CRANE, ELAINE N | 2303 EAST 4TH ST | | | | ANDERSON | IN | 46012-3612 |
| CRANE, ELAINE N | 2303 E 4TH ST | | | | ANDERSON | IN | 46012-3612 |
| CRANE, EMILY M | 3516 RAHKE RD | | | | INDIANAPOLIS | IN | 46217-3251 |
| CRANE, EUGENE | PO BOX 519 | | | | BIG RAPIDS | MI | 49307 |
| CRANE, EUGENE | 9588 S HAWKINS RD | | | | REED CITY | MI | 49677-8702 |
| CRANE, EUGENE | 9588 SOUTH HAWKINS ROAD | | | | REED CITY | MI | 49677-8702 |
| CRANE, EUGENIA G | 1349 HEATHERDOWNS DR | | | | DEFIANCE | OH | 43512-8542 |
| CRANE, EUGENIA GAIL | 1349 HEATHERDOWNS DRIVE | | | | DEFIANCE | OH | 43512-8542 |
| CRANE, EVELYN M | 1225 HAVENDALE BLVD NW APT 361 | | | | WINTER HAVEN | FL | 33881 |
| CRANE, FRANCIS L | 416 GARFIELD AVE | | | | E ROCHESTER | NY | 14445-1318 |
| CRANE, FRANCIS T | PO BOX 1338 | | | | EXTON | PA | 19341-0951 |
| CRANE, FRANKLIN C | 40 DOGWOOD WAY | | | | DAWSONVILLE | GA | 30534-5767 |
| CRANE, GARY L | 110 GREEN ST | | | | TONGANOXIE | KS | 66086-5063 |
| CRANE, GARY R | 7634 HIGH DR | | | | PRAIRIE VILLAGE | KS | 66208-3642 |
| CRANE, GERALD W | 951 CLARKSVILLE RD | | | | WILMINGTON | OH | 45177-7678 |
| CRANE, GLADYS M | 1302 PINTO LN | | | | THE VILLAGES | FL | 32159-0037 |
| CRANE, GREGORY L | 379 SANDSTONE DR | | | | ATHENS | GA | 30605-3433 |
| CRANE, HAROLD L | 12930 DORWOOD RD | | | | BURT | MI | 48417-9451 |
| CRANE, HELEN M | 12142 BURCH RUN RD | | | | BURCH RUN | MI | 48415 |
| CRANE, HELEN M | 12142 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9428 |
| CRANE, HENRY D | 1420 RIDLEY DR | | | | FRANKLIN | TN | 37064-9614 |
| CRANE, IVAN A | 16320 S MOONLIGHT RD | | | | OLATHE | KS | 66061-9400 |
| CRANE, JACK | 3254 JOE PARKER RD | | | | GAINESVILLE | GA | 30507-7993 |
| CRANE, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CRANE, JAMES A | 3130 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8992 |
| CRANE, JAMES ANTHONY | 3130 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8992 |
| CRANE, JAMES H | PO BOX 15 | | | | LATHAM | OH | 45646-0015 |
| CRANE, JAMES L | 404 E ROSELAWN DR | | | | LOGANSPORT | IN | 46947-2133 |
| CRANE, JAMES R | 4550 E ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9623 |
| CRANE, JANET D | G-6480 W COURT ST | | | | FLINT | MI | 48532 |
| CRANE, JANET DEAUN | G-6480 W CT ST | | | | FLINT | MI | 48532-5334 |
| CRANE, JANET E | 551 MAPLE LN | | | | COLDWATER | MI | 49036-8317 |
| CRANE, JEFFERY N | 6845 LANGLE CT | | | | CLARKSTON | MI | 48346-1440 |
| CRANE, JENNIFER J | 3825 BROWN ST | | | | FLINT | MI | 48532-5223 |
| CRANE, JERRY D | 1931 N CAMPTOWN WAY | | | | GREEN VALLEY | AZ | 85614-6345 |
| CRANE, JOAN | 939 LINCOLN AVE | | | | FLINT | MI | 48507-1755 |
| CRANE, JOANNE KAY | 10260 ST RT 5 SOUTH | | | | SOUTH WHITLEY | IN | 46787 |
| CRANE, JOHN | 4980 PONDEROSA ST | | | | COMMERCE TWP | MI | 48382-2979 |
| CRANE, JOHN | 3938 BLUEBERRY LN | | | | ST JAMES CITY | FL | 33956-2286 |
| CRANE, JOHN D | 637 INA AVE | | | | AKRON | OH | 44306-3628 |
| CRANE, JOHN INC | PO BOX 91502 | | | | CHICAGO | IL | 60693-1502 |
| CRANE, JOHN W | 1028 PLEASANTVIEW DR | | | | FLUSHING | MI | 48433-1436 |
| CRANE, KATHERINE | ENGSTROM LIPSCOMB & LACK | 10100 SANTA MONICA BOULEVARD , 16TH FLOOR | | | LOS ANGELES | CA | 90067-4107 |
| CRANE, KATHERINE | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 |
| CRANE, KATHERINE | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 |
| CRANE, KENNETH J | 2585 LAKE PINE DR APT 32 | | | | SAINT JOSEPH | MI | 49085-9225 |
| CRANE, KENNETH L | 3660 CHICAGO RD | | | | WARREN | MI | 48092-1368 |
| CRANE, KIM A | 833 E JUANITA AVE | | | | GILBERT | AZ | 85234-3523 |
| CRANE, LAMONE W | 12142 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9428 |
| CRANE, LARRY | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 |
| CRANE, LARRY | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRANE, LARRY | ENGSTROM LIPSCOMB & LACK | 10100 SANTA MONICA BOULEVARD , 16TH FLOOR | | | LOS ANGELES | CA | 90067-4107 |
| CRANE, LARRY R | 4478 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1264 |
| CRANE, LATRICIA L | 6714 SALLY CT | | | | FLINT | MI | 48505-5419 |
| CRANE, LATRICIA LASHAWN | 6714 SALLY CT | | | | FLINT | MI | 48505-5419 |
| CRANE, LAURENCE D | 8047 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9128 |
| CRANE, LINDA L | 185 ANDERSON RD | | | | BEDFORD | IN | 47421-7400 |
| CRANE, LINDA S | 1016 ARBROAK WAY | | | | LAKE ORION | MI | 48362-2500 |
| CRANE, LOIS A | 15-360 ROAD A RT 1 | | | | NEW BAVARIA | OH | 43548-9727 |
| CRANE, MARCY L | 7010 FERHOODLE DR | | | | MOUNT MORRIS | MI | 48458-8517 |
| CRANE, MARK A | 5642 VALLEY WAY | | | | LOCKPORT | NY | 14094-6127 |
| CRANE, MARK L | 6248 EASTKNOLL DR APT 77 | | | | GRAND BLANC | MI | 48439-5013 |
| CRANE, MARVIN B | 1939 TAMARISK DR | | | | EAST LANSING | MI | 48823-1453 |
| CRANE, MARY A | 379 SANDSTONE DR | | | | ATHENS | GA | 30605-3433 |
| CRANE, MARY CHRISTINA | 1700 WHITE DR | | | | LEWISBURG | TN | 37091-3029 |
| CRANE, MATTHEW A | 601 CIRCLE TRACE ROAD | | | | MONROE | NC | 28110-7675 |
| CRANE, MATTHEW A | 4514 OLD SPARTANBURG RD | APT 10 | | | TAYLORS | SC | 29687-4149 |
| CRANE, MELVA J | 2319 TITTABAWAEESS | | | | ALGER | MI | 48610-9524 |
| CRANE, MICHAEL F | 8510 N MCCAFFREY RD | | | | OWOSSO | MI | 48867-9085 |
| CRANE, MICHAEL F | 2836 GARDENDALE DR | | | | FORT WORTH | TX | 76120-5653 |
| CRANE, MICHAEL J | 302 TOURNAMENT ROAD | | | | PONTE VEDRA | FL | 32082-3645 |
| CRANE, MICHAEL W | 15-360 ROAD A RT 1 | | | | NEW BAVARIA | OH | 43548 |
| CRANE, MORGAN W | 3897 POMPEI PL | | | | FRISCO | TX | 75034 |
| CRANE, MORRIS R | 2723 LAMPER LN | | | | ANDERSON | IN | 46013-9714 |
| CRANE, NANCY | 3371 FREEDOM AVE SW | | | | PALM BAY | FL | 32908-4876 |
| CRANE, NANCY J | 1607 EASTVIEW AVE | | | | DANVILLE | IL | 61832-2013 |
| CRANE, NANCY J | 1607 EASTVIEW | | | | DANVILLE | IL | 61832-2013 |
| CRANE, NORMAN L | 1121 WASHINGTON DR | | | | FLINT | MI | 48507-4209 |
| CRANE, OTIS WAYNE | RICHARDSON LAW FIRM | 200 JEFFERSON AVE STE 825 | | | MEMPHIS | TN | 38103-2377 |
| CRANE, PATRICIA L. | 4418 CIRCLE DR | | | | FLINT | MI | 48507-2724 |
| CRANE, PATRICIA M | 3131 N SQUIRREL RD APT 154 | | | | AUBURN HILLS | MI | 48326-3951 |
| CRANE, PATSY K | 2844 WEST BRITTON RD APT # 3 | | | | PERRY | MI | 48872 |
| CRANE, PATSY K | 2844 W BRITTON RD APT 3 | | | | PERRY | MI | 48872-9610 |
| CRANE, PAUL E | 530 WATERFORD WAY | | | | DANVILLE | IN | 46122-9186 |
| CRANE, PENELOPE M | 11676 PEACH ST | | | | MANITOU BEACH | MI | 49253 |
| CRANE, PHYLLIS J | 3070 ASHLEY DR | | | | MARLETTE | MI | 48453 |
| CRANE, RAINA | 672 GARFIELD AVE | | | | MOUNT MORRIS | MI | 48458-1522 |
| CRANE, RALPH | | CRANE, RALPH | 5950 BLACKJACK ROAD | | FLOWERY BEACH | GA | 30542 |
| CRANE, RALPH | 5950 BLACK JACK RD | | | | FLOWERY BRANCH | GA | 30542-5407 |
| CRANE, RAYMOND G | 10017 SEYFORTH RD | | | | SILVERWOOD | MI | 48760-9722 |
| CRANE, RAYMOND J | 13735 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9330 |
| CRANE, RICHARD C | 1660 SLATER RD | | | | LAPEER | MI | 48446-8303 |
| CRANE, RICHARD D | 1110 SE 14TH TER | | | | CAPE CORAL | FL | 33990-3720 |
| CRANE, RICHARD F | 272 MIDDLE ROAD | | | | HAZLET | NJ | 07730-2348 |
| CRANE, RICHARD T | 8497 HICKORY HILL DR | | | | GRAND BLANC | MI | 48439-2017 |
| CRANE, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CRANE, ROBERT A | 6083 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1005 |
| CRANE, ROBERT D | 1448 SARNIA ST | | | | MUSKEGON | MI | 49444-3300 |
| CRANE, ROBERT E | 1900 S LAKE REEDY BLVD LOT 122 | | | | FROSTPROOF | FL | 33843-9212 |
| CRANE, ROBERT G | 1415 FOUNTAIN VIEW LN | | | | OXFORD | MI | 48371-6700 |
| CRANE, ROBERT H | 15295 GAINSVILLE RD | | | | RALPH | AL | 35480-9420 |
| CRANE, ROBERT J | 1642 UNION AVE | | | | HAZLET | NJ | 07730-2458 |
| CRANE, ROBERT L | 849 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9691 |
| CRANE, ROBERT S | 85 DENI DR | | | | WATERFORD | MI | 48327-4301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRANE, ROBERT W | 586 CREDITON ST | | | | ORION | MI | 48362-2028 |
| CRANE, RODNEY G | 4830 MAYCREST DR | | | | WATERFORD | MI | 48328-1021 |
| CRANE, ROGER D | 9841 AMBLEWOOD LN | | | | SHREVEPORT | LA | 71118-5055 |
| CRANE, RONALD L | 4711 EDGEMONT RD | | | | TOLEDO | OH | 43611 |
| CRANE, RUBY H | 411 W ROSETTA AVE | | | | FOLEY | AL | 36535-2214 |
| CRANE, RUSSELL S | 1212 JOHN LUNN RD | | | | LEWISBURG | TN | 37091-6450 |
| CRANE, SAMUEL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRANE, SANDRA M | 6083 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1005 |
| CRANE, SHEILA E | 3130 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8992 |
| CRANE, SHIRLEY J | 8497 HICKORY HILL DR | | | | GRAND BLANC | MI | 48439-2017 |
| CRANE, SPENCER | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CRANE, STEVEN R | 2828 FOREST GROVE AVE | | | | DAYTON | OH | 45406 |
| CRANE, STEVIN B | 3979 MAYVIEW DR | | | | DAYTON | OH | 45416-1630 |
| CRANE, THOMAS J | 3901 ARBUTUS LN | | | | GRAYLING | MI | 49738-8799 |
| CRANE, THOMAS J | PO BOX 243 | | | | SHELBY | AL | 35143-0243 |
| CRANE, TIFFANY M | 8409 SOUTH AVE | | | | YOUNGSTOWN | OH | 44514-3619 |
| CRANE, TOMMY R | 4140 TIMBERLANE DR | | | | DEFIANCE | OH | 43512-9606 |
| CRANE, VICTORIA R | 211 CUMBERLAND AVE APT 603 | | | | PORTLAND | ME | 04101-4958 |
| CRANE, VIRGINIA E | 1461 ORATOR ST | | | | PITTSBURGH | PA | 15204-1157 |
| CRANE, VIVIAN C | 6783 ORCHARD MEADOW DRIVE | | | | PORTAGE | MI | 49024-2225 |
| CRANE, WAYNE M | 1349 HEATHERDOWNS DR | | | | DEFIANCE | OH | 43512-8542 |
| CRANE, WILBUR H | 3257 BROOK HIGHLAND TRCE | | | | BIRMINGHAM | AL | 35242-5814 |
| CRANE, WILLIAM E | PO BOX 131 | | | | ROCKY RIDGE | OH | 43458-0131 |
| CRANE, WILLIAM J | 6359 N ELMS RD | | | | FLUSHING | MI | 48433-9002 |
| CRANE, WILLIAM JOSEPH | 6359 N ELMS RD | | | | FLUSHING | MI | 48433-9002 |
| CRANE, WILLIAM L | 28100 ASMUS ST | | | | ROSEVILLE | MI | 48066-2633 |
| CRANE, WILLIE E | 100 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7730 |
| CRANE-BUDDE, CARLA M | 5490 STONE RD | | | | LOCKPORT | NY | 14094-9466 |
| CRANER, GORDON L | 10814 DAGGET RD | | | | HOWARD CITY | MI | 49329-9551 |
| CRANER, GRETA C | 57700 YORKSHIRE CT | | | | WASHINGTON | MI | 48094-3563 |
| CRANER, JAMES L | 1000 GREEN HILL CV | | | | BRENTWOOD | TN | 37027-8710 |
| CRANER, JAMES M | 129 BENNETT DR | | | | VIENNA | OH | 44473-9514 |
| CRANER, JAMES R | 757 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2914 |
| CRANER, KAREN R | 13018 STONY BROOK PASS | | | | LINDEN | MI | 48451-8858 |
| CRANER, MAXINE | 120 HOFFMAN BLVD | | | | COLONIA | NJ | 07067-2909 |
| CRANER, ROBERT J | APT 9 | 455 WEST MILL STREET | | | STANDISH | MI | 48658-9507 |
| CRANEY, ARTHUR F | 409 CREACH DR | | | | WARRENSBURG | MO | 64093-1971 |
| CRANEY, LAWRENCE P | 4471 BRIDGEMAN TRL | | | | SWARTZ CREEK | MI | 48473-8805 |
| CRANEY, SHARON L | 409 CREACH DR | | | | WARRENSBURG | MO | 64093-1971 |
| CRANEY, WILLIAM E | 613 WARREN AVE | | | | FLUSHING | MI | 48433-1458 |
| CRANFIELD UNIVERSITY | DEPT OF FINANCE CRANFIELD | MK43 0AL | | BEDFORD ENGLAND GREAT BRITAIN | | | |
| CRANFIELD ZACH | APT 3 | 56 TURNER MILL LANE | | | STOWE | VT | 05672-5900 |
| CRANFIELD, CAROLE J | 991 ASHWOOD CIRCLE | | | | SPARKS | NV | 89434-1516 |
| CRANFIELD, FRANCES A | 3221 E BALDWIN RD APT 219 | | | | GRAND BLANC | MI | 48439-7355 |
| CRANFIELD, FRANCES M | 4100 S SHIELDS BLVD | | | | OKLAHOMA CITY | OK | 73129-2860 |
| CRANFIELD, JANICE A | 1600 ROBERTS ST | | | | GADSDEN | AL | 35903-3712 |
| CRANFILL, EUDORA | 123 GREEN ST | | | | SCOTTSBORO | AL | 35768-7982 |
| CRANFILL, GORDON R | 1208 BRITTANY CIR | | | | BROWNSBURG | IN | 46112-8332 |
| CRANFORD AUTO REPAIR | 23 SOUTH AVE W | | | | CRANFORD | NJ | 07016-2660 |
| CRANFORD MEDICAL GROUP CORP | ATTN: JANUSZ S KORNICKI | 1130 RARITAN RD | | | CRANFORD | NJ | 07016-3378 |
| CRANFORD SUNCO | | 361 CENTENNIAL AVE | | | | NJ | 07016 |
| CRANFORD, CURTIS A | 16875 MEADE RD | | | | NORTHVILLE | MI | 48168-9584 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRANFORD, CURTIS ALLEN | 16875 MEADE RD | | | | NORTHVILLE | MI | 48168-9584 |
| CRANFORD, EMMA | 51427 MEGAN CT | | | | GRANGER | IN | 46530-7832 |
| CRANFORD, EMMA | 51427 MEGAN COURT | | | | GRANGER | IN | 46530 |
| CRANFORD, ILAR P | 1549 MANCHESTER WAY | | | | GLADWIN | MI | 48624-8522 |
| CRANFORD, LUCY | 4512 BAYMAR DR APT 204 | | | | RALEIGH | NC | 27612-3281 |
| CRANFORD, LUCY | 4512 BAYMAR DR | APT 204 | | | RALIGH | NC | 27612 |
| CRANFORD, MINNIE | 2703 DELLA DR | | | | DAYTON | OH | 45408-2431 |
| CRANFORD, NORVAL D | 617 BISHOP ST | | | | UNION CITY | TN | 38261-5203 |
| CRANFORD, PHYLLIS | 1779 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8909 |
| CRANFORD, TONIA E | 2703 DELLA DR | | | | DAYTON | OH | 45408-2431 |
| CRANFORD, TONIA ELAINE | 2703 DELLA DR | | | | DAYTON | OH | 45408-2431 |
| CRANG, KRIS | 2922 RICHFIELD RD | | | | FLINT | MI | 48506-2474 |
| CRANG, RICHARD A | 2922 RICHFIELD RD | | | | FLINT | MI | 48506-2474 |
| CRANG, RONALD D | 7251 LAKE RD | | | | MONTROSE | MI | 48457-9719 |
| CRANG, RUTH A | 5382 W FRANCES RD | | | | CLIO | MI | 48420-8550 |
| CRANICK, BARBARA S | 1774 KINGSBURY DR | | | | LAPEER | MI | 48446-9658 |
| CRANICK, BRUCE R | 4917 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8973 |
| CRANICK, DAVID C | 3250 DAVISBURG DR. | | | | DAVISBURG | MI | 48350-2225 |
| CRANICK, JANET RUTH | 56 CRAWFORD ST APT 1A | | | | OXFORD | MI | 48371-4901 |
| CRANIN ALLEN | 167A CONCORDIA CIR | | | | JAMESBURG | NJ | 08831-4863 |
| CRANK KEITH | CRANK, KEITH | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| CRANK, DONALD R | 3715 KAREN DR | | | | MINERAL RIDGE | OH | 44440-9302 |
| CRANK, DONALD R | 3715 KAREN DR. | | | | MINERAL RIDGE | OH | 44440-4440 |
| CRANK, DOUGLAS M | PO BOX 791 | | | | GASTONIA | NC | 28053-0791 |
| CRANK, DUANE | 15521 INVERNESS ST | | | | DETROIT | MI | 48238-1543 |
| CRANK, EARL F | 3922 FRUIT ST | | | | CLAY | MI | 48001-4615 |
| CRANK, ESSIE | 504 W FANNETTA ST | | | | DEXTER | MO | 63841-1975 |
| CRANK, ESSIE | 504 FANNETTA STREET | | | | DEXTER | MO | 63841-1975 |
| CRANK, GARY J | 1208 W HAPPY HOLLOW RD | | | | JANESVILLE | WI | 53546-9029 |
| CRANK, GILBERT | 8425 HADDIX RD | | | | FAIRBORN | OH | 45324-9605 |
| CRANK, JOE L | PO BOX 96 | | | | KINGS MOUNTAIN | NC | 28086-0096 |
| CRANK, JOYCE P | 210 HOLFORD AVE | | | | NILES | OH | 44446-1719 |
| CRANK, KATHLEEN | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| CRANK, LARRY | PO BOX 164 | | | | PUXICO | MO | 63960-0164 |
| CRANK, PAUL C | 241 W SOUTH ST | | | | GREENFIELD | IN | 46140-2265 |
| CRANK, ROBERTA B | 4407 S UNION RD | | | | MIAMISBURG | OH | 45342-1141 |
| CRANK, ROSE M | 7114 46TH AVENUE CIR E | | | | BRADENTON | FL | 34203-7992 |
| CRANK, SAMUEL J | 7114 46TH AVENUE CIR E | | | | BRADENTON | FL | 34203-7992 |
| CRANK, SAMUEL J | 28 ARDMORE CT | | | | NILES | OH | 44446-1903 |
| CRANK, WANLEA R | 9004 NOBLET RD | | | | DAVISON | MI | 48423-8792 |
| CRANKER, GARY L | 32 HICKORY LN | | | | SPENCERPORT | NY | 14559-2512 |
| CRANKSHAFT MACHINE COMPANY INC | 314 N JACKSON ST | PO BOX 1127 | | | JACKSON | MI | 49201-1221 |
| CRANKSHAFT MACHINE GROUP | 314 N JACKSON ST | | | | JACKSON | MI | 49201-1221 |
| CRANKSHATT MACHINE GROUP | 314 N JACKSON ST | PO BOX 1127 | | | JACKSON | MI | 49201-1221 |
| CRANKSHAW, DAVID L | 5208 VICKIE DR | | | | GLADWIN | MI | 48624-9020 |
| CRANKSHAW, MEGAN | 14146 AVALON EAST DR | | | | FISHERS | IN | 46037-6200 |
| CRANKSHAW, MILO F | 2044 WINTHROP DR | | | | SWARTZ CREEK | MI | 48473-9721 |
| CRANKSHAW, ROBERT C | 4675 TRILLIUM DR | | | | STOW | OH | 44224-1451 |
| CRANMER PROPERTIES INC | 1761 VINEYARD DR SUITE 208 | | | | ANTIOCH | CA | 94509 |
| CRANMER, LOIS R | 1019 E. MT MORRIS ST. | | | | MT MORRIS | MI | 48458-2057 |
| CRANMER, LOIS R | 1019 E MOUNT MORRIS ST | | | | MOUNT MORRIS | MI | 48458-2057 |
| CRANMER, RICHARD E | 817 PLEASANT ST | | | | GRAND LEDGE | MI | 48837-1346 |
| CRANMORE, AMOS P | 2257 BRADFORD DR | | | | FLINT | MI | 48507-4401 |
| CRANMORE, LARRY L | 5401 MCKEOWN RD | | | | HASTINGS | MI | 49058-8770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRANMORE, MICHAEL J | 4795 MEREDITH GRADE RD | | | | GLADWIN | MI | 48624-8969 |
| CRANN, WILLIAM J | 154 S PINNEBOG RD | | | | BAD AXE | MI | 48413 |
| CRANNEL LOUALLEN | 3491 DRY RUN RD | | | | SOUTH LEBANON | OH | 45065-1110 |
| CRANNELL, LUCILLE | 204 S BURSHY ST | | | | LEANDER | TX | 78641-1827 |
| CRANEY, CHAD T | 318 MILFORD MEADOWS DR | | | | MILFORD | MI | 48381-2912 |
| CRANNEY, WILLIAM K | PO BOX 1957 | | | | MINDEN | NV | 89423-1957 |
| CRANNIE, TODD J | 10340 FRANCES RD | | | | FLUSHING | MI | 48433-9221 |
| CRANON, LONNIE M | 20 DIEHL DR | | | | MOUNT CLEMENS | MI | 48043-2321 |
| CRANOR, PAULINE G | 2439 JONATHAN DR | | | | JACKSON | MO | 63755-3076 |
| CRANS, DANIEL L | 15712 W OLD 92 | | | | EVANSVILLE | WI | 53536-9796 |
| CRANS, JAMES L | 6904 N OLD 92 | | | | EVANSVILLE | WI | 53536-9763 |
| CRANS, PRESTON M | 17 MCKOWN RD | | | | ALBANY | NY | 12203-3430 |
| CRANS, RANDALL J | 10611 W OAK RIDGE RD | | | | EVANSVILLE | WI | 53536-8307 |
| CRANS, STEPHEN J | 32 SHERMAN CT | | | | EVANSVILLE | WI | 53536-1031 |
| CRANSON, CARL S | 215 N CANAL RD LOT 129 | | | | LANSING | MI | 48917-8671 |
| CRANSON, CATHERINE A | 1037 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1007 |
| CRANSON, LEVI | 3904 DOANE HWY | | | | GRAND LEDGE | MI | 48837-9424 |
| CRANSON, ROBERT P | 609 CANAL DR | | | | BROOKLYN | MI | 49230-8439 |
| CRANSON, WAYNE S | 331 S AINGER RD | | | | CHARLOTTE | MI | 48813-9550 |
| CRANSTON AIR | 3230 PIPER LN STE L | | | | CHARLOTTE | NC | 28208-6459 |
| CRANSTON CRAFTS LLC | 29488 WOODWARD AVE | | | | ROYAL OAK | MI | 48073-0903 |
| CRANSTON JAMES H (ESTATE OF) (652400) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRANSTON L WILLIS | 1187 HOWE RD | | | | BURTON | MI | 48509-1702 |
| CRANSTON LAUREN | CRANSTON, LAUREN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CRANSTON PRINT WORKS CO | CRANSTON TRUCKING CO | PO BOX 11504 | | | NEWARK | NJ | 07101-4504 |
| CRANSTON WILLIS | 1187 HOWE RD | | | | BURTON | MI | 48509-1702 |
| CRANSTON, JAMES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRANSTON, JANICE M. | 74 REMICK PKWY APT A | | | | LOCKPORT | NY | 14094-3975 |
| CRANSTON, JANICE M. | 74 REMICK PARKWAY | APT A | | | LOCKPORT | NY | 14094 |
| CRANSTON, ROSE K | 2095 AINSWORTH ST | | | | FLINT | MI | 48532-3902 |
| CRANSTON, SIDNEY C | 4464 WILLOW RD | | | | WILSON | NY | 14172-9525 |
| CRANTAS, WILLIAM M | 4025 TAGGETT LAKE DR | | | | HIGHLAND | MI | 48357-2239 |
| CRAPAROTTA, VITO | 387 POWDERHORN CT | | | | ROCHESTER HILLS | MI | 48309-1342 |
| CRAPE, EDWARD J | 7713 N PINE VIEW DR | | | | EDGERTON | WI | 53534-9710 |
| CRAPE, J T | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CRAPE, MINNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CRAPIS, GENNARO | 27541 W CHICAGO ST | | | | LIVONIA | MI | 48150-3227 |
| CRAPO, DAVID F | 7084 ACADEMY LN | | | | LOCKPORT | NY | 14094-5325 |
| CRAPO, IRVIN | HC 6 BOX 3 | | | | DONIPHAN | MO | 63935-9005 |
| CRAPO, JESSE R | 3373 PITTARD RD | | | | DULUTH | GA | 30096-3767 |
| CRAPOL, JEAN B | 210 KELLER AVE | | | | KENMORE | NY | 14217-2508 |
| CRAPPS, DENISE | 1113 WHITE MOUNTAIN LN | | | | ANTIOCH | TN | 37013-1773 |
| CRAPPS, LULA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CRAPSE, JAMES ALLARD | SMITH PETER K | 103 DABBS AVE | | | QUITMAN | MS | 39355-2303 |
| CRAPSE, JAMES ALLARD | LANGSTON FRAZER SWEET & FREESE PA | 201 N PRESIDENT ST , LANGSTON FRAZER BLDG | | | JACKSON | MS | 39201 |
| CRAPSE, JAMES MICHAEL | | | | | | | |
| CRAPYOU, RONALD L | 3139 SANDYWOOD DR | | | | KETTERING | OH | 45440-1504 |
| CRARY WILLIAM | C/O R WILLIAM STEPHENS | 410 MAIN ST STE 3 | STEPHENS & STEPHENS LLP | | BUFFALO | NY | 14202-3735 |
| CRARY, CLYDE C | 1605 KING ST | | | | JANESVILLE | WI | 53546-6074 |
| CRARY, DAVID | 2420 SUNSET CT | | | | SAINT PAUL | MN | 55117-1016 |
| CRARY, DOUGLAS J | 78 BORMAN ST | | | | FLUSHING | MI | 48433-9239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRARY, EUGENE R | 9027 VILLAGE GROVE DR | | | | FORT WAYNE | IN | 46804-2648 |
| CRARY, MARK S | PO BOX 365 | | | | FRANKLIN | OH | 45005-0365 |
| CRARY, MARK STEPHEN | PO BOX 365 | | | | FRANKLIN | OH | 45005-0365 |
| CRARY,MARK STEPHEN | PO BOX 365 | | | | FRANKLIN | OH | 45005-0365 |
| CRAS MC NEAL | 1047 W 124TH ST | | | | LOS ANGELES | CA | 90044-2931 |
| CRASE, DARRELL | 100 HUNTERS TRAIL DR | | | | DRY RIDGE | KY | 41035 |
| CRASE, FINICE F | 33485 HWY 0 | | | | KEYTESVILLE | MO | 65261 |
| CRASE, GEORGETTA M | 3454 KEY CR. DR. | | | | DAYTON | OH | 45424 |
| CRASE, HENRY H | 1004 REID DRIVE | | | | KEYTESVILLE | MO | 65261-2169 |
| CRASE, JEFFERY S | 6090 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424-1123 |
| CRASE, KENNETH W | 6524 N 96TH AVE | | | | HART | MI | 49420-8181 |
| CRASE, LEMEL | RT 1 17480 KINNER RD | | | | NEW BAVARIA | OH | 43548 |
| CRASE, RONALD E | 6121 WINDING WAY | | | | CARMICHAEL | CA | 95608-1132 |
| CRASE, VICTORIA A | 2903 OLD TROY PIKE | | | | DAYTON | OH | 45404 |
| CRASH AVOIDANCE METRICS PARTNERSHIP | 1050 WILSHIRE DR STE 115 | C\O G BUCCIERO CPA | | | TROY | MI | 48084-1526 |
| CRASH TOOL, INC | 1225 FENDT DR | | | | HOWELL | MI | 48843 |
| CRASH TOOL, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1225 FENDT DR | | | HOWELL | MI | 48843-7594 |
| CRASK, SHIRLEY | 4950 MCCONNELLS HWY | | | | YORK | SC | 29745 |
| CRASS, IRA L | 8510 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2518 |
| CRASS, JAMES W | 422 EAST RD | | | | HOLLY | MI | 48442-1455 |
| CRASS, SHIRLEY A | 697 LIGHTHOUSE DR | | | | COLDWATER | MI | 49036-8858 |
| CRASSSS, BARBARA | 351 N FORD APT 109 | | | | FULLERTON | CA | 92632 |
| CRATE & FLY | 26986 TROLLEY INDUSTRIAL DR | | | | TAYLOR | MI | 48180-1424 |
| CRATE & FLY/TAYLOR | 26986 TROLLEY INDUSTRIAL DR | | | | TAYLOR | MI | 48180-1424 |
| CRATE & MONETREX | 9860 HARRISON | ASSIGNMENT 3/13/02 CP | | | ROMULUS | MI | 48174-2518 |
| CRATE, CHARLES W | 703 WINCHESTER AVE | | | | LAWRENCEVILLE | NJ | 08648-4432 |
| CRATE, JESSE C | 7362 STATE ROUTE 82 | | | | GARRETTSVILLE | OH | 44231-9208 |
| CRATER JR, GEORGE W | 15 GALLANT LN | | | | WILLINGBORO | NJ | 08046-3327 |
| CRATER RICHARD (443975) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CRATER WHALEN, BERYL | 234 YETMAN AVE | | | | STATEN ISLAND | NY | 10307-1202 |
| CRATER, BRADLEY A | 4901 MEADOW LAND COURT | | | | CRESTWOOD | KY | 40014-8609 |
| CRATER, GLORIA | 461 WESTFIELD AVE | | | | CLARK | NJ | 07066-1733 |
| CRATER, GORDON E | 1429 ARCHER ST | | | | LEHIGH ACRES | FL | 33936-5370 |
| CRATER, GREGORY D | 4012 CRESTWOOD DRIVE | | | | FLOYDS KNOBS | IN | 47119-9697 |
| CRATER, JOE V | 4029 LAWNDALE AVE | | | | FLINT | MI | 48504-2252 |
| CRATER, JOE VAN | 4029 LAWNDALE AVE | | | | FLINT | MI | 48504-2252 |
| CRATEUR, ANATOLE M | 1822 ALVIS AVE | | | | APOPKA | FL | 32712-2215 |
| CRATEUR, ETHELMAE | 1822 ALVIS AVE | | | | APOPKA | FL | 32712-2215 |
| CRATON, KIMBERLY SUE | 7357 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8721 |
| CRATON, MARGARET L | 11508 KINGS COACH RD | | | | GRAND BLANC | MI | 48439-8701 |
| CRATSENBURG, LYNN | 1460 N ALGER RD | | | | ALMA | MI | 48801-9646 |
| CRATSLEY, JAMES M | 82 CONNEAUT LAKE RD | | | | GREENVILLE | PA | 16125 |
| CRATSLEY, THERESA A | 82 CONNEAUT LK RD | | | | GREENVILLE | PA | 16125-6125 |
| CRATTY, ANDREE L | 27023 GALLEY DR | | | | MILLSBORO | DE | 19966-4544 |
| CRAUDER, MARY J | 5633 LEIBOLD DR | | | | DAYTON | OH | 45424-3832 |
| CRAUDER, MARY J | 5633 LIEBOLD DR | | | | DAYTON | OH | 45424-3832 |
| CRAUN LIEBING CO | 11801 CLIFTON BLVD | | | | CLEVELAND | OH | 44107 |
| CRAUN, JOHN T | 465 S CENTER RD | | | | SAGINAW | MI | 48638-6116 |
| CRAUN, RICHARD D | 1750 NORTHVIEW DR | | | | LAPEER | MI | 48446-7634 |
| CRAUN, TERRY G | 3949 W ALEXANDER RD UNIT 1186 | | | | NORTH LAS VEGAS | NV | 89032-2917 |
| CRAUTHAMEL, EMILY H | 6227 SYLVIA | | | | BROOKPARK | OH | 44142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAUTHAMEL, EMILY H | 6227 SYLVIA DR | | | | BROOK PARK | OH | 44142-1424 |
| CRAUWELS, NICK | 505 BRANCHED OAK RD | | | | DAVEY | NE | 68336-3636 |
| CRAVALHO, BARBARA S | 2451 ALLYSON DR. S.E. | | | | WARREN | OH | 44484-3708 |
| CRAVALHO, DONALD V | 797 CARSON SALT SPRINGS RD | | | | LORDSTOWN | OH | 44481 |
| CRAVALHO, JAMES V | 3030 REPUBLIC AVE | | | | WARREN | OH | 44484-3551 |
| CRAVALHO, KAREN L | 797 SALT SPRINGS RD | | | | WARREN | OH | 44481-9669 |
| CRAVATH SWAINE & MOORE LLP | ATTN: ROBERT D. JOFFE, ESQ. AND FRANCIS P. BARRON ESQ | WORLDWIDE PLAZA | 825 EIGHTH AVENUE | | NEW YORK | NY | 10019 |
| CRAVATH SWAINE & MOORE LLP | WORLDWIDE PLAZA 825 EIGHTH AVE | | | | NEW YORK | NY | 10019 |
| CRAVATH SWAINE & MOORE LLP | 825 EIGHTH AVE | | | | NEW YORK | NY | 10019 |
| CRAVATH, SWAINE & MOORE LLP | ATTN: PHILIP A. GELSTON | WORLDWIDE PLAZA | 825 EIGHTH AVENUE | | NEW YORK | NY | 10019 |
| CRAVATTA, THERESA E | 562 VINTAGE LN | | | | ROCHESTER | NY | 14615-1030 |
| CRAVEIRO, CAROL J | 1030 DUNLOP AVE APT 2E | | | | FOREST PARK | IL | 60130 |
| CRAVEN CURTIS K (352668) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRAVEN JR, BOYD L | 240 WILLOW LN | | | | LINDEN | MI | 48451-9004 |
| CRAVEN JR, CHARLES L | 711 ENGLESIDE DR | | | | ARLINGTON | TX | 76018-5109 |
| CRAVEN ROBERT M (415855) | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| CRAVEN WILLIAM SHANE | CRAVEN, WILLIAM SHANE | 8270 WOODLAND CENTER BLVD | | | TAMPA | FL | 33614-2401 |
| CRAVEN, BERTRAM M | 9470 BELSAY RD | | | | MILLINGTON | MI | 48746-9587 |
| CRAVEN, BETTY G | 707 GEORGE AVE | | | | BALTIMORE | MD | 21221-4729 |
| CRAVEN, BILLY J | 6980 SE 88TH ST | | | | OCALA | FL | 34472-3495 |
| CRAVEN, BLANCHE T | 132 LOZIER ST | | | | ROCHESTER | NY | 14611-2522 |
| CRAVEN, BOYD L | 6009 E HILL RD | | | | GRAND BLANC | MI | 48439-9196 |
| CRAVEN, BRIAN P | 42021 HYSTONE ST | | | | CANTON | MI | 48187-3851 |
| CRAVEN, CANDY L | 7336 DONCASTER LN | | | | MEMPHIS | TN | 38125-2105 |
| CRAVEN, CHARLES | 1801 14TH ST W | | | | PALMETTO | FL | 34221-2941 |
| CRAVEN, CHARLES E | 213 HONEY BEE CR | | | | UNION | SC | 29379-7940 |
| CRAVEN, CURTIS K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRAVEN, DARREL E | 1604 DARLENE LN | | | | ARLINGTON | TX | 76010-5907 |
| CRAVEN, DAVID F | 9079 DAVISBURG RD | | | | CLARKSTON | MI | 48348-4121 |
| CRAVEN, DEBORAH K | 5480 N JENNINGS RD | | | | FLINT | MI | 48504-1112 |
| CRAVEN, DENNIS M | 3743 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9606 |
| CRAVEN, DOUGLAS L | 12420 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9693 |
| CRAVEN, GARY J | 13586 TOMBAUGH AVE | | | | ALLIANCE | OH | 44601-9248 |
| CRAVEN, GARY L | PO BOX 662 | | | | ARLINGTON | TX | 76004-0662 |
| CRAVEN, GARY LEVETTE | PO BOX 662 | | | | ARLINGTON | TX | 76004-0662 |
| CRAVEN, GERALD A | 1703 ORCHARD WAY | | | | CHESAPEAKE | VA | 23320-1414 |
| CRAVEN, GREGORY L | 13411 POMONA DR | | | | FENTON | MI | 48430-1225 |
| CRAVEN, JAMES L | 139 SOUTH OLIVER STREET | | | | CHARLOTTE | MI | 48813-1532 |
| CRAVEN, JERRY L | 5200 S DURAND RD | | | | DURAND | MI | 48429-1281 |
| CRAVEN, JOHN R | 5966 SW 103RD ST | | | | OCALA | FL | 34476-7735 |
| CRAVEN, JUNE M | 1463 E ORLEANS DR | | | | OLATHE | KS | 66062-5728 |
| CRAVEN, LARRY J | 411 WALLER AVE | | | | EXCELSIOR SPG | MO | 64024-1715 |
| CRAVEN, MARGIE H | 3888 WHISPER TRL | | | | GREEN COVE SPRINGS | FL | 32043-8505 |
| CRAVEN, PALMER F | 24808 LYNDON | | | | REDFORD | MI | 48239-3310 |
| CRAVEN, PATRICIA A | 8500 E 116 HYW | | | | LATHROP | MO | 64465 |
| CRAVEN, PAUL J | 214 E CAMINO LOMAS | | | | TUCSON | AZ | 85704-6974 |
| CRAVEN, RICHARD J | 3705 LOTUS DR | | | | WATERFORD | MI | 48329-1352 |
| CRAVEN, RICHARD W | 14508 FINA DR | | | | WARREN | MI | 48088-5912 |
| CRAVEN, ROBERT M | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| CRAVEN, ROBERTA C | P O BOX 143 516 E MAIN | | | | VERNON | MI | 48476-0143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAVEN, ROBERTA C | PO BOX 143 | | | | VERNON | MI | 48476-0143 |
| CRAVEN, ROGER B | 1008 N CRANDELL DR | | | | CHARLOTTE | MI | 48813-8721 |
| CRAVEN, ROY WAYNE | WATSON LOUIS H JR | 628 N STATE ST | | | JACKSON | MS | 39202-3303 |
| CRAVEN, RUSSELL C | 300 HIGHLAND DR | | | | ROSCOMMON | MI | 48653-8147 |
| CRAVEN, WESLEY M | 215 COUNTY ROAD 10 | | | | STRINGER | MS | 39481-4619 |
| CRAVEN, WILLIAM SHANE | KAHN & ASSOCIATES LLC | 101 NE 3RD AVE STE 1500 | | | FT LAUDERDALE | FL | 33301-1181 |
| CRAVENS III, JOHN M | 3946 SANTA CLARA DR | | | | GREENWOOD | IN | 46142-8419 |
| CRAVENS JR, MORRELL D | 2845 CHESTERFIELD DR | | | | TROY | MI | 48083-2622 |
| CRAVENS SAMANTHA | 223 JONATHAN WAY | | | | MURFREESBORO | TN | 37127-6469 |
| CRAVENS, BARBARA M | 3512 SAN LEON CT | | | | DEL CITY | OK | 73115-1748 |
| CRAVENS, BENNIE O | 1629 E 56TH ST | | | | ANDERSON | IN | 46013-3002 |
| CRAVENS, DAVID W | 7964 CAMINITO DIA UNIT 2 | | | | SAN DIEGO | CA | 92122-1615 |
| CRAVENS, FREDDIE B | 3724 FRANCIS FERRY RD | | | | MC MINNVILLE | TN | 37110-4159 |
| CRAVENS, G M | 5 PINE ST A | | | | BRISTOL | IN | 46507 |
| CRAVENS, GARY | 1726 CHESAPEAKE BAY CT | | | | HOUSTON | TX | 77084-7501 |
| CRAVENS, GARY W | 409 W SKY WAY DR | | | | MUNCIE | IN | 47304 |
| CRAVENS, GARY W | 409 W SKYWAY DR | | | | MUNCIE | IN | 47303-1150 |
| CRAVENS, HOBERT E | 1967 SPIELHAGEN RD | | | | TROY | MO | 63379-3505 |
| CRAVENS, JERRY C | 135 READ TRL | | | | ROCKVALE | TN | 37153-5413 |
| CRAVENS, JERRY E | 3288 E CR 150 NORTH | | | | ANDERSON | IN | 46012 |
| CRAVENS, JERRY W | RR 5 BOX 370 | | | | BUTLER | MO | 64730-9182 |
| CRAVENS, JOAN Y | 98 RUMSEY RD | | | | COLUMBUS | OH | 43207-3895 |
| CRAVENS, JOAN Y | 98 RUMSEY ROAD | | | | COLUMBUS | OH | 43207 |
| CRAVENS, JOHN A | 1016 AMELIA ST | | | | PULLMAN | MI | 49450-9668 |
| CRAVENS, JUANITA J | 21 CALLE SOL | | | | SAN CLEMENTE | CA | 92672-5098 |
| CRAVENS, LARRY R | 8279 S 625 E | | | | LADOGA | IN | 47954-7201 |
| CRAVENS, MARY E | 14770 FALLEN OAK CT | | | | SHELBY TOWNSHIP | MI | 48315-4317 |
| CRAVENS, MILDRED F | 7659 E 50 N. | | | | GREENTOWN | IN | 46935-1090 |
| CRAVENS, ROYL H | 3724 FRANCIS FERRY RD | | | | MC MINNVILLE | TN | 37110-4159 |
| CRAVENS, SAMANTHA | 223 JONATHAN WAY | | | | MURFREESBORO | TN | 37127-6469 |
| CRAVER ALLEN W (624432) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| CRAVER JR, FLOYD W | 136 N 7TH ST | | | | MIDDLETOWN | IN | 47356-1302 |
| CRAVER, ALLEN W | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| CRAVER, DAVID | 33 BAYLOR CIR | | | | ROCHESTER | NY | 14624-3753 |
| CRAVER, DENISE KAY | 241 TUMBLEWEED CT | | | | MILLSAP | TX | 76066-3312 |
| CRAVER, ESTHER B | 52 SHORECLIFF DRIVE | | | | ROCHESTER | NY | 14612-3918 |
| CRAVER, JENNIE T | 1547 DODGE N.W. | | | | WARREN | OH | 44485-1820 |
| CRAVER, JENNIE T | 1547 DODGE DR NW | | | | WARREN | OH | 44485-1820 |
| CRAVER, LARRY D | 126 RACHEL LANE | | | | INGRAM | TX | 78025-5028 |
| CRAVER, LARRY D | 126 RACHEL LN | | | | INGRAM | TX | 78025-5028 |
| CRAVER, RANDY W | 600 CALM LAKE CIR APT B | | | | ROCHESTER | NY | 14612 |
| CRAVER, ROBERT C | 3555 CHRISTY WAY W | | | | SAGINAW | MI | 48603-7227 |
| CRAVER, RONALD L | 5536 CLARK RD | | | | CONESUS | NY | 14435-9549 |
| CRAVER, SUSAN L | 1477 LONG POND RD APT 111 | | | | ROCHESTER | NY | 14626-4147 |
| CRAVER, SUSAN L | 1477 LONG POND ROAD | APT #111 | | | ROCHESTER | NY | 14626 |
| CRAVER, VERNETTA | 2837 MARGATE CIRCLE DR | | | | FLINT | MI | 48506 |
| CRAVES, EDWIN R | 15911 ANDOVER DR | | | | DEARBORN | MI | 48120-1055 |
| CRAVETTE STRICKLAND | PO BOX 39166 | | | | REDFORD | MI | 48239-0166 |
| CRAVEY, JAMES D | 184 ALLISON LN | | | | SHARPSBURG | GA | 30277-2379 |
| CRAVEY, MARGARET D | 1373 DIAMOND HEAD CIR | | | | DECATUR | GA | 30033-2301 |
| CRAVEY, RONALD D | 153 JOHNSON RIDGE RD | | | | CLEVELAND | GA | 30528-7240 |
| CRAVILLION, DOLORES A | 4115 N RENO AVE | | | | TUCSON | AZ | 85705-2530 |
| CRAVIOTTO, MARIA I | 360 E 72ND ST APT B704 | | | | NEW YORK | NY | 10021-4761 |
| CRAVOTTA, JOHN A | 523 FOSTER ST | | | | GREENSBURG | PA | 15601-4062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAW, JAMES L | 1424 PANOLA RD | | | | ELLENWOOD | GA | 30294-2929 |
| CRAW, JULIA E | 11101 LINDEN RD | | | | LINDEN | MI | 48451-9466 |
| CRAW, MAXINE E | 1050 RUSSELL PT | | | | SUWANEE | GA | 30024-4248 |
| CRAW, RAYMOND G | 1050 RUSSELL PT | | | | SUWANEE | GA | 30024-4248 |
| CRAW, ROBERT L | 352 W 1116 S | | | | FAIRMOUNT | IN | 46928-9165 |
| CRAW, SCOTT A | 8892 E CARDINAL DR | | | | FAIRMOUNT | IN | 46928-9167 |
| CRAWFIS, RAYMOND S | 4318 S BANCROFT RD | | | | DURAND | MI | 48429-9743 |
| CRAWFIS, RICHARD D | 2577 AVONHURST DR | | | | TROY | MI | 48084-1001 |
| CRAWFORD & BARGAS AUTOMOTIVE | 1903 W DIVISION ST | | | | ARLINGTON | TX | 76012-3723 |
| CRAWFORD & COMPANY (CANADA) INC. | 539 RIVERBEND DR | | | KITCHENER ON N2K 3S3 CANADA | | | |
| CRAWFORD AND ASSOCIATES | 2000 RICHARD JONES RD STE 154 | | | | NASHVILLE | TN | 37215-2885 |
| CRAWFORD AND COMPANY | KATHY BROOK | 1001 SUMMIT BLVD | | | ATLANTA | GA | 30319 |
| CRAWFORD ARTHUR L JR (428732) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRAWFORD BENJAMIN & MARCY | 2180 NE 56TH CT | | | | FORT LAUDERDALE | FL | 33308-2500 |
| CRAWFORD BOBBY G (438947) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRAWFORD BROADCASTING CO. | 2150 W 29TH AVE STE 300 | | | | DENVER | CO | 80211-3889 |
| CRAWFORD BUICK - PONTIAC - GMC | TRAVIS CRAWFORD | 6800 MONTANA AVE | | | EL PASO | TX | 79925-2212 |
| CRAWFORD BUICK - PONTIAC - GMC | 6800 MONTANA AVE | | | | EL PASO | TX | 79925-2212 |
| CRAWFORD CHARLES | 122 OXMOOR CIR | | | | AIKEN | SC | 29803-6648 |
| CRAWFORD CHEVROLET, INC. | TRAVIS CRAWFORD | 4450 CERRILLOS RD | | | SANTA FE | NM | 87507-9722 |
| CRAWFORD CLASS ACTION SERVICES | 101 RANDALL DR | | | WATERLOO ON N2V 1C5 CANADA | | | |
| CRAWFORD CLAUDE (ESTATE OF) (638190) | CAW 199 | | | | | | |
| CRAWFORD CLAUDE (ESTATE OF) (638190) | HENDLER LAW FIRM | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| CRAWFORD CLEO | HC 2 BOX 4160 | | | | LOWNDES | MO | 63951 |
| CRAWFORD CNTY MUNICIPAL COURT | PO BOX 550 | | | | BUCYRUS | OH | 44820-0550 |
| CRAWFORD COUNTY BAND | 786 E WATER ST | | | | PAOLI | IN | 47454 |
| CRAWFORD COUNTY C.S.E.A. | ACCT OF STEPHEN E MC CAFFREY | PO BOX 431 | | | BUCYRUS | OH | 44820-0431 |
| CRAWFORD COUNTY COLLECTOR | PO BOX 250 | | | | STEELVILLE | MO | 65565-0250 |
| CRAWFORD COUNTY TAX COLLECTOR | 300 MAIN ST STE 2 | CRAWFORD COUNTY COURTHOUSE | | | VAN BUREN | AR | 72956-5765 |
| CRAWFORD COUNTY TREASURER | PO BOX 565 | | | | BUCYRUS | OH | 44820-0565 |
| CRAWFORD CTY FOC | 400W MAIN STE 21 BOX 1485 | | | | GAYLORD | MI | 49735 |
| CRAWFORD DANIEL R (428733) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRAWFORD DAVE | CRAWFORD, DAVE | 4984 LADERA DRIVE | | | CAMARILLO | CA | 93012-5319 |
| CRAWFORD DONALD LLOYD | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 77201 |
| CRAWFORD DOOR SALES OF MARYLAND INC | 23346 FRONT ST | | | | ACCOMAC | VA | 23301 |
| CRAWFORD EVELYN | 1200 W WADDELL AVE | | | | ALBANY | GA | 31707-5118 |
| CRAWFORD FAMILY LIVING TRUST | DAVID AND VERA CRAWFORD | 2170 VALLEY VISTA DRIVE | | | DAVISON | MI | 48423-8317 |
| CRAWFORD GALEN (ESTATE OF) (492962) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CRAWFORD GARRY (484833) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CRAWFORD GEORGE | CRAWFORD, GEORGE | 980 SHERMAN LANE | | | FLORISSANT | MO | 63031 |
| CRAWFORD GEORGE B (641980) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| CRAWFORD GRIGGS JR | 13524 STOEPEL ST | | | | DETROIT | MI | 48238-2536 |
| CRAWFORD HAROLD C (ESTATE OF) (485164) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAWFORD HENRY S (434645) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| CRAWFORD HILL | 61 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-2921 |
| CRAWFORD HINESLEY & JENNINGS | PO BOX 15306 | | | | SAVANNAH | GA | 31416-2006 |
| CRAWFORD III, RALPH E | 501 N MAIN ST | | | | SHREVE | OH | 44676-9791 |
| CRAWFORD JAMES A (503485) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| CRAWFORD JAMES P (428734) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRAWFORD JOHN | CRAWFORD, JOHN | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| CRAWFORD JOHN D (428735) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRAWFORD JR, CHARLES M | 1084 ROBERTS DR | | | | SUGAR HILL | GA | 30518-4700 |
| CRAWFORD JR, CLIFTON | 16510 HARLOW ST | | | | DETROIT | MI | 48235-3427 |
| CRAWFORD JR, CORNELIUS L | 60 SURREY LN | | | | PONTIAC | MI | 48340-1430 |
| CRAWFORD JR, ERNEST S | 3894 BRESSLER CIR | | | | DECATUR | GA | 30035-2309 |
| CRAWFORD JR, FRANK | 5179 STEVENS RD | | | | CLARKSTON | MI | 48346-4155 |
| CRAWFORD JR, FRANK | 845 W ALMA AVE | | | | FLINT | MI | 48505-1971 |
| CRAWFORD JR, FRED | 9951 PIEDMONT ST | | | | DETROIT | MI | 48228-1320 |
| CRAWFORD JR, GRANT | 101 BAKOS BLVD  APT 124 | | | | BUFFALO | NY | 14211-2651 |
| CRAWFORD JR, GRANVILLE C | 7574 W PIERCE DR | | | | TALBOTT | TN | 37877-8805 |
| CRAWFORD JR, JAMES | 12217 CLOVERLAWN ST | | | | DETROIT | MI | 48204-1065 |
| CRAWFORD JR, JAMES E | 2827 LYNDA PL | | | | DECATUR | GA | 30032-5759 |
| CRAWFORD JR, JOHN E | 117 BARRINGTON LAKE DR | | | | DARDENNE PR | MO | 63368-7285 |
| CRAWFORD JR, JOHN W | 1203 15TH ST | | | | NIAGARA FALLS | NY | 14301-1241 |
| CRAWFORD JR, JONAS | 16195 WOODINGHAM DR | | | | DETROIT | MI | 48221-2928 |
| CRAWFORD JR, LILBURN H | 56 WOODLAKE BLVD | | | | KENNER | LA | 70065-1054 |
| CRAWFORD JR, PERCY | 27229 FLORENCE ST | | | | INKSTER | MI | 48141-2511 |
| CRAWFORD JR, ROBERT | 1422 BANBURY PL | | | | FLINT | MI | 48505-1927 |
| CRAWFORD JR, RUSSELL V | 4629 COLLEGE VIEW DRIVE | | | | DAYTON | OH | 45427-2815 |
| CRAWFORD JR, SCOTT J | 526 W HOLBROOK AVE | | | | FLINT | MI | 48505-5907 |
| CRAWFORD JR, SCOTT JAMES | 526 W HOLBROOK AVE | | | | FLINT | MI | 48505-5907 |
| CRAWFORD JR, SHILOH | 142 WESTROCK FARM DR | | | | UNION | OH | 45322-8734 |
| CRAWFORD JR, THURMAN L | 3999 TARSUS RD | | | | PALMYRA | TN | 37142-2108 |
| CRAWFORD JR, WILLIAM C | 1648 SMART RD | | | | LUCAS | OH | 44843-9709 |
| CRAWFORD JR, WILLIAM E | 1858 WYNRIDGE DR SE | | | | SMYRNA | GA | 30080-4565 |
| CRAWFORD JR, WILLIAM EARL | 1858 WYNRIDGE DR SE | | | | SMYRNA | GA | 30080-4565 |
| CRAWFORD JR., ALBERT | 6443 SLOAN AVE | | | | KANSAS CITY | KS | 66104-1360 |
| CRAWFORD KATHRYN | 2801 NW MONTE VISTA TER | | | | PORTLAND | OR | 97210-3340 |
| CRAWFORD KELLEY | 6002 GREAT OAK DR | | | | EXPORT | PA | 15632-9257 |
| CRAWFORD KRIS | CRAWFORD, KRIS | 831 STATE STREET | | | SANTA BARBARA | CA | 93101 |
| CRAWFORD LUKE R (360279) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRAWFORD MARTIN | 721 CRESTMORE AVE | | | | DAYTON | OH | 45407-1214 |
| CRAWFORD MEAGAN & | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CRAWFORD NATHAN | 9842 S INDIANA AVE | | | | CHICAGO | IL | 60628-1444 |
| CRAWFORD PAMELA | CRAWFORD, PAMELA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CRAWFORD PAUL | 319 WILLIAM DR | | | | ALTUS | OK | 73521-2133 |
| CRAWFORD PRODUCT | PAUL WILLIAMS X105 | 3637 CORPORATED DRIVE | CALGARY AB CANADA | | | | |
| CRAWFORD PRODUCTS | 3637 CORPORATE DR | | | | COLUMBUS | OH | 43231-4965 |
| CRAWFORD PRODUCTS INC | 3637 CORPORATE DR | | | | COLUMBUS | OH | 43231-4965 |
| CRAWFORD PRODUCTS INC | PAUL WILLIAMS X105 | 3637 CORPORATED DRIVE | CALGARY AB CANADA | | | | |
| CRAWFORD RALPH M | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 77201 |
| CRAWFORD RAYMOND L (626489) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRAWFORD RICHARD | CRAWFORD, RICHARD | PO BOX 710 | | | ALEXANDRIA | LA | 71309-0710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAWFORD RICHARD | STATE FARM MUTUAL AUTOMOBILE INSURANCE | PO BOX 710 | | | ALEXANDRIA | LA | 71309-0710 |
| CRAWFORD ROBERT L (438948) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRAWFORD SAAB OF EL PASO | 1444 AIRWAY BLVD | | | | EL PASO | TX | 79925-2215 |
| CRAWFORD SR., PHILBERT J | 8659 RIDGELYS CHOICE DR | | | | BALTIMORE | MD | 21236-2953 |
| CRAWFORD THOMAS | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| CRAWFORD THOMAS (506985) | (NO OPPOSING COUNSEL) | | | | | | |
| CRAWFORD THOMAS C | 12430 E RICHFIELD RD | | | | DAVISON | MI | 48423-8518 |
| CRAWFORD TIRE, INC | 7015 ARLINGTON RD | | | | BETHESDA | MD | 20814-5230 |
| CRAWFORD TORRIS | 1915 COUNTRYMENS CT APT 21 | | | | CHARLOTTE | NC | 28210-9409 |
| CRAWFORD VAN (517142) | WALLACE & GRAHAM | 525 N MAIN ST | | | SALISBURY | NC | 28144-4303 |
| CRAWFORD VAN (517143) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| CRAWFORD VIRGIL JR (628532) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CRAWFORD VIRGIL L & DORA | 10556 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9663 |
| CRAWFORD WHITNEY | 2855 SOUTHERS CIR | | | | SUWANEE | GA | 30024-1402 |
| CRAWFORD, ADAH F | PO BOX 5283 | | | | HUNTINGTON | IN | 46750-5283 |
| CRAWFORD, ALAN D | 4301 TROUSDALE LN | | | | COLUMBIA | TN | 38401-8402 |
| CRAWFORD, ALBERT B | 723 LEBANON AVE | | | | BELLEVILLE | IL | 62221-3922 |
| CRAWFORD, ALEX W | 4471 BUCKINGHAM CIR | | | | DECATUR | GA | 30035-2109 |
| CRAWFORD, ALEXANDER B | 340 N LEONA AVE | | | | GARDEN CITY | MI | 48135-2636 |
| CRAWFORD, ALFRED A | 15 DELANO DR | | | | CAHOKIA | IL | 62206-3105 |
| CRAWFORD, ALICE M | 2255 KING AVE APT A | | | | DAYTON | OH | 45420-4302 |
| CRAWFORD, ALLEN W | PO BOX 4004 | | | | AUSTINTOWN | OH | 44515-0004 |
| CRAWFORD, ALVIN | PO BOX 80271 | | | | SHREVEPORT | LA | 71148-0271 |
| CRAWFORD, ANDREA D | 7857 NW HIGHWAY U | | | | GOWER | MO | 54454-9404 |
| CRAWFORD, ANDREA DEANNE | 7957 NW HIGHWAY U | | | | GOWER | MO | 64454-9404 |
| CRAWFORD, ANITRA E | PO BOX 7924 | | | | ANN ARBOR | MI | 48107-7924 |
| CRAWFORD, ANNA M | 9411 MAPLE HILL RD | | | | HOWARD CITY | MI | 49329-9263 |
| CRAWFORD, ANNA R | 2060 RIVER PLATE DR | | | | PAHRUMP | NV | 89048-4999 |
| CRAWFORD, ANNETTE | 3705 MAXWELL ST | | | | DETROIT | MI | 48214-1181 |
| CRAWFORD, ANTHONY L | PO BOX 115 | | | | WILBERFORCE | OH | 45384-0115 |
| CRAWFORD, ANTHONY LEE | PO BOX 115 | | | | WILBERFORCE | OH | 45384-0115 |
| CRAWFORD, ANTHONY Q | PO BOX 1048 | | | | ELLENWOOD | GA | 30294-7048 |
| CRAWFORD, ARLENE | 245 COMSTOCK AVE | | | | BUFFALO | NY | 14215-1553 |
| CRAWFORD, ARTHUR L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRAWFORD, ARVELL R | 297 BELGIAN DR | | | | GATE CITY | VA | 24251-3758 |
| CRAWFORD, ASHLEY E | 3440 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9747 |
| CRAWFORD, AUGUSTA A | 1376 AUDREY AVE | | | | BURTON | MI | 48509-2103 |
| CRAWFORD, AURELIA F | 2714 BROOKLN SE | | | | GRAND RAPIDS | MI | 49507-3504 |
| CRAWFORD, BARBARA A | 612 DRAKE AVE | | | | ROSELLE | NJ | 07203-2249 |
| CRAWFORD, BARBARA A | 3131 GREENBRIAR RD | | | | ANDERSON | IN | 46011-2301 |
| CRAWFORD, BARBARA P | 103 E. MADISON ST. | | | | NILES | OH | 44446-5128 |
| CRAWFORD, BARBARA P | 103 E MADISON AVE | | | | NILES | OH | 44446-5128 |
| CRAWFORD, BARRY | | | | | | | |
| CRAWFORD, BERNADETTE T | 62 HAMILTON ST | | | | BUFFALO | NY | 14207-2744 |
| CRAWFORD, BERNARD D | 22006 SHARKEY ST | | | | CLINTON TWP | MI | 48035-3664 |
| CRAWFORD, BERNARDINE A | 7236 KENSINGTON HIGH BOULEVARD | | | | ORLANDO | FL | 32818-3015 |
| CRAWFORD, BESSIE A | 24 KINDRED LANE | | | | LYNDHURST | VA | 22952 |
| CRAWFORD, BESSIE A | 24 KINDRED LN | | | | LYNDHURST | VA | 22952-2402 |
| CRAWFORD, BETTIE H | 13718 MILBANK ST | | | | SHERMAN OAKS | CA | 91423-3002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAWFORD, BETTY | 2317 HARLAN ROAD | | | | COLUMBIA | TN | 38401-7303 |
| CRAWFORD, BETTY | 3315 WALKER RD | | | | LANSING | MI | 48906-3259 |
| CRAWFORD, BETTY | 3315 WALKER | | | | LANSING | MI | 48906-3259 |
| CRAWFORD, BETTY | 2317 HARLAN RD | | | | COLOMBIA | TN | 38401 |
| CRAWFORD, BETTY F. | 309 DAHLGREN AVE | | | | WARRENTON | MO | 63383-2418 |
| CRAWFORD, BETTY J | PO BOX 103 | | | | COLUMBIAVILLE | MI | 48421-0103 |
| CRAWFORD, BETTY W | 7255 E BROADWAY RD APT 282 | | | | MESA | AZ | 85208-9208 |
| CRAWFORD, BEVERLY I | 2873 TALLMAN ST | | | | SANBORN | NY | 14132-9205 |
| CRAWFORD, BILLIE L | 14128 S. LONG | | | | MIDLOTHIAN | IL | 60445-1635 |
| CRAWFORD, BILLIE LEE | 14128 LONG AVE | | | | MIDLOTHIAN | IL | 60445-1635 |
| CRAWFORD, BILLY | 1231 RENEE DR | | | | DECATUR | GA | 30035-1057 |
| CRAWFORD, BILLY J | 1748 BEACHWOOD ST | | | | SOUTH FULTON | TN | 38257-2600 |
| CRAWFORD, BILLY L | PO BOX 41 | | | | HERMITAGE | MO | 65668-0041 |
| CRAWFORD, BILLY R | 632 BOXELDER DR | | | | EDGEWOOD | MD | 21040-2519 |
| CRAWFORD, BOBBY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRAWFORD, BOBBY J | 3527 33RD ST | | | | MERIDIAN | MS | 39307-4502 |
| CRAWFORD, BONITA R | 5290 W STATE ROUTE 55 | | | | TROY | OH | 45373-8905 |
| CRAWFORD, BONNIE A | 3907 RIDGE AVE. | | | | DAYTON | OH | 45414-5327 |
| CRAWFORD, BONNIE A | 3907 RIDGE AVE | | | | DAYTON | OH | 45414-5327 |
| CRAWFORD, BONNIE M | 402 E. MADISON ST. | | | | ALEXANDRIA | IN | 46001 |
| CRAWFORD, BRIAN D | 110 BAINBRIDGE LANE | | | | MADISON | MS | 39110-8875 |
| CRAWFORD, BROWN | 2003 NEEDMORE RD | | | | DAYTON | OH | 45414-4141 |
| CRAWFORD, BRUCE C | 4496 SCHOOL RD | | | | TEMPERANCE | MI | 48182-9755 |
| CRAWFORD, BRUCE CRAIG | 4496 SCHOOL RD | | | | TEMPERANCE | MI | 48182-9755 |
| CRAWFORD, BRUCE D | | | | | | | |
| CRAWFORD, BUENA A | 1015 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2884 |
| CRAWFORD, BURLIN E | 3365 CLIME RD | | | | COLUMBUS | OH | 43223-3436 |
| CRAWFORD, CARL S | 2731 S ETHEL ST | | | | DETROIT | MI | 48217-1584 |
| CRAWFORD, CARLOS A | 62 HAMILTON ST | | | | BUFFALO | NY | 14207-2744 |
| CRAWFORD, CARLOS ANDREW | 62 HAMILTON ST | | | | BUFFALO | NY | 14207-2744 |
| CRAWFORD, CAROL A | 54180 OCONEE DR | | | | MACOMB | MI | 48042-6123 |
| CRAWFORD, CAROL LYNNE | JOSHUA MILLER | 44 16TH ST | | | WHEELING | WV | 26003-3661 |
| CRAWFORD, CAROL T | 3445 W 300 N | | | | ANDERSON | IN | 46011-9256 |
| CRAWFORD, CAROLE A | 6255 MONTGOMERY DR | | | | SHELBY TOWNSHIP | MI | 48316-4338 |
| CRAWFORD, CAROLYN Y | 205 MANN ST APT C | | | | BLACKSTONE | VA | 23824-1430 |
| CRAWFORD, CARRIE | 4843 DENTON RD | | | | CANTON | MI | 48188 |
| CRAWFORD, CATHERINE F | 289 SOUTH MARCIA DRIVE | | | | YONGSTOWN | OH | 44515 |
| CRAWFORD, CATHERINE F | 289 MARCIA DR | | | | YOUNGSTOWN | OH | 44515-3941 |
| CRAWFORD, CATHERINE O | 2404 RUBY ST | | | | EAST TAWAS | MI | 48730-9574 |
| CRAWFORD, CEFUL H | 3180 LIVINGSTON RD | | | | CLEVELAND | OH | 44120-3241 |
| CRAWFORD, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CRAWFORD, CHARLES A | 757 EL PARQUE DR | | | | EL PASO | TX | 79912-1713 |
| CRAWFORD, CHARLES C | 2202 GRANT BLVD | | | | LEBANON | IN | 46052-1238 |
| CRAWFORD, CHARLES CRAIG | 2202 GRANT BLVD | | | | LEBANON | IN | 46052-1238 |
| CRAWFORD, CHARLES E | 20040 N COYOTA LAKE PKWY | | | | SURPRISE | AZ | 85374 |
| CRAWFORD, CHARLES F | 14475 SADDLEBACK DR | | | | CARMEL | IN | 46032-1291 |
| CRAWFORD, CHARLES H | 4257 HIGHWAY BB | | | | BISMARCK | MO | 63624-9660 |
| CRAWFORD, CHARLES J | 200 KIMARY CT UNIT 2C | | | | FOREST HILL | MD | 21050-3410 |
| CRAWFORD, CHARLES J | 3201 SOUTH WASHINGTON AVENUE | | | | LANSING | MI | 48910-2977 |
| CRAWFORD, CHARLES R | 1624 STATE ROUTE 97 | | | | BUTLER | OH | 44822-9790 |
| CRAWFORD, CHARLES W | 2187 CLEARWATER DR APT E | SOUTH BAY LAKES | | | SURFSIDE BEACH | SC | 29575-8894 |
| CRAWFORD, CHARLES W | 6612 US HIGHWAY 52 | | | | RIPLEY | OH | 45167-8903 |
| CRAWFORD, CHARLES W | G4392 EAST CARPENTER RD | | | | FLINT | MI | 48506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAWFORD, CHARLES W | 4561 N O'CONNER RD 1294 | | | | IRVING | TX | 75062 |
| CRAWFORD, CHARLES W | 2332 VALLEY CREEK WEST LANE | | | | INDIANAPOLIS | IN | 46229-1952 |
| CRAWFORD, CHERYL | 2205 JOANN DR | | | | SPRING HILL | TN | 37174-9275 |
| CRAWFORD, CHESTER | 7930 E 300 N | | | | BROWNSBURG | IN | 46112 |
| CRAWFORD, CHONITA | 2411 GROVER ST | | | | NASHVILLE | TN | 37207 |
| CRAWFORD, CHRISTOPHER C | G-5395 STIFFLER | | | | FLINT | MI | 48505 |
| CRAWFORD, CHRISTOPHER H | 2415 PENNSYLVANIA AVE | | | | FLINT | MI | 48506-3844 |
| CRAWFORD, CLARENCE M | 9763 W ARLINGTON AVE | | | | LITTLETON | CO | 80123-7442 |
| CRAWFORD, CLAUDE | CAW 199 | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| CRAWFORD, CLAUDE | HENDLER LAW FIRM | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| CRAWFORD, CLAUDETTE I | 1070 MAPLE ST | | | | ROCHESTER | NY | 14611-1546 |
| CRAWFORD, CLAYTON J | 13459 FISH HILL RD | | | | SOUTH WALES | NY | 14139-9517 |
| CRAWFORD, CLEOPHUS | 2225 BLUEBERRY LN | | | | PASADENA | TX | 77502-4064 |
| CRAWFORD, CLEOTHES | 4267 HIGHWAY 190 E | | | | PINE BLUFF | AR | 71602-8414 |
| CRAWFORD, CLYDE R | 5237 W KELLY ST | | | | INDIANAPOLIS | IN | 46241-4711 |
| CRAWFORD, CONNIE S | 44843 GLENGARRY RD | | | | CANTON | MI | 48188-1066 |
| CRAWFORD, CONRAD J | 12289 SE 176TH LOOP | | | | SUMMERFIELD | FL | 34491-8066 |
| CRAWFORD, CONSTANCE M | 9595 7 MILE RD | | | | NORTHVILLE | MI | 48167-9106 |
| CRAWFORD, CONSTANCE M | 9595 W. SEVEN MILE | | | | NORTHVILLE | MI | 48167-9106 |
| CRAWFORD, CORBIN | 5800 W 14TH ST | | | | SIOUX FALLS | SD | 57106-0212 |
| CRAWFORD, CORRIC D | 14739 ASHTON DR | | | | SHELBY TOWNSHIP | MI | 48315-4901 |
| CRAWFORD, CORRINE S | 10604 TROUT ST | | | | GRAYLING | MI | 49738-9367 |
| CRAWFORD, DAMIEN | 1911 SANTA BARBARA DR | | | | FLINT | MI | 48504-2021 |
| CRAWFORD, DANIEL G | PO BOX 330 | | | | DRYDEN | MI | 48428-0330 |
| CRAWFORD, DANIEL K | 2564 RAVINESIDE LN S | | | | HOWELL | MI | 48843-7589 |
| CRAWFORD, DANIEL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRAWFORD, DANNY E | 1265 E WINEGAR RD | | | | MORRICE | MI | 48857-9749 |
| CRAWFORD, DANNY L | 405 GOLDENWALK WAY | | | | NEWPORT | TN | 37821-5367 |
| CRAWFORD, DARRELL | 2521 COUNTY LINE RD SW | | | | ATLANTA | GA | 30331-6601 |
| CRAWFORD, DARYL E | 10105 E STATE ROAD 59 | | | | MILTON | WI | 53563-9781 |
| CRAWFORD, DAVE | 4984 LADERA DRIVE | | | | CAMARILLO | CA | 93012-5319 |
| CRAWFORD, DAVID A | 124 ROYAL PALM CIR | TREASURE ISLE ESTATES | | | PORT ORANGE | FL | 32127-5364 |
| CRAWFORD, DAVID A | 1500 KELLY LN | | | | LOWELL | MI | 49331-9000 |
| CRAWFORD, DAVID A | 1120 WITT RD | | | | BOWLING GREEN | KY | 42101-9679 |
| CRAWFORD, DAVID A | 3956 OLMSTEAD DR | | | | WATERFORD | MI | 48329-2042 |
| CRAWFORD, DAVID B | 10596 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9663 |
| CRAWFORD, DAVID B | 2281 HIGH STREET NORTHWEST | | | | WARREN | OH | 44483-1289 |
| CRAWFORD, DAVID B | 2281 HIGH ST NW | | | | WARREN | OH | 44483-1289 |
| CRAWFORD, DAVID D | 142 N TRANSIT HILL DR | | | | DEPEW | NY | 14043-4860 |
| CRAWFORD, DAVID E | 122 MAPLELAWN DR | | | | DAYTON | OH | 45405-2720 |
| CRAWFORD, DAVID H | 103 E MADISON AVE | | | | NILES | OH | 44446-5128 |
| CRAWFORD, DAVID H | 103 E. MADISON | | | | NILES | OH | 44446-5128 |
| CRAWFORD, DAVID M | 10284 BAKER DR | | | | CLIO | MI | 48420-7709 |
| CRAWFORD, DAVID R | 9729 DARTMOUTH RD | | | | CLARKSTON | MI | 48348-2216 |
| CRAWFORD, DAVID W | 8327 E MONROE RD | | | | BRITTON | MI | 49229-9710 |
| CRAWFORD, DEBRA K | 320 N CLEVELAND AVE | | | | BELTON | MO | 64012-1876 |
| CRAWFORD, DELANOR O | 17111 WESTHAMPTON RD | | | | SOUTHFIELD | MI | 48075-4309 |
| CRAWFORD, DELORES E. | 880 COITSVILLE HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-4635 |
| CRAWFORD, DELORES E. | 880 COITSVILLE-HUBBARD RD. | | | | YOUNGSTOWN | OH | 44505-4635 |
| CRAWFORD, DENNIS L | 4094 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9703 |
| CRAWFORD, DENNIS M | 4477 CRIMSON CT | | | | GRAND BLANC | MI | 48439-9056 |
| CRAWFORD, DENNIS W | 3346 EASTGATE ST | | | | BURTON | MI | 48519-1557 |
| CRAWFORD, DENNIS WAYNE | 3346 EASTGATE ST | | | | BURTON | MI | 48519-1557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAWFORD, DESSIRE | 646 W 68TH ST | | | | SHREVEPORT | LA | 71106-2926 |
| CRAWFORD, DIANA L | PO BOX 204 | | | | MANITOU BEACH | MI | 49253-0204 |
| CRAWFORD, DIANE E | 220 W TAYLOR STREET | | | | ST FLINT | MI | 48505 |
| CRAWFORD, DOCIA P | 57 COUNTY RD 7727 | | | | TROY | AL | 36081 |
| CRAWFORD, DOCIA P | 57 COUNTY ROAD 7727 | | | | TROY | AL | 36081-5212 |
| CRAWFORD, DON | 8850 FORTUNE RD | | | | MILTON | FL | 32583-2525 |
| CRAWFORD, DONALD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRAWFORD, DONALD | 12747 PRENTISS RD | | | | GARRETTSVILLE | OH | 44231-9697 |
| CRAWFORD, DONALD A | 6937 BINGHAM ST | | | | DEARBORN | MI | 48126-1871 |
| CRAWFORD, DONALD C | 2910 CLIME RD | | | | COLUMBUS | OH | 43223-3630 |
| CRAWFORD, DONALD J | 4610 CLOVERDALE LOOP | | | | HIXSON | TN | 37343-4415 |
| CRAWFORD, DONALD W | 111 GRASSLAND DR | | | | GALLATIN | TN | 37066-5708 |
| CRAWFORD, DONNA G | 5005 W UNIVERSITY AVE | | | | MUNCIE | IN | 47304-3459 |
| CRAWFORD, DONNA J | 3886 POPLAR | | | | CLARE | MI | 48617-9436 |
| CRAWFORD, DONNA J | 3886 E POPLAR RD | | | | CLARE | MI | 48617-9436 |
| CRAWFORD, DORIS | 639 FAIRGREEN AVE | | | | YOUNGSTOWN | OH | 44510-1427 |
| CRAWFORD, DORIS L | 705 VIRGINIA AV | | | | ESSEX | MD | 21221-5014 |
| CRAWFORD, DORIS L | 3562 DAVISON RD | | | | LAPEER | MI | 48446-2913 |
| CRAWFORD, DORIS R | 4009 PRESCOTT AVE | | | | DAYTON | OH | 45406-3455 |
| CRAWFORD, DORMAL S | 244 EUCLID AVE | | | | WADSWORTH | OH | 44281-1504 |
| CRAWFORD, DOROTHY A | 2565 BLARNEY STONE DR | | | | BELOIT | WI | 53511-3903 |
| CRAWFORD, DOROTHY H | 2901 WOODGATE CT | | | | MARIETTA | GA | 30066-3527 |
| CRAWFORD, E E | WHEELER HOUSE | 2310 E BROADWAY ST APT 125 | | | GAINESVILLE | TX | 76240 |
| CRAWFORD, EARL H | 4241 CAPE COD COURT | | | | DAYTON | OH | 45406-1431 |
| CRAWFORD, EARL N | 15751 WHITCOMB ST | | | | DETROIT | MI | 48227-2666 |
| CRAWFORD, EARLY L | 238 PIPER BLVD | | | | DETROIT | MI | 48215-3036 |
| CRAWFORD, EARNEST E | 1 EAST PL | | | | PALM COAST | FL | 32164-6147 |
| CRAWFORD, EDITH L | 7354 EAST HOLLY RD | | | | HOLLY | MI | 48442-9718 |
| CRAWFORD, EDITH L | 7354 E HOLLY RD | | | | HOLLY | MI | 48442-9718 |
| CRAWFORD, EDNA SIMMONS | 19805 COOLEY ST | | | | DETROIT | MI | 48219-1896 |
| CRAWFORD, EDWARD | | | | | | | |
| CRAWFORD, EDWARD F | 5966 MERKEL RD | | | | DEXTER | MI | 48130-9647 |
| CRAWFORD, EDWARD STEPHEN | 1201 DALY DRIVE | | | | NEW HAVEN | IN | 46774-1891 |
| CRAWFORD, EDWARD STEPHEN | 5544 E STATE BLVD | | | | FORT WAYNE | IN | 46815 |
| CRAWFORD, EDWIN ROSS | 1818 W 14TH AVE | | | | APACHE JUNCTION | AZ | 85120 |
| CRAWFORD, EJ | 5258 E S AVE | | | | VICKSBURG | MI | 49097-8474 |
| CRAWFORD, ELNORA S | 4539 GLEN MARTIN DR | | | | DAYTON | OH | 45431-1814 |
| CRAWFORD, ELNORA S | 4539 GLEN MARTIN DR | | | | DAYTON | OH | 45431-1814 |
| CRAWFORD, ELTON | COLLETT SAM J JR | PO BOX 1810 | | | COVINGTON | LA | 70434-1810 |
| CRAWFORD, ELVERA | 1535 DULUTH HWY UNIT 704 | | | | LAWRENCEVILLE | GA | 30043-9004 |
| CRAWFORD, EMMA | 3143 MULBERRY GAP RD | | | | SNEEDVILLE | TN | 37869-7014 |
| CRAWFORD, ERNEST | 1540 REID DUVALL RD | | | | MADISON | GA | 30650-2301 |
| CRAWFORD, ERNEST | 96 S ANDERSON AVE | | | | PONTIAC | MI | 48342-2906 |
| CRAWFORD, ESQUE W | 23432 ARGYLE ST | | | | NOVI | MI | 48374-3696 |
| CRAWFORD, ESTELLE | 203 COMANCHE DR | | | | GAINESVILLE | TX | 76240-9552 |
| CRAWFORD, ESTER J | 503 MELROSE AVE | | | | VICKSBURG | MS | 39180-6155 |
| CRAWFORD, EUGENE A | 1122 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-2123 |
| CRAWFORD, EVELYN B | 533 LAKESIDE DR SE APT B | | | | GRAND RAPIDS | MI | 49506-2936 |
| CRAWFORD, EVELYN D | 5109 HARVEY LAKE RD | | | | HIGHLAND | MI | 48356-1048 |
| CRAWFORD, FIDALE F | 1711 8TH ST | | | | ROCK ISLAND | IL | 61201 |
| CRAWFORD, FLORA M | 4600 LUNOW DR | | | | OKLAHOMA CITY | OK | 73135-3204 |
| CRAWFORD, FLORENCE A | 19127 PINEHURST ST | | | | DETROIT | MI | 48221-3221 |
| CRAWFORD, FLOYD | 17121 REDFORD ST APT 221 | | | | DETROIT | MI | 48219-3273 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAWFORD, FLOYD E | 7349 JAMAICA LN | | | | PORTAGE | MI | 49002-9408 |
| CRAWFORD, FRANCES | 251 AQUEDUCT | | | | WALLED LAKE | MI | 48390-2948 |
| CRAWFORD, FRANCES L | 4310 STEADING RD | | | | POWDER SPRINGS | GA | 30127-1632 |
| CRAWFORD, FRANCIS E | 3134 CAIRNCROSS DR | | | | OAKLAND | MI | 48363-2704 |
| CRAWFORD, FRANK A | 1220 MAROT DR | | | | DAYTON | OH | 45427-2111 |
| CRAWFORD, FRANK E | 20034 ALVO AVE | | | | CARSON | CA | 90746-2575 |
| CRAWFORD, FRANK J | 8975 CROW DR | | | | MACEDONIA | OH | 44056-1649 |
| CRAWFORD, FRANKLIN L | 5417 BRIGHT STAR TRL | | | | ARLINGTON | TX | 76017-3118 |
| CRAWFORD, FRED | 70 GRAPE ST | | | | BUFFALO | NY | 14204-1217 |
| CRAWFORD, FRED A | 2217 DEWEY ST | | | | ANDERSON | IN | 46016-3642 |
| CRAWFORD, FRED T | 1381 W OHIO PIKE APT 6E | | | | AMELIA | OH | 45102-1350 |
| CRAWFORD, FRED W | 6555 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-9701 |
| CRAWFORD, GALE | 1233 MOUNTAIN VIEW RD | | | | ROGERSVILLE | TN | 37857-5901 |
| CRAWFORD, GARRY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CRAWFORD, GARY C | 1478 AUDREY ST | | | | BURTON | MI | 48509-2181 |
| CRAWFORD, GARY D | 723 WATSON BRANCH DR | | | | FRANKLIN | TN | 37064-5112 |
| CRAWFORD, GARY L | 4099 AIRPORT RD | | | | WATERFORD | MI | 48329-1503 |
| CRAWFORD, GARY L | 8428 SQUIRREL HILL | | | | WARREN | OH | 44484-4484 |
| CRAWFORD, GARY W | 7563 OAKVIEW | | | | OWOSSO | MI | 48867-9298 |
| CRAWFORD, GENE M | 6624 S TOUR DR | | | | GOLD CANYON | AZ | 85218-5037 |
| CRAWFORD, GENE W | 1501 TYRRELL RD | | | | BANCROFT | MI | 48414-9745 |
| CRAWFORD, GEORGE | 980 SHERMAN LANE | | | | FLORISSANT | MO | 63031 |
| CRAWFORD, GEORGE | 980 SHERMAN LN | | | | FLORISSANT | MO | 63031-2336 |
| CRAWFORD, GEORGE B | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| CRAWFORD, GEORGE L | 3760 BRISTOL DR | | | | TROY | MI | 48083-5106 |
| CRAWFORD, GEORGE T | PO BOX 1445 | | | | BARBOURVILLE | KY | 40906-5445 |
| CRAWFORD, GEORGE W | 1191 HOWARD ST | | | | MOUNT MORRIS | MI | 48458-1703 |
| CRAWFORD, GERALD A | 1112 MILLSTON RD APT 44 | | | | ABERDEEN | OH | 45101-9561 |
| CRAWFORD, GERALD D | 1702 VERMONT ST | | | | SAGINAW | MI | 48602-1744 |
| CRAWFORD, GERALD L | 654 LEBARON AVE | | | | PONTIAC | MI | 48340-3010 |
| CRAWFORD, GERALD L | 2540 SHEPHERD RD | | | | ADRIAN | MI | 49221-9673 |
| CRAWFORD, GERALD LLOYD | 2296 N IRISH RD | | | | DAVISON | MI | 48423-9562 |
| CRAWFORD, GERMAINE F | 3288 SILSBY RD | | | | CLEVELAND HEIGHTS | OH | 44118-3440 |
| CRAWFORD, GILBERT J | 2106 CYPRESS CROSS DR | | | | LAKELAND | FL | 33810-2388 |
| CRAWFORD, GLEN R | 44 E ANTIETAM ST APT 2 | | | | HAGERSTOWN | MD | 21740-5623 |
| CRAWFORD, GORDON D | 2136 12 3/8 AVE | | | | CAMERON | WI | 54822-9557 |
| CRAWFORD, GORDON L | 1022 PARK ST SOUTH | | | | HIGHLAND | MI | 48356 |
| CRAWFORD, GRACE E | 7719 DAM 4 RD | | | | WILLIAMSPORT | MD | 21795 |
| CRAWFORD, GREGORY | 870 MARTIN FIELD DR | | | | LAWRENCEVILLE | GA | 30045-5269 |
| CRAWFORD, GREGORY S | 7742 HOLCOMB RD | | | | CLARKSTON | MI | 48348-4304 |
| CRAWFORD, GROVER L | 307 COMET TERRACE | | | | SEBRING | FL | 33872-3218 |
| CRAWFORD, GROVER L | 307 COMET TER | | | | SEBRING | FL | 33872-3218 |
| CRAWFORD, HARLOW F | 3385 ANDREA CT | | | | CLIO | MI | 48420-1903 |
| CRAWFORD, HAROLD C | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CRAWFORD, HAROLD L | 612 S MAIN ST | | | | GREENVILLE | MS | 38701-5349 |
| CRAWFORD, HAROLD R | 275 JORDAN RD | | | | OLD MONROE | MO | 63369-2608 |
| CRAWFORD, HARVEY R | 6983 E GOLF LINK CIR | | | | TUCSON | AZ | 85730 |
| CRAWFORD, HARVEY R | PO BOX 1418 | | | | SARASOTA | FL | 34230-1418 |
| CRAWFORD, HARWOOD G | 2709 HESS AVE | | | | SAGINAW | MI | 48601-7415 |
| CRAWFORD, HAZEL FORD | | | | | | | |
| CRAWFORD, HELEN E | 990 KENTSHIRE DR | | | | CENTERVILLE | OH | 45459-2345 |
| CRAWFORD, HENRY | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAWFORD, HENRY E | PO BOX 861 | | | | WEST POINT | MS | 39773-0861 |
| CRAWFORD, HENRY J | PO BOX 372811 | | | | DECATUR | GA | 30027-2811 |
| CRAWFORD, HERBERT L | 3911 MICHAEL DR | | | | CINCINNATI | OH | 45255-4948 |
| CRAWFORD, HERMAN | 1070 MAPLE ST | | | | ROCHESTER | NY | 14611-1546 |
| CRAWFORD, HILDA M | 4683 SEYMORE LK RD | | | | OXFORD | MI | 48371 |
| CRAWFORD, HIRESS R | 947 E 193RD PL | | | | GLENWOOD | IL | 60425-2181 |
| CRAWFORD, HOMER L | PO BOX 430903 | | | | PONTIAC | MI | 48343-0903 |
| CRAWFORD, HORACE J | 63 HANSBURY AVE | | | | NEWARK | NJ | 07112-2204 |
| CRAWFORD, HOWARD M | 8242 NORTHVIEW RD | | | | BALTIMORE | MD | 21222-6023 |
| CRAWFORD, IDA J | 573 EISENHOWER ST | | | | MONDOVI | WI | 54755-1003 |
| CRAWFORD, INEZ J | 13816 SW 111TH AVE | | | | DUNNELLON | FL | 34432-8797 |
| CRAWFORD, IRENE | 4921 ROSALIE | | | | ST LOUIS | MO | 63115-1432 |
| CRAWFORD, IRENE | 5572 MADRID DR | | | | AUSTINTOWN | OH | 44515-4155 |
| CRAWFORD, IRENE | 4921 ROSALIE ST | | | | SAINT LOUIS | MO | 63115-1432 |
| CRAWFORD, ISAAC W | 3359 LINDEN ST | | | | INDIANAPOLIS | IN | 46227-3244 |
| CRAWFORD, IVY | 19500 ST RT 247 | | | | SEAMAN | OH | 45679-9593 |
| CRAWFORD, IVY | 19500 STATE ROUTE 247 | | | | SEAMAN | OH | 45679-9593 |
| CRAWFORD, J S & SON TRANSPORT INC | 1750 BRITANNIA RD E | | | MISSISSAUGA ON L4W 1J3 CANADA | | | |
| CRAWFORD, JACQUELINE K | PO BOX 577 | | | | CASEYVILLE | IL | 62232-0577 |
| CRAWFORD, JACQUELINE K | 8603 PARKDALE DRIVE | | | | CASEYVILLE | IL | 62232-1631 |
| CRAWFORD, JACQUELYN M | 26339 CAMILLE DR | | | | PASS CHRISTIAN | MS | 39571-5440 |
| CRAWFORD, JAMES | 2915 MAIN ST | | | | SURGOINSVILLE | TN | 37873-5116 |
| CRAWFORD, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CRAWFORD, JAMES | 54180 OCONEE DR | | | | MACOMB | MI | 48042-6123 |
| CRAWFORD, JAMES | | | | | | | |
| CRAWFORD, JAMES | 142 BLOUNT ST | | | | FORSYTH | GA | 31029-3372 |
| CRAWFORD, JAMES A | 233 FENWAY DR | | | | SYRACUSE | NY | 13224-1536 |
| CRAWFORD, JAMES A | 8317 BELL STREET | | | | CROWN POINT | IN | 46307-9648 |
| CRAWFORD, JAMES A | 1962 TUXEDO ST | | | | DETROIT | MI | 48206-1219 |
| CRAWFORD, JAMES A | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| CRAWFORD, JAMES C | 7367 N CURHARKEN CT | | | | EDGERTON | WI | 53534-9765 |
| CRAWFORD, JAMES C | 7367 CURHARKEN CT | | | | EDGERTON | WI | 53534 |
| CRAWFORD, JAMES D | 17677 BUZZARD RD | | | | WELLSVILLE | OH | 43968-9724 |
| CRAWFORD, JAMES D | 384 E SAMUELSEN DR | | | | EDGERTON | WI | 53534-8412 |
| CRAWFORD, JAMES E | 309 PORTLAND DR | | | | HURON | OH | 44839-1559 |
| CRAWFORD, JAMES E | 5990 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9767 |
| CRAWFORD, JAMES E | 3414 CLEMENT ST | | | | FLINT | MI | 48504-2412 |
| CRAWFORD, JAMES EDWARD | 3414 CLEMENT ST | | | | FLINT | MI | 48504-2412 |
| CRAWFORD, JAMES F | 1000 MERTON RD APT 21 | | | | HIGHLAND PARK | MI | 48203-1729 |
| CRAWFORD, JAMES F | 230 OLD ROUNDTREE RD | | | | RIVERDALE | GA | 30274 |
| CRAWFORD, JAMES F | 191 N DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9629 |
| CRAWFORD, JAMES K | 14128 LONG AVE | | | | MIDLOTHIAN | IL | 60445-1635 |
| CRAWFORD, JAMES L | 10780 FM RD 905 | | | | PATTONVILLE | TX | 75468 |
| CRAWFORD, JAMES LEE | 5306 FLEMING ROAD | | | | FLINT | MI | 48504-7080 |
| CRAWFORD, JAMES M | 5699 KANAN RD APT #123 | | | | AGOURA | CA | 91301 |
| CRAWFORD, JAMES M | 601 MORRIS DR | | | | VERMILION | OH | 44089-2369 |
| CRAWFORD, JAMES P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRAWFORD, JAMES R | 1705 N CLARKSON ST | | | | FREMONT | NE | 68025-3109 |
| CRAWFORD, JAMES R | 9705 S GREEN RD | | | | SHEPHERD | MI | 48883-9531 |
| CRAWFORD, JAMES R | PO BOX 183 | | | | ALPENA | MI | 49707-0183 |
| CRAWFORD, JAMES R | 7159 TAMARIND TRL | | | | CENTERVILLE | OH | 45459-4941 |
| CRAWFORD, JAMES R | 2938 SHAWNEE LN | | | | WATERFORD | MI | 48329-4336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAWFORD, JAMES W | 416 N HELEN AVE APT 2 | | | | ROCHESTER | MI | 48307-1885 |
| CRAWFORD, JAMES W | 14698 THEBES ST | | | | SAN DIEGO | CA | 92129-1630 |
| CRAWFORD, JAN J | 815 FLORIDA AVE | | | | MC DONALD | OH | 44437-1609 |
| CRAWFORD, JANE A | 2405 LEXINGTON CIRCLE SOUTH | | | | CANTON | MI | 48188-5909 |
| CRAWFORD, JANIS | 100 QUAIL HOLLOW | | | | WARREN | OH | 44484-2323 |
| CRAWFORD, JASON L | 3323 HAINES RD | | | | ATTICA | MI | 48412-9207 |
| CRAWFORD, JASON LEE | 3323 HAINES RD | | | | ATTICA | MI | 48412-9207 |
| CRAWFORD, JEFFREY A | 1317 BRAMBLE WAY | | | | ANDERSON | IN | 46011-2828 |
| CRAWFORD, JEFFREY W | 7563 OAKVIEW | | | | OWOSSO | MI | 48867-9298 |
| CRAWFORD, JENNIFER | 5334 MAGNOLIA DR | | | | EVANS | GA | 30809 |
| CRAWFORD, JENNIFER L | 1810 NOCTURNE AVE NE | | | | WARREN | OH | 44483-4179 |
| CRAWFORD, JERRY L | 70 SCOTT LN | | | | HAMILTON | OH | 45015-2155 |
| CRAWFORD, JERRY W | 49 LAKEVIEW CABINS DR | | | | NEW CONCORD | KY | 42076-9652 |
| CRAWFORD, JESSICA L | 2250 CORNERSTONE DR | | | | CORTLAND | OH | 44410-2711 |
| CRAWFORD, JOAN | 857 ESTHER AVE NW | | | | WARREN | OH | 44483-1242 |
| CRAWFORD, JOAN | 420 BARDWELL RD | | | | CASTALIA | OH | 44824-9330 |
| CRAWFORD, JOAN | 420 BARDWELL ROAD | | | | CASTALIA | OH | 44824-9330 |
| CRAWFORD, JOAN B | 921 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44502-2853 |
| CRAWFORD, JOAN E | 5505 S EMPORIA ST | | | | WICHITA | KS | 67216-3610 |
| CRAWFORD, JOAN K | 9 KIPS RDG | | | | VERONA | NJ | 07044-2929 |
| CRAWFORD, JOE C | 18924 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2152 |
| CRAWFORD, JOE W | 2286 N IRISH RD | | | | DAVISON | MI | 48423-9562 |
| CRAWFORD, JOEL S | 15337 SILVER RIDGE RD | | | | LINDEN | MI | 48451-9013 |
| CRAWFORD, JOHN C | 4901 9TH AVE W | | | | BRADENTON | FL | 34209-3825 |
| CRAWFORD, JOHN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRAWFORD, JOHN E | 11986 MOENART ST | | | | DETROIT | MI | 48212-2841 |
| CRAWFORD, JOHN H | 1910 RAMSAY BLVD | | | | FLINT | MI | 48503-4741 |
| CRAWFORD, JOHN H | 58000 WERDERMAN RD | | | | LENOX | MI | 48048-2417 |
| CRAWFORD, JOHN H | 16 PURDY AVENUE | | | | WARSAW | NY | 14569-1009 |
| CRAWFORD, JOHN H | 16 PURDY AVE | | | | WARSAW | NY | 14569-1009 |
| CRAWFORD, JOHN HYND | 1910 RAMSAY BLVD | | | | FLINT | MI | 48503-4741 |
| CRAWFORD, JOHN J | 209 E 6TH ST | | | | MONTGOMERY CITY | MO | 63361-1218 |
| CRAWFORD, JOHN L | 1290 JOAN DR | | | | HAMILTON | OH | 45013-9616 |
| CRAWFORD, JOHN L | 155 STONEVIEW CIR | | | | COVINGTON | GA | 30016-8214 |
| CRAWFORD, JOHN N | 8 KINGS DR SW | | | | WARREN | OH | 44481-9261 |
| CRAWFORD, JOHN P | PO BOX 155 | | | | HERSEY | MI | 49639-0155 |
| CRAWFORD, JOHN P | 2443 BARNETT CHAPEL RD | | | | MARION | KY | 42064-6672 |
| CRAWFORD, JOHN T | 1816 DREXEL RD | | | | LANSING | MI | 48915-1212 |
| CRAWFORD, JOHN THOMAS | 1816 DREXEL RD | | | | LANSING | MI | 48915-1212 |
| CRAWFORD, JOSEPH | 3920 16TH ST | | | | ECORSE | MI | 48229-1338 |
| CRAWFORD, JOSEPH | 612 DRAKE AVE | | | | ROSELLE | NJ | 07203-2249 |
| CRAWFORD, JOSEPHINE V | 5157 LANE | | | | FLUSHING | MI | 48433 |
| CRAWFORD, JOSEPHINE V | 5157 LANE STREET | | | | FLUSHING | MI | 48433-9025 |
| CRAWFORD, JUANITA | 4360 LUMLEY ST | | | | DETROIT | MI | 48210-2115 |
| CRAWFORD, JUANITA M | 21 WILLIAMSTOWNE CT APT 1 | | | | CHEEKTOWAGA | NY | 14227-2129 |
| CRAWFORD, JUANITA M | 901 CARRIAGE HILL DR | | | | SALEM | OH | 44460-4113 |
| CRAWFORD, JUANITA T | 817 HAWTHORNE CT. | | | | GREENVILLE | MI | 48838-3529 |
| CRAWFORD, JUANITA T | 817 HAWTHORNE | | | | GREENVILLE | MI | 48838-3529 |
| CRAWFORD, JUDITH | 426 CHALMERS ST | | | | FLINT | MI | 48503-2264 |
| CRAWFORD, JUDITH A | 144 WOODLAND DR | | | | LEESBURG | FL | 34788-2814 |
| CRAWFORD, JULIA M | 8401 CORONA AVE | | | | KANSAS CITY | KS | 66112-1726 |
| CRAWFORD, JULIE C | 25630 ELENA RD | | | | LOS ALTOS HILLS | CA | 94022-4525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAWFORD, JULIE V | 919 LISA LANE | | | | FARRELL | PA | 16121-1847 |
| CRAWFORD, KAREN A | 321 1ST ST N | | | | OSCODA | MI | 48750-1204 |
| CRAWFORD, KAREN A | 6085 SABIN RD | | | | HALE | MI | 48739 |
| CRAWFORD, KAROLE A | 7519 GREEN MEADOW LN | | | | CANTON | MI | 48187-3696 |
| CRAWFORD, KATHLEEN E | PO BOX 183 | | | | ALPENA | MI | 49707-0183 |
| CRAWFORD, KATHLEEN M | 10105 E STATE ROAD 59 | | | | MILTON | WI | 53563-9781 |
| CRAWFORD, KATHY A | 415 OAKLAND   APT 4 | | | | SOUTH BELOIT | IL | 61080-2245 |
| CRAWFORD, KEITH | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CRAWFORD, KENNETH C | 10206 CROSBY RD | | | | HARRISON | OH | 45030-9733 |
| CRAWFORD, KENNETH E | 7034 IRISH RD | | | | OTISVILLE | MI | 48463-8403 |
| CRAWFORD, KENNETH L | 25630 ELENA RD | | | | LOS ALTOS | CA | 94022-4525 |
| CRAWFORD, KENNETH N | 10314 SOMERSET AVE | | | | CLEVELAND | OH | 44108-3422 |
| CRAWFORD, KEVIN B | 1330 DAVIS ST | | | | YPSILANTI | MI | 48198-5911 |
| CRAWFORD, KEVIN B | 1330 E DAVIS | | | | YPSILANTI | MI | 48197 |
| CRAWFORD, KEVIN BRIAN | 1330 DAVIS ST | | | | YPSILANTI | MI | 48198-5911 |
| CRAWFORD, KEVIN J | 540 YANKEE RIDGE RD | | | | MERCER | PA | 16137-6520 |
| CRAWFORD, KEVIN L | 4099 AIRPORT RD | | | | WATERFORD | MI | 48329-1503 |
| CRAWFORD, KEVIN LEE | 4099 AIRPORT RD | | | | WATERFORD | MI | 48329-1503 |
| CRAWFORD, KEVIN W | 13077 S M 52 | | | | PERRY | MI | 48872-8505 |
| CRAWFORD, KIMBERLEY K | 9763 W ARLINGTON AVE | | | | LITTLETON | CO | 80123-7442 |
| CRAWFORD, KYLE | 9975 VIEWCREST CT | | | | HOWELL | MI | 48843-5316 |
| CRAWFORD, L D H | 6203 BRIGGS AVE | | | | BURTON | MI | 48509-2333 |
| CRAWFORD, LADETRA | PO BOX 430886 | | | | PONTIAC | MI | 48343-0886 |
| CRAWFORD, LARRY D | 1192 RIVER VALLEY DR APT 7 | | | | FLINT | MI | 48532-2969 |
| CRAWFORD, LARRY D | 8066 PLATT RD | | | | SALINE | MI | 48176-9772 |
| CRAWFORD, LARRY DEAN | 8066 PLATT RD | | | | SALINE | MI | 48176-9772 |
| CRAWFORD, LARRY L | 1585 NORTHWOOD DR NE | | | | LANCASTER | OH | 43130-1116 |
| CRAWFORD, LARRY V | 304 CRESCENT PL | | | | FLUSHING | MI | 48433-1552 |
| CRAWFORD, LATANYA A | 144 OHIO ST | | | | MANSFIELD | OH | 44903-2431 |
| CRAWFORD, LAVERN D | 128 W 46TH ST | | | | ANDERSON | IN | 46013-4502 |
| CRAWFORD, LAWRENCE | 6940 LAKEVIEW DR | | | | KINSMAN | OH | 44428-9566 |
| CRAWFORD, LAWRENCE C | 19984 STANSBURY ST | | | | DETROIT | MI | 48235-1563 |
| CRAWFORD, LAWRENCE W | 3155 DELLA DR | | | | HOLLY | MI | 48442-8945 |
| CRAWFORD, LELA A | 802 SHADY PINE DR | | | | CLINTON | MS | 39056-3640 |
| CRAWFORD, LELIA M | 1148 CONCORD AVE | | | | CHESTER | PA | 19013-3732 |
| CRAWFORD, LEONARD | 12217 CLOVERLAWN ST | | | | DETROIT | MI | 48204-1065 |
| CRAWFORD, LEONARD E | 85 BUD COLE RD | | | | TEMPLE | GA | 30179-2929 |
| CRAWFORD, LESLIE G | 34131 BENMARK PL | | | | FLINT | MI | 48506-2094 |
| CRAWFORD, LEVA M | 5082 DERBY RD | | | | DAYTON | OH | 45418-2227 |
| CRAWFORD, LEWIS E | 11815 MAPLE RIDGE RD | | | | MEDINA | NY | 14103-9711 |
| CRAWFORD, LINDA G | 3205 CATHEDRAL SPIRES DR | | | | COLORADO SPRINGS | CO | 80904-4707 |
| CRAWFORD, LINDA G | PO BOX 153098 | | | | ARLINGTON | TX | 76015-9098 |
| CRAWFORD, LISA M. | PO BOX 1051 | | | | NEW CARLISLE | IN | 46552-1051 |
| CRAWFORD, LOIS | 36529 PALMER ROAD | | | | WESTLAND | MI | 48186 |
| CRAWFORD, LOIS I | 518 ORANGE STREET | | | | TAZEWELL | VA | 24651-9616 |
| CRAWFORD, LOIS I | 518 ORANGE ST | | | | TAZEWELL | VA | 24651-9616 |
| CRAWFORD, LOIS M | 212 DOLAK ST | | | | WESTVILLE | IL | 61883-1072 |
| CRAWFORD, LOIS M | 212 DOLAK | | | | WESTVILLE | IL | 61883-1072 |
| CRAWFORD, LONNIE D | 306 2ND AVE CR03 | | | | MANSFIELD | OH | 44902 |
| CRAWFORD, LORRENE L | 2803 E MULLETT LAKE RD | | | | INDIAN RIVER | MI | 49749-9276 |
| CRAWFORD, LOWREA | 27599 LASHER RD | APT 324 | | | SOUTHFIELD | MI | 48034 |
| CRAWFORD, LOWREA | 27599 LAHSER RD APT 324 | | | | SOUTHFIELD | MI | 48034-6263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAWFORD, LOY | 4006 SHEPHERDSVILLE RD | | | | LOUISVILLE | KY | 40218 |
| CRAWFORD, LUCILLE E | 18018 N 42ND DR | | | | GLENDALE | AZ | 85308-2522 |
| CRAWFORD, LUKE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRAWFORD, LYLE S | 17116 RUSSELL AVE | | | | ALLEN PARK | MI | 48101-2849 |
| CRAWFORD, MABEL I | 7410 W WX AVE | | | | SCHOOLCRAFT | MI | 49087-9454 |
| CRAWFORD, MADELEINE G | 9545 N STREET RD 29 | | | | FRANKFORT | IN | 46041 |
| CRAWFORD, MAE R | 216 CRESTWOOD ST | | | | PONTIAC | MI | 48341-2730 |
| CRAWFORD, MANDELL R | 4400 ELIZABETH LAKE RD APT 7 | | | | WATERFORD | MI | 48328-2921 |
| CRAWFORD, MARCUS L | 1959 S ANNABELLE ST | | | | DETROIT | MI | 48217-2101 |
| CRAWFORD, MARGARET A | 8471 INDIAN PIPE DR | | | | GRAND BLANC | MI | 48439-7362 |
| CRAWFORD, MARGARET L | 11248 DOUBLEGATE LN | | | | EADS | TN | 38028-7964 |
| CRAWFORD, MARGARET M | 8157 D ST | | | | WINDSOR | CA | 95492-9324 |
| CRAWFORD, MARGRETE | 742 S RICHLAND ST | | | | INDIANAPOLIS | IN | 46221-1154 |
| CRAWFORD, MARIANNA | 655 NORTH ST APT 404 | | | | BATON ROUGE | LA | 70802-5421 |
| CRAWFORD, MARIE | 20040 N COYOTA LAKE PKWY | | | | SURPRISE | AZ | 85374-2628 |
| CRAWFORD, MARILYN | 51 CUSTER AVE | | | | NEWARK | NJ | 07112-2511 |
| CRAWFORD, MARION L | 1239 HOUSTON SMITH RD | | | | IRON CITY | TN | 38463-6111 |
| CRAWFORD, MARJORIE G | 43 LEHIGH CIR | | | | PENSACOLA | FL | 32506-6632 |
| CRAWFORD, MARSHA | 830 GLENWOOD ST NE | | | | WARREN | OH | 44483-3921 |
| CRAWFORD, MARSHA J | 142 WESTROCK FARM DR | | | | UNION | OH | 45322-8734 |
| CRAWFORD, MARSHA L | 3434 DRAPER AVE SE | | | | WARREN | OH | 44484 |
| CRAWFORD, MARSHA LEE | PO BOX 713 | | | | VANDALIA | OH | 45377-0713 |
| CRAWFORD, MARY ANN | 959 PARKWOOD DR | | | | DUNEDIN | FL | 34698-7234 |
| CRAWFORD, MARY E | 4020 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46208-3811 |
| CRAWFORD, MARY J | 6203 BRIGGS AVE | | | | BURTON | MI | 48509-2333 |
| CRAWFORD, MARY L | 2655 NEBRASKA APT 462 | | | | PALM HARBOR | FL | 34684-2666 |
| CRAWFORD, MARY L. | 10596 GLADSTONE ROAD | | | | NORTH JACKSON | OH | 44451-9663 |
| CRAWFORD, MARY T | 2388 AVA | | | | HOWELL | MI | 48843-8496 |
| CRAWFORD, MARY V | 638 HOLLY GLENN RD | | | | PITTSBORO | NC | 27312 |
| CRAWFORD, MATTHEW | 1703 PISGAH CHURCH RD | | | | GREENSBORO | NC | 27455-3205 |
| CRAWFORD, MATTIE | PO BOX 333 | | | | LIBERTY | NY | 12754-0333 |
| CRAWFORD, MATTIE | P.O. BOX 333 | | | | LIBERTY | NY | 12754-0333 |
| CRAWFORD, MAUREEN A | 143 LEWIS DR | | | | MOORESVILLE | IN | 46158-8383 |
| CRAWFORD, MELVIN E | PO BOX 781 | | | | GREENCASTLE | IN | 46135-0781 |
| CRAWFORD, MELVIN W | 11234 DUFFIELD RD | | | | MONTROSE | MI | 48457-9400 |
| CRAWFORD, MICHAEL A | 24153 FORDSON HWY | | | | DEARBORN HTS | MI | 48127-1329 |
| CRAWFORD, MICHAEL E | 1558 WILLAMET RD | | | | DAYTON | OH | 45429-4839 |
| CRAWFORD, MICHAEL J | 2471 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9704 |
| CRAWFORD, MICHAEL JOHN | 2471 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9704 |
| CRAWFORD, MICHAEL K | 2245 DOTY CHAPEL RD | | | | AFTON | TN | 37616-4017 |
| CRAWFORD, MICHAEL L | 133 BRYAN J DR | | | | HOUGHTON LAKE | MI | 48629-9360 |
| CRAWFORD, MICHAEL L | 2637 N 5 MILE RD | | | | MIDLAND | MI | 48642-7940 |
| CRAWFORD, MICHAEL TODD | PO BOX 144 | | | | ORANGE SPRINGS | FL | 32182-0144 |
| CRAWFORD, MICHAEL V | 11325 BATH RD | | | | BYRON | MI | 48418-9140 |
| CRAWFORD, MILDRED E | 6173 MANTZ AVE | | | | DAYTON | OH | 45427-1830 |
| CRAWFORD, MILDRED E | 6173 MANTZ AVENUE | | | | DAYTON | OH | 45427-1830 |
| CRAWFORD, MILDRED J | 6600 DURAND RD | | | | NEW LOTHROP | MI | 48460-9744 |
| CRAWFORD, MILTON L | 18312 GRIGGS ST | | | | DETROIT | MI | 48221-1934 |
| CRAWFORD, MIRANDA V | 1579 ISLEWORTH CIR | | | | ATLANTA | GA | 30349 |
| CRAWFORD, MONIQUE D | 381 LISBON AVE | | | | BUFFALO | NY | 14215-1029 |
| CRAWFORD, MONNA JO | 1204 CLOUDY SKY LN | | | | LEWISVILLE | TX | 75067-5530 |
| CRAWFORD, MURVIL R | 1600 ROCK RD | | | | MANSFIELD | OH | 44903-7349 |
| CRAWFORD, N J | 3524 OLYMPIA DR | | | | RACINE | WI | 53406-5261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAWFORD, NANCY E | 2540 SHEPHERD RD | | | | ADRIAN | MI | 49221-9673 |
| CRAWFORD, NANCY J | 913 ELM ST | | | | ADRIAN | MI | 49221-2332 |
| CRAWFORD, NANCY MARIE | P.O. BOX 247 | | | | HECKER | IL | 62248-0247 |
| CRAWFORD, NANCY MARIE | PO BOX 247 | | | | HECKER | IL | 62248-0247 |
| CRAWFORD, NANNIE | 307 COMET TERRACE | | | | SEBRING | FL | 33872-3218 |
| CRAWFORD, NANNIE | 307 COMET TER | | | | SEBRING | FL | 33872-3218 |
| CRAWFORD, NATHANIEL | 3615 LINCOLN AVE | | | | OAKLAND | CA | 94602-2911 |
| CRAWFORD, NIKKI N | WILLIAMS WILLIAMS & MONTGOMERY | PO BOX 113 | | | POPLARVILLE | MS | 39470-0113 |
| CRAWFORD, NOEL A | 1039 SUNNY SLOPE DR | | | | MOUNTAINSIDE | NJ | 07092-2133 |
| CRAWFORD, NORMAN W | PO BOX 21 | 304 ENTERPRISE | | | WINDFALL | IN | 46076-0021 |
| CRAWFORD, NORMAN W | 6 CARY AVE | | | | OAKFIELD | NY | 14125-1104 |
| CRAWFORD, OLA M | 1305 W GENESEE ST | | | | FLINT | MI | 48504-2611 |
| CRAWFORD, PAMILLA A | 2920 YALE PL APT 1502 | ROSEVELT HOUSE NO. 1 | | | OWENSBORO | KY | 42301-6181 |
| CRAWFORD, PARNELL | 1150 W DOROTHY LN | | | | KETTERING | OH | 45409-1305 |
| CRAWFORD, PARNELL | 1150 WEST DOROTHY LANE | | | | KETTERING | OH | 45409-5409 |
| CRAWFORD, PATRICIA | 401 MONROE STREET | | | | DESLOGE | MO | 63601 |
| CRAWFORD, PATRICIA | 401 MONROE ST | | | | DESLOGE | MO | 63601-3421 |
| CRAWFORD, PATRICIA A | PO BOX 1845 | | | | SANTA YNEZ | CA | 93460-1845 |
| CRAWFORD, PATRICK D | 6650 WAREHAM COURT #2 | | | | CENTERVILLE | OH | 45459 |
| CRAWFORD, PATRICK D | 6650 WAREHAM CT APT 2 | | | | CENTERVILLE | OH | 45459-6934 |
| CRAWFORD, PAUL | 43 W TOULON DR | | | | BUFFALO | NY | 14227-2409 |
| CRAWFORD, PAUL | 904 N KENILWORTH AVE | | | | OAK PARK | IL | 60302-1316 |
| CRAWFORD, PAUL M | 540 SE 1131ST RD | | | | CLINTON | MO | 64735-9567 |
| CRAWFORD, PAUL N | 1035 E 19TH AVE | | | | COLUMBUS | OH | 43211-2460 |
| CRAWFORD, PEGGY G | 9231 FIELDSTONE LN | | | | SALINE | MI | 48176-9121 |
| CRAWFORD, PEGGY J | 13587 WOODS OPOSSUM RUN RD | | | | MT STERLING | OH | 43143-9127 |
| CRAWFORD, PERRY L | PO BOX 206 | | | | ELKMONT | AL | 35620-0206 |
| CRAWFORD, PHILIP A | 66 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9621 |
| CRAWFORD, PHYLIS A | 1100 CHATWELL DRIVE | | | | DAVISON | MI | 48423 |
| CRAWFORD, PHYLLIS | 4883 LITTLE CEDAR CREEK | | | | ATTICA | MI | 48412 |
| CRAWFORD, POLLY A | 2295 PUEBLO LN | | | | SARASOTA | FL | 34231-5610 |
| CRAWFORD, QUEVIS | 678 COUNTY ROAD 27 | | | | BANKS | AL | 36005-4327 |
| CRAWFORD, R K | 5811 HELEN AVE | | | | JENNINGS | MO | 63136-3626 |
| CRAWFORD, RALPH M | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRAWFORD, RANDELL J | 8197 RAMBLEWOOD DR | | | | BIRCH RUN | MI | 48415-8540 |
| CRAWFORD, RANDY L | 320 CENTRAL AVE | | | | STARKVILLE | MS | 39759-2204 |
| CRAWFORD, RAY V | 11803 E 975 N | | | | ODON | IN | 47562-5383 |
| CRAWFORD, RAYMOND | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| CRAWFORD, RAYMOND L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRAWFORD, REAZESE | 8325 ELMORE AVE | | | | SAINT LOUIS | MO | 63132-2825 |
| CRAWFORD, REBA J | 8164 STONEHAM DR | | | | YPSILANTI | MI | 48197-9326 |
| CRAWFORD, RHONDA R | 7367 N CURHARKEN CT | | | | EDGERTON | WI | 53534-9765 |
| CRAWFORD, RICHARD | 325 OAKLAWN DR | | | | WEST MONROE | LA | 71291-2491 |
| CRAWFORD, RICHARD | ARMOUR LAW FIRM | PO BOX 710 | | | ALEXANDRIA | LA | 71309-0710 |
| CRAWFORD, RICHARD E | 2317 HARLAN RD | | | | COLUMBIA | TN | 38401-7303 |
| CRAWFORD, RICHARD L | 4525 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9290 |
| CRAWFORD, RICHARD L | 1797 DENNISON DR NW | | | | WARREN | OH | 44485 |
| CRAWFORD, RICHARD P | 28 BRIDGE ST | | | | NEWTON FALLS | OH | 44444-1358 |
| CRAWFORD, ROBERT | 20555 LAHSER RD APT B3 | | | | DETROIT | MI | 48219-4461 |
| CRAWFORD, ROBERT A | 41719 EDISON CT | | | | ELYRIA | OH | 44035-2527 |
| CRAWFORD, ROBERT A | 40 BELLA CASA DRIVE | | | | WEST CARROLLTON | OH | 45449-5449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAWFORD, ROBERT C | 142 HUNTSMAN CIR | | | | BOWLING GREEN | KY | 42103-7064 |
| CRAWFORD, ROBERT D | 618 MIRACLE DR | | | | EUTAWVILLE | SC | 29048-8866 |
| CRAWFORD, ROBERT G | 5015 CAMDEN WEST ELKTON RD | | | | SOMERVILLE | OH | 45064-9304 |
| CRAWFORD, ROBERT G | 6587 S RUESS RD | | | | OWOSSO | MI | 48867-9261 |
| CRAWFORD, ROBERT G | 5015 CAMDEN-WEST ELKTON RD | | | | SOMERVILLE | OH | 45064-9304 |
| CRAWFORD, ROBERT H | 702 COUNTY ROAD 49 | | | | RANBURNE | AL | 36273-3105 |
| CRAWFORD, ROBERT J | 3212 SILVERWOOD DR | | | | SAGINAW | MI | 48603-2168 |
| CRAWFORD, ROBERT J | 4447 PLEASANT CT | | | | YORKVILLE | IL | 60560 |
| CRAWFORD, ROBERT J | 274 OLD HWY 73 | | | | EDGERTON | WI | 53534 |
| CRAWFORD, ROBERT J W | 3212 SILVERWOOD DR | | | | SAGINAW | MI | 48603-2168 |
| CRAWFORD, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRAWFORD, ROBERT L | 302 W NORTHRUP ST | | | | LANSING | MI | 48911-3705 |
| CRAWFORD, ROBERT L | 1025 FRANK STREET | | | | ADRIAN | MI | 49221-3407 |
| CRAWFORD, ROBERT L | 3381 KENDALL ST | | | | DETROIT | MI | 48238-3818 |
| CRAWFORD, ROBERT L | 66 N MAPLE AVE | | | | EAST ORANGE | NJ | 07017-4308 |
| CRAWFORD, ROBERT M | 3895 W ERIE RD | | | | TEMPERANCE | MI | 48182-2713 |
| CRAWFORD, ROBERT S | 22851 4H RD | | | | MC LOUTH | KS | 66054-3024 |
| CRAWFORD, ROBERT W | 531 N COLUMBUS ST | | | | RUSSELLVILLE | OH | 45168-9754 |
| CRAWFORD, ROGER A | 3740 COUNTRY LN | | | | BROWNSBURG | IN | 46112-8369 |
| CRAWFORD, ROGER ALAN | 3740 COUNTRY LN | | | | BROWNSBURG | IN | 46112-8369 |
| CRAWFORD, ROGER L | 1121 POMANDER PL | | | | INDIANAPOLIS | IN | 46208-4158 |
| CRAWFORD, RONALD | 8029 SHELBURNE LN E | | | | SOUTHAVEN | MS | 38672-6354 |
| CRAWFORD, RONALD D | 7069 MARCO DR | | | | WATERFORD | MI | 48327-1537 |
| CRAWFORD, RONALD G | 857 ESTHER AVE NW | | | | WARREN | OH | 44483-1242 |
| CRAWFORD, RONALD H | 3438 WOODRIDGE DR | | | | FLUSHING | MI | 48433-9789 |
| CRAWFORD, RONALD L | 13681 DAUNCY CT | | | | FLAT ROCK | MI | 48134-9609 |
| CRAWFORD, RONALD W | 11450 GREEN RD | | | | GOODRICH | MI | 48438-9053 |
| CRAWFORD, RONNY G | 49 S MONROE ST | | | | BEVERLY HILLS | FL | 34465-3755 |
| CRAWFORD, ROOSEVELT | 1989 EASON ST | | | | DETROIT | MI | 48203-2607 |
| CRAWFORD, ROOSEVELT | 1911 SANTA BARBARA DR | | | | FLINT | MI | 48504-2021 |
| CRAWFORD, ROSALIE CAROLYN | 771 HAWICK CIR | | | | MOUNT MORRIS | MI | 48458-8718 |
| CRAWFORD, ROSANNE | 297 MANZANA CT NW, APT#1D | | | | GRAND RAPIDS | MI | 49534 |
| CRAWFORD, ROSEMARY A | 1112 WEST BEACON RD #99 | | | | LAKELAND | FL | 33803-2718 |
| CRAWFORD, ROSEMARY A | 1112 W BEACON RD LOT 99 | | | | LAKELAND | FL | 33803-2718 |
| CRAWFORD, ROY L | 6283 EAST COUNTY RD | 251 SOUTH | | | PLAINFIELD | IN | 46168 |
| CRAWFORD, RUBY L | 4832 WALNUT RIDGE BLDG#8 | | | | FLINT | MI | 48532 |
| CRAWFORD, RUSSELL D | 7228 BIRCHWOOD DR | | | | MOUNT MORRIS | MI | 48458-8994 |
| CRAWFORD, RUTH F | 4314 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5648 |
| CRAWFORD, RUTH L | 28083 VIA LUIS | | | | LAGUNA NIGUEL | CA | 92677-7546 |
| CRAWFORD, SALLY K | 1605 CLEVELAND ST | | | | BELOIT | WI | 53511-3326 |
| CRAWFORD, SALLY R | 416 N HELEN AVE APT 2 | | | | ROCHESTER | MI | 48307-1885 |
| CRAWFORD, SAMUEL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CRAWFORD, SAMUEL A | 1580 OAK SHADOW RD | | | | OWENSVILLE | MO | 65066-2539 |
| CRAWFORD, SAMUEL E | 1400 PALMYRA RD SW | | | | WARREN | OH | 44485-3737 |
| CRAWFORD, SAMUEL L | 7719 DAM 4 RD | | | | WILLIAMSPORT | MD | 21795 |
| CRAWFORD, SANDRA A | | | | | | | |
| CRAWFORD, SANDRA M | 1929 MILLER RD | | | | FLINT | MI | 48503-4768 |
| CRAWFORD, SANTINA M | 3828 E 186TH ST | | | | CLEVELAND | OH | 44122-6559 |
| CRAWFORD, SANTINA MARIE | 3828 E 186TH ST | | | | CLEVELAND | OH | 44122-6559 |
| CRAWFORD, SARA | 312 NE 81ST ST | | | | KANSAS CITY | MO | 64118-1223 |
| CRAWFORD, SARAH L | P O BOX 339 | | | | NORTH EAST | MD | 21901-0339 |
| CRAWFORD, SARAH L | PO BOX 339 | | | | NORTH EAST | MD | 21901-0339 |
| CRAWFORD, SCOTT A | 2530 LISA DR | | | | COLUMBIAVILLE | MI | 48421-8910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAWFORD, SCOTT J | 7171 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2361 |
| CRAWFORD, SCOTT J | 8488 KILLY | | | | NEWPORT | MI | 48166-9422 |
| CRAWFORD, SCOTT JAMES | 7171 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2361 |
| CRAWFORD, SCOTT T | 1186 HAMPTON PL | | | | SALEM | OH | 44460-1081 |
| CRAWFORD, SEAN M | 333 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2704 |
| CRAWFORD, SEAN MICHAEL | 333 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2704 |
| CRAWFORD, SHARON D | 521 HURON HILLS DR | | | | EAST TAWAS | MI | 48730-9528 |
| CRAWFORD, SHARON E | 3815 MIRACLES BLVD | | | | DETROIT | MI | 48201-1542 |
| CRAWFORD, SHARON L | 296 JUDY ANN DR | | | | ROCHESTER | NY | 14616-1944 |
| CRAWFORD, SHAYLA | PO BOX 1496 | | | | CHICKASHA | OK | 73023-1496 |
| CRAWFORD, SHERI | 1725 HEATHERWOOD DR APT 203 | | | | INKSTER | MI | 48141-4972 |
| CRAWFORD, SHERREL L | 2727 PRINCETON AVE | | | | EDMOND | OK | 73034-4104 |
| CRAWFORD, SHERRY E | 18018 N 42ND DR | | | | GLENDALE | AZ | 85308-2522 |
| CRAWFORD, SHERRY L | 807 DUBY RD | | | | TAWAS CITY | MI | 48763-9555 |
| CRAWFORD, SHERRY LYNN | 807 DUBY ROAD | | | | TAWAS CITY | MI | 48763-9555 |
| CRAWFORD, SHIRLEY A | RR 1 BOX 26 | | | | PAOLI | OK | 73074-9713 |
| CRAWFORD, SHIRLEY A. | 246 TWIN LAKES DR | | | | ELYRIA | OH | 44035-4700 |
| CRAWFORD, SHIRLEY A. | 246 TWIN LAKE DR. | | | | ELYRIA | OH | 44035-4700 |
| CRAWFORD, SHIRLEY H | 14602 EARLHAM CT | | | | WOODBRIDGE | VA | 22193-2752 |
| CRAWFORD, SHIRLEY J | 313 ASH ST | | | | TIPTON | IN | 46072-1567 |
| CRAWFORD, SHIRLEY L | 1818 W 14TH AVE | | | | APATACHE JUNCTION | AZ | 85220-6943 |
| CRAWFORD, SHIRLEY V | 218 W DICKSON AVE | | | | MANSFIELD | OH | 44903-1712 |
| CRAWFORD, SIMS | PO BOX 342 | | | | FLOVILLA | GA | 30216-0342 |
| CRAWFORD, SR., TORRIE P. | 3335 FLAT STONE COURT | | | | CONYERS | GA | 30094-8304 |
| CRAWFORD, STEPHEN D | 320 N CLEVELAND AVE | | | | BELTON | MO | 64012-1876 |
| CRAWFORD, STEPHEN J | PO BOX 5771 | | | | MISSION HILLS | CA | 91395 |
| CRAWFORD, STEPHEN J | HC2 BOX 215F | | | | TIONESTA | PA | 16353-9216 |
| CRAWFORD, STEPHEN J | 741 MARTINCIC LN | | | | TIONESTA | PA | 16353-7212 |
| CRAWFORD, STEPHEN J | 1128 MIAMI ST | | | | LEAVENWORTH | KS | 66048-1774 |
| CRAWFORD, STEPHEN L | 676 WATERFORD LN | | | | DECATUR | IL | 62526 |
| CRAWFORD, STEPHEN P | PO BOX 1042 | | | | LOCKPORT | NY | 14095-1042 |
| CRAWFORD, STEVEN H | PO BOX 238 | | | | MANITOU BEACH | MI | 49253-0238 |
| CRAWFORD, STEVEN P | 5231 WOODWARD ST | | | | WAYNE | MI | 48184-2047 |
| CRAWFORD, STEWART H | PO BOX 501 | | | | LAKE ORION | MI | 48361-0501 |
| CRAWFORD, SUGARNINE | 2010 DEERFIELD SW | | | | WARREN | OH | 44485-3945 |
| CRAWFORD, SUSAN K | 13077 S M 52 | | | | PERRY | MI | 48872-8505 |
| CRAWFORD, SUZETTE | 4367 WAVERLY | | | | DETROIT | MI | 48238 |
| CRAWFORD, TERESA L | 2616 PEBBLESTONE LN | | | | BEDFORD | TX | 76021-3737 |
| CRAWFORD, TERRY R | 647 FREEDOM TRL | | | | ORTONVILLE | MI | 48462-9481 |
| CRAWFORD, THELMA E | 6555 JEFFERSON ROAD | | | | NORTH BRANCH | MI | 48461-9701 |
| CRAWFORD, THELMA G | 3850 SCENIC RDG APT 401 | | | | TRAVERSE CITY | MI | 49684-9788 |
| CRAWFORD, THOMAS | 3803 DUBOIS ST | | | | DETROIT | MI | 48207-1424 |
| CRAWFORD, THOMAS | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| CRAWFORD, THOMAS | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| CRAWFORD, THOMAS C | 12430 E RICHFIELD RD | | | | DAVISON | MI | 48423-8518 |
| CRAWFORD, THOMAS C | 14925 PREVOST ST | | | | DETROIT | MI | 48227-1861 |
| CRAWFORD, THOMAS D | 1619 W 12TH ST | | | | ANDERSON | IN | 46016-2819 |
| CRAWFORD, THOMAS E | 193 KELL ST | | | | ELLIJAY | GA | 30540-3131 |
| CRAWFORD, THOMAS E | 789 ORMSBY DR | | | | XENIA | OH | 45385-5535 |
| CRAWFORD, THOMAS H | 19160 W HOLTS EAST RD | | | | MARTIN | OH | 43445-9713 |
| CRAWFORD, THOMAS H | 95 DABBS RD | | | | FALKVILLE | AL | 35622-7149 |
| CRAWFORD, THOMAS J | 10805 WYNNS RD | | | | PINCKNEY | MI | 48169-8830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAWFORD, THOMAS J | 143 GLENMORE HEIGHTS DR | | | | LANCASTER | KY | 40444 |
| CRAWFORD, TIMOTHY J | 2025 PHILLIPS STREET | | | | RENO | NV | 89509-3623 |
| CRAWFORD, TINA S | 424 S WALNUT ST | | | | FAIRMOUNT | IN | 46928-2047 |
| CRAWFORD, TODD A | 2205 JOANN DR | | | | SPRING HILL | TN | 37174-9275 |
| CRAWFORD, TOM L | 9823 E MONROE RD | | | | DURAND | MI | 48429-1317 |
| CRAWFORD, TONY L | 1506 HUGHES AVE | | | | FLINT | MI | 48503-3270 |
| CRAWFORD, TONY L | 1505 HUGHES AVE | | | | FLINT | MI | 48503-3270 |
| CRAWFORD, TONY L | 3323 HAINES RD | | | | ATTICA | MI | 48412-9207 |
| CRAWFORD, TORRIS | 3335 FLAT STONE COURT | | | | CONYERS | GA | 30094-8304 |
| CRAWFORD, TRACY L | 815 FLORIDA AVE | | | | MC DONALD | OH | 44437-1609 |
| CRAWFORD, VAN | WALLACE & GRAHAM | 525 N MAIN ST | | | SALISBURY | NC | 28144-4303 |
| CRAWFORD, VAN | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| CRAWFORD, VICKI J | 5945 HILLGLEN DR | | | | WATAUGA | TX | 76148-1353 |
| CRAWFORD, VICTORIA O | 265 BAYBERRY LN | | | | CORTLAND | OH | 44410-1201 |
| CRAWFORD, VIRGIE MAY | 49 WORMAN DR | | | | SPENCER | IN | 47460-1885 |
| CRAWFORD, VIRGIE MAY | 49 WORMAN DRIVE | | | | SPENCER | IN | 47460 |
| CRAWFORD, VIRGIL | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CRAWFORD, VIRGINIA M | 206 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1804 |
| CRAWFORD, VIRGINIA M | 1433 RALPH ST | | | | GARDEN CITY | MI | 48135-1130 |
| CRAWFORD, WALLACE S | 641 W M 55 | | | | WEST BRANCH | MI | 48661-9084 |
| CRAWFORD, WALTER C | 172 WHEELOCK DR. N.E. | | | | WARREN | OH | 44484-2139 |
| CRAWFORD, WANDA L | 793 DAKINS CHAPEL RD | | | | SABINA | OH | 45169-9145 |
| CRAWFORD, WANDA L | 793 DAKIN CHAPEL RD | | | | SABINA | OH | 45169-9145 |
| CRAWFORD, WARDELL J | 8362 HARTWELL ST | | | | DETROIT | MI | 48228-2792 |
| CRAWFORD, WAYNE K | 1605 CLEVELAND ST | | | | BELOIT | WI | 53511-3326 |
| CRAWFORD, WESLEY S. | 6465 MOSSY BOULDER DR | | | | FLOWERY BRANCH | GA | 30542-5081 |
| CRAWFORD, WILLIAM | 4020 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46208-3811 |
| CRAWFORD, WILLIAM A | 301 S BRIGHTON AVE | | | | DALLAS | TX | 75208-5742 |
| CRAWFORD, WILLIAM C | 3619 SMITH RD | | | | LAMBERTVILLE | MI | 48144-9476 |
| CRAWFORD, WILLIAM C | 23951 EUREKA AVE | | | | WARREN | MI | 48091-4510 |
| CRAWFORD, WILLIAM C | 524 LAKEPOINTE ST | | | | GROSSE POINTE PARK | MI | 48230-1702 |
| CRAWFORD, WILLIAM D | 206 JAMES RD | | | | HOUGHTON LAKE | MI | 48629-9285 |
| CRAWFORD, WILLIAM D | 221 E 39TH ST | | | | ANDERSON | IN | 46013-4654 |
| CRAWFORD, WILLIAM E | 31 SAVANNAH CT | | | | CANFIELD | OH | 44406-7617 |
| CRAWFORD, WILLIAM E | 772 BROAD RIVER RD | | | | EASTANOLLEE | GA | 30538 |
| CRAWFORD, WILLIAM E | 7323 CHAMBERLAIN AVE | | | | UNIVERSITY CY | MO | 63130-2202 |
| CRAWFORD, WILLIAM G | 2381 MOUNTAIN RD | | | | ROBERT LEE | TX | 76945-4206 |
| CRAWFORD, WILLIAM H | 1019 N CORNELL AVE | | | | FLINT | MI | 48505-1304 |
| CRAWFORD, WILLIAM H | 115 ANTIOCH CHURCH RD | | | | CARROLLTON | GA | 30117-9658 |
| CRAWFORD, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| CRAWFORD, WILLIAM JAMES | 2615 WARWICK DRIVE | | | | BLOOMFIELD | MI | 48304-1859 |
| CRAWFORD, WILLIAM L | 2450 KROUSE RD LOT 293 | | | | OWOSSO | MI | 48867-8304 |
| CRAWFORD, WILLIAM L | 740 GLENWOOD ST NE | | | | WARREN | OH | 44483-3919 |
| CRAWFORD, WILLIAM L | 7 CHRISTOPHER WAY APT 4 | | | | BLOOMINGTON | IL | 61704 |
| CRAWFORD, WILLIAM O | 7089 US 60 W | | | | MARION | KY | 42064 |
| CRAWFORD, WILLIAM R | 3136 SPITLER RD | | | | POLAND | OH | 44514-2776 |
| CRAWFORD, WILLIAM R | 6014 WEDGEWOOD WAY | | | | INDIANAPOLIS | IN | 46254-3472 |
| CRAWFORD, WILLIAM R | 401 MONROE ST | | | | DESLOGE | MO | 63601-3421 |
| CRAWFORD, WILLIAM R | 8025 AICHEBAUN ST | | | | MOUNT MORRIS | MI | 48458-8513 |
| CRAWFORD, WILLIAM R | 15 MAST RD | | | | SCARBOROUGH | ME | 04074-8782 |
| CRAWFORD, WILLIAM R | 6600 DURAND RD | | | | NEW LOTHROP | MI | 48460-9744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAWFORD, WILLIAM R | 1304 FOX RUN DR | | | | YOUNGSTOWN | OH | 44512-4020 |
| CRAWFORD, WILLIAM REGGIE | 6014 WEDGEWOOD WAY | | | | INDIANAPOLIS | IN | 46254-3472 |
| CRAWFORD, WILLIAM T | PO BOX 42 | | | | WEST ELKTON | OH | 45070-0042 |
| CRAWFORD, WILLIAM W | 4944 WOODMAN PARK DR APT 14 | | | | DAYTON | OH | 45432-1162 |
| CRAWFORD, WILLIE F | 1816 WELLBORN RD | | | | LITHONIA | GA | 30058-5436 |
| CRAWFORD, WILLIE R | 953 HIAWATHA LN | | | | FORT WORTH | TX | 76131 |
| CRAWFORD, WYOMA L | 604 LINDSAY STREET | | | | WEST BRANCH | MI | 48661 |
| CRAWFORD, ZACHARY R | 4872 HUNT CLUB DRIVE | | | | FLOWERY BR | GA | 30542-3491 |
| CRAWFORD-BECK, KATHY L | 1818 W 14TH AVE | | | | APACHE JUNCTION | AZ | 85220-6943 |
| CRAWFORD-FISCHER, MARCIA R | 6436 W BURRWOOD DR | | | | JANESVILLE | WI | 53548-9300 |
| CRAWFORD-GLENN, CHERYL E | 2533 WEYCROFT LN | | | | DRACULA | GA | 30019-7749 |
| CRAWFORD-REED, LINDA L | 3217 5TH AVE | | | | SIOUX CITY | IA | 51106-2704 |
| CRAWFORD-SWISHER, BETTY J | 10924 INDEPENDENCE BLVD | | | | KANSAS CITY | KS | 66109-4138 |
| CRAWFORD-WILLIAMS, SCHRYSE R | 5752 HARVARD RD | | | | DETROIT | MI | 48224-2008 |
| CRAWFORD-WILLIAMS, SCHRYSE R | 5938 CEDAR RIDGE DR | | | | ANN ARBOR | MI | 48103-8791 |
| CRAWL, CLARA M | 234 TARA WOODS DR | | | | RIVERDALE | GA | 30274-3184 |
| CRAWL, CLARA MAE | 234 TARA WOODS DR | | | | RIVERDALE | GA | 30274-3184 |
| CRAWL, DRACO C | 5155 RUCKS RD | | | | TROTWOOD | OH | 45427-2120 |
| CRAWL, SUSAN | 500 E 900 S | | | | FAIRMOUNT | IN | 46928 |
| CRAWLEY CASIMIR CASEY JOHAN | 13471 WINAMAC CT | | | | CARMEL | IN | 46032-9240 |
| CRAWLEY JAMES (358017) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CRAWLEY JR, ELIJAH | 10439 S HOXIE AVE | | | | CHICAGO | IL | 60617-5755 |
| CRAWLEY JUDITH A INMAN | 2075 RIDGEMERE WAY | | | | GREENWOOD | IN | 46143-9288 |
| CRAWLEY L ANTHONY | PO BOX 320384 | | | | FLINT | MI | 48532-0007 |
| CRAWLEY THOMAS | 231 UNION AVE | | | | PEEKSKILL | NY | 10566-3432 |
| CRAWLEY, ADDIE P | 14584 CARDINGTON CT | | | | JACKSONVILLE | FL | 32258-1705 |
| CRAWLEY, ALICE M | 205 E CADGEWITH | | | | LANSING | MI | 48906-1524 |
| CRAWLEY, ALICE M | 205 CADGEWITH E | | | | LANSING | MI | 48906-1524 |
| CRAWLEY, ALVA B | 8051 N STATE RD | | | | DAVISON | MI | 48423-9325 |
| CRAWLEY, BERNICE M | 35369 ARDO CT | | | | FREMONT | CA | 94536-4531 |
| CRAWLEY, BERNICE M | 35369 ARDO CRT | | | | FREMONT | CA | 94536 |
| CRAWLEY, BEVERLY G | 9501 W BETHEL AVE | | | | MUNCIE | IN | 47304-9022 |
| CRAWLEY, BLAIR D | 6291 HEATH CROSS DR | | | | HUDSONVILLE | MI | 49426-8908 |
| CRAWLEY, BONNIE R | 16790 DOVER DR | | | | NORTHVILLE | MI | 48168-6505 |
| CRAWLEY, CAROLYN A | 14 DEVONSHIRE RD | | | | PLEASANT RIDGE | MI | 48069-1208 |
| CRAWLEY, CAROLYN ANNE | 14 DEVONSHIRE RD | | | | PLEASANT RIDGE | MI | 48069-1208 |
| CRAWLEY, CLARENCE W | 1159 ROY SELLERS ROAD | | | | COLUMBIA | TN | 38401-8886 |
| CRAWLEY, CLIFFORD F | 727 E 450 S | | | | SHELBYVILLE | IN | 46176-9335 |
| CRAWLEY, DAVID L | 1425 WARRINGTON AVE | | | | DANVILLE | IL | 61832-5324 |
| CRAWLEY, DAVID M | 1624 PELE PL | | | | INDIANAPOLIS | IN | 46214-2354 |
| CRAWLEY, DEBORAH S | 1159 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-8886 |
| CRAWLEY, DEBORAH SUSAN | 1159 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-8886 |
| CRAWLEY, ERIC | 555 W RAVENWOOD AVE | | | | YOUNGSTOWN | OH | 44511-3229 |
| CRAWLEY, ERIC | 39 LIVINGSTON ST | | | | YOUNGSTOWN | OH | 44506-4506 |
| CRAWLEY, EUGENE C | 16175 WILDEMERE ST | | | | DETROIT | MI | 48221-3158 |
| CRAWLEY, EUGENE CHARLES | 16175 WILDEMERE ST | | | | DETROIT | MI | 48221-3158 |
| CRAWLEY, EUGENE P | 3917 RAINBOW VIEW DR | | | | INDIANAPOLIS | IN | 46221-2812 |
| CRAWLEY, HAVARD R | 1213 MASTERPIECE DR | | | | HOPE MILLS | NC | 28348-7518 |
| CRAWLEY, JAMES | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CRAWLEY, JAMES E | 5170 BIRCH DR | | | | LAKEVIEW | MI | 48850-9100 |
| CRAWLEY, JAMES H | 4824 DARBYSHIRE CT | | | | CANFIELD | OH | 44406-9230 |
| CRAWLEY, JERRY L | 1104 W STATE ROAD 42 | | | | MOORESVILLE | IN | 46158-6049 |
| CRAWLEY, KENNETH L | 512 BLUE WATER LN | | | | FULLERTON | CA | 92831-1874 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAWLEY, LESLEY R | 7777 NORMANDY BLVD APT 908 | | | | JACKSONVILLE | FL | 32221 |
| CRAWLEY, LINDA L | 80 SINGING HILLS RD | | | | PARKER | CO | 80138-4650 |
| CRAWLEY, MAROYCE B | 490 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44504-1457 |
| CRAWLEY, MARY A | 8822 S PAULINA ST | | | | CHICAGO | IL | 60620 |
| CRAWLEY, MICHAEL | 8338 LANDMARK CT UNIT 207 | | | | WEST CHESTER | OH | 45069-8824 |
| CRAWLEY, MICHAEL | UNIT 207 | 8338 LANDMARK COURT | | | WEST CHESTER | OH | 45069-8824 |
| CRAWLEY, VELMA E | 39 LIVINGSTON ST | | | | YOUNGSTOWN | OH | 44506-1142 |
| CRAWLEY, VELMA G | 512 BLUE WATER LANE | | | | FULLERTON | CA | 92831-1874 |
| CRAWLEY, WILLIAM L | 10870 W AWBREY RD | | | | QUINCY | IN | 47456-9410 |
| CRAWLEY, WILLIE G | 24820 LARGES DR | | | | SOUTHFIELD | MI | 48033-6048 |
| CRAWMER, GREGORY A | 1739 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5719 |
| CRAWSHAW, GARY A | 11320 SOUTHWEST RIDGECREST DR | | | | BEAVERTON | OR | 97008-6349 |
| CRAWSHAW, GORDON W | 6450 HOPE LN | | | | LOCKPORT | NY | 14094-1114 |
| CRAWSHAW, HARRY | 12090 HOGAN RD | | | | GAINES | MI | 48436-9745 |
| CRAWSHAW, VERA | 4 SHERMAN RD | | | | MIDDLEPORT | NY | 14105 |
| CRAWSHAW, WILLIAM R | 6035 S TRANSIT RD LOT 482 | | | | LOCKPORT | NY | 14094-6358 |
| CRAY JR, KEVIN M | 3027 CLESCENT DR | | | | N TONAWANDA | NY | 14120-1488 |
| CRAY RESEARCH/STHFLD | 200 TOWN CTR | STE 2360 | | | SOUTHFIELD | MI | 48075-1278 |
| CRAY, ANNOMARIE M | 865 LOWER FERRY RD APT 308 | | | | EWING | NJ | 08628-3513 |
| CRAY, ANNOMARIE M | 865 LOWERFERRY RD APT 308 | | | | TRENTON | NJ | 08628-3513 |
| CRAY, EDMUND J | 215 MOORE AVE | | | | KENMORE | NY | 14223-1614 |
| CRAY, FRANK C | 1008 W WAID AVE | | | | MUNCIE | IN | 47303-1785 |
| CRAY, MARK K | 6672 SHEETRAM RD | | | | LOCKPORT | NY | 14094-9538 |
| CRAY, TYRONE | 177 MARNE ST | | | | ROCHESTER | NY | 14609-2303 |
| CRAYCRAFT JR, ALLIE V | 9501 E JACKSON ST | | | | SELMA | IN | 47383-9599 |
| CRAYCRAFT, HILDRED V | 1645 JOSELIN RD | | | | DAYTON | OH | 45432-3607 |
| CRAYCRAFT, HILDRED V | 1645 JOSELIN ROAD | | | | DAYTON | OH | 45432-3607 |
| CRAYCRAFT, JAMES H | PO BOX 1052 | | | | VIVIAN | LA | 71082-1052 |
| CRAYCRAFT, JEFFREY A | 24 TERRACE DR | | | | ALEXANDRIA | KY | 41001 |
| CRAYCRAFT, JOHN R | 623 NORDALE AVE. | | | | DAYTON | OH | 45420-2335 |
| CRAYCRAFT, KENNETH L | 6200 SURREY DR | | | | FRANKLIN | OH | 45005-4321 |
| CRAYCRAFT, LINDA C | 1002 MEADOWRUN RD | | | | ENGLEWOOD | OH | 45322-2200 |
| CRAYCRAFT, MARY A | 1823 HIGHLAND AVE | | | | PORTSMOUTH | OH | 45662-3612 |
| CRAYCRAFT, PHILLIP R | 187 KENTON GALION RD W | | | | MARION | OH | 43302-9741 |
| CRAYCRAFT, THOMAS M | 1905 LITTLE SUGARCREEK RD | | | | BELLBROOK | OH | 45305 |
| CRAYE, CORNELIS D | 6 BLAIR RD | | | | FREDERICKSBRG | VA | 22405-3025 |
| CRAYON I I, RICHARD L | 2053 ORCHARD LAKES PL APT 32 | | | | TOLEDO | OH | 43615-3296 |
| CRAYON II, RICHARD L | 1706 WYANDOTTE BOULEVARD | | | | MAUMEE | OH | 43537-1331 |
| CRAYON, RICHARD L | 1706 WYANDOTTE BLVD | | | | MAUMEE | OH | 43537-1331 |
| CRAYS, BETTY V | 12292 NORTH CEDARWOOD DRIVE | | | | MOORESVILLE | IN | 46158-6842 |
| CRAYS, BETTY V | 12292 N CEDARWOOD DR | | | | MOORESVILLE | IN | 46158 |
| CRAYS, ROSE B | 645 REDONDO AVE APT 316 | | | | LONG BEACH | CA | 90814-7232 |
| CRAYS, SANDRA L | 6192 COLUMBIA ST | | | | HASLETT | MI | 48840-8267 |
| CRAYTON A FARGASON | 1283 BELVEDERE DR | | | | BATON ROUGE | LA | 70808 |
| CRAYTON ELIZABETH | CRAYTON, ELIZABETH | 204 UNION AVE. | | | RIVERHEAD | NY | 11901 |
| CRAYTON LEE | 1427 STANLEY ST | | | | GIRARD | OH | 44420-1352 |
| CRAYTON SHEENA | CRAYTON, SHEENA | 951 MOUNT PLEASANT RD | | | HALLSVILLE | TX | 75650-4453 |
| CRAYTON WATKINS | 5101 S 14TH ST | | | | SAINT JOSEPH | MO | 64504-3720 |
| CRAYTON, BOBBIE D | 18492 SNOWDEN ST | | | | DETROIT | MI | 48235-1360 |
| CRAYTON, CAROLYN D | PO BOX 216 | | | | HILLSBORO | AL | 35643-0216 |
| CRAYTON, CLARENCE | 240 COUNTY ROAD 425 | | | | HILLSBORO | AL | 35643-4330 |
| CRAYTON, COLLIS | 2607 COUNTY ROAD 173 | | | | MOULTON | AL | 35650 |
| CRAYTON, COLLIS | 2607 COUNTY RD 173 | | | | MOULTON | AL | 35650 |
| CRAYTON, DELORES H | 837 TRAILWOOD DR | | | | DESOTO | TX | 75115-1542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAYTON, DELORES HEDA | 837 TRAILWOOD DRIVE | | | | DESOTO | TX | 75115-1542 |
| CRAYTON, DORIS B | 216 COUNTY ROAD 425 | | | | HILLSBORO | AL | 35643-4330 |
| CRAYTON, ELEASE | 328 GAGE DR | | | | SAINT LOUIS | MO | 63135-3040 |
| CRAYTON, ELIZABETH | 204 UNION AVE | | | | RIVERHEAD | NY | 11901-4609 |
| CRAYTON, GLORIA J | PO BOX 254 | | | | HILLSBORO | AL | 35643-0254 |
| CRAYTON, IVA A | 5625 CHIMNEY ROCK DR | | | | ARLINGTON | TX | 76017 |
| CRAYTON, JACOB | 1393 NORFOLK AVE | | | | GRAND BLANC | MI | 48439-5173 |
| CRAYTON, JAMES E | 1814 OXLEY DR | | | | FLINT | MI | 48504-7098 |
| CRAYTON, JAMES H | 13695 THORNTON ST | | | | DETROIT | MI | 48227-3028 |
| CRAYTON, JOHN H | G3414 HULL AVE | | | | FLINT | MI | 48507 |
| CRAYTON, KRYSTLE A | 3861 VICTORY DR | | | | SHREVEPORT | LA | 71104-5135 |
| CRAYTON, LOVELESS | 333 WHITMORE AVE | | | | DAYTON | OH | 45417-1363 |
| CRAYTON, MARGARET | 10302 ADAMS AVE. | | | | CLEVELAND | OH | 44108-3215 |
| CRAYTON, SHEENA | 951 MOUNT PLEASANT RD | | | | HALLSVILLE | TX | 75650-4453 |
| CRAYTON, STERLING T | 856 JOE LEWIS LN | | | | COURTLAND | AL | 35618 |
| CRAYTON, VIRGINIA L | 4220 BROWN ROAD | | | | INDIANAPOLIS | IN | 46226 |
| CRAYTON, WILLIAM A | 1438 W 21ST ST | | | | INDIANAPOLIS | IN | 46202-1020 |
| CRAZE, CARL T | 12019 WOODVIEW LN | | | | FREDERICKTOWN | OH | 43019-9071 |
| CRAZE, DEBRA J | 12305 RIVER OAKS POINTE | | | | KNOXVILLE | TN | 37922 |
| CRAZE, ROBERT J | 43341 SUNNYPOINT DR | | | | STERLING HEIGHTS | MI | 48313-2158 |
| CRB CRANE & SERVICE CO INC | 1194 AUSTIN CT | | | | HOWELL | MI | 48843-9556 |
| CRC FOOD SERVICES INC | 30901 VAN DYKE AVE | | | | WARREN | MI | 48093-2359 |
| CRC FOOD/WARREN | 30901 VAN DYKE AVE | | | | WARREN | MI | 48093-2359 |
| CRC INC OF TEXAS | 2625 AVIATION PKWY STE B | | | | GRAND PRAIRIE | TX | 75052-8913 |
| CRC/DIEKOTE INC | PO BOX 216 | | | | CLARKSTON | MI | 48347-0216 |
| CRCJ ASSOCIATES LLC | PO BOX 1858 | | | | EAST LANSING | MI | 48826-1858 |
| CRD ENGINE DEVELOPMENT | 238 HIGHWAY 49 S | | | | CONCORD | NC | 28025-8906 |
| CRD ENGINEERING | 238 HIGHWAY 49 S | | | | CONCORD | NC | 28025-8906 |
| CRD ENTERPRISES INC DBA | CLIFFORD ROCKWELL DAVISON CO | 3850 BERDNICK ST # A | | | ROLLING MEADOWS | IL | 60008-1003 |
| CRDU | PO BOX 4301 | | | | JACKSON | MS | 39296-4301 |
| CRDU MS DEPT OF HUMAN SVCS ACTOF M DERRICK | PO BOX 4301 | | | | JACKSON | MS | 39296-4301 |
| CREA, JOANN | 1259 KLOCKNER RD APT 117 | | | | TRENTON | NJ | 08619-3624 |
| CREA, JOHN C | 254 GREENVIEW RD | | | | YARDLEY | PA | 19067-5785 |
| CREA, KENT J | 5446 CARLETON LAKE DR | | | | LOCKPORT | NY | 14094-5373 |
| CREACH, BILLY H | 3860 STATE RD W | | | | MACKS CREEK | MO | 65786-9249 |
| CREACH, DEBBIE J | 15838 MEADOW CT | | | | PLATTE CITY | MO | 64079-7237 |
| CREACH, DONALD R | 5498 NW BROWNING DR | | | | KINGSTON | MO | 64650-9127 |
| CREACH, JARED A | 3615 NW 85TH TER | | | | KANSAS CITY | MO | 64154-1162 |
| CREACY REED | 1008 COMPARET ST | | | | FORT WAYNE | IN | 46803-1237 |
| CREACY STEWART | APT 210 | 11500 SHOEMAKER STREET | | | DETROIT | MI | 48213-3483 |
| CREAGER JR, MATTHEW M | HC 62 BOX 5317 | | | | DELTA JUNCTION | AK | 99737-9500 |
| CREAGER, DONNA M | PO BOX 243 | | | | WEST OLIVE | MI | 49460-0243 |
| CREAGER, DOROTHY J | 6312 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7916 |
| CREAGER, F N | 6060 W BRISTOL RD | | | | FLINT | MI | 48554-0001 |
| CREAGER, GERTRUDE R | 108 HIGHLAND AVE | | | | RUSSIA | OH | 45363-5363 |
| CREAGER, GREGORY W | 1700 RAUSCH AVE | | | | DAYTON | OH | 45432-3432 |
| CREAGER, RICHARD D | 7484 NEW YORK WAY | | | | DAYTON | OH | 45414-2490 |
| CREAGER, ROBERT E | 3057 BLUEWATER LN SW | | | | GRANDVILLE | MI | 49418-1185 |
| CREAGER, ROSEMARY | 5544 GOLDFINCH | | | | BELMONT | MI | 49306-9624 |
| CREAGER, SUSAN E | 45 ASHGROVE CT | | | | FRANKLIN | OH | 45005-1963 |
| CREAGH JR, EDDIE G | 5015 B PL | | | | MERIDIAN | MS | 39305-2258 |
| CREAGH, JEANNE T | 34435 N OLD WALNUT #206 | | | | GURNEE | IL | 60031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CREAGH, JOSEPH P | 2921 BRIGGS AVE APT 7B | | | | BRONX | NY | 10458-2665 |
| CREAGH, LILLIAN E | 5082 NOTTINGHAM RD | | | | DETROIT | MI | 48224-3131 |
| CREAGH, RICHARD R | 4901 BURCHFIELD AVE | | | | LANSING | MI | 48910-5385 |
| CREAGH, RICHARD R | 4901 BURCH FIELD | | | | LANSING | MI | 48910-5385 |
| CREAL STEARNS | 424 STARTFORD SQUARE BLVD APT 1 | | | | DAVISON | MI | 48423-1662 |
| CREAL, DELBERT E | 2705 ENDICOTT STREET | | | | KANSAS CITY | KS | 66104-3933 |
| CREAMELLA MAYFIELD | 8254 FRANCES RD | | | | FLUSHING | MI | 48433-8863 |
| CREAMENS, JANELL | 1018 S WINMERE AVE | | | | SELMA | IN | 47383-9432 |
| CREAMER BRIAN C | DBA BC CREAMER | 2606 1/2 GRANVILLE AVE | | | RANCHO PARK | CA | 90064-3674 |
| CREAMER JR, LAWRENCE E | 2410 S H ST | | | | ELWOOD | IN | 46036-2558 |
| CREAMER MINRODA | 8547 PILOT AVE | | | | SAINT LOUIS | MO | 63123-3626 |
| CREAMER, ANTOINETTE L | 310 TWIGG DR | | | | MARTINSBURG | WV | 25404-5588 |
| CREAMER, ANTOINETTE LYNN | 310 TWIGG DR | | | | MARTINSBURG | WV | 25404-5588 |
| CREAMER, DANIEL C | 1700 N 1825 E | | | | SUMMITVILLE | IN | 46070 |
| CREAMER, DONALD G | 736 W 6TH ST | | | | ANDERSON | IN | 46016-1049 |
| CREAMER, DOUGLAS E | 10700 E 66TH ST | | | | RAYTOWN | MO | 64133-5339 |
| CREAMER, FRANCIS T | 901 FORWOOD CT | | | | BALTIMORE | MD | 21222-2864 |
| CREAMER, GENEVIEVE | 2229 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9733 |
| CREAMER, HELEN RUTH ESTE | 456 W. HIAWATHA DR. | | | | MULBERRY | IN | 46058-9477 |
| CREAMER, HELEN RUTH ESTE | 456 HIAWATHA DR | | | | MULBERRY | IN | 46058-9477 |
| CREAMER, JACKIE D | 6736 N 350 E | | | | ALEXANDRIA | IN | 46001-8871 |
| CREAMER, JAMES J | 8102 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46240-2535 |
| CREAMER, JOHN W | 7306 HARVARD DR | | | | RAYTOWN | MO | 64133-6866 |
| CREAMER, JOSEPH L | 5 SUNNYSIDE LN | | | | MILFORD | MA | 01757-1315 |
| CREAMER, KEITH | 6305 COUNTY RD 575 W | | | | GASTON | IN | 47342 |
| CREAMER, KINGSLEY L | 1308 NEW YORK AVE | | | | MARTINSBURG | WV | 25401-1612 |
| CREAMER, LINDA K | 21295 PATRICIA LN | | | | FAIRVIEW | OR | 97024-6770 |
| CREAMER, MARVIN E | 325 TAYLOR BLAIR RD | | | | W JEFFERSON | OH | 43162-9545 |
| CREAMER, MATTHEW | 2673 NEW PORT ROYAL RD | | | | THOMPSONS STATION | TN | 37179-5359 |
| CREAMER, MYRTLE F | 1964 VIOLA DR | | | | ORTONVILLE | MI | 48462-8885 |
| CREAMER, NEAL A | 1603 BETHEL AVE | | | | TIPTON | IN | 46072-9200 |
| CREAMER, REBECCA A | 935 MCCLELLAN ST | | | | LAKE ORION | MI | 48362-1932 |
| CREAMER, ROBERT | 2519 N MCMULLEN BOOTH RD STE 510 | | | | CLEARWATER | FL | 33761 |
| CREAMER, THOMAS R | 1308 NEW YORK AVE | | | | MARTINSBURG | WV | 25401-1612 |
| CREAMER, WILLIAM H | 11247 N ELMS RD | | | | CLIO | MI | 48420-9447 |
| CREAMER, WILLIAM R | 9373 N ELMS RD | | | | CLIO | MI | 48420-8540 |
| CREAMER, WILLIAM RAY | 9373 N ELMS RD | | | | CLIO | MI | 48420-8540 |
| CREAMER, YVONNE E | 6690 SALINE DR | | | | WATERFORD | MI | 48329-1269 |
| CREAMER, YVONNE E | 6690 SALINE | | | | WATERFORD | MI | 48329-1269 |
| CREAMONS LINDA | 3718 VICKERS LAKE DR | | | | JACKSONVILLE | FL | 32224-8429 |
| CREAN, DONNA M | 3305 ORCHARD AVE SE | | | | WARREN | OH | 44484-3245 |
| CREAN, EDWARD W | 1398 NORTHFIELD DR. | | | | MINERAL RIDGE | OH | 44440-4440 |
| CREAN, HUBERT E | 85 ISABELLE RD | | | | CHEEKTOWAGA | NY | 14225-1328 |
| CREAN, JANET M | 2802 IVY CIR A | | | | CORTLAND | OH | 44410-4410 |
| CREAN, JANET M | 2802 A IVY CIRCLE | | | | CORTLAND | OH | 44410 |
| CREAN, JENNIFER L | 3629 CHECKER TAVERN RD | | | | LOCKPORT | NY | 14094-9421 |
| CREAN, JOYCE | 6856 E HIGH ST | | | | LOCKPORT | NY | 14094-5327 |
| CREAN, JOYCE | 6856 EAST HIGH STREET | | | | LOCKPORT | NY | 14094-5327 |
| CREAN, RUTH F | 270 GLENWOOD AVE APT 216 | | | | LEONIA | NJ | 07605-1141 |
| CREAN, TERRENCE M | 44 ELM ST | | | | TONAWANDA | NY | 14150-2308 |
| CREAN, THOMAS K | 7138 ACADEMY LN | | | | LOCKPORT | NY | 14094-5355 |
| CREAN, THOMAS K | 3305 ORCHARD AVE SE | | | | WARREN | OH | 44484-3245 |
| CREAN, THOMAS M | 573 AUBURN AVE APT 3 | | | | BUFFALO | NY | 14222-1350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CREANEY, MICHAEL A | 2881 BELGARDE BLVD APT 105 | | | | RAPID CITY | SD | 57702-9825 |
| CREAR JR, JOHN W | 724 BRIARCREST DR | | | | MIDWEST CITY | OK | 73110-1620 |
| CREARY, CHRISTOPHER K | 270 MERRITT DR | | | | LAWRENCEVILLE | GA | 30044-4592 |
| CREASE, WILBERT D | 735 MORAND AVENUE | | | WINDSOR ON CANADA N9G1J1 | | | |
| CREASEY, CHERYLE S | 33728 ARROWHEAD ST | | | | WESTLAND | MI | 48185-2717 |
| CREASEY, JACK R | 6 MERCER DR | | | | NEWARK | DE | 19713-1562 |
| CREASEY, JANE C | 5780 MCKEE RD | | | | NEWFANE | NY | 14108-9612 |
| CREASEY, KENNETH A | 9875 TAMARRON CT | | | | NORTH FORT MYERS | FL | 33903-6644 |
| CREASEY, SONDRA K | 11149 BROOKSHIRE DR | | | | GRAND BLANC | MI | 48439-1001 |
| CREASEY, THOMAS E | PO BOX 237 | | | | LOCKPORT | NY | 14095-0237 |
| CREASEY, WILLIAM J | 33728 ARROWHEAD ST | | | | WESTLAND | MI | 48185-2717 |
| CREASIA, FRANCIS | 81 SHEILA DR | | | | BELLINGHAM | MA | 02019-1334 |
| CREASIA, MATTHEW J | PO BOX 192 | | | | MENDON | MA | 01756-0192 |
| CREASMAN, DAVID G | 3925 DIAMOND LOCH W | | | | FORT WORTH | TX | 76180-8725 |
| CREASMAN, DAVID M | 4452 RESACA DR | | | | GROVE CITY | OH | 43122-8459 |
| CREASMAN, ELSIE M | 3925 DIAMOND LOCH W | | | | FORT WORTH | TX | 76180-8725 |
| CREASMAN, LAURA D | 1080 TRIBUTARY WAY | | | | DACULA | GA | 30019-6601 |
| CREASMAN, THERESA D | 2070 KATHERINE DR | | | | GOODLETTSVILLE | TN | 37072-3111 |
| CREASON MOORE DOKKEN & | MCINTOSH PLLC | 1219 IDAHO ST | | | LEWISTON | ID | 83501-1940 |
| CREASON, ANN M | 11316 S 200 W | | | | BUNKER HILL | IN | 46914-9549 |
| CREASON, BETTY B | 4531 E STATE ROAD 38 | | | | MARKLEVILLE | IN | 46056-9764 |
| CREASON, BEVERLY J | 6650 SOUTH HIGHWAY 13 | | | | POLO | MO | 64671-9783 |
| CREASON, DON R | 4908 PARKHILL ST | | | | SHAWNEE | KS | 66216 |
| CREASON, EILEEN M. | 1059 TOWN TRL | | | | PINCKNEY | MI | 48169-8023 |
| CREASON, GERALD S | | | | | | | |
| CREASON, GREGORY A | 1890 DARWIN RD | | | | PINCKNEY | MI | 48169-8834 |
| CREASON, JEFFREY W | 2817 PLUM CT | | | | KOKOMO | IN | 46902-2957 |
| CREASON, JEFFREY W | 2817 PLUM COURT | | | | KOKOMO | IN | 46902-2957 |
| CREASON, JOHN D | 820 WESTGATE DR | | | | ANDERSON | IN | 46012-9376 |
| CREASON, JOHN G | 508 WALLER PL | | | | EXCELSIOR SPG | MO | 64024-1453 |
| CREASON, KENNY W | 1140 S ORTONVILLE RD | | | | ORTONVILLE | MI | 48462-8730 |
| CREASON, KITTY L | 2817 PLUM COURT | | | | KOKOMO | IN | 46902-2957 |
| CREASON, KITTY LOU | 2817 PLUM COURT | | | | KOKOMO | IN | 46902-2957 |
| CREASON, LECTA L | P O BOX 76 | | | | RISCO | MO | 63874-0076 |
| CREASON, LECTA L | PO BOX 76 | | | | RISCO | MO | 63874-0076 |
| CREASON, LENA I | RR 9 BOX 1095 | | | | GATEWOOD | MO | 63942-9021 |
| CREASON, LENA I | RTE 9 BOX 1095 | | | | GATEWOOD | MO | 63942-9021 |
| CREASON, MARLEN | 765 FIELDVIEW DR | | | | SMITHTON | IL | 62285-1562 |
| CREASON, MARTHA M | 334 S.W. PAWNEE TR | | | | GREENSBURG | IN | 47240-7806 |
| CREASON, NICHOLAS | | | | | | | |
| CREASON, PAUL V | R R 1 C/O SAUL CREASON | | | | MARKLEVILLE | IN | 46056 |
| CREASON, PENNY S | 1713 TEASDALE LN | | | | KOKOMO | IN | 46902-4539 |
| CREASON, REBA L | 12780 KENWOOD LN APT 214 | | | | FORT MYERS | FL | 33907-5605 |
| CREASON, ROGER D | 3909 EAST US 36 | | | | MARKLEVILLE | IN | 46056 |
| CREASON, RUSSELL L | 4937 N. HOLLY CT | | | | KANSAS CITY | MO | 64112 |
| CREASON, SANDRA LEE | 3910 MANN HALL AVE | | | | FLINT | MI | 48532-5040 |
| CREASON, SANDRA LEE | 3910 MANNHALL AVE | | | | FLINT | MI | 48532-5040 |
| CREASON, TERRY C | 104 S FRANKLIN ST | | | | MADISON | MO | 65263-1104 |
| CREASON, THEODORE | 2620 S MARYLAND PKWY 575 | | | | LAS VEGAS | NV | 89109 |
| CREASON, WAYNE D | 138 E DARBEE RD | | | | CARO | MI | 48723-9756 |
| CREASON-TAWNEY CHEVROLET-OLDS, INC., | JAMES TAWNEY | 2324 E LOGAN ST | | | OTTAWA | KS | 66067-8113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CREASON-TAWNEY CHEVROLET-OLDSMOBILE-PONTIAC-BUICK-CADILLAC | 2324 E LOGAN ST | | | | OTTAWA | KS | 66067-8113 |
| CREASY, CAROLYN | 5048 EMMERT DRIVE | | | | INDIANAPOLIS | IN | 46221-3839 |
| CREASY, KENNETH A | 825 GARY DR | | | | PLAINFIELD | IN | 46168-2209 |
| CREASY, MARGARET L | 1254 24TH ST | | | | OKEECHOBEE | FL | 34974-0209 |
| CREASY, ROLAND E | 3105 GRAND VIEW DR | | | | GREELEY | CO | 80631-9488 |
| CREATEC CORP | US 27 N | PO BOX 933 | | | PORTLAND | IN | 47371 |
| CREATEC CORP | 901 E 86TH ST | | | | INDIANAPOLIS | IN | 46240-1807 |
| CREATEC CORP | 6835 GUION RD | | | | INDIANAPOLIS | IN | 46268-4611 |
| CREATEC CORP | 1900 INDUSTRIAL DR | | | | FINDLAY | OH | 45840-5441 |
| CREATEC CORP | 8888 KEYSTONE XING STE 1600 | | | | INDIANAPOLIS | IN | 46240-4606 |
| CREATEC CORP | DAVE NICLEY | 1900 INDUSTRIAL DRIVE | | | CORYDON | IN | 47112 |
| CREATEC CORP | DAVE NICLEY | 207 INDUSTRIAL BLVD | | | NIXA | MO | 65714 |
| CREATEC CORP | DAVE NICLEY | US 27 N, 1619 N. MERIDIAN ST | | | SCHWEINFURT 97421 | DE | |
| CREATEC CORP/PORTLND | 1619 N MERIDIAN ST | | | | PORTLAND | IN | 47371-9301 |
| CREATEC CORPORATION | DAVE NICLEY | 207 INDUSTRIAL BLVD | | | NIXA | MO | 65714 |
| CREATEC CORPORATION | DAVE NICLEY | US 27 N, 1619 N. MERIDIAN ST | | | SCHWEINFURT 97421 | DE | |
| CREATEC CORPORATION | DAVE NICLEY | 1900 INDUSTRIAL DRIVE | | | CORYDON | IN | 47112 |
| CREATEC/FINDLAY | 1900 INDUSTRIAL DR | | | | FINDLAY | OH | 45840-5441 |
| CREATEC/TULLAHOMA | 207 INDUSTRIAL BLVD | | | | TULLAHOMA | TN | 37388 |
| CREATED EVENT | | | | | | | |
| CREATED EVENT NO PROMOTER | | | | | | | |
| CREATIVE & RESP/IL | 500 NORTH MICHIGAN AVE. | | | | CHICAGO | IL | 60611 |
| CREATIVE ALLIANCE | | | | | | | |
| CREATIVE ALLIANCE PRODUCTIONS | 2040 CROOKS RD | | | | TROY | MI | 48084-5505 |
| CREATIVE ALLIANCE PRODUCTIONS LLC | 2040 CROOKS RD | | | | TROY | MI | 48084-5505 |
| CREATIVE ARTS THEATRE & SCHOOL | 1100 W RANDOL MILL RD | | | | ARLINGTON | TX | 76012-2514 |
| CREATIVE AUTO/PLYMOT | 22932 WOODWARD AVE | | | | FERNDALE | MI | 48220-1737 |
| CREATIVE AUTOMATION INC | 709 JAMES L HART PKWY | | | | YPSILANTI | MI | 48197-9791 |
| CREATIVE CATERING | ATTN: STEVEN BROWN | 4180 DAVISON RD | | | BURTON | MI | 48509-1455 |
| CREATIVE CATERING BANQUET CTR | 925 W MAIN ST | | | | HEBRON | OH | 43025-9479 |
| CREATIVE CHEMISTRY SOLUTIONS I | 5035 N SERVICE RD UNIT C5 | 24N CANADA ST N SERVICE RD UNIT C5 UNIT C5 | | HAMILTON ON L8P 1N7 CANADA | | | |
| CREATIVE COFFEE & BOTTLED WATER SERVICE | PO BOX 6878 | | | | TOLEDO | OH | 43612-0878 |
| CREATIVE COMPUTING WEST INC | DBA CC WEST | 3636 DIME CIR STE 301 | | | AUSTIN | TX | 78744-2832 |
| CREATIVE DATA INC | 39201 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-5037 |
| CREATIVE DECK | | | | | | | |
| CREATIVE DESIGN ENGINEERING | 22521 GLENMOOR HEIGHTS | | | | FARMINGTON HILLS | MI | 48336 |
| CREATIVE DESIGN ENGINEERING INC | 22521 GLENMOOR HTS | | | | FARMINGTON HILLS | MI | 48336-3523 |
| CREATIVE DESIGNS & SIGNS INC | ATTN: AL LONDE | 146 CESAR E CHAVEZ AVE | | | PONTIAC | MI | 48342-2047 |
| CREATIVE EDGE PARTIES CATERERSINC | 110 BARROW ST | | | | NEW YORK | NY | 10014-2892 |
| CREATIVE ENG/MIDDLEF | 15332 S STATE AVE | | | | MIDDLEFIELD | OH | 44062-9469 |
| CREATIVE ENGINEERED POLYMER PRODUCT | 3131 COLUMBUS RD NE | | | | CANTON | OH | 44705-3942 |
| CREATIVE ENGINEERED POLYMER PRODUCT | 3560 W MARKET ST | STE 340 | | | FAIRLAWN | OH | 44333-2687 |
| CREATIVE ENGINEERED POLYMER PRODUCT | 8707 SAMUEL BARTON DR | | | | BELLEVILLE | MI | 48111-1600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CREATIVE ENGINEERED POLYMER PRODUCTS LLC | 3560 W MARKET ST STE 300 | | | | FAIRLAWN | OH | 44333-2687 |
| CREATIVE ENTERPRISE | 510 8TH ST NE | | | | SIOUX CENTER | IA | 51250-2014 |
| CREATIVE EVENT RENTALS | 2850 S 36TH ST | STE 7 | | | PHOENIX | AZ | 85034-7241 |
| CREATIVE EVENT RENTALS INC | 2850 S 36TH ST STE 7 | | | | PHOENIX | AZ | 85034-7241 |
| CREATIVE EVENTS INC | 2095 BRIGHTON RD | | | | HOWELL | MI | 48843-7454 |
| CREATIVE EXT/AUBRN H | 2595 LAPEER RD | P.O. BOX 214680 | | | AUBURN HILLS | MI | 48326-1924 |
| CREATIVE EXT/TIPPCTY | 1414 COMMERCE PARK DR | | | | TIPP CITY | OH | 45371-2845 |
| CREATIVE EXTRUDED PROD., INC. | BARBARA LEE | 1414 COMMERCE PARK DRIVE | | | MILAN | OH | |
| CREATIVE EXTRUDED PRODUCTS INC | 1414 COMMERCE PARK DR | | | | TIPP CITY | OH | 45371-2800 |
| CREATIVE EXTRUDED PRODUCTS INC | BARBARA LEE | 1414 COMMERCE PARK DRIVE | | | MILAN | OH | |
| CREATIVE FABRIC SERVICES LLC | PO BOX 3736 | | | | GASTONIA | NC | 28054-0020 |
| CREATIVE FOAM | KRISTINA OWENS | 555 N FENWAY DR | | | FENTON | MI | 48430-2636 |
| CREATIVE FOAM | KRISTINA OWENS | 555 FENWAY | | PIEDRAS NEGRAS CZ 26080 MEXICO | | | |
| CREATIVE FOAM CORP | 300 N ALLOY DR | | | | FENTON | MI | 48430-2649 |
| CREATIVE FOAM CORP | 5117 S DORT HWY | | | | FLINT | MI | 48507 |
| CREATIVE FOAM CORP | | | | | | | |
| CREATIVE FOAM CORP | 2301 DENSO DR | | | | ATHENS | TN | 37303-7834 |
| CREATIVE FOAM CORP | 55210 RUDY RD | | | | DOWAGIAC | MI | 49047-9641 |
| CREATIVE FOAM CORP | 555 N FENWAY DR | | | | FENTON | MI | 48430-2636 |
| CREATIVE FOAM CORP | CHRIS WOEFELX2105 | 300 N ALLOY DR | | | FENTON | MI | 48430-2648 |
| CREATIVE FOAM CORP | CHRIS WOEFELX2105 | 300 N. ALLOY DRIVE | | | SUN PRAIRIE | WI | 53590 |
| CREATIVE FOAM CORP | CHRIS WOELFEL X2105 | PRECISION DIE CUTTING A DV | G-5117 S. DORT HWY | | FLINT | MI | 48552-0001 |
| CREATIVE FOAM CORP | JODI SPENCE X2105 | 2301 DENSO DRIVE | | CUAUTLANCINGO PU 72710 MEXICO | | | |
| CREATIVE FOAM CORP | KIMBERLY HENSLEY | 55210 RUDY RD | | | DOWAGIAC | MI | 49047-9641 |
| CREATIVE FOAM CORP | KIMBERLY HENSLEY | 55210 RUDY ROAD | | | ALTAVISTA | VA | 24517 |
| CREATIVE FOAM CORP | KRISTINA OWENS | 555 FENWAY | | PIEDRAS NEGRAS CZ 26080 MEXICO | | | |
| CREATIVE FOAM CORP. | KRISTINA OWENS | 555 N FENWAY DR | | | FENTON | MI | 48430-2636 |
| CREATIVE FOAM CORP. | CHRIS WOEFELX2105 | 300 N ALLOY DR | | | FENTON | MI | 48430-2648 |
| CREATIVE FOAM CORP. | CHRIS WOEFELX2105 | 300 N. ALLOY DRIVE | | | SUN PRAIRIE | WI | 53590 |
| CREATIVE FOAM CORPORATION | KIMBERLY HENSLEY | 55210 RUDY ROAD | | | ALTAVISTA | VA | 24517 |
| CREATIVE FOAM CORPORATION | KIMBERLY HENSLEY | 55210 RUDY RD | | | DOWAGIAC | MI | 49047-9641 |
| CREATIVE FOAM CORPORATION | 300 N ALLOY DR | | | | FENTON | MI | 48430-2648 |
| CREATIVE FOAM/DOWAGI | 555 N FENWAY DR | | | | FENTON | MI | 48430-2636 |
| CREATIVE FOAM/DOWAGI | 300 N ALLOY DR | | | | FENTON | MI | 48430-2648 |
| CREATIVE FOAM/FENTON | 300 N ALLOY DR | | | | FENTON | MI | 48430-2648 |
| CREATIVE GROUP | 5720 STONERIDGE DR 941648752 | | | | PLEASANTON | CA | 94588 |
| CREATIVE IMAGES | 568 MIAMISBURG CENTERVILLE RD | | | | CENTERVILLE | OH | 45459-4757 |
| CREATIVE IMAGES COLLEGE OF BEAUTY | 7535 POE AVE | | | | DAYTON | OH | 45414-2557 |
| CREATIVE IMAGES- A CERTIFIED M | 7535 POE AVE | | | | DAYTON | OH | 45414-2557 |
| CREATIVE IMPRESSIONS | 1300 W SYLVANIA AVE | | | | TOLEDO | OH | 43612-1635 |
| CREATIVE IMPRESSIONS | 4751 N DETROIT AVE | | | | TOLEDO | OH | 43612-2608 |
| CREATIVE IND/AUBURN | 275 REX BLVD | | | | AUBURN HILLS | MI | 48326-2954 |
| CREATIVE IND/DETROIT | PO BOX 64738 | | | | DETROIT | MI | 48264-0001 |
| CREATIVE INDUSTRIAL SALES INC | 33105 GROESBECK HWY | | | | FRASER | MI | 48026-1505 |
| CREATIVE INDUSTRIAL SALES INC | 13713 E 10 MILE RD | | | | WARREN | MI | 48089-2158 |
| CREATIVE INDUSTRIAL SOLUTIONS LLC | 540 N LAPEER RD #412 | | | | LAKE ORION | MI | 48362 |
| CREATIVE INSIGHTS INC | 3303 CURTIS RD | | | | LEONARD | MI | 48367-2107 |
| CREATIVE LEARNING INTL | CUSTOMER SERVICE | PO BOX 160 | | | NEENAH | WI | 54957-0160 |
| CREATIVE LIQ/KENDALL | 2620 MARION DR | | | | KENDALLVILLE | IN | 46755-3272 |
| CREATIVE LIQUID COATING INC | PO BOX 369 | | | | KENDALLVILLE | IN | 46755-0369 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CREATIVE LIQUID COATING INC | | | | | | | |
| CREATIVE LIQUID COATING INC | 2620 MARION DR | | | | KENDALLVILLE | IN | 46755-3272 |
| CREATIVE LIQUID COATING INC | STEVEN WUSTERBARTH | 2620 MARION DR | | SHANGHAI CHINA (PEOPLE'S REP) | | | |
| CREATIVE LIQUID COATINGS | 2701 S COLISEUM BLVD STE 1248 | | | | FORT WAYNE | IN | 46803-2900 |
| CREATIVE MACHINE COMPANY | 50140 PONTIAC TRAIL | | | | WIXOM | MI | 48393 |
| CREATIVE MACHINE COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 50140 PONTIAC TRL | | | WIXOM | MI | 48393-2019 |
| CREATIVE MANAGEMENT SYSTEMS | 9269 DIN EIDYN DR | | | | DUBLIN | OH | 43017-9496 |
| CREATIVE MARK/STHFLD | C/O NORDHAUS | 20300 W. TWELVE MILE-SUITE 102 | | | SOUTHFIELD | MI | 48076 |
| CREATIVE MATL/LIVONI | 19852 HAGGERTY ROAD | | | | LIVONIA | MI | 48152 |
| CREATIVE MOTION CVX SERVICE CORP | 1850 N SHADELAND AVE | | | | INDIANAPOLIS | IN | 46219-2736 |
| CREATIVE OFFSET PRINTING | | | | | | | |
| CREATIVE PLASTICS INC | 18163 SNIDER RD | | | | JACKSON CENTER | OH | 45334-9734 |
| CREATIVE PROJECT MANAGERS INC | 23679 CALABASAS RD #186 | | | | CALABASAS | CA | 91302 |
| CREATIVE SAFETY PRODUCTS | 845 CLAYCRAFT RD STE O | | | | GAHANNA | OH | 43230-6667 |
| CREATIVE SERVICES - DIVESTITURE | NO ADVERSE PARTY | | | | | | |
| CREATIVE SERVICES CLOSURE | | | | | | | |
| CREATIVE SIGNS LLC | DBA FAST SIGNS | PMB 175 | 12745 S SAGINAW ST STE 806 | | GRAND BLANC | MI | 48439-2438 |
| CREATIVE SOLUTIONS GROUP INC | 14700 E 11 MILE RD | | | | WARREN | MI | 48089-1555 |
| CREATIVE SPECIALTIES CO INC | 25167 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-4240 |
| CREATIVE TECHNIQUES INC | 2441 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326-2442 |
| CREATIVE TECHNIQUES INC | 2012 MOMENTUM PLACE | LOCKBOX #232012 | | | CHICAGO | IL | 60649 |
| CREATIVE TECHNOLOGY | 14000 ARMINTA ST | | | | PANORAMA CITY | CA | 91402-6080 |
| CREATIVE TECHNOLOGY & TRAININGSOLUTIONS LLC | 56132 PARKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-1001 |
| CREATIVE THERMAL SOLUTIONS | 2209 N WILLOW RD | | | | URBANA | IL | 61802-7338 |
| CREATIVE THERMAL SOLUTIONS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2209 N WILLOW RD | | | URBANA | IL | 61802-7338 |
| CREATIVE TOUCH HAIR DESIGNERS | ATTN: DIANA PAVY | 2432 BLANCHARD AVE | | | MORAINE | OH | 45439-2128 |
| CREATIVE TOUCH LANDSCAPIN | 47572 STATE HIGHWAY 68 | | | | NEW ULM | MN | 56073-4484 |
| CREATIVE TOUCH STYLING SALON | ATTN: BETTY GRIFFITH | 4251 DAVISON RD # 2 | | | BURTON | MI | 48509-1450 |
| CREATIVITY PARTNERSHIP LTD | 6 ELTISLEY AVENUE | CAMBRIDGE CB3 9JG | | UNITED KINGDOM GREAT BRITAIN | | | |
| CREATURA, DAN J | 4265 SELKIRK AVE | | | | YOUNGSTOWN | OH | 44511-1048 |
| CREATURA, JOHN L | 24 S ELRUTH AVE | | | | GIRARD | OH | 44420-3009 |
| CREATURA, LOUISE A | 4265 SELKIRK | | | | AUSTINTOWN | OH | 44511-1048 |
| CREATURO, PAT J | 16783 STATE ROUTE 644 | | | | SALINEVILLE | OH | 43945-8727 |
| CREAVIS GESELLSCHAFT FUR TECHNOLOGIE UND INNOVATION MBH | PAUL BAUMANN STRASSE 1 | | | MARI,  D-457 GERMANY | | | |
| CREBASE, PHYLLIS | 87 PARK AVE | | | | MERIDEN | CT | 06450 |
| CREBASSA, ANNA M | PO BOX 45 | | | | LAKE CITY | MI | 49651-0045 |
| CREBBIN, JAMES F | 2736 SHIRE RIDGE DR | | | | AUSTIN | TX | 78732-2065 |
| CRECELIUS DAVID | 10381 CREEKTREE LANE | | | | FISHERS | IN | 46038-5536 |
| CRECELIUS ROLLING BEARING ANAL | 4888 LONE OAK CT | | | | ANN ARBOR | MI | 48108-8574 |
| CRECELIUS WILLIAM J | DBA CRECELIUS ROLLING BEARING | 4888 LONE OAK CT | ANALYSIS LLC | | ANN ARBOR | MI | 48108-8574 |
| CRECELIUS, ALAN DUANE | 308 CREEKSIDE TRAIL | | | | ARGYLE | TX | 76226-2209 |
| CRECELIUS, DAVID R | 10381 CREEKTREE LANE | | | | FISHERS | IN | 46038-5536 |
| CRECELIUS, WILLIAM | 4888 LONE OAK CT | | | | ANN ARBOR | MI | 48108-8574 |
| CRECENCIO P GAMEZ | PO BOX 4279 | | | | PRESCOTT | MI | 48756-4279 |
| CRECENSIO VASQUEZ | 2817 LYONS RD | | | | LYONS | MI | 48851-9708 |
| CRECINE, MICHAEL J | 1610 S EDGAR RD | | | | MASON | MI | 48854-9727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CREDELLE, CHERYL | 4030 25TH ST N APT 2 | | | | SAINT PETERSBURG | FL | 33714 |
| CREDENDINO, STEVEN | 36 UNIVERSITY AVE | | | | YONKERS | NY | 10704-1126 |
| CREDEUR, CATHY | | | | | | | |
| CREDEUR, EDMOND | ANDERSON & BROUSSARD | PO BOX 3524 | | | LAFAYETTE | LA | 70502-3524 |
| CREDEUR, JOHN | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| CREDEUR, RENEE M | 328 BOURQUE RD | | | | LAFAYETTE | LA | 70506-9306 |
| CREDILLE, BONNIE E | 2173 S CENTER RD APT 218 | | | | BURTON | MI | 48519-1809 |
| CREDILLE, KIMBERLY A | 1586 WEST STARDUST DRIVE | | | | MALABAR | FL | 32950-3129 |
| CREDIT ACCEPTANCE CORP | ACCT OF BRENDA G HOWARD | | | | | | |
| CREDIT ACCEPTANCE CORP | ACCT OF GERALDINE R CRIGLER | | | | | | |
| CREDIT ACCEPTANCE CORP | ACCT OF TONYA ISABELL | | | | | | |
| CREDIT ACCEPTANCE CORP | ACCT OF LULA M HAYWOOD | | | | | | |
| CREDIT ACCEPTANCE CORP. | ACT OF H L MARSHALL | 25505 W 12 MILE RD STE 3000 | | | SOUTHFIELD | MI | 48034-8339 |
| CREDIT ADJUSTMENT CO INC | ACCT OF BRUCE PITTS | | | | | | |
| CREDIT ADJUSTMENTS INC | ADJUSTMENTS INC | 901 RALSTON AVE | | | DEFIANCE | OH | 43512-1565 |
| CREDIT ANDORRA SA | ATTN MR JOAN MARC CAMINAL | AV MERITXELL 80 EDIFICI B PLANTA 5 | | AD500 ANDORRA LA VELLA (ANDORRA) | | | |
| CREDIT CONTROL BUREAU | PO BOX 272 | | | | SPRINGFIELD | IL | 62705-0272 |
| CREDIT COUNSELING SERV-WARREN | ACCT OF DEIDRE L JONES | 1704 NORTH RD SE STE 2 | | | WARREN | OH | 44484-2958 |
| CREDIT MANAGEMENT COMPANY | PO BOX 16346 | | | | PITTSBURGH | PA | 15242-0346 |
| CREDIT PLUS COLLECTION SERVICE | ACT OF B GREEN | 2491 PAXTON ST BOX 67533 | | | HARRISBURG | PA | 17111 |
| CREDIT PLUS COLLECTION SERVICE | ACT B M GREEN | PO BOX 67533 | | | HARRISBURG | PA | 19534 |
| CREDIT PLUS COLLECTION SVC | B GREEN | 2491 PAXTON ST BOX 67533 | | | HARRISBURG | PA | 17111 |
| CREDIT RIVER MOTOR CO | 95 MAIN ST | | | ERIN ON N0B 1T0 CANADA | | | |
| CREDIT SUISSE | ATTN: GENERAL COUNSEL | PARADEPLATZ 8 | | ZURICH SWITZERLAND | | | |
| CREDIT SUISSE | ATT: MR. MARZIO DEGANIS | PIAZZA INDIPENDENZA 5 | | 6830  CHIASSO SWITZERLAND | | | |
| CREDIT SUISSE | CREDIT SUISSE | UETLIBERGSTRASSE 231 | PO BOX | | CH-8070 ZURICH | | |
| CREDIT SUISSE (ON BEHALF OF NOTEHOLDERS) | DEFAULT MANAGEMENT - SUWA 42 | VETLIBERGSTRASSE 231 | | CH - 8070 ZUERICH SWITZERLAND | | | |
| CREDIT SUISSE (ON BEHALF OF NOTESHOLDERS | CREDIT SUISSE (ON BEHALF OF THE NOTESHOL | ADRIAN GRAF | DEFAULT DEPARTMENT - SUWA 42 | UETLIBERGSTRASSE 231 | 8070 ZURICH | | |
| CREDIT SUISSE (ON BEHALF OF NOTESHOLDERS | ADRIAN GRAF | DEFAULT DEPARTMENT - SUWA 42 | UETLIBERGSTRASSE 231 | | 8070 ZURICH | | |
| CREDIT SUISSE AG (ON BEHALF OF NOTESHOLD | ADRIAN GRAF | DEFAULT DEPARTMENT - SUWA 42 | UETLIBERGSTRASSE 231 | | 8070 ZURICH | | |
| CREDIT SUISSE AG (ON BEHALF OF NOTESHOLDER | DEFAULT MANAGEMENT SUWA 42 | VETLIBERGSTRASSE 231 | | CH - 8070 ZURICH SWITZERLAND | | | |
| CREDIT SUISSE AG (ON BEHALF OF NOTESHOLDERS) | DEFAULT MANAGEMENT SUWA 42 | VETLIBERGSTRASSE 231 | | CH 8070 ZURICH SWITZERLAND | | | |
| CREDIT SUISSE AG SINGAPORE BRANCH | CREDIT SUISSE AG SINGAPORE BRANCH ON BEHALF OF | NOTEHOLDERS | 1 RAFFLES LINK # 05-02 | SINGAPORE 039393 | | | |
| CREDIT SUISSE AG SINGAPORE BRANCH | ON BEHALF OF NOTE HOLDERS | 1 RAFFLES LINK #05-02 | | 039393 SINGAPORE | | | |
| CREDIT SUISSE AS PAYING AGENT | ROLF BEAT BURRI | PAYING AGENT SERVICES/UWAC 3 | UETLIBERGSTRASSE 231 | 8070 ZURICH SWITZERLAND | | | |
| CREDIT SUISSE ATT: SIGN. MARZIO DEGANIS | PIAZZA INDIPENDENZA 5 | 6830 CHIASSO | SWITZERLAND | | | | |
| CREDIT SUISSE FINANCIAL PRODUCTS | ATTN: VP - OPERATIONS DEPARTMENT | UNITED KINGDON HOUSE | 2A GREAT TITCHFIELD STREET | LONDON W1P 7AA GREAT BRITAIN | | | |
| CREDIT SUISSE FIRST BOSTON CORP | 11 MADISON AVE | | | | NEW YORK | NY | 10010 |
| CREDIT SUISSE LOAN FUNDING LLC | 1 MADISON AVE | 2ND FL | | | NEW YORK | NY | 10010 |
| CREDIT SUISSE LOAN FUNDING LLC | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 MADISON AVE FL 2 | | | NEW YORK | NY | 10010-3667 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CREDIT TO UNITED SCRAP LEAD | PRP GRP TRUST FUND 75 0046 005 | M CYPHERT AT CYPHERT THOMPSON | 3900 KEY CTR 127 PUBLIC SQ | | CLEVELAND | OH | 44114 |
| CREDIT UNION 1 | ATTN: PAYROLL DEPARTMENT | 450 E 22ND ST STE 250 | | | LOMBARD | IL | 60148-6176 |
| CREDIT UNION 1 | 450 E 22ND ST STE 250 | | | | LOMBARD | IL | 60148-6176 |
| CREDIT UNION ONE | FOR DEPOSIT TO THE AC OF | 4027 W 10TH ST | R ARMARNATH | | INDIANAPOLIS | IN | 46222-3202 |
| CREDIT UNION ONE | FOR DEPOSIT TO THE ACCOUNT OF | 400 E 9 MILE RD | K MURRY | | FERNDALE | MI | 48220-1774 |
| CREDIT UNION ONE | FOR DEPOSIT TO THE ACCOUNT OF | 28845 WOODWARD AVE | G BENNETTS | | BERKLEY | MI | 48072-0915 |
| CREDIT UNION ONE | FOR DEPOSIT IN THE ACCOUNT OF | 400 E 9 MILE RD | E CEDILLO | | FERNDALE | MI | 48220-1774 |
| CREDIT UNION ONE | 450 E 9 MILE RD | | | | FERNDALE | MI | 48220-1774 |
| CREDIT UNION ONE INC | 1998 N WARREN RD | | | | NORTH JACKSON | OH | 44451 |
| CREDIT, NORMA S | 5800 ROUTE 138 | | | | HILLSBORO | OH | 45133 |
| CREDIT, OCCIE | 5100 WOODCLIFF DR | | | | FLINT | MI | 48504-1257 |
| CREDIT, OCCIE R | 5100 WOODCLIFF | | | | FLINT | MI | 48504-1257 |
| CREDIT, ROBERT L | 322 W COURT ST APT 6 | | | | FLINT | MI | 48502-1218 |
| CREDIT, TERRY D | 6509 JUNIOR CT | | | | CARLISLE | OH | 45005-4145 |
| CREDIT, VERLEAN | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| CREDIT,TERRY D | 6509 JUNIOR CT | | | | CARLISLE | OH | 45005-4145 |
| CREDITO ANTIGIANO SPA | FRANCESCO DI PIETRO ESQ | WUERSCH & GERING LLP | 100 WALL STREET 21ST FLOOR | | NEW YORK | NY | 10005 |
| CREDITO BERGAMASCO SPA | FRANCESCO DI PIETRO ESQ | WUERSCH & GERING LLP | 100 WALL ST, 21ST FLOOR | | NEW YORK | NY | 10005 |
| CREDITO COOPERATIVO AREA PRATESE SOCIETA COOPERATIVA | ATTN FEDERICO TALINI | VIA PUCCI E VERDINI NR 16 | | 59015 CARMIGNANO (PO) ITALIA | | | |
| CREDITO COOPERATIVO DELL'ADDA E DEL CREMASCO - CASSA RURALE | SOCIETA COOPERATIVA | ATTN BARBARA ZAPPON/CLAUDIA MONTICELLI | P ZA V EMANUELE II 6 | 26027 RIVOLTA D'ADDA CR ITALIA | | | |
| CREDITO COOPERATIVO FRIULI - SOCIETA COOPERATIVA | ATTN: NEREO ZURINI/LEONARDO BALCONI | VIALE DUODO 5 | | 33100 UDINE ITALIA | | | |
| CREDITO COOPERATIVO INTERPROVINCIALE VENETO | SOCIETA COOPERATIVA | VIA MATTEOTTI 11 | ATTN PATRIZIO BASILE | 35044 MONTAGNANA ITALY | | | |
| CREDITO COOPERATIVO RAVENNATE E IMOLESE - SOCIETA COOPERATIVA | ATTN BRUETTI CARAPIA GALEOTTI | PIAZZA DELLA LIBERTA 14 | | 48018 FAENZA RA ITALY | | | |
| CREDITO COOPERATIVO REGGIANO - SOCIETA COOPERATIVA | ATTN: GIOVANNI MAZZI/ELENA LELLI | VIA PREDIERA 2/A | | 42030 SAN GIOVANNI Q LA VIANO (RE), ITALIA | | | |
| CREDITO COOPERATIVO VALDINIEVOLE SOCIETA COOPERATIVA | ATTN ANNA BALDECCHI UFFICIO FINANZA | VIA UGO FOSCOLO 16/2 | | 51016 MONTECATINI TERME (PT) ITALIA | | | |
| CREDITO COOPERATIVO-CASSA RURALE ED ARTIGIANA DE LUCINICO FARRA E | CAPRIVA-SOCIETA COOPERATIVA | VIA VISINI 2 - | ATTN SANDRO LORENZUT / MAURIZIO FRANCO | 34170 GORIZIA (GO) ITALIA | | | |
| CREDITO DI ROMAGNA S P A | ATTN DOTT GARDELLI | VIA RAVEGNANA ANG VIA TRAIANO | | 47100 FORLI (FC) ITALIA | | | |
| CREDITO EMILIANO SPA | ATTN: MR LUCA MARIANI | VIA FMILIA S PIETRO 4 | | 42100 REGGIO EMILIA ITALY | | | |
| CREDITO ETNEO - BANCA DI CREDITO COOPERATIVO SOCIETA COOPERATIVA | VIA CESARE BECCANA N 1 | ATTN ROSARIO TUMELLO | | 95123 CATANIA ITALY | | | |
| CREDITO INDUSTRIALE SAMMARINESE S.P.A SP | PIAZZA BERTOLDI, 8 | 47899 - SERRAVALLE | SAN MARINO | ATTENTION: MR. GIANCARLO RIGHI | | | |
| CREDITO PIEMONTESE SPA | ATTN: FRANCESCO DI PIETRO, ESQ | WUERSCH & GERING LLP | 100 WALL STREET 21ST FLOOR | | NEW YORK | NY | 10005 |
| CREDITO SICILIANO S P A | FRANCESCO DI PIETRO ESQ | WUERACH & GERING LLP | 100 WALL STREET 21ST FLOOR | | NEW YORK | NY | 10005 |
| CREDITO VALTELLINESE SC | ATTN FRANCESCO DE PIETRO ESQ | WUERSCH & GERING LLP | 100 WALL STREET 21ST FLOOR | | NEW YORK | NY | 10005 |
| CREDITORS COLLECTION BUREAU | ACCT OF BARBARA J WILLIAMS | 109 S WATER ST | | | WILMINGTON | IL | 60481-1373 |
| CREDIUMBRIA BANCA DI CREDITO COOPERATIVO SOCIETA COOPERATIVA | ATTN LUCA CASAVECCHIA | VIA STRADONE 49 | | 06062 CITTA DELLA PIEVE (PG) ITALY | | | |
| CREE INC | 4600 SILICON DR | | | | DURHAM | NC | 27703-8475 |
| CREE, ARLA R | 402 PARK ST | | | | HARRISBURG | PA | 17109-3831 |
| CREE, CARLA A | 255 MCGEE RD | | | | HOGANSBURG | NY | 13655-3192 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CREE, DAN G | 1892 SWEETBRIER ST SW | | | | WARREN | OH | 44485-3979 |
| CREE, HAZEL J | 8628 SOUTH 125 EAST | | | | GALVESTON | IN | 46932 |
| CREE, MELVIN W | 5226 ENETAI AVE NE | | | | TACOMA | WA | 98422-1906 |
| CREE, RUSSELL J | 405 S 35TH ST | | | | BILLINGS | MT | 59101-3735 |
| CREE, THELMA J | 1027 S COURTLAND AVE | | | | KOKOMO | IN | 46902-6202 |
| CREE, WENDELL C | 8518 HAWK SPRING HL | | | | FORT WAYNE | IN | 46825-6239 |
| CREEACH, JEANETTE | 417 ASHBURY | | | | SPARTA | TN | 38583-3109 |
| CREEACH, JEANETTE | 417 ASH BURY DR | | | | SPARTA | TN | 38583-3109 |
| CREECH BROS TRUCK LINES INC | 100 INDUSTRIAL DR | | | | TROY | MO | 63379-1367 |
| CREECH CHARLES | 35 OLD STANCIL RD | | | | KENLY | NC | 27542-8251 |
| CREECH CHEVROLET OLDSMOBILE BUICK P | 415 S MAIN ST | | | | HARLAN | KY | 40831-1910 |
| CREECH CHEVROLET OLDSMOBILE BUICK PO | JOSEPH CREECH | 415 S MAIN ST | | | HARLAN | KY | 40831-1910 |
| CREECH CHEVROLET OLDSMOBILE BUICK PONTIAC, INC. | JOSEPH CREECH | 415 S MAIN ST | | | HARLAN | KY | 40831-1910 |
| CREECH CHEVROLET OLDSMOBILE BUICK PONTIAC, INC. | 415 S MAIN ST | | | | HARLAN | KY | 40831-1910 |
| CREECH JR, WILLIAM R | 8073 SMITH GROVE RD | | | | SCOTTSVILLE | KY | 42164-9009 |
| CREECH, CAROLYN S | 122 OAKVIEW DR | | | | MOORESVILLE | IN | 46158-2752 |
| CREECH, CLARENCE H | PO BOX 947 | | | | MAGNOLIA SPRINGS | AL | 36555-0947 |
| CREECH, DAISY H | 377 POLLARD CIR | | | | BENSON | NC | 27504-9140 |
| CREECH, DALE E | 926 E 16TH ST | | | | MOUNTAIN HOME | AR | 72653-5291 |
| CREECH, DAVID D | 163 BEAUMONT CT | | | | OXFORD | MI | 48371-6317 |
| CREECH, DONALD R | 2944 E. CUNNINGTON LN | | | | KETTERING | OH | 45420-3873 |
| CREECH, DONALD R | 2944 E CUNNINGTON LN | | | | KETTERING | OH | 45420-3873 |
| CREECH, EMIL D | 111 S DANA TRL | | | | LAKE CITY | MI | 49651-8560 |
| CREECH, EVELYN J | G-1105 E SCOTTWOOD | C/O MINNIE F. CORNER | | | BURTON | MI | 48529 |
| CREECH, GARY L | 6885 TALBOT DR | | | | ALMONT | MI | 48003-7911 |
| CREECH, GEORGE E | 4906 GUTHRIE DR | | | | INDIANAPOLIS | IN | 46221-3722 |
| CREECH, GERALD R | 15071 U.S. 12 | | | | BROOKLYN | MI | 49230 |
| CREECH, GERRIE S | 550 SILVER EAGLE DR | | | | LONDON | KY | 40744 |
| CREECH, GORDON E | PO BOX 41 | | | | ROGERS | KY | 41365-0041 |
| CREECH, HERSHEL | 1833 HOYLE PL | | | | KETTERING | OH | 45439-2424 |
| CREECH, HERSHEL | 1833 HOYLE PLACE | | | | KETTERING | OH | 45439-2424 |
| CREECH, HUBERT D | 10999 HARDCASTLE RD | | | | BROOKLYN | MI | 49230-8405 |
| CREECH, JAMES E | 117 S KITLEY AVE | | | | INDIANAPOLIS | IN | 45219-8713 |
| CREECH, JAMES L | 3588 DUST COMMANDER DR | | | | HAMILTON | OH | 45011-8027 |
| CREECH, JAMES L | 1202 KATHERINE DR | | | | BEAVERCREEK | OH | 45434-6326 |
| CREECH, JAMES L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CREECH, JOHN B | 1343 SOMERSET AVE | | | | GROSSE POINTE PARK | MI | 48230-1030 |
| CREECH, JOSEPH A | 8199 FOSTER RD | | | | CLARKSTON | MI | 48346-1951 |
| CREECH, LARKE Q | 308 W WASHINGTON ST | | | | LA GRANGE | NC | 28551-1622 |
| CREECH, LARRY W | 7541 KATHERINE ST | | | | TAYLOR | MI | 48180-2596 |
| CREECH, LINDA S | 6555 LEWISBURG-OZIAS RD | | | | LEWISBURG | OH | 45338-5338 |
| CREECH, LINDA S | 6555 LEWISBURG OZIAS RD | | | | LEWISBURG | OH | 45338-8773 |
| CREECH, LIZBETH C | 6010 ALMOND BLUFF PASS | | | | FORT WAYNE | IN | 46804-4258 |
| CREECH, LUCY I | 5741 O NEALL RD | | | | WAYNESVILLE | OH | 45068-5068 |
| CREECH, LUCY I | 10986 AYER PL | | | | MIAMISBURG | OH | 45342-4811 |
| CREECH, MARION S | 626 N BRADNER AVE | | | | MARION | IN | 46952-2447 |
| CREECH, MARK S | 1900 LANI DR | | | | EATON | OH | 45320-9706 |
| CREECH, MARTIN L | 6689 W DELPHI PIKE | | | | SWAYZEE | IN | 46986-9761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CREECH, MARVIN H | 122 OAKVIEW DR | | | | MOORESVILLE | IN | 46158-2752 |
| CREECH, MARY E | 1628 N LELAND AVE | | | | INDIANAPOLIS | IN | 46218-4774 |
| CREECH, MARY E | 1628 NORTH LELAND | | | | INDIANAPOLIS | IN | 46218-4774 |
| CREECH, MICKEY S | 2201 SE 24TH BLVD | | | | OKEECHOBEE | FL | 34974-6463 |
| CREECH, PARNELL S | 4920 CHRISTOFER LN | | | | FORT WAYNE | IN | 46806-3414 |
| CREECH, PARNELL SHANE | 4920 CHRISTOFER LN | | | | FORT WAYNE | IN | 46806-3414 |
| CREECH, RAYMOND A | 1222 FUDGE DR | | | | BEAVERCREEK | OH | 45434-6721 |
| CREECH, REBECCA S | 107 W NOLEN ST | | | | CONVERSE | IN | 46919-9647 |
| CREECH, REVA M | 6073 8TH AVE CHAUTAUQUA | | | | MIAMISBURG | OH | 45342 |
| CREECH, RICHARD R | 33711 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1073 |
| CREECH, ROBERT A | 109 QUINN RD | | | | W ALEXANDRIA | OH | 45381-8364 |
| CREECH, RONALD L | 5285 ROBINSON VAIL RD | | | | FRANKLIN | OH | 45005-4728 |
| CREECH, THELMA Y | 307 EMMETT RD | | | | DOWNSVILLE | LA | 71234-4333 |
| CREECH, THEODORE R | 1018 OLD CAP AU GRIS RD | | | | TROY | MO | 63379-2810 |
| CREECH, THOMAS W | 5222 FOREST VALLEY DR | | | | CLARKSTON | MI | 48348-3752 |
| CREECH, TIMOTHY D | 5741 O NEALL RD | | | | WAYNESVILLE | OH | 45068 |
| CREECH, TOMMY D | 164 HALE DR | | | | WABASH | IN | 46992-3801 |
| CREECH, TONIA M | 3603 AUTUMN LN | | | | FORT WAYNE | IN | 46806-4301 |
| CREECH, TONIA M | 4920 CHRISTOFER LN | | | | FORT WAYNE | IN | 46806 |
| CREECH, VINCENT L | 1945 N.HIGHGATE CT. | | | | BEAVERCREEK | OH | 45432-5432 |
| CREECH, VINCENT L | 1945 N HIGHGATE CT | | | | BEAVERCREEK | OH | 45432-1879 |
| CREECH, WARREN W | 42325 BRENTWOOD DR | | | | PLYMOUTH | MI | 48170-2534 |
| CREECH, WILLARD | 602 W BUCKINGHAM DR | | | | MARION | IN | 46952-2026 |
| CREECH, WILLIAM D | PO BOX 1858 | | | | LONDON | KY | 40743-1858 |
| CREECH, WILLIAM J | 405 SHERWOOD CT | | | | MANSFIELD | OH | 44906-1726 |
| CREECH, WILLIAM J | 3595 STATE ROUTE 534 | | | | NEWTON FALLS | OH | 44444-8759 |
| CREECH,ROBERT A | 109 QUINN RD | | | | W ALEXANDRIA | OH | 45381-8364 |
| CREECY, ARNOLD F | 365 HOE AVE | | | | SCOTCH PLAINS | NJ | 07076-1134 |
| CREECY, GLADYS | 3123 SHOAL CREEK CT | | | | REX | GA | 30273-2426 |
| CREECY, HERBERT G | 604 SANDRALEE DR | | | | TOLEDO | OH | 43612-3347 |
| CREECY, LELAND J | 5020 CIMARRON ST | | | | LOS ANGELES | CA | 90062-2139 |
| CREECY, MARTHA ANN | PO BOX 764 | | | | TRUMANN | AR | 72472-0764 |
| CREECY, MARTHA ANN | P.O. BOX 764 | | | | TRUMANN | AR | 72472-0764 |
| CREED HALL | 574 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2942 |
| CREED JR, JOHN W | 5649 SHATTUCK RD | | | | SAGINAW | MI | 48603-2860 |
| CREED JR, OSCAR | 2070 W STOKER DR | | | | SAGINAW | MI | 48604-2442 |
| CREED MCDARIS | 4015 DUNSMORE ST SE | | | | HUNTSVILLE | AL | 35802-1112 |
| CREED PARK B & MARY J | 6684 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9629 |
| CREED S HARRISON | 6140 DAYTON SPRINGFIELD RD | | | | SPRINGFIELD | OH | 45502-9103 |
| CREED WELLS | 1620 W 250 S | | | | SHELBYVILLE | IN | 46176-8886 |
| CREED, BRUCE W | 4379 DYE RD | | | | SWARTZ CREEK | MI | 48473-8226 |
| CREED, CARROLL E | 1132 S WEBSTER | | | | KOKOMO | IN | 46901 |
| CREED, CLAYTON R | 558 OLD CREED RD | | | | MOUNT AIRY | NC | 27030-7887 |
| CREED, DALE R | 12455 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9608 |
| CREED, DAVID J | 35 COOLIDGE RD | | | | AMSTERDAM | NY | 12010-1722 |
| CREED, FRANCIS J | G6451 N DORT | | | | MOUNT MORRIS | MI | 48458 |
| CREED, GARY D | 9801 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9796 |
| CREED, GREGORY L | 5350 LOUISVILLE RD LOT 91 | | | | BOWLING GREEN | KY | 42101-7214 |
| CREED, GREGORY LEE | 5350 LOUISVILLE RD LOT 91 | | | | BOWLING GREEN | KY | 42101-7214 |
| CREED, HEATHER L | 923 ALBRIGHT MCKAY RD SE | | | | BROOKFIELD | OH | 44403-9772 |
| CREED, HELEN C | PO BOX 1015 | | | | JACKSON | LA | 70748-1015 |
| CREED, JACK A | 5426 GUYETTE ST | | | | CLARKSTON | MI | 48346-3523 |
| CREED, JANICE M | 2680 WEIGL RD | | | | SAGINAW | MI | 48609-7057 |
| CREED, JARMILA | 1000 KINGS HWY #92 | | | | PORT CHARLOTTE | FL | 33980 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CREED, LOREN | 8429 DUFFIELD RD | | | | GAINES | MI | 48436-9795 |
| CREED, LORIS W | 1912 EUCLID DR | | | | ANDERSON | IN | 46011-3939 |
| CREED, LORIS W | 1912 EUCLID DRIVE | | | | ANDERSON | IN | 46011-3939 |
| CREED, MARK A | 5277 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9333 |
| CREED, MARK ALLEN | 5277 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9333 |
| CREED, RONALD B | 2715 BINDER RD | | | | NATIONAL CITY | MI | 48748-9607 |
| CREED, THOMAS W | 1000 KINGS HWY UNIT 92 | | | | PORT CHARLOTTE | FL | 33980-4205 |
| CREED, TROY C | 1715 WINDSOR ST | | | | LANSING | MI | 48906-2878 |
| CREEDON, BETSY R | 383 WASHINGTON RD | | | | GROSSE POINTE | MI | 48230-1615 |
| CREEDON, LAWRENCE J | 2901 MATTERHORN DR | | | | BEDFORD | TX | 76021-3350 |
| CREEGAN & D ANGELO | A CALIFORNIA CORPORATION | 6800 KOLL CENTER PKWY STE 150 | | | PLEASANTON | CA | 94566-7044 |
| CREEGAN, CATHERINE | 1308 EMERALD CT | | | | TEWKSBURY | MA | 01876-5225 |
| CREEK COUNTY TREASURER | 317 EAST LEE | ROOM 201 | | | SAPULPA | OK | 74066 |
| CREEK, BETTY C | 117 GABRIEL DR | | | | MARTINSBURG | WV | 25405-6185 |
| CREEK, CARL W | 31614 MUD LICK RD NE | | | | LITTLE ORLEANS | MD | 21766-1113 |
| CREEK, CATHERINE C | 232 LYNGARDENS WAY | | | | INDIANAPOLIS | IN | 46224-7124 |
| CREEK, ERNEST H | 8224 S 250 W | | | | TRAFALGAR | IN | 46181-9258 |
| CREEK, GARRY L | 5963 GIBBS RD | | | | PLAINFIELD | IN | 46168-8399 |
| CREEK, JOHN A | PO BOX 322 | | | | DRYDEN | MI | 48428-0322 |
| CREEK, KENNETH C | 2106 BLACK BRIDGE RD | | | | JANESVILLE | WI | 53545-1210 |
| CREEK, MARSHA E | 2905 W MOSHER ST | | | | BALTIMORE | MD | 21216-4202 |
| CREEK, MELVIN R | 4457 NORCROSS RD | | | | HIXSON | TN | 37343-4435 |
| CREEK, RAMONA A | 828 NW 23RD ST | | | | MOORE | OK | 73160-1211 |
| CREEK, RICHARD E | 251 OAK LN | | | | WENTZVILLE | MO | 63385-6325 |
| CREEK, RICHARD G | 4265 WILSHIRE LN | | | | JANESVILLE | WI | 53546-2114 |
| CREEK, STEVEN W | 55900 APPLE LN | | | | SHELBY TOWNSHIP | MI | 48316-5349 |
| CREEK, WALLACE W | 1273 WATER CLIFF DR | | | | BLOOMFIELD HILLS | MI | 48302-1975 |
| CREEKBAUM GREG | CREEKBAUM, GREG | 30867 KILGOUR DR | | | WESTLAKE | OH | 44145-6834 |
| CREEKBAUM, JAMES D | 4625 OLYMPIA DR | | | | MESQUITE | TX | 75150-3040 |
| CREEKBAUM, JAMES DONN | 4625 OLYMPIA DR | | | | MESQUITE | TX | 75150-3040 |
| CREEKBAUM, WALTER T | 2537 DANZ AVE | | | | KETTERING | OH | 45420-3403 |
| CREEKMORE JR, JAMES | 1623 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146-3811 |
| CREEKMORE, ALVIN G | PO BOX 304 | | | | CONVERSE | IN | 46919-0304 |
| CREEKMORE, CARLIE | 2222 HAZELTON AVE | | | | DAYTON | OH | 45431-1914 |
| CREEKMORE, CHARLES H | 375 THOMAS DR | | | | FRANKLIN | OH | 45005-2154 |
| CREEKMORE, DARREL L | 3963 SANTA MARIA DR | | | | GROVE CITY | OH | 43123-2824 |
| CREEKMORE, GARY P | 45750 TRILLIUM CT W | | | | PLYMOUTH | MI | 48170-3570 |
| CREEKMORE, GARY PAUL | 45750 TRILLIUM CT W | | | | PLYMOUTH | MI | 48170-3570 |
| CREEKMORE, GLADYS R | RR 1 BOX 576 | | | | PENNINGTON GAP | VA | 24277-9520 |
| CREEKMORE, GLADYS R | ROUTE 1 BOX 576 | | | | PENNINGTON GAP | VA | 24277-9520 |
| CREEKMORE, HARVIL L | 4408 CAUNTY RD 136 | | | | LEXINGTON | AL | 35648 |
| CREEKMORE, KENNETH B | 148 CHANDLEY RD | | | | KINGSTON | TN | 37763-5228 |
| CREEKMORE, LARRY D | 112 KELLEY LN | | | | FLINTSTONE | GA | 30725-2415 |
| CREEKMORE, LILLIE M | GOLDEN LIVING CENTER | 1149 W NEW HOPE RD | | | ROGERS | AR | 72758 |
| CREEKMORE, LILLIE M | 1149 W NEW HOPE RD | GOLDEN LIVING CENTER | | | ROGERS | AR | 72758-5837 |
| CREEKMORE, MILLARD | 9188 ACCESS RD | | | | BROOKVILLE | OH | 45309-7603 |
| CREEKMORE, MILLARD | 9188 ACCESS ROAD | | | | BROOKVILLE | OH | 45309-5309 |
| CREEKMORE, NORMA J | PO BOX 1708 | | | | CORBIN | KY | 40702-0702 |
| CREEKMORE, PAULA JEAN | 1568 LINDSEY LANE | | | | JELLICO | TN | 37762-4512 |
| CREEKMORE, PAULA JEAN | 1568 LINDSEY LN | | | | JELLICO | TN | 37762-4512 |
| CREEKMORE, RALPH G | 428 ROGERS HILL RD | | | | GLASGOW | KY | 42141-9628 |
| CREEKMORE, RALPH GLENN | 428 ROGERS HILL RD | | | | GLASGOW | KY | 42141-9628 |
| CREEKMORE, REBECCA J | PO BOX 361 | | | | FLAT ROCK | NC | 28731-0361 |
| CREEKMORE, REBECCA J | P O BOX 361 | | | | FLAT ROCK | NC | 28731-0361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CREEKMORE, ROBERT M | 2006 N WOODBINE RD APT 1 | | | | SAINT JOSEPH | MO | 64506-2492 |
| CREEKMUR, DAVID L | 3085 JADE CT | | | | BEAVERCREEK | OH | 45434-5830 |
| CREEKS, RONALD C | 12327 OCEAN LAUREL LN | | | | HOUSTON | TX | 77014-3608 |
| CREEKS, RONALD C | | | | | | | |
| CREEKVIEW AUTOMOTIVE | 12226 STATE ROUTE 28 | | | | POLAND | NY | 13431-1019 |
| CREEKWOOD CARRIERS | 211 N HOBART RD | | | | HOBART | IN | 46342-3337 |
| CREEKWOOD SURGERY CE | 211 NE 54TH ST STE 100 | | | | KANSAS CITY | MO | 64118-4337 |
| CREEL GARCIA-CUELLAR Y | MUGGENBURG | PASEO DE LOS TAMARINDOS 60 | BOSQUES DE LAS LOMAS 05120 DF | BOSQUES DE LAS LOMAS DF 05120 MEXICO | | | |
| CREEL, ALBERT E | 1202 WELCH BLVD | | | | FLINT | MI | 48504-7349 |
| CREEL, ARTHUR R | 900 S NORTH POINT RD | | | | BALTIMORE | MD | 21224-3305 |
| CREEL, BILLY J | 8522 S 600 W | | | | PENDLETON | IN | 46046-9769 |
| CREEL, EARL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CREEL, EDWARD L | 6045 ROCKY CREEK DR | | | | DOUGLASVILLE | GA | 30135-3745 |
| CREEL, ELIZABETH A | PO BOX 196 | | | | SEMINARY | MS | 39479-0196 |
| CREEL, ELIZABETH A | P O BOX 196 | | | | SEMINARY | MS | 39479-0196 |
| CREEL, GLENOR | 5669 CRESTVIEW - #133 | | | | MILLINGTON | MI | 48746 |
| CREEL, KENNETH C | 461 LITTLE SANDY RD | | | | SHERMAN | WV | 26164-6718 |
| CREEL, MARY F | 1226 POWDER SPRINGS RD | | | | SEVIERVILLE | TN | 37876-0742 |
| CREEL, RYANN B | | | | | | | |
| CREEL, STEVE P | 4035 W 65TH ST | APT 224 | | | EDINA | MN | 55435-1151 |
| CREEL, STEVE P | APT 2302 | 5250 ANNAPOLIS LANE NORTH | | | MINNEAPOLIS | MN | 55446-1151 |
| CREEL, STEVE R | 395 W ROBERTS RD | | | | INDIANAPOLIS | IN | 46217-3461 |
| CREEL, STEVE RANDALL | 395 W ROBERTS RD | | | | INDIANAPOLIS | IN | 46217-3461 |
| CREEL, TIMOTHY E | 1968 HILL STATION RD | | | | COLUMBIA | TN | 38401-7455 |
| CREEL-JONES, KIMBERLY M | 48862 MICHAYWE DR | | | | MACOMB | MI | 48044-2307 |
| CREELMAN JR, WILBUR S | 2564 MILLBROOK DR | | | | EMMAUS | PA | 18049-1218 |
| CREELMAN, CATHERINE M | 2917 42ND ST | | | | TWO RIVERS | WI | 54241 |
| CREEN, ANNETTE J | 23406 127TH ST | | | | TREVOR | WI | 53179 |
| CREEN, JAMES J | PO BOX 476 | | | | TROY | MO | 63379-0476 |
| CREEN, JEFFREY J | 685 BRITTANY SQ APT 4 | | | | GRAYSLAKE | IL | 60030 |
| CREER, ALBERT | 17195 STRASBURG ST | | | | DETROIT | MI | 48205-3145 |
| CREER, ROBERT H | 3292 DIXIE CT | | | | SAGINAW | MI | 48601-5917 |
| CREERY, RUTH | 578 FORD CIR W | | | | MELBOURNE | FL | 32935-3970 |
| CREESE, IRWIN D | 1920 SPRINGRIDGE DR | | | | JACKSON | MS | 39211-3343 |
| CREFFIELD, DAMION | 17200 MAHRLE RD | | | | MANCHESTER | MI | 48158-8710 |
| CREFORM CORP | 49037 WIXOM TECH DR | | | | WIXOM | MI | 48393-3558 |
| CREFORM CORP | 1628 POPLAR DRIVE EXT | PO BOX 830 | | | GREER | SC | 29651-6519 |
| CREFORM CORPORATION | PO BOX 281485 | | | | ATLANTA | GA | 30384-1485 |
| CREFORM CORPORATION | 49037 WIXOM TECH DR | | | | WIXOM | MI | 48393-3558 |
| CREFORM/FARMINGTON | 37728 ENTERPRISE CT | | | | FARMINGTON HILLS | MI | 48331-3476 |
| CREFORM/GREER | PO BOX 830 | | | | GREER | SC | 29652-0830 |
| CREG TERRIAN | 2850 GABEL RD | | | | SAGINAW | MI | 48601-9340 |
| CREG, CLEO F | 2815 N AVERILL AVE | | | | FLINT | MI | 48506-3013 |
| CREG, PAMELA K | 506 4TH ST | | | | KALKASKA | MI | 49646 |
| CREGAN CHRISTINE | 1139 SHADOWBROOK TRL | | | | WINTER SPRINGS | FL | 32708-6323 |
| CREGAN, CHRISTINE | 1139 SHADOWBROOK TRL | | | | WINTER SPRINGS | FL | 32708-6323 |
| CREGAN, FLOSSIE J | 1001 MAYFAIR DR | | | | POTSDAM | NY | 13676 |
| CREGAN, FLOSSIE J | 1001 MAYFIELD DR | | | | POTSDAM | NY | 13676-4223 |
| CREGAN, ROSE C | 106 GORDON AVE | | | | SLEEPY HOLLOW | NY | 10591-1910 |
| CREGAR JR, FREDERICK J | 1232 CLEVELAND AVE | | | | FLINT | MI | 48503-4802 |
| CREGAR ROBERT & GAYLE | 458 BRUNSTETTER RD SW | | | | WARREN | OH | 44481-9639 |
| CREGAR, BRADLEY J | 3322A W POE ST | | | | MILWAUKEE | WI | 53215-4214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CREGAR, FREDERICK J | 11213 RIDGE VIEW TRL | | | | FENTON | MI | 48430-2489 |
| CREGAR, JUDITH C | 11213 RIDGE VIEW TRL | | | | FENTON | MI | 48430-2489 |
| CREGAR, JUDY A | 8251 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9163 |
| CREGAR, KEITH E | 6441 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9733 |
| CREGAR, RANDALL L | 406 RED HAWK DR | | | | LEANDER | TX | 78641-8096 |
| CREGAR, ROBERT W | 3459 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444-9715 |
| CREGAR, RODNEY W | 3837 MARSHALL ROAD | | | | DAYTON | OH | 45429-4921 |
| CREGAR, RODNEY W | 4594 DRUID LN | | | | DAYTON | OH | 45439 |
| CREGAR, SYLVIA G | 3459 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444-9715 |
| CREGAR, WILLIAM R | 23005 W DEVIN DR | | | | BUCKEYE | AZ | 85326-7838 |
| CREGER, FRANK R | 8111 E KELLY RD | | | | MERRITT | MI | 49667-9751 |
| CREGER, KATHLEEN M | 106 COGSHALL ST | | | | HOLLY | MI | 48442-1713 |
| CREGER, KATHLEEN MARY | 106 COGSHALL ST | | | | HOLLY | MI | 48442-1713 |
| CREGER, LINDA S | 130 DOGWOOD DR | | | | OAKLAND | MI | 48363-1312 |
| CREGER, LINDA S | 130 DOGWOOD DR. | | | | OAKLAND | MI | 48363 |
| CREGER, TERRY L | 1266 STONEHENGE RD | | | | FLINT | MI | 48532-3224 |
| CREGER, WAYNE E | 3606 S 13 MILE RD | | | | MERRITT | MI | 49667-9709 |
| CREGEUR, BERNETTA M | 1721 WILSON AVE | | | | SAGINAW | MI | 48638-4797 |
| CREGEUR, HAROLD S | 134 ALEXANDER ST | | | | CARO | MI | 48723-1903 |
| CREGG, VERLIN H | 8805 HOLTON RD | | | | HOLTON | MI | 49425-9536 |
| CREGGER, GEORGE W | 5223 MONTGOMERY ST | | | | SPRINGFIELD | VA | 22151-3744 |
| CREGGER, ROBERT L | 11815 STONEY BATTER RD | C/O ROBERT L CREGGER JR | | | KINGSVILLE | MD | 21087-1251 |
| CREGGETT I I I, ARTHUR | 543 ALGONQUIN ST | | | | DETROIT | MI | 48215-3201 |
| CREGGETT, JOE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CREGIER, JOSEPH J | 627 PIER DR | | | | EDGEWOOD | MD | 21040-2910 |
| CREGO, AARON C | 80 EVANS ST | | | | LOCKPORT | NY | 14094-4626 |
| CREGO, CHARLES R | 5690 KENSINGTON LOOP | | | | FORT MYERS | FL | 33912-2045 |
| CREGO, HARRY O | 6609 GROVEBELLE DR | | | | HUBER HEIGHTS | OH | 45424-8121 |
| CREGO, JOAN | C/O DIANE KOZLOWSKI | 99 LINDHURST DRIVE | | | LOCKPORT | NY | 14094-5717 |
| CREGO, PAUL R | 54 MAPLE ST | | | | LOCKPORT | NY | 14094-4947 |
| CREGO, WALTER K | 7580 CRAIGLEIGH DR | | | | PARMA | OH | 44129-6607 |
| CREGUER, AARON P | 9614 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9415 |
| CREIG FITCH | 5561 TROY RD | | | | SPRINGFIELD | OH | 45502-8132 |
| CREIGH BELL | 2126 DANCY CT | | | | INDIANAPOLIS | IN | 46239-8725 |
| CREIGHAN, VIOLA M | 1207 PANAMA PLACE | | | | LADY LAKES | FL | 32159-5750 |
| CREIGHAN, VIOLA M | 1207 PANAMA PL | | | | LADY LAKE | FL | 32159-5750 |
| CREIGHTON BEECHING | 2701 SACRAMENTO ST APT 1 | | | | SAN FRANCISCO | CA | 94115 |
| CREIGHTON CHEVROLET, INC. | 135 COLYAR ST | | | | TRACY CITY | TN | 37387-5042 |
| CREIGHTON GROSS | 5164 BELSAY RD | | | | GRAND BLANC | MI | 48439-9180 |
| CREIGHTON HASELHUHN | 18966 PLANTATION DR | | | | MACOMB | MI | 48044-1240 |
| CREIGHTON MANTEY JR | 2834 OAKVIEW DR | | | | DRYDEN | MI | 48428-9740 |
| CREIGHTON MCCLAM | 55 BARRINGTON LN | | | | COVINGTON | GA | 30016-4909 |
| CREIGHTON UNIVERSITY | BUSINESS OFFICE | 2500 CALIFORNIA PLZ | | | OMAHA | NE | 68178-0133 |
| CREIGHTON WILLIAM | 3675 MONTE VALLO MNR | | | | FAYETTEVILLE | AR | 72764 |
| CREIGHTON, BARBARA J | 6116 N HILLMAN RD | | | | SIX LAKES | MI | 48886-9711 |
| CREIGHTON, CURTIS E | 2373 POLLARD RD | | | | DAPHNE | AL | 36526-4303 |
| CREIGHTON, DAVID A | 8562 LAMBS RD | | | | WALES | MI | 48027-3119 |
| CREIGHTON, GERALD S | 2338 ROSS ST | | | | GRAND BLANC | MI | 48439-4343 |
| CREIGHTON, GREGORY S | 11309 GRAND OAK DR APT 3 | | | | GRAND BLANC | MI | 48439-1258 |
| CREIGHTON, HELEN | 205 ABERDEEN CT | | | | FLUSHING | MI | 48433-2659 |
| CREIGHTON, HELGI P | 154 CREAM ST | | | | POUGHKEEPSIE | NY | 12601-6602 |
| CREIGHTON, IRENE U | 6101 CAPE CORAL DR | | | | AUSTIN | TX | 78746-7212 |
| CREIGHTON, JAMES T | 3066 ELLIS RD | | | | RICHMOND | KS | 66080-9194 |
| CREIGHTON, JAMES T | 3066 ELLIS ROAD | | | | RICHMOND | KS | 66080-9194 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CREIGHTON, JENNIE K | 39 PHILADELPHIA ST | | | | BUFFALO | NY | 14207-1625 |
| CREIGHTON, JOE M | 117 E BUCKTHORN ST APT 5 | | | | INGLEWOOD | CA | 90301-6119 |
| CREIGHTON, JOHN D | 25617 FIRWOOD AVE | | | | WARREN | MI | 48089-4187 |
| CREIGHTON, KIM D | 24391 BERRY AVE | | | | WARREN | MI | 48089-2113 |
| CREIGHTON, KIM D. | 24391 BERRY AVE | | | | WARREN | MI | 48089-2113 |
| CREIGHTON, KIRK | 701 W TYLER RD | | | | MUSKEGON | MI | 49445 |
| CREIGHTON, LARRY J | 107 LANE BOX 105 | | | | POTOMAC | IL | 61865 |
| CREIGHTON, MARY W | 3060 VALLEY FARMS RD APT 326 | | | | INDIANAPOLIS | IN | 46214-4500 |
| CREIGHTON, RALPH L | 12210 FLEMMING RD | | | | WEST SALEM | OH | 44287-9745 |
| CREIGHTON- JOHNSTONE, CARRIE W | 111 OLIVE BR | | | | ANDERSON | SC | 29625-5002 |
| CREIGHTONN, CATHERINE | 10330 KING ROAD | | | | DAVISBURG | MI | 48350-1902 |
| CREIGHTONS SERVICE CENTRE | 19 RYMAL RD E | | | HAMILTON ON L9B 1B9 CANADA | | | |
| CREISHER, J D | 4761 BLACKMORE RD | | | | LESLIE | MI | 49251-9727 |
| CREISHER, J DENNIS | 4761 BLACKMORE RD | | | | LESLIE | MI | 49251-9727 |
| CREITH, LYNDA J | 632 GEORGETOWN ST | | | | CANTON | MI | 48188-1535 |
| CREITH, LYNDA JO | 632 GEORGETOWN ST | | | | CANTON | MI | 48188-1535 |
| CREITZ AUTOMOTIVE | 8150 E 46TH ST | | | | TULSA | OK | 74145-4802 |
| CRELIA JONNIE (625187) | CAW 199 | | | | | | |
| CRELIA JONNIE (625187) | HENDLER LAW FIRM | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| CRELIA, JONNIE | CAW 199 | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| CRELIA, JONNIE | HENDLER LAW FIRM | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| CRELL, ROBERT R | 13305 BLOOMFIELD AVE | | | | WARREN | MI | 48089-1388 |
| CRELLIN, CHRIS C | 7518 BIG HAND RD | | | | COLUMBUS | MI | 48063-3330 |
| CRELLIN, JAMES W | 37433 POCAHONTAS DR | | | | CLINTON TWP | MI | 48036-2190 |
| CREMEAN, JAMES R | 1648 S LARCHMONT DR | | | | SANDUSKY | OH | 44870-4367 |
| CREMEAN, MELINDA L | 1138 MAYNARD RD | | | | PORTLAND | MI | 48875-1226 |
| CREMEANS I I, WILLIAM M | 843 BROWN CITY RD | | | | IMLAY CITY | MI | 48444-9429 |
| CREMEANS II, WILLIAM M | 843 BROWN CITY RD | | | | IMLAY CITY | MI | 48444-9429 |
| CREMEANS JR, WALTER | 4603 ROSE VALLEY RD | | | | PORTSMOUTH | OH | 45662-6525 |
| CREMEANS WANDEL (408878) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CREMEANS, ANTHONY A | 4501 OLIVE RD | | | | TROTWOOD | OH | 45426-2201 |
| CREMEANS, BILLY E | 331 ELYRIA ST | | | | LODI | OH | 44254-1067 |
| CREMEANS, DONALD D | 7120 W PHELPS RD | | | | MANTON | MI | 49663-9055 |
| CREMEANS, DONALD R | 3225 HUDSON DR | | | | CUYAHOGA FALLS | OH | 44221-1203 |
| CREMEANS, LEWIS E | 69 GATEWAY DR | | | | WATERFORD | MI | 48328-3418 |
| CREMEANS, LILA F | 308 E PEARL ST | | | | PARAGOULD | AR | 72450-5346 |
| CREMEANS, MARITA R | 408 GILES AVE | | | | BLISSFIELD | MI | 49228-1225 |
| CREMEANS, PETER J | 554 RILEY ST | | | | LANSING | MI | 48910-3247 |
| CREMEANS, RICHARD D | 842 WOOSTER RD | | | | LOUDONVILLE | OH | 44842-9770 |
| CREMEANS, ROBERT | 2210 DEMINGTON AVE NW | | | | CANTON | OH | 44708 |
| CREMEANS, RONALD O | 247 S ROANOKE AVE | | | | AUSTINTOWN | OH | 44515-3548 |
| CREMEANS, ROY S | 1025 LAURA AVE | | | | BUCYRUS | OH | 44820-3008 |
| CREMEANS, SALLY J | 5691 ISCH ROAD | | | | WALBRIDGE | OH | 43465-9557 |
| CREMEANS, STEPHEN V | 831 PONTIAC TRL APT 49 | | | | WALLED LAKE | MI | 48390 |
| CREMEANS, TIMOTHY J | 12214 KIMBALL RUN | | | | FORT WAYNE | IN | 46845-9120 |
| CREMEANS, WANDEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CREMEANS, WILLIAM M | 121 S DORAN RD | | | | IMLAY CITY | MI | 48444-9663 |
| CREMEENS, KENNETH C | 6027 CHAMBERSBURG RD | | | | DAYTON | OH | 45424 |
| CREMEENS, RICHARD L | 244 PAT LN | | | | FAIRBORN | OH | 45324-4438 |
| CREMEENS, RICHARD L | 244 PAT LANE | | | | FAIRBORN | OH | 45324-4438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CREMER JOHN (469353) | WILENTZ GOLDMAN & SPITZER PA | 90 WOODBRIDGE CENTER DRIVER SUITE 900 BOX 10 | | | WOODBRIDGE | NJ | 07095 |
| CREMER SR JOHN | LYNNE KIZIS ESQ | WILENTZ GOLDMAND & SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| CREMER WERNER | SCHIFFERSTRASSE 29 | KARIN HORACEK | 60594 FRANKFURT | GERMANY | | | |
| CREMER, BRYAN M | 845 N SASHABAW RD | | | | ORTONVILLE | MI | 48462-9187 |
| CREMER, CATHERINE A | 1731 DUNWOODIE STREET | | | | ORTONVILLE | MI | 48462-8584 |
| CREMER, DIANE M | 2549 LITER | | | | ORION | MI | 48359-1546 |
| CREMER, DIANE M | 2549 LITER RD | | | | ORION | MI | 48359-1546 |
| CREMER, DONALD J | 4897 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3866 |
| CREMER, JOHN | WILENTZ GOLDMAN & SPITZER PA | 90 WOODBRIDGE CENTER DRIVER SUITE 900 BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| CREMERS, SPENCER J | 1195 PROSPER DR | | | | TROY | MI | 48098-2057 |
| CREMERS, THOMAS E | 21229 ROYAL ST GEORGES LN | | | | LEESBURG | FL | 34748-7549 |
| CREMI, DAVID A | 8 YORK WAY | | | | HOCKESSIN | DE | 19707-1346 |
| CREMIN MOSLEY | 7920 E 118TH TER | | | | KANSAS CITY | MO | 64134-4063 |
| CREMIN, DANIEL | 102 LEWISBURG AVE | | | | FRANKLIN | TN | 37064-2857 |
| CREMINS, MONICA JUDITH | 716 HUNTER BLVD | | | | LANSING | MI | 48910-4543 |
| CREMINS, WANNGAM | 801 N HAYFORD AVE | | | | LANSING | MI | 48912-4321 |
| CREMONA, ANGELINA A | 10744 ROYAL CARIBBEAN CIR | | | | BOYNTON BEACH | FL | 33437-4282 |
| CREMONESI, JAMES D | 393 COLDIRON DR | | | | ROCHESTER HILLS | MI | 48307-3813 |
| CRENDAL BASS | 1680 GRAY RD | | | | LAPEER | MI | 48446-7795 |
| CRENNO, CARL L | 10338 LOVERS LN NW | | | | GRAND RAPIDS | MI | 49534 |
| CRENSHAW DUPREE & MILAM L.L.P. | PO BOX 1499 | | | | LUBBOCK | TX | 79408-1499 |
| CRENSHAW HORACE S (428736) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRENSHAW JR, FREDERICK L | PO BOX 310862 | | | | ATLANTA | GA | 31131-0862 |
| CRENSHAW JR, PAUL | 3765 COLEVILLE CIR | | | | CORONA | CA | 92881-8462 |
| CRENSHAW JR, ROOSEVELT | 42759 LEON DR | | | | BELLEVILLE | MI | 48111-5424 |
| CRENSHAW LARRY | 2512 CENTERGATE DR APT 101 | | | | MIRAMAR | FL | 33025-0719 |
| CRENSHAW REGINALD | CRENSHAW, REGINALD | 199 W TOWN ST | | | NORWICH | CT | 06360-2106 |
| CRENSHAW ROOSEVELT | 42759 LEON DR | | | | BELLEVILLE | MI | 48111-5424 |
| CRENSHAW SR, GERALD R | 9517 FAIRGROUND RD | | | | LOUISVILLE | KY | 40291-1458 |
| CRENSHAW, ALLIE B | 3535 BLUE RIVER DR | | | | LANSING | MI | 48911-1902 |
| CRENSHAW, ANDREW B | 309 MOSSVIEW DR | | | | VANDALIA | OH | 45377-2411 |
| CRENSHAW, ANITA M | 6779 E COUNTY ROAD 300 N | | | | MICHIGANTOWN | IN | 46057-9691 |
| CRENSHAW, ANN E | 6710 CRANWOOD DR | | | | FLINT | MI | 48505-1963 |
| CRENSHAW, ARTHUR L | 87 TENNYSON AVE | | | | BUFFALO | NY | 14216-2303 |
| CRENSHAW, BETTY J | 640 CREDITON | | | | LAKE ORION | MI | 48362-2030 |
| CRENSHAW, BETTY J | 640 CREDITON ST | | | | LAKE ORION | MI | 48362-2030 |
| CRENSHAW, BEVERLY J | 14000 BAYOU RIDGE CIR | | | | GRAND HAVEN | MI | 49417-8953 |
| CRENSHAW, BEVERLY J | 2452 GRANT AVE | | | | DAYTON | OH | 45406 |
| CRENSHAW, BILLY G | 3152 S BELSAY RD | | | | BURTON | MI | 48519-1620 |
| CRENSHAW, BOBBY G | 6120 COOPER RD | | | | INDIANAPOLIS | IN | 46228-1166 |
| CRENSHAW, BRIAN K | RR 1 BOX 1052 | | | | RINGGOLD | LA | 71068-9103 |
| CRENSHAW, BRIAN KELLY | RR 1 BOX 1052 | | | | RINGGOLD | LA | 71068-9103 |
| CRENSHAW, CHARLENE | 2117 LEXINGTON AVE | | | | INDIANAPOLIS | IN | 46203-1421 |
| CRENSHAW, CONNIE L | 6151 LILLIAN AVE | | | | SAINT LOUIS | MO | 63136-4736 |
| CRENSHAW, CONNIE L | PO BOX 23535 | | | | SAINT LOUIS | MO | 63112-0535 |
| CRENSHAW, CRAIG J | 40072 EATON ST APT 104 | | | | CANTON | MI | 48187-4525 |
| CRENSHAW, CRAIG J | 6522 LAKEVIEW BLVD APT 13314 | | | | WESTLAND | MI | 48185-5875 |
| CRENSHAW, CURTIS L | 214 SHOOP AVE | | | | DAYTON | OH | 45417-2348 |
| CRENSHAW, CURTIS L | 214 SHOOP AVENUE | | | | DAYTON | OH | 45417-2348 |
| CRENSHAW, D L | 6092 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRENSHAW, DONALD T | 2415 MAPLES RD | | | | FORT WAYNE | IN | 46816-2427 |
| CRENSHAW, DOREEN M | 87 TENNYSON AVE | | | | BUFFALO | NY | 14216-2303 |
| CRENSHAW, FLOYD M | 7116 OREON AVE | | | | SAINT LOUIS | MO | 63121-2806 |
| CRENSHAW, GENEVA M | 2110 FIRST AVE. #2304 | | | | NEW YORK CITY | NY | 10029-3316 |
| CRENSHAW, GREGORY A | 806 CLARKE ST | | | | OLD HICKORY | TN | 37138-3139 |
| CRENSHAW, GUSSIE B | 20964 LUJON DR | | | | NORTHVILLE | MI | 48167 |
| CRENSHAW, HARRIETT F | 8364 WAHRMAN ST | | | | ROMULUS | MI | 48174-4155 |
| CRENSHAW, HENRY L | 1542 CHURCHMAN AVE | | | | INDIANAPOLIS | IN | 46203-2993 |
| CRENSHAW, HOMER R | 368 W 25TH ST | | | | INDIANAPOLIS | IN | 46208-5649 |
| CRENSHAW, HORACE S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRENSHAW, IRENE CHRISTINE | 1715 MULBERRY WOODS CT | | | | VANDALIA | OH | 45377-9502 |
| CRENSHAW, IRENE CHRISTINE | 1715 MAULBERRY WOODS COURT | | | | VAN DELIA | OH | 45377-9502 |
| CRENSHAW, JAMES M | 3930 N AVALON DR | | | | MARION | IN | 46952-1068 |
| CRENSHAW, JAMES T | 13210 DIXIE HWY | | | | HOLLY | MI | 48442-9723 |
| CRENSHAW, JOHN L | 2030 WAGNER LN | | | | INDIANAPOLIS | IN | 46203-3344 |
| CRENSHAW, JOHNNY L | PO BOX 31491 | | | | ROCHESTER | NY | 14603-1491 |
| CRENSHAW, LUCY L | PO BOX 9125 | | | | DALLAS | TX | 75209-9125 |
| CRENSHAW, LULA B | 19148 WESTMORELAND RD | | | | DETROIT | MI | 48219-2735 |
| CRENSHAW, MARY F | 251 JACKSON ST APT 3C | | | | HEMPSTEAD | NY | 11550 |
| CRENSHAW, MARY J | 532 CANTERBURY LN | | | | BOSSIER CITY | LA | 71111-8153 |
| CRENSHAW, MARY K | 5229 GLADSTONE BLVD | | | | KANSAS CITY | MO | 64123 |
| CRENSHAW, MAXINE | 2706 MELODY LN | | | | NEWPORT | AR | 72112-2432 |
| CRENSHAW, MAYRON R | PO BOX 1423 | | | | CALUMET CITY | IL | 60409-7423 |
| CRENSHAW, MICHAEL | 5807 NOTTINGHAM RD | | | | DETROIT | MI | 48224-3114 |
| CRENSHAW, NANCY R | 3578 MEADOWLEIGH LN | | | | WATERFORD | MI | 48329-2447 |
| CRENSHAW, NATHANIAL | 6317 SOUTHCREST DR | | | | SHREVEPORT | LA | 71119-7243 |
| CRENSHAW, PATRICK W | 14340 N LINDEN RD | | | | CLIO | MI | 48420-8876 |
| CRENSHAW, PAUL L | 2730 WARDLE AVE | | | | YOUNGSTOWN | OH | 44505-4067 |
| CRENSHAW, PAUL R | 20478 GARFIELD | | | | REDFORD | MI | 48240-1019 |
| CRENSHAW, REGINALD | | | | | | | |
| CRENSHAW, REGINALD | CARTIER, MICHAEL J | 199 W TOWN ST | | | NORWICH | CT | 06360-2106 |
| CRENSHAW, RICHARD | 2202 BROAD STREET RD | | | | FOREST HOME | AL | 36030-5316 |
| CRENSHAW, ROBERT E | 3553 N TEMPLE AVE | | | | INDIANAPOLIS | IN | 46218-1149 |
| CRENSHAW, ROBERT E | 1036 E SAGINAW ST | | | | LANSING | MI | 48906 |
| CRENSHAW, RONALD F | 4135 PEGGY DR | | | | SAGINAW | MI | 48601-5013 |
| CRENSHAW, RUTH C | 46 E SMILEY AVE | | | | SHELBY | OH | 44875-1047 |
| CRENSHAW, SHANNON A | 13210 DIXIE HWY | | | | HOLLY | MI | 48442-9723 |
| CRENSHAW, SYBIL L | PO BOX 388 | | | | GRAND BLANC | MI | 48480-0388 |
| CRENSHAW, THEODORE | 6420 WEBB ST | | | | DETROIT | MI | 48204-5336 |
| CRENSHAW, TIMOTHY L | PO BOX 108 | | | | NEW LOTHROP | MI | 48460-0108 |
| CRENSHAW, TIMOTHY LYNN | PO BOX 108 | | | | NEW LOTHROP | MI | 48460-0108 |
| CRENSHAW, VALENA D | 49 TENNYSON STREET | | | | HIGHLAND PARK | MI | 48203-3558 |
| CRENSHAW, VALENA DANYELL | 49 TENNYSON STREET | | | | HIGHLAND PARK | MI | 48203-3558 |
| CRENSHAW, VERNA | 951 LANCE AVE | | | | BALTIMORE | MD | 21221-5222 |
| CRENSHAW, WAYNE D | 951 LANCE AVE | | | | BALTIMORE | MD | 21221-5222 |
| CRENSHAW, WILLIAM E | PO BOX 194 | | | | ALBION | MI | 49224-0194 |
| CRENSHAW, WILLIAM E | 110 S PEARL ST | | | | ALBION | MI | 49224-1628 |
| CRENSHAW, WILLIAM F | 3535 BLUE RIVER DR | | | | LANSING | MI | 48911-1902 |
| CRENSHAW, WILLIAM R | 1346 W 23RD ST | | | | INDIANAPOLIS | IN | 46208-5202 |
| CRENSHAW, WILLIE L | 917 E RUTH AVE | | | | FLINT | MI | 48505-2250 |
| CRENSHAW, WILLIE LEE | 917 E RUTH AVE | | | | FLINT | MI | 48505-2250 |
| CRENSHAW-BROWN, GLORIA J | 5820 GRANVILLE DR | | | | SYLVANIA | OH | 43560-1143 |
| CRENSHAW-WHITEHEAD, DELORES | 4020 STONEHENGE DR | | | | SYLVANIA | OH | 43560-3477 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRENWELGE BUICK OLDS, INC. | MILTON CRENWELGE | 815 W MAIN ST | | | FREDERICKSBURG | TX | 78624-3005 |
| CRENWELGE CHEVROLET PONTIAC BUICK O | 815 W MAIN ST | | | | FREDERICKSBURG | TX | 78624-3005 |
| CRENWELGE CHEVROLET PONTIAC BUICK OLDS | 815 W MAIN ST | | | | FREDERICKSBURG | TX | 78624-3005 |
| CRENWELGE MOTORS | 301 MAIN ST | | | | KERRVILLE | TX | 78028-5207 |
| CRENWELGE MOTORS OF KERRVILLE, INC. | TIMOTHY CRENWELGE | 301 MAIN ST | | | KERRVILLE | TX | 78028-5207 |
| CREOLA ALLEN | 4121 KIMBERLY DR | | | | KETTERING | OH | 45429-4617 |
| CREOLA D ALLEN | 4121 KIMBERLY DR. | | | | KETTERING | OH | 45429-4617 |
| CREOLA HAMPTON | 839 LAWRENCE ST | | | | DETROIT | MI | 48202-1018 |
| CREOLA IVY | 4310 INDUSTRIAL AVE | | | | FLINT | MI | 48505-3619 |
| CREOLA JENT | 1941 FINNEY RD | | | | GLASGOW | KY | 42141-7600 |
| CREOLA SIBERT | 21036 WESTVIEW AVE | | | | FERNDALE | MI | 48220-2255 |
| CREOLA STRICKLAND | 1053 RIVER HILL DR | | | | FLINT | MI | 48532-2870 |
| CREOLA TABB | 7115 S ABERDEEN ST | | | | CHICAGO | IL | 60621-1003 |
| CREOLA W REESE | 4112  CREST DRIVE | | | | DAYTON | OH | 45416-1204 |
| CREON B MATTISON | 4516 KEATS ST | | | | FLINT | MI | 48507-2629 |
| CREON MATTISON | 4516 KEATS ST | | | | FLINT | MI | 48507-2629 |
| CREONA I I I, ALEX | 11602 SARA ANN DR | | | | DEWITT | MI | 48820-7795 |
| CREPAGE, EDWARD J | 5808 HERONS BLVD UNIT A | | | | AUSTINTOWN | OH | 44515-5825 |
| CREPAGE, EDWARD T | 3512 WARREN SHARON RD. | | | | VIENNA | OH | 44473-9509 |
| CREPAGE, EUGENE L | P. O. BOX 173 | | | | VIENNA | OH | 44473-0173 |
| CREPAGE, EUGENE L | PO BOX 173 | | | | VIENNA | OH | 44473-0173 |
| CREPEAU MARGARET | 3301 RENAULT DR | | | | FLINT | MI | 48507-3363 |
| CREPEAU, DEBORAH J | 4282 REID RD | | | | SWARTZ CREEK | MI | 48473-8879 |
| CREPEAU, DENIS M | 32 OLD LOUISQUISSET PIKE | | | | NORTH SMITHFIELD | RI | 02896-8202 |
| CREPEAU, GERALD C | 2625 NE 27TH WAY | | | | FT LAUDERDALE | FL | 33306-1723 |
| CREPEAU, KEVIN A | 1415 LOWES FARM PKWY | | | | MANSFIELD | TX | 76063-8615 |
| CREPEAU, LAWRENCE G | 1418 WOODCROFT AVE | | | | FLINT | MI | 48503-3536 |
| CREPEAU, LYNN E | 2625 NE 27TH WAY | | | | FORT LAUDERDALE | FL | 33306-1723 |
| CREPEAU, MARIE | 3555 SWEETWATER RD. | APT. 450 | | | DULUTH | GA | 30096-4724 |
| CREPEAU, PAUL M | 1330 SOUTH ST | | | | MOUNT MORRIS | MI | 48458-2930 |
| CREPEAU, PAUL N | 1418 KENILWORTH PL | | | | CLAWSON | MI | 48017-2908 |
| CREPEAU, ROBERT F | 2741 10036TH AVE UNIT 68 | | | | HOPKINS | MI | 49328 |
| CREPEAU, ROGER | 74 WHEELER PATH | | | | GUILFORD | CT | 06437 |
| CREPEAU, ROLAND J | 22 RIDGEDALE RD | | | | JACKSON | NJ | 08527-2739 |
| CREPEAU, SHERYL | 74 WHEELER PATH | | | | GUILFORD | CT | 06437-1206 |
| CREPPON, JESSE J | 12B HURON AVE | | | | NORWOOD | PA | 19074-1224 |
| CREPS SR, MERL J | 15975 H | | | | WAUSEON | OH | 43567 |
| CREPS, JAY M | 4505 COVEY HOLLOW ROAD | | | | CULLEOKA | TN | 38451-2188 |
| CREPS, JOHN P | 5558 RED APPLE DR | | | | AUSTINTOWN | OH | 44515-1932 |
| CREPS, JOHN P | 3009R 1/2 S CANFIELD NILES RD | | | | YOUNGSTOWN | OH | 44515 |
| CREPS, ROLLAND J | PO BOX 83 | | | | TONTOGANY | OH | 43565-0083 |
| CREPS, SHERRY L | 4505 COVEY HOLLOW RD | | | | CULLEOKA | TN | 38451-2188 |
| CREPS, STEVEN J | 5230 BARR RD | | | | CANTON | MI | 48188-2165 |
| CREPS, STEVEN JOSEPH | 5230 BARR RD | | | | CANTON | MI | 48188-2165 |
| CREPS, THOMAS J | 329 APPIAN AVE | | | | NAPOLEON | OH | 43545-2003 |
| CREPS, WENDELL D | 3090 N ROCHESTER RD | | | | ROCHESTER | MI | 48306-1036 |
| CREPSAC, CARLOT | 205 SANDSTONE CT | | | | LUMBERTON | NJ | 08048-4232 |
| CREQUE, BENITO | | | | | | | |
| CREQUE, OVID E | 3220 BRUNER AVE | | | | BRONX | NY | 10469-3125 |
| CREQUE, RICHARD L | 2020 MONTEITH ST | | | | FLINT | MI | 48504-4895 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CREQUE, ROBERT E | 9312 SPEARSVILLE RD | | | | MORGANTOWN | IN | 46160-8523 |
| CRESAP, JERRY E | 113 LOWE CIR | | | | CLINTON | MS | 39056-5714 |
| CRESCENC SILLER | 4260 HAVENS RD | | | | DRYDEN | MI | 48428-9329 |
| CRESCENCIA FAYETTE | PO BOX 1693 | | | | HOMOSASSA SPG | FL | 34447-1693 |
| CRESCENCIA RAMOS | 75 BURHANS AVE FL 1 | | | | YONKERS | NY | 10701-5525 |
| CRESCENT AUTO PARTS | 2309 L AND A RD | | | | METAIRIE | LA | 70001-5955 |
| CRESCENT CHEVROLET | 555 17TH ST | | | | DES MOINES | IA | 50309-3349 |
| CRESCENT ELECTRIC SUPPLY | DBA MISSOURI VALLEY ELECTRIC | PO BOX 500 | | | EAST DUBUQUE | IL | 61025-4418 |
| CRESCENT ELECTRIC SUPPLY | PO BOX 500 | | | | EAST DUBUQUE | IL | 61025-4418 |
| CRESCENT ELECTRIC SUPPLY CO | 26499 SOUTHPOINT RD | | | | PERRYSBURG | OH | 43551 |
| CRESCENT ELECTRIC SUPPLY CO | 7750 TIMMERMAN DR | PO BOX 500 | | | EAST DUBUQUE | IL | 61025-4418 |
| CRESCENT ELECTRIC SUPPLY CO (D | 1936 SPRUCE ST | | | | DEFIANCE | OH | 43512-2529 |
| CRESCENT HEIGHTS AUTO SERVICE | | 5777 CRESCENT BLVD | | | | VA | 24018 |
| CRESCENT PATT/OAK PK | 8726 NORTHEND AVE | | | | OAK PARK | MI | 48237-2363 |
| CRESCENT PATTERN CO | 8726 NORTHEND AVE | | | | OAK PARK | MI | 48237-2363 |
| CRESCENT PATTERN COMPANY | 8726 NORTHEND AVE | | | | OAK PARK | MI | 48237-2363 |
| CRESCENT REAL EST EQUITIES LP | PO BOX 844144 | | | | DALLAS | TX | 75284-4144 |
| CRESCENT REAL ESTATE EQUITIES LP | PO BOX 844465 | | | | DALLAS | TX | 75284-4465 |
| CRESCENT TRUCK LINES INC | PO BOX 44696 | | | | SAN FRANCISCO | CA | 94144-0001 |
| CRESCENT, PETER J | 2150 BLEEKER ST | | | | UTICA | NY | 13501 |
| CRESCENTINO & MARY JEAN CALMI | 37104 ROSEBUSH | | | | STERLING HTS | MI | 48310 |
| CRESCENZIO PELINO | 19805 WESTCHESTER DR | | | | CLINTON TWP | MI | 48038-6418 |
| CRESCENZO, JAMES E | 139 SUGAR CANE DR | | | | BOARDMAN | OH | 44512-5948 |
| CRESCIMANO, JAMES A | 3208 STONEWOOD DR | | | | SANDUSKY | OH | 44870-5464 |
| CRESCO LINES INC | 284 E 155TH ST | | | | HARVEY | IL | 60426-3702 |
| CRESENCIA FRANCO | 404 2ND AVE | | | | PONTIAC | MI | 48340-2823 |
| CRESENCIO HERNANDEZ JR | 4097 GREEN ST | | | | SAGINAW | MI | 48638-6619 |
| CRESENCIO MENDEZ | 1212 POWELL VIEW DR | | | | DEFIANCE | OH | 43512-3035 |
| CRESENCIO RODRIGUEZ | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| CRESENT | 45 E MILWAUKEE ST | | | | DETROIT | MI | 48202-3231 |
| CRESENT SMITH | 8535 KELVIN AVE | | | | WINNETKA | CA | 91306-1254 |
| CRESENT, GENE | 7015 N LAFAYETTE ST | | | | DEARBORN HTS | MI | 48127-2124 |
| CRESGY WILLIAM E (481697) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRESGY, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRESHITTA DUKES | 1991 N STATE HIGHWAY 360 APT 227 | | | | GRAND PRAIRIE | TX | 75050-1462 |
| CRESMEN, JIMMY T | 10439 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2132 |
| CRESON, DONALD E | 1443 E POWELL ST | | | | SPRINGFIELD | MO | 65804-6482 |
| CRESPI, KAREN E | 15384 E BLUE SKIES CT | | | | LIVONIA | MI | 48154-1507 |
| CRESPI, MEGAN D | 615 S HARVEY ST | | | | PLYMOUTH | MI | 48170-1719 |
| CRESPI,MEGAN D | 615 S HARVEY ST | | | | PLYMOUTH | MI | 48170-1719 |
| CRESPINO SAM | 336 SOUTH GAMWYN DR | | | | GREENVILLE | MS | 38701 |
| CRESPO JR, ANTONIO | 764 E DEWEY AVE | | | | YOUNGSTOWN | OH | 44502-2338 |
| CRESPO PEDRO (443981) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CRESPO, ANTONIO L | 59436 FERGUSON RD | | | | THREE RIVERS | MI | 49093-9505 |
| CRESPO, ARIE L | 8760 WINDSOR AVE | APT 804 | | | KANSAS CITY | MO | 64157-7984 |
| CRESPO, ARIEL | 8760 N WINDSOR AVE APT 804 | | | | KANSAS CITY | MO | 64157-7984 |
| CRESPO, CARMEN | 349 THIRD STREET APT #2 | | | | LYNDHURST | NJ | 07071-2519 |
| CRESPO, CARMEN | 565 W 189TH ST APT 4B | | | | NEW YORK | NY | 10040-4314 |
| CRESPO, ENID | 2501 CANA CIR | | | | HINCKLEY | OH | 44233-9744 |
| CRESPO, EPIFANIO | 401 CANDLEWICK CIR E | | | | LEHIGH ACRES | FL | 33936-7706 |
| CRESPO, GILBERTO | 2501 CANA CIR | | | | HINCKLEY | OH | 44233-9744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRESPO, JESSICA | 18803 REGATTA RD | | | | HUMBLE | TX | 77346-8042 |
| CRESPO, JUAN F | PO BOX 420272 | | | | PONTIAC | MI | 48342-0272 |
| CRESPO, JULIO E | 5511 SW 89TH AVE | | | | MIAMI | FL | 33165 |
| CRESPO, MARIANA | PO BOX 143 | | | | MAUNABO | PR | 00707-0143 |
| CRESPO, MIGUEL A | 2262 W EDGERTON AVE | | | | MILWAUKEE | WI | 53221-3531 |
| CRESPO, MYRNA M | 6063 CALLAWAY CIR | | | | AUSTINTOWN | OH | 44515-4169 |
| CRESPO, OSVALDO | 185 WILLARD CLARK CIR | | | | SPOTSWOOD | NJ | 08884-8884 |
| CRESPO, OSWALD L | 430 FIELDON AVENUE | | | | GADSDEN | AL | 35905-1676 |
| CRESPO, PEDRO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CRESPO, RAMON | 27288 M40 | | | | PAW PAW | MI | 49079 |
| CRESPO, RENATO A | 184 INGRAM DR | | | | TROY | MI | 48098 |
| CRESPO, RUBEN G | 2010 W MILL RD | | | | GLENDALE | WI | 53209-3445 |
| CRESPO, RUBEN G | PO BOX 111 | | | | MAUNABO | PR | 00707 |
| CRESS, BASCOM R | 2203 W 25TH ST | | | | ANDERSON | IN | 46016-4703 |
| CRESS, BEVERLY M | 7542 VANESSA DR. | | | | PUEBLO | CO | 81005 |
| CRESS, DAVID L | 133 N MONTGOMERY ST | | | | UNION | OH | 45322-3339 |
| CRESS, DAWSON E | 8340 ST ROUTE WEST 571 | | | | WEST MILTON | OH | 45383 |
| CRESS, DONALD C | 7465 REISERT DR | | | | WEST MILTON | OH | 45383-9731 |
| CRESS, DONALD C | 7465 W. REISERT DRIVE | | | | WEST MILTON | OH | 45383-9731 |
| CRESS, DOUGLAS D | 280 MONROE CONCORD ROAD | | | | TROY | OH | 45373-9315 |
| CRESS, GARY L | 2842 MCKAY RD | | | | DAYTON | OH | 45432-2468 |
| CRESS, GARY LEE | 2842 MCKAY RD | | | | DAYTON | OH | 45432-2468 |
| CRESS, H C | 221 LAKESIDE RD. | P.O. BOX 511 | | | SPEEDWELL | TN | 37870 |
| CRESS, HERMAN E | 10089 RENO LN | | | | HILLSBORO | OH | 45133-8684 |
| CRESS, JAMES A | 22702 EAST 24 HIGHWAY | | | | INDEPENDENCE | MO | 64056 |
| CRESS, KEVIN J | 24 BURBANK DR | | | | BUFFALO | NY | 14214 |
| CRESS, LARRY E | 8349 W STATE ROUTE 571 | | | | WEST MILTON | OH | 45383-9621 |
| CRESS, LARRY E | 8349 WEST STATE RT 571 | | | | WEST MILTON | OH | 45383-5383 |
| CRESS, LARRY M | 421 N 6TH ST | | | | ELWOOD | IN | 46036-1442 |
| CRESS, LARRY MICHAEL | 421 N 6TH ST | | | | ELWOOD | IN | 46036-1442 |
| CRESS, OSCAR D | 9701 E. HASKETT LANE | | | | DAYTON | OH | 45424-1615 |
| CRESS, OSCAR D | 9701 E HASKET LN | | | | DAYTON | OH | 45424-1615 |
| CRESS, RAY E | 7927 RANGELINE RD | | | | ENGLEWOOD | OH | 45322-9600 |
| CRESS, RAY E | 7927 S RANGELINE RD | | | | ENGLEWOOD | OH | 45322-9600 |
| CRESS, RONALD S | 115 CEADARLAWN DRIVE | | | | DAYTON | OH | 45415-5415 |
| CRESS, RONALD S | 115 CEDARLAWN DR | | | | DAYTON | OH | 45415 |
| CRESS, RONALD STEPHEN | 115 CEDARLAWN DRIVE | | | | DAYTON | OH | 45415-2904 |
| CRESS, TERRENCE R | 7542 VANESSA DRIVE | | | | PUEBLO | CO | 81005-9796 |
| CRESS, THERESA M | 11 SELBY CT | | | | FAIRBORN | OH | 45324-4445 |
| CRESS, WALKER | 429 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8917 |
| CRESSEY, LINDA THERESA | 15727 S TARRANT AVE | | | | COMPTON | CA | 90220-3230 |
| CRESSEY, MARVIN C | 1136 STATE PARK RD | | | | LEWISTON | MI | 49756-8115 |
| CRESSLER, CARL S | 4265 MEADOWBROOK CT | | | | GRAND BLANC | MI | 48439-7323 |
| CRESSLER, LYNN S | 1105 E TWINBROOK DR | | | | DEWITT | MI | 48820-8326 |
| CRESSMAN, GARY A | PO BOX 536 | | | | PRUDENVILLE | MI | 48651 |
| CRESSMAN, JAY A | 108 LEWIS ST | | | | SAINT JOHNS | MI | 48879-1056 |
| CRESSMAN, NATHAN | 106 S EMMONS ST | | | | SAINT JOHNS | MI | 48879-1723 |
| CRESSMAN, YOUNG J | 4776 S US HIGHWAY 27 | | | | SAINT JOHNS | MI | 48879-9181 |
| CRESSMAN, YOUNG J | 4776 S. US 27 | | | | ST JOHNS | MI | 48879-9181 |
| CRESWELL MICHELLE | 13716 SUSAN LN | | | | BURNSVILLE | MN | 55337-4228 |
| CRESWELL, ANTHONY W | 1814 NW 93RD ST | | | | KANSAS CITY | MO | 64155-7814 |
| CRESWELL, BENJAMIN H | 2725 PEPPER CT | | | | HARTLAND | MI | 48353-2819 |
| CRESWELL, DAVID K | 103 WHITEKIRK DR | | | | WILMINGTON | DE | 19808-1348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRESSWELL, FRANCIS G | 8241 STATE ROUTE 94 E | | | | FULTON | KY | 42050-6445 |
| CRESSWELL, FRANK T | 48 COLLEGE AVE | | | | SLEEPY HOLLOW | NY | 10591-2709 |
| CRESSWELL, HAROLD E | 4442 STATE HIGHWAY H | | | | LAMPE | MO | 65681-8139 |
| CRESSWELL, LAWRENCE H | 4574 N MAYWOOD WAY | | | | BEVERLY HILLS | FL | 34465-8700 |
| CRESSY, RALPH E | 8615 THISTLEWOOD CT | | | | DARIEN | IL | 60561-8410 |
| CRESSY, THORNTON J | 7725 MELVIN AVE | | | | WESTLAND | MI | 48185-2513 |
| CREST AUTOMOTIVE | 6716 W HIGGINS AVE | | | | CHICAGO | IL | 60656-2106 |
| CREST CADILLAC | 2701 N CENTRAL EXPY | | | | PLANO | TX | 75075-2525 |
| CREST CADILLAC | 2121 ROSA L PARKS BLVD | | | | NASHVILLE | TN | 37228-1507 |
| CREST CADILLAC COMPANY | ROBERT GEYER | 2367 TAMIAMI TRL S | | | VENICE | FL | 34293-5012 |
| CREST CADILLAC COMPANY | 2367 TAMIAMI TRL S | | | | VENICE | FL | 34293-5012 |
| CREST CADILLAC COMPANY | 1179 US 41 BYPASS SOUTH | | | | VENICE | FL | 34285 |
| CREST CADILLAC COMPANY INC | ADAMS & QUINTON PA | CAMINO REAL CENTRE , 7300 WEST CAMINO REAL | | | BOCA RATON | FL | 33433 |
| CREST CADILLAC COMPANY, INC. | ROBERT GEYER | 2367 TAMIAMI TRL S | | | VENICE | FL | 34293-5012 |
| CREST CADILLAC II, LP | CECIL VAN TUYL | 2701 N CENTRAL EXPY | | | PLANO | TX | 75075-2525 |
| CREST CADILLAC OF BIRMINGHAM, INC. | GARY IVEY | 1677 MONTGOMERY HWY | | | BIRMINGHAM | AL | 35216-4907 |
| CREST CADILLAC OF BIRMINGHAM, INC. | 1677 MONTGOMERY HWY | | | | BIRMINGHAM | AL | 35216-4907 |
| CREST CADILLAC OLDSMOBILE INC | MYERS & FULLER, P.A. | 402 OFFICE PLAZA DRIVE | | | TALLAHASSEE | FL | 32301 |
| CREST CADILLAC OLDSMOBILE INC | KOWALCZYK TOLLES DERRY & HILTON LLP | 185 GENESSEE STREET   12TH FLOOR | | | UTICA | NY | 13501 |
| CREST CADILLAC, INC. | WILLIAM HARTIGAN | 12800 W CAPITOL DR | | | BROOKFIELD | WI | 53005-2497 |
| CREST CADILLAC, INC. | 12800 W CAPITOL DR | | | | BROOKFIELD | WI | 53005-2497 |
| CREST CHEVROLET | | | | | SAN BERNARDINO | CA | 92405-3201 |
| CREST CHEVROLET | 4625 HALLMARK PKWY | | | | SAN BERNARDINO | CA | 92407-1817 |
| CREST CHEVROLET | 8281 MERRILL RD | | | | JACKSONVILLE | FL | 32277-2927 |
| CREST CHEVROLET | 909 W 21ST ST | | | | SAN BERNARDINO | CA | 92405-3201 |
| CREST CHEVROLET, INC. | ROBERT WEISS | 802 EASTMAN RD | | | NORTH CONWAY | NH | 03860 |
| CREST CHEVROLET- CADILLAC | ROBERT WEISS | 802 EASTMAN RD | | | NORTH CONWAY | NH | 03860 |
| CREST CHEVROLET- CADILLAC | 802 EASTMAN RD | | | | NORTH CONWAY | NH | 03860 |
| CREST CHEVROLET/FLEETWOOD | 909 W 21ST ST | | | | SAN BERNARDINO | CA | 92405-3201 |
| CREST CHEVROLET/NATIONAL RV | 909 W 21ST ST | | | | SAN BERNARDINO | CA | 92405-3201 |
| CREST CHEVROLET/RECREATIONAL CHASSIS | 909 W 21ST ST | | | | SAN BERNARDINO | CA | 92405-3201 |
| CREST HUMMER | 2121 ROSA L PARKS BLVD | | | | NASHVILLE | TN | 37228-1507 |
| CREST HUMMER | 1677 MONTGOMERY HWY | | | | BIRMINGHAM | AL | 35216-4907 |
| CREST LANES | 3390 YOUNGSTOWN RD SE | | | | WARREN | OH | 44484-5266 |
| CREST MANUFACTURING CO | 5 HOOD DR | | | | LINCOLN | RI | 02865-1103 |
| CREST MANUFACTURING COMPANY INC | JOE LONGEVER | 5 HOOD DRIVE | | | OTSEGO | MI | |
| CREST MFG. CO. INC. | JOE LONGEVER | 5 HOOD DRIVE | | | OTSEGO | MI | |
| CREST PONTIAC-GMC-CADILLAC | 717 W GENESEE ST | | | | SYRACUSE | NY | 13204-2305 |
| CREST PRINTING INC | 1003 S WASHINGTON ST | | | | OWOSSO | MI | 48867-4448 |
| CREST PRODUCTS | 2001 BUCK LN | | | | LEXINGTON | KY | 40511-1074 |
| CREST PRODUCTS | 2001 BUCK LANE | | | | ERIE | PA | 16509 |
| CREST PRODUCTS LLC | 2001 BUCK LN | | | | LEXINGTON | KY | 40511-1074 |
| CREST SAAB | SMITH, B. SCOTT | 2121 ROSA L PARKS BLVD | | | NASHVILLE | TN | 37228-1507 |
| CREST SAAB | 2121 ROSA L PARKS BLVD | | | | NASHVILLE | TN | 37228-1507 |
| CREST SAVINGS BANK | DEPOSIT ACCT, 5500 NEW JERSEY AVE | | | | WILDWOOD CREST | NJ | 08260 |
| CREST, DONALD E | 2465 US ROUTE 35 W 35 | | | | EATON | OH | 45320 |
| CREST, EDNA M | 2465 US ROUTE 35 W 35 | | | | EATON | OH | 45320 |
| CREST, PAUL H | 3775 ST LOUIS CLUB RD | | | | PETOSKEY | MI | 49770-8521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRESTA, MARY | 9221 SNYDER LANE | | | | PERRY HALL | MD | 21128-9413 |
| CRESTA, MARY | 9221 SNYDER LN | | | | PERRY HALL | MD | 21128-9413 |
| CRESTANI, JOSEPH D | 367 RODI RD | | | | PITTSBURGH | PA | 15235-3316 |
| CRESTANI, JOSEPH DONALD | 367 RODI RD | | | | PITTSBURGH | PA | 15235-3316 |
| CRESTAR LEASING COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 120 EAST BALTIMORE ST, 23RD FLOOR | | | BALTIMORE | MD | 21202 |
| CRESTAR LEASING COMPANY | 120 EAST BALTIMORE STREET | 23RD FLOOR | | | BALTIMORE | MD | 21202 |
| CRESTHILL VENTURES INC. PANAMA CITY . | SALDUBA BUILDING 3RD FLOOR | EAST 53RD. ST | | OBARRIO URBANIZATION PANAMA CITY PANAMA | | | |
| CRESTLINE COACH LTD | 802 57TH STREET EAST | | | SASKATOON CANADA SK S7K 5Z1 CANADA | | | |
| CRESTMARK BANK | 9649 VAN BUREN RD | PO BOX 709 | | | FOWLERVILLE | MI | 48836-8221 |
| CRESTMARK BANK | 35355 BEATTIE DR | | | | STERLING HEIGHTS | MI | 48312-2611 |
| CRESTMARK BANK | PO BOX 1667 | | | | GRAND RAPIDS | MI | 49501-1667 |
| CRESTMARK BANK | 37900 MOUND RD | | | | STERLING HTS | MI | 48310-4132 |
| CRESTMARK FINANCIAL | 1483 S VALLEY CENTER DR | | | | BAY CITY | MI | 48706-9754 |
| CRESTMARK FINANCIAL / | GOLEN TRAFFIC SERVICES | 24581 GROESBECK HWY | | | WARREN | MI | 48089-2145 |
| CRESTMARK FINANCIAL CORP | 10 W HURON ST STE 300 | | | | PONTIAC | MI | 48342-2194 |
| CRESTMARK FINANCIAL CORP | 4591 VAN ATTA RD | | | | OKEMOS | MI | 48864-1221 |
| CRESTMARK FINANCIAL CORP | JIM AND KAREN FRASURE | 2117 KNOLLWOOD DR | | | FINDLAY | OH | 45840 |
| CRESTMARK FINANCIAL CORP | 38217 ABRUZZI DR | ASSIGNMENT CHANGE 8/30/06 CM | | | WESTLAND | MI | 48185-3281 |
| CRESTMARK FINANCIAL CORP | 841 TACOMA CT | | | | CLIO | MI | 48420-1581 |
| CRESTMARK FINANCIAL CORP | 1601 FRONTENAC RD | INACTIVATED PER NYTO 6/21/05 | | | NAPERVILLE | IL | 60563-1756 |
| CRESTMARK FINANCIAL CORP | 42936 HAYES #144 | PO BOX 79001 | | | CLINTON TOWNSHIP | MI | 48038 |
| CRESTMARK FINANCIAL CORP | 51200 PONTIAC TRL | PO BOX 1006 | | | WIXOM | MI | 48393-2043 |
| CRESTMARK FINANCIAL CORP | 4195 CENTRAL AVE | | | | DETROIT | MI | 48210 |
| CRESTMARK FINANCIAL CORP | 11783 ENGLESIDE ST | | | | DETROIT | MI | 48205-3319 |
| CRESTMONT CADILLAC CORP | BAKER AND HACKENBURG CO, LPA | 77 NORTH ST CLAIR SREET, SUITE 100 | | | PAINESVILLE | OH | 44077 |
| CRESTMONT CADILLAC CORPORATION | JAY PARK | 26000 CHAGRIN BLVD | | | BEACHWOOD | OH | 44122-4227 |
| CRESTMONT CADILLAC CORPORATION | 26000 CHAGRIN BLVD | | | | BEACHWOOD | OH | 44122-4227 |
| CRESTMONT CADILLAC CORPORATION | CRESTMONT CADILLAC CORP | 77 NORTH ST CLAIR SREET, SUITE 100 | | | PAINESVILLE | OH | 44077 |
| CRESTMONT SERVICE CENTER | | 25855 CHAGRIN BLVD | | | | OH | 44122 |
| CRESTO, HENRY A | 21 E CHAMPLAIN AVE APT B | | | | WILMINGTON | DE | 19804-1646 |
| CRESTO, PEGGY J | 10641 W RD 200 N | | | | KOKOMO | IN | 46901 |
| CRESTO, SHIRLEY E | 3860 EVELYN DRIVE | | | | WILMINGTON | DE | 19808-4637 |
| CRESTON DISHON | 206 DIVISION ST | | | | ERLANGER | KY | 41018-1725 |
| CRESTON STOKES | PO BOX 200 | | | | CICERO | IN | 46034-0200 |
| CRESTVIEW AUTO SERVICE | 24 23RD ST E | | | SASKATOON SK S7K 0H5 CANADA | | | |
| CRESTVIEW CADILLAC | JOHN ALLEN | 2700 E GARVEY AVE S | | | WEST COVINA | CA | 91791-2114 |
| CRESTVIEW CADILLAC | 2700 E GARVEY AVE S | | | | WEST COVINA | CA | 91791-2114 |
| CRESTVIEW CADILLAC AND PONTIAC | 2700 E GARVEY AVE S | | | | WEST COVINA | CA | 91791-2114 |
| CRESTVIEW CADILLAC CORPORATION | BRIAN BARR | 717 W GENESEE ST | | | SYRACUSE | NY | 13204-2305 |
| CRESTVIEW CADILLAC CORPORATION | DBA CREST CADILLAC-OLDSMOBIL | 717 W GENESEE ST | | | SYRACUSE | NY | 13204-2305 |
| CRESTVIEW CADILLAC, INC. | CHARLES GHESQUIERE | 555 S ROCHESTER RD | | | ROCHESTER HILLS | MI | 48307-2734 |
| CRESTVIEW CADILLAC, INC. | 555 S ROCHESTER RD | | | | ROCHESTER HILLS | MI | 48307-2734 |
| CRESTVIEW PARTNERS LP | 667 MADISON AVE FL 10 | | | | NEW YORK | NY | 10065-8029 |
| CRESTVIEW RV SAN ANTONIO, INC. | 16473 INTERSTATE 35 N | | | | SELMA | TX | 78154-1215 |
| CRESTVIEW SERVICE | 9201 W PICO BLVD | | | | LOS ANGELES | CA | 90035-1318 |
| CRESTVU CONSULTING | 1102 OAKHILL DR | | | | PITTSFIELD | IL | 62363-1669 |
| CRESWELL, DAVID L | 8 OXFORD CT., WILLOW RUN | | | | WILMINGTON | DE | 19805 |
| CRESWELL, DAVID L | 7038 MINNIE AVE | | | | SAINT LOUIS | MO | 63136-2518 |
| CRESWELL, EDWARD | 3411 AVONDALE AVE | | | | SAINT LOUIS | MO | 63121-5316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRESWELL, JANIS E | 406 OUTER DR | | | | TECUMSEH | MI | 49286-1445 |
| CRESWELL, LARRY E | PO BOX 1105 | | | | ELKTON | MD | 21922-1105 |
| CRESWELL, LARRY E | PO BOX 1105 | 60 CREEDMORE LANE | | | ELKTON | MD | 21922-1105 |
| CRETACCI, JOSEPH P | 3754 DELAWARE AVE APT 206 | | | | TONAWANDA | NY | 14217-1068 |
| CRETAIN, LEONCE J | 56 INCHES ST | | | | MOUNT CLEMENS | MI | 48043-2421 |
| CRETARA, DIANE | 911 TIFFANY LN | | | | CONWAY | SC | 29526-9354 |
| CRETE CARRIER CORP | PO BOX 81228 | | | | LINCOLN | NE | 68501-1228 |
| CRETE, ECHO T | 1225 SW ALCOTT AVE | | | | PORTLAND | OR | 97225-5701 |
| CRETE, LARRY A | 2105 WOODSIDE AVE | | | | ESSEXVILLE | MI | 48732-1488 |
| CRETELLA, LAURIE S | 7 HI ANN CT | | | | BETHANY | CT | 06524-3259 |
| CRETELLA, MARGIE P | 634 WARNER RD SE | | | | BROOKFIELD | OH | 44403-9704 |
| CRETELLE JR, DONALD J | 417 ROCKINGHAM ST | | | | ROCHESTER | NY | 14620-2517 |
| CRETELLE, LINDA E | 11 WILLHURST DR | | | | ROCHESTER | NY | 14606-3231 |
| CRETELLE, RONALD | 11 WILLHURST DR | | | | ROCHESTER | NY | 14606-3231 |
| CRETENS, MICHAEL J | 1989 COTTRILL LN | | | | WESTLAND | MI | 48186-4229 |
| CRETENS, RYAN A | 32214 LYNDON ST | | | | LIVONIA | MI | 48154 |
| CRETIAN CASSAUNDRA | CRETIAN, CASSAUNDRA | 1255 BROADWAY ST NE APT 250 | | | SALEM | OR | 97301-7305 |
| CRETIAN, CASSAUNDRA | 1255 BROADWAY ST NE APT 250 | | | | SALEM | OR | 97301-7305 |
| CRETNIK, JOHN | 38 W 55TH PL | | | | WESTMONT | IL | 60559-2335 |
| CRETORS, HELEN I | 1097 MIKES WAY | | | | GREENWOOD | IN | 46143-1060 |
| CRETSINGER, DAVID A | 8205 LLANO AVE | | | | BENBROOK | TX | 76116-1413 |
| CRETTA OSTRUM | 1325 CLARENCE ST | | | | WESTLAKE | LA | 70669-4303 |
| CRETTIER NICHOLAS A | 516 ELLEN DR | NICK CRETTIER PHOTOGRAPHY | | | FRONT ROYAL | VA | 22630-9210 |
| CRETZ MARK | 1713 VIA FRESCO CIR | | | | CORONA | CA | 92881-0753 |
| CREVELING JR, HOWARD F | 4502 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46205-1873 |
| CREVELING, DOROTHY | 728 NORRISTOWN RD APT C102 | SPRING HOUSE ESTATE | | | LOWER GWYNEDD | PA | 19002-2129 |
| CREVELING, JAMES L | 728 NORRISTOWN RD APT C102 | SPRING HOUSE ESTATE | | | LOWER GWYNEDD | PA | 19002-2129 |
| CREVELING, JOHN W | 1213 HARTSFIELD DR | | | | COLUMBIA | TN | 38401-6707 |
| CREVIER, JOSEPH | | | | | | | |
| CREVIER, LORRAINE | 10618 ADAMS ST | | | | OSSINEKE | MI | 49766-9763 |
| CREVIER, RICHARD O | 2085 TRAILWOOD DR | | | | BILOXI | MS | 39532-4218 |
| CREVISTON, HELEN L | 8308 N COUNTY ROAD 100 E | | | | BAINBRIDGE | IN | 46105-9625 |
| CREVISTON, HENRY H | 1179 LILAC CIR | | | | WARRENTON | MO | 63383-3290 |
| CREVISTON, HENRY HOWARD | 1179 LILAC CIR | | | | WARRENTON | MO | 63383-3290 |
| CREVISTON, WOODROW W | 5599 PANDA ROAD | | | | DIAMOND | MO | 64840-7168 |
| CREW & BUCHANAN | 110 N MAIN ST STE 900 | | | | DAYTON | OH | 45402-1796 |
| CREW BUCHANAN & LOWE | 110 N MAIN ST STE 900 | | | | DAYTON | OH | 45402-1786 |
| CREW DAWN | PO BOX 145 | | | | DOUGLASVILLE | GA | 30133-0145 |
| CREW DETROIT | ATTN NORMA LEE BEUTER | PO BOX 362 | | | BLOOMFIELD HILLS | MI | 48303-0362 |
| CREW ENGINEERING INC | 8106 PEPPERWOOD DR | | | | GRAND BLANC | MI | 48439-1889 |
| CREW ERIC W | 5355 E HIDDEN LAKE DR | | | | EAST LANSING | MI | 48823-7220 |
| CREW ETHEL | CREW ERIC W | 5355 E HIDDEN LAKE DR | | | EAST LANSING | MI | 48823-7220 |
| CREW, AMY J | 3735 CORNELL DR | | | | SHREVEPORT | LA | 71107-3905 |
| CREW, BRADLEY D | 3481 NILES CORTLAND RD NE LOT 4 | | | | CORTLAND | OH | 44410-1754 |
| CREW, CAROL S. | 1304 CORONA AVE | | | | THE VILLAGES | FL | 32159-9125 |
| CREW, DEBORAH | 346 ARBACOOCHEE RD | | | | TALLAPOOSA | GA | 30176 |
| CREW, DONALD G | 3735 CORNELL DR | | | | SHREVEPORT | LA | 71107-3905 |
| CREW, ERNEST R | 75 TALLAPOOSA WAY | | | | TEMPLE | GA | 30179-2718 |
| CREW, EUGENE D | 239 WESTMORELAND AVE | | | | WILMINGTON | DE | 19804-1843 |
| CREW, IDA M | 152 BRAMBLETON DR | | | | CROSSVILLE | TN | 38558-7360 |
| CREW, JAMES M | 2312 S 300 W | | | | KOKOMO | IN | 46902-4673 |
| CREW, JANA L | 1029 N CHISHOLM RD | | | | OKLAHOMA CITY | OK | 73127-5418 |
| CREW, MARGARET | 1134 SOUTH PARKER ROAD | | | | HOLLY RIDGE | NC | 28445-7646 |
| CREWE, ANGELIQUE | NEWSOME & DIDIER PA | 20 N ORANGE AVE STE 800 | | | ORLANDO | FL | 32801-4641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CREWE, BRIAN D | 423 RAMBLING DR | | | | HENDERSONVILLE | NC | 28739 |
| CREWE, CALLI M | | | | | | | |
| CREWE, GENEVIEVE N | 423 RAMBLING DR | | | | HENDERSONVILLE | NC | 28739-2245 |
| CREWE, SCOTT | | | | | | | |
| CREWES, DARREN B | 4840 ARROWHEAD | | | | W BLOOMFIELD | MI | 48323-2306 |
| CREWS CECIL H (352717) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CREWS CULLEN (ESTATE OF) (626126) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CREWS GEORGE (358007) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CREWS JR, ROBERT L | 261 ARDEN OAKS PL | | | | SUWANEE | GA | 30024-3581 |
| CREWS JR, TASTER | 173 WHITNEY PL | | | | CHEEKTOWAGA | NY | 14227-2433 |
| CREWS JR, WILLIAM H | 2974 WAGONWHEEL DR | | | | TROY | MI | 48085-3760 |
| CREWS JR, WILLIAM HUNTER | 2974 WAGONWHEEL DR | | | | TROY | MI | 48085-3760 |
| CREWS SIDNEY E (438949) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CREWS SR, FORREST R | 6506 CLEVELAND AVE | | | | BALTIMORE | MD | 21222-4014 |
| CREWS TAMMY A (171516) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| CREWS TRACY E (481698) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CREWS, ADA J | 6610 LAKESIDE HILLS DR | | | | FLORISSANT | MO | 63033-5030 |
| CREWS, ALAN H | 1741 GUNN RD | | | | HOLT | MI | 48842-9669 |
| CREWS, ALLEN E | 6937 FAIRFIELD ST | | | | GARDEN CITY | MI | 48135-1641 |
| CREWS, ARLEN M | 1024 LARKSPUR RD | | | | MOORE | OK | 73160-1146 |
| CREWS, AUDREY V | 6506 CLEVELAND AVE | | | | BALTIMORE | MD | 21222-4014 |
| CREWS, BARBARA | P.O. | | | | CLEVELAND | OH | 44110 |
| CREWS, BENJAMIN D | 661 HILLGROVE CT | | | | CINCINNATI | OH | 45246-1436 |
| CREWS, BERTHA | 3810 STAFFORD DR | C/O JANETTE CREWS | | | FORT WAYNE | IN | 46805-3128 |
| CREWS, BERTHA | C/O JANETTE CREWS | 3810 STAFFORD DR | | | FORT WAYNE | IN | 46805 |
| CREWS, BRADLEY C | 23825 112TH ST | | | | TREVOR | WI | 53179 |
| CREWS, CECIL E | 2165 WILLOT RD | | | | AUBURN HILLS | MI | 48326-2669 |
| CREWS, CECIL H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CREWS, CHARLES W | 7194 KESSLING ST | | | | DAVISON | MI | 48423-2446 |
| CREWS, CHESTER A | 200 SPRUCE ST APT H4 | | | | FREDERICKTOWN | MO | 63645-1064 |
| CREWS, CHRISTOPHER C | 9855 DOE RD | | | | HARRISON | MI | 48625-8577 |
| CREWS, CHRISTOPHER CHARLES | 9855 DOE ROAD | | | | HARRISON | MI | 48625-8577 |
| CREWS, CULLEN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CREWS, DANIEL W | 8233 HIGHLAND DR SW | | | | COVINGTON | GA | 30014-3483 |
| CREWS, DARLA    SUE S | 9855 DOE RD | | | | HARRISON | MI | 48625 |
| CREWS, DARLA SUE | 9855 DOE ROAD | | | | HARRISON | MI | 48625-8577 |
| CREWS, DARLA SUE S | 9855 DOE RD | | | | HARRISON | MI | 48625-8577 |
| CREWS, DAVID E | 6630 BLAKE DR | | | | CASEVILLE | MI | 48725-9784 |
| CREWS, DAVID L | 3970 HANNA LN | | | | CLAYTON | IN | 46118-8974 |
| CREWS, DEBORA | 36909 PENNY LN | | | | UMATILLA | FL | 32784-8340 |
| CREWS, DEBORA | 36909 PENNY LANE | | | | UMATILLA | FL | 32784-8340 |
| CREWS, EARL J | 5630 W CARDINAL ST | | | | HOMOSASSA | FL | 34446-3231 |
| CREWS, EDWARD E | 1518 46TH AVE DR E | | | | ELLENTON | FL | 34222-2653 |
| CREWS, EDWARD E | 4469 DIXON DR | | | | SWARTZ CREEK | MI | 48473 |
| CREWS, ELIZABETH ANN | 37 BAYLEY AVE. | | | | YONKERS | NY | 10705-2951 |
| CREWS, ELIZABETH ANN | 37 BAYLEY AVE | | | | YONKERS | NY | 10705-2951 |
| CREWS, ELVIN B | 3418 GLENN MOTTIN WAY S | | | | JACKSONVILLE | FL | 32223-7370 |
| CREWS, ETHEL | PO BOX 693 | | | | GURNEE | IL | 60031 |
| CREWS, FRANK D | ROUTE 1 525 WHITE RD | | | | BIG SANDY | TN | 38221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CREWS, GARY P | 6258 E WATSON RD | | | | MOORESVILLE | IN | 46158-6150 |
| CREWS, GARY W | 106 KREBS CT | | | | CHARLOTTE | MI | 48813-1517 |
| CREWS, GEORGE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CREWS, GERALD L | THE LAKEWOODS | 980 WILMINGTON AVE | | | DAYTON | OH | 45420-5420 |
| CREWS, GERALD L | 980 WILMINGTON AVE APT 523 | THE LAKEWOODS | | | DAYTON | OH | 45420-1621 |
| CREWS, JACK E | 3103 E FRANCES RD | | | | CLIO | MI | 48420-9778 |
| CREWS, JAMES E | PO BOX 27496 | | | | LANSING | MI | 48909-0496 |
| CREWS, JAMES E | 6132 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2830 |
| CREWS, JAMES EDWARD | 6132 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2830 |
| CREWS, JAMES R | 442 OAK ORCHARD EST | | | | ALBION | NY | 14411 |
| CREWS, JESSIE J | 1163 E SHARPNACK ST | | | | PHILADELPHIA | PA | 19150-3108 |
| CREWS, JOHN C | 4075 SCHOOL ST | | | | METAMORA | MI | 48455-9300 |
| CREWS, KATHRYN A | 6506 CLEVELAND AVE | | | | BALTIMORE | MD | 21222-4014 |
| CREWS, KATHRYN ANITA | 6506 CLEVELAND AVE | | | | BALTIMORE | MD | 21222-4014 |
| CREWS, KEVIN D | 1429 W 28TH TER S | | | | INDEPENDENCE | MO | 64052-3120 |
| CREWS, LARRY D | 10705 N SMOKEY ROW RD | | | | MOORESVILLE | IN | 46158-6390 |
| CREWS, LARRY W | 4750 PORT AUSTIN RD | | | | CASEVILLE | MI | 48725-9668 |
| CREWS, LEO C | PO BOX 207 | | | | LEASBURG | MO | 65535-0207 |
| CREWS, LUCRETIA | | | | | | | |
| CREWS, MARAGARET LOUIS | 6451 NE 43RD TERRACE | APT 103 BOX 4 | | | KANSAS CITY | MO | 64117 |
| CREWS, MARAGARET LOUIS | 6451 NE 43RD TER APT 103 | | | | KANSAS CITY | MO | 64117-1594 |
| CREWS, MARGARET J | 2165 WILLOT ROAD | | | | AUBURN HILLS | MI | 48326-2669 |
| CREWS, MARGARET J | 2165 WILLOT RD | | | | AUBURN HILLS | MI | 48326-2669 |
| CREWS, MARVA J | 3510 DELMAR RD | | | | INDIANAPOLIS | IN | 46220-5570 |
| CREWS, MARY JEAN | | | | | | | |
| CREWS, MARY M | 1326 S KINGS DR | | | | CHARLOTTE | NC | 28207-2134 |
| CREWS, MAYRENE | ROUTE #1 525 WHITE RD | | | | BIG SANDY | TN | 38221 |
| CREWS, PHILIP | 121 IVY HILL LN | | | | GOODLETTSVILLE | TN | 37072 |
| CREWS, PHILLIP A | 299 SALT LICK ROAD | | | | SUTTON | WV | 26601-9286 |
| CREWS, PHILLIP R | 248 BALD KNOB RD | | | | PARK CITY | KY | 42160-9300 |
| CREWS, PHILLIP RAY | 248 BALD KNOB RD | | | | PARK CITY | KY | 42160-9300 |
| CREWS, ROBERT E | 11 E MOORE ST | | | | STATESBORO | GA | 30458-0458 |
| CREWS, ROSALIE D | 11 E MOORE ST | | | | STATESBORO | GA | 30458-0458 |
| CREWS, ROY E | 17310 CREWS RD | | | | WELLSVILLE | OH | 43968-9749 |
| CREWS, SAMUEL M | 7607 DOYLE ST | | | | DETROIT | MI | 48234-3919 |
| CREWS, SHONRECKIA | | | | | | | |
| CREWS, SIDNEY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CREWS, TAMMY A | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| CREWS, TERRY | 2521 WINONA ST | | | | FLINT | MI | 48504-2773 |
| CREWS, THADDEUS W | 590 DESOTA PL | | | | PONTIAC | MI | 48342-1614 |
| CREWS, TOMMY J | 2001 S HUMMEL DR | | | | INDEPENDENCE | MO | 64055-1758 |
| CREWS, TRACY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CREWS, VAUGHN R | 25395 BASIN ST. | | | | SOUTHFIELD | MI | 48033 |
| CREWS, W L | 8403 DEVOE ST | | | | JACKSONVILLE | FL | 32220-2378 |
| CREWS, WANDA G | 337 WALTON CHAPEL RD | | | | LAFAYETTE | TN | 37083-3118 |
| CREWS, WILLIAM J | PO BOX 5562 | | | | PLYMOUTH | MI | 48170-5562 |
| CREWS, WILLIAM JAMES | PO BOX 5562 | | | | PLYMOUTH | MI | 48170-5562 |
| CREWS, WILLIAM P | APT 222 | 25395 BASIN STREET | | | SOUTHFIELD | MI | 48033-3821 |
| CREWS, WILLIAM P | 25395 BASIN ST APT 222 | | | | SOUTHFIELD | MI | 48033-3821 |
| CREWS, WILLIAM R | 8060 N GLENN AVE APT 137 | THE LEXINGTON | | | FRESNO | CA | 93711-6850 |
| CREWS, WILLIAM R | 8060 N GLENN #137 | THE LEXINGTON | | | FRESNO | CA | 93711-6850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CREWS, WILMA J | 314 TORNER RD | | | | BALTIMORE | MD | 21221-2142 |
| CREWS-MCDONALD, KATIE R | 1100 CARTER DR | | | | FLINT | MI | 48532-2714 |
| CREWSE, BETTY I | 2278 LINCOLN MANOR DR | | | | FLINT | MI | 48507-4414 |
| CREWSE, CLAYTON | 6064 COUSINS DR | | | | SWARTZ CREEK | MI | 48473-8297 |
| CREWSE, DELOIS F | 148 1ST ST | | | | MOUNT MORRIS | MI | 48458 |
| CREWSE, DELOIS F | 128 SHADY PINE LN | | | | NOKOMIS | FL | 34275 |
| CREWSE, FLORIA M | 6064 COUSINS DR | | | | SWARTZ CREEK | MI | 48473-8297 |
| CREYTS GLENN O (664642) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| CREYTS GLENN ORAL | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| CREYTS, CLARA B | 9968 WILSON RD | | | | EATON RAPIDS | MI | 48827-8555 |
| CREYTS, GLENN O | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 52025-1972 |
| CREYTS, GLENN O | 1400 ZILLOCK RD LOT BB224 | | | | SAN BENITO | TX | 78586-9745 |
| CRF TECHNOLOGIES INC | ATTN: STEVE CACCAMO | 3800 NEW COURT AVE | | | SYRACUSE | NY | 13206-1656 |
| CRH DELIVERY INC | 163 BARTON ST | | | | SAINT LOUIS | MO | 63104-4701 |
| CRH PLC | 1700 FOSTORIA AVE STE 200 | | | | FINDLAY | OH | 45840-6218 |
| CRI HELICOPTERS | | | | | | | |
| CRIADO, A M | 2114 WOODGATE STREET | | | | YOUNGSTOWN | OH | 44515-5577 |
| CRIADO, AGUSTIN | 38424 LAURA DR | | | | EASTLAKE | OH | 44095-1245 |
| CRIASIA, ANNETTE THERESE | P.O. BOX 1262 | 6 LAKEVIEW RD | | | WEBSTER | MA | 01570-4262 |
| CRIASIA, ANNETTE THERESE | PO BOX 1262 | 6 LAKEVIEW RD | | | WEBSTER | MA | 01570-4262 |
| CRIASIA, GAIL F | 2 RYAN RD | | | | MILFORD | MA | 01757-1839 |
| CRIBARI, JOHN C | 1875 SUNBURST DR | | | | TROY | MI | 48098-6612 |
| CRIBB BRENDA | 2185 STANDING ROCK RD | | | | CAMDENTON | MO | 65020-4625 |
| CRIBB WITT | 501 DAVIS RD | | | | HEMINGWAY | SC | 29554-5866 |
| CRIBB, CHARLES R | 120 SAINT MARYS RD | | | | FITZGERALD | GA | 31750-7526 |
| CRIBB, DENISE F | 120 SAINT MARYS RD | | | | FITZGERALD | GA | 31750-7526 |
| CRIBB, LEON C | 900 MODEL CT | | | | STONE MOUNTAIN | GA | 30088-2311 |
| CRIBB, ROSE A | 8865 GARDEN ST | | | | JACKSONVILLE | FL | 32219-2961 |
| CRIBB, VIOLET M | 14200 W ELMWOOD DR | | | | NEW BERLIN | WI | 53151-8030 |
| CRIBBIN, JEANNE M | 461 PENNSYLVANIA AVE | | | | WILLISTON PK | NY | 11596-2332 |
| CRIBBINS, FREDERICK D | 207 W HENRY STREET | | | | FLUSHING | MI | 48433 |
| CRIBBINS, JAMES W | 529 W SHERIDAN LINE RD | | | | PECK | MI | 48466-9616 |
| CRIBBIS, DANIEL D | 8141 BUGLE CT APT 1 | | | | PORT RICHEY | FL | 34668-1820 |
| CRIBBIS, DANIEL D | 8141-1 BUGLE COURT | | | | PORT RICHEY | FL | 34668 |
| CRIBBS KENNETH D (636536) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRIBBS RICHARD | 718 PAINTER AVE | | | | FORD CLIFF | PA | 16228-1020 |
| CRIBBS, ALICE J | 5863 SCIOTA DARBY ROAD | APARTMENT 312 | | | HILLIARD | OH | 43026-3026 |
| CRIBBS, ALICE J | 5863 SCIOTO DARBY RD APT 312 | | | | HILLIARD | OH | 43026-3311 |
| CRIBBS, DANNY B | 14412 WESTLAKE DR | | | | PIEDMONT | OK | 73078-8928 |
| CRIBBS, DONNA L | 60 KNOPP RD | | | | EVA | AL | 35621-7218 |
| CRIBBS, DOROTHY B | 11847 BROADWATER LANE | | | | CHARLOTTE | NC | 28273-6702 |
| CRIBBS, HELEN L | POBOX: 105 | | | | FLUSHING | MI | 48433 |
| CRIBBS, HELEN L | PO BOX 105 | | | | FLUSHING | MI | 48433-0105 |
| CRIBBS, JACK L | 12039 LOBLOLLY PINE DR | | | | NEW PORT RICHEY | FL | 34654-1737 |
| CRIBBS, JAMES C | 9159 W SCENIC LAKE DR | | | | LAINGSBURG | MI | 48848-8785 |
| CRIBBS, JEFFREY L | 7145 JACKMAN RD | | | | TEMPERANCE | MI | 48182-1312 |
| CRIBBS, JOE T | PO BOX 46232 | | | | MOUNT CLEMENS | MI | 48046-6232 |
| CRIBBS, JOSEPH M | 107 RIVERDALE AVE | | | | BUFFALO | NY | 14207-1036 |
| CRIBBS, KENNETH D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRIBBS, KEVIN M | 133 RIDGE CV | | | | BRANDON | MS | 39042-2064 |
| CRIBBS, KYLE D | 19145 WALDEN ST APT 101 | | | | CLINTON TOWNSHIP | MI | 48038-2382 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRIBBS, RALPH E | 1214 GILBERT ST | | | | FLINT | MI | 48532-3529 |
| CRIBBS, RICHARD C | 3129 SARANAC DR | | | | SHARPSVILLE | PA | 16150-3823 |
| CRIBBS, SALLY J | 53343 LAPLACE DR | | | | MIDDLEBURY | IN | 46540-9614 |
| CRIBBS, WILLIE | 9149 ORCHARD LN | | | | BRIDGEVIEW | IL | 60455-2213 |
| CRIBLEY, BARBARA B | 1431 SURREY POINTE CIR SE | | | | WARREN | OH | 44484-2865 |
| CRIBLEY, BILLY G | 402 E GRAND ST | | | | HASTINGS | MI | 49058-1919 |
| CRIBLEY, CHARLES E | 403 MINERVA ST | | | | EATON RAPIDS | MI | 48827-1051 |
| CRIBLEY, DALE L | 13289 AKRON CANFIELD RD | | | | NORTH JACKSON | OH | 44451-9723 |
| CRIBLEY, DARWIN J | 3799 JONES RD | | | | DIAMOND | OH | 44412-9752 |
| CRIBLEY, DEAN E | 13111 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-8711 |
| CRIBLEY, DUANE A | 11 BLUE SPRUCE DR | | | | CHAMPAIGN | IL | 61820 |
| CRIBLEY, DUANE K | 350 VICTORIA DR | | | | HAINES CITY | FL | 33844-6243 |
| CRIBLEY, EVA M | 4537 KIRK ROAD APT 11 | | | | YOUNGSTOWN | OH | 44515 |
| CRIBLEY, GERALD R | 11055 S WRIGHT RD | | | | EAGLE | MI | 48822 |
| CRIBLEY, GREGORY M | 3245 TOD AVE SW | | | | WARREN | OH | 44481-9792 |
| CRIBLEY, JOE E | 350 HALL ST APT 39 | | | | EATON RAPIDS | MI | 48827-1267 |
| CRIBLEY, LONA | 402 E GRAND ST | | | | HASTINGS | MI | 49058 |
| CRIBLEY, ROBERT C | 466 S CANFIELD RD | | | | EATON RAPIDS | MI | 48827-9353 |
| CRIBLEY, SHEILA KAY | 5156 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8727 |
| CRIBLEY, STEVEN R | 4411 FIELD MEADOW DR | | | | KATY | TX | 77449 |
| CRICHLOW, GUSTAVUS | 9081 RAVENNA RD | | | | TWINSBURG | OH | 44087-2434 |
| CRICHLOW, LINCOLN S | 5910 WILSON BLVD APT 210 | | | | ARLINGTON | VA | 22205-1552 |
| CRICHTON COLLEGE | BUSINESS OFFICE | 6655 WINCHESTER RD | | | MEMPHIS | TN | 38115-4335 |
| CRICHTON NEIL | 15032 NORTHEAST 13TH STREET | | | | BELLEVUE | WA | 98007-4236 |
| CRICHTON, JAMES W | 1915 S AVERILL AVE | | | | FLINT | MI | 48503-4403 |
| CRICHTON, NANCY M | 2305 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3409 |
| CRICHTON, ROBERT F | 1146 JENNA DR | | | | DAVISON | MI | 48423-3608 |
| CRICK ROBERT E (481699) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRICK, FLOYD K | 3412 HILLSIDE DR | | | | DEL CITY | OK | 73115-1742 |
| CRICK, KIMBERLY A | 4475 W CANYON RD | | | | GUTHRIE | OK | 73044-8716 |
| CRICK, MARY L | 107 RAMBLEWOOD DR | | | | HATTIESBURG | MS | 39402-2219 |
| CRICK, MICHAEL A | 953 E MAPLE ST | | | | HOLLY | MI | 48442-1723 |
| CRICK, MYRA M | 7653 EAKER COURT | | | | BROWNSBURG | IN | 46112-8433 |
| CRICK, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRICK, RODNEY L | 16701 S AIR DEPOT BLVD | | | | NORMAN | OK | 73071-7964 |
| CRICK, ROGER T | 6513 DOYON DR N | | | | WATERFORD | MI | 48327-3803 |
| CRICKARD, PETER M | 4440 HABERSHAM LN S | | | | RICHMOND HTS | OH | 44143-2631 |
| CRICKET COMMUNICATIONS INC. | BEN EALEY | 5680 GREENWOOD PLAZA BLVD | | | GREENWOOD VILLAGE | CO | 80111 |
| CRICKET GARRISON | 1532 # 215 US 41 BYPASS | | | | VENICE | FL | 34293 |
| CRICKET SERVICE CENTER | 410 E CHATHAM ST | | | | CARY | NC | 27511-3430 |
| CRICKET WIRELESS | 3980 S DIXIE DR | | | | MORAINE | OH | 45439-2333 |
| CRICKETT SWEET | 725 BOWES RD APT E3 | | | | LOWELL | MI | 49331-1660 |
| CRICKMORE ALFRED D | 16324 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8653 |
| CRICKMORE DONALD P (428737) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRICKMORE GEORGE H (428738) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRICKMORE, ALFRED D | 16324 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8653 |
| CRICKMORE, BARBARA A | 2490 GREEN ACRES DR | | | | GRAND BLANC | MI | 48439-8150 |
| CRICKMORE, CONSTANCE A | 11222 CANANDAIGUA RD | | | | MORENCI | MI | 49256-9774 |
| CRICKMORE, DANIEL R | 11222 CANANDAIGUA RD | | | | MORENCI | MI | 49256-9774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRICKMORE, DONALD P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRICKMORE, DOROTHY A | PO BOX 1602 | | | | NEWPORT | TN | 37822 |
| CRICKMORE, DOUGLAS A | 6607 MORROW DRIVE | | | | DAYTON | OH | 45415-1535 |
| CRICKMORE, GEORGE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRICKMORE, JOHN A | 6607 MORROW DR | | | | DAYTON | OH | 45415-1535 |
| CRICKMORE, REGINA A | 6607 MORROW DR | | | | DAYTON | OH | 45415-1535 |
| CRICKMORE, THOMAS L | 171 REFORMATORY RD | | | | PENDLETON | IN | 46064-8988 |
| CRICKMORE, WILLIAM A | 1545 SHERWOOD AVE | | | | EAST LANSING | MI | 48823-1886 |
| CRIDDLE SEAN | CRIDDLE, SEAN | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| CRIDDLE, ALICE R | 223 BROADMOOR LN | | | | ROTONDA WEST | FL | 33947-1932 |
| CRIDDLE, CHARLES E | 524 PARK PL | | | | CARTHAGE | TX | 75633-1391 |
| CRIDDLE, CLARENCE F | 6159 ELDRIDGE BLVD | | | | BEDFORD HEIGHTS | OH | 44146-4002 |
| CRIDDLE, DOUGLAS B | 5036 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1255 |
| CRIDDLE, GRANVILLE E | 60 JONES CHAPEL RD | | | | ELKTON | MD | 21921-6811 |
| CRIDDLE, STEVEN L | THE TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| CRIDER ALFRED E (341386) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRIDER CENTER | 1032 CROSSWINDS CT | | | | WENTZVILLE | MO | 63385-4836 |
| CRIDER SEAN L | 2300 W SKYLINE RD | | | | GLENDALE | WI | 53209-2176 |
| CRIDER, ALFRED E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRIDER, APRIL D | 13901 BRANSTRATOR RD | | | | YODER | IN | 46798-9728 |
| CRIDER, BILLY E | 80 ECHO RD | | | | BRONSTON | KY | 42518-9412 |
| CRIDER, CHARLES D | 9560 MIAMISBURG SPRINGSBORO PK | | | | MIAMISBURG | OH | 45342 |
| CRIDER, CHARLES L | 8355 MILL RD | | | | TROY | OH | 45373-5373 |
| CRIDER, DAVID K | 46 RIVERVIEW CT | | | | GREENFIELD | IN | 46140-1365 |
| CRIDER, GLEN B | 51000 MOTT RD. L-124 | | | | CANTON | MI | 48188 |
| CRIDER, HUBERT | 113 TIMBER ST | | | | FAIRBORN | OH | 45324-2700 |
| CRIDER, INIS K | 312 MORGAN ST | | | | ANA | IL | 62906 |
| CRIDER, JAMES A | 7746 GABLE POINT | | | | HOUSTON | TX | 77095-1100 |
| CRIDER, JOHN S | 42635 COLLING DR | | | | CANTON | MI | 48188-1172 |
| CRIDER, KENNETH R | 910 POWELL RIDGE RD | | | | SPEEDWELL | TN | 37870-7510 |
| CRIDER, MELVEN H | 14412 N HOLLY RD | | | | HOLLY | MI | 48442-9404 |
| CRIDER, MILDRED M | 7420 S DAYTON BRANDT | | | | TIPP CITY | OH | 45371-8790 |
| CRIDER, MILDRED M | 7420 DAYTON BRANDT RD | | | | TIPP CITY | OH | 45371-8790 |
| CRIDER, MILDRED T | 15765 US HIGHWAY 278 W | | | | CULLMAN | AL | 35057-6111 |
| CRIDER, NORMA M | APT 1 | 5626 PEMBROOK PLACE | | | LANSING | MI | 48917-3956 |
| CRIDER, RICHARD K | 204 GOOSE MEADOW DR | | | | FOREST | VA | 24551-2858 |
| CRIDER, ROBERT D | 7211 E 50 N | | | | GREENTOWN | IN | 46936-1082 |
| CRIDER, RONALD A | 2148 TIMBERIDGE CIRCLE | | | | DAYTON | OH | 45459-5459 |
| CRIDER, RONALD M | 1511 SW 4TH PL | | | | CAPE CORAL | FL | 33991-8017 |
| CRIDER, SEAN LAMONT | 2300 WEST SKYLINE ROAD | | | | MILWAUKEE | WI | 53209-2176 |
| CRIDER, STEVEN W | 1035 SIXTENTH AVE N | | | | ST PETERSBURG | FL | 33704 |
| CRIDER, TAMMY M | 722 SAINT NICHOLAS AVE | | | | DAYTON | OH | 45410-2520 |
| CRIDER, THOMAS W | 5104 MONTROSE CT | | | | NORMAN | OK | 73072-3855 |
| CRIDER, THOMAS W. | 5104 MONTROSE CT | | | | NORMAN | OK | 73072-3855 |
| CRIDER, TOMMY L | 2057 NARROW LAKE RD | | | | CHARLOTTE | MI | 48813-9159 |
| CRIDER, TOMMY LEE | 2057 NARROW LAKE RD | | | | CHARLOTTE | MI | 48813-9159 |
| CRIDER, WILLIAM M | 312 MORGAN ST | | | | ANNA | IL | 62906-1216 |
| CRIDER, WILLIE S | 10801 MANOR AVE | | | | CLEVELAND | OH | 44104-4953 |
| CRIDER, WINSTON C | 3284 MICHAEL DR | | | | SAINT CHARLES | MO | 63301-0169 |
| CRIDGE JR, ROBERT V | PO BOX 651 | | | | NEW CASTLE | IN | 47362-0651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRIDLIN, DONALD R | 2223 WILDING AVE | | | | DAYTON | OH | 45414-3244 |
| CRIDLIN, JEFFREY L | 2223 WILDING AVE | | | | DAYTON | OH | 45414-3244 |
| CRIFFIELD, JEANETTE J | 11285 W DR N | | | | BELLEVUE | MI | 49021-9501 |
| CRIFFIELD, JEANETTE J | 11285 W DRIVE N | | | | BELLEVUE | MI | 49021-9501 |
| CRIFFIELD, LARRY L | 25471 FLANDERS ST | | | | DOWAGIAC | MI | 49047-7412 |
| CRIGER, WAYNE R | 3755 LINDEN LN | | | | EAGAN | MN | 55123-2422 |
| CRIGGER KARL | CRIGGER, KARL | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| CRIGGER, ALBERT T | 4002 HUNTSMOOR LN | | | | WILSON | NC | 27896-8697 |
| CRIGGER, CLAUDE R | 7605 HOERTZ ROAD | | | | CLEVELAND | OH | 44134-6443 |
| CRIGGER, CULLEN | 14883 BAUMHART | | | | OBERLIN | OH | 44074 |
| CRIGGER, DONALD R | RR 2 | | | | DEFIANCE | OH | 43512 |
| CRIGGER, JESSE J | 830 N 80TH PL | | | | KANSAS CITY | KS | 66112-2506 |
| CRIGGER, KAREN D | 11603 JEROME AVE | | | | WHITE MARSH | MD | 21162-1101 |
| CRIGGER, KAREN DIANE | 11603 JEROME AVE | | | | WHITE MARSH | MD | 21162-1101 |
| CRIGGER, LAVON M | 11831 EVERGREEN ST | | | | FIFE LAKE | MI | 49633-9348 |
| CRIGGER, VICKI L | 1408 MAPLEGROVE DR | | | | FAIRBORN | OH | 45324-3521 |
| CRIGLER, ARTHUR | 7944 GRANVILLE LN | | | | CINCINNATI | OH | 45224-1121 |
| CRIGLER, CONSTANCE A | 9930 GRACE DR APT 5 | | | | PORT RICHEY | FL | 34668-3521 |
| CRIGLER, CONSTANCE A | 9930 GRACE DRIVE | APT 5 | | | PORT RICHEY | FL | 34668-4668 |
| CRIGLER, JAMES P | 2640 FEDSCREEK ROAD | | | | STEELE | KY | 41566-8503 |
| CRIHFIELD-LENTINI, RENEE L | 7410 RICHMOND RD | | | | OAKWOOD VILLAGE | OH | 44146-5905 |
| CRILA PLASTIC INDUSTRIES LTD. | DOUG CREELMAN | 195 HEALEY RD. | | | STURGIS | MI | 49091 |
| CRILE, JAMES G | 46480 FRANKS LN | | | | SHELBY TOWNSHIP | MI | 48315-5310 |
| CRILL, MARIA D | 4332 HILLSPIRE AVE NW | | | | ALBUQUERQUE | NM | 87120-5008 |
| CRILLEY, EARL | 2208 AVON LAKE LN | | | | ROCHESTER HILLS | MI | 48307-4338 |
| CRILLEY, ELLEN T | 226 ANTOINETTE CT | | | | BRICK | NJ | 08723-6348 |
| CRILLEY, THOMAS L | 15930 DRYSDALE ST | | | | SOUTHGATE | MI | 48195-2904 |
| CRILLEY, WILLIAM L | 4786 CURTIS ST | | | | DEARBORN | MI | 48126-2839 |
| CRILLEY, WILLIAM R | 6875 DUNEVIEW DR | | | | LUDINGTON | MI | 49431-9438 |
| CRILLY, NYLE D | 5298 THORNAPPLE LAKE RD | | | | NASHVILLE | MI | 49073-8759 |
| CRIM FITNESS FOUNDATION | 452 SAGINAW ST STE 1 | | | | FLINT | MI | 48502 |
| CRIM FITNESS FOUNDATION INC. | 452 S SAGINAW ST FL 1 | | | | FLINT | MI | 48502-1826 |
| CRIM FITNESS FOUNDATION INC. | 452 S. SAGINAW ST | SUITE 1 | | | FLINT | MI | 48502 |
| CRIM FOUNDATION | 110 MOTT FOUNDATION BUILD | | | | FLINT | MI | 48502 |
| CRIM JAMES (443985) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CRIM JR, ALFONSO W | 473 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44504-1455 |
| CRIM ROSLYN | 200 MINERAL SPRINGS DR | | | | KELLER | TX | 76248-3653 |
| CRIM, ANNIE | 3479 HART AVE | | | | DETROIT | MI | 48214 |
| CRIM, BESSIE ELLEN | 3205 MORTON ST | | | | ANDERSON | IN | 46016-5088 |
| CRIM, COLIN J | 13170 CENTRAL AVE SE STE B | | | | ALBUQUERQUE | NM | 87123 |
| CRIM, DONNA S | 5034 COUNTESS DR | | | | COLUMBUS | IN | 47203-2817 |
| CRIM, DWIGHT O | 3705 QUAIL LN | | | | ANDERSON | IN | 46012-9662 |
| CRIM, FRED M | 20610 INDIAN DRIVE | | | | PARIS | MI | 49338-9416 |
| CRIM, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CRIM, JOSEPH E | 663 S FLETCHER AVE | | | | FERNANDINA BEACH | FL | 32034-2251 |
| CRIM, KENNETH D | 9343 LAKESIDE DR | | | | PERRINTON | MI | 48871-9632 |
| CRIM, LU ANN D | 9343 LAKESIDE DR | | | | PERRINTON | MI | 48871-9632 |
| CRIM, LUANN D | 9343 LAKESIDE DR | | | | PERRINTON | MI | 48871-9632 |
| CRIM, MARJORIE L | 8750 YARDLEY CT APT 304 | | | | INDIANAPOLIS | IN | 46268 |
| CRIM, MARVIN E | 2100 W 3RD ST LOT 10 | | | | YUMA | AZ | 85364-1725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRIM, MELBA K | 3705 QUAIL LN | | | | ANDERSON | IN | 46012-9662 |
| CRIM, MORT COMMUNICATIONS INC | 20300 W 12 MILE RD STE 202 | | | | SOUTHFIELD | MI | 48076-6409 |
| CRIM, NOELYNE | 530 MADISON | | | | PERRY | MI | 48872-9110 |
| CRIM, PATRICIA G | 3011 AYRE CT | | | | FLINT | MI | 48506-5402 |
| CRIM, PATRICIA G | 3011 AYRE COURT | | | | FLINT | MI | 48506 |
| CRIM, PRETTIE | 1716 W. AVENUE | | | | ELYRIA | OH | 44035-7644 |
| CRIM, PRETTIE | 1716 WEST AVE | | | | ELYRIA | OH | 44035-7644 |
| CRIM, RICHARD | 765 ARGONNE DR | | | | DAYTON | OH | 45408-1501 |
| CRIM, ROSLYN F | 200 MINERAL SPRINGS DR | | | | KELLER | TX | 76248-3653 |
| CRIM, STEPHEN L | 4800 MASON RD | | | | OWOSSO | MI | 48867-9359 |
| CRIM, STEPHEN L. | 4800 MASON RD | | | | OWOSSO | MI | 48867-9359 |
| CRIM, WILBUR C | 5034 COUNTESS DR | | | | COLUMBUS | IN | 47203-2817 |
| CRIM, WILLIAM H | 3020 WHITEHOUSE DR | | | | KOKOMO | IN | 46902-3399 |
| CRIMALDI, RALPH J | 18550 HANNA ST | | | | MELVINDALE | MI | 48122-1435 |
| CRIME STOPPERS | PO BOX 856 | | | | BOWLING GREEN | KY | 42102-0856 |
| CRIME STOPPERS OF MICHIGAN | 10900 HARPER AVE | | | | DETROIT | MI | 48213-3364 |
| CRIMES, ERNEST J | 2815 TIGER DR | | | | SAGINAW | MI | 48601-9227 |
| CRIMES, RODNEY D | 1034 RYDALE RD | | | | DAYTON | OH | 45405-1510 |
| CRIMES, VANESSA L | 62 LEONARD LN | | | | PONTIAC | MI | 48342 |
| CRIMI, CRAIG M | 5808 N BELLVIEW DR | | | | KANSAS CITY | MO | 64118 |
| CRIMI, DAVID M | 591 EAST AVE | | | | LOCKPORT | NY | 14094-3301 |
| CRIMI, G F | 7842 PEACHMONT AVE NW APT B4 | | | | NORTH CANTON | OH | 44720-8505 |
| CRIMI, JAMES F | PO BOX 39 | | | | WATERPORT | NY | 14571-0039 |
| CRIMI, KATHLEEN E | PO BOX 39 | | | | WATERPORT | NY | 14571-0039 |
| CRIMI, PAMELA H | 2298 TIMBER RUN | | | | BURTON | MI | 48519-1710 |
| CRIMI, SANDRA L | 6035 S TRANSIT RD | VILLAGE LOT 7 | | | LOCKPORT | NY | 14094-6309 |
| CRIMI, VERIL F | 6382 TOWNLINE RD | | | | N TONAWANDA | NY | 14120-9566 |
| CRIMI, VINCENT | 6530 DALTON DR | | | | FLUSHING | MI | 48433-2327 |
| CRIMI, VINCENT J | 2298 TIMBER RUN | | | | BURTON | MI | 48519-1710 |
| CRIMINGER, KATHLEEN B | 1909 COLUMBIA DR | | | | FAYETTEVILLE | NC | 28304-2602 |
| CRIMINISI ANTONIO | VIA MADONNA DELLE GRAZIE, 215 | 92020  GROTTE  (AGRIGENTO) | | | | | |
| CRIMINISI CARMEN | VIA MADONNA DELLE GRAZIE, 215 | 92020  GROTTE  (AGRIGENTO) | | | | | |
| CRIMINISI DOMENICO | VIA MADONNA DELLE GRAZIE, 215 | 92020  GROTTE  (AGRIGENTO) | | | | | |
| CRIMLEY, SANDRA L | PO BOX 2153 | | | | YOUNGSTOWN | OH | 44504-0153 |
| CRIMM TOM | 635 SUNSET DR | | | | IMLAY CITY | MI | 48444-8911 |
| CRIMM, BENJAMIN | 4360 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| CRIMM, CHESTER T | 635 SUNSET DR | | | | IMLAY CITY | MI | 48444-8911 |
| CRIMM, DORRIS A | 238 SPRING VALLEY | | | | MATHISTON | MS | 39752 |
| CRIMM, MATTHEW T | 4360 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| CRIMM, THOMAS E | 3395 HIGHWAY 9 SOUTH | | | | EUPORA | MS | 39744 |
| CRIMM, THOMAS M | 4360 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| CRIMM, THOMAS MICHAEL | 4360 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| CRIMMINGS, CARL K | 162 PRIVATE ROAD 110 | | | | BLUM | TX | 76627-3532 |
| CRIMMINS DONALD E (466910) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRIMMINS III, CHARLES H | 4865 OMENA CT | | | | STERLING HEIGHTS | MI | 48314-1947 |
| CRIMMINS, ANNE F | 747 N PLEASANT VALLEY RD | | | | MILFORD | MI | 48380-1235 |
| CRIMMINS, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRIMMINS, EDWARD F | 3900 HAMMERBERG RD APT 201 | | | | FLINT | MI | 48507-6024 |
| CRIMMINS, ELEANOR A | 88 KENSINGTON CIR | | | | BELVIDERE | NJ | 07823-1717 |
| CRIMMINS, GEORGE | 5255 ARBOR VIEW WAY | | | | SUGAR HILL | GA | 30518-6914 |
| CRIMMINS, HOWARD F | 3618 BAYBROOK DR | | | | WATERFORD | MI | 48329-3902 |
| CRIMMINS, JUANITA J | 3618 BAYBROOK DR | | | | WATERFORD | MI | 48329-3902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRIMMINS, WILLIAM R | 1493 TRADITION CLUB DR | | | | PAWLEYS ISLAND | SC | 29585-7493 |
| CRINCE, KATHRYN MARIE | 3160 MANDRAKE ST | | | | COMMERCE TOWNSHIP | MI | 48382-4344 |
| CRINCIC, JOSEPH F | 3937 ARTMAR | | | | YOUNGSTOWN | OH | 44515-3305 |
| CRINCIC, JOSEPH F | 3937 ARTMAR DR | | | | YOUNGSTOWN | OH | 44515-3305 |
| CRINCOLI SERVICE CENTER | 1430 N BROAD ST | | | | HILLSIDE | NJ | 07205-1639 |
| CRINCOLI, CARMINE | 15 CARDINAL DR | | | | TOMS RIVER | NJ | 08755-8030 |
| CRINCOLI, FRANK | 325 CHRISTINE ST | | | | ELIZABETH | NJ | 07202-3751 |
| CRINCOLI, ROSA | 29 FRIEND ST | | | | PORT READIN | NJ | 07064-1211 |
| CRINER BRENT | CRINER, BRENT | 33264 W 261ST S | | | BRISTOW | OK | 74010 |
| CRINER, ARTHUR J | 16454 S MERRILL RD | | | | ELSIE | MI | 48831-9231 |
| CRINER, BRENT | 33264 W 261ST ST S | | | | BRISTOW | OK | 74010-4356 |
| CRINER, ERMA B | 20670 W. PEET ROAD ROUTE 2 | | | | ELSIE | MI | 48831-9213 |
| CRINER, GEORGE R | 622 QUEEN ST | | | | OWOSSO | MI | 48867-2450 |
| CRINER, JOHN G | 6826 COUNTRY LN | | | | DEARBORN HTS | MI | 48127-2602 |
| CRINER, KEITH N | 6605 INKSTER RD | | | | GARDEN CITY | MI | 48135-2542 |
| CRINER, KEITH NELSON | 6605 INKSTER RD | | | | GARDEN CITY | MI | 48135-2542 |
| CRINER, KIMON E | 3476 M 32 | | | | EAST JORDAN | MI | 49727 |
| CRINER, LAVONIA | 25843 JOANNE SMITH DR | | | | WARREN | MI | 48091-6513 |
| CRINER, RICK L | 8426 ODOWLING | | | | ONSTED | MI | 49265-9485 |
| CRINER, RONALD C | 115 GARLAND ST | | | | DAVISON | MI | 48423-1350 |
| CRINER, WARNER D | 3491 E WILSON RD | | | | CLIO | MI | 48420-9776 |
| CRINGOLI, MICHAEL J | 1508 WYOMING AVE | | | | FORT PIERCE | FL | 34982-5738 |
| CRINION JOHN (644849) | (NO OPPOSING COUNSEL) | | | | | | |
| CRINION, JOHN | C/O COONEY & CONWAY | 120 N LASALLE ST STE 3000 | | | CHICAGO | IL | 60602-2415 |
| CRINK, ROBERT E | 30 QUARRY FARM RD | | | | EDGECOMB | ME | 04556-3511 |
| CRINNIAN, MARCELINE M | 2242 E INDIAN TOWN WAY | | | | ORO VALLEY | AZ | 85755-4727 |
| CRIOLLOS, JOE M | 2441 S MERIDIAN RD | | | | MIDLAND | MI | 48640-9579 |
| CRIPE JR, HAROLD B | 260 ORA BRENT LN | | | | BARDSTOWN | KY | 40004-2226 |
| CRIPE, D C | 1319 LAWRENCE RD | | | | CARMEL | IN | 46033-2347 |
| CRIPE, DANIEL R | 15102 PADEREWSKI ST | | | | LIVONIA | MI | 48154-4039 |
| CRIPE, EDWARD E | 1020 COURT STREET | | | | CHEBOYGAN | MI | 49721-1406 |
| CRIPE, ELLA R | 4603 S COUNTY ROAD 600 E | | | | LOGANSPORT | IN | 46947 |
| CRIPE, HARVEY W | 8548 W EMERICK ROAD | | | | WEST MILTON | OH | 45383 |
| CRIPE, HERSHEL L | 7125 CHEROKEE ST | | | | TAYLOR | MI | 48180-1566 |
| CRIPE, JOANN J | 23121 27 MILE RD | | | | SPRINGPORT | MI | 49284-9425 |
| CRIPE, JOHN K | 23121 27 MILE RD | | | | SPRINGPORT | MI | 49284-9425 |
| CRIPE, JUNE E | 331 W 10TH ST | | | | ANDERSON | IN | 46016-1323 |
| CRIPE, JUNE E | 7325 HUNTINGTON ROAD | | | | INDIANAPOLIS | IN | 46240-3657 |
| CRIPE, ROB | | | | | | | |
| CRIPE, RONALD A | 9215 PEER RD | | | | SOUTH LYON | MI | 48178-9115 |
| CRIPE, SHARON L | 406 KINGSTON RD | | | | KOKOMO | IN | 46901-5221 |
| CRIPE, STEPHANIE M | 10481 W 200 N | | | | KOKOMO | IN | 46901-9646 |
| CRIPPEN AUTO MALL INC | FORESMAN RAY | 333 ALBERT AVENUE | | | EAST LANSING | MI | 48823 |
| CRIPPEN AUTO MALL INC | FRASER TEBLICOCK DAVIS & DUNLAP PC | 124 W ALLEGAN,SUITE 1000 | | | LANSING | MI | 48933 |
| CRIPPEN AUTO MALL INC | FRASER TEBLICOCK DAVIS & DUNLAP PC | 124 W ALLEGAN ST STE 1000 | | | LANSING | MI | 48933 |
| CRIPPEN AUTO MALL INC | MYERS & FULLER, P.A. | 402 OFFICE PLAZA DRIVE | | | TALLAHASSEE | FL | 32301 |
| CRIPPEN AUTO MALL, INC. | JEFFREY CRIPPEN | 8300 W SAGINAW HWY | | | LANSING | MI | 48917-9769 |
| CRIPPEN BUICK PONTIAC GMC | 8300 W SAGINAW HWY | | | | LANSING | MI | 48917-9769 |
| CRIPPEN BUICK PONTIAC GMC MAZDA VOLVO | 8300 W SAGINAW HWY | | | | LANSING | MI | 48917-9769 |
| CRIPPEN JR, LEONARD | 9909 MARRIOTTSVILLE RD | | | | RANDALLSTOWN | MD | 21133-1503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRIPPEN JR, WAYNE M | 6064 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9669 |
| CRIPPEN, EMILY J | 55 THEODORE ST | | | | BUFFALO | NY | 14211-2036 |
| CRIPPEN, JAMES P | 10219 CHERRY TREE TER | | | | CENTERVILLE | OH | 45458-9431 |
| CRIPPEN, JANET | 1278 FLAMINGO | | | | WIXOM | MI | 48393-1505 |
| CRIPPEN, LESTER W | 6064 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9669 |
| CRIPPEN, LEVINA L | 4721 HOLT RD | | | | HOLT | MI | 48842 |
| CRIPPEN, LEWIS M | 827 UNION PACIFIC BLVD | PMB 71-148 | | | LAREDO | TX | 78045 |
| CRIPPEN, LOYD M | 5033 NIXON RD | | | | DIMONDALE | MI | 48821-9627 |
| CRIPPEN, MARK S | 1004 MONTGOMERY ST | | | | EATON RAPIDS | MI | 48827-1754 |
| CRIPPEN, MATTHEW J | 15918 TURNER RD | | | | LANSING | MI | 48906-1142 |
| CRIPPEN, ROBERT K | 5527 KANLOW DR | | | | NAPERVILLE | IL | 60564-4963 |
| CRIPPIN, STANLEY L | 58048 CHURCH DR | | | | THREE RIVERS | MI | 49093-8926 |
| CRIPPLE, GEORGE M | 1016 OLD HIGHWAY 11 | | | | BEATTYVILLE | KY | 41311-9037 |
| CRIPPLE, LLOYD E | 5311 JANICE AVE | | | | KENNER | LA | 70065-2332 |
| CRIPPS JR, HAROLD L | 1373 W NIELSON RD | | | | SANFORD | MI | 48657-9606 |
| CRIPPS, AGNES J | PO BOX 736 | | | | ATLANTA | MI | 49709-0736 |
| CRIPPS, AGNES J | P O BOX 736 | | | | ATLANTA | MI | 49709-0736 |
| CRIPPS, BARBARA A | 3922 KEYSTONE RDG NW | | | | ACWORTH | GA | 30101-7369 |
| CRIPPS, DAVID E | 19065 SAVAGE RD | | | | BELLEVILLE | MI | 48111-9623 |
| CRIPPS, DAVID J | 50005 STREAMWOOD DR 71 | | | | NOVI | MI | 48374 |
| CRIPPS, DELIA M. | 831 SEIBERT | | | | MIAMISBURG | OH | 45342-3039 |
| CRIPPS, DELIA M. | 831 SEIBERT AVE | | | | MIAMISBURG | OH | 45342-3039 |
| CRIPPS, DON D | PO BOX 736 | | | | ATLANTA | MI | 49709-0736 |
| CRIPPS, DONALD E | 1820 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-0956 |
| CRIPPS, HAROLD L | 2120 MATTHEW DR | | | | BAY CITY | MI | 48706-8300 |
| CRIPPS, HARVEY L | G1070 N MORRISH RD | | | | FLINT | MI | 48532 |
| CRIPPS, HOLLY M | 1832 STRATHMOOR AVE | | | | TOLEDO | OH | 43614-3921 |
| CRIPPS, HOLLY MARIE | 1832 STRATHMOOR AVE | | | | TOLEDO | OH | 43614-3921 |
| CRIPPS, JOSEPH J | 6261 MARLETTE ST | | | | MARLETTE | MI | 48453-1329 |
| CRIPPS, KATHERINE J | 506 SUNSET LN | | | | O FALLON | MO | 63366-2431 |
| CRIPPS, KEVIN G | 521 E CHAIN OF ROCKS RD | | | | GRANITE CITY | IL | 62040-2804 |
| CRIPPS, MICKEY L | 217 KIRBY ST | | | | BAY CITY | MI | 48706-3841 |
| CRIPPS, RICHARD W | 9600 DEVILS LAKE HWY | | | | ADDISON | MI | 49220-9306 |
| CRIPPS, ROBERT A | 3512 COLUMBINE AVE | | | | BURTON | MI | 48529-1331 |
| CRIPPS, ROYAL W | 2037 KENT DR | | | | DAVISON | MI | 48423-2387 |
| CRIPPS, YVONNE E | 2090 S BELSAY RD | | | | BURTON | MI | 48519-1226 |
| CRIQUI, FRANCIS L | 953 PLUMTREE LN | | | | FENTON | MI | 48430-2295 |
| CRIS A WADHAM | 2484 ORANGE AVE | | | | MORAINE | OH | 45439-2840 |
| CRIS ALLEN | 1413 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9714 |
| CRIS GLAZIER | 7000 E EATON HWY | | | | SUNFIELD | MI | 48890-9777 |
| CRIS MAY | 2510 S COUNTY LINE RD W | | | | YODER | IN | 46798-9703 |
| CRIS PRATT | 532 RIVERWALK DR | | | | MASON | MI | 48854-9361 |
| CRIS SMITH | 9095 APPLE ORCHARD | | | | FENTON | MI | 48430 |
| CRIS WILLIAMS | 474 BISCAYNE DR | | | | MANSFIELD | OH | 44903-9649 |
| CRISAFI, EDNA M | 30 HAMILTON RD | | | | BELMONT | MA | 02478-4013 |
| CRISAFI, NICHOLAS A | 6857 THOMAS DR | | | | LIVERPOOL | NY | 13088-5913 |
| CRISAFULLI, JOSEPH A | 419 WOODRIDGE DR | | | | SENECA | SC | 29672 |
| CRISAFULLI, SANDRA L | 1989 WILDWOOD LAKE ST | | | | HENDERSON | NV | 89052-8525 |
| CRISALL, SANTA | 802 WYNETTA PL | | | | PARAMUS | NJ | 07652-2325 |
| CRISALLI JR, FRANK | 120 WENDELL TER | | | | SYRACUSE | NY | 13203-1319 |
| CRISALLI, ANTHONY P | 17559 BOCAIRE WAY | | | | BOCA RATON | FL | 33487-1109 |
| CRISALLI, TERESA M | 17559 BOCAIRE WAY | | | | BOCA RATON | FL | 33487-1109 |
| CRISAN, DONALD E | 24655 BELLWOOD ST | | | | SELFRIDGE ANGB | MI | 48045-1016 |
| CRISCI JOSEPH (665232) | BELLUCK & FOX LLP | 546 5TH AVE  #4 | | | NEW YORK | NY | 10036-5000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRISCI, CORY A | 4437 SEAWAY DR | | | | LANSING | MI | 48911-2729 |
| CRISCI, CORY A | 101 NORMANDY DR | | | | LANSING | MI | 48906-1651 |
| CRISCI, JOSEPH | BELLUCK & FOX LLP | 546 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| CRISCI, LUIGI | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| CRISCI, MARCELLA J | 333 EUCLID AVE # 1 | | | | ALLENHURST | NJ | 07711-1238 |
| CRISCI, MATTHEW N | 203 WATERFORD DRIVE | | | | MC KEES ROCKS | PA | 15136-1373 |
| CRISCI, ROSE | 123-4 SOUTH HIGHLAND AVE | | | | OSSINING | NY | 10562-5800 |
| CRISCI, ROSEMARIE A | 1838 SUSQUEHANNA AVE | | | | EXETER | PA | 18643-2538 |
| CRISCILLIS, HARVEY W | 4783 KLATTE RD | | | | CINCINNATI | OH | 45244-1353 |
| CRISCIONE, PAUL A | 11 TRINITY RD | | | | WINCHESTER | MA | 01890-3629 |
| CRISCITELLO PAMELA | PO BOX 352972 | | | | PALM COAST | FL | 32135-2972 |
| CRISCO, FERMAN L | 121 MADISON AVE | | | | PERTH AMBOY | NJ | 08861-4624 |
| CRISCO, LINDA L | 7213 PALMETTO PLACE | | | | FORT MILL | SC | 29708 |
| CRISCOLA, MARGARET A | 1831 SE LAKE WEIR AVE #10C | | | | OCALA | FL | 34471 |
| CRISCUOLO BRUCE J & KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | | AMBLER | PA | 19002-4514 |
| CRISCUOLO, JOAN M | 50304 KNOLL CT | | | | MACOMB | MI | 48044-6105 |
| CRISE, H J | 20337 RUNNYMEDE ST | | | | WINNETKA | CA | 91306-2841 |
| CRISE, JAMES N | 18829 SKYLINE ST | | | | ROSEVILLE | MI | 48066-1320 |
| CRISE, MARTHA L | 18829 SKYLINE ST | | | | ROSEVILLE | MI | 48066-1320 |
| CRISH, RICHARD M | 3049 STRALEY LN | | | | YOUNGSTOWN | OH | 44511-3352 |
| CRISHER, THOMAS L | 30316 GLOEDE DR | | | | WARREN | MI | 48088-3370 |
| CRISHER, WILLIAM W | 3151 LOOP RD | | | | MIDDLEVILLE | MI | 49333-9412 |
| CRISI, CHARLES F | 1285 MOUNT VERNON DR | | | | DAYTONA BEACH | FL | 32119-1560 |
| CRISI, ETALO | 29816 CURTIS RD | | | | LIVONIA | MI | 48152-4515 |
| CRISI, GARY J | 6474 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9725 |
| CRISI, JENELL K | 6474 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9725 |
| CRISIL LIMITED | 261 SOLITAIRE CORPORATE PK | ANDHERI-GHATKOPER LINK RD | | 400 093 MUMBAI INDIA INDIA | | | |
| CRISIS COMP/SAN JOSE | 2298 QUIMBY RD | | | | SAN JOSE | CA | 95122-1356 |
| CRISIS NURSERY | 315 1ST CAPITOL DR | | | | SAINT CHARLES | MO | 63301-2843 |
| CRISLER GEORGE (631250) | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| CRISLER JR, GLENN D | 3190 WILSON ST | | | | ADRIAN | MI | 49221-4425 |
| CRISLER, ERIC T | 9979 TRAILRIDGE DR | | | | SHREVEPORT | LA | 71106-7678 |
| CRISLER, GEORGE | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| CRISLER, GLADYS J | 1917 EDWARD LN | | | | JACKSON | MS | 39213-4437 |
| CRISLER, GLENN B | 1555 ZETUS RD NW | | | | BROOKHAVEN | MS | 39601-9480 |
| CRISLER, HATTIE H | 1555 ZETUS RD NW | | | | BROOKHAVEN | MS | 39601-9480 |
| CRISLER, JOHN A | 9857 DEEPWOODS DR | | | | SHREVEPORT | LA | 71118-5043 |
| CRISLER, JOHN ALLEN | 9857 DEEPWOODS DR | | | | SHREVEPORT | LA | 71118-5043 |
| CRISLER, JOHN C | 8332 THORNHAVEN CT | | | | N RICHLNHD HLS | TX | 76180-1625 |
| CRISLER, KARA B | 4483 S. 500 EAST | | | | MIDDLETOWN | IN | 47356 |
| CRISLER, KEITH | PO BOX 931 | | | | CRYSTAL SPRINGS | MS | 39059-0931 |
| CRISLER, M C | 2030 HANCHEY RD | | | | BIRMINGHAM | AL | 35214-2010 |
| CRISLER, MARTHA A | 1304 W MADISON ST | | | | ANN ARBOR | MI | 48103-4732 |
| CRISLER, PRESCOTT A | 2999 OVERRIDGE DR | | | | ANN ARBOR | MI | 48104-4119 |
| CRISLER, RONALD C | 2209 NEW SUN DR | | | | FLORISSANT | MO | 63031-2777 |
| CRISLER, STEPHEN T | 545 LEBANON CHURCH RD | | | | PADUCAH | KY | 42003-9383 |
| CRISLIP, DAVID E | 526 WOODCROFT DRIVE | | | | HIXSON | TN | 37343-7343 |
| CRISLIP, MARILYN G | 508 BRIARCLIFF RD | | | | WEST POINT | GA | 31833-5214 |
| CRISLIP, WILLIAM C | RR 4 BOX 120 | | | | CLARKSBURG | WV | 26301-9429 |
| CRISMAN, CAROLYN | 4905 W KELLER RD APT 4 | | | | MUNCIE | IN | 47304-9233 |
| CRISMAN, DAVID G | 7015 N FOURTH ST | | | | LORETTA | WI | 54896-6128 |
| CRISMAN, DORIS M | 1791 N COATS RD | | | | OXFORD | MI | 48371-3115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRISMAN, EARL R | PO BOX 571 | | | | TAYLORS | SC | 29687-0011 |
| CRISMAN, HELEN D | 23248 13 MILE ROAD | | | | LEROY | MI | 49655 |
| CRISMAN, MERL H | 1791 N COATS RD | | | | OXFORD | MI | 48371-3115 |
| CRISMAN, ROBERT L | 4201 BETTY LEE BLVD | | | | GLADWIN | MI | 48624-7600 |
| CRISMAN, ROGER A | 386 W TEMPLE DR | | | | HARRISON | MI | 48625-8464 |
| CRISMAS ROBERT L (413205) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CRISMAS, ROBERT | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CRISMON, CAROL J | 35997  HIGHWWAY  99A | | | | SEMINOLE | OK | 74858-7805 |
| CRISMON, CAROL J | 6900 N AMES AVE APT E | | | | KANSAS CITY | MO | 64151-4859 |
| CRISMON, CLINTON D | 2861 BUCKNER RD | | | | LAKE ORION | MI | 48362-2013 |
| CRISMON, DARYL C | 11677 KISMET AVE | | | | LAKE VIEW TER | CA | 91342-6120 |
| CRISMON, DONALD J | 3313 CLEMENS DR | | | | SAINT CHARLES | MO | 63301-4400 |
| CRISMORE, FRANCIS E | 610 SUGARWOOD DR | | | | MOORESVILLE | IN | 46158-1909 |
| CRISMORE, FRANK A | 855 SOUTHFIELD DR | APT 318 | | | PLAINFIELD | IN | 46168 |
| CRISMORE, THOMAS W | 9641 BRAMBLEWOOD WAY | | | | CARMEL | IN | 46032-9100 |
| CRISMORE, WILLIAM K | 32 LAVEIANAN CT APT B | | | | MARTINSVILLE | IN | 46151-6063 |
| CRISOFORO MAR | 1209 NEUBERT AVE | | | | FLINT | MI | 48507-1527 |
| CRISOFORO REYES | 220 PHOENIX ST | | | | DELAVAN | WI | 53115 |
| CRISOR BOYARD | | | | | | | |
| CRISOSTOMO GUTIERREZ JR | 1927 SENIOR DR | | | | FORT WAYNE | IN | 46805-4818 |
| CRISP EARL (476992) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CRISP LAWRENCE (443986) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CRISP MICHAEL | CRISPIN, MICHAEL | 1027 BENHAVEN SCHOOL RD | | | SANFORD | NC | 27332 |
| CRISP ROBERT E (498774) | (NO OPPOSING COUNSEL) | | | | | | |
| CRISP SR, ARTHUR G | 10793 WEST M48 | | | | RUDYARD | MI | 49780 |
| CRISP TIM | 1155 PLEASANT OAKS DR | | | | MOUNT PLEASANT | SC | 29464-4237 |
| CRISP, ALVIN E | 4655 FOREST TRL | | | | DOUGLASVILLE | GA | 30135-1715 |
| CRISP, BETTY J | 1166 KEY RD SE | | | | ATLANTA | GA | 30316-4558 |
| CRISP, BETTY L | 24683 BOWMAN RD | | | | DEFIANCE | OH | 43512-8994 |
| CRISP, BILLY G | 221 VILLAGE DR | | | | LAGRANGE | GA | 30240-8831 |
| CRISP, CAROL J | 1201 FOX BLUFF CT | | | | EDMOND | OK | 73034-7319 |
| CRISP, CECIL B | 5359 FREEWILL RD NW | | | | CLEVELAND | TN | 37312-1422 |
| CRISP, CORNELIA S | 15149 E CATHEAD BAY DR | | | | NORTHPORT | MI | 49670-9671 |
| CRISP, DARREL E | 2269 E SCHUMACHER ST | | | | BURTON | MI | 48529-2440 |
| CRISP, DEANIE A | 4160 E AVENUE R 3 | | | | PALMDALE | CA | 93552 |
| CRISP, DONALD L | 6639 CHATHAM CIR | | | | ROCHESTER HILLS | MI | 48306-4383 |
| CRISP, EARL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CRISP, EARLENE | PO BOX 7133 | | | | BLOOMFIELD HILLS | MI | 48302-7133 |
| CRISP, EARLENE | P. O. BOX 7133 | | | | BLOOMFIELD HL | MI | 48302-7133 |
| CRISP, EDDIE D | PO BOX 103 | | | | INGRAM | KY | 40955-0103 |
| CRISP, EDNA J | 3131 EDGEWATER DRIVE | | | | GAINESVILLE | GA | 30501-1467 |
| CRISP, EDWARD C | 19 S KANSAS AVE | | | | DANVILLE | IL | 61832-5215 |
| CRISP, GARY W | 832 S 50TH ST | | | | BALTIMORE | MD | 21222-1229 |
| CRISP, GEORGE E | 3359 CEDAR RD | | | | HARRISON | MI | 48625-8108 |
| CRISP, GRANT N | 3247 S IRISH RD | | | | DAVISON | MI | 48423-2435 |
| CRISP, HELEN | 3727 PINOAK ST | | | | CLARKSTON | MI | 48348-1383 |
| CRISP, HELEN | 3727 PINOAK | | | | CLARKSTON | MI | 48348-1383 |
| CRISP, JACQUELINE L | 2269 E SCHUMACHER ST | | | | BURTON | MI | 48529-2440 |
| CRISP, JACQUELINE LOUISE | 2269 E SCHUMACHER ST | | | | BURTON | MI | 48529-2440 |
| CRISP, JAMES | 1204 SUNNYBROOK DR | | | | NAPERVILLE | IL | 60540-4137 |
| CRISP, JAMES L | 1321 JACKSBORO TRAIL | | | | MORRISON | TN | 37357-7357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRISP, JERRY | 6735 MARYELLEN ST | | | | SAINT LOUIS | MO | 63121-3134 |
| CRISP, JOSEPH L | 1757 CAPRI CIR | | | | PALM SPRINGS | CA | 92264-8693 |
| CRISP, KATHLEEN A | 1706 9TH ST | | | | BAY CITY | MI | 48708-6740 |
| CRISP, KENNETH M | 5451 N 100 E | | | | ALEXANDRIA | IN | 46001-9120 |
| CRISP, LAWRENCE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CRISP, LORNA L | 3525 N 167TH CIR APT 232 | | | | OMAHA | NE | 68116-2380 |
| CRISP, MARGIE | 9472 BRAY RD | | | | MILLINGTON | MI | 48746-9560 |
| CRISP, MARION F | 143 RANDOLPH RD | | | | CROSSVILLE | TN | 38571-3958 |
| CRISP, MARY R | 6639 CHATHAM CIR | | | | ROCHESTER HILLS | MI | 48306-4383 |
| CRISP, MICHAEL D | 2609 E APPLECREEK LN | | | | MUNCIE | IN | 47303-1568 |
| CRISP, MICHAEL E | 6651 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8753 |
| CRISP, MILDRED L | 206 CAMPBELL ST | | | | BAY CITY | MI | 48708-5413 |
| CRISP, MILDRED L | 206 CAMPBELL | | | | BAY CITY | MI | 48708-5413 |
| CRISP, PAUL V | 630 W 3RD ST | | | | NILES | OH | 44446-1428 |
| CRISP, REBECCA L | 5705 E CEDAR CR | BOX 4020 | | | PRESCOTT | MI | 48756-8638 |
| CRISP, ROBERT C | 24683 BOWMAN RD | | | | DEFIANCE | OH | 43512-8994 |
| CRISP, ROBERT CARL | 24683 BOWMAN RD | | | | DEFIANCE | OH | 43512-8994 |
| CRISP, ROBERT E | C/O BRENT COON & ASSOCIATES | WESLEYAN TOWER | 24 EAST GREENWAY PLAZA STE 725 | | HOUSTON | TX | 77046 |
| CRISP, RONALD F | APT H3 | 303 SOUTH DELAWARE STREET | | | ARCHIE | MO | 64725-9583 |
| CRISP, SAMMIE J | 1246 E WALTON BLVD | APT 220 | | | PONTIAC | MI | 48340-1581 |
| CRISP, SARAH F | 1717 S WALNUT | | | | MUNCIE | IN | 47302-3270 |
| CRISP, SHIRLEY A | 4940 CENTRAL AVE | | | | ANDERSON | IN | 46013-4837 |
| CRISP, THEODORE L | 1713 MACKINAW ST | | | | SAGINAW | MI | 48602-3029 |
| CRISP, THOMAS A | 3380 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1035 |
| CRISP, WILLIAM C | 1706 9TH ST | | | | BAY CITY | MI | 48708-6740 |
| CRISP, WILLIAM T | PO BOX 93 | | | | CHIPPEWA LAKE | MI | 49320-0093 |
| CRISP-LADEW FIRE PROTECTION CO | 5201 SAUNDERS RD | | | | FORT WORTH | TX | 76119-6471 |
| CRISPANO, ROBIN K | | | | | | | |
| CRISPELL, DENNIS M | PO BOX 436 | | | | MONTROSE | MI | 48457-0436 |
| CRISPELL, GERALD J | PO BOX 483 | | | | BIRCH RUN | MI | 48415-0483 |
| CRISPELL, KENNETH P | 13098 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9627 |
| CRISPELL, KENNETH PAUL | 13098 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9627 |
| CRISPELL, ROGER L | 216 PIERCE LAKE DR | | | | CHELSEA | MI | 48118-1437 |
| CRISPEN, BETTY R | 422 MIRAGE DR | | | | KOKOMO | IN | 46901-7035 |
| CRISPIN DEBORAH | C/O BILL CRISPIN CHEVROLET | 7112 E MICHIGAN AVE | | | SALINE | MI | 48176-8705 |
| CRISPIN FRANCISCA | CRISPIN, CLAUDIA | BLACKMON, HENRY | PO BOX 2587 | | CORPUS CHRISTI | TX | 78403-2587 |
| CRISPIN FRANCISCA | CRISPIN, ESMERALDA | BLACKMON, HENRY | PO BOX 2587 | | CORPUS CHRISTI | TX | 78403-2587 |
| CRISPIN FRANCISCA | CRISPIN, FRANCISCA | THE HASTINGS LAW FIRM | PO BOX 2587 | | CORPUS CHRISTI | TX | 78403-2587 |
| CRISPIN FRANCISCA | CRISPIN, PABLO | BLACKMON, HENRY | PO BOX 2587 | | CORPUS CHRISTI | TX | 78403-2587 |
| CRISPIN SANDOVAL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| CRISPIN, GENEVIEVE A | 409 VIRGINIA ST | | | | AUBURN | MI | 48611-9445 |
| CRISPIN, LAWRENCE C | 1090 VALLEJO RD | | | | HELENA | MT | 59602-6552 |
| CRISPIN, MICHAEL | 1027 BENHAVEN SCHOOL RD | | | | SANFORD | NC | 27332-1711 |
| CRISPINO BENITO (354163) - KELLY ROBERT | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| CRISPINO, ARTHUR J | 7517 SPARROWS POINT BLVD | CARE OF ANTOINETTE ALLEY | | | BALTIMORE | MD | 21219-1940 |
| CRISPINO, DALE A | 5701 FAIR OAKS AVE | | | | BALTIMORE | MD | 21214-1631 |
| CRISPINO, JOSEPH J | 17 COPLEY SQ | | | | ROCHESTER | NY | 14626-4884 |
| CRISPULO LOPEZ-FLORES | 7430 GRANDVILLE AVE | | | | DETROIT | MI | 48228-4505 |
| CRISPYN ANDRE (ESTATE OF) (460700) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CRISPYN, ANDRE | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CRISS FLOWERS | 1368 SMITH RD | | | | COLUMBUS | OH | 43207-1577 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRISS FROST | 2152 FIVE LAKES RD | | | | METAMORA | MI | 48455-9355 |
| CRISS HARMON | 941 MYSTIC TRL | | | | LAPEER | MI | 48446-4209 |
| CRISS JR, WILLIAM H | 14601 BELOIT SNODES RD | | | | BELOIT | OH | 44609-9535 |
| CRISS, BONNIE L | 9 WYN DR | | | | BROOKFIELD | OH | 44403-9634 |
| CRISS, BONNIE L | 9 WYN DR. | | | | BROOKFIELD | OH | 44403-9634 |
| CRISS, CAROLYN | 904 E CANTEY ST | | | | FORT WORTH | TX | 76104-6841 |
| CRISS, DELMAS | PO BOX 147 | | | | BIRCH RIVER | WV | 26610-0147 |
| CRISS, JAMES F | 51 BRADLEY DR | | | | EDISON | NJ | 08817-3544 |
| CRISS, MARY F | 4605 REED ST | | | | FORT WORTH | TX | 76119-2143 |
| CRISS, MARY F | 4605 REED | | | | FT WORTH | TX | 76119-2143 |
| CRISS, MATTHEW J | 325 WESTLAWN DR | | | | MANSFIELD | OH | 44906-2313 |
| CRISS, MICHAEL L | 7273 NORMANDY DR | | | | PARMA | OH | 44134-5435 |
| CRISS, PATRICIA J | 26077 CORUPANO DR | | | | PUNTA GORDA | FL | 33983-5316 |
| CRISS, THELMA P | 209 MILL CREEK RD | | | | NILES | OH | 44446-3211 |
| CRISS, THELMA P | 209 MILLCREEK RD. | | | | NILES | OH | 44446-3211 |
| CRISSELLA MAPLEY | 615 ELKINFORD | | | | WHITE LAKE | MI | 48383-2930 |
| CRISSEY ARCHITECTURAL GROUP | ATTN: PETER CRISSEY | 995 NORTH AVE | | | SYRACUSE | NY | 13206-1671 |
| CRISSEY, FORREST E | 16486 WHITEHEAD DR | | | | LINDEN | MI | 48451-8776 |
| CRISSINGER MICHAEL | CRISSINGER, MICHAEL | 16210 W MAIN ST | | | CUT OFF | LA | 70345-3600 |
| CRISSINGER, DENA K | 2208 CHAMBLEE LN | | | | LEXINGTON | KY | 40513-1737 |
| CRISSINGER, MICHAEL | PO BOX 1028 | | | | LAROSE | LA | 70373-1028 |
| CRISSMAN, CHARLENE L | 56 W. QUARRY ST | | | | NEWTON FALLS | OH | 44444-1641 |
| CRISSMAN, CHARLENE L | 56 W QUARRY ST | | | | NEWTON FALLS | OH | 44444-1641 |
| CRISSMAN, CHRISTINE A | 5149 DAVAL DR | | | | SWARTZ CREEK | MI | 48473-1240 |
| CRISSMAN, CONSTANCE M | P.O. BOX 463 | | | | LOCKPORT | NY | 14095-0463 |
| CRISSMAN, CONSTANCE M | PO BOX 463 | | | | LOCKPORT | NY | 14095-0463 |
| CRISSMAN, DAVID G | 121 LAKE AVE | | | | DUDLEY | NC | 28333-5320 |
| CRISSMAN, KARL R | 3300 LYNTZ RD. | | | | LORDSTOWN | OH | 44481 |
| CRISSMAN, LOIS H | 1 OAK RIDGE DR. | | | | THOMASVILLE | NC | 27360-3259 |
| CRISSMAN, LOIS H | 1 OAK RIDGE DR | | | | THOMASVILLE | NC | 27360-3259 |
| CRISSMAN, PAUL D | 4128 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444-9716 |
| CRISSMAN, RONALD W | 477 S COLONIAL DR | | | | CORTLAND | OH | 44410-1305 |
| CRISSMAN, RUSSELL D | 5149 DAVAL DR | | | | SWARTZ CREEK | MI | 48473-1240 |
| CRISSMAN, SUSAN E | 1511 LURAY DR | | | | PITTSBURGH | PA | 15239-2535 |
| CRISSMON, MAXCINE B | 12 CHAPPARAL CT | | | | MISSOURI CITY | TX | 77459 |
| CRIST ASSOCIATES LLC | 21 W 2ND ST STE 3 | | | | HINSDALE | IL | 60521-4131 |
| CRIST BERNHOLT | 11980 US ROUTE 127 | | | | VERSAILLES | OH | 45380-9422 |
| CRIST DONALD GILBERT (438950) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRIST GEORGE W (428739) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRIST GERALD LEE | 4636 PORT ROYAL RD | | | | SPRING HILL | TN | 37174-2835 |
| CRIST J BERNHOLT | 11980 US RT 127 | | | | VERSAILLES | OH | 45380-- 94 |
| CRIST JR, CHARLES | 326 ILLINOIS ST | | | | FORTVILLE | IN | 46040-1017 |
| CRIST T WEBB | 2112 E REID RD | | | | GRAND BLANC | MI | 48439-8533 |
| CRIST WEBB | 2112 E REID RD | | | | GRAND BLANC | MI | 48439-8533 |
| CRIST WILKINS | PO BOX 205 | | | | ATLAS | MI | 48411-0205 |
| CRIST, ALICE L | 1054 W MONROE ST | | | | ALEXANDRIA | IN | 46001-8116 |
| CRIST, ANTHONY M | 2371 GARDNER RD | | | | HAMILTON | OH | 45013 |
| CRIST, BEATRICE M | 4268 N MAE WEST WAY | | | | BEVERLY HILLS | FL | 34465-4758 |
| CRIST, CARROLL K | 8809 S. 825 E. | | | | CLOVERDALE | IN | 46120 |
| CRIST, CHARLES C | 34253 W 207TH ST | | | | EDGERTON | KS | 66021-9464 |
| CRIST, CHARLES L | 1429 SEARLE ST | | | | DES MOINES | IA | 50317-6421 |
| CRIST, DANIEL M | 19255 NIVER RD | | | | OAKLEY | MI | 48649-9797 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRIST, DONALD E | 13600 KING ST APT 612 | | | | OVERLAND PARK | KS | 66221-8123 |
| CRIST, DONALD GILBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRIST, DORIS L | 25 CARL LN | | | | OLMSTED FALLS | OH | 44138-1803 |
| CRIST, EARL F | 5481 TIPPERARY LN | | | | FLINT | MI | 48506-2264 |
| CRIST, EDWARD J | 5307 ROBERTS DR | | | | FLINT | MI | 48506-1553 |
| CRIST, FLORENCE M | 1016 W MONROE ST | | | | ALEXANDRIA | IN | 46001-8116 |
| CRIST, GARLAND P | 912 FULTON AVE | | | | ALEXANDRIA | IN | 46001-2531 |
| CRIST, GEORGE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRIST, GERALD L | 206 WEST ST APT 2 | | | | KALKASKA | MI | 49646-9303 |
| CRIST, GERALD L | 17723 PRINCESS AVE | | | | ROMULUS | MI | 48174 |
| CRIST, GERRY L | 1074 OLD NIAGARA ROAD | | | | LOCKPORT | NY | 14094-1304 |
| CRIST, GERTRUDE L | 5612 SKYE ST | | | | ALEXANDRIA | LA | 71303-3937 |
| CRIST, GREGORY J | 42911 ALBRECHT RD | | | | ELYRIA | OH | 44035-4713 |
| CRIST, HEIDI J | 8858 ORCHARD LAKE RD | | | | HOLLAND | OH | 43528-9200 |
| CRIST, JAMES A | 358 LAWRENCE ST | | | | PERTH AMBOY | NJ | 08861-2111 |
| CRIST, LARRY L | 2688 E TERESA DR | | | | MARTINSVILLE | IN | 46151-6451 |
| CRIST, LINDA J | 100 IVYSTONE DR APT C | | | | MYRTLE BEACH | SC | 29588 |
| CRIST, MICHAEL J | 27110 JONES LOOP RD UNIT 197 | | | | PUNTA GORDA | FL | 33982-2473 |
| CRIST, MINNIE H | 3811 ACKERMAN BLVD | | | | KETTERING | OH | 45429-4512 |
| CRIST, RANDALL D | 5718 ARBOR FALLS CT | | | | PLAINFIELD | IL | 60586-5727 |
| CRIST, ROBERT L | 456 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9299 |
| CRIST, RODNEY | | | | | | | |
| CRIST, TERESA M | 9374 E CARMEL DR | | | | TUCSON | AZ | 85747-5303 |
| CRIST, TIMOTHY C | 2 MEADOWVIEW CT | | | | FAIRFIELD | OH | 45014-1800 |
| CRIST, WAYNE K | 27110 JONES LOOP RD UNIT 6 | | | | PUNTA GORDA | FL | 33982-2463 |
| CRIST, WILLIAM A | 13345 HALE RD | | | | PLANO | IL | 60545-9413 |
| CRIST, WILLIAM L | 2942 S 700 W | | | | NEW PALESTINE | IN | 46163-8987 |
| CRIST, WILLIAM LESTER | 2942 S 700 W | | | | NEW PALESTINE | IN | 46163-8987 |
| CRISTA HADDIX | 112 CLARICE CT | | | | STATESVILLE | NC | 28625-7000 |
| CRISTA KETTLER, STEVENSON & MURRAY 24 | | | | | | | |
| CRISTA M BEARMAN | 11022 OAK LN | APT 9310 | | | BELLEVILLE | MI | 48111-4342 |
| CRISTA TRANSPORTATION | | MS90 19307 CRISTA LANE | | | | WA | 98133 |
| CRISTACHE, GIGI | 34601 LAKEHURST DR | | | | FARMINGTON HILLS | MI | 48331-2741 |
| CRISTACHE, MIHAIL T | 25008 TODDY LN | | | | FARMINGTON HILLS | MI | 48335-2078 |
| CRISTAL K FEITSHANS | 1061 COPPERFIELD LN | | | | TIPP CITY | OH | 45371 |
| CRISTAL LAMINADO O TEMPLADO SA | REXANNE MOORE | LOTE 128 PARQUE MANZANA 19 | | DIADEMA BRAZIL | | | |
| CRISTAL M CHURCHILL | 5844 VAN WORMER DR | | | | TOLEDO | OH | 43612-4068 |
| CRISTALDI JOANNA | 34 DAVENPORT AVENUE | | | | ROSELAND | NJ | 07068-1205 |
| CRISTALES INASTILLABLE SA DE | | | | | | | |
| CRISTALES INASTILLABLES SA DE | ROGELIO ONTIVEROS | AVENIDA CENTRAL NO 101 | COL ESFUERZO NACIONAL | | RHEINLAND-PFALZ | DE | |
| CRISTALES INASTILLABLES SA DE CV | AVENIDA CENTRAL NO 101 | | | ECATEPEC DE MORELOS EM 55320 MEXICO | | | |
| CRISTALES INASTILLABLES SA DE CV | AVENIDA CENTRAL NO 101 | FRACC ESFUERZO NACIONAL | | ECATEPEC DE MORELOS EM 55320 MEXICO | | | |
| CRISTAN, SERGIO J | 2905 ARCADIA DR | | | | LANSING | MI | 48906-2458 |
| CRISTANTELLO, ANN | 1 WAYCROSS RD | | | | FAIRPORT | NY | 14450-9357 |
| CRISTANTELLO, JOAN C | 281 N HALEDON AVE | | | | NORTH HALEDON | NJ | 07508-2767 |
| CRISTANTIELLI, ESTHER | 2171 MATHER | | | | SYRACUSE | NY | 13203 |
| CRISTAO, LUCILLE | 629 IPSWICH LANE | | | | PT. ORANGE | FL | 32127-7776 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRISTAO, LUCILLE | 629 IPSWICH LN | | | | PT ORANGE | FL | 32127-7776 |
| CRISTAO, MARK J | 629 IPSWICH LN | | | | PORT ORANGE | FL | 32127 |
| CRISTEA, MARY A | 4906 GERALD ST | | | | WARREN | MI | 48092-3479 |
| CRISTEA, MARY ANN | 4906 GERALD ST | | | | WARREN | MI | 48092-3479 |
| CRISTELLA MICHAEL A | 48 CLEVELAND AVE | | | | BLACKWOOD | NJ | 08012-3009 |
| CRISTELLO, LOUIS A | 17 JEAN WAY | | | | SOMERS | NY | 10589-2605 |
| CRISTELLO, SARAH A | 27 CHOATE LANE | | | | PLEASANTVILLE | NY | 10570-2702 |
| CRISTELLO, SARAH A | 27 CHOATE LN | | | | PLEASANTVILLE | NY | 10570-2702 |
| CRISTELO RESENDEZ | 151 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1851 |
| CRISTI LANDY | 24080 DEVONSHIRE DR | | | | NOVI | MI | 48374-3760 |
| CRISTIAN FARCAS | APT B | 1890 ROCHESTER ROAD | | | ROYAL OAK | MI | 48073-4148 |
| CRISTIAN FORGACIU | 92 E MONTCALM ST | | | | PONTIAC | MI | 48342-1348 |
| CRISTIAN ZEGERS | CRISTIAN ZEGERS & M DEL CARMEN ECHAVARRI | CANINO LAS VERTIENTES 1420 | SAN CARLOS DE APOQUINDO | LAS CONDEI SANTIAGO  CHILE | | | |
| CRISTIANA BIZZARRI | V SLORENZO 30 | | | CARMAGNOLA (TO) ITALY | | | |
| CRISTIANNA VAZQUEZ | 499 W LINCOLN AVE | | | | MADISON HTS | MI | 48071-3902 |
| CRISTIANO ARRUDA CRUZ | [NULL] | R. LOBIVAR DE MATOS, 67 - VILA | | | CAMPO GRANDE | MS | 79100 |
| CRISTIANO JOSEPH | CRISTIANO, NANETTE | CONSUMER LEGAL SERVICES / CROWE JASON E | 641 A NORTH YORK ROAD | | ELMHUST | IL | 60126 |
| CRISTIANO JOSEPH | CRISTIANO, JOSEPH | 641A N YORK ST | | | ELMHURST | IL | 60126-1604 |
| CRISTIANO ZORZOLI | VIA VALLETTA FOGLIANO 165 | VIGEVANO | | | VIGEVANO | WY | 27029 |
| CRISTIANO ZORZOLI | VIA VALLETTA FOGLIANO 165 | | | | VIGEVANO | AK | 27029 |
| CRISTIANO, JAMES J | 48947 RAINBOW LANE NORTH | | | | NORTHVILLE | MI | 48168-8601 |
| CRISTIANO, JOSEPH | CONSUMER LEGAL SERVICES / CROWE JASON E | 641A N YORK ST | | | ELMHURST | IL | 60126-1604 |
| CRISTIANO, NANETTE | CONSUMER LEGAL SERVICES / CROWE JASON E | 641A N YORK ST | | | ELMHURST | IL | 60126-1604 |
| CRISTIANO, PASQUALE | 321 E THRUSTON BLVD | | | | DAYTON | OH | 45419-3924 |
| CRISTIANO, PASQUALE | 321 THRUSTON BLVD E | | | | DAYTON | OH | 45419-3924 |
| CRISTIN RICHARD | 363 W GRAND BLVD | | | | DETROIT | MI | 48216-1409 |
| CRISTINA BERNARDI | VIA TAGLIO 81 | | | 41043 COLOMBARO (MO) ITALY | | | |
| CRISTINA DRIVER | 6782 FINCHDALE CT | | | | FLORISSANT | MO | 63033-4802 |
| CRISTINA E FRANCO | 59   SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4941 |
| CRISTINA FERNANDEZ | 2851 BELFAIRE LAKE DR | | | | DACULA | GA | 30019-6779 |
| CRISTINA FRANZOLINI | VIA CICONI 8 - MILANO | | | | | | |
| CRISTINA FRISBY | | | | | | | |
| CRISTINA FURLAN | VIA LONGAN  48 | 31010  MONFUMO          TV | | | | | |
| CRISTINA J SWARTS | 51   LAWNSBURY DR | | | | ROCHESTER | NY | 14624-5229 |
| CRISTINA JONES | 7187 HAWTHORNE CIRCLE | | | | GOODRICH | MI | 48438-9244 |
| CRISTINA L JONES | 7187 HAWTHORNE CIR | | | | GOODRICH | MI | 48438-9244 |
| CRISTINA LEARMAN | 9417 ARBOR WAY | | | | COMMERCE TWP | MI | 48382-4304 |
| CRISTINA M MIGLIOZZI | 956 KREHL AVE | | | | GIRARD | OH | 44420-1904 |
| CRISTINA M SHEEHAN | PO BOX 1243 | | | | DUXBURY | MA | 02331-1243 |
| CRISTINA MASON-STEPP | 4100 SEAWAY DR | | | | LANSING | MI | 48911-2553 |
| CRISTINA MIGLIOZZI | 956 KREHL AVE | | | | GIRARD | OH | 44420-1904 |
| CRISTINA PIERGENTILI | N 19 VIA IMPRUNETA | ROME - ITALY | | | | | |
| CRISTINA PIERGENTILI | N 19  VIA IMPRUNETA | CAP 00146  ROME | | | | | |
| CRISTINA RATLIFF | 4300 COUNTY ROAD 607 | | | | ALVARADO | TX | 76009-6520 |
| CRISTINA S SHOEMAKER | 360 HANEY LN S | | | | SOUTH SALEM | OH | 45681-9779 |
| CRISTINA SANSON | VIALE EUROPA 11 | | | | | | |
| CRISTINA SANSON | VIALE EUROPA 11 | 31045 MOTTA DI LIVENZA (TV) | | | | | |
| CRISTINA SHEEHAN | PO BOX 1243 | | | | DUXBURY | MA | 02331-1243 |
| CRISTINA SMYTH, CRISTINA | 899 SORBONA ST | RIO ,PIEDRAS | | | RIO | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRISTINA STAMATIN | 52841 SEVEN OAKS DR | | | | SHELBY TWP | MI | 48316-2992 |
| CRISTINA STICKNEY | 2885 HERITAGE DR APT G | | | | FORT GRATIOT | MI | 48059 |
| CRISTINA SUCRE GOMEZ | LOS PALOS GRANDES 5TA AVENIDA | ENTRE 9 Y 10 TRANSVERSAL QTA LA CASTELLA | | | | | |
| CRISTINA SWARTS | 51 LAWNSBURY DR | | | | ROCHESTER | NY | 14624-5229 |
| CRISTINE SHELL | 1606 MAPLERIDGE RD | | | | SAGINAW | MI | 48604-1718 |
| CRISTINI, JOHN D | 3202 VILLAGE CT | | | | LAKE WALES | FL | 33898-5292 |
| CRISTINI, JOHN DOMINIC | 3202 VILLAGE CT | | | | LAKE WALES | FL | 33898-5292 |
| CRISTINI, SHERRY L | 3202 VILLAGE COURT | | | | LAKE WALES | FL | 33898-5292 |
| CRISTINI, SHERRY L | 3202 VILLAGE CT | | | | LAKE WALES | FL | 33898-5292 |
| CRISTINO BERMUDEZ | 13055 DEBELL ST | | | | ARLETA | CA | 91331-4212 |
| CRISTINO CABEZAS | 9184 NW 150TH TER | | | | HIALEAH | FL | 33018-1377 |
| CRISTINO MATTHEW | 6207 WESTLAKE AVE | | | | PARMA | OH | 44129-2353 |
| CRISTINO SERNA | PO BOX 203 | | | | FALCON HEIGHTS | TX | 78545-0203 |
| CRISTINO, EDWARD | 7610 N 30TH ST | | | | RICHLAND | MI | 49083-9479 |
| CRISTO DAVIS | 47563 BIRCH ST | | | | OAKRIDGE | OR | 97463-9758 |
| CRISTO REY COMMUNITY CENTER | 1717 N HIGH ST | | | | LANSING | MI | 48906-4529 |
| CRISTO, JULIE | 1140 WESTWOOD NW | | | | WARREN | OH | 44485-1978 |
| CRISTO, JULIE | 1140 WESTWOOD DR NW | | | | WARREN | OH | 44485-1978 |
| CRISTOBAL CARDENAS | 2326 ARDEN WAY | | | | SAN JOSE | CA | 95122-3914 |
| CRISTOBAL HERNANDEZ | 10343 LYNX XING | | | | SAN ANTONIO | TX | 78251-4074 |
| CRISTOBAL MINO | 6254 US ROUTE 40 LOT 43 | | | | TIPP CITY | OH | 45371-9446 |
| CRISTOBAL MINO | 6254 E. ST RT 40 | LOT 43 | | | TIPP CITY | OH | 45371-9446 |
| CRISTOBAL RAMIREZ | 1306 N AVENUE R | | | | FREEPORT | TX | 77541-3716 |
| CRISTOBAL RIVERA JR | 1107 GRAND AVE | | | | FORT WORTH | TX | 76164-9039 |
| CRISTOBAL, EDUARDO C | 280 E CLONAKILTY DR | | | | SHELTON | WA | 98584-7501 |
| CRISTOFALO ERIC | CRISTOFALO, ERIC | TWO PENN CENTER PLAZA- SUITE | | | PHILADELPHIA | PA | 19102 |
| CRISTOFALO ERIC | CRISTOFALO, MICHAEL | 100 E COURT ST | | | DOYLESTOWN | PA | 18901-4321 |
| CRISTOFARO, DOMINIC | 45 MELROSE ST | | | | BRISTOL | CT | 06010-6134 |
| CRISTOL, NEJLA | 118 POESTA DR | | | | PORTLAND | TX | 78374-1452 |
| CRISTY COX | 4452 SUNDERLAND PL | | | | FLINT | MI | 48507-3720 |
| CRISTY T PEREZ | 1202 N JACKSON ST | | | | BAY CITY | MI | 48708-5919 |
| CRISWELL CHEVROLET INC | 503 QUINCE ORCHARD RD | | | | GAITHERSBURG | MD | 20878-1407 |
| CRISWELL CHEVROLET, INC. | | | | | GAITHERSBURG | MD | 20878-1497 |
| CRISWELL CHEVROLET, INC. | ATT: HARRY CRISWELL III | 503 QUINCE ORCHARD RD | | | GAITHERSBURG | MD | 20878-1407 |
| CRISWELL CHEVROLET, INC. | HARRY CRISWELL III | 503 QUINCE ORCHARD RD | | | GAITHERSBURG | MD | 20878-1497 |
| CRISWELL CHEVROLET, INC. | 503 QUINCE ORCHARD RD | | | | GAITHERSBURG | MD | 20878-1407 |
| CRISWELL HUMMER | 503 QUINCE ORCHARD RD | | | | GAITHERSBURG | MD | 20878-1407 |
| CRISWELL, ARTHUR J | 874 CHESTERVIEW CT | | | | GALLOWAY | OH | 43119-8987 |
| CRISWELL, BARBARA K. | 1519 PALAMINO WAY | | | | LAKELAND | FL | 33815-4158 |
| CRISWELL, BARBARA K. | 1145 W JACKSON ST | | | | LOCKPORT | NY | 14094 |
| CRISWELL, BETTY | 284 OVERLOOK DR | | | | MIRAMAR BEACH | FL | 32550-4185 |
| CRISWELL, BILL H | 113 CURTIS ST | | | | INTERLACHEN | FL | 32148-2569 |
| CRISWELL, BONNIE J | 10462 N GASBURG RD | | | | MOORESVILLE | IN | 46158-6763 |
| CRISWELL, DAVID | 326 N SCHLUETER AVE | | | | SAINT LOUIS | MO | 63135-2263 |
| CRISWELL, DAVID A | 317 DOGWOOD DR | | | | PENDLETON | IN | 46064-9272 |
| CRISWELL, DAWN D | 6850 LOCK HAVEN DR | | | | LOCKPORT | NY | 14094 |
| CRISWELL, DEANNE R | 818 W 122ND TER | | | | KANSAS CITY | MO | 64145 |
| CRISWELL, DENNIS J | 161 GLENWOOD TRL | | | | BRASELTON | GA | 30517-5007 |
| CRISWELL, EDWARD D | 6530 WHEELER RD | | | | LOCKPORT | NY | 14094 |
| CRISWELL, FELICIA A | 9109 WHITCOMB ST | | | | DETROIT | MI | 48228-2215 |
| CRISWELL, FELICIA ANN | 9109 WHITCOMB ST | | | | DETROIT | MI | 48228-2215 |
| CRISWELL, FRANCIS R | 6850 LOCKHAVEN DR | | | | LOCKPORT | NY | 14094 |
| CRISWELL, GLORIA | 11311 WESTWOOD ST | | | | DETROIT | MI | 48228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRISWELL, HORTENSE D | 2004 WASHINGTON DRIVE | | | | FRANKFORT | IN | 46041-2250 |
| CRISWELL, JAMES E | 9109 WHITCOMB ST | | | | DETROIT | MI | 48228-2215 |
| CRISWELL, JERRY L | 1009 RIVER RD | | | | QUARRYVILLE | PA | 17566-9768 |
| CRISWELL, JOHN L | 11311 WESTWOOD ST | | | | DETROIT | MI | 48228-1372 |
| CRISWELL, JUDY D | 3480 FOLTZ ST | | | | INDIANAPOLIS | IN | 46221-2332 |
| CRISWELL, KAREN K | 147 RIVER TEE DRIVE | | | | CRESCENT CITY | FL | 32112-4757 |
| CRISWELL, KAREN L | 563 S CHURCH ST | | | | NEW LEBANON | OH | 45345-9656 |
| CRISWELL, KAREN L.A. | 563 S CHURCH ST | | | | NEW LEBANON | OH | 45345-9656 |
| CRISWELL, KENNETH E | 6440 W FRANWOOD CIR | | | | YORKTOWN | IN | 47396-9618 |
| CRISWELL, KENNETH H | 1963 S 400 W | | | | RUSSIAVILLE | IN | 46979-9137 |
| CRISWELL, LAVERNE | 1851 WHINNERY RD | | | | SALEM | OH | 44460-4052 |
| CRISWELL, LESLIE P | 5163 PADDOCK RD | | | | CINCINNATI | OH | 45237-5213 |
| CRISWELL, LYNNETTE E | 312 MONTGOMERY ST | | | | BOSSIER CITY | LA | 71111-4040 |
| CRISWELL, MELVIN C | 13155 COMPASS ST | | | | DETROIT | MI | 48227-3528 |
| CRISWELL, ROBERT | 341 EARLY RD | | | | COLUMBIA | TN | 38401-6630 |
| CRISWELL, ROBERT D | 341 EARLY RD | | | | COLUMBIA | TN | 38401-6630 |
| CRISWELL, ROBERTA I | 1439 PATZMAN STREET | | | | SHREVEPORT | LA | 71101 |
| CRISWELL, RONALD L | 9509 FAIR OAKS DR | | | | GOODRICH | MI | 48438-9041 |
| CRISWELL, ROSE H | 8576 ERTMAN RD | | | | LOCKPORT | NY | 14094-9344 |
| CRISWELL, RUSSELL R | P O 323 | | | | DAYTON | OH | 45449 |
| CRISWELL, SHELLY K | 317 DOGWOOD DR | | | | PENDLETON | IN | 46064-9272 |
| CRISWELL, WALTER J | 1999 MOUNTAIN CREEK CHURCH RD NW | | | | MONROE | GA | 30656-4999 |
| CRISWELL, WENDELL R | 11674 MENDOTA ST | | | | DETROIT | MI | 48204-1963 |
| CRISWELL, WILMA M | 16715 MOCK RD | | | | BERLIN CENTER | OH | 44401-8713 |
| CRISWELL,KAREN L | 563 S CHURCH ST | | | | NEW LEBANON | OH | 45345-9656 |
| CRIT JONES | 796 INDEPENDENCE STATION RD | | | | INDEPENDENCE | KY | 41051-9548 |
| CRIT LOWE JR | 4421 ALPHA ST | | | | LANSING | MI | 48910-7603 |
| CRIT WIGGINS | 10275 WILLOW RD | | | | WILLIS | MI | 48191-9617 |
| CRITAS THOMAS HENRY | 6132 BEECHWOOD AVE | | | | SARASOTA | FL | 34231-3802 |
| CRITCHER I I I, WILLIAM C | 22742 CORTES ST | | | | NOVI | MI | 48375-4501 |
| CRITCHER III, WILLIAM CHARLES | 22742 CORTES ST | | | | NOVI | MI | 48375-4501 |
| CRITCHER, JOIE D | 51858 9 MILE RD | | | | NORTHVILLE | MI | 48167-9773 |
| CRITCHER, WILLIAM C | 51858 9 MILE RD | | | | NORTHVILLE | MI | 48167-9773 |
| CRITCHETT, MARY J | 1324 TERRACE BLUFF DR | | | | TRAVERSE CITY | MI | 49686-5099 |
| CRITCHFIELD CRITCHFIELD & JOHNSTON LTD | 225 N MARKET ST | | | | WOOSTER | OH | 44691-3511 |
| CRITCHFIELD DWIGHT W (428740) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRITCHFIELD, DWIGHT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRITCHFIELD, HEATHER MARIE | 330 WEST CRESTVIEW DRIVE | | | | MOORESVILLE | IN | 46158-7227 |
| CRITCHLEY, BARBARA | 10976 EAST 00 NORTH SOUTH | | | | GREENTOWN | IN | 46936 |
| CRITCHLEY, BETTY C | 3238 CANTERBURY LANE | | | | JANESVILLE | WI | 53546-2234 |
| CRITCHLEY, FLORENCE | 1926 NORTH WILSON | | | | ROYAL OAK | MI | 48073-4221 |
| CRITCHLEY, FLORENCE | 1926 N WILSON AVE | | | | ROYAL OAK | MI | 48073-4221 |
| CRITCHLEY, GEORGE E | 3070 SE LAKESHORE DR | | | | MACY | IN | 46951-8562 |
| CRITE GREGORY | 18717 BROOKSHADE LANE | | | | LOUISVILLE | KY | 40245-6222 |
| CRITE SR, RAMOND | 9350 MEYERS RD | | | | DETROIT | MI | 48228-2670 |
| CRITE, LONNIE G | 583 W 700 N | | | | LA FONTAINE | IN | 46940 |
| CRITE, MARIE | 1582 ROCKSPRINGS LANE | | | | WOOD STOCK | GA | 30188 |
| CRITE, MARIE | 1582 ROCK SPRINGS LN | | | | WOODSTOCK | GA | 30188-3166 |
| CRITECH RESEARCH INC | 40900 WOODWARD AVE STE 105 | | | | BLOOMFIELD HILLS | MI | 48304-5116 |
| CRITELLI, CARMELA P | 14918 COLPAERT DR | | | | WARREN | MI | 48088-6207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRITERION ECONOMICS LLC | 1614 20TH ST NW | | | | WASHINGTON | DC | 20009-1000 |
| CRITERION INC | 5190 NEIL RD STE 430 | | | | RENO | NV | 89502-8535 |
| CRITES BOONE, SARA E. | APT 1067 | 1321 COLONEL DRIVE | | | GARLAND | TX | 75043-1384 |
| CRITES JOE L (356283) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRITES JR, CHARLES S | 416 E SUNSET RD APT E | | | | HENDERSON | NV | 89011-4390 |
| CRITES JR, DWAYNE A | 224 E CUNNINGHAM AVE | | | | CROWLEY | TX | 76036-3206 |
| CRITES JR, HAROLD C | 1497 N STEWART RD | | | | MANSFIELD | OH | 44903-7761 |
| CRITES OKEY (443988) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CRITES, BOBBY A | 33991 BROKAW RD | | | | COLUMBIA STA | OH | 44028-9780 |
| CRITES, BOBBY G | 1419 NICKELL AVE | | | | SAUGET | IL | 62206-1111 |
| CRITES, CHARLES E | 2200 E COURT ST APT 809 | | | | KANKAKEE | IL | 60901-2844 |
| CRITES, DAVID S | 2900 AVALON RD | | | | ROCHESTER HILLS | MI | 48309-3122 |
| CRITES, DELMOS R | 415 SOUTH HUNTINGTON STREET | | | | MEDINA | OH | 44256-2329 |
| CRITES, DONALD D | 67051 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-1212 |
| CRITES, DONALD J | 2590 RIVER WOODS DR N | | | | CANTON | MI | 48188-3285 |
| CRITES, DWAYNE A | 12410 SE 74TH ST | | | | OKLAHOMA CITY | OK | 73150-7505 |
| CRITES, EDWARD W | 1 LAVEIANAN CT | | | | MARTINSVILLE | IN | 46151-8089 |
| CRITES, ETTA M | 24 DURBIN MEADOWS RD | | | | FOUNTAIN INN | SC | 29644-6500 |
| CRITES, FRANCIS E | 9144 CALKINS RD | | | | FLINT | MI | 48532-5522 |
| CRITES, GERALD G | 5561 N GRANT AVE | | | | HARRISON | MI | 48625-9610 |
| CRITES, GLADYS F | 11 CLEMENTINA CT | | | | PALM COAST | FL | 32137-4562 |
| CRITES, GUY O | 2831 MARIETTA AVE | | | | WATERFORD | MI | 48329-3448 |
| CRITES, HARRY E | 3518 HOLDER ST | | | | RICHLAND HILLS | TX | 76118-7201 |
| CRITES, HOWARD C | 5050 E RADIO RD | | | | AUSTINTOWN | OH | 44515-1739 |
| CRITES, JOE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRITES, JOSEPH C | 2740 COMANCHE MOON DR | | | | FORT WORTH | TX | 76179-5543 |
| CRITES, KENNETH E | 6029 BREININGER RD | | | | HICKSVILLE | OH | 43526-9315 |
| CRITES, LARRY F | 1221 NORTH MARKET AVENUE | | | | BOLIVAR | MO | 65613-1157 |
| CRITES, LOWELL J | 953 SUMMIT ST NW | | | | WARREN | OH | 44485-2864 |
| CRITES, MARGARET A | 7466 BRAYSVILLE RD | | | | SPENCER | IN | 47460 |
| CRITES, MARIE A | 10277 MCWAIN RD | | | | GRAND BLANC | MI | 48439-2520 |
| CRITES, MICHAEL L | 11 CLEMENTINA CT | | | | PALM COAST | FL | 32137-4562 |
| CRITES, MILDRED L | 12114 SCHONBORN PL | | | | CLIO | MI | 48420-2145 |
| CRITES, NELLIE M | 5050 E. RADIO DR. | | | | AUSTINTOWN | OH | 44515-1739 |
| CRITES, NELLIE M | 5050 E RADIO RD | | | | AUSTINTOWN | OH | 44515-1739 |
| CRITES, OKEY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CRITES, OKEY G | 280 SPRAGUE RD | | | | BEREA | OH | 44017-2720 |
| CRITES, RALPH M | 4168 W WILSON RD | | | | CLIO | MI | 48420-9482 |
| CRITES, RAMONA K | 224 E CUNNINGHAM AVE | | | | CROWLEY | TX | 76036-3206 |
| CRITES, RICHARD L | 162 WHITE EAGLE TRL | | | | HOT SPRINGS | AR | 71913-7543 |
| CRITES, RICKY A | 10712 MAHOGANY DR | | | | FORISTELL | MO | 63348-2461 |
| CRITES, RITA S | 8448 W 500 N | | | | KOKOMO | IN | 46901-9618 |
| CRITES, ROBERT B | 1415 10TH ST | | | | BAY CITY | MI | 48708-6628 |
| CRITES, RODGER L | 1446 DODGE DR NW | | | | WARREN | OH | 44485-1850 |
| CRITES, RONALD F | 1368 N NATIONAL CITY RD | | | | NATIONAL CITY | MI | 48748-9593 |
| CRITES, ROSETTA B | PO BOX 527 | | | | GEORGETOWN | FL | 32139-0527 |
| CRITES, ROSIE | 415 SOUTH HUNTINGTON STREET | | | | MEDINA | OH | 44256-2329 |
| CRITES, SAMUEL H | 712 SABLE CREEK LN | | | | GREENWOOD | IN | 46142-9776 |
| CRITES, SONYA D | 10712 MAHOGANY DR | | | | FORISTELL | MO | 63348-2461 |
| CRITES, SUSAN | 944 NW 2ND ST | | | | MOORE | OK | 73160-2106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRITES, THOMAS A | 4381 GREENWOOD DR | | | | OKEMOS | MI | 48864-3021 |
| CRITES, THOMAS E | 484 N SHORE DR | | | | CRYSTAL | MI | 48818-9698 |
| CRITES, THOMAS H | 6132 BEECHWOOD AVE | | | | SARASOTA | FL | 34231-3802 |
| CRITES, THOMAS H | 6132 BEECHWOOD AVE | | | | SARASOTA | FL | 34231 |
| CRITES, THOMAS HENRY | 6132 BEECHWOOD AVE | | | | SARASOTA | FL | 34231-3802 |
| CRITES, TOM & ASSOCIATES INTERNATIONAL INC | PO BOX 9438 | | | | SAVANNAH | GA | 31412-9438 |
| CRITES, WALTER D | 4724 BOARDMAN RIVER RD SW R | | | | SOUTH BOARDMAN | MI | 49680 |
| CRITES, WALTER R | 12114 SCHONBORN PLACE | | | | CLIO | MI | 48420-2145 |
| CRITES, WESLEY R | 2900 AVALON RD | C/O DAVID S CRITES | | | ROCHESTER HILLS | MI | 48309-3122 |
| CRITICAL CARE TRANSPORT NETWORK | 2213 CHERRY ST | | | | TOLEDO | OH | 43608-2603 |
| CRITICAL CARGO | 64 MARY STREET | | | BARRIE CANADA ON L4N 1T1 CANADA | | | |
| CRITICAL HOMECARE SOLUTIONS | BOB DECHELLO | ONE FAYETTE STREET | | | CONSHOHOCKEN | PA | 19428 |
| CRITICAL MENTION INC | 1776 BROADWAY FL 24 | | | | NEW YORK | NY | 10019-2002 |
| CRITICAL SITE SOLUTIONS | 8304 ESTERS BLVD STE 870 | | | | IRVING | TX | 75063-2209 |
| CRITICAL SYSTEMS LABS INC | #618-475 HOWE STREET | | | VANCOUVER CANADA BC V6C 2B3 CANADA | | | |
| CRITICAL SYSTEMS LABS INC | | | | | | | |
| CRITICAL SYSTEMS LABS INC | 470-1122 MAINLAND ST | | | VANCOUVER BC V6B 5L1 CANADA | | | |
| CRITICAL SYSTEMS LABS INC. | 470-1122 MAINLAND ST. | | | VANCOUVER ON V68 5L1 CANADA | | | |
| CRITON JR, CLARENCE | 316 SW 147TH ST | | | | OKLAHOMA CITY | OK | 73170-7270 |
| CRITSER, JAMES L | 2218 WOOD ST | | | | EUREKA | CA | 95501 |
| CRITTDON, WILLIAM | 19635 SPENCER ST | | | | DETROIT | MI | 48234 |
| CRITTEN, CHARLES J | 4572 ROAD 7D | | | | LEIPSIC | OH | 45856-9497 |
| CRITTEN, CHARLES JAMES | 4572 ROAD 7D | | | | LEIPSIC | OH | 45856-9497 |
| CRITTEN, EARL N | 16321 ROAD 100 | | | | PAULDING | OH | 45879-9743 |
| CRITTEN, GARY L | 28575 STATE HIGHWAY 6 | | | | GALLATIN | MO | 64640-8003 |
| CRITTENDEN CHARLES | CRITTENDEN, CHARLES | MENDOTA INSURANCE | PO BOX 64801 | | ST. PAUL | MN | 55164-0801 |
| CRITTENDEN COUNTY SHERIFF | 107 SOUTH MAIN STREET | | | | MARION | KY | 42064 |
| CRITTENDEN DICK | 6465 BLOOMFIELD RD | | | | CAMBRIDGE | OH | 43725-9361 |
| CRITTENDEN GARY | 1 CENTRAL PARK WEST | | | | NEW YORK | NY | 10023-7703 |
| CRITTENDEN, ALLEN J | 11107 HOLT HWY | | | | DIMONDALE | MI | 48821-9704 |
| CRITTENDEN, ALVIN J | PO BOX 377 | | | | CARO | MI | 48723-0377 |
| CRITTENDEN, ALVIN J | 8326 M 25 | | | | AKRON | MI | 48701-9774 |
| CRITTENDEN, ALVIN JAMES | PO BOX 377 | | | | CARO | MI | 48723-0377 |
| CRITTENDEN, BEVERLY J | 1125 TULIP ST | | | | GRAND LEDGE | MI | 48837-2205 |
| CRITTENDEN, BOBBIE J | 3597 HOLLONVILLE RD | | | | WILLIAMSON | GA | 30292-3523 |
| CRITTENDEN, BRIAN L | 5464 W FLETCHER RD | | | | ROSCOMMON | MI | 48653 |
| CRITTENDEN, CARL L | 9406 MILLINGTON RD | | | | VASSAR | MI | 48768-9690 |
| CRITTENDEN, CAROL E | 10221 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421 |
| CRITTENDEN, CAROLE A | 9406 MILLINGTON RD | | | | VASSAR | MI | 48768-9690 |
| CRITTENDEN, CHARLES | MENDOTA INSURANCE | PO BOX 64801 | | | ST. PAUL | MN | 55164-0801 |
| CRITTENDEN, CHARLES | C/O MERKEL & COOKE | ATTN: JOHN H. COOKE | PO BOX 1388 | | CLARKSDALE | MS | 38614-1388 |
| CRITTENDEN, CHARLES | C/O MENDOTA INSURANCE | ATTN: DAVE SALMON | PO BOX 64801 | | SAINT PAUL | MN | 55164-0801 |
| CRITTENDEN, DARYL A | 10875 HOLT HWY | | | | DIMONDALE | MI | 48821-9674 |
| CRITTENDEN, DEANNA | 5279 W CARPENTER RD | | | | FLINT | MI | 48504-1028 |
| CRITTENDEN, DONALD J | 7137 LAKEVIEW DR | | | | OSCODA | MI | 48750-9688 |
| CRITTENDEN, GORDON Z | 3410 PHILLIPS RD | | | | KINGSTON | MI | 48741-9539 |
| CRITTENDEN, JACOB T | 1908 W CHARLES ST | | | | GRAND ISLAND | NE | 68803-5905 |
| CRITTENDEN, JAMES E | 25542 WAGNER AVE | | | | WARREN | MI | 48089-1209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRITTENDEN, JUNIOR L | 5627 SHATTUCK RD | | | | SAGINAW | MI | 48603-2860 |
| CRITTENDEN, KARRI L | 7620 OAK RD | | | | MILLINGTON | MI | 48746-9630 |
| CRITTENDEN, LUCILLE O | 2485 RED BANK RD | | | | SEVEREVILLE | TN | 37876-6313 |
| CRITTENDEN, MARY A | 32 MIDWAY AVE | | | | BUFFALO | NY | 14215-2228 |
| CRITTENDEN, MARY ALICE | 32 MIDWAY AVE | | | | BUFFALO | NY | 14215-2228 |
| CRITTENDEN, MICHAEL T | 9406 MILLINGTON RD | | | | VASSAR | MI | 48768-9690 |
| CRITTENDEN, NORMA J | 1693 N HURON RD | | | | TAWAS CITY | MI | 48763 |
| CRITTENDEN, OLIVIA | 921 MAIN ST | APT 405 | | | BUFFALO | NY | 14203-1159 |
| CRITTENDEN, PATRICIA J | 8104 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439 |
| CRITTENDEN, PAUL E | 3403 METAMORA RD | | | | METAMORA | MI | 48455-9303 |
| CRITTENDEN, RICHARD L | 2990 UNDERWOOD RD | | | | CARO | MI | 48723-9444 |
| CRITTENDEN, WILLIAM E | 158 OAKFIELD DR | | | | O FALLON | MO | 63368 |
| CRITTENDON, BRIDGET H | 861 COURTNEY ST NW | | | | GRAND RAPIDS | MI | 49504-3151 |
| CRITTENDON, CURTIS | 20001 SPENCER ST | | | | DETROIT | MI | 48234-3189 |
| CRITTENDON, LANIER | 8311 PHEASANT GLEN DR | | | | SPRING | TX | 77379-8738 |
| CRITTENDON, LLOYD T | 4283 FLAMINGO AVE SW | | | | WYOMING | MI | 49509-4319 |
| CRITTENDON, MARJORIE V | 12441 W PRAIRIE DR | | | | LOCKPORT | IL | 60491-8805 |
| CRITTENDON, MARK E | 1251 CROSS CREEK DR | | | | KENNEDALE | TX | 76060-6037 |
| CRITTENDON, PAUL C | 3132 W 30TH ST | | | | INDIANAPOLIS | IN | 46222-2209 |
| CRITTENDON, SILETTE K | 20001 SPENCER ST | | | | DETROIT | MI | 48234-3189 |
| CRITTENDON, ZINA R | 519 SEA RIM DR | | | | ARLINGTON | TX | 76018-2299 |
| CRITTENDON, ZINA RENA | 519 SEA RIM DR | | | | ARLINGTON | TX | 76018-2299 |
| CRITTENTON HOSP | 1101 W UNIVERSITY DR | | | | ROCHESTER | MI | 48307-1863 |
| CRITTENTON HOSPITAL | ACCT OF RONALD A TEASLEY | 4185 HIGHLAND RD | | | WATERFORD | MI | 48328-2136 |
| CRITTENTON HOSPITAL | ACCT OF JEFFREY F BALDWIN | PO BOX 366 | | | BATH | MI | 48808-0366 |
| CRITTENTON HOSPITAL | ACCT OF RHONDA SPINA | | | | | | |
| CRITTENTON HOSPITAL COMMUNITY EDUCATION | 1101 W UNIVERSITY DR | | | | ROCHESTER | MI | 48307-1863 |
| CRITTER CONTROL OF CLEVELAND | PO BOX 31153 | | | | CLEVELAND | OH | 44131-0153 |
| CRITTER CONTROL OF ST LOUIS | 8625 LACKLAND RD | | | | SAINT LOUIS | MO | 63114-5009 |
| CRITTER CONTROL OF WESTLAND | PO BOX 85502 | | | | WESTLAND | MI | 48185-0502 |
| CRITZ, ANTHONY R | 1110 E MILLER RD | | | | LANSING | MI | 48911 |
| CRITZ, INC. | DALE CRITZ | 7000 ABERCORN ST | | | SAVANNAH | GA | 31406-2404 |
| CRITZ, INC. | 7000 ABERCORN ST | | | | SAVANNAH | GA | 31406-2404 |
| CRITZER ROBERT (510292) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| CRITZER WILLIAM D (ESTATE OF) (486581) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| CRITZER, ROBERT | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| CRITZER, ROBERT L | 208 N WALNUT ST | | | | NEWPORT | DE | 19804-2720 |
| CRITZER, SUSAN L | PO BOX 1728 | | | | WILSON | WY | 83014-1728 |
| CRITZER, THOMAS G | 1336 WISE DR. | | | | MIAMISBURG | OH | 45342-5342 |
| CRITZER, THOMAS G | 1336 WISE DR | | | | MIAMISBURG | OH | 45342-3352 |
| CRITZER, WILLIAM D | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| CRIVEA, JOHN L | 207 ASHFORD AVE | | | | GREENVILLE | SC | 29609-4908 |
| CRIVEA, KAI L | 741 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3141 |
| CRIVEA, KAI LONNIE | 741 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3141 |
| CRIVELLI CHEV PONTIAC BUICK, INC. | 600 N CHURCH ST | | | | MOUNT PLEASANT | PA | 15666-1007 |
| CRIVELLI CHEVROLET INC. | JAMES CRIVELLI | 108 MCKEES ROCKS PLZ | | | MC KEES ROCKS | PA | 15136-3559 |
| CRIVELLI CHEVROLET PONTIAC BUICK, I | 600 N CHURCH ST | | | | MOUNT PLEASANT | PA | 15666-1007 |
| CRIVELLI CHEVROLET PONTIAC BUICK, INC. | RANDOLPH MASEWICZ | 600 N CHURCH ST | | | MOUNT PLEASANT | PA | 15666-1007 |
| CRIVELLI CHEVROLET PONTIAC BUICK, INC. | 600 N CHURCH ST | | | | MOUNT PLEASANT | PA | 15666-1007 |
| CRIVELLI, DONALD G | 2134 BIRCH TRACE DR | | | | YOUNGSTOWN | OH | 44515-4907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRIVELLI, DONALD GEORGE | 2134 BIRCH TRACE DR | | | | YOUNGSTOWN | OH | 44515-4907 |
| CRIVELLO JR, STEPHEN | 44238 ELM AVE | | | | LANCASTER | CA | 93534-4320 |
| CRIVELLO, ANTONINA A | 6280 THORNCREST DR | | | | GREENDALE | WI | 53129-2647 |
| CRIVELLO, FRANK A | 9501 W LOOMIS RD APT 137 | | | | FRANKLIN | WI | 53132-8145 |
| CRIVELLO, MARLENE | 44238 ELM AVE. | | | | LANCASTER | CA | 93534-4320 |
| CRIVELLO, MARLENE | 44238 ELM AVE | | | | LANCASTER | CA | 93534-4320 |
| CRIVELLO, RICHARD | 816 W AVENUE J10 | | | | LANCASTER | CA | 93534-4931 |
| CRIVELLO, RICK A | 1642 96TH ST UNIT 96 | | | | STURTEVANT | WI | 53177-1848 |
| CRIVELLO, ROBERT B | PO BOX 878 | | | | GLENDALE | OR | 97442-0878 |
| CRKVENAC, THOMAS J | 5 LONGSPUR DR | | | | WILMINGTON | DE | 19808-1972 |
| CRM FILMS/2233 FARAD | 2233 FARADAY AVE STE F | | | | CARLSBAD | CA | 92008-7214 |
| CRM LEARNING | 2215 FARADAY AVE | | | | CARLSBAD | CA | 92008 |
| CRM LEARNING | 2218 FARADAY AVE STE 110 | | | | CARLSBAD | CA | 92008-7234 |
| CRM STUDIOS LOUISIANA LLC | 300 TRINITY CAMPUS DR | | | | FORT WORTH | TX | 76102-1901 |
| CRNKOVIC, DAVID ROY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CRNKOVIC, DUANE E | 1131 CLOVERDALE DR | | | | SHREVEPORT | LA | 71118-3205 |
| CRNKOVIC, DUANE EDWARD | 1131 CLOVERDALE DR | | | | SHREVEPORT | LA | 71118-3205 |
| CRNKOVICH, GEORGE R | 2420 S ROSCOMMON RD | | | | PRUDENVILLE | MI | 48651-9592 |
| CRNKOVICH, LEON A | 6147 SOUTHWARD AVE | | | | WATERFORD | MI | 48329-1439 |
| CRNKOVICH, NINA C | 2002 STARKWEATHER ST | | | | FLINT | MI | 48506-4728 |
| CRNKOVICH, STEPHEN D | 5101 INDIAN HILLS TRL | | | | FLINT | MI | 48506-1184 |
| CRNKOVICH, TERRI L | 2936 WEIDEMANN DR | | | | CLARKSTON | MI | 48348-1248 |
| CROAD, DONNA J | 6110 LAKE DR RT #1 | | | | MECOSTA | MI | 49332-9653 |
| CROAK III, JOHN T | 3805 BRUNSWICK AVE | | | | FLINT | MI | 48507-2414 |
| CROAK, PATRICK J | S103W20975 HEATHER LN | | | | MUSKEGO | WI | 53150-8409 |
| CROAL, CRISTINA L | PO BOX 2124 | | | | WARREN | OH | 44484-0124 |
| CROAL, JOYCE C | 1752 GYPSY LN | | | | NILES | OH | 44446-3206 |
| CROALL, DAVID L | 1521 CRITTENDEN RD | | | | WILMINGTON | DE | 19805-1207 |
| CROAN, ROBERT L | 15177 YALE ST | | | | LIVONIA | MI | 48154-7108 |
| CROASDELL, DANIEL P | 1400 GAGE RD | | | | HOLLY | MI | 48442-8319 |
| CROASDELL, DANIEL PATRICK | 1400 GAGE RD | | | | HOLLY | MI | 48442-8319 |
| CROASDELL, GLORIA | 324 PEACH BLOSSOM COURT | | | | OTISVILLE | MI | 48463 |
| CROASMUN, KENNETH C | 4126 MASSILLON RD | | | | UNIONTOWN | OH | 44685-7871 |
| CROASTON, FRANCIS R | 2702 TILDEN RD | | | | BALTIMORE | MD | 21222-3219 |
| CROASTON, ROY F | 5511 TOWLES MILL RD | | | | PARTLOW | VA | 22534-9504 |
| CROAT, JOHN J | 2365 GULF SHORE BLVD N | | | | NAPLES | FL | 34103-4371 |
| CROATIA LINE OF NORTH AMERICA | MEADOW OFFICE COMPLEX | 201 RTE 17N | | | RUTHERFORD | NJ | 07070 |
| CROCCO HOLLIE | 2001 HOLLEY PKWY APT 1721 | | | | ROANOKE | TX | 76262-4490 |
| CROCE GAETANO | VIA LUDOVICO ARIOSTO, 86 | | | 44100 FERRARA (FE) ITALY | | | |
| CROCE GIAN FRANCO | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| CROCE JOSEPH (443990) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CROCE KARIN | CROCE, KARIN | 115 VENETIAN PROMENADA | | | LINDENHURST | NY | 11757 |
| CROCE, ANN | 2333 PALMER AVE | | | | NEW ROCHELLE | NY | 10801 |
| CROCE, FRANCES D | 1503 KNOLLWOOD DR | | | | MIDDLETOWN | NJ | 07748 |
| CROCE, JOHN S | 12350 GLASGOW DR | | | | BRUCE TWP | MI | 48065-4477 |
| CROCE, JOHN S. | 12350 GLASGOW DR | | | | BRUCE TWP | MI | 48065-4477 |
| CROCE, JOSEPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CROCE, JOSEPH M | 220 W ELM ST | | | | EAST ROCHESTER | NY | 14445-1846 |
| CROCE, MARY A | 603 S LINCOLN RD | | | | E ROCHESTER | NY | 14445-1523 |
| CROCE, ROSE M | 47 CAWLEY ST | | | | BRISTOL | CT | 06010-6807 |
| CROCE, ROSE M | 47 CAWLEY STREET | | | | BRISTOL | CT | 06010-6807 |
| CROCETTA, ALFRED E | 53 HUNTINGTON PKWY | | | | HAMLIN | NY | 14464-9320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROCHERON, FREEMAN | 10 E FERRIS ST | APT 304 | | | HIGHLAND PARK | MI | 48203 |
| CROCHERON, FREEMAN | 10 FERRIS ST APT 304 | | | | HIGHLAND PARK | MI | 48203-2924 |
| CROCHET, A P | PO BOX 171 | | | | CARVILLE | LA | 70721-0171 |
| CROCHET, DAMIEN G | 14253 92ND AVENUE NORTHEAST | | | | BOTHELL | WA | 98011-5145 |
| CROCHET, KENNETH P | 2531 BARRET DRIVE | | | | FRISCO | TX | 75034-1366 |
| CROCHON, JOE B | 206 W 121ST ST APT 1F | | | | NEW YORK | NY | 10027-6222 |
| CROCHRAN, DARELYN | | | | | | | |
| CROCHRAN, JEWELINE | 3005 STEVENSON ST | | | | FLINT | MI | 48504-3243 |
| CROCI CHERYL | CROCI, CHERYL | JOEL GROSSBARTH | 148 ROUTE 9W MONTE PLAZA | | STONY POINT | NY | 10980 |
| CROCI, CHERYL | JOEL GROSSBARTH | 50 ROUTE 9W MONTE PLAZA | | | STONY POINT | NY | 10980 |
| CROCI, CHERYL | 7 HARRISON ST | | | | GARNERVILLE | NY | 10923-1407 |
| CROCIATA, PAUL S | 52142 PEBBLE CREEK DR | | | | CHESTERFIELD | MI | 48047-5971 |
| CROCK LON (443991) - CROCK LON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CROCK, CARL H | 1956 E 400 S | | | | GREENFIELD | IN | 46140-8352 |
| CROCK, HAROLD L | 8150 OWEN DR | | | | KALAMAZOO | MI | 49009-9008 |
| CROCK, LON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CROCK, STEVEN DONALD | 32836 LIPAROTO DR | | | | ROCKWOOD | MI | 48173-9667 |
| CROCKER CHRIS | CROCKER, CHRIS | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| CROCKER DORIS | CHAMBERS, CODY | PO BOX 302 | | | KOOSKIA | ID | 83539 |
| CROCKER DORIS | CROCKER, DORIS | PO BOX 302 | | | KOOSKIA | ID | 83539-0302 |
| CROCKER JR, PERRY A | 3182 CLARK ST | | | | PLACERVILLE | CA | 95667-6452 |
| CROCKER REALTY TRUST LP | 433 PLAZA REAL STE 335 | | | | BOCA RATON | FL | 33432-3945 |
| CROCKER ROBERT W (652943) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| CROCKER, ALYSSA C | 4024 SAVANNAH GLEN BLVD | | | | ORANGE PARK | FL | 32073-7618 |
| CROCKER, ARTHUR C | 700 WAVECREST AVE APT 206 | | | | INDIALANTIC | FL | 32903 |
| CROCKER, BENNIETT J | 5762 KNOLL CT | | | | SAGINAW | MI | 48603-1607 |
| CROCKER, BERNARD L | 3724 LUCEY ST | | | | JANESVILLE | WI | 53546-1162 |
| CROCKER, CAROLYN A | 2969 S 750 W | | | | RUSSIAVILLE | IN | 46979-9800 |
| CROCKER, CAROLYN A | 2969 SOUTH 750 WEST | | | | RUSSIAVILLE | IN | 46979 |
| CROCKER, CHRIS | KROHN & MOSS - GA | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| CROCKER, CHRISTOPHER O | 828 PONSELLE DR | | | | ARLINGTON | TX | 76001-6213 |
| CROCKER, DARTHA O | 2039 CHRIS CIRCLE | | | | MILAN | TN | 38358-6844 |
| CROCKER, DARTHA O | 2039 CHRIS CIR | | | | MILAN | TN | 38358-6844 |
| CROCKER, DAVID | 21501 ORCHARD LAKE RD | | | | FARMINGTON HILLS | MI | 48336-4734 |
| CROCKER, DELPHINE M | 1728 SOUTH PENINSULA ROAD | | | | EAST JORDAN | MI | 49727-9410 |
| CROCKER, DORIS | PO BOX 302 | | | | KOOSKIA | ID | 83539-0302 |
| CROCKER, DUDLEY E | 417 FRONT ST | | | | BOYNE CITY | MI | 49712-1615 |
| CROCKER, DWAYNE A | 1998 AMSBURY LN | | | | LAKE ORION | MI | 48360 |
| CROCKER, EARL J | 477 PEARSALL AVE | | | | PONTIAC | MI | 48341-2660 |
| CROCKER, EDNA T | 641 TOWERING PINE TRL | | | | LAWERNCEVILLE | GA | 30045-2325 |
| CROCKER, ELLA B | PO BOX 501 | | | | CAMPPI | LA | 71411 |
| CROCKER, F | 1716 RUST | | | | SAGINAW | MI | 48601-2803 |
| CROCKER, G L | 437 JACOBS PLACE DR | | | | SAINT PETERS | MO | 63376 |
| CROCKER, GEORGE C | 3425 KEGLEY MEADOWS CT NE | | | | OLYMPIA | WA | 98506-2996 |
| CROCKER, GERALD J | PO BOX 347 | | | | WELLINGTON | MO | 64097-0347 |
| CROCKER, GERALD JAMES | PO BOX 347 | | | | WELLINGTON | MO | 64097-0347 |
| CROCKER, GRACIE | 801 HUNTER BLVD | | | | LANSING | MI | 48910-4714 |
| CROCKER, GRACIE | 801 HUNTER | | | | LANSING | MI | 48910-4714 |
| CROCKER, JAMES L | 5740 SAM CT | | | | VENUS | TX | 76084-4654 |
| CROCKER, JANE A | 3002 MATTHEW LANE APT. 9B | | | | KOKOMO | IN | 46902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROCKER, JEAN L | 653 HOLLY PT | | | | FENTON | MI | 48430-2316 |
| CROCKER, KAREN A | 322 NORTHDALE DR | ` | | | TOLEDO | OH | 43612-3620 |
| CROCKER, KAREN ANN | 322 NORTHDALE DR | ` | | | TOLEDO | OH | 43612-3620 |
| CROCKER, KENNETH | 8047 DELLROSE AVE | | | | BROOKSVILLE | FL | 34613-5763 |
| CROCKER, MARTHA A | 10 REGAL WAY | | | | LAWRENCEVILLE | GA | 30044-4478 |
| CROCKER, MARTIN C | 25 ERIK ST | | | | MERRIMACK | NH | 03054-4572 |
| CROCKER, MELVIN V | 3224 INVERNESS ST | | | | MODESTO | CA | 95355-7854 |
| CROCKER, NORMA I | 1386 WEDGEWOOD DR | | | | SALINE | MI | 48176-9290 |
| CROCKER, OLGA F | 708 NUTMEG LN | | | | KOKOMO | IN | 46901-6903 |
| CROCKER, REBECCA J | 5224 ROBINVIEW CT | | | | HUBER HEIGHTS | OH | 45424-2568 |
| CROCKER, RELDON V | 3312 DELTA DR | | | | SAINT ANN | MO | 63074-3622 |
| CROCKER, ROBERT W | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| CROCKER, RONALD B | 282 COUNTY ROAD 840 | | | | BLACK | MO | 63625-9227 |
| CROCKER, RONALD G | 1241 HEALY ST | | | | KALAMAZOO | MI | 49048-4111 |
| CROCKER, WILLIAM B | 3165 WESTMONT PL | | | | THE VILLAGES | FL | 32162-7640 |
| CROCKER, WILLIAM V | 216 RED BAY DRIVE | | | | MAYLENE | AL | 35114-4945 |
| CROCKER,DWAYNE A | 1998 AMSBURY LN | | | | LAKE ORION | MI | 48360 |
| CROCKERHAM, GURNEE | 2556 M.L. KING AVE | | | | FLINT | MI | 48505-0459 |
| CROCKERHAM, GURNEE | 2556 M L KING AVE | | | | FLINT | MI | 48505-4947 |
| CROCKET, RICHARD A | 504 SKY RIDGE CT | | | | SAINT AUGUSTINE | FL | 32092-3771 |
| CROCKET, RICHARD A. | 504 SKY RIDGE CT | | | | SAINT AUGUSTINE | FL | 32092-3771 |
| CROCKETT BAILEY | 28906 KING RD | | | | ROMULUS | MI | 48174-9448 |
| CROCKETT BRIAN | 10279 WILDE LAKE TER | | | | COLUMBIA | MD | 21044-2501 |
| CROCKETT CHARLES E (428741) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CROCKETT COUNTY TRUSTEE | 4 N COURT ST | | | | ALAMO | TN | 38001-1707 |
| CROCKETT DELLA | 3331 KERRY RD | | | | GWYNN OAK | MD | 21207-5614 |
| CROCKETT GARY | 3013 TROYER RD | | | | WHITE HALL | MD | 21161-9329 |
| CROCKETT JACK | C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWE | PO BOX 298 | | | CHARLOTTESVILLE | VA | 22902 |
| CROCKETT JR, GRANT | 523 N 25TH ST | | | | SAGINAW | MI | 48601-6208 |
| CROCKETT JR, HENRY | 3509 MASON ST | | | | FLINT | MI | 48505-4089 |
| CROCKETT JR, JOHN | 126 HYDE PARK AVE | | | | BELLWOOD | IL | 60104-1140 |
| CROCKETT JR, WALTER L | 4111 RAVENWOOD | | | | SPRINGDALE | AR | 72762-0583 |
| CROCKETT JR, WILLIAM C | 125 MADISON PL | | | | FAYETTEVILLE | GA | 30214-1371 |
| CROCKETT RANDALL | 6065 SHILLINGHAM DR | | | | WEST BLOOMFIELD | MI | 48322-1560 |
| CROCKETT RICHARD | PO BOX 141 | | | | WOLFE CITY | TX | 75496-0141 |
| CROCKETT WELCH | 2139 E HOLLAND AVE | | | | SAGINAW | MI | 48601 |
| CROCKETT, ALBERT G | 2403 CLARET DR | | | | FALLSTON | MD | 21047-2123 |
| CROCKETT, ALICE E | 707 RIVERBANK | | | | LINCOLN PARK | MI | 48146-4390 |
| CROCKETT, ALICE E | 707 RIVERBANK ST | | | | LINCOLN PARK | MI | 48146-4390 |
| CROCKETT, ALMA L | 484 PHILLIPI HOLLOW ROAD | | | | ATKINS | VA | 24311-3040 |
| CROCKETT, ALVIN | 482 CELESTIA DR | | | | RICHMOND HTS | OH | 44143-2742 |
| CROCKETT, AMY L | 520 DAVID BLVD | | | | FRANKLIN | OH | 45005-2136 |
| CROCKETT, ANN M | 201 W 9TH NORTH ST UNIT 208 | | | | SUMMERVILLE | SC | 29483-6719 |
| CROCKETT, BESSIE | 246 FOX FIRE RD | | | | MAX MEADOWS | VA | 24360 |
| CROCKETT, BETTY B | 1100 S BUCKEYE | | | | KOKOMO | IN | 46902-6313 |
| CROCKETT, BILLIE C | 4943 NEW FRANKLIN RD | | | | HOGANSVILLE | GA | 30230-2469 |
| CROCKETT, BILLY D | 3042 ROCKWOOD TRL | | | | SAINT CHARLES | MO | 63303-6210 |
| CROCKETT, BOBBY W | 3400 RUSSELL ST | | | | SAGINAW | MI | 48601-4743 |
| CROCKETT, CAROLYN J | 3894 E BAILEY RD | | | | MONTICELLO | IN | 47960-7046 |
| CROCKETT, CELESTINE | 386 N CEDARWOOD DR | | | | DANVILLE | IL | 61832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROCKETT, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CROCKETT, CHARLES E | 2262 APPLEWOOD DR | | | | TOLEDO | OH | 43615-2908 |
| CROCKETT, CHARLES EUGENE | 2262 APPLEWOOD DR | | | | TOLEDO | OH | 43615-2908 |
| CROCKETT, CORRINNE M | 6935 NORTHBURY LN APT 1418 | | | | CHARLOTTE | NC | 28225-9504 |
| CROCKETT, DAVID | 79 CARDINAL WAY | | | | SUMMERTOWN | TN | 38483-4100 |
| CROCKETT, DAVID | 2826 W ADAMS ST | | | | CHICAGO | IL | 60612-3612 |
| CROCKETT, DAVID L | 4285 POMMORE | | | | MILFORD | MI | 48380-1139 |
| CROCKETT, DEBORAH A | PO BOX 273 | | | | BURLINGTON | IN | 46915-0273 |
| CROCKETT, DEBORAH K | 2356 S 350 W | | | | RUSSIAVILLE | IN | 46979-9181 |
| CROCKETT, DELCENA M | 99 CROCKETT LANE | | | | PALL MALL | TN | 38577-4134 |
| CROCKETT, DELCENA M | 99 CROCKETT LN | | | | PALL MALL | TN | 38577-4134 |
| CROCKETT, DIANNA L | 370 ELYSIAN FIELDS RD | | | | WASKOM | TX | 75692-9705 |
| CROCKETT, DIANNA LEIGH | 370 ELYSIAN FIELDS RD | | | | WASKOM | TX | 75692-9705 |
| CROCKETT, DORA N | 448 WEST HIGHLAND AVENUE | | | | SIERRA MADRE | CA | 91024-1710 |
| CROCKETT, DORETTE | 10001 S INDIANA | | | | CHICAGO | IL | 60628-2125 |
| CROCKETT, EDNA | 17127 WOODINGHAM DRIVE | | | | DETROIT | MI | 48221-2532 |
| CROCKETT, EMMA | 1930 FERN | | | | ROYAL OAK | MI | 48073-4184 |
| CROCKETT, EMMA | 1930 FERN ST | | | | ROYAL OAK | MI | 48073-4184 |
| CROCKETT, EMMA LOUISE | 35 DEERFIELD AVE | | | | BUFFALO | NY | 14215 |
| CROCKETT, EUGENE C | PO BOX 675 | | | | AUSTINVILLE | VA | 24312-0675 |
| CROCKETT, FLORA | 170 CHARLESTON RD | | | | COOKEVILLE | TN | 38506-8994 |
| CROCKETT, FLORA B | 3509 MASON ST | | | | FLINT | MI | 48505-4089 |
| CROCKETT, GLORIA J | 3471 MARDAN DR | | | | ADRIAN | MI | 49221-1028 |
| CROCKETT, HELEN CARTER | MEYER GEORGEN & MARRS PC | 7130 GLEN FOREST DR STE 305 | | | RICHMOND | VA | 23226-3754 |
| CROCKETT, HOLLIS A | 3993 GLENN RD | | | | FRANKLIN | GA | 30217-7049 |
| CROCKETT, IRENE M | 13211 SAINT LOUIS ST | | | | HAMTRAMCK | MI | 48212 |
| CROCKETT, JAMES F | 19431 HEIDEN DR | | | | BROWNSTOWN | MI | 48174-2537 |
| CROCKETT, JAMES L | 19365 HARLOW ST | | | | DETROIT | MI | 48235-2238 |
| CROCKETT, JAMES R | RT 2 BOX 311 | | | | ROANOKE | AL | 36274 |
| CROCKETT, JEREMY | 236 KNOLL CREEK CIR | | | | WEST MONROE | LA | 71291-4773 |
| CROCKETT, JEREMY Z | 236 KNOLL CREEK CIR | | | | WEST MONROE | LA | 71291-4773 |
| CROCKETT, JOHN J | 12620 LOCHARD RD | | | | ANNA | OH | 45302-9317 |
| CROCKETT, JUDITH A | PO BOX 285 | | | | MOUNT SUMMIT | IN | 47361-0285 |
| CROCKETT, JUDITH A | P.O BOX 285 | | | | MT.SUMMIT | IN | 47361 |
| CROCKETT, JULIUS | 1890 STATE STREET | | | | CALUMET CITY | IL | 60409 |
| CROCKETT, JUNE C | 3900 HAMMERBERG RD. A-129 | | | | FLINT | MI | 48507 |
| CROCKETT, JUNIA | 95 LOMBARD ST  2 | | | | BUFFALO | NY | 14212-1311 |
| CROCKETT, KENNETH M | 5221 LYNNGATE RD | | | | COLUMBIA | MD | 21044-1434 |
| CROCKETT, KENNETH W | 1365 N HIDDEN CREEK DR | | | | SALINE | MI | 48176-9018 |
| CROCKETT, KEVIN V | 916 BROOKSIDE ST | | | | LEAVENWORTH | KS | 66048-4713 |
| CROCKETT, KYLE D | 1801 HAMPSHIRE CT | | | | COMMERCE TWP | MI | 48382-1554 |
| CROCKETT, LARRY E | 13400 PARKSIDE DR APT 207 | | | | SOUTHGATE | MI | 48195-3439 |
| CROCKETT, LAURENCE R | 18467 STANSBURY ST | | | | DETROIT | MI | 48235-2527 |
| CROCKETT, LAWRENCE R | PO BOX 50572 | | | | BOWLING GREEN | KY | 42102-3772 |
| CROCKETT, MARIA | 523 N 25TH ST | | | | SAGINAW | MI | 48601-6208 |
| CROCKETT, MARKALLUS | 955 BRISLEY CIR | | | | HAMPTON | GA | 30228-5944 |
| CROCKETT, MARY E | 12729 RICHMOND | | | | GRANDVIEW | MO | 64030-2160 |
| CROCKETT, MELVIN E | 7202 LOCKYEAR AVE | | | | CLEVELAND | OH | 44103-1931 |
| CROCKETT, MICHAEL | 1786 HIGHWAY 583 | | | | RAYVILLE | LA | 71269-7218 |
| CROCKETT, MICHAEL J | 7106 LOU MAC DR | | | | SWARTZ CREEK | MI | 48473-9718 |
| CROCKETT, MICHAEL S | 1786 HIGHWAY 583 | | | | RAYVILLE | LA | 71269-7218 |
| CROCKETT, MILDRED E | 317 N STETSON ST | | | | ORLEANS | IN | 47452-9609 |
| CROCKETT, MILDRED E | 317 NORTH STETSON ST. | | | | ORLEANS | IN | 47452-9609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROCKETT, MILO A | 29052 HAGY RD | | | | DEFIANCE | OH | 43512-6912 |
| CROCKETT, NORMAN D | 284 POST RD | | | | RISING SUN | MD | 21911-2418 |
| CROCKETT, NORVELL F | 370 ELYSIAN FIELDS RD | | | | WASKOM | TX | 75692-9705 |
| CROCKETT, NORVELL FRANKLIN | 370 ELYSIAN FIELDS RD | | | | WASKOM | TX | 75692-9705 |
| CROCKETT, PAMELA LOUISE | 9613 SANDUSKY AVE | | | | CLEVELAND | OH | 44105-2362 |
| CROCKETT, PATSY D | 482 CELESTIA DR | | | | RICHMOND HTS | OH | 44143-2742 |
| CROCKETT, PHYLLIS M | 103 EARLINE DR | | | | HENDERSONVLE | TN | 37075-5303 |
| CROCKETT, RALPH D | 7594 MOUNT HOLLY RD | | | | WAYNESVILLE | OH | 45068-9630 |
| CROCKETT, RANDALL G | 6065 SHILLINGHAM DR | | | | WEST BLOOMFIELD | MI | 48322-1560 |
| CROCKETT, REGINA J | 37039 CHARTER OAKS BLVD | | | | CLINTON TWP | MI | 48036-2407 |
| CROCKETT, REX A | 2356 S 350 W | | | | RUSSIAVILLE | IN | 46979-9181 |
| CROCKETT, RICHARD W | 3 HICKORY HILL CT | | | | O FALLON | MO | 63366-2101 |
| CROCKETT, RITA | 26431 SILVER LN | | | | CRISFIELD | MD | 21817-2458 |
| CROCKETT, RITA | 26431 SILVER LANE | | | | CRISFIELD | MD | 21817-2458 |
| CROCKETT, ROBERT E | PO BOX 686 | | | | YOUNGSTOWN | OH | 44501-0686 |
| CROCKETT, RONALD M | 125 PHILLIPSBURG UNION RD | | | | UNION | OH | 45322-9750 |
| CROCKETT, SHELLY D | | | | | | | |
| CROCKETT, STEPHEN J | 1192 E 74TH ST | | | | CLEVELAND | OH | 44103-1982 |
| CROCKETT, VENTRIS | 201 E IROQUOIS RD | | | | PONTIAC | MI | 48341-1614 |
| CROCKETT, VERNELL | 4451 FOREST PARK AVE APT 716 | | | | SAINT LOUIS | MO | 63108-2237 |
| CROCKETT, W G | 3205 ELECTION RD | | | | PALL MALL | TN | 38577-4114 |
| CROCKETT, WALTER L | 2106 DATE AVE | | | | LUBBOCK | TX | 79404-1130 |
| CROCKETT, WARREN | 2529 BULL RUN DR | | | | DECATUR | GA | 30034-2766 |
| CROCKETT, WILLIAM B | 9740 BOB ST | | | | HUDSON | FL | 34669-3747 |
| CROCKETT, WILMA L | 26079 PATTOW ST | | | | ROSEVILLE | MI | 48066 |
| CROCKETT-LONDON, CHERYL P | 3729 COLOGNE CT | | | | INDIANAPOLIS | IN | 46228-6759 |
| CROCKFORD, GRETCHEN M | 2611 LANKYS WAY | | | | PINCKNEY | MI | 48169-9278 |
| CROCTON, HEZEY | 104 OAKLEIGH DR | | | | GADSDEN | AL | 35901-1721 |
| CROCZECH MANUFACTURING | DIV OF 1587539 ONTARIO LTD | 765 ST CLAIR ST | | CHATHAM CANADA ON N7M 5J7 CANADA | | | |
| CRODA TECHNOLOGIES INC | 953 MANUFACTURERS DR | | | | WESTLAND | MI | 48186-4036 |
| CRODDY, DEBORAH A | 1732 HOGAN DR | | | | KOKOMO | IN | 46902 |
| CRODDY, DEBORAH A | 3919 W 400 S | | | | KOKOMO | IN | 46902 |
| CRODDY, ELFRIEDE J | 1604 S GOYER RD | | | | KOKOMO | IN | 46901-2755 |
| CRODDY, GREGORY A | 1014 N BERKLEY RD | | | | KOKOMO | IN | 46901-1839 |
| CRODDY, KATHLEEN J | PO BOX 112 | | | | HOLLAND | IN | 47541-0112 |
| CRODDY, PATRICIA A | 8339 S STRAWTOWN PIKE | C/O DEBORAH K NEALIS | | | BUNKER HILL | IN | 46914-9686 |
| CRODELL 53078 | | | | | | | |
| CROEL, MARIAN M | 248 OAKWOOD CT | | | | IONIA | MI | 48846-1261 |
| CROEL, RAY L | 2506 LYONS RD | | | | LYONS | MI | 48851-9708 |
| CROELL, RONNIE L | 3602 STATE ROUTE 534 | | | | NEWTON FALLS | OH | 44444-8758 |
| CROES, WILLIAM R | 302 PENNEWILL DR | | | | NEW CASTLE | DE | 19720-1812 |
| CROFCHECK, ANNA H | 212 SW MEADOWLAKES DR | | | | PRINEVILLE | OR | 97754-1400 |
| CROFCHECK, GEORGE | 941 HARTLEY AVE | | | | SALEM | OH | 44460-3546 |
| CROFCHECK, JEFFREY M | 3895 INDIAN RUN DR UNIT 10 | | | | CANFIELD | OH | 44406-9573 |
| CROFF, CAROL L | PO BOX 875 | | | | FLINT | MI | 48501-0875 |
| CROFF, CAROL L | P.O. BOX 875 | | | | FLINT | MI | 48501-0875 |
| CROFF, DAVID J | 2495 HATHERLY AVE | | | | FLINT | MI | 48504-4451 |
| CROFF, DELMAR W | 1274 W GORDONVILLE RD | | | | MIDLAND | MI | 48640-7728 |
| CROFF, H J | 9333 S KING DR | | | | CHICAGO | IL | 60619-7315 |
| CROFF, JONATHAN D | 4702 MANDALAY AVE | | | | ROYAL OAK | MI | 48073-1665 |
| CROFF, KENNETH L | 174 S BELLAMY RD | | | | IONIA | MI | 48846-9525 |
| CROFF, LARRY R | 7675 WARNER ST | | | | ALLENDALE | MI | 49401-8760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROFF, LINDA K | 222 E MYRTLE AVE | | | | FLINT | MI | 48505-3760 |
| CROFF, MARY | | | | | | | |
| CROFF, PAUL L | 755 MARKWOOD DR | | | | OXFORD | MI | 48370-2927 |
| CROFF, RICHARD W | 10485 FOREST RD | | | | GLADWIN | MI | 48624-8851 |
| CROFF, VELMA L | 174 S BELLAMY RD | | | | IONIA | MI | 48846-9525 |
| CROFFE JOHNATHAN | 4223 MARIANNE DR | | | | FLUSHING | MI | 48433-2328 |
| CROFFE, JOHNATHAN M | 4223 MARIANNE DR | | | | FLUSHING | MI | 48433-2328 |
| CROFFIT, FRED L | 45 WESTMINSTER AVE | | | | BUFFALO | NY | 14215-1613 |
| CROFFORD, JAMES A | 3983 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9554 |
| CROFOOT, ARCHIE J | 6679 BARBARA DR | | | | ROSCOMMON | MI | 48653-9588 |
| CROFOOT, DONALD L | 508 W NORTH ST | | | | OWOSSO | MI | 48867-1205 |
| CROFOOT, ERIN M | 642 18TH ST | | | | OTSEGO | MI | 49078-9759 |
| CROFOOT, JAMES R | 420 FALCON DR | | | | WAYLAND | MI | 49348-1352 |
| CROFOOT, KEISHA | 4906 INGHAM ST | | | | LANSING | MI | 48911-2929 |
| CROFOOT, KEISHA | 900 LONG BLVD | APT 813 | | | LANSING | MI | 48911-6850 |
| CROFOOT, LONNIE R | 22313 GRATIOT RD | | | | MERRILL | MI | 48637-8709 |
| CROFOOT, MARY ANN | PO BOX 686 | | | | FOWLERVILLE | MI | 48836-0686 |
| CROFOOT, MICHAEL D | 69500 OAK ST | | | | UNION | MI | 49130-9756 |
| CROFOOT, MILDRED | 3024 ARCADIA | | | | LANSING | MI | 48906-2459 |
| CROFOOT, ROBERT B | 3415 DIXIE COURT | | | | SAGINAW | MI | 48601-5907 |
| CROFOOT, ROSALIE A | 420 FALCON DR | | | | WAYLAND | MI | 49348-1352 |
| CROFOOT, ROSALIE A | 420 FALCON DR. | | | | WAYLAND | MI | 49348-1352 |
| CROFORD TERRY | 2233 W 11TH ST | | | | MUNCIE | IN | 47302-1649 |
| CROFT CARL | CROFT, CARL | 13810 E 4TH AVE | | | SPOKANE | WA | 99206-9317 |
| CROFT COUNTRY CHEVROLET BUICK PONTI | 1704 SOUTH GRAND | | | | CHEROKEE | OK | 73728 |
| CROFT COUNTRY CHEVROLET BUICK PONTIAC | 1704 SOUTH GRAND | | | | CHEROKEE | OK | 73728 |
| CROFT ESTATE OF STEVEN BAN | 7925 VISTA AVE | | | | GRAND LEDGE | MI | 48837-8931 |
| CROFT JR, CHESTER M | 1218 CAIRNS RD | | | | MANSFIELD | OH | 44903-9093 |
| CROFT JR, JAMES R | 4925 HICKORY FLAT HWY | | | | CANTON | GA | 30115-9259 |
| CROFT, BENNIE S | 17562 FREELAND ST | | | | DETROIT | MI | 48235-2569 |
| CROFT, BOBBY J | 14118 SAINT MARYS ST | | | | DETROIT | MI | 48227-1837 |
| CROFT, CARL | 13810 E 4TH AVE | | | | SPOKANE | WA | 99206-9317 |
| CROFT, CHRISTOPHER S | 256 TOM CHARLES LN | | | | CANTON | GA | 30115-4685 |
| CROFT, EDWIN | | | | | | | |
| CROFT, GEORGE F | 13071 ROBIN LN | | | | LARGO | FL | 33778-2122 |
| CROFT, GEORGE N | 12625 JAYHAWK CT | | | | PENN VALLEY | CA | 95946-9245 |
| CROFT, HENRY L | 616 LAKEVIEW DR | | | | MONROE | GA | 30656-1555 |
| CROFT, HOWARD D | 522 S FRANKLIN AVE | | | | FLINT | MI | 48503-5327 |
| CROFT, HUGO W | 1643 SAN LEANDRO LN | | | | SANTA BARBARA | CA | 93108-2637 |
| CROFT, IVA N | 2532 BIG BEAR LN | | | | INDIANAPOLIS | IN | 46217-7071 |
| CROFT, JAMES M | 3041 GRAVEL SPRINGS RD | | | | BUFORD | GA | 30519-4414 |
| CROFT, JANAY D | 18221 CHANDLER PARK DRIVE | | | | DETROIT | MI | 48224 |
| CROFT, JEAN M | 2260 ROXBURGH DR | | | | ROSWELL | GA | 30076-2426 |
| CROFT, JERRY C | 30 HIGHLAND #104 | | | | HIGHLAND PARK | MI | 48203 |
| CROFT, KENNITH G | 5131 TWIN WOODS AVE | | | | MEMPHIS | TN | 38134-5231 |
| CROFT, LILY M | 623 W PARK AVE | | | | NILES | OH | 44446-1525 |
| CROFT, MALINDA J | PO BOX 174 | | | | LEBANON | GA | 30146-0174 |
| CROFT, MARIA C | 1118 SHADOW RIDGE DR | | | | NILES | OH | 44446-3559 |
| CROFT, MARJORIE L | 3902 LOCKPORT OLCOTT RD LOT 51 | | | | LOCKPORT | NY | 14094-1157 |
| CROFT, MARSHA YOZWIAK | 2076 TIMBER CREEK DR E | | | | CORTLAND | OH | 44410-1809 |
| CROFT, MARTHA L | PO BOX 47865 | | | | ATLANTA | GA | 30362-0865 |
| CROFT, MARTHA L | 210 LINCOLN COURT AVE NE | | | | ATLANTA | GA | 30329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROFT, MOVEDA K | 5131 TWIN WOODS AVE | | | | MEMPHIS | TN | 38134-5231 |
| CROFT, MYRNA Y | 1605 LUNA DR | | | | WEST PLAINS | MO | 65775-4220 |
| CROFT, ODIS S | 1578 WESTPORT DR | | | | SAINT LOUIS | MO | 63146-3926 |
| CROFT, OTIS L | 5955 E 1156 N | | | | DEMOTTE | IN | 46310-8967 |
| CROFT, SHIRLEY J | 17562 FREELAND ST | | | | DETROIT | MI | 48235-2569 |
| CROFT, SHIRLEY JEAN | 17562 FREELAND ST | | | | DETROIT | MI | 48235-2569 |
| CROFT, SHONTIA A | 1407 CENTRAL AVE | | | | BELOIT | WI | 53511 |
| CROFT, TARYN | JOEL B MEIROWITZ | 14 GLEN ST STE 201 | | | GLEN COVE | NY | 11542-2739 |
| CROFT, WAYLAND | 1605 LUNA DR | | | | WEST PLAINS | MO | 65775-4220 |
| CROFT, WILLIAM G | TWIN MAPLE VILLAGE | LOT 10 | | | MORGANTOWN | WV | 26508 |
| CROFT, WILLIAM G | 10 TWIN MAPLES VLG | BROOKHAVEN ROAD | | | MORGANTOWN | WV | 26508-8443 |
| CROFTCHECK, ANDREW M | 38 GALE RD | | | | CAMP HILL | PA | 17011-2619 |
| CROFTCHECK, IRENE H | 223 W GLENDALE | | | | BEDFORD | OH | 44146-3275 |
| CROFTCHECK, VINCENT | 98 HEMLOCK DR | | | | CRESTON | OH | 44217-9485 |
| CROFTCHIK, LARRY D | 1280 SUNVIEW DR APT 3 | | | | SAINT JOHNS | MI | 48879 |
| CROFTEN, NEIL L | 9200 E EF AVE | | | | RICHLAND | MI | 49083-9643 |
| CROFTON, RANDOLPH | 875 MARTIN LUTHER KING JR DR | | | | MINERAL SPRINGS | AR | 71851-9044 |
| CROFTS & CALLAWAY PC | 112 E PECAN ST STE 800 | | | | SAN ANTONIO | TX | 78205-1578 |
| CROFTS, ALLYN J | 21 HARDING AVE | | | | LOCKPORT | NY | 14094-6020 |
| CROFTS, EDWARD F | 825 COCONUT PALM ST | | | | LARGO | FL | 33778-1364 |
| CROFTS, IRMA J | 5416 N STRADA DE RUBINO | | | | TUCSON | AZ | 85750 |
| CROFUTT JUDITH | 1044 NAUGATUCK AVENUE | | | | MILFORD | CT | 06461-2362 |
| CROGAN, JOHN P | 6665 BRISTLEWOOD DR | | | | BOARDMAN | OH | 44512-5131 |
| CROGHAN, EVA A | 12334 E ALTADENA AVE. | C/O HOLLY MAJCHER | | | SCOTTSDALE | AZ | 85259-3320 |
| CROGHAN, JAMES L | 838 SPEERS RD | | | | WILMINGTON | OH | 45177-8851 |
| CROGHAN, MARY ANN | 472 E GRAND BLVD | | | | YPSILANTI | MI | 48198-4129 |
| CROGHAN, MARY M | 6955 MARYVALE CT | | | | INDIANAPOLIS | IN | 46214-3637 |
| CROGHAN, MICHAEL J | 14490 E AUSTIN RD | | | | MANCHESTER | MI | 48158-8510 |
| CROGHAN, ROBERT J | 6727 CHAUNCEY DR | | | | INDIANAPOLIS | IN | 46221-4808 |
| CROGHAN, WENDI J | 3053 HOPKINS BRIDGE RD | | | | LEWISBURG | TN | 37091-6383 |
| CROGHAN, WILLIAM B | 3053 HOPKINS BRIDGE RD | | | | LEWISBURG | TN | 37091-6383 |
| CROHNS & COLITIS FOUNDATION | 2250 N DRUID HILLS RD NE STE 250 | | | | ATLANTA | GA | 30329-3118 |
| CROISDALE, LAWRENCE F | PO BOX 202 | | | | NEWFANE | NY | 14108-0202 |
| CROISDALE, ROBERT J | PO BOX 820781 | | | | VICKSBURG | MS | 39182-0781 |
| CROITORI, VASILIE | 21266 ROBINWOOD ST | | | | FARMINGTON | MI | 48336-5079 |
| CROKE, DEAN W | 2376 WINDMIRE WAY | | | | ANDERSON | IN | 46012-9463 |
| CROKE, MARJORIE A | 17731 WINSOME | | | | FRASER | MI | 48026-3114 |
| CROKE, NANCY | 7400 GLENLEAF RD LOT 153 | | | | SHREVEPORT | LA | 71129-3717 |
| CROL K HOLLENSHEAD | 121 W WASHINGTON ST STE 300 | | | | ANN ARBOR | MI | 48104-1300 |
| CROLE, EARL L | 1313 E MITCHELL ST | | | | ARLINGTON | TX | 76010-2923 |
| CROLE, KARIN | 115 VENETIAN PROMENADE | | | | LINDENHURST | NY | 11757-6736 |
| CROLETTO, LILLIAN | 3158 MERRILL AVE | | | | ROYAL OAK | MI | 48073-8073 |
| CROLEY GRANT | 124 VICTORIA LN E | | | | HENDERSONVILLE | TN | 37075-2261 |
| CROLEY, BARBARA ANN | 8705 MONSANTO DR | | | | CINCINNATI | OH | 45231-4628 |
| CROLEY, BURTON W | PO BOX 632 | | | | HAMDEN | OH | 45634-0632 |
| CROLEY, CALVIN | 5926 BURDETTE ST | | | | TOLEDO | OH | 43613-1116 |
| CROLEY, CHARLES E | 3125 AERIAL AVE | | | | KETTERING | OH | 45429-3419 |
| CROLEY, CHARLIE R | 813 DAYTON PIKE | | | | DAYTON | KY | 41074-1641 |
| CROLEY, DAVID W | 17758 MOORESVILLE RD | | | | ATHENS | AL | 35613-6124 |
| CROLEY, EDITH | 3645 HILDANA RD | | | | SHAKER HTS | OH | 44120-5071 |
| CROLEY, ERIC E | 1644 NAVAJO DR | | | | XENIA | OH | 45385-4312 |
| CROLEY, EVELYN L | 2102 DEAN AVE | | | | HOLT | MI | 48842-1353 |
| CROLEY, GAIL D | 2125 MEADOW LN | | | | ARCANUM | OH | 45304-9444 |
| CROLEY, GARY A | 705 SPRING RIDGE PLACE | | | | CENTERVILLE | OH | 45458-2612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROLEY, GEORGE | 3815 ELLJAY DR | | | | CINCINNATI | OH | 45241-2813 |
| CROLEY, GILBERT A | 3367 MONTICELLO BLVD | | | | CLEVELAND HTS | OH | 44118-1331 |
| CROLEY, GREGORY W | 15086 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9641 |
| CROLEY, JOHN R | 1325 S ARMSTRONG ST | | | | KOKOMO | IN | 46902 |
| CROLEY, JUDY L | 8383 BRANDT PIKE | | | | HUBER HEIGHTS | OH | 45424-1522 |
| CROLEY, KEVIN | 890 TRENTON ROAD | | | | TRENTON | OH | 45067-9200 |
| CROLEY, MARJORIE F | 3125 AERIAL AVE | | | | KETTERING | OH | 45429-3419 |
| CROLEY, NANCY L | 705 SPRING RIDGE PL | | | | CENTERVILLE | OH | 45458-2612 |
| CROLEY, RALPH J | 2211 LAWN AVE | | | | NORWOOD | OH | 45212-1613 |
| CROLEY, RAY D | 2154 S HIGHWAY 25 W | | | | WILLIAMSBURG | KY | 40769-9320 |
| CROLEY, ROBERT J | 7461 YORKTOWN RD | | | | LANSING | MI | 48917-9615 |
| CROLEY, RODNEY B | 11861 AVALON AVE | | | | YUCAIPA | CA | 92399-2811 |
| CROLEY, VICKY J | 54 W MAIN ST | | | | NEW LEBANON | OH | 45345 |
| CROLEY,ERIC E | 1644 NAVAJO DR | | | | XENIA | OH | 45385-4312 |
| CROLEY-MUTLAQ, SHARON | 23830 CARRBRIDGE DR | | | | EUCLID | OH | 44143-1617 |
| CROLL STUART G | 2616 38 1/2 AVE S | | | | FARGO | ND | 58104-7021 |
| CROLL, FLOYD K | PO BOX 652 | | | | HOCKESSIN | DE | 19707-0652 |
| CROLL, RICHARD J | 10 HIGH POINT RD | | | | E BRUNSWICK | NJ | 08816-3830 |
| CROLL, ROBERT H | 633 S PONTIAC TRL | | | | WALLED LAKE | MI | 48390-3360 |
| CROLL, WILLIAM L | 321 BLACKBIRD RD | | | | TOWNSEND | DE | 19734 |
| CROLL-REYNOLDS CO INC | SIX CAMPUS DRIVE | MAPLE PLAZA II ONE NORTH | | | PARSIPPANY | NJ | 07054 |
| CROMACK ENGINEERING ASSOCIATESINC | PO BOX 28243 | | | | TEMPE | AZ | 85285-8243 |
| CROMAL, STEVEN | 244 COLONIAL DR | | | | BRICK | NJ | 08724-3956 |
| CROMARTIE, SHAWN | 1809 ROEMER BLVD | | | | FARRELL | PA | 16121-1336 |
| CROMARTIE, SHAWN | 7358 WEST BLVD APT 204 | | | | YOUNGSTOWN | OH | 44512 |
| CROMARTY, DONALD A | 6906 CLORE LANE | | | | CRESTWOOD | KY | 40014-8503 |
| CROMAS, CARRIE M | 812 W WHARTON DR | | | | MARION | IN | 46952-1902 |
| CROMBEZ, CHARLES H | 340 ARIZONA AVE | | | | ROCHESTER HILLS | MI | 48309-1562 |
| CROMBEZ, RICHARD A | 2755 GRAND FORKS RD | | | | HENDERSON | NV | 89052-6827 |
| CROMBIE, BETTY E | 402 RAMBLE RD | | | | WAVERLY | OH | 45690-1517 |
| CROMBIE, ERIC G | 46 TEMPLE DR | | | | BUFFALO | NY | 14225 |
| CROMBIE, GARY D | 11 ROSE HILL CIR | | | | LANCASTER | NY | 14086-1046 |
| CROMBIE, KENNETH C | 4578 CAMINO MOLINERO | | | | SANTA BARBARA | CA | 93110-1040 |
| CROMEANS, MARSHALL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CROMER & EAGLESFIELD | 10 W MARKET ST STE 1500 | | | | INDIANAPOLIS | IN | 46204 |
| CROMER AUTO REPAIR | 1414 W ENGLISH RD | | | | HIGH POINT | NC | 27262-6830 |
| CROMER JR, IVY A | 425 ROCKBRIDGE RD SW | | | | LILBURN | GA | 30047-6375 |
| CROMER JR, JAMES V | 1190 SUZYLINN AVE | | | | BOARDMAN | OH | 44512-3730 |
| CROMER, ALFRED L | 40548 WHITNEY RD | | | | LAGRANGE | OH | 44050-9754 |
| CROMER, CAROLYN A | 4403 CHANDLER DR | | | | AMARILLO | TX | 79109-5009 |
| CROMER, CHARLTON L | 2911 KIRK LN | | | | BOSSIER CITY | LA | 71112-2762 |
| CROMER, CHARLTON LONG | 2911 KIRK LN | | | | BOSSIER CITY | LA | 71112-2762 |
| CROMER, DORIS N | PO BOX 1005 | 08150 JORDAN RIDGE | | | EAST JORDAN | MI | 49727-1005 |
| CROMER, DOROTHY A | 1233 C ST | | | | SANDUSKY | OH | 44870-5050 |
| CROMER, ERIC S | 7704 HOPKINS RD | | | | MAINEVILLE | OH | 45039-8689 |
| CROMER, EVERETT L | 16348 JEANIE DR | | | | AURORA | IN | 47001-8969 |
| CROMER, GEORGE C | 29720 WILDBROOK DR | | | | SOUTHFIELD | MI | 48034-7615 |
| CROMER, GERALD G | 5816 STATE ROAD 125 | | | | WEST UNION | OH | 45693 |
| CROMER, JOAN M | 6770 MILAN OAKVILLE RD | | | | MILAN | MI | 48160-9103 |
| CROMER, JOSHUA A | 184 SHADYSIDE DR | | | | BOARDMAN | OH | 44512-1627 |
| CROMER, KENNETH R | 27 HIGHLAND MEADOWS CIR STE 10 | | | | HIGHLAND HEIGHTS | KY | 41076-3725 |
| CROMER, LASHAUNA G | 14855 WARWICK ST | | | | DETROIT | MI | 48223-2248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROMER, LAVERNE M | 1204 E MAIN ST | | | | LANSING | MI | 48912-1618 |
| CROMER, MATTHEW A | 1629 MARKET ST | | | | READING | OH | 45215-3408 |
| CROMER, MELVIN F | 6770 MILAN OAKVILLE RD | | | | MILAN | MI | 48160-9103 |
| CROMER, SHEFALI S | 18667 CLOVER HILL CT | | | | NORTHVILLE | MI | 48168-8565 |
| CROMER, SHERMAN D | 7062 KIRKCALDY DR | | | | WEST CHESTER | OH | 45069-4005 |
| CROMER, TAMMY S | 7095 KLONDALE ST | | | | SHERRILLS FORD | NC | 28673-7744 |
| CROMER, WALTER L | 1345 FRANKLIN ST NE | | | | WASHINGTON | DC | 20017-2447 |
| CROMER, WILLIAM C | 6791 LOCUSTVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2752 |
| CROMER,ERIC S | 7704 HOPKINS RD | | | | MAINEVILLE | OH | 45039-8689 |
| CROMES, ALAN B | 6856 BALLENTINE PIKE | | | | SPRINGFIELD | OH | 45502-8571 |
| CROMES, ANITA L | 1149 FAIRMONT DR | | | | SIDNEY | OH | 45365-3419 |
| CROMES, CHRISTOPHER S | 315 OLDHAM WAY | | | | ENGLEWOOD | OH | 45322-1745 |
| CROMES, HAROLD P | 3540 CLARK CIR | | | | COMMERCE TWP | MI | 48382-1849 |
| CROMES, ROBIN R | 311 NORTH MAIN STREET | | | | ENGLEWOOD | OH | 45322-1332 |
| CROMES,CHRISTOPHER S | 315 OLDHAM WAY | | | | ENGLEWOOD | OH | 45322-1745 |
| CROMEWELL LARRY | CROMEWELL, LARRY | 254 VINE ST | | | SAVANNAH | TN | 38372-3234 |
| CROMEWELL, LARRY | 254 VINE ST | | | | SAVANNAH | TN | 38372-3234 |
| CROMIE JR, WILLIAM J | 9583 DIXIE HWY | | | | IRA | MI | 48023-2321 |
| CROMIE RICHARD | 2851 BELLASERA WAY | | | | MATTHEWS | NC | 28105 |
| CROMIE, DIANA E | 1127 BLUEBIRD DR | | | | ROCHESTER HILLS | MI | 48307-4696 |
| CROMIE, DONALD L | 1705 ROWLAND AVE | | | | ROYAL OAK | MI | 48067-3536 |
| CROMIE, JOANNE M | 4014 DEVONSHIRE ST | | | | STERLING HTS | MI | 48310-3841 |
| CROMIE, SCOTT | 2510 LENNOX DR | | | | GERMANTOWN | TN | 38138-4930 |
| CROMLEY SR, CHARLES T | 2365 N US HIGHWAY 27 | PO BOX 1722 | | | MOORE HAVEN | FL | 33471-7011 |
| CROMLEY, GLEN R | 1094 E. FLAGG RD. | | | | ORWELL | OH | 44076-9641 |
| CROMLEY, JOHN A | 2665 THOMPSON STATION RD E | | | | THOMPSONS STN | TN | 37179-9281 |
| CROMLEY, KAREN W | 142 CAMROSE DR | | | | NILES | OH | 44446 |
| CROMLEY, SYLVIA L | 759 N RIVER RD NW | | | | WARREN | OH | 44483-2256 |
| CROMLICH, MARK E | 10584 N BUNKER HILL LN | | | | MOORESVILLE | IN | 46158-7223 |
| CROMLING, ROBERT S | 5111 SPENCER RD | | | | LYNDHURST | OH | 44124-1248 |
| CROMPTON TIRE & AUTO CARE | 26675 FRASER HWY | | | ALDERGROVE BC V4W 3L1 CANADA | | | |
| CROMPTON, DEANN R | 987 S NICOLE WAY | | | | ANAHEIM | CA | 92808-1478 |
| CROMPTON, DIANE M | 1801 E MILWAUKEE ST APT 103 | | | | JANESVILLE | WI | 53545 |
| CROMPTON, DIANE M | 1801 EAST MILWAUKEE STREET | # 103 | | | JANESVILLE | WI | 53545 |
| CROMPTON, DONALD J | 290 MECCA DR | | | | VANDALIA | OH | 45377-2653 |
| CROMPTON, KATHLEEN A | 3820 CURRY LN | | | | JANESVILLE | WI | 53546-3446 |
| CROMPTON, KATHLEEN A | 3820 CURRY LANE | | | | JANESVILLE | WI | 53546 |
| CROMPTON, MARINA | 2252 29TH ST SW APT 3 | | | | WYOMING | MI | 49519 |
| CROMPTON, MICHAEL L | 218 QUIET MELLOW LN. | | | | CENTERVILLE | OH | 45459 |
| CROMPTON, PATRICIA L | 4730 TRIERWOOD PARK DR | | | | FORT WAYNE | IN | 46815-6058 |
| CROMWELL AUTOMOTIVE | 263 MAIN ST | | | | CROMWELL | CT | 06416-2302 |
| CROMWELL CARL H (469521) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CROMWELL COMMUNICATIONS CORP | 37261 MAPLE LEAF CT | | | | CLINTON TWP | MI | 48036-1614 |
| CROMWELL EMERGENCY VEHICLES | 3A REXFORD WAY | | | | CLIFTON PARK | NY | 12065-7830 |
| CROMWELL II, WALTER F | 3860 ADAMS RD | | | | OAKLAND | MI | 48363-2816 |
| CROMWELL JACKIE | 50135 JUDD RD | | | | BELLEVILLE | MI | 48111-9310 |
| CROMWELL JR, EMERSON E | 9035 WILSON RD | | | | MONTROSE | MI | 48457-9129 |
| CROMWELL JR, THEODORE R | 31525 RUSTIC OAK DR | | | | WESTLAKE VLG | CA | 91361-4758 |
| CROMWELL TAX COLLECTOR | 41 WEST ST | | | | CROMWELL | CT | 06416-2142 |
| CROMWELL WALTER | 3860 ADAMS RD | | | | OAKLAND | MI | 48363-2816 |
| CROMWELL, ANDREA G. | 8519 OAKVILLE WALTZ RD | | | | BELLEVILLE | MI | 48111-9504 |
| CROMWELL, ANNE M | 17465 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-9127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROMWELL, AZELL S | PO BOX 1381 | | | | FLINT | MI | 48501-1381 |
| CROMWELL, BETTY E | 1021 SIMCOE ST | | | | FLINT | MI | 48507-1536 |
| CROMWELL, BETTY E | 1021 SIMCOE AVE | | | | FLINT | MI | 48507-1536 |
| CROMWELL, BRANDY G | 8519 OAKVILLE WALTZ RD | | | | BELLEVILLE | MI | 48111-9504 |
| CROMWELL, CARL H | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CROMWELL, CHAD A | 298 COATS RD | | | | LAKE ORION | MI | 48362-1008 |
| CROMWELL, CHAD M | 71 MONTGOMERY DR | | | | CANFIELD | OH | 44406-1277 |
| CROMWELL, CHAD MASON | 71 MONTGOMERY DR | | | | CANFIELD | OH | 44406-1277 |
| CROMWELL, CHARLES W | 1188 OLD TURNPIKE RD | | | | JAMESTOWN | TN | 38556-5461 |
| CROMWELL, DOLORES M | 110 MOHICH LANE | | | | LITTLE EGG HARBOR | NJ | 08087 |
| CROMWELL, DONALD M | 22 LONGBOTTOM CT | | | | KINGSVILLE | MD | 21087-1368 |
| CROMWELL, DORIS L | 271 HOLGERSON RD | | | | SEQUIM | WA | 98382-9536 |
| CROMWELL, ELIZABETH A | 29 WESLEY DR APT 1D | | | | BENTON | KY | 42025-8128 |
| CROMWELL, ELLEN E | 700 WHITE SPAR RD #45 | | | | PRESCOTT | AZ | 86301 |
| CROMWELL, EUGENE L | 2526 OLIVER AVE | | | | OAKLAND | CA | 94605-4821 |
| CROMWELL, FRANCISCA | 400 DURANT ST | APT 201 | | | CHAPEL HILL | NC | 27517-7355 |
| CROMWELL, GAIL A | 65 DELEVAN ST | | | | AUBURN HILLS | MI | 48326-1422 |
| CROMWELL, GARY L | 2130 LABERDEE RD | | | | ADRIAN | MI | 49221-8663 |
| CROMWELL, JACKIE A | PO BOX 356 | | | | BELLEVILLE | MI | 48112-0356 |
| CROMWELL, JAMES H | 1739 EDINBOROUGH DR | | | | ROCHESTER HLS | MI | 48306-3631 |
| CROMWELL, JAMES OLIVER | 12067 NICHOLS RD | | | | BURT | MI | 48417-2387 |
| CROMWELL, KEITH D | PO BOX 425 | | | | WHITTAKER | MI | 48190-0425 |
| CROMWELL, LAVERNE D | 2245 MORRISH ST | | | | BURTON | MI | 48519-1053 |
| CROMWELL, LEE E | 1132 TIMBERVIEW TRL | | | | BLOOMFIELD HILLS | MI | 48304-1549 |
| CROMWELL, LINDA S | 1401 KNAPP AVE | | | | FLINT | MI | 48503-6708 |
| CROMWELL, MILDRED C | 303 TECUMSEH ST | | | | DUNDEE | MI | 48131 |
| CROMWELL, QUENTIN A | 8170 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7609 |
| CROMWELL, RICK H | 442 BEE BAYOU RD | | | | RAYVILLE | LA | 71269-4102 |
| CROMWELL, RICK H | 194 W LAKE RD | | | | RAYVILLE | LA | 71269 |
| CROMWELL, ROBERT D | 10340 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8507 |
| CROMWELL, ROBERT D | 7269 106TH ST | | | | FLUSHING | MI | 48433-8730 |
| CROMWELL, ROXANE D | 158 W LAKE RD | | | | RAYVILLE | LA | 71269-6529 |
| CROMWELL, RUSSELL P | 417 W ROBINSON ST | | | | BAY | AR | 72411-9414 |
| CROMWELL, THEODORE R | 7314 SHALIMAR POINT WAY | | | | KNOXVILLE | TN | 37918-5705 |
| CROMWELL, WILLIAM R | 302 BUTTERFIELD LANE | | | | HOUGHTON LAKE | MI | 48629-8409 |
| CROMWELL/ROYAL OAK | 37261 MAPLE LEAF CT | | | | CLINTON TWP | MI | 48036-1614 |
| CRON, JOAN M | 4004 HILLSBORO PIKE STE B219 | | | | NASHVILLE | TN | 37215 |
| CRON, JOHN R | 1637 W 7TH ST | | | | ANDERSON | IN | 46016-2611 |
| CRON, JOHN W | 5314 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-9114 |
| CRON, RICHARD W | 4716 ROSS AVE | | | | DAYTON | OH | 45414 |
| CRONAN SUSAN R | DBA COMPREHENSIVE CLEANING | 6578 EMERALD LAKE DR | | | TROY | MI | 48085-1445 |
| CRONAN SUSAN R DBA COMPREHENSIVE CLEANING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6578 EMERALD LAKE DR | | | TROY | MI | 48085-1445 |
| CRONAN, DONALD W | 7783 STERLING PL | | | | DAYTON | OH | 45459 |
| CRONAN, JACK C | 208 ROSSMAN CT | | | | FRANKLIN | OH | 45005-1541 |
| CRONAN, ROBERT C | 8020 SHARON CT | | | | CARLISLE | OH | 45005-4064 |
| CRONAN, ROBERT W | 5709 US 127 N | | | | CAMDEN | OH | 45311-8525 |
| CRONAN, ROBERT W | 5709 US ROUTE 127 | | | | CAMDEN | OH | 45311-8525 |
| CRONATRON WELDING SYSTEMS INC | 9009 PERIMETER WOODS DR STE | | | | CHARLOTTE | NC | 28216-0040 |
| CRONATRON WELDING SYSTEMS INC | 7315 RAPISTAN CT | | | MISSISSAUGA CANADA ON L5N 5Z4 | | | |
| CRONATRON WELDING SYSTEMS INC | 6510 NORTHPARK BLVD | | | | CHARLOTTE | NC | 28216-2367 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRONAUER, MICHAEL J | 2133 ELKHORN DR | | | | ROCHESTER HILLS | MI | 48307-3828 |
| CRONCE, JACQUELYN S | PO BOX 216 | | | | IMLAY CITY | MI | 48444-0216 |
| CRONCE, MARK D | 7965 CLEAR LAKE RD | | | | BROWN CITY | MI | 48416-9652 |
| CRONE JAMES ESTATE OF | KIMBERLY SIMMERING-EXECUTOR | 967 BURGER AVE | | | MANSFIELD | OH | 44906-1621 |
| CRONE JODIE | 1610 J ST | | | | LA PORTE | IN | 46350-5764 |
| CRONE MARVIN EUGENE (320792) - SMITH JULIAN EARL | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| CRONE, DENISE A | 2079 W 600 S | | | | PERU | IN | 46970-7775 |
| CRONE, GERALD M | 4554 N 825 W | | | | ANDREWS | IN | 46702-9510 |
| CRONE, JAMES G | 222 WIMBLEDON DR | | | | MANSFIELD | OH | 44906-2451 |
| CRONE, JOSEPH B | 40 N SHAMROCK RD | | | | HARTFORD CITY | IN | 47348-9747 |
| CRONE, JOSEPH BRYON | 40 N SHAMROCK RD | | | | HARTFORD CITY | IN | 47348-9747 |
| CRONE, MARY E | 15 CRABBE CT | C/O MARY JEAN VALDIVIA | | | CONOWINGO | MD | 21918-1802 |
| CRONE, MICHAEL E | 2714 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4075 |
| CRONE, MICHAEL J | 522 FULTON ST | | | | PORT CLINTON | OH | 43452-2033 |
| CRONE, PATRICIA A | 10027 E GRANDVIEW CT | | | | TRAVERSE CITY | MI | 49684-5307 |
| CRONE, ROBERT F | 20 COUNTRY MEADOW LN | | | | MONTICELLO | KY | 42633-1592 |
| CRONE, VIRGINIA M | 786 PECAN GARDENS CIR W | | | | MEMPHIS | TN | 38122-2527 |
| CRONEBERGER, CARL F | 42 HAMILTON TER | | | | BERKELEY HTS | NJ | 07922-2055 |
| CRONELL, EDWARD | 26 SUNSET HILL RD W | | | | FISHKILL | NY | 12524-2804 |
| CRONELL, KELLY | APT C | 2009 DUTCHMAN DRIVE | | | ROCK HILL | SC | 29732-1684 |
| CRONELL, WILLIAM C | 112 CHRONICLE ST | | | | BELMONT | NC | 28012-3317 |
| CRONEN, ANTHONY W | 100 W PURDY LN | | | | BISBEE | AZ | 85603-6354 |
| CRONEN, CATHRINE M | 11828 BIRMINGTON DR | | | | BRIDGETON | MO | 63044-2804 |
| CRONENVHET, GARY L | 220 W LEXINGTON ST APT 3 | | | | DAVISON | MI | 48423-1524 |
| CRONENVHET, LINDA M | 1790 WEST ROSE CITY ROAD | | | | ROSE CITY | MI | 48654-9576 |
| CRONENVHET, SUSAN M | 42246 SARATOGA CIR | | | | CANTON | MI | 48187-3596 |
| CRONENWALT, LEE M | 339 E RIVER RD | | | | FLUSHING | MI | 48433-2139 |
| CRONENWETT, KEVIN J | 2712 WEEPING WILLOW DR | | | | DAYTON | OH | 45449-3247 |
| CRONENWETT, MARY J | 2648 W CHOCTAW DR | | | | LONDON | OH | 43140-9082 |
| CRONER JR, WILLIE E | 2758 N 32ND ST | | | | KANSAS CITY | KS | 66104-4154 |
| CRONER, GERARD J | PO BOX 321 | C/O SUSAN CONSORTI | | | CHESTER HEIGHTS | PA | 19017-0321 |
| CRONER, KENNETH W | 8436 JORDAN RD | | | | GRAND BLANC | MI | 48439-9767 |
| CRONER, SHIRLEY | 2758 N 32ND ST | | | | KANSAS CITY | KS | 66104-4154 |
| CRONEY, CARLTON L | 3112 SKIPPER ST | | | | SAN DIEGO | CA | 92123-3049 |
| CRONEY, LAVELL B | APT 105 | 5335 HIGHLAND ROAD | | | WATERFORD | MI | 48327-1945 |
| CRONEY, LAVELL B | 5335 HIGHLAND RD APT 105 | | | | WATERFORD | MI | 48327 |
| CRONEY, ONA | 948 N PLAYER AVE | | | | EAGLE | ID | 83616-5281 |
| CRONEY, ROGER D | 1529 E 7TH ST | | | | HOPKINSVILLE | KY | 42240-2963 |
| CRONGEYER, JACK L | 16411 PRATT RD | | | | ARMADA | MI | 48005-1018 |
| CRONGEYER, JERRY R | 17206 FAIRFIELD ST | | | | DETROIT | MI | 48221-3084 |
| CRONHARDT, EILEEN M | 2523 LIBERTY PKWY | | | | BALTIMORE | MD | 21222-3952 |
| CRONIC BUICK-PONTIAC-GMC | 2515 N EXPRESSWAY | | | | GRIFFIN | GA | 30223-7200 |
| CRONIC CHEVROLET | 2676 N EXPRESSWAY | | | | GRIFFIN | GA | 30223-7201 |
| CRONIC CHEVROLET-OLDSMOBILE-CADILLAC, INC. | WANDA HOWELL | 2676 N EXPRESSWAY | | | GRIFFIN | GA | 30223-7201 |
| CRONIC, INC | WANDA HOWELL | 2515 N EXPRESSWAY | | | GRIFFIN | GA | 30223-7200 |
| CRONIC, JACKIE D | 14 SECOND ST | | | | GAINESVILLE | GA | 30504-7128 |
| CRONIC, JACKIE DEWAYNE | 14 SECOND ST | | | | GAINESVILLE | GA | 30504-7128 |
| CRONIC, SHELVIA J | 2314 MARBLERIDGE DR | | | | GAINESVILLE | GA | 30501 |
| CRONIN IRVIN H MD | 1609 SW LINDA DR | | | | CLINTON | MS | 39056-3113 |
| CRONIN JOSEPHINE (414177) - CRONIN RICHARD J | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CRONIN MICHAEL | CRONIN, MICHAEL | 2751 SAGAMORE HILL DR SE | | | MARIETTA | GA | 30067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRONIN RAYMOND (635632) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CRONIN TERENCE J | 3933 SILVER RDG | | | | SAINT PETERS | MO | 63376-6738 |
| CRONIN, ALICE | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CRONIN, ARTHUR D | 47314 STONY BROOK DR | | | | MACOMB | MI | 48044-2851 |
| CRONIN, BARBARA S | 100 N 18TH ST | | | | RICHMOND | IN | 47374-3404 |
| CRONIN, BERYL M | 5169 TELEFAIR WAY | | | | RIVERSIDE | CA | 92506 |
| CRONIN, BRIAN | 53 ROCHELLE AVE | | | | ROCHELLE PARK | NJ | 07662-4318 |
| CRONIN, DAN P | 1325 E BLAINE ST | | | | SPRINGFIELD | MO | 65803-3803 |
| CRONIN, DIANE L | PO BOX 353 | | | | FLINT | MI | 48501-0353 |
| CRONIN, DIANE M | 1783 BRENTWOOD DR | | | | TROY | MI | 48098-2633 |
| CRONIN, DONALD F | 8306 CLARKS CV | | | | ADDISON | MI | 49220-9534 |
| CRONIN, DONALD J | 23 BB ST | | | | LAKELAND | FL | 33815-4203 |
| CRONIN, DONNA | 474 SYCAMORE RIDGE CT | | | | MIAMISBURG | OH | 45342-5718 |
| CRONIN, EILEN E. | 2479 GRANGER RD | | | | MEDINA | OH | 44256-6024 |
| CRONIN, GEORGE F | 6560 BAYWOODS DR | | | | ELK RAPIDS | MI | 49629-9539 |
| CRONIN, GLORIA M | 9378 EDGEWOOD AVE | | | | TRAVERSE CITY | MI | 49684-8170 |
| CRONIN, HELEN F | 8306 CLARKS CV | | | | ADDISON | MI | 49220-9534 |
| CRONIN, IRVIN H MD | 1609 SW LINDA DR | | | | CLINTON | MS | 39056-3113 |
| CRONIN, JACK H | 5520 MILLBROOK DR | | | | WILLIAMSBURG | MI | 49690-9214 |
| CRONIN, JAMES H | 3271 NILE RD | | | | WHITTEMORE | MI | 48770-9790 |
| CRONIN, JEAN L | 6467 ROYAL CLUB DR | | | | FLUSHING | MI | 48433-3536 |
| CRONIN, JOHN G | 1205 MAPLE AVE | | | | WILMINGTON | DE | 19805-5034 |
| CRONIN, JOHN T | 3341 NILE RD | | | | WHITTEMORE | MI | 48770-9790 |
| CRONIN, JOHN W | 150 BURLINGAME ST | | | | DETROIT | MI | 48202-1000 |
| CRONIN, JULIA | 1759 CHESTNUT ST | | | | SAN FRANCISCO | CA | 94123-2951 |
| CRONIN, KATHLEEN | 17497 BRODY AVE | | | | ALLEN PARK | MI | 48101-3418 |
| CRONIN, KATHLEEN | 17497 BRODY | | | | ALLEN PARK | MI | 48101-3418 |
| CRONIN, LEO W | 7394 STATE ROUTE 97 LOT 26 | | | | MANSFIELD | OH | 44903-8563 |
| CRONIN, LINDA A | 3363 MARLETTE DR | | | | DAYTON | OH | 45424-6244 |
| CRONIN, MARCIA L | 2262 PEPPERMILL RD | | | | LAPEER | MI | 48446-9491 |
| CRONIN, MARJORIE L | 3964 REAMER RD | | | | LAPEER | MI | 48446-7600 |
| CRONIN, MARY J | 63 BRIGHT OAKS DR | | | | ROCHESTER | NY | 14624-4732 |
| CRONIN, MICHAEL | 2751 SAGAMORE HILL DR SE | | | | MARIETTA | GA | 30067-5621 |
| CRONIN, MICHAEL J | 7105 OAK MEADOWS DR | | | | CLARKSTON | MI | 48348-4261 |
| CRONIN, NANCY M | 6083 SIERRA PASS | | | | FLINT | MI | 48532-2135 |
| CRONIN, PEARL R | 21755 SUNSET DR | | | | MACOMB | MI | 48044-5431 |
| CRONIN, PHYLLIS A | BOX 311171 | | | | FLINT | MI | 48531-1171 |
| CRONIN, PHYLLIS A | PO BOX 311171 | | | | FLINT | MI | 48531-1171 |
| CRONIN, RAYMOND | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CRONIN, RICHARD B | 48480 7 MILE RD | | | | NORTHVILLE | MI | 48167-8809 |
| CRONIN, RICHARD J | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CRONIN, ROBERT | | | | | | | |
| CRONIN, ROBERT | 7510 W 58TH PL | | | | SUMMIT | IL | 60501-1424 |
| CRONIN, ROBERT M | 12 BOB WHITE CT | | | | YOUNGSTOWN | OH | 44511-3340 |
| CRONIN, ROBERT S | 9378 EDGEWOOD AVE | | | | TRAVERSE CITY | MI | 49684-8170 |
| CRONIN, STEPHEN W | 202 CANDLELITE LANE | | | | OOLITIC | IN | 47451 |
| CRONIN, TERRY J | 3933 SILVER RDG | | | | SAINT PETERS | MO | 63376-6738 |
| CRONIN, THOMAS L | 12930 S GRANGE RD | | | | EAGLE | MI | 48822-9662 |
| CRONIN, TOM | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CRONINGER, ROBERT E | PO BOX 145 | | | | MC CLURE | OH | 43534-0145 |
| CRONINGER, ROBERT EUGENE | PO BOX 145 | | | | MC CLURE | OH | 43534-0145 |
| CRONINGER, WILLIAM B | 38290 FAIRWAY CT APT 148A | | | | CLINTON TOWNSHIP | MI | 48038-6616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRONISE DONALD E (407216) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRONISE, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRONISER, JAMES J | 5742 CRESTHAVEN LN | | | | TOLEDO | OH | 43614-1274 |
| CRONK CHESTER P (490874) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CRONK DENNIS DEAN | 4146 CUMMINGS AVE | | | | BERKLEY | MI | 48072-3107 |
| CRONK I I I, GEORGE S | 569 S 100 W | | | | FRANKLIN | IN | 46131-8433 |
| CRONK I I, RICHARD J | 2220 HOWE RD | | | | BURTON | MI | 48519-1130 |
| CRONK II, RICHARD J | 2220 HOWE RD | | | | BURTON | MI | 48519-1130 |
| CRONK III, GEORGE S | 569 S 100 W | | | | FRANKLIN | IN | 46131-8433 |
| CRONK JR, CARL P | 25 HOLLY CIR | | | | NEWTOWN | PA | 18940-9235 |
| CRONK JR, FRANCIS W | PO BOX 967 | | | | MACKINAW CITY | MI | 49701-0967 |
| CRONK OSCAR | 5427 TOMAHAWK CIR | | | | SALEM | VA | 24153-5801 |
| CRONK, ARDON L | 3101 SOUTH LAKESHORE DR. LOT 245 | | | | LAKE LEELANAU | MI | 49653 |
| CRONK, AUDREY ANNA | OYSTER CREEK M.H.P. | 6767 SAN CASA DR APT 80 | | | ENGLEWOOD | FL | 34224 |
| CRONK, AUDREY ANNA | 6767 SAN CASA DR APT 80 | | | | ENGLEWOOD | FL | 34224 |
| CRONK, BETTY M | 201 E ELIZABETH STREET | APT 207 | | | FENTON | MI | 48430 |
| CRONK, BETTY M | 201 E ELIZABETH ST APT 207 | | | | FENTON | MI | 48430-2384 |
| CRONK, BREANA K | 426 E MAIN ST | | | | IONIA | MI | 48846-1843 |
| CRONK, BRIAN D | 426 E MAIN ST | | | | IONIA | MI | 48846-1843 |
| CRONK, BRUCE J | 98 RIVERDALE AVE | | | | BUFFALO | NY | 14207-1037 |
| CRONK, CHARLES D | 911 19TH ST S | | | | WISCONSIN RAPIDS | WI | 54494 |
| CRONK, CHESTER P | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CRONK, CHESTER R | 16562 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-9768 |
| CRONK, CHESTER ROY | 16562 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-9768 |
| CRONK, DANIEL B | 4590 VAN DUSEN RD | | | | LOCKPORT | NY | 14094-9733 |
| CRONK, DENNIS D | 4146 CUMMINGS AVE | | | | BERKLEY | MI | 48072-3107 |
| CRONK, DENNIS DEAN | 4146 CUMMINGS AVE | | | | BERKLEY | MI | 48072-3107 |
| CRONK, DENNIS G | 325 SALT BISCAYNE BLVD | UNIT# 4115 | | | MIAMI | FL | 33131 |
| CRONK, DONALD G | 5702 MAYFAIR ST | | | | DEARBORN HTS | MI | 48125-3026 |
| CRONK, DOYLE R | 1955 UNION PL APT C51 | | | | COLUMBIA | TN | 38401-5968 |
| CRONK, ELLERY A | 7422 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9330 |
| CRONK, ELSIE A | 7402 9TH AVE W | | | | BRADENTON | FL | 34209-4033 |
| CRONK, ESTHER | WALTONWOODS APTS | 2250 NORTH CANTON CENTER RD | | | CANTON | MI | 48187 |
| CRONK, FRANCIS M | 405 HOMESTEAD CT | | | | BLUFFTON | IN | 46714-9272 |
| CRONK, FREDERICK E | PO BOX 458 | | | | CHEBOYGAN | MI | 49721-0458 |
| CRONK, GALE M | 830 WESTWOOD DR | | | | FENTON | MI | 48430-1421 |
| CRONK, HARVEY W | WALDENWOODS APTS | 2250 CANTON CENTER RD | APT 111 | | CANTON | MI | 48187 |
| CRONK, HAZEL J | 201 N ELMS RD | | | | FLUSHING | MI | 48433-1829 |
| CRONK, JACKIE E | 3314 S SHIRLEY RD | | | | SHIRLEY | IN | 47384-9600 |
| CRONK, JAMES L | 6744 OWEN DRIVE | | | | KALAMAZOO | MI | 49009-8859 |
| CRONK, JAMES W | 72 STA CRUZ PUROK OZ PORAC | | PAMPANGA 2008 | | PHILLIPINES | | |
| CRONK, JAMES W | 72 STA CRUZ PUROK OZ PROAC | PAMPANGA 2008 | PHILLIPINES | | | | |
| CRONK, JON M | 5386 W STATE ROAD 234 | | | | NEW CASTLE | IN | 47362-9756 |
| CRONK, KELLY G | 6670 WESTMINISTER ST | | | | FENTON | MI | 48430-9022 |
| CRONK, KELLY GALE | 6670 WESTMINISTER ST | | | | FENTON | MI | 48430-9022 |
| CRONK, LEIGH | 5691 N E 00 W | | | | MARION | IN | 46952 |
| CRONK, LORRAINE M | 1333 MARION AVE | | | | LINCOLN PARK | MI | 48146-2026 |
| CRONK, LOUIS | 1436 RUBYANNE DR | | | | SAGINAW | MI | 48601 |
| CRONK, MARGARET A | 3836 MAPLE | | | | WARREN | MI | 48091-2431 |
| CRONK, MARY | PO BOX 714 | | | | ANDERSON | IN | 46015-0714 |
| CRONK, MAX R | 3832 NW BARRY RD APT A | | | | KANSAS CITY | MO | 64154-3768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRONK, PAMELA C | 890 TYRONE AVE | | | | WATERFORD | MI | 48328-2667 |
| CRONK, RANDAL T | 815 SOUTHWOOD DR | | | | FENTON | MI | 48430-1470 |
| CRONK, RANDE L | 219 COUNTRY FOREST DR | | | | FORT WAYNE | IN | 46818-1483 |
| CRONK, RICHARD S | 10639 ALLEN CT | | | | ROSCOMMON | MI | 48653-9325 |
| CRONK, ROBERT L | 8325 ROBBINS RD | | | | CLARKSVILLE | MI | 48815-9407 |
| CRONK, ROBERT V | 603 SIMPSON CIR | | | | MENDENHALL | MS | 39114-3421 |
| CRONK, ROLAND S | 1218 WEISS ST | | | | FRANKENMUTH | MI | 48734-1928 |
| CRONK, ROLAND S | 1105 TRANSIT ST | | | | BAY CITY | MI | 48706 |
| CRONK, S D | 1441 KENT RD | | | | BALTIMORE | MD | 21221-6026 |
| CRONK, SCOTT A | PO BOX 4352 | | | | SANTA ROSA | CA | 95402-4352 |
| CRONK, TERRY L | 3326 W MCNALLY RD | | | | COLEMAN | MI | 48618-9738 |
| CRONK, TERRY L | WILSON RD | | | | CENTRAL SQ | NY | 13036 |
| CRONKHITE, GLENDA J | 5775 LEETE RD | | | | LOCKPORT | NY | 14094-1209 |
| CRONKHITE, JAMES E | 5775 LEETE RD | | | | LOCKPORT | NY | 14094-1209 |
| CRONKHITE, THOMAS W | 346 EAST RD | | | | BRISTOL | CT | 06010-6838 |
| CRONKHITE, WILLIAM J | 775 GROVE ST | | | | ENGLEWOOD | FL | 34223-2540 |
| CRONKRIGHT, ALBERT L | 4167 ELIZABETH DR | | | | STEVENSVILLE | MI | 49127-9530 |
| CRONKRIGHT, BEVERLY J | 2287 SOUTH CENTRE RD | APT 410 | | | BURTON | MI | 48519 |
| CRONKRIGHT, BYRON G | 118 S OAKLEY ST | | | | SAGINAW | MI | 48602-2352 |
| CRONKRIGHT, CLEM C | 9109 DUFFIELD RD | | | | GAINES | MI | 48436-9743 |
| CRONKRIGHT, DAVID D | 5121 INDIAN HILLS TRL | | | | FLINT | MI | 48506-1184 |
| CRONKRIGHT, DENNIS F | 1621 LOEBRICH DR | | | | GLADWIN | MI | 48624-8350 |
| CRONKRIGHT, DONALD M | 2698 CEDARGROVE N | | | | JENISON | MI | 49428-7111 |
| CRONKRIGHT, DOUGLAS H | 5831 HOWELL RD | | | | OTTER LAKE | MI | 48464-9743 |
| CRONKRIGHT, ELLIS D | 1513 KRA NUR DR | | | | BURTON | MI | 48509-1636 |
| CRONKRIGHT, GARY C | 10610 STONERIDGE DR | | | | SHELBYVILLE | MI | 49344-9405 |
| CRONKRIGHT, GENEVIEVE M | 4560 KALUA DR BOX 2069 | | | | INDIAN RIVER | MI | 49749 |
| CRONKRIGHT, JACK K | 5332 OAKDALE DR | | | | HUDSONVILLE | MI | 49426-9359 |
| CRONKRIGHT, JACK KEVIN | 5332 OAKDALE DR | | | | HUDSONVILLE | MI | 49426-9359 |
| CRONKRIGHT, JASON M | 5108 N VASSAR RD | | | | FLINT | MI | 48506-1753 |
| CRONKRIGHT, KEITH W | 813 N LINCOLN ST 4 | | | | BAY CITY | MI | 48708 |
| CRONKRIGHT, MARGARET | 5831 HOWELL RD | | | | OTTER LAKE | MI | 48464-9743 |
| CRONKRIGHT, MARGARET | 5831 HOWELL RD. | | | | OTTER LAKE | MI | 48464 |
| CRONKRIGHT, MARGUERITE A | 4382 HOWE RD | | | | GRAND BLANC | MI | 48439-7948 |
| CRONKRIGHT, MARTIN J | 1620 PENNSYLVANIA AVE | | | | FLINT | MI | 48506-3569 |
| CRONKRIGHT, MARTIN J. | 1620 PENNSYLVANIA AVE | | | | FLINT | MI | 48506-3569 |
| CRONKRIGHT, MELONIE J | 6124 WOODMOOR DR | | | | BURTON | MI | 48509-1647 |
| CRONKRIGHT, ROBERT E | 6296 HUMPHREY AVE | | | | FLUSHING | MI | 48433-9006 |
| CRONKRIGHT, THOMAS A | 7286 KESSLING ST | | | | DAVISON | MI | 48423-2448 |
| CRONKRIGHT, TRUMAN G | 14229 N STATE RD | | | | OTISVILLE | MI | 48463-9712 |
| CRONKRIGHT, WILLIAM D | 4240 TOWERLINE RD | | | | HALE | MI | 48739-8540 |
| CRONLEY TEATER JR | 798 MARINER DR | | | | EATON | OH | 45320-2523 |
| CRONLEY, PATRICIA A | 12512 STRICKLAND RD | | | | RALEIGH | NC | 27613-5325 |
| CRONMILLER, MARK A | 4413 CROSBY CT 30 | | | | WHITE LAKE | MI | 48386 |
| CRONOVER, HARRY LEROY | 10027 E GRANDVIEW CT | | | | TRAVERSE CITY | MI | 49684-5307 |
| CRONOVER, JAMES L | 1092 AMBER RIDGE DR SW | | | | BYRON CENTER | MI | 49315-9000 |
| CRONOVER, NORMA J | 1980 JAMESTOWN DRIVE SOUTHEAST | | | | GRAND RAPIDS | MI | 49508-6527 |
| CRONOVER, VIRGINIA K | 1092 AMBER RIDGE DR SW | | | | BYRON CENTER | MI | 49315-9000 |
| CRONOVER, WILMA A | PO BOX 84 | | | | GREENWAY | AR | 72430 |
| CRONOVER, WILMA A | 341 DENNY LN 2 | | | | ALGER | MI | 48610 |
| CRONSHAW, BESSIE S | 23A OWENS LANDING COURT | | | | PERRYVILLE | MD | 21903-3007 |
| CRONSHAW, JAMES | 4010 GROBE ST | | | | NORTH PORT | FL | 34287-1935 |
| CRONYN, LAURA E | 28959 WESTFIELD ST | | | | LIVONIA | MI | 48150-3192 |
| CROOK HEATHER AND TRIPP | 116 UNION MERCER ROAD | | | | BROWNSVILLE | TN | 38012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROOK JR, DELBERT C | 3052 MELROSE DR | | | | BAY CITY | MI | 48706-2312 |
| CROOK JR, JOHN L | 308 CRIMSON CIRCLE | | | | CAMPBELL | OH | 44405-1278 |
| CROOK JR, JOHN S | 417 GROVEWOOD DR | | | | BEECH GROVE | IN | 46107-2441 |
| CROOK MIKEL DON (666555) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| CROOK TONIA | 1010 BURKHART RD | | | | LEXINGTON | NC | 27292-0746 |
| CROOK VINCENT | CROOK, VINCENT | 194 MIDWAY AVENUE | | | MADISONVILLE | KY | 42431 |
| CROOK WM FIRE PROTECTION CO | 211 E LINCOLN AVE | | | | ROYAL OAK | MI | 48067-2717 |
| CROOK, ANDREW J | 7714 TARDELLI LN | | | | INDIANAPOLIS | IN | 46214-2358 |
| CROOK, BRIAN G | 13437 N 4TH AVE | | | | BOISE | ID | 83714 |
| CROOK, CAROLE L | 4365 MIDLAND AVE | | | | WATERFORD | MI | 48329-1832 |
| CROOK, CHAD A | 440 BURNCOATE DR | | | | SAINT LOUIS | MO | 63129-3710 |
| CROOK, CHARLES R | 595 S MERIDIAN RD LOT 55 | | | | HUDSON | MI | 49247-9311 |
| CROOK, DAVID F | 2250 TERREBONNE AVE | | | | SAN DIMAS | CA | 91773-1356 |
| CROOK, DELLA J | 9916 HAMILTON ST | | | | BELLEVILLE | MI | 48111-4326 |
| CROOK, DOREEN A | 281 BRENTWOOD CIR | C/O GAYLE O'BOOK | | | NORTH ANDOVER | MA | 01845-2030 |
| CROOK, GEORGE W | PO BOX 104 | | | | ATHENS | ME | 04912-0104 |
| CROOK, JAMES E | 14059 OLD MILL CT | | | | CARMEL | IN | 46032-8508 |
| CROOK, JEFFREY R | 12790 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9771 |
| CROOK, JOANNE O | 3344 CREEKWOOD DR | | | | REX | GA | 30273-2117 |
| CROOK, JOE T | 34919 S STEVENS POINT RD | | | | ARCHIE | MO | 64725-8115 |
| CROOK, JOYCE A | 12925 LAKEROAD DR | | | | MCLOUD | OK | 74851-8700 |
| CROOK, LEE | 474 SHADYDALE DR | | | | CANFIELD | OH | 44406-9625 |
| CROOK, LEO G | 1514 W SHELEY RD | | | | INDEPENDENCE | MO | 64052 |
| CROOK, LEWIS L | 3344 CREEKWOOD DR | | | | REX | GA | 30273-2117 |
| CROOK, MARY | 8005 STORIE RD | | | | ARLINGTON | TX | 76001-2926 |
| CROOK, MARY L | 672 DEVITT AVENUE | | | | CAMPBELL | OH | 44405-1519 |
| CROOK, MARY L | 672 DEVITT AVE | | | | CAMPBELL | OH | 44405-1519 |
| CROOK, MICHAEL H | 5606 KONARCIK RD | | | | WATERLOO | IL | 62298-3144 |
| CROOK, MIKEL DON | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| CROOK, MILTON V | 634 CLEOPHUS PKWY | | | | LINCOLN PARK | MI | 48146-2618 |
| CROOK, PAUL H | 8141 E HURON CT | | | | WHITE LAKE | MI | 48386-2510 |
| CROOK, ROBERT G | 774 GEHRKE RD | | | | PORT ANGELES | WA | 98362-8450 |
| CROOK, ROBERT R | RR 1 | | | | NEW HUDSON | MI | 48165 |
| CROOK, RUTH S | 148 NIAGARA AVE | | | | DAYTON | OH | 45405-3721 |
| CROOK, SUSAN F | PO BOX 2315 | | | | CARROLLTON | GA | 30112-0043 |
| CROOK, THEODORE E | 3475 STATE STREET RD | | | | BAY CITY | MI | 48706-1830 |
| CROOK, UTRON | 357 UNIVERSITY AVE | | | | ELYRIA | OH | 44035-7153 |
| CROOK, VINCENT | 194 MIDWAY AVE | | | | MADISONVILLE | KY | 42431-3832 |
| CROOK, VINCENTINA R | 3 WOODWARD CT | | | | REISTERSTOWN | MD | 21136-1835 |
| CROOK, VIRGIL W | 3517 RUGER AVE | | | | JANESVILLE | WI | 53546-1929 |
| CROOK, WILLARD E | 1338 E NORRIS POINT RD | | | | LA FOLLETTE | TN | 37766-6247 |
| CROOK, WILLIAM H | 408 N 24TH ST | | | | EAST SAINT LOUIS | IL | 62205-1702 |
| CROOKE JR, RICHARD O | 6433 NW 106TH TER | | | | PARKLAND | FL | 33076-3765 |
| CROOKE, LORAINE S | 311 W DAVENPORT ST | | | | ELDRIDGE | IA | 52748-1214 |
| CROOKEDACRE, LEONARD C | 1432 SHERIDAN CT | | | | LAPEER | MI | 48446-1279 |
| CROOKEDACRE, LINDA | 2142 GRAY RD | | | | LAPEER | MI | 48446-9060 |
| CROOKER CAROL | 1491 ARROYO VERDE DR | | | | HENDERSON | NV | 89012-2424 |
| CROOKES, NANCY L | 12481 183RD AVE | | | | BIG RAPIDS | MI | 49307-9410 |
| CROOKHAM, CLEO | 6557 LONGMONT AVE | | | | SAN GABRIEL | CA | 91775-1723 |
| CROOKS DAVID | 9115 BRENTWOOD ST | | | | LIVONIA | MI | 48150-4083 |
| CROOKS I I, MARVIN K | 6267 CAINE RD | | | | VASSAR | MI | 48768-9518 |
| CROOKS II, MARVIN KURT | 6267 CAINE RD | | | | VASSAR | MI | 48768-9518 |
| CROOKS JR, RICHARD | PO BOX 7133 | | | | ARLINGTON | TX | 76005-7133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROOKS LARRY (ESTATE OF) (492521) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CROOKS LESTER GERALD (438951) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CROOKS, BONITA D | 902 MICHIGAN AVE | | | | OWOSSO | MI | 48867-4417 |
| CROOKS, BONITA DARLENE | 4475 BUNKER AVE | | | | BLOOMFIELD | MI | 48323-1308 |
| CROOKS, CARLTON E | 800 WESTMORELAND AVE | | | | ATHENS | AL | 35611-2442 |
| CROOKS, DAVID B | 9115 BRENTWOOD ST | | | | LIVONIA | MI | 48150-4083 |
| CROOKS, GARY R | 9904 S ROSS AVE | | | | OKLAHOMA CITY | OK | 73159-7225 |
| CROOKS, GERALDINE F | 5957 NORTH WEST 26TH ST | | | | OKLAHOMA CITY | OK | 73127-1515 |
| CROOKS, GERALDINE F | 5957 NW 26TH ST | | | | OKLAHOMA CITY | OK | 73127-1515 |
| CROOKS, HUBERT L | 3613 SHERWOOD DR | | | | FLINT | MI | 48503-2318 |
| CROOKS, JOHN | 552 PARKER AVE | | | | DECATUR | GA | 30032 |
| CROOKS, JOHN A | 611 COLUMBIA AVE | | | | NEWTON FALLS | OH | 44444-1408 |
| CROOKS, JOHN L | 3518 RITTER RD | | | | WATERLOO | NY | 13165-8801 |
| CROOKS, JOHN L | 3518 RITTER ROAD | | | | WATERLOO | NY | 13165-3165 |
| CROOKS, LEROY J | 831 W SWAIN RD | APT 7F | | | STOCKTON | CA | 95207 |
| CROOKS, LESTER GERALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CROOKS, LINDA | PO BOX 47131 | | | | OAK PARK | MI | 48237-4831 |
| CROOKS, LINDA B | 3092 LA MIRAGE CT SE | | | | RIO RANCHO | NM | 87124-2276 |
| CROOKS, LOUIS M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CROOKS, LYNN L | 1088 FOREST COMMONS DR | | | | AVON | IN | 46123-7750 |
| CROOKS, MARVIN K | 6346 W LAKE RD | | | | CLIO | MI | 48420-8241 |
| CROOKS, MARY J | RT 2 BOX 66 | | | | MARTINSBURG | PA | 16662-9115 |
| CROOKS, MARY J | 3973 CLOVER CREEK RD | | | | MARTINSBURG | PA | 16662-7211 |
| CROOKS, NANCY J | 12271 CHISELED STONE DR | | | | FISHERS | IN | 46037-4290 |
| CROOKS, PATRICIA | 21920 BEVERLY ST | | | | OAK PARK | MI | 48237-2574 |
| CROOKS, RICHARD A | 18249 VALLEYVIEW ST | | | | RIVERVIEW | MI | 48193-7701 |
| CROOKS, RICHARD L | 1991 CORAL REEF RD | | | | PENSACOLA | FL | 32506-6887 |
| CROOKS, RICKY L | 4120 CACTUS DRIVE | | | | NEWALLA | OK | 74857-8837 |
| CROOKS, RITA J | 14398 BRADY | | | | REDFORD | MI | 48239-3319 |
| CROOKS, RONALD A | 724 PLANTATION DR | | | | MYRTLE BEACH | SC | 29575-5104 |
| CROOKS, SHARRON A | 4120 CACTUS DRIVE | | | | NEWALLA | OK | 74857-8837 |
| CROOKS, THOMAS P | 578 TIMMONS DR | | | | DEERFIELD | OH | 44411-9763 |
| CROOKS, WILLIAM L | 7614 E NORTH DR | | | | CAMBY | IN | 46113-8541 |
| CROOKSHANK, CHARLES L | 3128 HARVARD RD | | | | ROYAL OAK | MI | 48073-6605 |
| CROOKSHANKS, PHYLIS | 9054 W COOK RD | | | | GAINES | MI | 48436-9711 |
| CROOKSHANKS, PHYLIS | 9054 COOK RD | | | | GAINES | MI | 48436-9711 |
| CROOKSHANKS, SAMUEL A | 4941 N HIGHLAND AVE | | | | KANSAS CITY | MO | 64118-6002 |
| CROOKSTON MOTOR COMPANY | WESLEY RYDELL | 807 MARIN AVE | | | CROOKSTON | MN | 56716-2115 |
| CROOKSTON PONTIAC BUICK GMC | 807 MARIN AVE | | | | CROOKSTON | MN | 56716-2115 |
| CROOKSTON, MARY E | 16 ADAMS HILL RD | | | | CROSS RIVER | NY | 10518-1512 |
| CROOKSTON, ROSE A | 5322 OSO HILLS DR | | | | CORPUS CHRISTI | TX | 78413-6139 |
| CROOKSTON, ROSE ANN | 5322 OSO HILLS DR | | | | CORPUS CHRISTI | TX | 78413-6139 |
| CROOM CARL L (493738) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CROOM, ALBERT | 4830 GLEETON RD | | | | RICHMOND HTS | OH | 44143-2738 |
| CROOM, ALBERTA R | 2913 JAFFE RD | | | | WILMINGTON | DE | 19808-1925 |
| CROOM, ALBERTA R | 2913 JAFFY RD | | | | WILMINGTON | DE | 19808-1925 |
| CROOM, CARL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CROOM, CLAUDIA A | 6401 FLEMING RD | | | | FLINT | MI | 48504 |
| CROOM, DOROTHY J | 4830 GLEETON RD | | | | RICHMOND HTS | OH | 44143-2738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROOM, JANAIRE L | 715 HARLEM ST | | | | YOUNGSTOWN | OH | 44510-1638 |
| CROOM, JANET A | 414 LAWRENCE ST | | | | SANDUSKY | OH | 44870-2318 |
| CROOM, JOHNNIE L | 1520 CHERRY ST | | | | SAGINAW | MI | 48601-1954 |
| CROOM, JUDIE M | 12906 REXWOOD AVE | | | | GARFIELD HTS | OH | 44105-7064 |
| CROOM, LUCINDA | 16305 WALDEN AVE | | | | CLEVELAND | OH | 44128-1329 |
| CROOM, MARCELLA | 185 BAYOU RD | | | | DUBACH | LA | 71235-3005 |
| CROOM, MARCIA L | 3837 SUNRIDGE DR | | | | FLINT | MI | 48506-2541 |
| CROOM, RODMAN W | 2447 BLUE QUAIL ST | | | | SAN ANTONIO | TX | 78232-4016 |
| CROOM, SHIRLEY | 11307 S AVENUE J | | | | CHICAGO | IL | 60617 |
| CROOMOM, BERNICE | 113 DARTMOUTH | | | | FLINT | MI | 48505 |
| CROOMS JR, JOHN | APT 203 | 23650 WEST 7 MILE ROAD | | | DETROIT | MI | 48219-1763 |
| CROOMS, HENRY | 4165 WALLER DR | | | | SHREVEPORT | LA | 71119-7618 |
| CROOMS, NANCY | 21575 24 MILE RD | | | | MACOMB | MI | 48042-3108 |
| CROOMS, YVETTE E | 2728 W JEFFRIES FWY | | | | DETROIT | MI | 48216-1179 |
| CROON, TINA NICHOLE | 12751 NATHALINE | | | | REDFORD | MI | 48239-2736 |
| CROOP, MARVIN L | 3098 EWINGS RD | | | | NEWFANE | NY | 14108-9672 |
| CROOP, PAULINE Y | 43 DOLPHANN DR | | | | TONAWANDA | NY | 14150-4607 |
| CROOPE, ROLAND L | 2008 HASLETT RD | | | | HASLETT | MI | 48840-8602 |
| CROOTOF MARA | 124 TIDY ISLAND BLVD | | | | BRADENTON | FL | 34210-3304 |
| CROP PRODUCTION SERVICES | MICHAEL GATES | 7251 W 4TH ST | | | GREELEY | CO | 80634-9763 |
| CROP PRODUCTION SERVICES INC | 1753 N 6TH AVE | | | | SAGINAW | MI | 48601-1064 |
| CROPENBAKER, WILLIAM D. | 3050 DREW DR | | | | HAMILTON | OH | 45011-0523 |
| CROPO, PAULINE S | 238 HOLMES RD | | | | ROCHESTER | NY | 14626-3650 |
| CROPO, PAULINE S | 7 PLACE ONE DRIVE | | | | ROCHESTER | NY | 14626-4810 |
| CROPO, VINCENT C | 286 FORGHAM RD | | | | ROCHESTER | NY | 14616-3337 |
| CROPP SUSAN | 209 EDGEWATER CIRCLE | | | | ERIE | PA | 16509-3787 |
| CROPP, JEWELL R | 1529 BLAIR DRIVE | | | | GARLAND | TX | 75040 |
| CROPP, JEWELL R | 1529 BLAIR DR | | | | GARLAND | TX | 75040-8918 |
| CROPP, RONALD L | 1911 ABBEYVILLE RD | | | | VALLEY CITY | OH | 44280-9519 |
| CROPPER JR, ELMER W | 1863 CHOPTANK RD | | | | PASADENA | MD | 21122-5828 |
| CROPPER'S AUTO & MARINE CENTER | 10834 OCEAN GTWY | | | | BERLIN | MD | 21811-3537 |
| CROPPER'S-NOGALES AUTO CENTER, INC. | WILLIAM SWOGER | 1831 N GRAND AVE | | | NOGALES | AZ | 85621-1339 |
| CROPPER'S-NOGALES AUTO CENTER, INC. | 1831 N GRAND AVE | | | | NOGALES | AZ | 85621-1339 |
| CROPPER, CLARA | 2393 WEDGEWOOD DR | | | | MANSFIELD | OH | 44903-7403 |
| CROPPER, DIANE | 518 ETOILE CT | | | | BURLINGTON | NJ | 08016-2219 |
| CROPPER, PATRICIA A | 2617 VILILLY CIR W | | | | GROVE CITY | OH | 43123-8898 |
| CROPPER, PATRICIA A | 2617 VI LILLY CIRCLE W | | | | GROVE CITY | OH | 43123-8898 |
| CROPPER, SHERMAN R | 103 JULIANNE CT APT L | | | | WILMINGTON | DE | 19804 |
| CROPPER, STEVEN | 1832 PERKINS RIDGE ROAD | | | | BROOKSVILLE | KY | 41004-8186 |
| CROPPING DAZE RETREAT INC | PO BOX 55 | | | | CHESANING | MI | 48616-0055 |
| CROPSEY, GEORGE C | 20274 DEWEY LAKE ST | | | | DECATUR | MI | 49045-9408 |
| CROSARA, FIABANA S | R PROF FILADELFO AZEVEDO,717 | | | SAO PAULO BRAZIL 04508-011 | | | |
| CROSARA, FIABANA SANTANA | R PROF FILADELFO AZEVEDO,717 | | | SAO PAULO SP 04508-011 BRAZIL | | | |
| CROSATO, KEITH | 2102 9TH ST | | | | WYANDOTTE | MI | 48192-3863 |
| CROSBIE, DECLAN | 47 PONDVIEW DR | | | | SOUTHINGTON | CT | 06489-3947 |
| CROSBY AMBER VALARIE | CROSBY, AMBER VALARIE | 20 N ORANGE AVE STE 800 | | | ORLANDO | FL | 32801-4641 |
| CROSBY AMBER VALARIE | CROSBY, RANDY R | 20 N ORANGE AVE STE 800 | | | ORLANDO | FL | 32801-4641 |
| CROSBY DAVID (634461) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| CROSBY ELAINE | 4810 NW HIGHWAY 72 APT 208 | | | | ARCADIA | FL | 34266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROSBY FRANCIS | 4907 OLD MADISON RD | | | | QUITMAN | GA | 31643-7416 |
| CROSBY GARY (667153) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| CROSBY GARY JR | CROSBY, GARY | ONE LAKESHORE DRIVE SUITE 1800 | | | LAKE CHARLES | LA | 70629 |
| CROSBY GARY JR | WHITTINGTON, NICOLE | ONE LAKESHORE DRIVE SUITE 1800 | | | LAKE CHARLES | LA | 70629 |
| CROSBY GERALD (401204) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CROSBY GLENN F (179931) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| CROSBY I I I, JAMES T | 6309 NORANDA DR | | | | DAYTON | OH | 45415-2026 |
| CROSBY III, SAMUEL | 1503 BELL PEPPER CT APT 104 | | | | FAIRBORN | OH | 45324 |
| CROSBY ISD TAX OFFICE | PO BOX 2009 | | | | CROSBY | TX | 77532-8009 |
| CROSBY JOHN | 811 RUE ROYAL | | | | METAIRIE | LA | 70005-3465 |
| CROSBY JR, JAMES | 3838 DENLINGER RD | | | | DAYTON | OH | 45426-2328 |
| CROSBY JR, RICHARD | 529 E MCLELLAN ST | | | | FLINT | MI | 48505 |
| CROSBY JR., TERRY D | 6381 S RACCOON RD | | | | CANFIELD | OH | 44406-9270 |
| CROSBY L THOMAS | 26701 BRADDOCK RD | | | | SUN CITY | CA | 92586--51 |
| CROSBY LINDSEY | PO BOX 623 | | | | INKSTER | MI | 48141-0623 |
| CROSBY MC COMBS | 35 JUANITA DR | | | | TUSCALOOSA | AL | 35404-3210 |
| CROSBY MCCOMBS | 35 JUANITA DR | | | | TUSCALOOSA | AL | 35404-3210 |
| CROSBY MELVIN (459049) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CROSBY NATHANIEL | CROSBY, NATHANIEL | JOSH CARTER- ENTERPRISE | P.O. BOX 19339 | | ATLANT | GA | 31126 |
| CROSBY PONTIAC-CADILLAC-GMC TRUCK, | 447 STATE ST | | | | WAYCROSS | GA | 31501-4620 |
| CROSBY PONTIAC-CADILLAC-GMC TRUCK, INC. | TERRY CROSBY | 447 STATE ST | | | WAYCROSS | GA | 31501-4620 |
| CROSBY PONTIAC-CADILLAC-GMC TRUCK, INC. | 447 STATE ST | | | | WAYCROSS | GA | 31501-4620 |
| CROSBY SR., RONALD E | 1269 W CLARKSVILLE RD | | | | LAKE ODESSA | MI | 48849-9542 |
| CROSBY TREVOR | CROSBY, TREVOR | 810 S CASINO CENTER BLVD | | | LAS VEGAS | NV | 89101-6719 |
| CROSBY TURNER | 552 MONTREAL AVE | | | | YPSILANTI | MI | 48198-6132 |
| CROSBY WILLIE E JR (171723) - CROSBY JR. WILLIE E. | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| CROSBY, ALEXIS N | 451 CATALINA AVE | | | | YOUNGSTOWN | OH | 44504-1466 |
| CROSBY, ALFRED W | 910 E COUNTY ROAD 900 S | | | | CLAYTON | IN | 46118-9124 |
| CROSBY, ALICE M | 9718 MARINERS RIDGE DR | | | | FORT WAYNE | IN | 46819-2453 |
| CROSBY, AMARU | | | | | | | |
| CROSBY, AMBER | 135 BLOSSOM TRL | | | | CRESCENT CITY | FL | 32112-5013 |
| CROSBY, AMBER VALARIE | NEWSOME LAW FIRM | 20 N ORANGE AVE STE 800 | | | ORLANDO | FL | 32801-4641 |
| CROSBY, ANDREA R | PO BOX 454 | | | | BRUSHTON | NY | 12916-0454 |
| CROSBY, ANNIE M | 3236 N 35TH ST | | | | KANSAS CITY | KS | 66104-3710 |
| CROSBY, ANNIE M | 3236 NO 35TH ST | | | | KANSAS CITY | KS | 66104-3710 |
| CROSBY, ANTIONETTE D | 9645 OLD BAYMEADOWS RD | APT 687 | | | JACKSONVILLE | FL | 32256-7849 |
| CROSBY, ARNOLD B | 4216 E SHELBY RD | | | | MEDINA | NY | 14103-9713 |
| CROSBY, AUGUSTINE D | 60 RIVER RD APT E201 | | | | BOGOTA | NJ | 07603-1532 |
| CROSBY, AUNA D | 28611 FRANKLIN RIVER DR | APT 308 | | | SOUTHFIELD | MI | 48034-5432 |
| CROSBY, BARRIS | 3314 WHEELER CHAPEL RD | | | | PINE BLUFF | AR | 71601-9766 |
| CROSBY, BERTHA | 6251 HAYES ST | | | | OAKLAND | CA | 94621-3851 |
| CROSBY, BILL S | 257 HELEN ST | | | | CINCINNATI | OH | 45219-2851 |
| CROSBY, BLANCHE M | 1126 E VIENNA AVE | | | | MILWAUKEE | WI | 53212-1315 |
| CROSBY, BONNIE F | 695 E WESTERN RESERVE RD UNIT 1701 | | | | POLAND | OH | 44514-4327 |
| CROSBY, BRUCE D | 2425 NOTTINGHAM WAY | | | | CUMMING | GA | 30040 |
| CROSBY, CALVIN | | | | | | | |
| CROSBY, CAROL A | 815 S MAIN ST APT 522 | | | | WASHINGTON | PA | 15301-6277 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROSBY, CAROLYN S | 3422 REDWOOD DR | | | | INDIANAPOLIS | IN | 46227-7065 |
| CROSBY, CHARLES F | 45465 25TH ST E SPC 196 | | | | LANCASTER | CA | 93535-2394 |
| CROSBY, CHARLINE | 508 RUTHERFORD LN | | | | COLUMBIA | TN | 38401-5091 |
| CROSBY, CHRISTOPHER R | 6108 LILAC LN | | | | GRAND BLANC | MI | 48439-2326 |
| CROSBY, CLIFFORD B | 1150 WAYNE AVE | FAIR GREEN ASSISTED LIVING | | | NEW SMYRNA BEACH | FL | 32168-6132 |
| CROSBY, CLIPP A | 501 AVOCA EUREKA RD | | | | BEDFORD | IN | 47421-8400 |
| CROSBY, CONSTANCE M | 8370 WOLF CREEK PIKE | | | | DAYTON | OH | 45426-4122 |
| CROSBY, CONSTANCE M | 8370 WOLFE CREEK PIKE | | | | DAYTON | OH | 45426-4122 |
| CROSBY, CURTIS | 9677 WEYBURN DR | | | | SAINT LOUIS | MO | 63136-5232 |
| CROSBY, CYNTHIA LAVERNE | 1650 VANCOUVER DR | | | | DAYTON | OH | 45406-4750 |
| CROSBY, CYNTHIA Y | 2105 GLYNMOORE DRIVE | | | | LAWRENCEVILLE | GA | 30043-5632 |
| CROSBY, DANIEL J | 5340 41ST AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55417-2228 |
| CROSBY, DAVID | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| CROSBY, DENNIS O | 166 CASS AVENUE RD | | | | MUNGER | MI | 48747-9719 |
| CROSBY, DOROTHY | 2901 DUANE PALMER BLVD | | | | SEBRING | FL | 33876-6333 |
| CROSBY, DOROTHY J | 451 CATALINA AVE | | | | YOUNGSTOWN | OH | 44504-1466 |
| CROSBY, DOROTHY M | 3100 MILLER RD UNIT 100 | | | | FLINT | MI | 48507 |
| CROSBY, EARL | 507 LOCKSHIRE ST | | | | CHESTER | SC | 29706-3825 |
| CROSBY, EARL L | 5376 FLAT SHOALS PARKWAY | | | | DECATUR | GA | 30034-5401 |
| CROSBY, ELWOOD R | 2733 HIDDEN MEADOW DR | | | | ARLINGTON | TX | 76006-2663 |
| CROSBY, ELWOOD RUDOLPH | 2733 HIDDEN MEADOW DR | | | | ARLINGTON | TX | 76006-2663 |
| CROSBY, FRANCIS A | 8008 18TH AVENUE WEST | | | | BRADENTON | FL | 34209-4850 |
| CROSBY, GARY | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 52025-1972 |
| CROSBY, GARY L | 5489 AVERILL AVE SW | | | | WYOMING | MI | 49548-5704 |
| CROSBY, GARY S | 10321 KREPPS RD | | | | DEWITT | MI | 48820-8447 |
| CROSBY, GEORGE W | 1780 MILLVILLE AVE | | | | HAMILTON | OH | 45013-4170 |
| CROSBY, GERALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CROSBY, GERALD L | 6681 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7957 |
| CROSBY, GLADYS I | 1643 VANCOUVER DR | | | | DAYTON | OH | 45406-4751 |
| CROSBY, GLENN F | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| CROSBY, HOMER V | 2901 DUANE PALMER BLVD | | | | SEBRING | FL | 33876-6333 |
| CROSBY, INELL | 29475 EDWARD DR | | | | INKSTER | MI | 48141-1032 |
| CROSBY, JACK B | PO BOX 83 | | | | SEMINARY | MS | 39479-0083 |
| CROSBY, JAMES E | 9031 LISCOM RD | | | | GOODRICH | MI | 48438-8835 |
| CROSBY, JAMES F | 4834 N SKENES RD | | | | SANFORD | MI | 48657-9380 |
| CROSBY, JAMES L | 5301 SOUTHWAY DR | | | | SWARTZ CREEK | MI | 48473-8229 |
| CROSBY, JANICE L | 8313 ALAMO RD | | | | BRENTWOOD | TN | 37027-7328 |
| CROSBY, JASON P | 868 E THOMAS L PKWY | | | | LANSING | MI | 48917-2116 |
| CROSBY, JASON PRINCE JAMES | 868 E THOMAS L PKWY | | | | LANSING | MI | 48917-2116 |
| CROSBY, JOAN M | 166 CASS AVENUE RD | | | | MUNGER | MI | 48747-9719 |
| CROSBY, JOAN M | 166 E. CASS AVENUE | | | | MUNGER | MI | 48747 |
| CROSBY, JOAN T | 4106 WOODHAVEN AVE | | | | BALTIMORE | MD | 21216-1538 |
| CROSBY, JOCELYN M | 1601 W GILFORD RD APT # 108 | | | | CARO | MI | 48723-1024 |
| CROSBY, JOE C | 1353 CATALPA DR | | | | ROCHESTER | MI | 48307-1503 |
| CROSBY, JOHN | 3885 DUTCHER RD | | | | GLADWIN | MI | 48624-8915 |
| CROSBY, JOHN E | 3431 MONROE AVE | | | | KANSAS CITY | MO | 64128-2034 |
| CROSBY, JOHN F | 5329 BRANCH CREEK CIR | | | | MASON | OH | 45040-9676 |
| CROSBY, JOHNNY R | 890 ROYCE ST APT 26 | | | | PENSACOLA | FL | 32503-2405 |
| CROSBY, JOSEPH | | | | | | | |
| CROSBY, JOSEPH | 2401 N ABRAM RD UNIT 223 | | | | MISSION | TX | 78572-8905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROSBY, JOSEPH F | RR 2 BOX 62 | | | | FITZGERALD | GA | 31750 |
| CROSBY, JR. WILLIE E., | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| CROSBY, JUDITH S | 13331 AMBERWOOD ST | | | | HUDSON | FL | 34669-2423 |
| CROSBY, JUDY S | 11053 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| CROSBY, KAREN | 4723 HILLCREST DR | | | | SILVERWOOD | MI | 48760 |
| CROSBY, KARIN D | 1150 FRANKLIN STREET | | | | WHITE OAK | PA | 15131-1428 |
| CROSBY, KATHLEEN | 140 YEANY LN | | | | MAYPORT | PA | 16240-1124 |
| CROSBY, KENNETH | 357 COTTAGE ST | | | | ROCHESTER | NY | 14611-3723 |
| CROSBY, KENNETH C | 4731 S SEDGEWICK TERRACE CT | | | | SPRINGFIELD | MO | 65810-2430 |
| CROSBY, KRISTOPHER J. | APT 2501 | 1431 WASHINGTON BOULEVARD | | | DETROIT | MI | 48226-1729 |
| CROSBY, LARRY D | 106 WISE ST | | | | BRADFORD | OH | 45308 |
| CROSBY, LEE ETTA | 9947 NORTHAMPTON DR | | | | SAINT LOUIS | MO | 63137-1408 |
| CROSBY, LEONARD A | 1645 W WESTGATE AVE | | | | COLUMBIA CITY | IN | 46725-8729 |
| CROSBY, LEONARD ARTHUR | 1645 W WESTGATE AVE | | | | COLUMBIA CITY | IN | 46725-8729 |
| CROSBY, LEWIS E | 7940 ROSWELL AVE | | | | KANSAS CITY | KS | 66109-1524 |
| CROSBY, LISA | | | | | | | |
| CROSBY, LONNIE J | 9718 MARINERS RIDGE DR | | | | FORT WAYNE | IN | 46819-2453 |
| CROSBY, LORAN EDWARD | 1902 ROCKCREEK LN | | | | FLINT | MI | 48507 |
| CROSBY, LOTHROP | 1825 CHAPALA ST APT 6 | | | | SANTA BARBARA | CA | 93101 |
| CROSBY, LOUBERTA | 217 GILCHER CT | | | | SANDUSKY | OH | 44870-5426 |
| CROSBY, M C | 6251 HAYES ST | | | | OAKLAND | CA | 94621-3851 |
| CROSBY, MACK | 2178 N TAYLOR RD | | | | CLEVELAND HTS | OH | 44112-3002 |
| CROSBY, MARGARET | 108 S FRANKLIN | | | | WILMINGTON | DE | 19805 |
| CROSBY, MARIAH | | | | | | | |
| CROSBY, MARK S | 4001 INDIAN HILLS DR | | | | FORT WAYNE | IN | 46809-1123 |
| CROSBY, MARY A | PO BOX 24204 | | | | LANSING | MI | 48909-4204 |
| CROSBY, MARY E | 10321 KREPPS RD | | | | DEWITT | MI | 48820-8447 |
| CROSBY, MARY F | 1257 DUFRAIN | | | | PONTIAC | MI | 48342-1932 |
| CROSBY, MARY J | 1716 HOGAN DR | C/O REBECCA A LEPPER | | | KOKOMO | IN | 46902-5078 |
| CROSBY, MARY K | 9031 LISCOM RD | | | | GOODRICH | MI | 48438-8835 |
| CROSBY, MAURICE | 7601 BLANDING | | | | ST LOUIS | MO | 63135-3411 |
| CROSBY, MAURICE | 7601 BLANDING DR | | | | SAINT LOUIS | MO | 63135-3411 |
| CROSBY, MELVIN | 15420 COLUMBIA HWY | | | | LYNNVILLE | TN | 38472-5225 |
| CROSBY, MELVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CROSBY, MICHAEL P | 7666 RIDGE RD | | | | FARMDALE | OH | 44417-9737 |
| CROSBY, MICHELLE G | 36177 WEBER DR | | | | STERLING HEIGHTS | MI | 48310-4647 |
| CROSBY, MILDRED I | 555 HUBBS RD | | | | CAMDEN | TN | 38320 |
| CROSBY, MIRAH | | | | | | | |
| CROSBY, NATHANIEL | NO ADDRESS FOR CLMT JUST | ENTERPRISE ADDRESS | | | | | |
| CROSBY, ORETHA | 425 E JAMIESON ST | | | | FLINT | MI | 48505-4202 |
| CROSBY, PATRICIA ANN | 921 N MARABLE ST | | | | BASTROP | LA | 71220-2943 |
| CROSBY, PATRICIA E | 5635 E BELL RD APT 1083 | | | | SCOTTSDALE | AZ | 85254-6426 |
| CROSBY, PEARL M | 17355 CHERRYLAWN | | | | DETROIT | MI | 48221-2568 |
| CROSBY, RANDY R | NEWSOME LAW FIRM | 20 N ORANGE AVE STE 800 | | | ORLANDO | FL | 32801-4641 |
| CROSBY, RICHARD F | 3422 REDWOOD DR | | | | INDIANAPOLIS | IN | 46227-7065 |
| CROSBY, RICHARD J | 901 ROSEMARY CT | | | | JEFFERSON | WI | 53549-1848 |
| CROSBY, ROBERT D | 1200 W PARKS RD | | | | SAINT JOHNS | MI | 48879-9102 |
| CROSBY, ROBERT M | 20090 HOUGHTON ST | | | | DETROIT | MI | 48219-1254 |
| CROSBY, RONALD L | 7745 CHASEWOOD DR | | | | NORTH RICHLAND HILLS | TX | 76180-2203 |
| CROSBY, SAM | PO BOX 1653 | | | | DANVILLE | IL | 61834-1653 |
| CROSBY, SAMUEL | 4924 BECKER DR | | | | DAYTON | OH | 45427-3020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROSBY, SANDRA E | 4605 BETHUME DR | | | | SHREVEPORT | LA | 71109-6633 |
| CROSBY, SANDRA EVETTE | 4605 BETHUME DR | | | | SHREVEPORT | LA | 71109-6633 |
| CROSBY, SANDRA K | 9130 HEMPHILL DR | | | | FORT WAYNE | IN | 46819-2324 |
| CROSBY, SAVILLA C | 3033 BARDIN RD APT 406 | | | | GRAND PRAIRIE | TX | 75052-3864 |
| CROSBY, SCOTT H | 5051 HEGEL RD | | | | GOODRICH | MI | 48438-9677 |
| CROSBY, SCOTT HOWARD | 5051 HEGEL RD | | | | GOODRICH | MI | 48438-9677 |
| CROSBY, SHARON | | | | | | | |
| CROSBY, STEVEN R | 13354 OLD FLORIDA CIR | | | | HUDSON | FL | 34669-2892 |
| CROSBY, TERRY G | 11707 BAYVIEW DR | | | | CHARLEVOIX | MI | 49720-9616 |
| CROSBY, TERRY GENE | 9449 DENTON HILL RD | | | | FENTON | MI | 48430-8404 |
| CROSBY, THEODORE W | PO BOX 827 | | | | BRIDGEPORT | CA | 93517 |
| CROSBY, THOMAS J | 2629 WINDING WAY RD | | | | CULLEOKA | TN | 38451-2621 |
| CROSBY, THOMAS J | 4158 LOUISE ST | | | | SAGINAW | MI | 48603-4158 |
| CROSBY, THOMAS J | 4811 HENRY DR | | | | SAGINAW | MI | 48638 |
| CROSBY, TREVOR | KROHN & MOSS - NV | 810 S CASINO CENTER BLVD | | | LAS VEGAS | NV | 89101-6719 |
| CROSBY, VARRIS | 3314 WHEELER CHAPEL RD | | | | PINE BLUFF | AR | 71601 |
| CROSBY, WALTER E | 15 VISTA DR | | | | SHREWSBURY | MA | 01545-2025 |
| CROSBY, WAYNE M | 3646 BURBRIDGE RD | | | | CLEVELAND HTS | OH | 44121-1362 |
| CROSBY, WILLIAM | 11906 PHILLIPS AVE | | | | CLEVELAND | OH | 44108-4036 |
| CROSBY, WILLIAM C | 5889 PADDOCK CT | | | | CANANDAIGUA | NY | 14424-8153 |
| CROSBY, WILLIAM F | 3905 JENNINGS DR | | | | KALAMAZOO | MI | 49048-1080 |
| CROSBY, WILLIAM F | 175 SYCAMORE BND | | | | FAYETTEVILLE | GA | 30214 |
| CROSBY, WILMA | 7766 HARCOURT SPRINGS PLACE | | | | INDIANAPOLIS | IN | 46260-5712 |
| CROSBY, WILMER R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CROSBY, WINSTON C | PO BOX 6 | | | | ARCADIA | LA | 71001-0006 |
| CROSBY,ELWOOD RUDOLPH | 2733 HIDDEN MEADOW DR | | | | ARLINGTON | TX | 76006-2663 |
| CROSBY-HARRIS, CHARLENE | 3404 STABLER ST | | | | LANSING | MI | 48910-4437 |
| CROSDALE, GLADSTONE F | 150 VARIAN LN | | | | ROCHESTER | NY | 14624-1741 |
| CROSE, ADRENNA K | PO BOX 182 | | | | MARKLEVILLE | IN | 46056-0182 |
| CROSE, BRADLEY R | 12 CINNAMON CT | | | | BROWNSBURG | IN | 46112 |
| CROSE, CLIFF | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| CROSE, KIM M | 56224 PUMA DR | | | | THREE RIVERS | MI | 49093-9121 |
| CROSE, LARRY W | 6532 THOROUGHBRED LOOP | | | | ODESSA | FL | 33556-1860 |
| CROSE, MARGUERITE F | 140 LAKE MICHIGAN DR | | | | MULBERRY | FL | 33860-8553 |
| CROSE, MARY R | 3353-A MORTON ST | | | | ANDERSON | IN | 46016-5947 |
| CROSE, MICHAEL F | 4240 BEAM RD | | | | CRESTLINE | OH | 44827-9653 |
| CROSE, MIRIAM E | 12 CINNAMON CT | | | | BROWNSBURG | IN | 46112-1758 |
| CROSE, RAMAN | 2304 N COUNTRY CLUB RD | | | | MUNCIE | IN | 47303-9283 |
| CROSE, RONALD J | PO BOX 1122 | WALKER RESOURCES, LLC | | | GOSHEN | IN | 46527-1122 |
| CROSE, SUE | 297 MILLCREEK DR | | | | CHESTERFIELD | IN | 46011 |
| CROSE, SUE | 219 PICK AVENUE | | | | ANDERSON | IN | 46017-1709 |
| CROSHECK, MICHAEL J | 5180 DUTTON RD | | | | GREGORY | MI | 48137-9540 |
| CROSHECK, MICHAEL JAMES | 5180 DUTTON RD | | | | GREGORY | MI | 48137-9540 |
| CROSIBLE INC | 87 W CAYUGA ST | | | | MORAVIA | NY | 13118-3000 |
| CROSIBLE INC | 87 W CAYUGA ST | PO BOX 271 | | | MORAVIA | NY | 13118-3000 |
| | | REMOVE 29/9/05 MJ | | | | | |
| CROSIER CLAYTON & CINDY | 6405 61ST CT | | | | VERO BEACH | FL | 32967-5265 |
| CROSIER, ELMER L | 29266 SUNSET DR | | | | WESTLAKE | OH | 44145-1914 |
| CROSIER, THOMAS R | 126 HAZELHURST AVE | | | | SYRACUSE | NY | 13206-2812 |
| CROSKEY JR, CHARLIE | 217 MECHANIC ST | | | | PONTIAC | MI | 48342-2733 |
| CROSKEY JR, CHARLIE | 239 O RILEY CT | | | | PONTIAC | MI | 48058 |
| CROSKEY THOMAS P GM CARD | CROSKEY, THOMAS P | | | | | | |
| CROSKEY THOMAS P GM CARD | CROSKEY, THOMAS P | CROSKEY, THOMAS P | 126 SOUTH SEVENTH STREET | | MIAMISBURG | OH | 45342-2466 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROSKEY, ADAM C | 1258 SHANNON DR S | | | | GREENCASTLE | PA | 17225 |
| CROSKEY, ARTEMUS | 3700 BERWICK DR | | | | LANSING | MI | 48911-2168 |
| CROSKEY, BERNARD N | 736 N HOLLAND SYLVANIA RD | | | | TOLEDO | OH | 43615-4508 |
| CROSKEY, BERNARD NEWTON | 736 N HOLLAND SYLVANIA RD | | | | TOLEDO | OH | 43615-4508 |
| CROSKEY, CAROLYN | 2613 ARGONNE RD | | | | PORTSMOUTH | OH | 45662 |
| CROSKEY, CLAYTON | 239 ORILEY CT | | | | PONTIAC | MI | 48342-3045 |
| CROSKEY, DAVID J | 303 W HIBBARD RD | | | | OWOSSO | MI | 48867-8932 |
| CROSKEY, JACK E | 321 S 7TH ST | | | | MIAMISBURG | OH | 45342-3345 |
| CROSKEY, JOYCE | 37 LEGRANDE AVE | | | | PONTIAC | MI | 48342 |
| CROSKEY, MATTIE | 15800 SHIRLEY AVE | | | | MAPLE HEIGHTS | OH | 44137-4613 |
| CROSKEY, PATRICIA A | 8292 ANGOLA RD | | | | HOLLAND | OH | 43528-9701 |
| CROSKEY, PATRICIA M | 3919 LIMERICK CIR | | | | LANSING | MI | 48911 |
| CROSKEY, ROBERT N | 2657 RAYMOND AVE | | | | DEARBORN | MI | 48124-4341 |
| CROSKEY, SHIRLEY C | 20033 S GREAT OAKS CIR | CIRCLE | | | CLINTON TOWNSHIP | MI | 48036-2441 |
| CROSKEY, THERESA | 239 O RILEY CT | | | | PONTIAC | MI | 48342-3045 |
| CROSKEY, THOMAS A | 1174 AUTUMNVIEW DR | | | | ROCHESTER | MI | 48307-6060 |
| CROSKEY, THOMAS T | 7667 SPRING POINT CT NE | | | | ROCKFORD | MI | 49341-8658 |
| CROSKEY, VALERIE R | 449 DULTON DR | | | | TOLEDO | OH | 43615-5108 |
| CROSKEY, VALERIE RENE | 449 DULTON DR | | | | TOLEDO | OH | 43615-5108 |
| CROSKEY, WILLIE G | 3919 LIMERICK CIR | | | | LANSING | MI | 48911-2527 |
| CROSLEY B HILL | 1106 BLACKBERRY CRK | | | | BURTON | MI | 48519-1919 |
| CROSLEY HILL | 1106 BLACKBERRY CRK | | | | BURTON | MI | 48519-1919 |
| CROSLEY JR, NEIL E | 205 HALLIE CT | | | | LEBANON | OH | 45036-1324 |
| CROSLEY, BETTY R | 2180 W 250 N | | | | ANDERSON | IN | 46011-9258 |
| CROSLEY, BRUCE S | 245 W YALE AVE | | | | PONTIAC | MI | 48340-1867 |
| CROSLEY, DAVID L | 9950 W STATE ROAD 32 | | | | LAPEL | IN | 46051-9616 |
| CROSLEY, FRANKLIN D | 115 ARABIAN CT | | | | WHITELAND | IN | 45184-9226 |
| CROSLEY, GEORGE W | 1235 OAKWOOD TRL | | | | PAINESVILLE | OH | 44077-7521 |
| CROSLEY, JACK M | 420 MCLOY DR | | | | PENDLETON | IN | 46064-1017 |
| CROSLEY, JEFFREY L | 244 MULBERRY RD | | | | CHESTERFIELD | IN | 46017-1721 |
| CROSLEY, JEFFREY LYNN | 244 MULBERRY RD | | | | CHESTERFIELD | IN | 46017-1721 |
| CROSLEY, JOYCE K | 13290 W COUNTY ROAD 550 S | | | | DALEVILLE | IN | 47334-9630 |
| CROSLEY, LARRY J | 125 N PINE ST | | | | BRAZIL | IN | 47834-1558 |
| CROSLEY, MICHAEL J | 311 JEFFERSON ST | | | | PENDLETON | IN | 46064-1133 |
| CROSLEY, RICHARD L | PO BOX 345 | | | | CHERRY LOG | GA | 30522-0345 |
| CROSLEY, RICKIE R | 4327 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-2630 |
| CROSLEY, SHERRY | 2209 PITT STREET | | | | ANDERSON | IN | 46016 |
| CROSLEY, TEDDY L | 13290 W COUNTY ROAD 550 S | | | | DALEVILLE | IN | 47334-9630 |
| CROSLEY, THELMA D | 1386 MOUNTS RD | | | | MAINEVILLE | OH | 45039-8226 |
| CROSLEY, THERESA | 13 NORGE AVE | | | | NANUET | NY | 10954-1726 |
| CROSLEY-BEHNKE, CINDY L | 43 N AXFORD ST | | | | LAKE ORION | MI | 48362-3011 |
| CROSLYN, SANDRA R | 124 HARTWOOD DR | | | | WOODSTOCK | GA | 30189-3414 |
| CROSMAN, ALEXANDER C | 316 WEST WESTFIELD COURT | | | | DUNLAP | IL | 61525-8937 |
| CROSNO, ANDREW B | G4073 RHEA ST | | | | BURTON | MI | 48509 |
| CROSNO, BETTY L | 16104 BLACKBERRY CREEK DR | | | | BURTON | MI | 48519 |
| CROSNO, JEAN | 1401 WALDMAN | | | | FLINT | MI | 48507-1550 |
| CROSNO, JEAN | 1401 WALDMAN AVE | | | | FLINT | MI | 48507-1550 |
| CROSNO, PHIL M | 325 RHINE CT | | | | SALINAS | CA | 93906-5266 |
| CROSNO, WINAFORD R | 12062 GAS LIGHT LN | | | | GRAND BLANC | MI | 48439-1773 |
| CROSNO, WINAFORD ROY | 12062 GAS LIGHT LN | | | | GRAND BLANC | MI | 48439-1773 |
| CROSS & BLACK INC | C/O JOHN ZARNICK | 256 CHARNWOOD RD | | | NEW PROVIDENCE | NJ | 07974-1304 |
| CROSS & SIMON, LLC | ATTORNEY FOR FOSTER ELECTRIC CO. LTD. | ATTENTION: AMY E. EVANS, ESQ. | 913 NORTH MARKET STREET | 11TH FLOOR | WILMINGTON | DE | 19801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROSS ANNE | 3223 S LEAVITT RD SW | | | | WARREN | OH | 44481 |
| CROSS ANNELL A | 3851 HAYES RD | | | | DORSET | OH | 44032-9756 |
| CROSS AUDRA | 167 ROCK RD | | | | NORTH HAVEN | CT | 06473-3746 |
| CROSS BARBARA | 9320 HUNTER DR UNIT 103 | | | | ORLAND HILLS | IL | 60487-7452 |
| CROSS BENSON, KIMBERLY | 434 SANDALWOOD DR | | | | ROCHESTER HILLS | MI | 48307-3469 |
| CROSS BERNARD (345785) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CROSS CHARLES | 6185 HEARN RD | | | | ELLENWOOD | GA | 30294-3226 |
| CROSS CHECK | PO BOX 6008 | | | | PETALUMA | CA | 94955 |
| CROSS CLARENCE (472027) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CROSS CLEATUS W (488126) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CROSS CO INC | 4400 PIEDMONT PKWY | PO BOX 18508 | | | GREENSBORO | NC | 27410-8121 |
| CROSS CO, THE | 2555 20TH ST | | | | PORT HURON | MI | 48060-6450 |
| CROSS COMMUNICATIONS | | | | | | | |
| CROSS CON TERMINALS INC | 11260 SW HWY | | | | PALOS HILLS | IL | 60465 |
| CROSS COUNTRY AUTOMOTIVE SERVICES | 1 CABOT RD | STE 4 | | | MEDFORD | MA | 02155-5130 |
| CROSS COUNTRY AUTOMOTIVE SRV | ONE CABOT ROAD | | | | MEDFORD | MA | 02155 |
| CROSS COUNTRY COURIER | KEN BECKER | 1841 HANCOCK DR | | | BISMARCK | ND | 58503 |
| CROSS COUNTRY MGMT | | | | | | | |
| CROSS COUNTRY MOTOR CLUB | 1 CABOT RD  STE 4 | | | | MEDFORD | MA | 02155-5130 |
| CROSS COUNTRY MOTOR CLUB | 1 CABOT RD STE 4 | | | | MEDFORD | MA | 02155-5130 |
| CROSS COUNTRY MOTOR CLUB OF CA | 1 CABPT RD | STE 4 | | | MEDFORD | MA | 02155-5130 |
| CROSS COUNTRY MOTOR CLUB, INC | CROSS COUNTRY MOTOR CLUB OF CALIFORNIA, INC. | 1 CABOT RD  STE 4 | | | MEDFORD | MA | 02155-5130 |
| CROSS COUNTRY MOTOR CLUB, INC & | CROSS COUNTRY MOTOR CLUB OF CALIFORNIA, INC. | CROSS COUNTRY MOTOR CLUB OF CALIFORNIA, INC. | 4040 MYSTIC VALLEY PKWY | | MEDFORD | MA | 02155-6918 |
| CROSS COUNTRY MOTOR CLUB, INC. | AMY T. VILLENEUVE. | 1 CABOT RD | STE 4 | | MEDFORD | MA | 02155-5130 |
| CROSS COUNTRY MOTOR CLUB, INC. | AMY T. VILLENEUVE. | 4040 MYSTIC VALLEY PKWY | | | MEDFORD | MA | 02155-6918 |
| CROSS COUNTRY MTR CLUB (OLDS) | 1 CABOT RD | STE 4 | | | MEDFORD | MA | 02155-5130 |
| CROSS COUNTRY SHIPPERS ASSN | 30 OLD MILL RD STE 108 | | | | GREENVILLE | SC | 29607-5350 |
| CROSS COUNTY CARTAGE | PO BOX 62987 | | | | CINCINNATI | OH | 45262-0987 |
| CROSS COUNTY TAX COLLECTOR | 705 UNION AVE E RM 10 | | | | WYNNE | AR | 72396-3029 |
| CROSS CREEK POINTE | 19 GRANDVILLE DR | | | | KINGSTON | PA | 18704 |
| CROSS CULTURE MEDIA INC | PO BOX 68127 | | | | INDIANAPOLIS | IN | 46268-0127 |
| CROSS DIANNA | PO BOX 86 | | | | DOUGLAS CITY | CA | 96024-0086 |
| CROSS EDWARD F (ESTATE OF) (652401) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CROSS ERIC | 14541 MARLBOROUGH CIR | | | | UPPER MARLBORO | MD | 20772-2823 |
| CROSS ESTATE OF, MARIANNE | | | | | | | |
| CROSS FARRELL W (428742) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CROSS GARY A (667459) | RHOADES JOSEPH J LAW OFFICES OF | 1225 NORTH KING STREET SUITE | | | WILMINGTON | DE | 19801 |
| CROSS HUELLER LLC | 13900 LAKESIDE CIR | | | | STERLING HEIGHTS | MI | 48313-1318 |
| CROSS HUELLER LLC | 2555 20TH ST | | | | PORT HURON | MI | 48060-6450 |
| CROSS HULLER | 11450 STEPHENS RD | | | | WARREN | MI | 48089-3861 |
| CROSS HULLER NORTH AMERICA | CROSS HUELLER LLC | 13900 LAKESIDE CIR | | | STERLING HEIGHTS | MI | 48313-1318 |
| CROSS JOSEPH | CROSS, JOSEPH | 2091 SPRINGDALE ROAD SUITE 2 | | | CHERRY HILL | NJ | 08003 |
| CROSS JOSEPH | OCKER, REBECCA | 514 BROAD ST | | | BEVERLY | NJ | 08010-1504 |
| CROSS JR, ALBERT V | PO BOX 199 | 100 WALTER AVE | | | WASHINGTONVLE | OH | 44490-0199 |
| CROSS JR, CHARLES D | 954 BAY VISTA BLVD | | | | ENGLEWOOD | FL | 34223-2406 |
| CROSS JR, DONALD L | 9555 CHANDLER RD | | | | LAINGSBURG | MI | 48848-9416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROSS JR, FREDERICK L | 2505 W COUNTY ROAD 450 N | | | | MUNCIE | IN | 47303-8926 |
| CROSS JR, FREDERICK LAURY | 2505 W COUNTY ROAD 450 N | | | | MUNCIE | IN | 47303-8926 |
| CROSS JR, JOHN M | 312 ARLANDA AVE | | | | BUFFALO | MN | 55313-1902 |
| CROSS JR, JOHNNIE W | 5401 MCCARTNEY RD | | | | SANDUSKY | OH | 44870-1533 |
| CROSS JR, RICHARD T | 28175 M-60 E | | | | HOMER | MI | 49245 |
| CROSS JR, ROBERT E | 53 TERRIANNE DR | | | | TAUNTON | MA | 02780-6839 |
| CROSS JR., ELMER J | 16219 FALK RD | | | | HOLLY | MI | 48442-1467 |
| CROSS LARRY J (443994) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| CROSS MILDRED C | 2041 SALT SPRINGS RD | | | | WARREN | OH | 44481-9788 |
| CROSS PAUL K (438952) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CROSS RIVER PAIN MAN | 43 KENSICO DR STE 2 | | | | MOUNT KISCO | NY | 10549-1012 |
| CROSS ROADS EXXON | 1720 WALNUT ST | | | | CARY | NC | 27511-5931 |
| CROSS SALES & ENGINEERING CO | 4400 PIEDMONT PKWY | | | | GREENSBORO | NC | 27410-8121 |
| CROSS SR., HAROLD L | 1270 AIRPORT RD | | | | WATERFORD | MI | 48327-1802 |
| CROSS THOMAS (443995) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CROSS WALTER - GMC YUKON 2004 | NO ADVERSE PARTY | | | | | | |
| CROSS WANDA W LAW OFFICES OF | 5405 FOX PLAZA DR STE 100 | | | | MEMPHIS | TN | 38115-1518 |
| CROSS WROCK PC | 400 RENAISSANCE CENTER | SUITE 1900 | | | DETROIT | MI | 48243 |
| CROSS, ADA L | 1001 MEADOW LN | | | | ALEXANDRIA | IN | 46001-2647 |
| CROSS, AGNES | 155 HAMILTON AVENUE | | | | LODI | NJ | 07644-1440 |
| CROSS, ALAN H | 375 E WENTWORTH CIR | | | | ENGLEWOOD | FL | 34223-3045 |
| CROSS, ALBERT W | 2164 SPENCER PIKE RD | | | | SPRINGVILLE | IN | 47462-5381 |
| CROSS, ALLEN | 4465 UPPER PATTON PARK RD | | | | MARTINSVILLE | IN | 46151-9163 |
| CROSS, ALLEN E | 1159 CHESTNUT ST | | | | PONTIAC | MI | 48342-1891 |
| CROSS, ALLEN E | # 1 | 1159 CHESTNUT STREET | | | PONTIAC | MI | 48342-1891 |
| CROSS, ALLEN R | 5150 N RIDGE RR 1 | | | | CHESANING | MI | 48616 |
| CROSS, AMELIA K | 89 COUNTY ROAD 255 | | | | TOWN CREEK | AL | 35672-4700 |
| CROSS, AMELIA L | 2999 E STERLING CT | | | | FAYETTEVILLE | AR | 72703 |
| CROSS, AMOS P | 413 S OAK ST | | | | PARADISE | TX | 76073-2721 |
| CROSS, ANITA | 9966 AEGEAN RD | | | | FISHERS | IN | 46037-9731 |
| CROSS, ANNA | 81 MERLIN ST | C/O GERALYN M YOUNG | | | ROCHESTER | NY | 14613-2121 |
| CROSS, ANNA | C/O GERALYN M YOUNG | 81 MERLIN ST | | | ROCHESTER | NY | 14613-2121 |
| CROSS, ANTHONY W | 2127 NE 26TH ST | | | | OKLAHOMA CITY | OK | 73111-3409 |
| CROSS, ARNALDA A | 26 JAMES AVE | | | | MARLBOROUGH | MA | 01752-2920 |
| CROSS, ARNALDA A | 26 JAMES AVENUE | | | | MARLBORO | MA | 01752-2920 |
| CROSS, ARTHUR B | 705 SPRINGWATER RD | | | | KOKOMO | IN | 46902-4892 |
| CROSS, AUDREY | 9325 WHIPPLE SHORES DR | | | | CLARKSTON | MI | 48348-2161 |
| CROSS, AUGUSTUS | FOSTER & SEAR | 360 PLACE OFFICE PARK, 1201 NORTH WATSON, SUITE 145 | | | ARLINGTON | TX | 76006 |
| CROSS, AVERY M | 5055 PINECONE DR | | | | LAPEER | MI | 48446-3517 |
| CROSS, BARBARA A | 201 TUDOR DR | | | | LANSING | MI | 48906-1665 |
| CROSS, BARBARA E | 1045 SCHMIDLIN RD | | | | OREGON | OH | 43616-3405 |
| CROSS, BARRY W | 3911 ALAMO DR | | | | MANSFIELD | TX | 76063-3412 |
| CROSS, BEATRICE N | 6451 E NANCE | | | | MESA | AZ | 85215 |
| CROSS, BERNARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CROSS, BERT J | 253 NEWELL AVE | | | | TONAWANDA | NY | 14150-6209 |
| CROSS, BETTY K | 155 NOTHEANA DR | | | | SAINT MARYS | OH | 45885-9556 |
| CROSS, BILL R | 3248 S LOCKBURN ST | | | | INDIANAPOLIS | IN | 46221-2233 |
| CROSS, BILLIE G | RR 5 BOX 677 | | | | ALBANY | KY | 42602-5536 |
| CROSS, BILLIE G | ROUTE 5 BOX 677 | | | | ALBANY | KY | 42602-5536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROSS, BOBBY | 12863 TUTTLE HILL RD | | | | MILAN | MI | 48160-9116 |
| CROSS, BOBBY | 12863 TUTTLEHILL RD | | | | MILAN | MI | 48160-9116 |
| CROSS, BOBBY D | 409 TURNBERRY CT | | | | AVON | IN | 46123-8401 |
| CROSS, BOBBY D | 3024 PORTER RD | | | | INDEPENDENCE | MO | 64055-2740 |
| CROSS, BONNIE L | 205 LOOKOUT DR. | | | | COLUMBIA | TN | 38401-6142 |
| CROSS, BRENDA C | 516 W G TALLEY RD | | | | ALVATON | KY | 42122-8706 |
| CROSS, BRENDA G | 2374 THORNDALE DR | | | | BURTON | MI | 48509-1223 |
| CROSS, BRENDA GAIL | 2374 THORNDALE DR | | | | BURTON | MI | 48509-1223 |
| CROSS, BRIAN L | 601 HANNAH RIDGE CT | | | | ANTIOCH | TN | 37013-4448 |
| CROSS, CARDELL L | PO BOX 4698 | | | | DETROIT | MI | 48204-0698 |
| CROSS, CAROL | 24 BLEDSOE ST | | | | PIKEVILLE | TN | 37367-5436 |
| CROSS, CAROL SUE | 1701 WALLIN LAKE DR | | | | WEST BRANCH | MI | 48661-9400 |
| CROSS, CAROL SUE | 1701 WALLIN LK RD | | | | WEST BRANCH | MI | 48661-9400 |
| CROSS, CAROLYN R | 40 MATTHEWS ST #47 | | | | BRISTOL | CT | 06010-2983 |
| CROSS, CARSON H | 173 14TH ST | | | | PLAINWELL | MI | 49080-9704 |
| CROSS, CARYN L | 7109 39TH AVE | | | | KENOSHA | WI | 53142-7134 |
| CROSS, CATHERINE KAY | 7340 LINDEN RD | | | | SWARTZCREEK | MI | 48473 |
| CROSS, CHARLES | 1219 MARTIN ST | | | | INDIANAPOLIS | IN | 46227-3137 |
| CROSS, CHARLES | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| CROSS, CHARLES C | 9111 CAIN DR N.E. | | | | WARREN | OH | 44484-1708 |
| CROSS, CHARLES C | 9111 CAIN DR NE | | | | WARREN | OH | 44484-1708 |
| CROSS, CHARLES C | PO BOX 7145 | | | | DEFIANCE | OH | 43512-7145 |
| CROSS, CHARLES E | 2727 EMBASSY ROW | APT 422 | | | INDIANAPOLIS | IN | 46224-2987 |
| CROSS, CHARLES E | 1193 LEMPI DR | | | | DAVISON | MI | 48423-2880 |
| CROSS, CHARLES EDWARD | 2727 EMBASSY ROW | APT 422 | | | INDIANAPOLIS | IN | 46224-2987 |
| CROSS, CHARLES EMERSON | 1193 LEMPI DR | | | | DAVISON | MI | 48423-2880 |
| CROSS, CHARLES H | 3694 OBSERVATORY LN | | | | HOLT | MI | 48842-9418 |
| CROSS, CHARLES J | 308 FRANKLIN RD | | | | PONTIAC | MI | 48341-2426 |
| CROSS, CHARLES M | 4427 RICHLAND AVENUE | | | | DAYTON | OH | 45432-1419 |
| CROSS, CHARLES R | 1535 RJ BLVD | | | | MARTINSVILLE | IN | 46151-3041 |
| CROSS, CHARLES W | 1092 S PACKARD AVE | | | | BURTON | MI | 48509-2340 |
| CROSS, CHARLES W | PO BOX 279 | | | | STOCKBRIDGE | GA | 30281-0279 |
| CROSS, CHARLES W | 7406 LIBERTY WOODS LN | | | | DAYTON | OH | 45459-3912 |
| CROSS, CHARLOTTE A | 19731 BLESSING LN | | | | WARRENTON | MO | 63383-4743 |
| CROSS, CHARLOTTE A | 19730 BLESSINGS LN | | | | WARRENTON | MO | 63383-4743 |
| CROSS, CHRISTEEN L | 20547 GRANDVILLE AVE | | | | DETROIT | MI | 48219-1412 |
| CROSS, CHRISTINE C | 157 WAVERLY AVE | | | | KENMORE | NY | 14217-1027 |
| CROSS, CHRISTOPHER L | 2523 STARFIRE LN | | | | LOGANVILLE | GA | 30052-8660 |
| CROSS, CLARENCE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CROSS, CLAY L | 1600 CORINTH POSEYVILLE RD | | | | BREMEN | GA | 30110-3122 |
| CROSS, CLAY LEE | 1600 CORINTH POSEYVILLE RD | | | | BREMEN | GA | 30110-3122 |
| CROSS, CLEOPHAS J | 1141 COOPER AVE SE | | | | GRAND RAPIDS | MI | 49507-1460 |
| CROSS, CLINT O | 958 11TH ST | | | | PLEASANT GROVE | AL | 35127-2205 |
| CROSS, COLLEEN | PO BOX 946 | | | | TALLMAN | NY | 10982-0946 |
| CROSS, CORNELIUS | 1368 MIAMI | | | | YOUNGSTOWN | OH | 44505-3748 |
| CROSS, CORNELIUS | 1368 MIAMI ST | | | | YOUNGSTOWN | OH | 44505-3748 |
| CROSS, CORY T | 5063 MEADOWBROOK LN | | | | FLUSHING | MI | 48433-1388 |
| CROSS, CORY TODD | 5063 MEADOWBROOK LN | | | | FLUSHING | MI | 48433-1388 |
| CROSS, CURTIS S | 12070 CARPENTER RD | | | | FLUSHING | MI | 48433-9721 |
| CROSS, CURTIS SCOTT | 12070 CARPENTER RD | | | | FLUSHING | MI | 48433-9721 |
| CROSS, CYNTHIA Y | PO BOX 35298 | | | | DETROIT | MI | 48235-0298 |
| CROSS, D R | 1116 BENJAMIN AVE SE | | | | GRAND RAPIDS | MI | 49506-3225 |
| CROSS, DAN F | 14707 TITUS ST APT 63 | | | | PANORAMA CITY | CA | 91402-4744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROSS, DARRELL | 3215 JIM WARREN RD | | | | SPRING HILL | TN | 37174-2225 |
| CROSS, DAVID D | 7141 W PLEASANT VALLEY RD | | | | BLANCHARD | MI | 49310-9789 |
| CROSS, DAVID H | 573 TOURNAMENT CIR | | | | MUSKEGON | MI | 49444-9779 |
| CROSS, DAVID S | 16831 S 14TH ST | | | | PHOENIX | AZ | 85048 |
| CROSS, DAVID T | 5 FIRESTONE CT | | | | ETOWAH | NC | 28729-9747 |
| CROSS, DAVID W | 225 S JEFFERSON ST | | | | OTISVILLE | MI | 48463-9488 |
| CROSS, DEAN D | 646 2ND ST | | | | LAKE ODESSA | MI | 48849-1041 |
| CROSS, DEBRA JEAN D | 2118 HOLIDAY DR | | | | JANESVILLE | WI | 53545-0318 |
| CROSS, DELORES T | 23 BIRCHWOOD DR | | | | MILFORD | NH | 03055-4996 |
| CROSS, DEMETRIUS | 4248 IRISH HILL, APT D | | | | SOUTH BEND | IN | 46614 |
| CROSS, DENNIS B | 1610 ESTEY RD | | | | BEAVERTON | MI | 48612-8850 |
| CROSS, DENNIS M | 1094 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8929 |
| CROSS, DENNIS MARSHALL | 1094 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8929 |
| CROSS, DENNIS W | 11649 FENNER RD | | | | PERRY | MI | 48872-9737 |
| CROSS, DENVER L | 1815 FURMAN DR | | | | FLORENCE | SC | 29501-6515 |
| CROSS, DERRELL K | 232 BLUE CREEK LN | | | | LOGANVILLE | GA | 30052-7833 |
| CROSS, DERRICK S | 7716 STRATFIELD DR | | | | INDIANAPOLIS | IN | 46236-9691 |
| CROSS, DERRICK STEVEN | 7716 STRATFIELD DR | | | | INDIANAPOLIS | IN | 46236-9691 |
| CROSS, DIANE B | 22802 LAKE RAVINES DR | | | | SOUTHFIELD | MI | 48033-3456 |
| CROSS, DIANE L. | 520 PATTERSON CT | | | | LEBANON | OH | 45036-1273 |
| CROSS, DONALD D | 328 MCCONNELL ST | | | | JACKSON | MI | 49201-8673 |
| CROSS, DONALD H | 6156 HERBMOOR DR | | | | TROY | MI | 48098-5604 |
| CROSS, DONALD HERBERT | 6156 HERBMOOR DR | | | | TROY | MI | 48098-5604 |
| CROSS, DONALD L | 15273 PINEHURST DR | | | | LANSING | MI | 48906-1328 |
| CROSS, DONNA L | 16 ATCHISON CT | | | | PLATTE CITY | MO | 64079-9649 |
| CROSS, DORIS V | 4054 GLENDALE ST | | | | DETROIT | MI | 48238-3210 |
| CROSS, DOROTHY E | 184 FAIRFIELD DR | | | | COLDWATER | MI | 49036-1146 |
| CROSS, DOROTHY F | 5057 FERNDALE DR | | | | WILMINGTON | NC | 28411-8917 |
| CROSS, DOROTHY L | PO BOX 1674 | | | | AVA | MO | 65608-1674 |
| CROSS, DUANE A | 1310 HICKORY ST | | | | LANSING | MI | 48906-1885 |
| CROSS, DUANE ALAN | 1310 HICKORY ST | | | | LANSING | MI | 48906-1885 |
| CROSS, DUANE H | 686 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2045 |
| CROSS, DWAYNE L | 1822 PENBROOK LN | | | | FLINT | MI | 48507-2215 |
| CROSS, EARL B | 5915 N 901 E | | | | BROWNSBURG | IN | 46112 |
| CROSS, EDWARD F | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CROSS, ELEANOR | 825 STATE ROUTE 61  # 105 | | | | MARENGO | OH | 43334-9215 |
| CROSS, ELEANOR | 1665 TWP RD #166 | | | | MARENGO | OH | 43334-9457 |
| CROSS, ELIZABETH A | 230 PINE ST | | | | CLIO | MI | 48420-1328 |
| CROSS, ELIZABETH ANN | 230 PINE ST | | | | CLIO | MI | 48420-1328 |
| CROSS, ELMER J | 752 ALGER AVE | | | | OWOSSO | MI | 48867-4604 |
| CROSS, EMERSON D | 519 CHESTNUT ST | | | | FLUSHING | MI | 48433-1437 |
| CROSS, EMMA E | 954 BAY VISTA BLVD | | | | ENGLEWOOD | FL | 34223-2406 |
| CROSS, ERMA M | 13090 BUNKER CT | | | | CLIO | MI | 48420-8275 |
| CROSS, ETHEL | 360 W RIVER RD | | | | FLUSHING | MI | 48433-2161 |
| CROSS, EUGENE A | 6542 MADISON AVE SE | | | | GRAND RAPIDS | MI | 49548-6988 |
| CROSS, EVA M | 223 ALICE AVE | | | | BLOOMFIELD HILLS | MI | 48302-0505 |
| CROSS, F L | 38132 MEDVILLE DR | | | | STERLING HEIGHTS | MI | 48312-1257 |
| CROSS, FARRELL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CROSS, FRANCES A | 7791 W CO RD 00 NS | | | | KOKOMO | IN | 46901 |
| CROSS, FREDA E | 4510 OLE LOG LN | | | | KERNERSVILLE | NC | 27284-8837 |
| CROSS, FREDERICK R | 100A EMBASSY SQ APT 2 | | | | TONAWANDA | NY | 14150-6914 |
| CROSS, GARNET A | PO BOX 5288 | | | | LAKE WYLIE | SC | 29710-5003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROSS, GARY A | RHOADES JOSEPH J LAW OFFICES OF | 1225 N KING ST STE 1200 | | | WILMINGTON | DE | 19801-3254 |
| CROSS, GARY A | C/O LAW OFFICES OF JOSEPH J RHOADES | 1225 N KING ST STE 1200 | | | WILMINGTON | DE | 19801-3254 |
| CROSS, GARY M | 5804 COLUMBUS AVE | | | | ANDERSON | IN | 46013-3018 |
| CROSS, GAY N | 409 TURNBERRY CT | | | | AVON | IN | 46123-8401 |
| CROSS, GENE A | 22802 LAKE RAVINES DR | | | | SOUTHFIELD | MI | 48033-3456 |
| CROSS, GENE F | 12311 FORDNEY RD | | | | CHESANING | MI | 48616-9553 |
| CROSS, GEORGE F | 948 COLRAIN ST SW | | | | GRAND RAPIDS | MI | 49509-2862 |
| CROSS, GERALD D | PO BOX 3 | | | | PICACHO | AZ | 85241-0001 |
| CROSS, GILBERT J | 7660 KROUSE RD | | | | OVID | MI | 48866-8705 |
| CROSS, GLENN F | 1101 S TOOL DR | HOME SWEET HOME PARK | | | KEMP | TX | 75143 |
| CROSS, GLENN F | LOT 130 | 1101 SOUTH TOOL DRIVE | | | TOOL | TX | 75143-2005 |
| CROSS, GLENN FRANKLIN | LOT 130 | 1101 SOUTH TOOL DRIVE | | | TOOL | TX | 75143-2005 |
| CROSS, GLORIE J | 610 W AUSTIN AVE | | | | FLINT | MI | 48505-2622 |
| CROSS, GLORIE JEAN | 610 W AUSTIN AVE | | | | FLINT | MI | 48505-2622 |
| CROSS, GLYNDON M | 7023 S BENNETT AVE | | | | CHICAGO | IL | 60649-2007 |
| CROSS, GRACE M | 2650 N FOREST RD APT M102 | | | | GETZVILLE | NY | 14068-1538 |
| CROSS, HAROLD J | 1480 BOCA WEST AVE | | | | BANNING | CA | 92220-5433 |
| CROSS, HARRY D | 2920 MEREDITH AVENUE | | | | INDIANAPOLIS | IN | 46201-4244 |
| CROSS, HARRY D | 1586 COTTONWOOD CANYON DR | | | | BENSON | AZ | 85602 |
| CROSS, HELEN E | 2800 W MEMORIAL DR LOT 195 | | | | MUNCIE | IN | 47302-6439 |
| CROSS, HELEN M | G 6116 HILTON | | | | MT MORRIS | MI | 48458-2632 |
| CROSS, HELLEN L | 919 WHISPERWOOD DR | | | | FENTON | MI | 48430-2280 |
| CROSS, HENRY G | 6622 LAKEVIEW BLVD | | | | SAINT HELEN | MI | 48656-9552 |
| CROSS, HENRY J | 4630 BALDWIN RD | | | | LAINGSBURG | MI | 48848-9718 |
| CROSS, HERMAN | | | | | | | |
| CROSS, HOLLY A | 10246 PUTTYGUT RD | | | | CASCO | MI | 48064-1603 |
| CROSS, HOMER H | PO BOX 41 | | | | DEERSVILLE | OH | 44693-0041 |
| CROSS, HOWARD J | 7328 WALKERS LN | | | | POTTERVILLE | MI | 48876-8710 |
| CROSS, ILA B | 66 SEA FERN DR | | | | LEESBURG | FL | 34788-8636 |
| CROSS, J G | 26 BROOKRIDGE DR | | | | ROCHESTER | NY | 14616-3528 |
| CROSS, JACQULINE R | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| CROSS, JACQULINE RENEE | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| CROSS, JAMES A | 3888 S LAKE TER | | | | HOMOSASSA | FL | 34448-3305 |
| CROSS, JAMES C | 8528 ROYAL WOODS DRIVE | | | | CLARKSTON | MI | 48348-3497 |
| CROSS, JAMES D | 39510 HAZEL DELL RD | | | | SHAWNEE | OK | 74804-9548 |
| CROSS, JAMES D | 5019 HAYS DR | | | | COLUMBIA | TN | 38401-5018 |
| CROSS, JAMES E | 1631 ASTOR ST APT 2E | | | | CALUMET CITY | IL | 60409-1583 |
| CROSS, JAMES J | 4866 HADDINGTON DR | | | | BLOOMFIELD | MI | 48304-3639 |
| CROSS, JAMES L | 7392 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7652 |
| CROSS, JAMES O | 74 MISTY RIVER LN | | | | HAYESVILLE | NC | 28904-7746 |
| CROSS, JAMES W | 12165 FARRAND RD | | | | OTISVILLE | MI | 48463-9720 |
| CROSS, JANET L | 3018 WOODVUE RD S | | | | GUNTERSVILLE | AL | 35976 |
| CROSS, JEAN E | 19726 CRESTVIEW DR | | | | FINEVIEW | NY | 13640-3112 |
| CROSS, JEFFREY D | 5145 TUCSON DR | | | | DAYTON | OH | 45418-2247 |
| CROSS, JEFFREY R | PMB 21743 | 428 CHILDERS ST | | | PENSACOLA | FL | 32534-9630 |
| CROSS, JEFFREY ROBERT | 426 CHILDERS ST | | | | PENSACOLA | FL | 32534-9630 |
| CROSS, JEFFREY S | 4258 KELLY CT | | | | FLUSHING | MI | 48433-2318 |
| CROSS, JERALD W | 8415 WREN CREEK DRIVE | | | | CHARLOTTE | NC | 28269-6177 |
| CROSS, JERALD WAYNE | 8415 WREN CREEK DRIVE | | | | CHARLOTTE | NC | 28269-6177 |
| CROSS, JEREMY C | 1128 GEORGIA ST | | | | SULLIVAN | MO | 63080-1075 |
| CROSS, JEREMY CHARLES | 1128 GEORGIA ST | | | | SULLIVAN | MO | 63080-1075 |
| CROSS, JERRY | 7716 STRATFIELD DR | | | | INDIANAPOLIS | IN | 46236-9591 |
| CROSS, JERRY | 2871 BRAEBURN CIR | | | | ANN ARBOR | MI | 48108-2607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROSS, JIMMIE R | 2161 N MECHANICSBURG RD | | | | SHIRLEY | IN | 47384-9665 |
| CROSS, JIMMY E | 9639 S STATE ROAD 13 | | | | WABASH | IN | 46992-8062 |
| CROSS, JOAN M | 3837 HULL RD | | | | LESLIE | MI | 49251-9627 |
| CROSS, JOHN A | 16420 LOCKE DR | | | | LINDEN | MI | 48451-9728 |
| CROSS, JOHN C | PO BOX 3108 | | | | BROOKINGS | OR | 97415-0513 |
| CROSS, JOHN D | 3071 N HENDERSON RD | | | | DAVISON | MI | 48423-8113 |
| CROSS, JOHN D | 260 OLIVE SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0724 |
| CROSS, JOHN L | PO BOX 81 | 510 W FRONTAGE RD | | | SHELDON | IL | 60966-0081 |
| CROSS, JOHN S | PO BOX 565 | | | | REMSENBURG | NY | 11960-0565 |
| CROSS, JOHNNIE W | 618 14TH AVE SW | | | | DECATUR | AL | 35601-2702 |
| CROSS, JOSEPH | 912 MERCER DR | | | | HADDONFIELD | NJ | 08033-3970 |
| CROSS, JOSEPH C | 5301 DAVISON RD | | | | LAPEER | MI | 48446-2717 |
| CROSS, JOSEPH W | 3298 DRUMMOND DRIVE | | | | STONE MTN | GA | 30087-4046 |
| CROSS, JOYCELYN F | 40057 RANSLEY CT | | | | STERLING HEIGHTS | MI | 48310-2056 |
| CROSS, JR,JOHN L | 1 HALSEY DR | | | | DAYTON | OH | 45431-1309 |
| CROSS, JUDY A | 2518 NORTH 035 WEST | | | | HUNTINGTON | IN | 46750-4011 |
| CROSS, JUDY A | 2518 N 035 W | | | | HUNTINGTON | IN | 46750-4011 |
| CROSS, KAREN D | 5757 KIRKRIDGE TRL | | | | OAKLAND TWP | MI | 48306-2262 |
| CROSS, KATHERINE C | 443 ROSEWAE AVE. | | | | CORTLAND | OH | 44410-1307 |
| CROSS, KATHRYN E | E12464 JOHNSON RD | | | | SHINGLETON | MI | 49884 |
| CROSS, KAY L | 11192 LAKE RD | | | | OTISVILLE | MI | 48463-9716 |
| CROSS, KENNETH G | 22301 MYLLS ST | | | | ST CLAIR SHRS | MI | 48081-1342 |
| CROSS, KENNETH R | 3920 E 100 S | | | | LEBANON | IN | 46052-8126 |
| CROSS, KENNETH W | 509 DESERT SUMMIT CT | | | | HENDERSON | NV | 89052-2347 |
| CROSS, LARRY D | 10030 VAN VLEET RD | | | | GAINES | MI | 48436-9754 |
| CROSS, LARRY G | 1804 S LINCOLN AVE | | | | SALEM | OH | 44460-4256 |
| CROSS, LARRY J | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| CROSS, LARRY L | 155 NOTHEANA DR | | | | SAINT MARYS | OH | 45885-9556 |
| CROSS, LARRY W | 3616 MONTGOMERY DR | | | | GRANBURY | TX | 76049-5070 |
| CROSS, LAURETTA T | 712 15TH AVE APT 902 | | | | IRVINGTON | NJ | 07111-3833 |
| CROSS, LAURETTA T | 712 15 AVE APT 902 | | | | IRVINGTON | NJ | 07111-3833 |
| CROSS, LAVERNE | 191 HIGHLAND STREET | | | | MILFORD | MA | 01757-3901 |
| CROSS, LAVERNE M | SUMMERVILLE C/O LAVERNE CROSS | 5539 CHARLES STREET, ROOM 130 | | | NEW PORT RICHEY | FL | 34652 |
| CROSS, LAVERNE M | SUMMERVILLE C/O LAVERNE CROSS | C/O WENDY LALIBERTE | 91 HIGHLAND ST | | MILFORD | MA | 01757 |
| CROSS, LAWRANCE J | 2501 TAUSEND ST | | | | SAGINAW | MI | 48601-4573 |
| CROSS, LEN | 3105 PEERLESS RD | | | | CLEVELAND | TN | 37312-3746 |
| CROSS, LEON E | 201 OAK ST | | | | LINDEN | MI | 48451-8902 |
| CROSS, LEONARD D | 1130 JORDON LAKE ST | | | | LAKE ODESSA | MI | 48849 |
| CROSS, LEONARD G | 3099 E PRICE RD | | | | SAINT JOHNS | MI | 48879-9129 |
| CROSS, LEONARD GENE | 3099 E PRICE RD | | | | SAINT JOHNS | MI | 48879-9129 |
| CROSS, LIMARY | PO BOX 14905 | | | | SAGINAW | MI | 48601-0905 |
| CROSS, LINDA | 3911 ALAMO DR | | | | MANSFIELD | TX | 76063-3412 |
| CROSS, LINDA D | APT 106 | 30000 SUMMIT DRIVE | | | FARMINGTN HLS | MI | 48334-2421 |
| CROSS, LINDA D | 30000 SUMMIT DR APT 106 | | | | FARMINGTON HILLS | MI | 48334-2421 |
| CROSS, LINDA J | 132 BEVINS ST | | | | HOLLY | MI | 48442 |
| CROSS, LINDA JEANETTE | 132 BEVINS ST | | | | HOLLY | MI | 48442 |
| CROSS, LLOYD R | 101 REBEKAH LANE | | | | CAMDEN | OH | 45311-5311 |
| CROSS, LLOYD R | 101 REBEKAH LN | | | | CAMDEN | OH | 45311-9578 |
| CROSS, LOLA D | 947 CARLTON AVE | | | | LAKE WHALES | FL | 33853-4238 |
| CROSS, LONNIE A | 480 SHOESMITH RD | | | | HASLETT | MI | 48840-9790 |
| CROSS, LUCILLE | 3112 ROOSEVELT AVE | | | | FORT WORTH | TX | 76106-5450 |
| CROSS, LUTHER L | PO BOX 3799 | | | | ROSEDALE | KS | 66103-0799 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROSS, MABLE D | 5145 TUCSON DR | | | | DAYTON | OH | 45418-2247 |
| CROSS, MACELL K | 1320 LAKESHORE DR | | | | SAINT CHARLES | MO | 63303 |
| CROSS, MACHELL D | 2980 STOP 8 RD APT 7 | | | | DAYTON | OH | 45414-3136 |
| CROSS, MARCIA M | PO BOX 24 | | | | HAZELWOOD | MO | 63042-0024 |
| CROSS, MARCIA M | 9601 PERCH DR | | | | SAINT LOUIS | MO | 63136-1928 |
| CROSS, MARIE | 14897 ROAD 191 | | | | OAKWOOD | OH | 45873-9029 |
| CROSS, MARIE V | 6932 SOLLERS POINT RD | | | | DUNDALK | MD | 21222-2926 |
| CROSS, MARION A | 5511 HANLEY | | | | WATERFORD | MI | 48327-2564 |
| CROSS, MARTHA D | 256 JOHNSON RD | | | | OXFORD | GA | 30054-2837 |
| CROSS, MARVIN D | PO BOX 797 | 25850 RIVER PINES RD | | | AGUILAR | CO | 81020-0797 |
| CROSS, MARVIN L | 4162 GREEN CORNERS RD | | | | METAMORA | MI | 48455-9644 |
| CROSS, MARY E | 948 COLRAIN ST SW | | | | GRAND RAPIDS | MI | 49509-2862 |
| CROSS, MARY E | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| CROSS, MARY FRANCES | 1800 WELCH BLVD | | | | FLINT | MI | 48504-3014 |
| CROSS, MARY L | 395 HOLDERNESS ST SW APT 1 | | | | ATLANTA | GA | 30310-1764 |
| CROSS, MARY L | 519 CHESTNUT ST | | | | FLUSHING | MI | 48433-1437 |
| CROSS, MATTHEW E | 1324 CAMP HILL WAY APT 8 | | | | DAYTON | OH | 45449 |
| CROSS, MICHAEL D | 7327 OLIVE BRANCH LN | | | | KNOXVILLE | TN | 37931-4050 |
| CROSS, MICHAEL O | 18277 KENT RD | | | | DUNDEE | MI | 48131-9646 |
| CROSS, MICHAEL R | 9513 WHITE LAKE RD | | | | FENTON | MI | 48430-8764 |
| CROSS, MICHAEL R | 6230 N MICHIGAN RD | | | | SAGINAW | MI | 48604-9208 |
| CROSS, MICHAEL R. | 6230 N MICHIGAN RD | | | | SAGINAW | MI | 48604-9208 |
| CROSS, MICHAEL ROBERT | 9513 WHITE LAKE RD | | | | FENTON | MI | 48430-8764 |
| CROSS, MICHELLE D | 7709 CHORUS WAY | | | | DALLAS | TX | 75237 |
| CROSS, MICHELLE L | 2080 FULS RD | | | | FARMERSVILLE | OH | 45325-9284 |
| CROSS, MICKEY L | 443 ROSEWAE AVE. | | | | CORTLAND | OH | 44410-1307 |
| CROSS, MIKE | 168 MAIN ST | | | | LEETONIA | OH | 44431-1130 |
| CROSS, MIKE T | 2512 SAINT LOUIS DR | | | | KOKOMO | IN | 46902-5949 |
| CROSS, MILDRED L | 3331 LINDENRIDGE DR | | | | BUFORD | GA | 30519-7238 |
| CROSS, MILO R | 567 HERNANDO PLACE | | | | CLERMONT | FL | 34715-8069 |
| CROSS, MILTON J | 9827 AMBLEWOOD LN | | | | SHREVEPORT | LA | 71118-5055 |
| CROSS, MONRA E | 13913 OLIVE BRANCH RD | | | | HAGERSTOWN | IN | 47346-9719 |
| CROSS, NANCY E | 1014 WILLOW CREEK RD | | | | GADSDEN | AL | 35903-4347 |
| CROSS, NANCY L | 139 FLINTLOCK DR | | | | FRANKLIN | TN | 37064-2351 |
| CROSS, NEIL L | 4065 GRAND OAKS TRL | | | | BURTON | MI | 48519-1634 |
| CROSS, NEOMA F | 1127 STEELTON AVE | | | | BALTIMORE | MD | 21224-5659 |
| CROSS, NOLEN B | 1701 WALLIN LAKE DR | | | | WEST BRANCH | MI | 48661-9400 |
| CROSS, NORMAN A | 12293 WOODSIDE COURT | | | | STRONGSVILLE | OH | 44136-4258 |
| CROSS, NURAH J | 40126 FLAGSTAFF DR | | | | STERLING HEIGHTS | MI | 48313-4014 |
| CROSS, OLLIE J | 17874 NW ANASTASIA DR | | | | PORTLAND | OR | 97229-3095 |
| CROSS, PATRICIA A | 216 LENTZ ST | | | | NASHVILLE | MI | 49073-9238 |
| CROSS, PAUL K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CROSS, PAULLETTE R | 42 ARROWHEAD DRIVE | | | | BRISTOL | CT | 06010-2401 |
| CROSS, PENNY E | 4842 W 300 N | | | | BLUFFTON | IN | 46714-9723 |
| CROSS, QUANESSA | 1433 E RUDISILL BLVD | | | | FORT WAYNE | IN | 46806-4476 |
| CROSS, R | 12566 THE BLF | | | | STRONGSVILLE | OH | 44136-3527 |
| CROSS, RALPH C | RR 5 BOX 180 | | | | ALBANY | KY | 42602-5528 |
| CROSS, RANDOLPH L | 1625 ALLENDALE AVE | | | | OWOSSO | MI | 48867-3805 |
| CROSS, RANDOLPH L.M. | 1625 ALLENDALE AVE | | | | OWOSSO | MI | 48867 |
| CROSS, RASHANDA T | P.O.BOX 38195 | | | | ST.LOUIS | MO | 63138 |
| CROSS, REGINA L | 5598 DESOTO ST | | | | DAYTON | OH | 45426 |
| CROSS, RICHARD B | 3050 NICKLESS RD | | | | GLADWIN | MI | 48624-8709 |
| CROSS, RICHARD C | 7152 JOHNSON RD | | | | FLUSHING | MI | 48433-9048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROSS, RICHARD J | 3825 AUGUSTA ST | | | | FLINT | MI | 48532-5208 |
| CROSS, RICHARD L | 351 1ST ST | | | | SAINT IGNACE | MI | 49781 |
| CROSS, RICHARD L | 2636 HAY CREEK DR | | | | PINCKNEY | MI | 48169-8244 |
| CROSS, RICKY D | 2080 FULS RD | | | | FARMERSVILLE | OH | 45325-9284 |
| CROSS, ROBERT | 2650 N FOREST RD | APT M102 | | | GETZVILLE | NY | 14068-1538 |
| CROSS, ROBERT A | 11496 E PRIOR RD | | | | GAINES | MI | 48436-8808 |
| CROSS, ROBERT A | 14401 LAKE POINT DR | | | | LAKE ODESSA | MI | 48849-9468 |
| CROSS, ROBERT A | 524 HAZELHURST STREET | | | | NEW LEBANON | OH | 45345-1512 |
| CROSS, ROBERT D | 39315 CHANTILLY DR | | | | STERLING HTS | MI | 48313-5113 |
| CROSS, ROBERT G | 7485 WINDWOOD BEACH DR | | | | LINDEN | MI | 48451-8797 |
| CROSS, ROBERT H | 8808 NW 116TH ST | | | | OKLAHOMA CITY | OK | 73162-2221 |
| CROSS, ROBERT K | 1221 AVONDALE ST | APT 3 | | | SANDUSKY | OH | 44870-4207 |
| CROSS, ROBERT L | 7074 CARNCROSS RD | | | | PITTSFORD | MI | 49271-9761 |
| CROSS, ROBERT W | 310 75TH AVE N APT 8 | | | | MYRTLE BEACH | SC | 29572 |
| CROSS, ROBIN L | PO BOX 132 | | | | SAINT CLAIR | MO | 63077-0132 |
| CROSS, ROBIN L | 1128 GEORGIA ST | | | | SULLIVAN | MO | 63080-1075 |
| CROSS, RODNEY E | 9229 N LINDEN RD | | | | CLIO | MI | 48420-8583 |
| CROSS, ROGER A | 137 LAWSON RD | | | | ROCHESTER | NY | 14616-1444 |
| CROSS, RONALD E | 9330 SPRINGVILLE HWY | | | | ONSTED | MI | 49265-8515 |
| CROSS, RONALD E | 10444 HENDERSON RD | | | | OTISVILLE | MI | 48463-9623 |
| CROSS, RONNIE R | 6350 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-9419 |
| CROSS, ROY D | 952 N COMBS RD | | | | GREENWOOD | IN | 46143-9756 |
| CROSS, RUSSELL E | 9483 N BROOKS RD | | | | IRONS | MI | 49644-9469 |
| CROSS, SAMUEL G | 132 BEVINS ST | | | | HOLLY | MI | 48442-1249 |
| CROSS, SCOTT A | 485 IOWA AVENUE NORTHWEST | | | | WARREN | OH | 44485-2609 |
| CROSS, SCOTT A | 485 IOWA AVE NW | | | | WARREN | OH | 44485-2609 |
| CROSS, SHARON A | 91 NIMITZ DR | | | | DAYTON | OH | 45431-1311 |
| CROSS, SHARON G | 1604 LAUREL DR | | | | JOPPA | MD | 21085-2818 |
| CROSS, SHARON K | 2120 S CATHERWOOD AVE | | | | INDIANAPOLIS | IN | 46203-5019 |
| CROSS, SHAWN M | WELLBORN HOUSTON ADKISON MANN SADLER & HILL | PO BOX 1109 | | | HENDERSON | TX | 75653-1109 |
| CROSS, SHIRLEY A | 2055 W MT MORRIS RD | | | | MT MORRIS | MI | 48458-8239 |
| CROSS, SHIRLEY A | 2055 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8239 |
| CROSS, SHIRLEY J | 24920 TOWNE RD | ARPT 305 | | | SOUTHFIELD | MI | 48034 |
| CROSS, SHIRLEY J | 24920 TOWNE ROAD | ARPT 305 | | | SOUTHFIELD | MI | 48033 |
| CROSS, STANLEY R | 106 S MAIN ST APT C | | | | EATON RAPIDS | MI | 48827-1073 |
| CROSS, STEPHAN L | 5691 WINTERSET DR | | | | ELMIRA | MI | 49730-9603 |
| CROSS, STEPHEN W | 8528 ROYAL WOODS DR | | | | CLARKSTON | MI | 48348-3497 |
| CROSS, STEVE W | 2244 BOLLING BROOK DR SW | | | | ATLANTA | GA | 30311-2518 |
| CROSS, STEVEN D | 309 TROUT DR | | | | MURRAY | KY | 42071-5636 |
| CROSS, SUSAN | 3379 COLUMBINE ST | | | | HARSENS ISLAND | MI | 48028-9613 |
| CROSS, SUSAN L | 579 PLEASANT HILL RD | | | | BOWLING GREEN | KY | 42103-9742 |
| CROSS, SYLVIA E | 4190 MIRAMAR AVE NE | | | | GRAND RAPIDS | MI | 49525-1526 |
| CROSS, TANYA J | APT 3 | 2812 RUDEEN CLOSE | | | ROCKFORD | IL | 61108-7218 |
| CROSS, TENA | 7435 NICHOLAS RD | | | | GAINES | MI | 48436-9714 |
| CROSS, TERESA R | 116 TUMBLEWEED DR | | | | SHARPSVILLE | IN | 46068-9295 |
| CROSS, TERESA W | 1014 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-4484 |
| CROSS, TERESA W | 4852 WARREN SHARON RD | | | | VIENNA | OH | 44473-9635 |
| CROSS, TERRY A | 2058 MUNICH AVE | | | | MORAINE | OH | 45418-2917 |
| CROSS, TERRY L | 10257 ROME RD | | | | ADRIAN | MI | 49221-9434 |
| CROSS, THOMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CROSS, TODD A | 4852 WARREN SHARON RD | | | | VIENNA | OH | 44473 |
| CROSS, VICTOR D | 5467 W DODGE RD | | | | CLIO | MI | 48420-8558 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROSS, VIRGINIA A | 855 SUE DR | | | | CARO | MI | 48723-9237 |
| CROSS, VIRGINIA E | 13452 NORMAN CIR | | | | HUDSON | FL | 34669-2450 |
| CROSS, VIVLY F | 506 SEROGGINS LANE | | | | ENGLAND | AR | 72046-1254 |
| CROSS, VIVLY F | 506 SCROGGINS LN | | | | ENGLAND | AR | 72046-1254 |
| CROSS, WALTER D | 422 GLENDELL LANE | | | | WATERLOO | IL | 62298-1868 |
| CROSS, WALTER W | 110 BARRINGTON CIR | | | | ALPENA | MI | 49707-4101 |
| CROSS, WILLIAM B | 5262 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4252 |
| CROSS, WILLIAM F | 26305 HIGHWAY 101 N | | | | ROCKAWAY | OR | 97136-9794 |
| CROSS, WILLIAM L | PO BOX 144 | | | | CORUNNA | MI | 48817-0144 |
| CROSS, WILLIAM R | 1420 SURREY POINT CIRCLE | | | | WARREN | OH | 44484-4484 |
| CROSS, WILLIAM R | 11584 MARBER DR | | | | ROSCOMMON | MI | 48653-9424 |
| CROSS, WYATT | | | | | | | |
| CROSS, YOLANDA M | 60100 FROST RD | | | | LENOX | MI | 48048-2327 |
| CROSS, YOLANDA MADRIGAL | 60100 FROST RD | | | | LENOX | MI | 48048-2327 |
| CROSS, YOLONDA D | 4258 KELLY CT | | | | FLUSHING | MI | 48433-2318 |
| CROSS-BEALS, EDITH H | 482 BETHANY VILLAGE CIRCLE | | | | LEHIGH | FL | 33936 |
| CROSS-BORDER PUBLISHING USA INC | 65 BROADWAY RM 605 | | | | NEW YORK | NY | 10006-2545 |
| CROSSAN ERIC R | DBA ERIC CROSSAN STUDIOS LLC | 479 BLACKBIRD LANDING RD | | | TOWNSEND | DE | 19734-9144 |
| CROSSAN JOHN | CROSSAN, JOHN | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| CROSSAN JOHN | CROSSAN, LOUETTA | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| CROSSAN MARSHAL | 12655 AUTO MALL CIR | | | | FOLSOM | CA | 95630-8099 |
| CROSSAN, JOHN | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| CROSSAN, LOUETTA | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| CROSSAN, ROSE C | 3408 ELM HILL N.W. | | | | WARREN | OH | 44485-1342 |
| CROSSAN, ROSE C | 3408 ELMHILL DR NW | | | | WARREN | OH | 44485-1342 |
| CROSSBOW TECHNOLOGY INC | 4145 N 1ST ST | | | | SAN JOSE | CA | 95134-1504 |
| CROSSBOW/SAN JOSE | 41 DAGGETT DR | | | | SAN JOSE | CA | 95134-2109 |
| CROSSCOUNTRY MORTGAGE | ATTN: RON LEONHERDT | 12000 SNOW RD # 9 | | | CLEVELAND | OH | 44130-9314 |
| CROSSDALE, JOAN S | 6 DAWNHAVEN DR | | | | ROCHESTER | NY | 14624-1651 |
| CROSSE, RAYMOND R | 2112 SPRUCEWOOD DR | | | | STERLING HEIGHTS | MI | 48310-5865 |
| CROSSEN, CARL R | 4577 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9323 |
| CROSSEN, DARREL | 9488 WORTH RD | | | | DAVISON | MI | 48423-9326 |
| CROSSEN, GARY L | 11026 GALE RD | | | | OTISVILLE | MI | 48463-9435 |
| CROSSEN, JOHN W | 6127 N GALE RD | | | | DAVISON | MI | 48423-8902 |
| CROSSEN, JUANITA | PO BOX 203 | | | | OKAWVILLE | IL | 62271-0203 |
| CROSSEN, JUANITA | P.O. BOX 203 | | | | OKAWVILLE | IL | 62271 |
| CROSSER, JERRY L | 8108 RUGER RDG | | | | FOWLERVILLE | MI | 48836-9382 |
| CROSSER, WAYNE M | 15723 MAUMEE STREET RT 1 | | | | DEFIANCE | OH | 43512 |
| CROSSET DEVELOPMENT HOLDINGS CORP . | SALDUBA BUILDING, 3RD FLOOR | EAST 53RD ST. | | URBANIZACION OBARRIO PANAMA CITY PANAMA | | | |
| CROSSETT INC | 201 S CARVER ST | | | | WARREN | PA | 16365-2867 |
| CROSSETT, CHARLES A | 11825 W WASHINGTON AVE APT 4 | | | | MOUNT MORRIS | MI | 48458-1556 |
| CROSSETT, LESLIE C | 11755 HIGHWAY 77 | | | | HUNTINGDON | TN | 38344-6561 |
| CROSSILL SHAMOUN | 12103 DIEGEL RD | | | | WARREN | MI | 48093-3052 |
| CROSSLAND CONSTRUCTION | BRENT PRAUSER | 833 S EAST AVE | | | COLUMBUS | KS | 66725-2307 |
| CROSSLAND CROSSLAND CHAMBERS | LASTRETO & KNUDSON | 1180 E SHAW AVE STE 214 | | | FRESNO | CA | 93710-7812 |
| CROSSLAND ECONOMY STUDIOS | 11808 MIDDLEBELT RD | | | | LIVONIA | MI | 48150-2311 |
| CROSSLAND GEORGE | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| CROSSLAND GEORGE | WISE & JULIAN | 156 N MAIN ST | STOP 1 | | EDWARDSVILLE | IL | 62025-1972 |
| CROSSLAND GROUP INC | CROSSLAND CENTRE | PO BOX 601331 | | | CHARLOTTE | NC | 28260-1331 |
| CROSSLAND ROY J (411011) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CROSSLAND, DONALD R | 4914 FRANKLIN VILLAS DR | | | | INDIANAPOLIS | IN | 46237-5032 |
| CROSSLAND, DONALD RAY | 4914 FRANKLIN VILLAS DR | | | | INDIANAPOLIS | IN | 46237-5032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROSSLAND, GEORGE | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 52025-1972 |
| CROSSLAND, GERALD T | 38 GREENDALE DR | | | | NORMANDY | MO | 63121-4701 |
| CROSSLAND, KEITH E | 6528 E COUNTY ROAD 100 N | | | | AVON | IN | 46123-8017 |
| CROSSLAND, LISA R | 28985 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-8965 |
| CROSSLAND, MARY E | 1894 N IOWA ST | | | | CHANDLER | AZ | 85225-7070 |
| CROSSLAND, MICHAEL R | 5348 PROVINCIAL DR | | | | BLOOMFIELD | MI | 48302-2537 |
| CROSSLAND, ROBERT | 3810 OLNEY CT | | | | DALLAS | TX | 75241-6005 |
| CROSSLAND, RONALD L | 19696 FLATFOOT RD | | | | DINWIDDIE | VA | 23841-3805 |
| CROSSLAND, ROY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CROSSLAND, THOMAS J | 4044 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46205-2609 |
| CROSSLAND, WILLIAM K | 1504 WOODBERRY DR | | | | LUFKIN | TX | 75904-5324 |
| CROSSLAND-REAVES, YVONNE | 5876 BELMONT RIDGE CIR C | | | | LITHONIA | GA | 30038 |
| CROSSLEY HARRY & DOROTHY | 5 FROG HOLLOW RD | | | | EAST LYME | CT | 06333-1417 |
| CROSSLEY JEWELL (ESTATE OF) (504919) | (NO OPPOSING COUNSEL) | | | | | | |
| CROSSLEY JR, ANDREW S | 725 S HARMONY RD | | | | NEWARK | DE | 19713-3342 |
| CROSSLEY, ALMA L | 9217 BAYWOOD DR | | | | PLYMOUTH | MI | 48170-3915 |
| CROSSLEY, DAVID E | 1710 INDIANA AVE | | | | FLINT | MI | 48506 |
| CROSSLEY, ERIN J | PO BOX 9022 | C/O HOLDEN | | | WARREN | MI | 48090-9022 |
| CROSSLEY, HAROLD E | 2834 YALE ST | | | | FLINT | MI | 48503-4606 |
| CROSSLEY, JOHN A | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| CROSSLEY, JOHN B | 2150 LONDON BRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-4231 |
| CROSSLEY, JONATHAN S | 3612 QUINCY DR | | | | ANDERSON | IN | 46011-4745 |
| CROSSLEY, JUNE W | 9 CHIMNEY HILL RD | | | | YALESVILLE | CT | 06492-1629 |
| CROSSLEY, LAWRENCE P | 4247 PEMBROOK ROAD | | | | YOUNGSTOWN | OH | 44515-4536 |
| CROSSLEY, RICHARD A | 2690 LAKEVILLE RD | | | | OXFORD | MI | 48370-2418 |
| CROSSLEY, ROSE | 1477 HILLSIDE LN | | | | HOWELL | MI | 48855-9464 |
| CROSSLEY, VINCENT B | 5967TIPPERARY MANOR | | | | CLARENCE | NY | 14032 |
| CROSSLIN, FAYE BEULAH | | | | | | | |
| CROSSLIN, JOHN W | 1333 BURRWOOD ST | | | | TEMPERANCE | MI | 48182-1234 |
| CROSSLIN, SUSAN J | 1106 BARRINGTON DR | | | | FLINT | MI | 48503-2949 |
| CROSSMAN, CURTIS S | 1994 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7420 |
| CROSSMAN, DENNIS K | 11551 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2545 |
| CROSSMAN, DIANE C | 1994 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7420 |
| CROSSMAN, GEORGE L | 11123 SPRINGVILLE HWY | | | | ONSTED | MI | 49265-9765 |
| CROSSMAN, GERALD C | 5746 KING JAMES LN | | | | WATERFORD | MI | 48327-3029 |
| CROSSMAN, JOHN W | 1118 WHEELER ST | | | | JANESVILLE | WI | 53545-4949 |
| CROSSMAN, MARY | 14119 W GREEN HOLLOW TER | | | | LITCHFIELD PARK | AZ | 85340-5033 |
| CROSSMAN, MARY | 14119 W.GREEN HOLLOW TERRACE | | | | LITCHFIELD PARK | AZ | 85340-5340 |
| CROSSMAN, SHERI R | 24959 SPRINGBROOK DR | | | | FARMINGTON HILLS | MI | 48336-1949 |
| CROSSMAN-CHAVEZ, ALFREDO J | 49 HOBART ST | | | | ROCHESTER | NY | 14611-2515 |
| CROSSMARK | ROBERT BROWNING | 5100 LEGACY DR | | | PLANO | TX | 75024-3104 |
| CROSSMARK | 5100 LEGACY DR | | | | PLANO | TX | 75024-3104 |
| CROSSNO, CLAUDETTE W | 1725 OKMULGEE CT | | | | N LITTLE ROCK | AR | 72116-4526 |
| CROSSNO, JERRY D | 4223 WHISPERING OAK DR | | | | FLINT | MI | 48507-5541 |
| CROSSNO, TRACY E | 22117 PAUL RD | | | | MARTHASVILLE | MO | 63357-2560 |
| CROSSNOE, BARBARA J | 2380 E REID RD | | | | GRAND BLANC | MI | 48439-8535 |
| CROSSNOE, BARBARA J | 2380 E REID ROAD | | | | GRAND BLANC | MI | 48439-8535 |
| CROSSNOE, CAROL L | 5381 N GENESEE RD | | | | FLINT | MI | 48506-4528 |
| CROSSNOE, CHARLES T | 1500 JACOBS RD | | | | COLUMBIA | TN | 38401-1358 |
| CROSSNOE, CHLOE DONNA | 3110 YALE STREET | | | | FLINT | MI | 48503 |
| CROSSNOE, CHLOE DONNA | 3110 VALE ST | | | | FLINT | MI | 48503-4612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROSSNOE, DAVID E | 2380 E REID RD | | | | GRAND BLANC | MI | 48439-8535 |
| CROSSNOE, JAMES C | 403 ALOHA ST | | | | DAVISON | MI | 48423-1352 |
| CROSSNOE, JAMES D | 28306 HUGHES ST | | | | SAINT CLAIR SHORES | MI | 48081-3606 |
| CROSSNOE, JERRY D | 5381 N GENESEE RD | | | | FLINT | MI | 48506-4528 |
| CROSSNOE, TERRY A | 2504 MEADOWCROFT DR | | | | BURTON | MI | 48519-1268 |
| CROSSNOE, TROY H | 10707 RIVER BIRCH DR | | | | STANWOOD | MI | 49346-8717 |
| CROSSNOE, WILLIAM H | 3263 PERRY CT | | | | GRAND BLANC | MI | 48439-8151 |
| CROSSON, BRIAN | 13540 135TH CT N | | | | HUGO | MN | 55038 |
| CROSSON, CHARLES L | 557 CLARK RD | | | | EOLIA | MO | 63344-2317 |
| CROSSON, JEROME V | 3468 BEDFORD ST | | | | DETROIT | MI | 48224-3615 |
| CROSSON, MARSHA L | 14592 WHITCOMB ST | | | | DETROIT | MI | 48227-2209 |
| CROSSON, RICHARD | | | | | | | |
| CROSSON, RICHARD J | 363 PLYMOUTH RD | | | | SAGINAW | MI | 48638-7138 |
| CROSSPOINT ASSOCIATES 123 LP | C/O F C TUCKER CO INC | PO BOX 7700 | | | INDIANAPOLIS | IN | 46277-0077 |
| CROSSROAD AUTOMOTIVE | 8030 US HIGHWAY 158 UNIT A | | | | STOKESDALE | NC | 27357-9494 |
| CROSSROADS AUTOMOTIVE | 600 N EL DORADO ST | | | | STOCKTON | CA | 95202-1908 |
| CROSSROADS AUTOMOTIVE | 3210 HIGHWAY 34 E | | | | NEWNAN | GA | 30265-1342 |
| CROSSROADS AUTOMOTIVE INC. | 20592 LAKE FOREST DR | | | | LAKE FOREST | CA | 92630-7740 |
| CROSSROADS BANK F/K/A FIRST FEDERAL SAVINGS BANK OF WABASH | CROSSROADS BANK C/O TIEDE METZ & DOWNS PC | 99 WEST CANAL ST | | | WABASH | IN | 46992 |
| CROSSROADS CHEVROLET | PO BOX 577 | | | | KEARNY | MO | 64060 |
| CROSSROADS CHEVROLET | 823 NE 12TH ST | | | | GUYMON | OK | 73942-4519 |
| CROSSROADS CHEVROLET | 1600 E 7TH ST | | | | JOPLIN | MO | 64801-2071 |
| CROSSROADS CHEVROLET CADILLAC | 1600 E 7TH ST | | | | JOPLIN | MO | 64801-2071 |
| CROSSROADS CHEVROLET CADILLAC | 4630 E 32ND ST | | | | JOPLIN | MO | 64804-4415 |
| CROSSROADS CHEVROLET CADILLAC L.L.C. | DANIEL AUFFENBERG | 4630 E 32ND ST | | | JOPLIN | MO | 64804-4415 |
| CROSSROADS CHEVROLET OF VINITA | 495 S 7TH ST | | | | VINITA | OK | 74301-3738 |
| CROSSROADS CHEVROLET OF VINITA, L.L.C. | DANIEL AUFFENBERG | 495 S 7TH ST | | | VINITA | OK | 74301-3738 |
| CROSSROADS CHEVROLET-BUICK INC | EDWARD SCHOENTHALER | 330 E ROOSEVELT RD | | | WEST CHICAGO | IL | 60185-3963 |
| CROSSROADS CHEVROLET-BUICK, INC. | 330 E ROOSEVELT RD | | | | WEST CHICAGO | IL | 60185-3963 |
| CROSSROADS ELEMENTARY | 7500 HIGHWAY N | | | | O FALLON | MO | 63368-7005 |
| CROSSROADS PONTIAC-BUICK LLC. | 700 E STATE ST | | | | NEWCOMERSTOWN | OH | 43832-1544 |
| CROSSROADS REHABILITATION CENTER | 4740 KINGSWAY DR | | | | INDIANAPOLIS | IN | 46205-1521 |
| CROSSROADS SUPERSTORE | 1701 S MISSISSIPPI AVE | | | | ATOKA | OK | 74525-3908 |
| CROSSROADS TRANSPORTATION INC | 1275 E NEWBURG RD | | | | CARLETON | MI | 48117-9273 |
| CROSSTEX ENERGY | MICHAEL CAYARD | 501 FM RD 2949 | | | BEN FRANKLIN | TX | 75415 |
| CROSSTEX ENERGY | MICHAEL CAYARD | 2501 CEDAR SPRINGS RD | | | DALLAS | TX | 75201-1409 |
| CROSSTOWN CARTAGE INC | PO BOX 11834 | | | | BIRMINGHAM | AL | 35202-1834 |
| CROSSTOWN DISTRIBUTING | | 460 KEEFER ST | | | | ID | 83401 |
| CROSSVILLE CHEVRON | | 11000 CRABAPPLE RD | | | | GA | 30075 |
| CROSSVILLE CITY TAX COLLECTOR | 99 MUNICIPAL AVE | | | | CROSSVILLE | TN | 38555-4477 |
| CROSSWAY SAAB | ROULEAU, BRAD P | 365 RIVER ST | | | MONTPELIER | VT | 05602-4303 |
| CROSSWAY SAAB | 365 RIVER ST | | | | MONTPELIER | VT | 05602-4303 |
| CROSSWHITE, BETTY G | 6405 HARTHORN AVE | | | | ELKRIDGE | MD | 21075-5819 |
| CROSSWHITE, DWIGHT H | 12908 FARLEY ST | | | | OVERLAND PARK | KS | 66213-3236 |
| CROSSWHITE, FRED E | 107 WOODBURY DR | | | | SALTVILLE | VA | 24370-4461 |
| CROSSWHITE, GRAHAM A | 5303 HAZELWOOD AVE | | | | RASPEBURG | MD | 21206-2233 |
| CROSSWHITE, NOEL | PO BOX 223 | | | | WASKOM | TX | 75692-0223 |
| CROSSWHITE, OLIVER R | 3250 LAUREL DR | | | | BLACKSBURG | VA | 24060-1779 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROSSWHITE, TERRY K | 139 MAIN ST | | | | MOULTON | AL | 35650 |
| CROSSWORLDS SOFTWARE, INC | | | | | | | |
| CROSTEN, JOHN F | PO BOX 73 | | | | PARSONS | WV | 26287-0073 |
| CROSTHWAITE, EDWARD E | 3186 LITTLE YORK RD | | | | DAYTON | OH | 45414-1767 |
| CROSTHWAITE, III,RALPH A | 6261 COONEY RD | | | | DELTON | MI | 49046-7750 |
| CROSTHWAITE, JAMES W | 2409 EDGEMOOR CREEK ST | | | | PALATKA | FL | 32177 |
| CROSTHWAITE, LEWIS E | 204 BURROUGHS RD | | | | INTERLACHEN | FL | 32148-2445 |
| CROSTHWAITE, RALPH A | 2259 PONDBROOK DR | | | | HILLSDALE | MI | 49242-9419 |
| CROSTHWAITE, RICHARD D | 1287 COBRIDGE DR | | | | ROCHESTER HLS | MI | 48306-3722 |
| CROSTHWAITE, ROBERT W | 700 E LANSING RD | | | | MORRICE | MI | 48857-9629 |
| CROSTHWAITE, ROGER A | 16976 S 15TH ST | | | | SCHOOLCRAFT | MI | 49087-9743 |
| CROSTHWAITE, ROGER ALAN | 16976 S 15TH ST | | | | SCHOOLCRAFT | MI | 49087-9743 |
| CROSTHWAITE, ROGER D | 201 E GRAHAM AVE | | | | LANSING | MI | 48910-7438 |
| CROSTHWAITE, ROY W | PO  BOX 9725 | | | | FORT WAYNE | IN | 46899-9725 |
| CROSTON JR, RAYMOND D | 5813 W WILLOW HWY | | | | LANSING | MI | 48917-1212 |
| CROSTON JR, RAYMOND DEAN | 5813 W WILLOW HWY | | | | LANSING | MI | 48917-1212 |
| CROSTON, BRIAN D | 298 WINTERBERRY LN | | | | WESTMINSTER | MD | 21157-6642 |
| CROSTON, BRIAN DALE | 298 WINTERBERRY LN | | | | WESTMINSTER | MD | 21157-6642 |
| CROSTON, DALE B | 1900 HEMLOCK RD | | | | EDGEWOOD | MD | 21040-2423 |
| CROSTON, GEORGE L | 11813 MARNE AVE | | | | CLEVELAND | OH | 44111-4649 |
| CROSTON, JERRY E | 2312 POLLARD RD | | | | LANSING | MI | 48911-4536 |
| CROSTON, KERMIT E | 822 WESTVIEW DR | | | | BELPRE | OH | 45714-1128 |
| CROSTON, NANCY M | 2312 POLLARD ROAD | | | | LANSING | MI | 48911-4536 |
| CROSTON, RAYMOND D | 21201 KELLER RD | | | | FOLEY | AL | 36535-4027 |
| CROSWAIT, DALE L | 7181 SHILOH ROAD | | | | GOSHEN | OH | 45122-5122 |
| CROSWAIT, DALE L | 7181 SHILOH RD | | | | GOSHEN | OH | 45122-9713 |
| CROSWAIT, DALE L | 13733 SOUTHWEST 103RD TERRACE | | | | MIAMI | FL | 33186-6805 |
| CROSWAIT, DAVID | 18 EDGECOMBE DR | | | | MILFORD | OH | 45150-2918 |
| CROSWAIT, SALLY S | 810 SYCAMORE ST | FL 4 | | | CINCINNATI | OH | 45202-2181 |
| CROSWAIT, SALLY S | 810 SYCAMORE ST FL 4 | | | | CINCINNATI | OH | 45202-2181 |
| CROSWELL DAN | CROSWELL, DAN | 4956 RUSTIC TRAIL | | | MIDLAND | TX | 79707-1426 |
| CROSWELL ELEMENTARY SCHOOL | 175 CROSWELL ST | | | | ROMEO | MI | 48065-5111 |
| CROSWELL, CURTIS D | 703 FORTUNE DR | | | | MONROE | LA | 71203-2131 |
| CROSWELL, DAN | 4956 RUSTIC TRL | | | | MIDLAND | TX | 79707-1426 |
| CROSWELL, GARRE R | 3786 WINDING PINE DR | | | | METAMORA | MI | 48455-8969 |
| CROSWELL, HAROLD E | 3786 WINDING PINE DR | | | | METAMORA | MI | 48455-8969 |
| CROSWELL, PAUL G | 2923 WALNUT RUN | | | | FORT WAYNE | IN | 46814-9056 |
| CROTCHETT, ELIZABETH A | 1812 E 153RD TER | | | | OLATHE | KS | 66062-2919 |
| CROTCHETT, WENDELL D | 1812 E 153RD TER | | | | OLATHE | KS | 66062-2919 |
| CROTEAU GERARD | CROTEAU, GERARD | 30 MEADOW ST | | | MEXICO | MN | 04257 |
| CROTEAU, BARRY R | 8826 ELIZABETH ANN ST | | | | SHELBY TWP | MI | 48317-4332 |
| CROTEAU, BRENT J | 7135 VERONICA STREET | | | | KALAMAZOO | MI | 49009-3834 |
| CROTEAU, BRIAN | 4401 HILL RD | | | | SWARTZ CREEK | MI | 48473-8846 |
| CROTEAU, CHRISTINE A | 935 W DRAYTON ST | | | | FERNDALE | MI | 48220-2762 |
| CROTEAU, DAVID M | 2179 HILLWOOD DR | | | | DAVISON | MI | 48423-9572 |
| CROTEAU, DENNIS A | 9480 LOUIS | | | | REDFORD | MI | 48239-1751 |
| CROTEAU, DENNIS ARTHUR | 9480 LOUIS | | | | REDFORD | MI | 48239-1751 |
| CROTEAU, GERALD A | 5045 POTAWATAMI TRL | | | | FLUSHING | MI | 48433-1001 |
| CROTEAU, GERALD ANTHONY | 5045 POTAWATAMI TRL | | | | FLUSHING | MI | 48433-1001 |
| CROTEAU, GERARD | 30 MEADOW ST | | | | MEXICO | ME | 04257-1127 |
| CROTEAU, HAROLD C | 5192 LAKEWOOD DR | | | | GRAND BLANC | MI | 48439-9318 |
| CROTEAU, KERRY E | PO BOX 316 | | | | DAVISON | MI | 48423-0316 |
| CROTEAU, LINDSAY | | | | | | | |
| CROTEAU, LORAIN C | 5045 POTAWATAMI TRL | | | | FLUSHING | MI | 48433-1001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROTEAU, LORAIN CHARLENE | 5045 POTAWATAMI TRL | | | | FLUSHING | MI | 48433-1001 |
| CROTEAU, MARY A | 43650 WESTMINISTER WAY | | | | CANTON | MI | 48187-3157 |
| CROTEAU, MARY AGNES | 43650 WESTMINISTER WAY | | | | CANTON | MI | 48187-3157 |
| CROTEAU, MICHAEL R | 1591 BAYPOINTE CIR | | | | GRAND BLANC | MI | 48439-7274 |
| CROTEAU, MICHAEL RAYMOND | 1591 BAYPOINTE CIR | | | | GRAND BLANC | MI | 48439-7274 |
| CROTEAU, MICHELLE | 224 COURT ST | | | | WEST BRANCH | MI | 48661-8730 |
| CROTEAU, PAMELA G | 11204 BLACKBERRY CRK | | | | BURTON | MI | 48519 |
| CROTEAU, PATRICIA A | 3002 TIPTON WAY | | | | ABINGDON | MD | 21009-2576 |
| CROTEAU, PAULINE A | 114 HAMILTON ST | | | | WOONSOCKET | RI | 02895-5921 |
| CROTEAU, RAYMOND C | 4401 HILL RD | | | | SWARTZ CREEK | MI | 48473-8846 |
| CROTEAU, RENE F | 3002 TIPTON WAY | | | | ABINGDON | MD | 21009-2576 |
| CROTEAU, ROMAINE F | 1412 FRIEL ST | | | | BURTON | MI | 48529-2014 |
| CROTEAU, SHARON | 333 WEIER LANE | | | | SPRUCE | MI | 48762-9590 |
| CROTEAU, SHARON | 333 WEIER LN | | | | SPRUCE | MI | 48762-9590 |
| CROTEAU, STUART A | 2725 S NELLIS BLVD UNIT 1025 | C/O JANET JOHNSON | | | LAS VEGAS | NV | 89121-2091 |
| CROTEAU, TRISHA A | 416 WELCH RD | | | | NORTHVILLE | MI | 48167-1177 |
| CROTEAU, VELMER A | 10148 W IRONWOOD DR | | | | SUN CITY | AZ | 85351-4747 |
| CROTEAU, WILLIAM A | 4703 GALLOWAY RD | | | | SANDUSKY | OH | 44870-6060 |
| CROTHERS MARK | 13605 BERVENA NORTHEAST | | | | ALBUQUERQUE | NM | 87112 |
| CROTHERS STONE, SUSAN CORA | 1917 HONEYTREE TRL | | | | HAUGHTON | LA | 71037-9433 |
| CROTHERS, DAVID J | 18 WALTER ST | | | | BLOOMFIELD | NJ | 07003-4016 |
| CROTHERS, GEORGE A | 53 CITADEL DR | | | | JACKSON | NJ | 08527-1813 |
| CROTHERS, JUSTIN R | 804 WEST MAIN SREET | | | | TIPP CITY | OH | 45371 |
| CROTHERS, MARY R | 5821 IVY HILL ROAD | | | | HILLSBORO | OH | 45133-9605 |
| CROTHERS, ORVILLE B | 4298 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1706 |
| CROTHERS, REBECCA S | APT A | 5215 SOUTHGATE BOULEVARD | | | FAIRFIELD | OH | 45014-3488 |
| CROTHERS, ROBERT ASSOC LTD | 4500 SHEPPARD AVE E UNIT 31 | | | SCARBOROUGH CANADA ON M1S 3R6 CANADA | | | |
| CROTHERS, ROBERT ASSOCIATES LT | 4500 SHEPPARD AVE E UNIT 31 | | | SCARBOROUGH ON M1S 3R6 CANADA | | | |
| CROTHERS, ROBERT H | 8133 DEVENS DR | | | | BRENTWOOD | TN | 37027-7130 |
| CROTHERS, ROGER A | PO BOX 462 | | | | HIGH ROLLS MOUNTAIN PARK | NM | 88325-0462 |
| CROTHERS, RUTH E | 1113 SHAREWOOD CT | | | | KETTERING | OH | 45429-4432 |
| CROTHERS, SHIRLEY A | 129 W MAIN ST | | | | FULTON | OH | 43321-9702 |
| CROTHERS, TERESA M | 1923 LAVERNE DR | | | | SANDWICH | IL | 60548-9335 |
| CROTINGER, F O | PO BOX 324 | | | | ALEXANDRIA | IN | 46001-0324 |
| CROTON POINT LANDFILL JOINT DEFENSE GROUP | R S KENNEDY | 1251 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 |
| CROTS, LYLE A | 5715 W ERIE RD | | | | OTTAWA LAKE | MI | 49267-8705 |
| CROTSENBERG, NANCY K | 2321 JACKSON ST | | | | STOUGHTON | WI | 53589 |
| CROTSENBERG, NANCY K | # 33 | 2321 JACKSON STREET | | | STOUGHTON | WI | 53589-5405 |
| CROTSER, DAVID G | 9573 MARCO DR | | | | PORTAGE | MI | 49002-3906 |
| CROTSER, ELDON D | 704 COOPER ST | | | | NEWAYGO | MI | 49337-9741 |
| CROTSER, MARILYN J | 9573 MARCO DR | | | | PORTAGE | MI | 49002-3906 |
| CROTTEAU, ILEATHA F | 3865 HUNT RD | | | | LAPEER | MI | 48446-2958 |
| CROTTEAU, JOHN P | 3090 GOLFSIDE DR | | | | YPSILANTI | MI | 48197 |
| CROTTI MAURO | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| CROTTI, JUSTIN W | 1226 ROMINE AVE | | | | MCKEESPORT | PA | 15133-3518 |
| CROTTI, LLOYD A | 466 LITTLE BRITAIN RD S | | | | PEACH BOTTOM | PA | 17563-9751 |
| CROTTI, RALPH | PO BOX 29 | | | | PEACH BOTTOM | PA | 17563-0029 |
| CROTTI, RALPH | POST OFFICE BOX 29 | | | | PEACH BOTTOM | PA | 17563-0029 |
| CROTTS CAROLYN | PO BOX 566 | | | | CIMARRON | KS | 67835-0566 |
| CROTTS, BYRON D | 3840 DYE FORD RD | | | | ALVATON | KY | 42122-9521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROTTS, BYRON DALE | 3840 DYE FORD RD | | | | ALVATON | KY | 42122-9521 |
| CROTTS, CAROLYN M | 11544 VERA DR | | | | JACKSONVILLE | FL | 32218-4097 |
| CROTTS, ROSE R. | 3818 DYE FORD ROAD | | | | ALVATON | KY | 42122-9521 |
| CROTTY | BILL CROTTY III | 400 GALLERIA OFFICENTRE STE 400 | | | SOUTHFIELD | MI | 48034-2162 |
| CROTTY CHEVROLET BUICK PONTIAC | EAST COLUMBUS AVE EXT | | | | CORRY | PA | 16407 |
| CROTTY CHEVROLET, INC. | JOHN CROTTY | EAST COLUMBUS AVE EXT | | | CORRY | PA | 16407 |
| CROTTY CORP | 400 GALLERIA OFFICECENTRE STE 400 | | | | SOUTHFIRLD | MI | 48034-2162 |
| CROTTY CORP | 854 E CHICAGO RD | | | | QUINCY | MI | 49082 |
| CROTTY CORPORATION | 400 GALLERIA OFFICENTRE STE 400 | | | | SOUTHFIELD | MI | 48034-2162 |
| CROTTY ED | CROTTY, ED | PARK VILLAGE , 25 VILLAGE COURT | | | HAZLET | NJ | 07730 |
| CROTTY FRANCIS (459050) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CROTTY JR, THOMAS C | 125 HILLTOP RD | | | | MANSFIELD | OH | 44906-1321 |
| CROTTY ROBIN | 811 SAWDUST TRL | | | | KISSIMMEE | FL | 34744-1417 |
| CROTTY SHANE | 3451 WESTBURY RD | | | | KETTERING | OH | 45409-1247 |
| CROTTY, BETTY J | 129 ELMWOOD AVE E | | | | DAYTON | OH | 45405-3534 |
| CROTTY, CAROL LEE | 125 HILLTOP RD | | | | MANSFIELD | OH | 44906-1321 |
| CROTTY, CAROLE L | 1423 STUBEN DR | | | | DAYTON | OH | 45427-2155 |
| CROTTY, DENNIS S | 1903 ROSEWOOD DR | | | | MANSFIELD | OH | 44906-1768 |
| CROTTY, ELIZABETH J | PO BOX 615 | | | | LONDON | OH | 43140-0615 |
| CROTTY, ELIZABETH J | C/O WENDY STARR | PO BOX 615 | | | LONDON | OH | 43140 |
| CROTTY, FRANCIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CROTTY, HAROLD F | 129 EAST ELMWOOD AVE | | | | DAYTON | OH | 45405-3534 |
| CROTTY, HAROLD F | 129 ELMWOOD AVE E | | | | DAYTON | OH | 45405-3534 |
| CROTTY, I | 3269 FONTAINE RD | | | | COLUMBUS | OH | 43232 |
| CROTTY, JEAN A | 356 SUNSHINE DRIVE | | | | HARTLAND | WI | 53029-8559 |
| CROTTY/848 W CHICAGO | 400 GALLERIA OFFICENTRE STE 400 | | | | SOUTHFIELD | MI | 48034-2162 |
| CROTWELL, JEFFREY | BROWN OSIE LAW OFICES | 123 SAINT FERDINAND ST | | | BATON ROUGE | LA | 70802-5737 |
| CROTZER, EDITH | 398 PLEASANT HILL CHURCH RD | | | | ELKTON | KY | 42220-8923 |
| CROUCH CARROLL | 2095 LIME KILN RD | | | | MUSCLE SHOALS | AL | 35661-4643 |
| CROUCH CHARLIE R (472028) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CROUCH JAMES W (360425) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CROUCH KENNETH E (428743) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CROUCH ROBERT & KAREN | 1617 TANGLEWOOD DR | | | | HARKER HEIGHTS | TX | 76548-1570 |
| CROUCH SR, CLAY R | 13220 S ROBINSON AVE | | | | OKLAHOMA CITY | OK | 73170-1431 |
| CROUCH'S GARAGE | 2 E MAIN ST | | | | PANAMA | NY | 14767 |
| CROUCH, ANN C | 131 HARTS LANDING LN | | | | SHREVEPORT | LA | 71115-3235 |
| CROUCH, ANNETTE | 2000 OLDS DR | | | | KOKOMO | IN | 46902 |
| CROUCH, ARLENA L. | 1460 TIDY LANE | | | | ORLANDO | FL | 32825-5211 |
| CROUCH, ARLENA L. | 1460 TIDY LN | | | | ORLANDO | FL | 32825-5211 |
| CROUCH, AUDREY | PO BOX 43 | | | | PROSPERITY | PA | 15329-0043 |
| CROUCH, BARZELL | 28340 ELWELL ROAD | | | | BELLEVILLE | MI | 48111-9640 |
| CROUCH, BARZELL | 28340 ELWELL RD | | | | BELLEVILLE | MI | 48111-9640 |
| CROUCH, BETTY J | 444 DOAT STREET | | | | BUFFALO | NY | 14211-2158 |
| CROUCH, BETTY V | PO BOX 1806 | | | | OWOSSO | MI | 48867-6806 |
| CROUCH, BETTY V | P O BOX 1806 | | | | OWOSSO | MI | 48867-6806 |
| CROUCH, BRIAN D | 621 SOLANDRA LN | | | | APEX | NC | 27539-7193 |
| CROUCH, CARLTON F | 1904 CARVEL CT | | | | LANSING | MI | 48910-4302 |
| CROUCH, CHARLES O | 1201 S RINKER AVE | | | | AURORA | MO | 65605-2561 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROUCH, CHARLIE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CROUCH, CLARA A | 3031 HULEN CT | | | | FORT WORTH | TX | 76109-1513 |
| CROUCH, DALE A | 15115 AMBER CT | | | | PLYMOUTH | MI | 48170-2701 |
| CROUCH, DAVID B | PO BOX194 | | | | BYRDSTOWN | TN | 38549 |
| CROUCH, DAVID P | 1809 TIMBER CT | | | | KOKOMO | IN | 46902-5066 |
| CROUCH, DENNIS | 30250 SPRING RIVER DR | | | | SOUTHFIELD | MI | 48076-1047 |
| CROUCH, DENNIS | 1190 E EASY ST | | | | NORTH VERNON | IN | 47255-6490 |
| CROUCH, DENNIS L | 1210 3RD ST | | | | FAYETTE CITY | PA | 15438-1022 |
| CROUCH, DOROTHY BALL | 3722  E 300 N | | | | ANDERSON | IN | 46012-9785 |
| CROUCH, DOUGLAS D | 6409 N AMORET AVE | | | | KANSAS CITY | MO | 64151-4037 |
| CROUCH, DOYLE L | 156 BUSBY RD | | | | TIBBIE | AL | 36583-5414 |
| CROUCH, EARL G | 445 LUFKIN DR | | | | NEW LEBANON | OH | 45345-1648 |
| CROUCH, ELWIN C | 4918 HAUGHEY AVE SW | | | | WYOMING | MI | 49548-4269 |
| CROUCH, EVART D | 3088 JACKSON RD | | | | KINGSLEY | MI | 49649-9641 |
| CROUCH, GARY E | 518 REDWOOD CT | | | | WIXOM | MI | 48393-3993 |
| CROUCH, GARY L | RR 1 BOX 270 | | | | SOLSBERRY | IN | 47459-9730 |
| CROUCH, GENE W | PO BOX 43 | | | | PROSPERITY | PA | 15329-0043 |
| CROUCH, GEORGE W | 813 MITCHELL RD | | | | JAMESTOWN | TN | 38556-5672 |
| CROUCH, GLENN R | 254 N MOUNT ST | | | | INDIANAPOLIS | IN | 46222-4156 |
| CROUCH, HARLAN L | 8122 SAND RIDGE CIR | | | | INDIANAPOLIS | IN | 46237-2974 |
| CROUCH, HELEN E | 3088 JACKSON RD | | | | KINGSLEY | MI | 49649-9641 |
| CROUCH, JAMES G | 501 EDGEMERE DR | | | | GARLAND | TX | 75043-5420 |
| CROUCH, JAMES L | 2405 COPE RD | | | | MARTINSVILLE | IN | 46151-7951 |
| CROUCH, JAMES R | PO BOX 432 | | | | EATON | IN | 47338-0432 |
| CROUCH, JAMES W | 12345 BAYSIDE CT | C/O G. IRENE MINOR | | | INDIANAPOLIS | IN | 46256-9417 |
| CROUCH, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CROUCH, JANET L | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| CROUCH, JAY | 1241 RIDGE RD | | | | HINCKLEY | OH | 44233-9270 |
| CROUCH, JIM H | 4265 CURLISS LN | | | | BATAVIA | OH | 45103-3249 |
| CROUCH, JOE C | 9360 N COUNTY ROAD 250 E | | | | SPRINGPORT | IN | 47386-9720 |
| CROUCH, JOHN D | 4308 SHERMAN DR | | | | MARSHALL | TX | 75672-2544 |
| CROUCH, JOHN D | 6236 CEDAR DR | | | | CASS CITY | MI | 48726-9307 |
| CROUCH, JOHN D | 2055 OAKLAND BND | | | | SAN ANTONIO | TX | 78258 |
| CROUCH, JONATHAN | 2023 MARSH HAWK | | | | SEABROOK ISLAND | SC | 29455 |
| CROUCH, KENNETH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CROUCH, KENNETH M | 402 WRIGLEY BLVD | | | | COCHRANVILLE | PA | 19330-9410 |
| CROUCH, KENNETH W | 3280 OLD MEYERS RD | | | | BLOOMINGTON | IN | 47408-9537 |
| CROUCH, KEVIN J | 311 TILE ST | | | | PENDLETON | IN | 46064-1150 |
| CROUCH, KEVIN JOE | 311 TILE ST | | | | PENDLETON | IN | 46064-1150 |
| CROUCH, KIMBERLEY ROGERS | 46343 DOUBLETREE RD | | | | CANTON | MI | 48187-1684 |
| CROUCH, LARRY | 7207 S BAKERSFIELD RD | | | | BLOOMINGTON | IN | 47401-9214 |
| CROUCH, LARRY | 7207 BAKERSFIELD RD | | | | BLOOMINGTON | IN | 47401-9214 |
| CROUCH, LARRY A | PO BOX 187 | | | | CENTERVILLE | IN | 47330-0187 |
| CROUCH, LARRY L | 8500 W LONE BEECH DR | | | | MUNCIE | IN | 47304-9371 |
| CROUCH, LARRY R | 3132 PARADISE DR | | | | ANDERSON | IN | 46011-2048 |
| CROUCH, LEONARD N | 4832 CONCORD ST | | | | DETROIT | MI | 48207-1374 |
| CROUCH, LILLIAN L | 5885 BEECHCROFT RD APT 113 | | | | COLUMBUS | OH | 43229-9145 |
| CROUCH, LISA M | 4446 BRIDLEWOOD DR | | | | TRAVERSE CITY | MI | 49684-8238 |
| CROUCH, MABEL | PO BOX 71 | | | | WEST CARROLLTON | OH | 45449 |
| CROUCH, MARGARET A | 3873 YORBA LINDA BLVD | | | | ROYAL OAK | MI | 48073-6766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROUCH, MARGARET D | PO BOX 693 | | | | SOUTHFIELD | MI | 48037-0593 |
| CROUCH, MARGARET L | PO BOX 798 | | | | INKSTER | MI | 48141-0798 |
| CROUCH, MARGARET DENISE | PO BOX 693 | | | | SOUTHFIELD | MI | 48037-0693 |
| CROUCH, MARTHA L | 2212 M ST APT 5G | | | | BEDFORD | IN | 47421 |
| CROUCH, MARY M | 217 S WOODHAMS ST | | | | PLAINWELL | MI | 49080 |
| CROUCH, MICHAEL | 18400 WHITCOMB ST | | | | DETROIT | MI | 48235-2842 |
| CROUCH, OSCAR L | 22882 PONTCHARTRAIN DR | | | | SOUTHFIELD | MI | 48034-6207 |
| CROUCH, PATRICIA | 5425 MAYBEE RD | | | | CLARKSTON | MI | 48346-3271 |
| CROUCH, PATRICIA L | 98 JEANETTE AVE | | | | CENTERVILLE | OH | 45458-2304 |
| CROUCH, PHILLIP D | 1207 CLUBHOUSE DR | | | | MANSFIELD | TX | 76063-2606 |
| CROUCH, PHILLIP DAN | 1207 CLUBHOUSE DR | | | | MANSFIELD | TX | 76063-2606 |
| CROUCH, RAYMOND | 2348 SPRING HILL AVE | | | | INKSTER | MI | 48141-1618 |
| CROUCH, RAYMOND E | 9016 BIRKHILL DR | | | | STERLING HTS | MI | 48314-2503 |
| CROUCH, REX D | 879 COTTONTAIL ROAD | | | | TUTTLE | OK | 73089-7524 |
| CROUCH, RICHARD A | 424 W ELM ST | | | | DESHLER | OH | 43516-1002 |
| CROUCH, ROBERT E | 98 JEANETTE AVE | | | | CENTERVILLE | OH | 45458-2304 |
| CROUCH, ROBERT L | 1313 E FAIRWOOD DR | | | | BLOOMINGTON | IN | 47408-9711 |
| CROUCH, ROBIN L | 116 EL PERRO DR | | | | SAINT PETERS | MO | 63376-1157 |
| CROUCH, RUSSELL D | 6200 LILLIAN LN | | | | NEWALLA | OK | 74857-8304 |
| CROUCH, SAMMY | 143 WILLIAM ST | | | | DAYTON | OH | 45449-1239 |
| CROUCH, SANFORD E | 480 HALES CHAPEL RD | | | | GRAY | TN | 37615-4246 |
| CROUCH, SELMA V | 8021 WEST FALL CREEK DRIVE | | | | PENDLETON | IN | 46064-9018 |
| CROUCH, STEPHEN V | 1913 S POST RD | | | | ANDERSON | IN | 46012-2745 |
| CROUCH, STEVEN L | 4 HITCHING POST RD | | | | UNION | OH | 45322-3137 |
| CROUCH, STEVEN R | 1132 NORTH CHERRY STREET | | | | GERMANTOWN | OH | 45327-1120 |
| CROUCH, TIPTON | PO BOX 219 | | | | GLENCOE | KY | 41046-0219 |
| CROUCH, VERNA M | 6193 SELKIRK DR | | | | MADISON | OH | 44057 |
| CROUCH, WALKER | 17523 ANGLIN ST | | | | DETROIT | MI | 48212-1000 |
| CROUCH, WANDA J | 206 MAPLE AVE | | | | BYRDSTOWN | TN | 38549-2421 |
| CROUCHELLI JOSHUA | CROUCHELLI, LAURA | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| CROUCHELLI JOSHUA | CROUCHELLI, JOSHUA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CROUCHELLI, JOSHUA | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CROUCHELLI, LAURA | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CROUCHER, BRENDA K | 552 SHERMAN DR | | | | FRANKLIN | OH | 45005-7101 |
| CROUCHER, BRENDA KAY | 552 SHERMAN DR | | | | FRANKLIN | OH | 45005-7101 |
| CROUCHER, VIOLET | 115 WEST NORTH C STREET | | | | GAS CITY | IN | 46933-1451 |
| CROUCHER, VIOLET | 115 W. NORTH C ST. | | | | GAS CITY | IN | 46933-1451 |
| CROUCHLEY JR, HERBERT A | 3000 GALLOWAY RDG APT B203 | | | | PITTSBORO | NC | 27312-8660 |
| CROUD JR, JOHN A | 31105 SHAW DR | | | | WARREN | MI | 48093-1736 |
| CROUGH, MARY A | 3483 E SYCAMORE LN | | | | RIMROCK | AZ | 86335-5233 |
| CROUNSE, PAMELA A | 5901 W BEHREND DR APT 1015 | | | | GLENDALE | AZ | 85308-6934 |
| CROUSE BARBARA | 2200 HUNTERS CHASE | | | | BEL AIR | MD | 21015-6176 |
| CROUSE CARTAGE CO | PO BOX 1517 | | | | DES MOINES | IA | 50305-1517 |
| CROUSE GENE (638548) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CROUSE HOSPITAL | 736 IRVING AVE | | | | SYRACUSE | NY | 13210 |
| CROUSE JR, CLIFFORD J | 729 E 31ST ST | | | | ANDERSON | IN | 46016-5419 |
| CROUSE, ARTHUR D | 2189 VIA MARIPOSA E UNIT S | | | | LAGUNA WOODS | CA | 92637-2219 |
| CROUSE, BARBARA | 118 CHIPPEWA TRL | | | | BUCKLEY | MI | 49620-9520 |
| CROUSE, BARBARA J | 5921 E COUNTY ROAD MM | | | | JANESVILLE | WI | 53546-9264 |
| CROUSE, BERNIE D | 1718 MIDDLE FORK RD. | | | | BUCKHORN | KY | 41721 |
| CROUSE, CHARLES M | 407 PRIMROSE LN | | | | FRANKFORT | IN | 46041-2850 |
| CROUSE, DAVID | PO BOX 19339 | | | | ATLANTA | GA | 31126-1339 |
| CROUSE, DENNIS L | 7117 CHATLAKE DR | | | | HUBER HEIGHTS | OH | 45424-3257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROUSE, DON E | 3532 SHOSHONEE DR | | | | COLUMBUS | IN | 47203-2520 |
| CROUSE, GENE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CROUSE, GENE | GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE RTE 157 | | | EDWARDSVILLE | IL | 62025 |
| CROUSE, GERALD O | 10602 FARNAM CT | | | | PORT RICHEY | FL | 34668-3015 |
| CROUSE, HANS L | 6731 DUNBARTON DR | | | | TUSCALOOSA | AL | 35406 |
| CROUSE, HAROLD A | 6405 W EATON WHEELING PIKE | | | | MUNCIE | IN | 47303-9604 |
| CROUSE, HERMAN | 208 CROSS CREEK CT | | | | ALVATON | KY | 42122-8724 |
| CROUSE, JAMES E | 11021 KIOWA RD | | | | APPLE VALLEY | CA | 92308-7884 |
| CROUSE, JASON M | 1008 STONEBRIDGE DR | | | | ANDERSON | IN | 46013-3737 |
| CROUSE, JEFFREY B | 527 VERNAL AVE | | | | MILTON | WI | 53563-1144 |
| CROUSE, JIMMIE A | 213 WALTON RD | | | | MARION | VA | 24354-1945 |
| CROUSE, JOANNE | | | | | | | |
| CROUSE, JOE | 23385 HOOVER AVE | | | | HAZEL PARK | MI | 48030-1522 |
| CROUSE, JOHN H | 1763 ELAINE CT | | | | HINCKLEY | OH | 44233-9719 |
| CROUSE, JOHN WESLEY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CROUSE, JOSEPH T | 9719 INNISBROOK BLVD | | | | CARMEL | IN | 46032-9270 |
| CROUSE, KENNETH D | 4197 W 20TH ST APT 406 | | | | CLEVELAND | OH | 44109-3427 |
| CROUSE, KENNETH R | 4553 CACTUS AVE | | | | SARASOTA | FL | 34231-7553 |
| CROUSE, LYLE R | 2324 MIMOSA LN | | | | ANDERSON | IN | 46011-9781 |
| CROUSE, MARGARET A | 4925 VERMONT LN | | | | FORT WAYNE | IN | 46815-7552 |
| CROUSE, MICHAEL D | 39125 DRAKE ST | | | | CLINTON TOWNSHIP | MI | 48036-1591 |
| CROUSE, MICHAEL L | 4914 S COUNTY ROAD 675 W | | | | COATESVILLE | IN | 46121-9248 |
| CROUSE, NICHOLETTE | 745 N GILBERT RD STE 124 PMB 117 | | | | GILBERT | AZ | 85234-4616 |
| CROUSE, PATRICIA M | 4928 DARLINGTON RD | | | | HOLIDAY | FL | 34690-4018 |
| CROUSE, RICHARD A | 48 SMITH ST | | | | W ALEXANDRIA | OH | 45381-1143 |
| CROUSE, ROBERT P | 126 W ULEN DR | | | | LEBANON | IN | 46052-1817 |
| CROUSE, ROBERT R | 429 FRENCH ST | | | | PARISH | NY | 13131-3246 |
| CROUSE, ROGER D | 367 HAVILANDS VILLAGE RD | | | | BERRY | KY | 41003 |
| CROUSE, STANLEY R | 23101 ROSEDALE DR APT 201 | | | | BONITA SPRINGS | FL | 34135-8245 |
| CROUSHORE JR, RALPH E | 308 MOHAWK DR | | | | MCKEESPORT | PA | 15135-3126 |
| CROUSHORE TODD | CROUSHORE, TODD | | | | | | |
| CROUSORE, BRENDA J | 5749 S 950 E | | | | WALTON | IN | 46994 |
| CROUSORE, DAVID L | 3217 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| CROUSORE, DONNA R | 3217 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| CROUSORE, FRANCES K | 1108 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2756 |
| CROUSORE, MARLENE D | 1230 S 700 E | | | | GREENTOWN | IN | 46936 |
| CROUSORE, PATTI E | 3502 SPRINGDALE DR | | | | KOKOMO | IN | 46902-9797 |
| CROUSORE, ROBERT G | 12380 N 125 W | | | | ALEXANDRIA | IN | 46001-8528 |
| CROUT HARRY | 9640 WASHINGTON ST | | | | ROMULUS | MI | 48174-1553 |
| CROUT, CLAYTON C | 10526 ROWLAND AVE | | | | KANSAS CITY | KS | 66109-3656 |
| CROUT, HARRY J | 9640 WASHINGTON ST | | | | ROMULUS | MI | 48174-1553 |
| CROUT, JOE N | PO BOX 980745 | | | | YPSILANTI | MI | 48198-0745 |
| CROUT, ROGER R | 1959 BELLA PINES RD | | | | LOWELL | MI | 49331-8408 |
| CROUTHER, MAY ELLA | 18415 COYLE ST | | | | DETROIT | MI | 48235-2829 |
| CROUTHERS DAVID EARL SR (ESTATE OF) (495025) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CROUTHERS, DAVID EARL | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CROVISIER, JOSEPHINE | 3460 TASSRAIL LANE | | | | OXNARD | CA | 93035 |
| CROW CHEVROLET, BUICK, OLDSMOBILE INC. | THOMAS CROW | 32 VT ROUTE 15 E | | | MORRISVILLE | VT | 05661-8586 |
| CROW EXECUTIVE AIR INC | 28331 LEMOYNE RD | | | | MILLBURY | OH | 43447-9747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROW JOHN C | CROW, JOHN C | 1 LIBERTY PLZ FL 35 | | | NEW YORK | NY | 10006-1421 |
| CROW JR, EARL H | 358 WOLDUNN CIR | | | | LAKE MARY | FL | 32746-3941 |
| CROW JR, ROBERT A | 2715 TOWER HILL LN | | | | ROCHESTER HILLS | MI | 48306-3065 |
| CROW MODDIE CHEVROLET LLC | ALLEN WISE | 1120 S 4TH ST | | | BURLINGTON | KS | 66839-8977 |
| CROW MODDIE CHEVROLET LLC | 1120 S 4TH ST | | | | BURLINGTON | KS | 66839-8977 |
| CROW TERRY | CROW, TERRY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CROW, ALICE K. | PO BOX 121825 | | | | ARLINGTON | TX | 76012-7825 |
| CROW, ALTON D | 7370 ROBINHOOD LN | | | | FORT WORTH | TX | 76112-5837 |
| CROW, ANNA F | 2780 E 100 N | | | | KOKOMO | IN | 46901-3442 |
| CROW, ANTHONY B | 356 COUNTY ROAD 15 | | | | DANVILLE | AL | 35619-9656 |
| CROW, BARBARA L | 4118 SCHOOL STREET | | | | METAMORA | MI | 48455-9768 |
| CROW, BELVA P | 266 S LAWRENCE AVE | | | | YUBA CITY | CA | 95991-5708 |
| CROW, BETTYE C | 231 COUNTY ROAD 201 | | | | DANVILLE | AL | 35619-9371 |
| CROW, BRENT M | 906 WARN ST | | | | MILAN | IN | 47031-9513 |
| CROW, BRENT MATTHEW | 906 WARN ST | | | | MILAN | IN | 47031-9513 |
| CROW, BRUCE A | 2746 MIMOSA AVE | | | | SHREVEPORT | LA | 71108-4340 |
| CROW, BRUCE ALLAN | 2746 MIMOSA AVE | | | | SHREVEPORT | LA | 71108-4340 |
| CROW, CHARLES F | 409 ANCHORAGE CIR | | | | HURON | OH | 44839-1902 |
| CROW, CHRISTOPHER G | 1538 BOWERS RD | | | | LAPEER | MI | 48446-3125 |
| CROW, CLAUDE L | 149 FILLMORE | | | | DAYTON | OH | 45410-1659 |
| CROW, CLAUDE L | 149 FILLMORE ST | | | | DAYTON | OH | 45410-1659 |
| CROW, CLYDE C | 1208 NICHOLS RD | | | | FLUSHING | MI | 48433-9725 |
| CROW, DANNY L | 7649 9TH ST | | | | STANWOOD | MI | 49346-9727 |
| CROW, DENNIS M | 863 STONEBROOK BLVD | | | | NOLENSVILLE | TN | 37135-9778 |
| CROW, DESIRE L | 2291 E SPG VALLEY-PAINTERSVLE | | | | XENIA | OH | 45385 |
| CROW, DONNA M | PO BOX 159 | | | | CLAYTON | OH | 45315-0159 |
| CROW, DWIGHT H | 4647 MILNER RD | | | | STOCKBRIDGE | MI | 49285-9655 |
| CROW, ELIZABETH | 130 OAK CIRCLE | | | | UNIVERSAL CITY | TX | 78148 |
| CROW, FARLEY E | 1106 NW ELM AVE | | | | LAWTON | OK | 73507-4607 |
| CROW, FLOYD D | PO BOX 66 | | | | LAFFERTY | OH | 43951-0066 |
| CROW, GARY E | 3390 N PASS DR | | | | CLIO | MI | 48420-1543 |
| CROW, GERALD M | 316 W PARK AVE | | | | TRENTON | NJ | 08610-5634 |
| CROW, HEATH E | 1515 WILD CHERRY LN | | | | LAPEER | MI | 48446-8607 |
| CROW, JAMES D | 1802 BAYBERRY LN | | | | FLINT | MI | 48507-1430 |
| CROW, JAMES E | 5850 N RITCHIE RD | | | | PINCONNING | MI | 48650-8473 |
| CROW, JAMES E | PO BOX 271 | | | | FLOWERY BRANCH | GA | 30542-0005 |
| CROW, JAMES L | 420 FOREST DR | | | | WILMINGTON | DE | 19804-2320 |
| CROW, JAMES M | 1804 RIDGESIDE DR | | | | ARLINGTON | TX | 76013-4248 |
| CROW, JERRY V | 304 N BLISS AVE | | | | MUNCIE | IN | 47304-8906 |
| CROW, JIMMY A | 304 W MORGAN RD | | | | DECATUR | AL | 35603-3748 |
| CROW, JOHN C | STAMELL & SCHAGER LLP | 1 LIBERTY PLZ FL 35 | | | NEW YORK | NY | 10006-1421 |
| CROW, JOHN D | 241 E HAMILTON RD | | | | DESHLER | OH | 43516-1273 |
| CROW, JOHN DALE JR | | | | | | | |
| CROW, JOHN DOUGLAS | 241 E HAMILTON RD | | | | DESHLER | OH | 43516-1273 |
| CROW, JOHN E | 615 2ND ST | | | | YOUNGSTOWN | NY | 14174-1235 |
| CROW, JOSEPH ESTATE OF | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CROW, JOSEPH M | 6807 OAKCREST WAY | | | | ZEPHYRHILLS | FL | 33542-1693 |
| CROW, JOSHUA PAUL-THOMAS | 4146 W LAKE RD | | | | CLIO | MI | 48420-8852 |
| CROW, KATHERINE M | 1000 LIBERTY GROVE RD | | | | ALPHARETTA | GA | 30004-2413 |
| CROW, KATHLEEN M | 4146 W LAKE RD | | | | CLIO | MI | 48420 |
| CROW, LEONARD P | 3870 DITMER RD. | | | | LAURA | OH | 45337-8744 |
| CROW, LEONARD P | 3870 DITMER RD | | | | LAURA | OH | 45337-8744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROW, MARK A | 536 MONTGOMERY ST | | | | MIAMISBURG | OH | 45342-2956 |
| CROW, MARLENE | 37582 BARKRIDGE CIRCLE | | | | WESTLAND | MI | 48185 |
| CROW, MICHAEL R | 3931 BOONE AVE SW | | | | WYOMING | MI | 49519-3707 |
| CROW, NORMAN E | 1519 TOPPING AVE | | | | KANSAS CITY | MO | 64126-2417 |
| CROW, PAUL R | 8102 E 300 N | | | | GREENTOWN | IN | 46936-9537 |
| CROW, RICHARD C | PO BOX 377 | | | | CLARKSTON | MI | 48347-0377 |
| CROW, ROBERT C | 7835 DUBOIS RD | | | | FRANKLIN | OH | 45005-3762 |
| CROW, RONALD D | PO BOX 2385 | | | | DECATUR | AL | 35602 |
| CROW, RONALD E | 293 RIVER ROAD | SAULTE STE MARIE | ON P6A 5K9  CANADA | | | | |
| CROW, ROSE M | 310 KIM DR | MADISON WOODS APTS. | | | MADISON | OH | 44057-3272 |
| CROW, RUTH O | 112 E GRANT ST | | | | DEXTER | MO | 63841-2156 |
| CROW, SELDON G | 444 BIRCHWOOD DR | | | | CLARKESVILLE | GA | 30523-4804 |
| CROW, SHARON A | 8102 E 300 N | | | | GREENTOWN | IN | 46936-9537 |
| CROW, SHARON J | PO BOX 66 | | | | LAFFERTY | OH | 43951-0066 |
| CROW, SHELLY A | 23152 CATFISH STREET | | | | WINDSOR | VA | 23487-5433 |
| CROW, STANLEY J | 41 COUNTY ROAD 15 | | | | DANVILLE | AL | 35619-9655 |
| CROW, TERRY | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CROW, VERNON L | 916 PARKFIELD TER | | | | BALLWIN | MO | 63021-6739 |
| CROW, WILLIAM C | 15915 BLUE SKIES DR | | | | NORTH FT MYERS | FL | 33917-5474 |
| CROWBRIDGE, MARIAN J | 2596 MONTGOMERY NW | | | | WARREN | OH | 44485-1424 |
| CROWBRIDGE, MARK A | 2596 MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1424 |
| CROWBRIDGE, RICHARD A | 1960 ESTABROOK AVE NW | | | | WARREN | OH | 44485-1941 |
| CROWD CONTROL DEPOT | 17826 CANTERBURY RD | | | | CLEVELAND | OH | 44119-1332 |
| CROWDER ALFRED | 2055 W WILLARD RD | | | | CLIO | MI | 48420-8869 |
| CROWDER ANDY | PO BOX 4 | | | | DALLAS | NC | 28034-0004 |
| CROWDER BEDFORD R (428744) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CROWDER CONSTRUCTION | STEVE BERRY | 1123 E 10TH ST | | | CHARLOTTE | NC | 28204-5018 |
| CROWDER CONSTRUCTION | PO BOX 30007 | | | | CHARLOTTE | NC | 28230-0007 |
| CROWDER CONSTRUCTION COMPANY | 3409 BROOKSHIRE BLVD | | | | CHARLOTTE | NC | 28216-4003 |
| CROWDER DAVE | 1625 S BUTTERCUP ST | | | | SPOKANE VALLEY | WA | 99212-3215 |
| CROWDER EDWARD H JR (305854) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| CROWDER HARVEY | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAND, & SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| CROWDER JAMES | PO BOX 495 | | | | MUSCATINE | IA | 52761-0009 |
| CROWDER JENNIEVER | CROWDER, JENNIEVER | 11 DOWDELL STREET APT 4D | | | NEWNAN | GA | 30263 |
| CROWDER JR, ALBERT T | 624 GROVE AVE | | | | CINCINNATI | OH | 45215-2762 |
| CROWDER JR, FRED | 1938 E TREMONT AVE APT 7F | | | | BRONX | NY | 10462-5626 |
| CROWDER JR, JOSEPH P | 701 NW 39TH ST | | | | BLUE SPRINGS | MO | 64015-2557 |
| CROWDER JR, SAM | 2502 S LA SALLES G | | | | DETROIT | MI | 48206 |
| CROWDER RICHARD D (409702) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CROWDER, ALLISON R | 7957 MOUNT HOOD | | | | DAYTON | OH | 45424-6931 |
| CROWDER, BEDFORD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CROWDER, BETTY J | 13014 MAURVILLE CT | | | | FLORISSANT | MO | 63033 |
| CROWDER, BILLY | 126 WOODRIDGE CIR | | | | LAGRANGE | GA | 30241-1355 |
| CROWDER, BOBBYE N | 340 W ESTRELLA AVE | | | | AJO | AZ | 85321-2707 |
| CROWDER, BRENDA S | 192 ASHFORD DR | | | | MOUNT WASHINGTON | KY | 40047-6206 |
| CROWDER, CANDEE | 1704 E LIVINGSTON AVE APT J | | | | COLUMBUS | OH | 43205-3059 |
| CROWDER, CARL E | 4813 N PARKWAY | | | | KOKOMO | IN | 46901-3940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROWDER, CHARLES L | 4095 WELCOME ALL TER | | | | COLLEGE PARK | GA | 30349-1923 |
| CROWDER, CHARLES W | 1245 FLAMINGO DR | | | | MT MORRIS | MI | 48458-2841 |
| CROWDER, DANIEL E | 4905 SILVER SPRINGS BLVD | | | | GREENWOOD | IN | 46142-9602 |
| CROWDER, DEWEY W | 370 ARBOR CHAPEL RD | | | | WARM SPRINGS | GA | 31830-2806 |
| CROWDER, DON M | 5 LYDIAS PATH | | | | WESTBOROUGH | MA | 01581-1841 |
| CROWDER, DONALD R | PO BOX 12 | | | | KINGMAN | IN | 47952-0012 |
| CROWDER, DONNA L | 12030 APPALOOSA DR | | | | AMELIA COURT HOUSE | VA | 23002-4922 |
| CROWDER, DONNA LYNNETTE | 12030 APPALOOSA DR | | | | AMELIA COURT HOUSE | VA | 23002-4922 |
| CROWDER, DOROTHY B | 2725 HORSTMAN DR | | | | KETTERING | OH | 45429-3727 |
| CROWDER, DOROTHY M | 20 S COVENTRY DR | | | | ANDERSON | IN | 46012-3213 |
| CROWDER, E M | 301 W PATERSON ST | | | | FLINT | MI | 48503-1019 |
| CROWDER, EDWARD | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| CROWDER, ELBERT R | 310 REGATTA DR | | | | NICEVILLE | FL | 32578-2461 |
| CROWDER, FLOYD B | 9502 HIGHWAY 35 N | | | | SHERIDAN | AR | 72150-8051 |
| CROWDER, GAIL C | 5817 LOST GROVE DR NW | | | | LILBURN | GA | 30047-6163 |
| CROWDER, GERALD F | 11642 185TH ST | | | | ARTESIA | CA | 90701-5513 |
| CROWDER, GLORIA D | 23738 W WARREN ST APT 6 | | | | DEARBORN HTS | MI | 48127-4402 |
| CROWDER, HAROLD | 212 ARUNDEL RD W | | | | BALTIMORE | MD | 21225-2623 |
| CROWDER, HAZEL F | 1527 SOUTH MARKET STREET | | | | KOKOMO | IN | 46902-2238 |
| CROWDER, HILDEGARD D | 400 RIVERTON CT. | | | | GIBSONVILLE | NC | 27249-2210 |
| CROWDER, HOMER R | 1054 JUDSON CT | | | | GREENCASTLE | IN | 46135-1426 |
| CROWDER, HOWARD | 754 E PARKWAY AVE | | | | FLINT | MI | 48505-2962 |
| CROWDER, HUGHEY | 703 KINGSGATE RDG | | | | STONE MTN | GA | 30088-1826 |
| CROWDER, JACQUELINE D | 5076 CALKINS RD | | | | FLINT | MI | 48532-3401 |
| CROWDER, JAMES | 1146 ORANGE BLOSSOM DR | | | | MOUNT MORRIS | MI | 48458-2824 |
| CROWDER, JENNIEVER | 11 DOWDELL ST APT 4D | | | | NEWNAN | GA | 30263-2373 |
| CROWDER, JOHN R | 202 S HIGGINS ST | | | | BANCROFT | MI | 48414-9444 |
| CROWDER, JOSHUA A | 5422 KIBLER TOOT RD SW | | | | WARREN | OH | 44481 |
| CROWDER, JUDY C | 1785 HWY 28 LOT 395 | | | | GOSHEN | OH | 45122 |
| CROWDER, KATHLEEN M | 4324 CROSBY RD | | | | FLINT | MI | 48506-1416 |
| CROWDER, KATIE M | PO BOX 50624 | | | | TOLEDO | OH | 43605-0624 |
| CROWDER, KIMBERLEY K | 1141 CHERYL RD | | | | HAVERHILL | FL | 33417-5871 |
| CROWDER, LARRY | 510 49TH AVE | | | | BELLWOOD | IL | 60104-1732 |
| CROWDER, LARUE I | 5580 AUTUMN LEAF DR | APT 5 | | | TROTWOOD | OH | 45426-5426 |
| CROWDER, LAWRENCE D | 7185 GALE RD | | | | GRAND BLANC | MI | 48439-7416 |
| CROWDER, LAWRENCE K | 7354 N 750 W | | | | FRANKTON | IN | 46044-9467 |
| CROWDER, LORRAINE | 614 W NEWALL ST | | | | FLINT | MI | 48505-4146 |
| CROWDER, MADELINE J | 16686 WRIGHTWOOD TERRACE DR | | | | TRAVERSE CITY | MI | 49686-9748 |
| CROWDER, MAGNOLIA | 1415 S. PULASKI RD | | | | CHICAGO | IL | 60623-1253 |
| CROWDER, MAGNOLIA | 1415 S PULASKI RD | | | | CHICAGO | IL | 60623-1253 |
| CROWDER, MARIJEAN E | 850 WHITMORE RD APT 105 | | | | HIGHLAND PARK | MI | 48203-1759 |
| CROWDER, MARJORIE L | 20234 BUFFALO ST | | | | DETROIT | MI | 48234-2413 |
| CROWDER, MELVERN A | 16686 WRIGHTWOOD DR | | | | TRAVERSE CITY | MI | 49686 |
| CROWDER, MICHAEL A | 6329 YORKSHIRE NORTH RIDING RD | | | | FLINT | MI | 48532-3236 |
| CROWDER, MICHAEL L | 903 WESTFIELD DR | | | | CHAMPAIGN | IL | 61821-4132 |
| CROWDER, MICHAEL O | 1185 SW PENCE AVE | | | | OSCEOLA | MO | 64776 |
| CROWDER, NELLIE | 3898 SYCAMORE RD | | | | THOMPSON STATION | TN | 37179-9744 |
| CROWDER, ORVILLE L | 4324 CROSBY ROAD | | | | FLINT | MI | 48506-1416 |
| CROWDER, PAUL | 172 S PADDOCK ST | | | | PONTIAC | MI | 48342-3048 |
| CROWDER, PAUL R | 155 W SEVENTH AVE | | | | LOBELVILLE | TN | 37097-3205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROWDER, PHILIP | | | | | | | |
| CROWDER, PHILLIP | 3111 BIRCH AVE SW | | | | BIRMINGHAM | AL | 35221-1320 |
| CROWDER, RACHAEL M | 8033 E 10 MILE APT 804 | | | | CENTERLINE | MI | 48015-1423 |
| CROWDER, RICHARD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CROWDER, RICHARD E | 3150 COLD SPRINGS RD | | | | MOUNTAIN CITY | TN | 37683-8025 |
| CROWDER, ROBERT | 888 HIDDEN VALLEY RD | | | | ROCHESTER | NY | 14624-2306 |
| CROWDER, ROBERT J | PO BOX 305 | | | | EDWARDS | MS | 39066-0305 |
| CROWDER, ROBERT L | 33818 MORNINGSIDE | | | | FRASER | MI | 48026-5081 |
| CROWDER, RONALD B | 8237 SUNSET ROSE DR | | | | CORONA | CA | 92883-7318 |
| CROWDER, RONNIE L | 11213 E WINNER RD | | | | INDEPENDENCE | MO | 64052-3963 |
| CROWDER, ROSEMARY A | 8504 NORTH TROY ROAD | | | | GREENFIELD | IN | 46140-9026 |
| CROWDER, ROSEMARY A | 8504 N TROY RD | | | | GREENFIELD | IN | 46140-9026 |
| CROWDER, ROSIE | 3115 JUNE APPLE DR | | | | DECATUR | GA | 30034-4537 |
| CROWDER, ROSLINE | 1694 S CO RD 200 E | | | | KOKOMO | IN | 46902 |
| CROWDER, SPENCER C | 4624 PALL MALL RD | | | | BALTIMORE | MD | 21215-6415 |
| CROWDER, THEODORE | 9903 SORRENTO ST | | | | DETROIT | MI | 48227-3728 |
| CROWDER, TROY L | 270 WINDMILL LN | | | | GEORGETOWN | TN | 37336-6645 |
| CROWDER, VERTIE E | PO BOX 29 | FL00R 731 | | | LEWISVILLE | TX | 75067 |
| CROWDER, WILLIAM | 11237 S EGGLESTON AVE | | | | CHICAGO | IL | 60628-4733 |
| CROWDER, WILLIE D | 4007 SCENIC DR | | | | SHREVEPORT | LA | 71119-7124 |
| CROWDER, WILLIE M | 5 2ND AVE | | | | NANUET | NY | 10954-5241 |
| CROWDER, ZENES M | PO BOX 1825 | | | | DUNLAP | TN | 37327-1825 |
| CROWDIS, ROSS F | 91 CORNELL ST | | | | NEWTON LOWER FALLS | MA | 02462-1320 |
| CROWE & DUNLEVY | 1800 MID AMERICA TOWER | 20 N BROADWAY | | | OKLAHOMA CITY | OK | 73102 |
| CROWE BERNARD C JR (428745) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CROWE BRIAN | 5085 E HUBBARD TRL | | | | BYRON | IL | 61010-9054 |
| CROWE DAY & ROGAN LLP | 100 WILSHIRE BLVD STE 200 | | | | SANTA MONICA | CA | 90401-1192 |
| CROWE FOUNDRY LIMITED | PO BOX 25010 | | | CAMBRIDGE CANADA ON N3C 4B1 CANADA | | | |
| CROWE GLENN (470607) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CROWE JEFFREY | CROWE, JEFFREY | STATE FARM INS CO | PO BOX 2371 | | BLOOMINGTON | IL | 61702-2371 |
| CROWE JEFFREY | CROWE, JEFFREY | STATE FARM INS. CO | PO BOX 2371 | | BLOOMINGTON | IL | 61702-2371 |
| CROWE JR, ARCHIE C | PO BOX 85 | | | | PROVIDENCE FORGE | VA | 23140-0085 |
| CROWE JR, NORMAN R | 13820 TOWNSHIP ROAD 471 | | | | LAKEVILLE | OH | 44638-9719 |
| CROWE JR, ROBERT B | 3151 NW 44TH AVE LOT 201 | | | | OCALA | FL | 34482-7833 |
| CROWE JR, ROBERT B | LOT 201 | 3151 NORTHWEST 44TH AVENUE | | | OCALA | FL | 34482-7833 |
| CROWE JR, VERNON O | 997 ASHLEY LN | | | | DAYTON | TN | 37321-5222 |
| CROWE ROGER | 1532 ALLEN LANE | | | | SAINT CHARLES | IL | 60174-2320 |
| CROWE SHARON (453867) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CROWE SR, ROBERT W | PO BOX 9 | | | | GAINES | MI | 48436-0009 |
| CROWE TOM J | 1983 NEW COLUMBIA HWY | | | | LEWISBURG | TN | 37091-6948 |
| CROWE VIRGIL (443997) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CROWE, ALEXANDER | PO BOX 1125 | | | | FLINT | MI | 48501-1125 |
| CROWE, ALICE S | 39945B PARADA ST | | | | NEWARK | CA | 94560-5313 |
| CROWE, ANNE L | 5210 UNION CHURCH RD | | | | FLOWERY BRANCH | GA | 30542-5272 |
| CROWE, AVIS J | 498 STARK ST | | | | LAWRENCEVILLE | GA | 30045-4780 |
| CROWE, BEATRICE C. | 104 S SMITHVILLE RD | | | | DAYTON | OH | 45431-1835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROWE, BERNARD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CROWE, BOBBY J | | | | | | | |
| CROWE, BONNIE S | 9239 GRAYTRAX | | | | GRAND BLANC | MI | 48439-8004 |
| CROWE, BONNIE S | 9239 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439-8004 |
| CROWE, BRYAN A | 235 CHAMPION AVE E | | | | WARREN | OH | 44483-1435 |
| CROWE, C G | | | | | | | |
| CROWE, CAROL A | 4053 N 111TH ST | | | | MILWAUKEE | WI | 53222-1105 |
| CROWE, CHARLES E | 9324 E NORTH DOWN RIVER RD | | | | GRAYLING | MI | 49738-7147 |
| CROWE, CHARLES EDWARD | 9324 EAST NORTH DOWN RIVER RD | | | | GRAYLING | MI | 49738-7147 |
| CROWE, CHARLES S | 216 BRADFORD DR | | | | STARKE | FL | 32091-3505 |
| CROWE, DAVID J | 4604 EDGEWOOD ST | | | | DEARBORN HTS | MI | 48125-3230 |
| CROWE, DAVID M | 15695 CHILLICOTHE ROAD | | | | CHAGRIN FALLS | OH | 44022-4126 |
| CROWE, DIANE G | 961 GARDENIA ST | | | | SEBASTIAN | FL | 32958-5184 |
| CROWE, DONALD G | 3723 REEDS CRNS RD | | | | CANANDAIGUA | NY | 14424 |
| CROWE, DOROTHY | 22011 CLEVELAND ST | APT# 233 | | | DEARBORN | MI | 48124 |
| CROWE, DOROTHY | 23143 LANGDON AVE | | | | PORT CHARLOTTE | FL | 33954-2459 |
| CROWE, DOROTHY | APT 233 | 22011 CLEVELAND STREET | | | DEARBORN | MI | 48124-3455 |
| CROWE, DOROTHY T | 4024 MAGNOLIA LANE | | | | BUFORD | GA | 30519-4332 |
| CROWE, DOUGLAS L | 12157 BROADBENT RD | | | | LANSING | MI | 48917-9706 |
| CROWE, DUANE L | 1422 HARRINGTON RD | | | | BROWN CITY | MI | 48416-8209 |
| CROWE, EARL L | 8920 LATITUDES WAY APT 1216 | | | | INDIANAPOLIS | IN | 46237 |
| CROWE, EDWARD L | 1428 S DYE RD | | | | FLINT | MI | 48532-4119 |
| CROWE, ELSIE E | 5073 WILMINGTON PIKE | | | | CENTERVILLE | OH | 45440-2246 |
| CROWE, ELTON E | PO BOX 326 | | | | CHARLOTTE | MI | 48813-0326 |
| CROWE, EUGENE P | 961 GARDENIA ST | | | | SEBASTIAN | FL | 32958-5184 |
| CROWE, EVERETT P | 4635 MONEBRAKE RD | | | | EATON | OH | 45320-9612 |
| CROWE, FADRAH | 17 DELAWARE ST | | | | DETROIT | MI | 48202-2423 |
| CROWE, FRANCES M | 6301 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424-3717 |
| CROWE, FRANCES MARIE | 6301 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424-3717 |
| CROWE, FRANCIS E | 381 DARLINGTON RD NE | | | | WARREN | OH | 44484-2006 |
| CROWE, FRANCIS G | 222 SWEETGUM LN | | | | STOCKBRIDGE | GA | 30281 |
| CROWE, FRANCIS G | 467 B ST | | | | PINE MOUNTAIN VALLEY | GA | 31823-3405 |
| CROWE, FRANK | 4104 BRENTON DR | | | | DAYTON | OH | 45416-1609 |
| CROWE, GARY A | 21632 BAYSIDE ST | | | | ST CLAIR SHRS | MI | 48081-2742 |
| CROWE, GERALD L | 6613 NE MASTERS AVE | | | | ARCADIA | FL | 34266-5975 |
| CROWE, GLENN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CROWE, GRADIE C | 3099 SOUTH YAMPA WAY | | | | AURORA | CO | 80013-443 |
| CROWE, HARRY D | 1613 E WINDEMERE AVE | | | | ROYAL OAK | MI | 48073-5616 |
| CROWE, HELEN | 4104 BRENTON DR | | | | DAYTON | OH | 45416-1609 |
| CROWE, HOBERT L | 667 GLENWAY DR | | | | HAMILTON | OH | 45013-3537 |
| CROWE, ISHMAEL C | 6055 MELBOURNE RD | | | | INDIANAPOLIS | IN | 46228-1053 |
| CROWE, J. C | 4545 GAYDON RD | | | | POWDER SPRINGS | GA | 30127-1410 |
| CROWE, JAMES A | 7863 KAVANAGH RD | | | | BALTIMORE | MD | 21222-3304 |
| CROWE, JAMES N | 306 N HILL DR | | | | CARRIERE | MS | 39426-8183 |
| CROWE, JAMES P | 1442 LAUREL OAK DR | | | | AVON | IN | 46123-9480 |
| CROWE, JANE L | 15 VIRGINIA CT | | | | LOCKPORT | NY | 14094-5723 |
| CROWE, JEFFREY | STATE FARM INS. CO | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| CROWE, JEFFREY | STATE FARM INS CO | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| CROWE, JEFFREY | | | | | | | |
| CROWE, JEFFREY J | 5537 DOROTHY CT | | | | CARLISLE | OH | 45005-4167 |
| CROWE, JEFFREY S | 1102 PARK CT | | | | GRAND LEDGE | MI | 48837-2220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROWE, JERRY | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| CROWE, JESSIE C | 145 TUXWORTH RD | | | | CENTERVILLE | OH | 45458-2449 |
| CROWE, JESSIE C | 145 TUXWORTH ROAD | | | | CENTERVILLE | OH | 45458-2449 |
| CROWE, JILL E | UNIT 2 | 218 SOUTH ASPEN COURT | | | WARREN | OH | 44484-1092 |
| CROWE, JIMMY A | 66 RICHARDSON ST | | | | WINDER | GA | 30680-1955 |
| CROWE, JOHN R | 5910 LUCKY CHARM DR | | | | GALLOWAY | OH | 43119-9111 |
| CROWE, JOHN T | 7552 MULKEYTOWN RD | | | | MULKEYTOWN | IL | 62865-2324 |
| CROWE, JOHN V | 5001 W EATON WHEELING PIKE | | | | MUNCIE | IN | 47303-9681 |
| CROWE, JOHN VINCENT | 5001 W EATON WHEELING PIKE | | | | MUNCIE | IN | 47303-9681 |
| CROWE, JOHN W | PO BOX 99 | | | | CLARKSVILLE | OH | 45113-0099 |
| CROWE, JOSEPH L | 517 W BUNDY AVE | | | | FLINT | MI | 48505-5904 |
| CROWE, JOSEPH M | 220 CREEKSIDE PARK DR | | | | ALPHARETTA | GA | 30022-8106 |
| CROWE, JOYCE L | 22 SHERMAN ST | | | | DAYTON | OH | 45403-2532 |
| CROWE, LAWRENCE A | 11153 PROSPECT RD | | | | STRONGSVILLE | OH | 44149 |
| CROWE, LINDA L | 1004 CHRIS J DR | | | | LANSING | MI | 48917-9211 |
| CROWE, LORAN L | 1972 BOBO RD | | | | DALLAS | GA | 30132-3082 |
| CROWE, MARGARET T | 8023 CEDAR COVE BROOKRIDGE | | | | BROOKVILLE | FL | 34613-5740 |
| CROWE, MARTHA LOUISE | | | | | | | |
| CROWE, MARY | 80 N RACCOON RD APT 78 | | | | YOUNGSTOWN | OH | 44515-2712 |
| CROWE, MARY A | 88 MILL RD | | | | EASTCHESTER | NY | 10709-1500 |
| CROWE, MARY A | 1034 STRATFORD PL | | | | BLOOMFIELD HILLS | MI | 48304-2934 |
| CROWE, MARY KATHLEEN | 76 JORDAN DRIVE | | | | LAWRENCEVILLE | GA | 30044-4442 |
| CROWE, MARY KATHLEEN | 76 JORDAN DR | | | | LAWRENCEVILLE | GA | 30044-4442 |
| CROWE, MARY L | 1323 E 3RD ST | | | | LONG BEACH | CA | 90802-3696 |
| CROWE, MARY L | 4809 PEPPERWOOD AVE | | | | LONG BEACH | CA | 90808-1076 |
| CROWE, MICHAEL R | 1404 BEAVER CREEK LN | | | | KETTERING | OH | 45429-5429 |
| CROWE, MICHAEL W | 726 CARRIAGE HILL ROAD | | | | SIMPSONVILLE | SC | 29681-5281 |
| CROWE, MICHAEL W | 8 FLINTWOOD DR | | | | SIMPSONVILLE | SC | 29681 |
| CROWE, NANNIE L | 617 VIRGINIA CIR | | | | FOREST PARK | GA | 30297 |
| CROWE, NORMA J | 6055 MELBOURNE RD | | | | INDIANAPOLIS | IN | 46228-1053 |
| CROWE, NORMAN R | 414 BROAD ST | | | | ASHLAND | OH | 44805-3053 |
| CROWE, OWSLEY O | 8358 MARIE PLACE | | | | CARLISLE | OH | 45005-5005 |
| CROWE, OWSLEY O | 8358 MARIE PL | | | | CARLISLE | OH | 45005-4126 |
| CROWE, PATRICIA A | 743 FIELDVIEW DR | | | | GRAND LEDGE | MI | 48837-9193 |
| CROWE, RALPH | 5073 WILMINGTON PIKE | | | | CENTERVILLE | OH | 45440-2246 |
| CROWE, RICHARD L | 5544 CHAR DR | | | | INDIANAPOLIS | IN | 46221-3708 |
| CROWE, RICHARD L | 615 OVERLA BLVD | | | | ENGLEWOOD | OH | 45322-2023 |
| CROWE, ROBERT D | PO BOX 55 | | | | PINE ISLAND | NY | 10969-0055 |
| CROWE, ROBERT J | 5240 W 120TH PL | | | | ALSIP | IL | 60803-3174 |
| CROWE, ROGER A | 10898 FANTASY DR | | | | FREDERIC | MI | 49733-9639 |
| CROWE, ROGER M | 1316 YORKSHIRE DR | | | | AKRON | OH | 44310-1827 |
| CROWE, ROLLAND D | 9773 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-9376 |
| CROWE, RUBY F | 2085 HONEY CREEK RD SW | | | | CONYERS | GA | 30094-3423 |
| CROWE, SAMUEL B | 9405 ASH ST | BOX 12 | | | NEW LOTHROP | MI | 48460 |
| CROWE, SANDRA P | 4661 SOUTH DR LOT 9 | | | | JACKSON | MS | 39209-3755 |
| CROWE, SHARON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CROWE, SHERMAN | PO BOX 13 | | | | WITHERBEE | NY | 12998-0013 |
| CROWE, SHIRLEY A | R R 1 7672 W 250 S | | | | RUSSIAVILLE | IN | 46979-9801 |
| CROWE, SHIRLEY A | RR 1 | | | | RUSSIAVILLE | IN | 46979 |
| CROWE, THOMAS | 7424 CARMEL AVE | | | | NEW PORT RICHEY | FL | 34655-2628 |
| CROWE, THOMAS R | 5635 HIDDEN LAKE DR | | | | LOCKPORT | NY | 14094-6282 |
| CROWE, TOM J | 1983 NEW COLUMBIA HWY | | | | LEWISBURG | TN | 37091-6948 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROWE, VIRGIL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CROWE, WALTER A | 6538 COUNTRYSIDE DR | | | | HOUGHTON LAKE | MI | 48629-9151 |
| CROWE, WILLARD K | 42461 HANFORD RD | | | | CANTON | MI | 48187-3328 |
| CROWE, WILLARD KEITH | 42461 HANFORD RD | | | | CANTON | MI | 48187-3328 |
| CROWE, WILLIAM T | 157 N 750 W | | | | KOKOMO | IN | 46901-8728 |
| CROWE, WILLIAM T | 157 N.750 W. | | | | KOKOMO | IN | 46901-8728 |
| CROWE, WILLIE O | 3099 S YAMPA WAY | | | | AURORA | CO | 80013-9443 |
| CROWE, WILMA | 2903 ROWAN ST | | | | LOUISVILLE | KY | 40212-1855 |
| CROWELL & MORING LLP | ATTY FOR WINKELMANN SP Z.O.O. | ATTN STEVEN B. EICHEL | 590 MADISON AVE, 20TH FL | | NEW YORK | NY | 10022 |
| CROWELL HARLEN O (476863) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CROWELL JR, HALBERT D | 16860 ARCHDALE ST | | | | DETROIT | MI | 48235-3334 |
| CROWELL ROBICHEAUX, ZACHARY | | | | | | | |
| CROWELL SR, BILLY R | 508 ROCK ST | | | | WARREN | AR | 71671-3131 |
| CROWELL, BENJAMIN | 8372 RIDGEMOOR DRIVE | | | | RIVERDALE | GA | 30296-1289 |
| CROWELL, BILLY W | 121 WAYLAND AVE | | | | TROY | IL | 62294-1843 |
| CROWELL, CHRISTINE | 18900 WALL | | | | MELVINDALE | MI | 48122-1873 |
| CROWELL, CLARK R | 46 PIN OAK LN | | | | GETTYSBURG | PA | 17325-8500 |
| CROWELL, CYNTHIA | 4776 SYCAMORE DR | | | | YPSILANTI | MI | 48197-8299 |
| CROWELL, DAVID W | 5707 DUNNIGAN RD | | | | LOCKPORT | NY | 14094-7964 |
| CROWELL, DENNIS G | 266 SUN SWEPT DR | | | | TROY | MO | 63379-3910 |
| CROWELL, DENVER R | 452 20TH ST NE APT 5 | | | | CAIRO | GA | 39828 |
| CROWELL, DONALD H | 461 SPRINGDALE AVE | | | | SALEM | OH | 44460-1166 |
| CROWELL, DORIS E | 2656 BUTTERNUT ST | | | | DETROIT | MI | 48216-1129 |
| CROWELL, DORIS V | 27460 ROAN | | | | WARREN | MI | 48093-8332 |
| CROWELL, DORIS V | 27460 ROAN DR | | | | WARREN | MI | 48093-8332 |
| CROWELL, EDDIE J | 17171 CHANDLER PARK DR | | | | DETROIT | MI | 48224-2095 |
| CROWELL, EVERETT L | 1083 HAMMONDS MILL RD | | | | HEDGESVILLE | WV | 25427-5810 |
| CROWELL, FLORIDA B | 3 PHEASANT RUN | | | | BEDFORD | NH | 03110-5604 |
| CROWELL, FLORINE B | 1262 METTLER RD | | | | NEW DOUGLAS | IL | 62074 |
| CROWELL, FREDDENE | 111 ELLIOTT ST | | | | SYRACUSE | NY | 13204-3903 |
| CROWELL, GARY L | 605 MOLLIE LN | | | | MARSHALL | TX | 75672-5970 |
| CROWELL, GARY LYNN | 605 MOLLIE LN | | | | MARSHALL | TX | 75672-5970 |
| CROWELL, GERALD E | 73 LOUISE ST | | | | HIGHLAND PARK | MI | 48203-2771 |
| CROWELL, HARLEN O | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CROWELL, IRVIN R | 3991 HIGHWAY 548 | | | | EROS | LA | 71238-7137 |
| CROWELL, IVAN C | 1201 NW 74TH ST | | | | KANSAS CITY | MO | 64118-8404 |
| CROWELL, JACK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CROWELL, JACQUELINE | 19130 RUTHERFORD ST | | | | DETROIT | MI | 48235-2345 |
| CROWELL, JAMES I | 4776 SYCAMORE DR | | | | YPSILANTI | MI | 48197-8299 |
| CROWELL, JEAN M | 1131 LA SALLE AVE | | | | GRAND ISLAND | NY | 14072-2718 |
| CROWELL, JERRY D | 25520 COUNTY ROAD 454 | | | | MC MILLAN | MI | 49853-9260 |
| CROWELL, KATHERINE L | 6200 HARTZELL RD | | | | GREENVILLE | OH | 45331-9616 |
| CROWELL, KEITH | 845 MEADOW RIDGE CIR APT 203 | | | | AUBURN HILLS | MI | 48326-4553 |
| CROWELL, LARRY G | 405 WOLF AVE | | | | ENGLEWOOD | OH | 45322-1642 |
| CROWELL, LINDA | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CROWELL, LYNN M | APT 205 | 300 HUNTERS CROSSING DRIVE | | | ELYRIA | OH | 44035-8751 |
| CROWELL, MARGARET C | 54 CHARLES HILL RD | | | | ORINDA | CA | 94563 |
| CROWELL, MARGUERITE | 902 ARTHUR AVE | | | | COTTAGE GROVE | OR | 97424-9596 |
| CROWELL, MARION D | 9 HUELSTEDE LN | | | | WALLINGFORD | CT | 06492-2666 |
| CROWELL, MARK A | 1215 N MASON RD | | | | WHEELER | MI | 48662-9525 |
| CROWELL, MARK ANTHONY | 303 E ANN ST | | | | BELDING | MI | 48809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROWELL, MICHAEL A | 652 W RUSSELL LAKE DR | | | | ZIONSVILLE | IN | 46077-9038 |
| CROWELL, MINNIE | 500 E UNIVERSITY DR #305 | | | | ROCHESTER | MI | 48307 |
| CROWELL, NORMA L | 342 E HENRY ST | | | | POPLAR BLUFF | MO | 63901-6704 |
| CROWELL, PEARLIE M | 1501 PIERCE ST | | | | SANDUSKY | OH | 44870-4547 |
| CROWELL, PETER W | 5289 CLOVER LN | | | | SHEFFIELD VILLAGE | OH | 44035-1483 |
| CROWELL, REGINALD O | 889 NELSON WILLIAM DR | | | | ORTONVILLE | MI | 48462-9626 |
| CROWELL, RICHARD B | 43321 CEDARWOOD DR | | | | FREMONT | CA | 94538-5904 |
| CROWELL, ROSA | 4224 W 21ST ST | | | | CHICAGO | IL | 60623-2754 |
| CROWELL, STELLA J | 1313 BRENNER PASS | | | | CLIO | MI | 48420-2149 |
| CROWELL, THELMA L | 889 NELSON WILLIAM DR | | | | ORTONVILLE | MI | 48462-9626 |
| CROWELL, THOMAS J | 117 SPRING GATE DR | | | | CHESTERFIELD | MO | 63017-2722 |
| CROWELL, THOMAS W | 15168 SHINING STAR LN | | | | SAN LEANDRO | CA | 94579-1970 |
| CROWELL, TONIETTE M | 5011 N WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-8033 |
| CROWELL, W J | 9707 E INVERNESS AVE | | | | MESA | AZ | 85209-7068 |
| CROWELL, WAYNE M | 118 SHEPARD ST | | | | NEW CARLISLE | OH | 45344-2914 |
| CROWELL, WILLIAM E | 4600 TRACE WAY AVE NW | | | | ALBUQUERQUE | NM | 87120-2534 |
| CROWELL, WILLIAM L | 43409 MOUND RD | | | | STERLING HTS | MI | 48314-2025 |
| CROWFIELD, WILLIE | 1736 LAFAYETTE AVE APT 62 | | | | NIAGARA FALLS | NY | 14305-1207 |
| CROWFOOT BRAKE & MUFFLER | 112 CROWFOOT GATE NW | | | CALGARY AB T3G 3L1 CANADA | | | |
| CROWL CRAIG J (428746) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CROWL JR, THOMAS L | 5022 CHURCHILL RD | ] | | | PT CHARLOTTE | FL | 33981-1825 |
| CROWL JR, THOMAS L | 5022 CHURCHILL RD | | | | PT CHARLOTTE | FL | 33981-1825 |
| CROWL, CHARLES L | 28417 WALKER AVE | | | | WARREN | MI | 48092-4149 |
| CROWL, CHARLES L | 14942 COLPAERT DR | | | | WARREN | MI | 48088-6207 |
| CROWL, CRAIG J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CROWL, DALE R | 1795 YORKTOWN DR | | | | MANSFIELD | OH | 44906-3613 |
| CROWL, DAVID A | 6352 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4802 |
| CROWL, JOYCE T | 5036 ABBEY LN | | | | SHELBY TOWNSHIP | MI | 48316-4100 |
| CROWL, LEE ANN | 104 S TRUMBULL RD | | | | BAY CITY | MI | 48708-9200 |
| CROWL, LEE ANN | 104 S. TRUMBULL ROAD | | | | BAY CITY | MI | 48708-9200 |
| CROWL, ROBERT J | 5681 4 MILE RD | | | | BAY CITY | MI | 48706-9058 |
| CROWL, WILLIAM E | RR 2 BOX 405A | | | | FLEMINGTON | MO | 65650-9623 |
| CROWLEY AMERICAN TRANSPORT INC | 9485 REGENCY SQUARE BLVD | | | | JACKSONVILLE | FL | 32225 |
| CROWLEY BUICK OLDSMOBILE LLC | MYERS & FULLER, P.A. | 402 OFFICE PLAZA DRIVE | | | TALLAHASSEE | FL | 32301 |
| CROWLEY BUICK OLDSMOBILE LLC | 1461 FARMINGTON AVE | | | | BRISTOL | CT | 06010-4777 |
| CROWLEY BUICK OLDSMOBILE, L.L.C. | 223 BROAD ST | | | | BRISTOL | CT | 06010-6675 |
| CROWLEY CARIBBEAN SERVICES, LLC | ROB CLAPP | 9487 REGENCY SQUARE BLVD. | | | JACKSONVILLE | FL | 32225 |
| CROWLEY CHARLES T (407501) - CROWLEY CHARLES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CROWLEY CHEVROLET-HUMMER, LLC | 430 NEW PARK AVE | | | | HARTFORD | CT | 06106 |
| CROWLEY CITY OF | PO BOX 1463 | | | | CROWLEY | LA | 70527-1463 |
| CROWLEY ERIN | CROWLEY, ERIN | 2070 N TUSTIN AVE | | | SANTA ANA | CA | 92705-7827 |
| CROWLEY FOODS | 9 NORMAN DR | | | | ALBANY | NY | 12205-4721 |
| CROWLEY FOODS | 330 N STATE ST | | | | CONCORD | NH | 03301-3229 |
| CROWLEY HAUGHEY HANSON TOOLE & | DIETRICH | PO BOX 2529 | | | BILLINGS | MT | 59103-2529 |
| CROWLEY HUMMER | 430 NEW PARK AVENUE | | | | HARTFORD | CT | 06106 |
| CROWLEY JESSIE P (173275) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| CROWLEY JOSEPH MURPHY | 1518 RICHMOND RD | | | | COLUMBIA | TN | 38401-7362 |
| CROWLEY JR, ALBERT J | 2216 WESLEY AVE | | | | JANESVILLE | WI | 53545-2159 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROWLEY JR, DOUGLAS J | 381 LAURIE LN | | | | GRAND ISLAND | NY | 14072-1961 |
| CROWLEY JR, THOMAS G | 3104 FLYNN ROAD PO 473 | | | | ROSE CITY | MI | 48654 |
| CROWLEY JR, THOMAS GEORGE | 3104 FLYNN ROAD PO 473 | | | | ROSE CITY | MI | 48654 |
| CROWLEY LATIN AMERICA SERVICES, LLC | ROB CLAPP | 9487 REGENCY SQUARE BLVD. | | | JACKSONVILLE | FL | 32225 |
| CROWLEY LATIN AMERICA SERVICESLLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 9487 REGENCY SQUARE BLVD | | | JACKSONVILLE | FL | 32225 |
| CROWLEY LINER SERVICES INC | PO BOX 2110 | | | | JACKSONVILLE | FL | 32203-2110 |
| CROWLEY LINER SERVICES, INC | ROB CLAPP | 9487 REGENCY SQUARE BLVD. | | | JACKSONVILLE | FL | 32225 |
| CROWLEY MARILYN | 37 HILTON RD | | | | MOUNT HOLLY | NJ | 08060-1135 |
| CROWLEY MOTORSPORTS | 430 NEW PARK AVENUE | | | | WEST HARTFORD | CT | 06110 |
| CROWLEY PATRICK JOSEPH SR (ESTATE OF) (652944) | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| CROWLEY SALLY | 5937 COTTONWOOD CIR | | | | WEST DES MOINES | IA | 50266-6922 |
| CROWLEY SR, RONALD A | 121 PRIVATE ROAD 560 | | | | FAIRFIELD | TX | 75840-5801 |
| CROWLEY STEVEN | 321 FORAKER ST | | | | PAYNE | OH | 45880-9443 |
| CROWLEY, AARON M. | 2732 VILLAGE DR | | | | THOMPSONS STATION | TN | 37179-9283 |
| CROWLEY, ADA R | PO BOX 14 | | | | NEW LEBANON | OH | 45345-0014 |
| CROWLEY, ADA R | P O BOX 14 | | | | NEW LEBANON | OH | 45345-0014 |
| CROWLEY, CAROLE A | 167A THAYER STREET | | | | MILLVILLE | MA | 01529-1623 |
| CROWLEY, CAROLE A | 167A THAYER ST | | | | MILLVILLE | MA | 01529-1623 |
| CROWLEY, CHARLES C | 2680 WASHINGTON SOUTH RD | | | | MANSFIELD | OH | 44903-8889 |
| CROWLEY, CHARLES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CROWLEY, CHRISTINE G. | PO BOX 81 | | | | NEWTON | WI | 53063-0081 |
| CROWLEY, DANIEL A | 44020 FOOTHILLS CT | | | | NORTHVILLE | MI | 48167-2201 |
| CROWLEY, DARRELL W | 21 N COUNTY ROAD 200 E | | | | CENTERPOINT | IN | 47840-8205 |
| CROWLEY, DAVID R | 2980 HIGHWAY 1804 | | | | WILLIAMSBURG | KY | 40769-9431 |
| CROWLEY, DEBRA A | 485 FAIROAKS DR | | | | SAGINAW | MI | 48638-6103 |
| CROWLEY, DEBRA A | 485 FAIR OAKS | | | | SAGINAW | MI | 48603-6103 |
| CROWLEY, DELORES D | 229 W 9TH ST | | | | ANDERSON | IN | 46016-1367 |
| CROWLEY, DONALD W | PO BOX 1885 | | | | FLAGLER BEACH | FL | 32136-1885 |
| CROWLEY, EDWARD J | 21 WILSON RD | | | | NORTHBOROUGH | MA | 01532-2240 |
| CROWLEY, ELIZABETH | 11427 RUNNELLS DR | | | | CLIO | MI | 48420-8232 |
| CROWLEY, ELMER G | 3421 NORTON AVE | | | | KANSAS CITY | MO | 64128-2160 |
| CROWLEY, ERIN | ANDERSON LAW FIRM | 2070 N TUSTIN AVE | | | SANTA ANA | CA | 92705-7827 |
| CROWLEY, FLOYD C | 3028 MAYFIELD ST | | | | PORT HURON | MI | 48060-1711 |
| CROWLEY, FRANK P | 804 HEMLOCK ST | | | | INVERNESS | FL | 34452-5941 |
| CROWLEY, FREDERICK M | 249 CARROLL RD | | | | RIVIERA BEACH | MD | 21122-2927 |
| CROWLEY, GAIL | 130 LENOX DR | | | | COLUMBIA | TN | 38401-7273 |
| CROWLEY, GARY L | 2732 VILLAGE DR | | | | THOMPSONS STN | TN | 37179-9283 |
| CROWLEY, GERALD T | 11 WOOD RD | | | | SOUTH YARMOUTH | MA | 02664-4140 |
| CROWLEY, GLORIA D | 6760 DIXIE HIGHWAY | | | | BRIDGEPORT | MI | 48722-9701 |
| CROWLEY, GLORIA DENISE | 6760 DIXIE HIGHWAY | | | | BRIDGEPORT | MI | 48722-9701 |
| CROWLEY, GORDON L | PO BOX 289 | 5946 THOMPSON RD | | | SOUTH BRANCH | MI | 48761-0289 |
| CROWLEY, GRACE A | 4466 FIFTEEN MILE RD | | | | STERLING HEIGHTS | MI | 48310-5586 |
| CROWLEY, GRACE A | 4466 15 MILE RD | | | | STERLING HEIGHTS | MI | 48310-5586 |
| CROWLEY, HARRY J | 24 TIFFANY DR | | | | REHOBOTH BEACH | DE | 19971-9729 |
| CROWLEY, HEIDI M | 37452 DEER ST | | | | AITKIN | MN | 56431 |
| CROWLEY, HELLON | 1708 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6412 |
| CROWLEY, J | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROWLEY, JACQUELINE V | 1856 DIAMOND AVE NE | | | | GRAND RAPIDS | MI | 49505-4873 |
| CROWLEY, JAMES A | 4029 W MAPLE RD | | | | WIXOM | MI | 48393-1713 |
| CROWLEY, JEFFREY W | 1467 W JUDD RD | | | | FLINT | MI | 48507-3656 |
| CROWLEY, JENNA L | 34 RAVINE DR | | | | SAINT CHARLES | MO | 63304-7035 |
| CROWLEY, JESSICA | | | | | | | |
| CROWLEY, JESSIE | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| CROWLEY, JESSIE | P O BOX 289 | | | | SOUTH BRANCH | MI | 48761-0289 |
| CROWLEY, JIM | 617 CHISHOLM TRL | | | | ROCKFORD | IL | 61101-5019 |
| CROWLEY, JOAN | 6 POND ST | | | | HOPKINTON | MA | 01748-1606 |
| CROWLEY, JOHN W | 1708 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6412 |
| CROWLEY, JOSEPH | 1518 RICHMOND RD | | | | COLUMBIA | TN | 38401-7362 |
| CROWLEY, KATHLEEN A | 29830 W 12 MILE RD APT 312 | | | | FARMINGTON HILLS | MI | 48334-4032 |
| CROWLEY, KEVIN J | 4614 DRUID LN | | | | DAYTON | OH | 45439-3010 |
| CROWLEY, KEVIN J | 4614 DRUID LANE | | | | DAYTON | OH | 45439-3010 |
| CROWLEY, LEONARD R | PO BOX 295 | | | | MT PLEASANT | TN | 38474-0295 |
| CROWLEY, MARION Z | 88 ALMA ST | | | | SPARTA | MI | 49345-1106 |
| CROWLEY, MARK W | 1263 VICTORIA LN | | | | FENTON | MI | 48430-9630 |
| CROWLEY, MARTIN A | 855 NE PROCTORVILLE RD | | | | BRAYMER | MO | 64624-8513 |
| CROWLEY, MARY A | 9693 HILL SCHOOL RD | | | | RICHMOND | MO | 64085 |
| CROWLEY, MARY L | 2772 COLVIN BLVD | | | | TONAWANDA | NY | 14150-4409 |
| CROWLEY, MICHAEL E | 448 KIRKWOOD DR | | | | FAIRBORN | OH | 45324-4430 |
| CROWLEY, MICHAEL J | 400 S OLIVE AVE APT 809 | | | | WEST PALM BEACH | FL | 33401-5918 |
| CROWLEY, MICHAEL L | 3174 WOODFIELD BLVD APT 136 | | | | SAULT SAINTE MARIE | MI | 49783-9432 |
| CROWLEY, MICHAEL L | 3848 GRANADA CT NW | | | | GRAND RAPIDS | MI | 49534-2257 |
| CROWLEY, MICHAEL LAWRENCE | 22910 MASONIC BLVD | | | | SAINT CLAIR SHORES | MI | 48082 |
| CROWLEY, MICHAEL S | 4785 CLEARVIEW DR | | | | CLARKSTON | MI | 48348-3922 |
| CROWLEY, MINERVA | 2435 W WOODLAWN AVE | | | | SAN ANTONIO | TX | 78228-5319 |
| CROWLEY, NANCY G | 2980 HIGHWAY 1804 | | | | WILLIAMSBURG | KY | 40769-9431 |
| CROWLEY, NOHNA G | 16851 HARLEM AVE APT 310 | | | | TINLEY PARK | IL | 60477-2755 |
| CROWLEY, NOHNA G | 16851 S. HARLEM AVE | APT 310 | | | TINLEY PARK | IL | 60477 |
| CROWLEY, PATRICK JOSEPH | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| CROWLEY, RAY M | 8223 BAILEY ST | | | | TAYLOR | MI | 48180-2148 |
| CROWLEY, RICHARD A | 9117 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-8754 |
| CROWLEY, ROBERT L | 6865 MORTENVIEW DR | | | | TAYLOR | MI | 48180-1807 |
| CROWLEY, THEODORE L | 12670 PONTALUNA RD | | | | RAVENNA | MI | 49451-9286 |
| CROWLEY, THERESE M | 7808 CRESTVIEW DR | | | | PLANO | TX | 75024-3716 |
| CROWLEY, THOMAS D | 3475 TALBERT CIR | | | | ROCHESTER HILLS | MI | 48307-5079 |
| CROWLEY, THOMAS F | 5710 LITTLE EVA RD | | | | HAINES CITY | FL | 33844-9638 |
| CROWLEY, WAYNE D | 130 LENOX DR | | | | COLUMBIA | TN | 38401-7273 |
| CROWLEY, WAYNE P | 1800 L'AMBIANCE CIR. | #101 | | | NAPLES | FL | 34108 |
| CROWLEY, WAYNE R | 2208 BERTHA STREET | | | | HOLT | MI | 48842-1206 |
| CROWLEY, WILLIAM C | 152 MALDEN ST | | | | MALDEN | MA | 02148-6519 |
| CROWLEY, WILMA | 26 ALLEN STREET | | | | NORTH TONAWANDA | NY | 14120 |
| CROWN & SHIELD TRAVEL | 9300 ARROWPOINT BLVD | | | | CHARLOTTE | NC | 28273-8136 |
| CROWN AUTO | 5569 W 6TH ST | | | | WINONA | MN | 55987-1409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROWN AUTO DEALERSHIPS, INC. | DWAYNE HAWKINS | 5237 34TH ST N | | | SAINT PETERSBURG | FL | 33714-2400 |
| CROWN AUTOMOTIVE OF HIGH POINT | 3710 W WENDOVER AVE | | | | GREENSBORO | NC | 27407-1510 |
| CROWN BATTERY MFG CO | 1445 MAJESTIC DR | | | | FREMONT | OH | 43420-9190 |
| CROWN BATTERY MFG CO | 1445 MAJESTIC DR | PO BOX 990 | | | FREMONT | OH | 43420-9190 |
| CROWN BUICK PONTIAC GMC | DWAYNE HAWKINS | 5237 34TH ST N | | | SAINT PETERSBURG | FL | 33714-2400 |
| CROWN BUICK PONTIAC GMC | 5237 34TH ST N | | | | SAINT PETERSBURG | FL | 33714-2400 |
| CROWN BUICK, INC. | LAWRENCE OGGS | 2121 CLEARVIEW PKWY | | | METAIRIE | LA | 70001-2450 |
| CROWN BUICK, INC. | 2121 CLEARVIEW PKWY | | | | METAIRIE | LA | 70001-2450 |
| CROWN CADILLAC | 7544 DUBLIN BLVD | | | | DUBLIN | CA | 94568-2902 |
| CROWN CADILLAC, INC. | SAMUEL DIFEO | 1584 US HIGHWAY 22 | | | WATCHUNG | NJ | 07069-6506 |
| CROWN CADILLAC, INC. | 1584 US HIGHWAY 22 | | | | WATCHUNG | NJ | 07069-6506 |
| CROWN CHEVROLET | 100 CONRAD ST | | | | MARBLE HILL | MO | 63764-8282 |
| CROWN CHEVROLET | 7544 DUBLIN BLVD | | | | DUBLIN | CA | 94568-2902 |
| CROWN CHEVROLET INC | 699 PETERS AVE STE B | | | | PLEASANTON | CA | 94566-6579 |
| CROWN CHEVROLET, INC. | MILES SCHNAER | 3400 S IOWA | | | LAWRENCE | KS | 66046 |
| CROWN CHEVROLET, INC. | 3400 S IOWA | | | | LAWRENCE | KS | 66046 |
| CROWN CHEVROLET, LLC | JOE SCOTT | 100 CONRAD ST | | | MARBLE HILL | MO | 63764-8282 |
| CROWN CLEANING SYSTEMS | 7770 HARVARD AVE | | | | CLEVELAND | OH | 44105-3937 |
| CROWN CLEANING SYSTEMS & SUPPL | 7770 HARVARD AVE | | | | CLEVELAND | OH | 44105-3937 |
| CROWN COAT/PORTLAND | 133 DAVIS ST | | | | PORTLAND | TN | 37148-2031 |
| CROWN COLLEGE | 8700 COLLEGE VIEW DR | | | | ST BONIFACIUS | MN | 55375-9002 |
| CROWN COLLEGE | 6425 COUNTY RD 30 | | | | ST BONIFACIUS | MN | 55375 |
| CROWN CONSULTING SOLUTIONS LLC | 3309 PINE HEIGHTS DR NE | | | | ATLANTA | GA | 30324-2844 |
| CROWN CORK & SEAL CO | ATTN:  ROBERT MASON | 5005 SPRINGBORO PIKE | | | MORAINE | OH | 45439-2974 |
| CROWN CORK & SEAL COMPANY, INC. | TERRI SHUTTIE | 1 CROWN WAY | | | PHILADELPHIA | PA | 19154-4501 |
| CROWN DESIGN INC | 24525 FORTERRA DR | | | | WARREN | MI | 48089-4372 |
| CROWN ENERGY | ROB HERRON | PO BOX 260 | CROWN ENERGY SERVICES, INC. | | WEST SENECA | NY | 14224-0260 |
| CROWN ENTERPRISES INC | C/O MARILYN MITCHELL | 12225 STEPHENS RD | | | WARREN | MI | 48089 |
| CROWN ENTERPRISES INC | CROWN ENTERPRISES, INC. | ATTENTION: RICHARD BARTSCHT | 12225 STEPHENS RD | | WARREN | MI | 48089-2010 |
| CROWN ENTERPRISES INC | 12225 STEPHENS RD | | | | WARREN | MI | 48089-2010 |
| CROWN ENTERPRISES INC | REAL ESTATE DEPT | 12225 STEPHENS RD | | | WARREN | MI | 48089-2010 |
| CROWN ENTERPRISES INC | ATTN RICHARD BARTSCHT | 12225 STEPHENS RD | | | WARREN | MI | 48089-2010 |
| CROWN ENTERPRISES, INC. | ATTENTION: RICHARD BARTSCHT | 12225 STEPHENS RD | | | WARREN | MI | 48089-2010 |
| CROWN EQUIPMENT CORP | ACCOUNTS RECEIVABLE | 44 WASHINGTON TER | | | CINCINNATI | OH | 45206-1070 |
| CROWN EQUIPMENT CORP | 40-44 SOUTH WASHINGTON | | | | NEW BREMEN | OH | 45869 |
| CROWN EQUIPMENT CORPORATION | LARRY KELLERMEYER | 40-44 SOUTH WASHINGTON STREET | | | NEW BREMEN | OH | |
| CROWN EQUIPMENT CORPORATION | 40 S WASHINGTON ST | | | | NEW BREMEN | OH | 45869-1247 |
| CROWN EQUIPMENT CORPORATION | ATTN RODNEY J HINDERS | 102 S WASHINGTON ST | | | NEW BREMEN | OH | 45869 |
| CROWN EQUIPMENT CORPORATION | LARRY KELLERMEYER | 44 S WASHINGTON ST | | | NEW BREMEN | OH | 45869 |
| CROWN GROUP INC | 31774 ENTERPRISE DR | | | | LIVONIA | MI | 48150-1960 |
| CROWN GROUP/WARREN | 2111 WALTER P REUTHER DR | | | | WARREN | MI | 48091-6108 |
| CROWN INDUSTRIAL GROUP LTD | 207 E WESTMINSTER STE 201 | | | | LAKE FOREST | IL | 60045 |
| CROWN LIFT/PLYMOUTH | 43896 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170-2598 |
| CROWN MILLION INDUSTRIES LTD | WEST AREA XIN'AN INDUSTRY PARK | ZHEN'AN RD CHANG'AN TOWN | DONGGUAN GUANGDONG CN 511761 CHINA (PEOPLE'S REP) | | | | |
| CROWN MOTORS INC | | | | | | | |
| CROWN MOTORS LIMITED | CRAIG WIERDA | 196 REGENT BLVD | | | HOLLAND | MI | 49423-9368 |
| CROWN MOTORS LIMITED | 196 REGENT BLVD | | | | HOLLAND | MI | 49423-9368 |
| CROWN MOTORS OF MARYLAND INC. | 5980 BELAIR RD | | | | BALTIMORE | MD | 21206-2615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROWN MOTORS, INC. | KEITH ELLIS | 3883 RHEA COUNTY HWY | | | DAYTON | TN | 37321-5820 |
| CROWN MOTORS, INC. | 3883 RHEA COUNTY HWY | | | | DAYTON | TN | 37321-5820 |
| CROWN NORTH AMERICA A DIV OF LEGGETT & PLATT | 1654 OLD MANSFIELD RD | | | | WOOSTER | OH | 44691-7211 |
| CROWN NORTH AMERICA A DIV OF LEGGETT & PLATT | 905 MEMORIAL DR SE | | | | ATLANTA | GA | 30316-1434 |
| CROWN OFFICE STES/GOVERNORS RIDGE | BUILDING 21 | 1640 POWERS FERRY ROAD | | | MARIETTA | GA | 30067 |
| CROWN PACK/KETTERING | 1885 WOODMAN CENTER DR | | | | KETTERING | OH | 45420-1157 |
| CROWN PACKAGING | 1885 WOODMAN CENTER DR | | | | KETTERING | OH | 45420-1157 |
| CROWN PACKAGING CORP | 1885 WOODMAN CENTER DR | | | | KETTERING | OH | 45420-1157 |
| CROWN PLAZA/LOS ANGL | 5985 W CENTURY BLVD | | | | LOS ANGELES | CA | 90045-5477 |
| CROWN PLAZA/ROMULUS | 8000 MERRIMAN RD | | | | ROMULUS | MI | 48174-1901 |
| CROWN PONTIAC, INC. | | | | | HOOVER | AL | 35216-4903 |
| CROWN PONTIAC, INC. | THOMAS DUNLAP | 1640 MONTGOMERY HWY | | | HOOVER | AL | 35216-4903 |
| CROWN PONTIAC, INC. | 1640 MONTGOMERY HWY | | | | HOOVER | AL | 35216-4903 |
| CROWN PONTIAC-BUICK-GMC | 405 FIRST AVE | | | | NITRO | WV | 25143 |
| CROWN PREMIUMS | | | | | | | |
| CROWN PUMP LTD | 10 PINELANDS AVE UNIT 2 | | | STONEY CREEK ON L8E 3A5 CANADA | | | |
| CROWN REAL PROPERTIES LC | C\O KOONS MANAGEMENT CO | 2000 CHAIN BRIDGE RD | | | VIENNA | VA | 22182-2531 |
| CROWN REAL PROPERTIES, LC | 6005 BELAIR RD | | | | BALTIMORE | MD | 21206-2618 |
| CROWN STEERING & BRAKE | 1766 DUNDAS ST E | | | MISSISSAUGA ON L4X 1L8 CANADA | | | |
| CROWN TECHNOLOGY CORP | 5301 N SAWYER AVE | | | | BOISE | ID | 83714-1492 |
| CROWN TROPHY | 1161 E CLARK RD STE 158 | | | | DEWITT | MI | 48820-8312 |
| CROWN TROPHY-COLLEYVILLE | 4906 COLLEYVILLE BLVD STE 202 | | | | COLLEYVILLE | TX | 76034-3988 |
| CROWN TRUCKING SERVICES | 9514 MONTROSE RD RR1 | W/H LIST 11-3-98 | | PORT ROBINSON ON L0S 1K0 CANADA | | | |
| CROWN WALLACE M (466911) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CROWN WORLDWIDE MOVING & STORAGE | 2070 BURROUGHS AVE | | | | SAN LEANDRO | CA | 94577-5612 |
| CROWN, BERYL | 25 AMETHYST RD | | | | PALMYRA | VA | 22963-2413 |
| CROWN, CECILIA R | 8635 STETSON DR NE | | | | WARREN | OH | 44484-1148 |
| CROWN, IRENE A | 11389 SOUTHWORTH AVE | | | | PLYMOUTH | MI | 48170-4477 |
| CROWN, JOHN E | 18 EUCLID RD OLD BRIDGE TW | | | | SOUTH AMBOY | NJ | 08879 |
| CROWN, PATRICIA W | 16041 W 64TH WAY | | | | ARVADA | CO | 80007-6984 |
| CROWN, ROBERT R | 9715 CARPENTER RD | | | | MILAN | MI | 48160-9544 |
| CROWN, WALLACE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CROWNE PLAZA | 6945 POCAHONTAS TRL | | | | WILLIAMSBURG | VA | 23185-4759 |
| CROWNE PLAZA DETROIT METRO | 8000 MERRIMAN RD | | | | ROMULUS | MI | 48174-1901 |
| CROWNE PLAZA VALLEY FORGE | 260 MALL BLVD | | | | KING OF PRUSSIA | PA | 19406-2902 |
| CROWNE PLAZA/ATLANTA | 1325 VIRGINIA AVE | | | | ATLANTA | GA | 30344-5213 |
| CROWNE PLAZA/MACON | 108 1ST ST | | | | MACON | GA | 31201-2628 |
| CROWNE PLAZA/MEMPHIS | 250 N MAIN ST | | | | MEMPHIS | TN | 38103-1624 |
| CROWNE PLAZA/MIAMI | 1601 BISCAYNE BLVD | | | | MIAMI | FL | 33132 |
| CROWNE PLAZA/NASHVIL | 623 UNION ST | | | | NASHVILLE | TN | 37219-1706 |
| CROWNE PLAZA/NATICK | 1360 WORCESTER ST | | | | NATICK | MA | 01760-1514 |
| CROWNE PLAZA/NEVADA | 345 S FIGUEORA ST STE 100 | | | | LOS ANGELES | CA | 90071-1003 |
| CROWNE PLAZA/ROMU | 8000 MERRIMAN RD | | | | ROMULUS | MI | 48174-1901 |
| CROWNE PLAZA/ROMULUS | 8000 MERRIMAN RD | | | | ROMULUS | MI | 48174-1901 |
| CROWNER, DAVID A | 6472 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-9553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROWNER, DWIGHT A | 5298 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9117 |
| CROWNER, J K | 1320 N HAYFORD AVE | | | | LANSING | MI | 48912-3318 |
| CROWNER, KIRK W | 525 S BRIDGE ST | | | | GRAND LEDGE | MI | 48837-1503 |
| CROWNOVER, BEATRICE V | 834 WILDERNESS LN | | | | GREENWOOD | IN | 46142-2064 |
| CROWNOVER, JAMES B | PO BOX 593 | | | | OLATHE | KS | 66051-0593 |
| CROWSON AND INGRAM | 310 N MESA | | | | EL PASO | TX | 79901 |
| CROWSON SR, BILLY R | 2736 COUNTY ROAD 3230 | | | | QUITMAN | TX | 75783-5232 |
| CROWSON, BUSTER D | 1800 WANDA WAY | | | | ARLINGTON | TX | 76001-7027 |
| CROWSON, BUSTER DON | 1800 WANDA WAY | | | | ARLINGTON | TX | 76001-7027 |
| CROWSON, CARL A | 5577 TALLANT RD #3 | | | | OOLTEWAH | TN | 37363-8117 |
| CROWSON, CYNTHIA E | 1002 MOHAWK AVE | | | | FLINT | MI | 48507-1927 |
| CROWSON, JOE L | 1520 COZBY LN | 1520 COZBY LN | | | BURLESON | TX | 76028-6515 |
| CROWSON, SCOTT A | 25730 BECHTOLD LN | | | | DOW | IL | 62022-3426 |
| CROWTHER ROOFING | | 2501 ROCKFILL RD | | | | FL | 33916 |
| CROWTHER, CIVIE | 1324 SANDFLAT LOOP RD | | | | MERIDIAN | MS | 39301-8236 |
| CROWTHER, DANIEL A | 7910 BISHOP RD | | | | BRIGHTON | MI | 48116-8306 |
| CROWTHER, DEAN A | 1897 GRAY RD | | | | HOWELL | MI | 48843-9105 |
| CROWTHER, DEAN ARTHUR | 1897 GRAY RD | | | | HOWELL | MI | 48843-9105 |
| CROWTHER, NORMAN K | 4495 MIDAS AVE | | | | ROCKLIN | CA | 95677-1712 |
| CROWTHERS, BETTY O | 1730 CRYSTAL ST | | | | ANDERSON | IN | 46012 |
| CROWTHERS, RONALD J | 24 KOENIG CIR | | | | TONAWANDA | NY | 14150-7302 |
| CROXFORD, VELMA R | 3004 SANTA FE CT | | | | KOKOMO | IN | 46901-7015 |
| CROXSON, ROBERT E | 7068 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8812 |
| CROXTON JR, MATT | 25568 SHIAWASSEE RD APT 681 | | | | SOUTHFIELD | MI | 48033-3711 |
| CROXTON, CAROLY T. | 2332 STATE ST | | | | YPSILANTI | MI | 48198-6230 |
| CROXTON, DIANA | 13397 KILBOURNE ST | | | | DETROIT | MI | 48213-1461 |
| CROXTON, VIOLA | 13397 KILBOURNE | | | | DETROIT | MI | 48213-1461 |
| CROXTON, WILLIAM | 15400 DIXIE | | | | REDFORD | MI | 48239-3602 |
| CROY, DELLA D | 903 N STATE RT 7 APT D3 | | | | PLEASANT HILL | MO | 64080 |
| CROY, ELMER D | 6605 E. U.S. 136 | | | | BROWNSBURG | IN | 46112 |
| CROY, HOLLIS L | 46837 BENNETT CT | | | | CANTON | MI | 48187-1421 |
| CROY, JAMES L | 341 S ELLINGTON PKWY | APT 114D | | | LEWISBURG | TN | 37091-3499 |
| CROY, JAMES L | 400 EDMONSON AVE | | | | CHAPEL HILL | TN | 37034-3244 |
| CROY, LAURIE A | 400 EDMONSON AVE | CHAPEL HILL | | | CHAPEL HILL | TN | 37034-3244 |
| CROY, MILDRED L | 227 E SOUTH H ST | | | | GAS CITY | IN | 46933-1756 |
| CROY, PAMELA J | 118 SWEETBRIAR CT | | | | CANTON | GA | 30115-9171 |
| CROY, PATRICIA | 3300 ALT. HWY 19N LOT 164 | | | | DUNEDIN | FL | 34698 |
| CROY, ROBERT L | 6610 EAST US 136 | | | | BROWNSBURG | IN | 46112 |
| CROY, TEMPLE K | 9908 MINI FARM DR | | | | GRAVOIS MILLS | MO | 65037-5320 |
| CROYDON CORP | 4201 CONGRESS ST STE 135 | | | | CHARLOTTE | NC | 28209-4624 |
| CROYDON CORPORATION | DEBRA CORRELL | 4201 CONGRESS ST STE 135 | | | CHARLOTTE | NC | 28209-4624 |
| CROYLE, CYNTHIA | 471 ARBOR CIRCLE | | | | YOUNGSTOWN | OH | 44505-1915 |
| CROYLE, CYNTHIA | 471 ARBOR CIR | | | | YOUNGSTOWN | OH | 44505-1915 |
| CROYLE, DANNIE F | 6134 WASHINGTON AVE | | | | HUBBARD | OH | 44425-1844 |
| CROYLE, DONALD L | 498 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1030 |
| CROYLE, DOROTHY K | 2626 LITTLE HICKORY DR | | | | LANSING | MI | 48911-8437 |
| CROYLE, FINLEY L | 337 S OXFORD DR | | | | ENGLEWOOD | FL | 34223-3523 |
| CROYLE, HARRY L | 30086 TRAILWOOD DR | | | | WARREN | MI | 48092-6303 |
| CROYLE, JOSEPH M | 5354 BUNKER RD | | | | MASON | MI | 48854-9768 |
| CROYLE, JOSEPH MELVIN | 5354 BUNKER RD | | | | MASON | MI | 48854-9768 |
| CROYLE, JOSEPH R | 65 SHILOH DRIVE | | | | SYLACAUGA | AL | 35151-9451 |
| CROYLE, MICHELLE R | 3964 ALEESA DR SE | | | | WARREN | OH | 44484-2912 |
| CROYLE, PHYLLIS J | 1846 HOGAN DRIVE | | | | KOKOMO | IN | 46902-5083 |
| CROYLE, RODGER B | 1054 LEWIS RD | | | | MANSFIELD | OH | 44903-8947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROYLE, STEVEN C | 22250 CENTER RD | | | | ALLIANCE | OH | 44601-9061 |
| CROYLE, TYLER J | PO BOX 303 | | | | DALEVILLE | IN | 47334-0303 |
| CROYTS JR, WILLIAM H | 1056 ORLO DR NW | | | | WARREN | OH | 44485-2426 |
| CROYTS JR, WILLIAM H | 1056 ORLO NW | | | | WARREN | OH | 44485-2426 |
| CROZE, ANGELINE M | 642 SPOKANE AVE | | | | LANSING | MI | 48910-5478 |
| CROZE, MARIAN W | 3135 W MOUNT HOPE AVE # 38 | | | | LANSING | MI | 48911-1655 |
| CROZIER EDWARD W | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| CROZIER EDWARD W (512319) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CROZIER, ANN M | 5808 W 5 POINT HWY | | | | CHARLOTTE | MI | 48813-9518 |
| CROZIER, BRIAN P | 11714 STRASBURG RD | | | | ERIE | MI | 48133-9798 |
| CROZIER, CHARLES H | 4271 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-8931 |
| CROZIER, DIANE | 2821 LIVINGSTON LN | | | | WEST PALM BEACH | FL | 33411-5745 |
| CROZIER, EDWARD W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CROZIER, EZEKIEL | 21790 S RACE ST | | | | SPRING HILL | KS | 66083-8345 |
| CROZIER, FREDRICK E | 1379 CHOBEE LOOP BHR | | | | OKEECHOBEE | FL | 34974 |
| CROZIER, FRIEDA K | 3426 MACKINAW ST | | | | SAGINAW | MI | 48602-3251 |
| CROZIER, JOHN P | 801 MALZAHN ST | | | | SAGINAW | MI | 48602-2936 |
| CROZIER, MERVIN T | 12387 VINEWOOD CT | | | | SHELBY TOWNSHIP | MI | 48315-3433 |
| CROZIER, MICHAEL | | | | | | | |
| CROZIER, MICHAEL L | PO BOX 246 | | | | SHARPSVILLE | IN | 46068-0246 |
| CROZIER, NANCY S | 401 FORMOSA DR | | | | COLUMBIA | TN | 38401-2227 |
| CROZIER, ROBERT E | 1806 CROZIER DR | | | | CHARLOTTE | MI | 48813-7810 |
| CROZIER, ROBERT L | 760 COUNTRY ROAD 901 | | | | MIDWAY | AR | 72651 |
| CROZIER, ROBERT M | 5417 LANDAU DR APT 18 | | | | KETTERING | OH | 45429-5446 |
| CROZIER, ROSEMARY W | 1379 CHOBEE LOOP | | | | OKEECHOBEE | FL | 34974-0463 |
| CROZIER, SCOTT M | 240 YORKSHIRE CIR | | | | NOBLESVILLE | IN | 46060-3867 |
| CROZIER, WILLIAM E | 5808 W 5 POINT HWY | | | | CHARLOTTE | MI | 48813-9518 |
| CROZIER/COLUMBIA | 1133 MOUNT PLEASANT PIKE | | | | COLUMBIA | TN | 38401 |
| CRP INDUSTRIES INC | 35 COMMERCE DR | | | | CRANBURY | NJ | 08512-3503 |
| CRS FACILITY SERVICES LLC | 475 MARKET STREET | | | | ELMWOOD PARK | NJ | 07407 |
| CRS FUND LTD | 399 PARK AVENUE | 39TH FLOOR | | | NEW YORK | NY | 10022 |
| CRS SERVICE INC | 1986 ROCHESTER INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309-3343 |
| CRS SIRRINE/HOUSTON | 1111 WEST LOOP SOUTH | PO BOX 22427 | | | HOUSTON | TX | 77027 |
| CRS SITE GROUP, FOR THE BENEFIT OF ITS MEMBERS | C/O DOUG MCWILLIAMS & SHERRI DAHL | SQUIRE SANDERS & DEMPSEY LLP | 4900 KEY TOWER, 127 PUBLIC SQUARE | | CLEVELAND | OH | 44114 |
| CRS SITE GROUP, FOR THE BENEFIT OF ITS MEMBERS | C/O DOUG MCWILLIAMS AND SHERRI DAHL | SQUIRE, SANDERS & DEMPSEY, LLP | 4900 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114-1304 |
| CRS, | MERRITT & ASSOCIATES PC | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| CRS, INC., MICHAEL MILLER | 1344 KENMORE BLVD | | | | AKRON | OH | 44314-1633 |
| CRS/GASTONIA | 1224 ISLEY RD | ATTN: KIM STEWART | | | GASTONIA | NC | 28052-8106 |
| CRST FLATBED INC | PO BOX 71573 | SCAC MAFL CRFB | | | CHICAGO | IL | 60694-1573 |
| CRST INC | 3930 16TH AVE SW | | | | CEDAR RAPIDS | IA | 52404-2332 |
| CRT AUTO ELECTRONICS | 390 S RIVERSIDE DR | | | | BATAVIA | OH | 45103-2612 |
| CRT OF COMMON PLEAS-MERCER CTY | ACCT OF ARNOLD L JOHNSON | PO BOX 46 | | | MERCER | PA | 16137-0046 |
| CRT PROPERTIES | 8375 DIX ELLIS TRL STE 101 | | | | JACKSONVILLE | FL | 32256-8241 |
| CRU INTERNATIONAL LTD | 31 MOUNT PLEASANT | | | LONDON GB WC1X 0AD GREAT BRITAIN | | | |
| CRUBAUGH, JOHN F | 870 NANSEMOND CT | | | | CARMEL | IN | 46032-1281 |
| CRUCAM INC | 38099 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1029 |
| CRUCE JAMES D (352659) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRUCE, ALAN R | 1615 DEERGREEN LN APT B | | | | CHARLOTTE | NC | 28262-8184 |
| CRUCE, DENNIS R | 15957 BURT RD | | | | CHESANING | MI | 48616-9586 |
| CRUCE, DOUGLAS E | 310 TIMBERTRAIL CIR | | | | PORTLAND | TX | 78374-2928 |
| CRUCE, ERVIN E | 2950 VENTURA RD SE | | | | DEMING | NM | 88030 |
| CRUCE, HOMER A | 715 EDWARDS ST | | | | UNION CITY | TN | 38261-5335 |
| CRUCE, JAMES D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRUCE, JAMES M | 1555 THOMAS WOODS TRL | | | | INDIANAPOLIS | IN | 46260-4447 |
| CRUCE, JIMMY L | 3544 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9638 |
| CRUCE, JOHN R | 2450 KROUSE RD LOT 522 | | | | OWOSSO | MI | 48867-8113 |
| CRUCE, LYNN | 1316 RADEN DR | | | | LEBANON | TN | 37087 |
| CRUCE, MARTHA | 2450 KROUSE RD LOT 522 | | | | OWOSSO | MI | 48867-8113 |
| CRUCE, MARTHA A | 2450 KROUSE RD. | LOT 522 | | | OWOSSO | MI | 48867 |
| CRUCE, MICHAEL R | 7557 DUTCH RD | | | | SAGINAW | MI | 48609-9583 |
| CRUCE, MICHAEL RAY | 7557 DUTCH RD | | | | SAGINAW | MI | 48609-9583 |
| CRUCE, MICHAEL T | 1097 SIMS RD | | | | HOGANSVILLE | GA | 30230-3101 |
| CRUCE, THOMAS | 191 SOUTH ST APT 2 | | | | ORTONVILLE | MI | 48462 |
| CRUCE, TOMMY L | 500 COUNTY ROAD 4605 | | | | BOGATA | TX | 75417-7166 |
| CRUCIAN, DOROTHY | 2464 VESTAL RD | | | | YOUNGSTOWN | OH | 44509 |
| CRUCIANO SEGRETARIO JR. | 5561 MADRID DR. | | | | AUSTINTOWN | OH | 44515 |
| CRUCIBLE MATER/NSHVL | 568 BRICK CHURCH PARK DR | | | | NASHVILLE | TN | 37207-3200 |
| CRUCIBLE STEEL/CINCI | 10555 TACONIC TER | | | | CINCINNATI | OH | 45215-1124 |
| CRUCIOTTI VINCENT (473054) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| CRUCIOTTI, VINCENT | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| CRUDDER, MARK A | 23216 WESTBURY ST | | | | ST CLAIR SHRS | MI | 48080-2538 |
| CRUDDER, WILLIAM M | 5417 RICHFIELD RD | | | | FLINT | MI | 48506-2240 |
| CRUDO, ROCCO | 23668 ASHLEY DR 25 | | | | FLAT ROCK | MI | 48134 |
| CRUDUP JR, WILLIE L | 4221 MCDOUGALL ST | | | | DETROIT | MI | 48207-1519 |
| CRUDUP SR, LEWIS I | 1008 WATCHUNG AVE | | | | PLAINFIELD | NJ | 07060-2608 |
| CRUDUP, ALBERT | 510 ROSEMONT AVE | | | | KANNAPOLIS | NC | 28081-2542 |
| CRUDUP, DARRYL L | 150 VIRGIE WILKERSON LANE | | | | TIMBERLAKE | NC | 27583-9784 |
| CRUDUP, EDWARD L | 3627 LISBURN RD | | | | MECHANICSBURG | PA | 17055-6710 |
| CRUDUP, ELUEHUE | 3346 PARKWOOD AVE | | | | SAGINAW | MI | 48601-4417 |
| CRUDUP, FLORENCE H | 2725 WALBROOK AVE APT 116 | | | | BALTIMORE | MD | 21216-3148 |
| CRUDUP, JOHNNIE M | 745 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2963 |
| CRUDUP, JUDITH F | 25334 SAINT JAMES | | | | SOUTHFIELD | MI | 48075-1243 |
| CRUDUP, LE'MEKA S | 769 EAST ALPHA PARKWAY | | | | WATERFORD | MI | 48328-2706 |
| CRUDUP, MARGARET E | 681 LEMAY ST | | | | DETROIT | MI | 48214-3250 |
| CRUDUP, PRENETHUS | 2929 DRIFTWOOD LN | | | | SAGINAW | MI | 48601-5811 |
| CRUDUP, RICHARD J | PO BOX 523 | | | | FRANKLINTON | NC | 27525-0523 |
| CRUDUP, RIVERS M | 29014 ROSEWOOD ST | | | | INKSTER | MI | 48141-1676 |
| CRUDUP, ROBERT B | 15324 ASHLAND AVE | | | | HARVEY | IL | 60426-3013 |
| CRUDUP, THELMA | 10043 BERKSHIRE | | | | DETROIT | MI | 48224-2500 |
| CRUDUP, VERONICA A | 2225 JOSHUA LOOP | | | | DYERSBURG | TN | 38024-3889 |
| CRUEA, DALE A | PO BOX 48 | | | | SWEETSER | IN | 46987-0048 |
| CRUEA, JASON E | 305 ARCHER DR | | | | FAIRBORN | OH | 45324-5109 |
| CRUEA, RICHARD L | 885 CROOKED CREEK CIR | | | | LINEVILLE | AL | 36266-6550 |
| CRUEA, ROBERT H | 519 PARK DR APT C | | | | TRENTON | OH | 45067-9426 |
| CRUEA, SHERYL D | 603 REYNOLDS DR | | | | KOKOMO | IN | 46902-3769 |
| CRUEA, WILLIAM R | 810 E 48TH ST | | | | MARION | IN | 46953-5422 |
| CRUEL, BRENDA J | PO BOX 315 | | | | GLASSBORO | NJ | 08028-0315 |
| CRUELL, HUBERT J | 1200 FAIRVIEW AVE | | | | LIMA | OH | 45804-2630 |
| CRUES ESATATE OF CHARLES | 1014 HINCHEY RD | | | | ROCHESTER | NY | 14624-2741 |
| CRUES, CHARLES L | 1014 HINCHEY RD | | | | ROCHESTER | NY | 14624-2741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRUES, CLARENCE | 161 GRAFTON ST | | | | ROCHESTER | NY | 14621-4003 |
| CRUES, DORETHA | 1014 HINCHEY RD | | | | ROCHESTER | NY | 14624-2741 |
| CRUGER THOMAS | 4011 ADRIAN ST | | | | SHREVEPORT | LA | 71109-8222 |
| CRUGER, RICHARD A | 20045 BRIARCLIFF RD | | | | DETROIT | MI | 48221-1386 |
| CRUGHER, JERRY L | 10122 E BLUE LAKE DR | | | | MECOSTA | MI | 49332-9404 |
| CRUGHER, LARRY L | 401 MORRICE RD | | | | MORRICE | MI | 48857-2533 |
| CRUGNALE, KATHERINE | 5722 KENSINGTON WAY N | | | | PLAINFIELD | IN | 46168-7548 |
| CRUGNALE, KATHERINE | 5722 KENSISGTON WAY N | | | | PLAINFIELD | IN | 46168-7548 |
| CRUICKSHANK, ALAN J | 17 ORCHARD ST | | | | FAIRPORT | NY | 14450-2515 |
| CRUICKSHANK, BARBARA C | 4302 NORTH CHAPMAN | | | | SHAWNEE | OK | 74804 |
| CRUICKSHANK, BARBARA C | 4302 N CHAPMAN AVE | | | | SHAWNEE | OK | 74804-1255 |
| CRUICKSHANK, BARBARA R | 6505 DAKOTA ST POB 6466 | | | | BRADENTON | FL | 34281-6466 |
| CRUICKSHANK, BARBARA R | PO BOX 6466 | | | | BRADENTON | FL | 34281-6466 |
| CRUICKSHANK, DALE R | PO BOX 6466 | | | | BRADENTON | FL | 34281-6466 |
| CRUICKSHANK, DELBERT L | 3217 SALISHAN CIR | | | | FLINT | MI | 48506-2657 |
| CRUICKSHANK, DUANE A | 4302 N CHAPMAN AVE | | | | SHAWNEE | OK | 74804-1255 |
| CRUICKSHANK, KELLEY J | 2917 PARKWAY CIR | | | | STERLING HEIGHTS | MI | 48310-7132 |
| CRUICKSHANK, LINDA E | 20012 CHESTERBROOK DR | | | | MACOMB | MI | 48044-5931 |
| CRUICKSHANK, MARY A | 17 ORCHARD ST | | | | FAIRPORT | NY | 14450-2515 |
| CRUICKSHANK, MARY J | 12701 SE SUNSET HARBOR RD LOT 43 | | | | WEIRSDALE | FL | 32195-2324 |
| CRUICKSHANK, WILLIAM E | PO BOX 72 | | | | BEAVER ISLAND | MI | 49782-0072 |
| CRUICKSHANK, WILLIAM E | 263 SHORE BROOK LN | | | | WALLED LAKE | MI | 48390-4507 |
| CRUIKSHANK, DUANE A | 329 E ROOSEVELT AVE | | | | NEW CASTLE | DE | 19720-3345 |
| CRUIKSHANK, MARK A | 8832 W MORRIS ST | | | | INDIANAPOLIS | IN | 46231-1256 |
| CRUIKSHANK, MILDRED I | 4059 SE 38TH LOOP | | | | OCALA | FL | 34480-4948 |
| CRUISE AMERICA | RANDY SMALLEY | 11 W HAMPTON AVE | | | MESA | AZ | 85210-5258 |
| CRUISE AMERICA MTRHME RENTAL & SALE | 7740 NW 34TH ST | | | | DORAL | FL | 33122-1110 |
| CRUISE AMERICA MTRHME RENTAL & SALES | 7740 NW 34TH ST | | | | DORAL | FL | 33122-1110 |
| CRUISE AMERICA RV RENTAL & SALES | | 11 W HAMPTON AVE | | | | AZ | 85210 |
| CRUISE AMERICA, INC. | 11 W HAMPTON AVE | | | | MESA | AZ | 85210-5258 |
| CRUISE JR, ALVIS L | 18 FORT ZUMWALT DR | | | | O FALLON | MO | 63366-2900 |
| CRUISE, JEAN | 2876 CHAISE LN | | | | MAINEVILLE | OH | 45039-9036 |
| CRUISE, KATHLEEN M | 521 TOLLIS PKWY APT 492 | | | | BROADVIEW HTS | OH | 44147-1817 |
| CRUISE, KENNETH A | 25 OAK BLUFF CIR | | | | PLYMOUTH | MA | 02360-1356 |
| CRUISE, PHILLIP D | PO BOX 1765 | | | | CANTON | NC | 28716-1765 |
| CRUISE, RONALD R | 4403 WOLFF DR | | | | BRUNSWICK | OH | 44212-2544 |
| CRUISE, TRESSIE A | 124 BIDWELL STREET WEST | | | | BATTLE CREEK | MI | 49015-2110 |
| CRUISE, WILLIAM G | 9266 CLYO RD | | | | CENTERVILLE | OH | 45458-9103 |
| CRUISIN SPORTS | 33 INDUSTRIAL PARK DR | | | | HENDERSONVILLE | TN | 37075-2824 |
| CRUISIN SPORTS INC | 60 VOLUNTEER DR | | | | HENDERSONVILLE | TN | 37075-3155 |
| CRUISIN` SPORTS, INC. | | | | | | | |
| CRUISING EQUIP/NW SE | 5245 SHILSHOLE AVE NW | | | | SEATTLE | WA | 98107-4833 |
| CRUITT, JOHN C | 6636 ANDIRON CT | | | | WEST BLOOMFIELD | MI | 48322-3438 |
| CRUITT, MARY A | 1295 OCEAN SHORE BLVD APT 102 | | | | ORMOND BEACH | FL | 32176 |
| CRULL DENTON E (660503) | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| CRULL JR, THOMAS W | 3794 SE 59TH PL | | | | OCALA | FL | 34480-9016 |
| CRULL, BARBARA J | 16875 SE 100TH CT # R | | | | SUMMERFIELD | FL | 34491 |
| CRULL, CARL F | 806 S BROADWAY ST | | | | PENDLETON | IN | 46064-9548 |
| CRULL, CAROLYN | P. O. BOX 147 | | | | SUMMITVILLE | IN | 46070-0147 |
| CRULL, CAROLYN | PO BOX 147 | | | | SUMMITVILLE | IN | 46070-0147 |
| CRULL, CAROLYN A | 9124 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837-8207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRULL, DENTON E | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| CRULL, DONALD G | 60 SKYVIEW DR APT B | | | | CHESTERFIELD | IN | 46017-1044 |
| CRULL, ELEANOR R | 3853 BLACKHAWK DR | | | | GRANDVILLE | MI | 49418-2423 |
| CRULL, FRANCIS | 3880 S 700 E | | | | ELWOOD | IN | 46036 |
| CRULL, FRANKLIN D | 1625 OSAGE DR | | | | KOKOMO | IN | 46902-3249 |
| CRULL, FRANKLIN DALE | 1625 OSAGE DR | | | | KOKOMO | IN | 46902-3249 |
| CRULL, JEFFREY M | 3401 SAINT GEORGES WAY | | | | LOVELAND | OH | 45140 |
| CRULL, JENNIE J | 5747 W 1000 N | | | | FRANKTON | IN | 46044-9378 |
| CRULL, JUDITH KAY | 911 N 10TH ST | | | | ELWOOD | IN | 46036-1262 |
| CRULL, MATTIE L | 1812 CADILLAC CT | | | | KOKOMO | IN | 46902-2536 |
| CRULL, MICHAEL W | 104 W JULIE ANN DR | | | | PENDLETON | IN | 46064-9146 |
| CRUM DON LEWIS / JUDITH ANN CRUM | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| CRUM ESTATE OF, DAVID FOSTER | | | | | | | |
| CRUM SR, JEROLD E | 6906 STATE ROUTE 269 S | | | | CASTALIA | OH | 44824-9772 |
| CRUM TRUCKING INC | 1694 LAMMERS PIKE | | | | BATESVILLE | IN | 47006-7775 |
| CRUM, ABBIE LEE | | | | | | | |
| CRUM, AILEEN C | 573C MANONO ST | | | | HILO | HI | 96720-4432 |
| CRUM, ALBERTA K | 12023 N CEDARVIEW DR | | | | MOORESVILLE | IN | 46158-6833 |
| CRUM, ALICE | 9 PLACIDO LN SPANISH LK | | | | PORT ST LUCIE | FL | 34952 |
| CRUM, ARCHIE E | 1006 JENNINGS AVE | | | | SALEM | OH | 44460-1548 |
| CRUM, AUXIER G | 8800 MILTON CARLISLE RD | | | | NEW CARLISLE | OH | 45344-9087 |
| CRUM, BARBARA T | APT 1018 | 811 POLO ROAD | | | COLUMBIA | SC | 29223-4447 |
| CRUM, BOBBY C | 7140 ROUND HILL DR APT A1 | | | | WATERFORD | MI | 48327 |
| CRUM, BRUCE E | 4020 LOCUST LN | | | | BROWNSBURG | IN | 46112-8695 |
| CRUM, CALVIN C | 3041 BEAUMONT DR | | | | HIGHLAND | MI | 48356-2303 |
| CRUM, CLAUDE | 136 ATWOOD PL | | | | DAYTON | OH | 45431-1902 |
| CRUM, CORNIAL H | 9665 CAPRICE ST | | | | WHITE LAKE | MI | 48386-3923 |
| CRUM, DAVID R | 1109 W WAYNE ST APT 2 | | | | FORT WAYNE | IN | 46802 |
| CRUM, DEBRA LYNN | 9225 ESTERO RIVER CIRCLE | | | | ESTERO | FL | 33928-4418 |
| CRUM, DENNIS J | 3230 NEW ENGLAND ST | | | | SARASOTA | FL | 34231-7267 |
| CRUM, DON C | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CRUM, DOROTHY M | 9665 CAPRICE ST | | | | WHITE LAKE | MI | 48386-3923 |
| CRUM, DOROTHY M | 9665 CAPRICE DR | | | | WHITE LAKE | MI | 48386-3923 |
| CRUM, DORSE L | PO BOX 431 | | | | CONTINENTAL | OH | 45831-0431 |
| CRUM, DORSE LEE | PO BOX 431 | | | | CONTINENTAL | OH | 45831-0431 |
| CRUM, DOUGLAS | 380 GEORGENA CURV | | | | MONTGOMERY | AL | 36105-3157 |
| CRUM, DUANE P | 10427 OLD TAMPA BAY DR | | | | SAN ANTONIO | FL | 33576-4620 |
| CRUM, EDWARD E | 734 ARMBRUST HECLA RD | | | | MOUNT PLEASANT | PA | 15666-3531 |
| CRUM, EMORY A | 3925 LEXMONT RD S | | | | COLUMBUS | OH | 43228-3521 |
| CRUM, EUNA M | PO BOX 95 | | | | TOMAHAWK | KY | 41262-0095 |
| CRUM, EUNA M | P.O. BOX 95 | | | | TOMAHAWK | KY | 41262-0095 |
| CRUM, EVA G | 3737 AERIAL AVE | | | | DAYTON | OH | 45429-3319 |
| CRUM, FRANCIS M | 2709 W MILLER RD | | | | MORRICE | MI | 48857-9664 |
| CRUM, GEORGE W | 2805 HAMMAN DRIVE | | | | YOUNGSTOWN | OH | 44511-1829 |
| CRUM, GEORGE W | 2805 HAMMAN DR | | | | YOUNGSTOWN | OH | 44511-1829 |
| CRUM, GLENN E | 69 LEISURE LN | | | | MEDINA | OH | 44256-1286 |
| CRUM, GLORIA L | 2606 HICKORY DRIVE | | | | TROTTWOOD | OH | 45426-2074 |
| CRUM, HILLMAN | 1988 E HIGH AVE | | | | YOUNGSTOWN | OH | 44505-3561 |
| CRUM, HIRAM E | 903 OVERTON DR | | | | WEATHERFORD | TX | 76086-6341 |
| CRUM, JACK | 1034 ELIZABETH AVE | | | | MANSFIELD | OH | 44903-8959 |
| CRUM, JACKIE | 29 RIKER ST | | | | PONTIAC | MI | 48342-1363 |
| CRUM, JAMES | 4632 ELMER AVE | | | | DAYTON | OH | 45417-1339 |
| CRUM, JAMES | 4632 ELMER ST | | | | DAYTON | OH | 45417-1339 |
| CRUM, JAMES A | 107 E BOGART RD | | | | SANDUSKY | OH | 44870-6430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRUM, JAMES O | 1551 PLUM CREEK DR | | | | FINDLAY | OH | 45840-6296 |
| CRUM, JAMES P | 1869 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9554 |
| CRUM, JAMES R | 3428 WILSHIRE DR | | | | SAINT CHARLES | MO | 63301-0499 |
| CRUM, JASON R | 6730 MEANDER RUN | | | | AUSTINTOWN | OH | 44515-2134 |
| CRUM, JEROME | PO BOX 182941 | | | | ARLINGTON | TX | 76096-2941 |
| CRUM, JOHN | 6037 N QUINELLA WAY | | | | CENTERVILLE | OH | 45459 |
| CRUM, JOHN M | 13383 CLYDE RD | | | | HOLLY | MI | 48442-9010 |
| CRUM, JOHNNY R | 918 N JESTER AVE | | | | DALLAS | TX | 75211-2588 |
| CRUM, JOSEPH N | 2855 WESTVILLE LAKE RD | | | | BELOIT | OH | 44609-9349 |
| CRUM, JULIE E | 63892 SILVERLY CREEK RD | | | | MC ARTHUR | OH | 45651-8787 |
| CRUM, JULIE E | 63892 SIVERLY CREEK RD | | | | MC ARTHUR | OH | 45651-8787 |
| CRUM, LARRY E | 4813 FREER ST | | | | ROCHESTER | MI | 48306 |
| CRUM, LAVON K | 24386 10TH ST | | | | TREMPEALEAU | WI | 54661-9267 |
| CRUM, LENABELLE | 1577 W VALLEY RD | | | | ADRIAN | MI | 49221-8501 |
| CRUM, LEONARD E | 2478 TOBY RD | | | | ORION | MI | 48359-1569 |
| CRUM, LEROY H | 14855 FOREST STREET | | | | SOUTHGATE | MI | 48195-2537 |
| CRUM, LILLER V | 1502 TACOMA ST | | | | FLINT | MI | 48503-3744 |
| CRUM, LINDA S | 1644 VALLEY CREST DR | | | | COLUMBUS | OH | 43228-9717 |
| CRUM, LONNIE W | 1502 TACOMA ST | | | | FLINT | MI | 48503-3744 |
| CRUM, LONNIE WAYNE | 1502 TACOMA ST | | | | FLINT | MI | 48503-3744 |
| CRUM, LORETTA | 14855 FOREST STREET | | | | SOUTHGATE | MI | 48195-2537 |
| CRUM, LORILLIA C | 749 FAIRFAX ST | | | | YOUNGSTOWN | OH | 44505-3967 |
| CRUM, MARTHA K | 301 W WESTERN RESERVE ROAD | APT #210 | | | POLAND | OH | 44514 |
| CRUM, MARY A | 5 FITZHUGH STREET SOUTH | | | | ROCHESTER | NY | 14614-1413 |
| CRUM, MAYRA G | 10010 DAISY PADCH STREET | | | | LAS VEGAS | NV | 89183 |
| CRUM, MELVIN | 8941 WATERS ROAD | | | | ANN ARBOR | MI | 48103-9655 |
| CRUM, PAUL M | 1337 OAKDALE | | | | WARREN | OH | 44485-1975 |
| CRUM, PAUL M | 1337 OAKDALE DR NW | | | | WARREN | OH | 44485-1975 |
| CRUM, PHILLIP L | 12359 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8808 |
| CRUM, PHYLLIS J | 8161 PENN PL | | | | INDIANAPOLIS | IN | 46250-4265 |
| CRUM, RICHARD P | PO BOX 947 | | | | SANDUSKY | OH | 44871-0947 |
| CRUM, ROBERT A | 515 WESTVIEW AVE | | | | TRENTON | OH | 45067-1031 |
| CRUM, ROBERT C | 4494 BAYBERRY CT | | | | WARREN | MI | 48092-4170 |
| CRUM, ROBERT G | 308 SOUTH ST | | | | CRESTLINE | OH | 44827-1555 |
| CRUM, ROBERT J | 3325 NEWTON FALLS RD | | | | DIAMOND | OH | 44412-9614 |
| CRUM, ROBERT L | 21 PARKWOOD DR | | | | BROWNSBURG | IN | 46112-1921 |
| CRUM, ROBERT W | 4528 RAVENWOOD DR | | | | GRAND BLANC | MI | 48439-2418 |
| CRUM, S BRIAN | SCHOENER GEORGE F JR | 1628 JOHN F KENNEDY BLVD , 8 PENN CENTER PLAZA STE 1675 | | | PHILADELPHIA | PA | 19103 |
| CRUM, SANDRA M | 10427 OLD TAMPA BAY DR | | | | SAN ANTONIO | FL | 33576-4620 |
| CRUM, SHARON K | 839 JOHN ST | | | | NILES | OH | 44446-1910 |
| CRUM, SHARON M | 340 MCDONALD DR | | | | HUNTINGDON | TN | 38344 |
| CRUM, SHARON M | 65 PLEASANT DRIVE | | | | HUNTINGDON | TN | 38344-4619 |
| CRUM, SHIRLEY A | 307 SALLIOTTE RD APT 103 | | | | ECORSE | MI | 48229-1292 |
| CRUM, STEPHEN E | 1033 PEBBLE CT | | | | ANDERSON | IN | 46013-3773 |
| CRUM, THOMAS C | 12601 SHORESIDE LN | | | | WELLINGTON | FL | 33414-8006 |
| CRUM, TIMOTHY K | 5222 BITTER CREEK PL | | | | FORT WAYNE | IN | 46814-9700 |
| CRUM, VICKIE L | 1886 FAIRVIEW CT | | | | SALEM | OH | 44460-4017 |
| CRUM, VICTOR I | 11351 BUTLER ROAD | | | | HILLSBORO | OH | 45133-6646 |
| CRUM, VICTOR I | 11351 BUTLER RD | | | | HILLSBORO | OH | 45133-6646 |
| CRUM, WILLIAM C | 3189 SKANDER DR | | | | FLINT | MI | 48504-1242 |
| CRUM, WILLIAM J | PO BOX 1412 | | | | INEZ | KY | 41224-1412 |
| CRUMB, CURTIS D | 159 COPPERHEAD RD | | | | LINDEN | TN | 37096-6236 |
| CRUMB, FLORENCE M | 542 S BROADWAY APT F19 | | | | PENNSVILLE | NJ | 08070-2674 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRUMB, HERBERT H | 112 CHERRY LN | | | | NEW CASTLE | DE | 19720-2761 |
| CRUMB, IRVING B | 872 ENGLEWOOD AVE APT 19 | | | | BUFFALO | NY | 14223-2344 |
| CRUMB, IRVING BURLIN | 872 ENGLEWOOD AVE APT 19 | | | | BUFFALO | NY | 14223-2344 |
| CRUMB, JOHN G | 8136 E WESLEY LN | | | | NORTH WEBSTER | IN | 46555-9712 |
| CRUMB, MARJORIE L | 607 DEWITT RD | | | | WEBSTER | NY | 14580-1333 |
| CRUMB, ROBERT D | 1387 WELLS ST | | | | BURTON | MI | 48529-1248 |
| CRUMB, ROBERT D | 2211 RIDGELINE DR | | | | LANSING | MI | 48912-3429 |
| CRUMB, ROBERT D | 1613 GREENBROOK LN | | | | FLINT | MI | 48507-2353 |
| CRUMBACK-SYMONS CHEVROLET, INC. | RICHARD CRUMBACK | 624 STATE RTE 930 E | | | NEW HAVEN | IN | 46774 |
| CRUMBACK-SYMONS CHEVROLET, INC. | 624 STATE RTE 930 E | | | | NEW HAVEN | IN | 46774 |
| CRUMBAKER, ALAN L | 980 BOULDER | | | | W ALEXANDRIA | OH | 45381-9539 |
| CRUMBAKER, ALAN L | 980 BOULDER DR | | | | W ALEXANDRIA | OH | 45381-9539 |
| CRUMBAUGH, SANDRA L | 2402 SARATOGA LN | | | | CHINO HILLS | CA | 91709 |
| CRUMBLEY, B J | 1100 CRUMBLEY RD | | | | MC DONOUGH | GA | 30252 |
| CRUMBLEY, CHRISTOPHER M | 1719 MARTINIQUE DR | | | | MANSFIELD | TX | 76063-8547 |
| CRUMBLEY, CHRISTOPHER M. | 1719 MARTINIQUE DR | | | | MANSFIELD | TX | 76063-8547 |
| CRUMBLEY, HELEN A | 110 ROSEBURY DR | | | | CANTON | GA | 30115-7556 |
| CRUMBLEY, J L | P O BOX 1158 | | | | MCDONOUGH | GA | 30253 |
| CRUMBLEY, LARRY L | 65 WEATHERSTONE WAY | | | | SHARPSBURG | GA | 30277-1711 |
| CRUMBLEY, MYLES A | 157 CHOCTAW DR | | | | WENTZVILLE | MO | 63385-3348 |
| CRUMBLEY, SALLY W | 2620 CAMBRIDGE PARK DR | | | | DULUTH | GA | 30096-7016 |
| CRUMBLEY, SALLY W | 727 ANDOVER LN | | | | ALBANY | GA | 31705-1252 |
| CRUMBOUGH, HERBERT L | 2424 DUNCANSBY DR SW | | | | DECATUR | AL | 35603-1196 |
| CRUMBSY, BERNICE O | 985 WINDBURN DRIVE | | | | EAST POINT | GA | 30344 |
| CRUMBY, ELBA | 7801 ROMNEY RD | | | | FT WORTH | TX | 76134-4446 |
| CRUMBY, WAYNE | 1085 EAST CHESTER ROAD | | | | RICHMOND | IN | 47374-9570 |
| CRUME, PATRICIA A | 1727 INVERNESS DR | | | | MARYVILLE | TN | 37801-7898 |
| CRUMES, GREGORY L | 2405 W 12TH ST | | | | ANDERSON | IN | 46016-3018 |
| CRUMES, LAURINE B | 2405 W 12TH ST | | | | ANDERSON | IN | 46016-3018 |
| CRUMES, REBECCA K | 3044 NICHOL AVE | | | | ANDERSON | IN | 46011-3162 |
| CRUMIT, JIMMY J | 758 DEERWOOD DR | | | | DEFIANCE | OH | 43512-8126 |
| CRUMLEY DONALD L (312832) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| CRUMLEY, BOBBY D | 770 COUNTY ROAD 12 | | | | PIEDMONT | AL | 36272-3657 |
| CRUMLEY, BYRON D | 8334 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9589 |
| CRUMLEY, CAROLYN L | 1750 S COUNTY ROAD 1380 E | | | | FRANKFORT | IN | 46041-8997 |
| CRUMLEY, DONALD L | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| CRUMLEY, ELISSA S | 1811 BEDFORD RD | | | | LANSING | MI | 48911-1002 |
| CRUMLEY, EVA M | P O BOX 264 | | | | BERTRAND | MO | 63823-0264 |
| CRUMLEY, FRANCES M | 201 E JEFFERSON ST APT 118 | | | | CRAWFORDSVILLE | IN | 47933-2841 |
| CRUMLEY, GLENN W | PO BOX 557 | | | | ARAGON | GA | 30104-0557 |
| CRUMLEY, JEFFREY A | 10164 NANCYS BLVD APT 1 | | | | GROSSE ILE | MI | 48138-2120 |
| CRUMLEY, JOHNNY L | 172 UNCLE AB RD AB | | | | DAHLONEGA | GA | 30533 |
| CRUMLEY, JOHNNY V | 3888 LEDAN RD | | | | GAINESVILLE | GA | 30506-2019 |
| CRUMLEY, LARRY W | 2649 FOREST RUN DRIVE | | | | LEWISBURG | TN | 37091-7300 |
| CRUMLEY, ROBERT F | 13458 WINGATE LN | | | | BRIGHTON | MI | 48116-8598 |
| CRUMLEY, VIRGINIA D | 8310 RUTHERFORD AVE | | | | BURBANK | IL | 60459-2358 |
| CRUMLEY, VIRGINIA D | 8310 SO RUTHERFORD | | | | BURBANK | IL | 60459-2358 |
| CRUMLEY, WANDA M | PO BOX 307 | | | | PENDLETON | IN | 46064-0307 |
| CRUMLIN, JAMES | 9109 ANCHOR MARK DRIVE | | | | INDIANAPOLIS | IN | 46236-8552 |
| CRUMLIN, JAMES | C/O JOHAN GORMAL | 9109 ANCHOR MARK DR | | | INDIANAPOLIS | IN | 46236-8552 |
| CRUMLISH, JAMES P | 21 HEMLOCK RD | | | | ASHEVILLE | NC | 28803-3046 |
| CRUMLISH, MARTHA J | 194 SAUSALITO DR | | | | EAST AMHERST | NY | 14051-1469 |
| CRUMLISH, TIMOTHY J | 1107 N VERMONT AVE | | | | ROYAL OAK | MI | 48067-1454 |
| CRUMLY, TIMOTHY A | 135 MILL ST. | | | | SOMERVILLE | OH | 45064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRUMM VICTORIA | 688 ANTELOPE DR LOT 79 | | | | ROCK SPRINGS | WY | 82901-3053 |
| CRUMM, EDNA L | 11426 FLINT LANE | | | | BOKEELIA | FL | 33922-3010 |
| CRUMM, EDNA L | 3158 MORRISH RD | | | | FLUSHING | MI | 48433-2211 |
| CRUMM, HERBERT | 5660 ROYAL PALM BEACH BLVD | | | | ROYAL PALM BEACH | FL | 33411-8874 |
| CRUMM, MATTHEW B | 3158 MORRISH RD | | | | FLUSHING | MI | 48433 |
| CRUMM, THOMAS A | 4814 8TH RD S | | | | ARLINGTON | VA | 22204-1436 |
| CRUMMEL, CECIL L | 12724 FORT CUSTER DR | | | | GALESBURG | MI | 49053-8732 |
| CRUMMEL, EUGENE C | 9404 29TH ST S | | | | SCOTTS | MI | 49088-7706 |
| CRUMMEL, JEFFERY J | 1698 DOUGWOOD DR | | | | MANSFIELD | OH | 44904-1807 |
| CRUMMER, ELAINE M | 3028 N GLEANER RD | | | | FREELAND | MI | 48623-8801 |
| CRUMMER, ROBERT E | 3028 N GLEANER RD | | | | FREELAND | MI | 48623-8801 |
| CRUMMIE, DAVID A | 530 KINGSWOOD DR S | | | | SPRINGFIELD | OH | 45503 |
| CRUMMIE, DAVID D | 530 KINGSWOOD DRIVE SOUTH | | | | SPRINGFIELD | OH | 45503-5503 |
| CRUMP CURLEN | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| CRUMP DONALD J (450074) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CRUMP HAROLD JUNIOR | CRUMP, HAROLD JUNIOR | 5015 SOUTHPARK DR STE 250 | | | DURHAM | NC | 27713-7736 |
| CRUMP II, EARL O | 1400 N STATE HIGHWAY 360 APT 928 | | | | MANSFIELD | TX | 76063-3523 |
| CRUMP II, EARL OWEN | 1400 N STATE HIGHWAY 360 APT 928 | | | | MANSFIELD | TX | 76063-3523 |
| CRUMP JR, HAROLD | 1812 WASHINGTON AVE APT 103 | | | | SAN LEANDRO | CA | 94577-5846 |
| CRUMP JR, RAYMOND | 14550 FAUST AVE | | | | DETROIT | MI | 48223 |
| CRUMP LARRY (644348) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CRUMP LOUIS | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| CRUMP LOUIS | 508 CARTER DR | | | | COPPELL | TX | 75019-4051 |
| CRUMP ROBERT L (466912) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRUMP THOMAS E SR (470145) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| CRUMP, ALBERT J | 573 E AMHERST ST | | | | BUFFALO | NY | 14215 |
| CRUMP, ALBERT J | 3413 CROYDON RD | | | | BALTIMORE | MD | 21207-4547 |
| CRUMP, AMY | P O BOX 7515 | | | | BLOOMFIELD HI | MI | 48302 |
| CRUMP, AMY | PO BOX 7515 | | | | BLOOMFIELD | MI | 48302-7515 |
| CRUMP, ANGELA K | 1404 W TREE LN | | | | MUNCIE | IN | 47302-8695 |
| CRUMP, ANTOINE | 3520 W CARROLL AVE APT 100 | | | | CHICAGO | IL | 60624 |
| CRUMP, BARBARA E | 3504 E AZALEA LN | | | | MUNCIE | IN | 47302-8682 |
| CRUMP, BERNARD | 4752 HAMPTON RIDGE LN | | | | ARLINGTON | TN | 38002-7554 |
| CRUMP, CARL D | 20887 BETHLAWN BLVD | | | | FERNDALE | MI | 48220-2203 |
| CRUMP, CARL N | 4044 ORIOLE AVE SW | | | | WYOMING | MI | 49509-4335 |
| CRUMP, CHARLES A | 2751 PATRICK HENRY ST # E205 | | | | AUBURN HILLS | MI | 48326 |
| CRUMP, CLARENCE E | 4329 SARAH DR | | | | ENGLEWOOD | OH | 45322-2550 |
| CRUMP, CLIFTON | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| CRUMP, COLEY B | 116 BABBS DR | | | | HOT SPRINGS | AR | 71913-9493 |
| CRUMP, CONNIE | 1032 BAYBERRY CT APT 14 | | | | LANSING | MI | 48917-2012 |
| CRUMP, DEBORAH A | 1941 ORLEANS ST APT 636 | | | | DETROIT | MI | 48207-2754 |
| CRUMP, DEBORAH ANN | 1941 ORLEANS ST APT 636 | | | | DETROIT | MI | 48207-2754 |
| CRUMP, DEBRA R | 248 LASSEIGNE STREET | | | | PONTIAC | MI | 48341-1077 |
| CRUMP, DIANE | 4636 N JOSEY LN APT 1518 | | | | CARROLLTON | TX | 75010-4641 |
| CRUMP, DONALD J | 727 RABBIT HILL DR | | | | MOSCOW MILLS | MO | 63362-2037 |
| CRUMP, DONALD J | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CRUMP, DOROTHY N | 3380 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9400 |
| CRUMP, DOUGLAS M | PO BOX 153188 | | | | IRVING | TX | 75015-3188 |
| CRUMP, EARL O | 1570 STIRLING AVE | | | | PONTIAC | MI | 48340-1343 |
| CRUMP, EARNESTINE | 1570 STIRLING AVE | | | | PONTIAC | MI | 48340-1343 |
| CRUMP, EDWIN R | 929 JEFFERSON ST APT 307 | | | | KANSAS CITY | MO | 64105-1343 |
| CRUMP, ELLA M | 2023 FELICIA AVE | | | | YOUNGSTOWN | OH | 44504-1413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRUMP, FRANCIS H | 22551 RAMBLING DR | | | | MACOMB | MI | 48044-3740 |
| CRUMP, GARY L | 40332 TESORO LN | | | | PALMDALE | CA | 93551-4831 |
| CRUMP, GERALD L | 16469 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1536 |
| CRUMP, HARLEY M | 501 COUNTY ROAD 804 | | | | BLUE MOUNTAIN | MS | 38610-9397 |
| CRUMP, HAYDEN R | 2726 CAMELOT DR | | | | NEWTON | NC | 28658-8358 |
| CRUMP, HERMAN W | 4101 KINGS CT | | | | OKLAHOMA CITY | OK | 73121-2052 |
| CRUMP, III,JOHN W | 1302 W PAGODA PATH S | | | | MARTINSVILLE | IN | 46151-5846 |
| CRUMP, JAMES E | 7838 S HALLDALE AVE | | | | LOS ANGELES | CA | 90047-2858 |
| CRUMP, JAMES H | 33273 BERNICE AVE 4 | | | | PAW PAW | MI | 49079 |
| CRUMP, JAMES L | 3380 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9400 |
| CRUMP, JAMES W | 80 RENSHAW AVE | | | | EAST ORANGE | NJ | 07017-3911 |
| CRUMP, JERRY D | 9129 LAKESIDE DR | | | | PERRINTON | MI | 48871-9639 |
| CRUMP, JERRY DWAINE | 9129 LAKESIDE DR | | | | PERRINTON | MI | 48871-9639 |
| CRUMP, JIMMY H | 1006 GRAND AVE | | | | CLEBURNE | TX | 76033-5202 |
| CRUMP, JOHNNIE L | 216 N FRANCIS AVE | | | | LANSING | MI | 48912-4112 |
| CRUMP, JOSHUA E | 1570 STIRLING AVE | | | | PONTIAC | MI | 48340-1343 |
| CRUMP, JOSHUA EARL | 1570 STIRLING AVE | | | | PONTIAC | MI | 48340-1343 |
| CRUMP, JOYCE E | 8175 N PORT | | | | GRAND BLANC | MI | 48439-8062 |
| CRUMP, LARRY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CRUMP, LARRY E | 1906 WINFIELD PARK DR | | | | GREENFIELD | IN | 46140-2799 |
| CRUMP, LARRY W | 10157 AIR HILL RD | | | | BROOKVILLE | OH | 45309-7301 |
| CRUMP, LEON N | PO BOX 55523 | | | | OKLAHOMA CITY | OK | 73155-0523 |
| CRUMP, LINDA I | 3015 3 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-3119 |
| CRUMP, MARCIA SUE | 4800 NICHOLS RD | | | | MASON | MI | 48854-9549 |
| CRUMP, MARGERIE | PO BOX 431276 | | | | PONTIAC | MI | 48343-1276 |
| CRUMP, MARIA A | 19203 N 29TH AVE LOT 159 | | | | PHOENIX | AZ | 85027-4940 |
| CRUMP, MARIE G | 443 RICH GAP RD | | | | BLAIRSVILLE | GA | 30512-5843 |
| CRUMP, MARILYN D | 2274 S 108TH EAST AVE | | | | TULSA | OK | 74129-4836 |
| CRUMP, MARK R | 4887 MILDRED AVE SE | | | | KENTWOOD | MI | 49508-4759 |
| CRUMP, MARY Q | 5412 CANDLEWOOD DR | | | | NORTHPORT | AL | 35473-1166 |
| CRUMP, MICHAEL R | 2800 NW 44TH ST APT 315 | | | | OAKLAND PARK | FL | 33309-4375 |
| CRUMP, RALPH C | ATTN: CASHIERS OFFICE | GRAND RAPIDS HOME FOR | 3000 MONROE | | GRAND RAPIDS | MI | 49505 |
| CRUMP, RANDY H | 2349 WALLIS AVE | | | | OVERLAND | MO | 63114-3415 |
| CRUMP, ROBERT A | 3885 DEER TRAIL AVE. | | | | MINERAL RIDGE | OH | 44440 |
| CRUMP, ROBERT E | 92 S PADDOCK ST | | | | PONTIAC | MI | 48342-2625 |
| CRUMP, ROBERT G | 5515 PHILIP ST | | | | DETROIT | MI | 48224-2943 |
| CRUMP, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRUMP, ROBERT L | 2876 SILVERSTONE LN | | | | WATERFORD | MI | 48329-4535 |
| CRUMP, ROBERT R | 148 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8003 |
| CRUMP, RODNEY J | 36 S PIONEER ST | | | | N FT MYERS | FL | 33917-2617 |
| CRUMP, RUTH A | 148 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8003 |
| CRUMP, SADIE M | 5805 S MARSH BANK LN APT 201 | | | | CLARKSTON | MI | 48346-3092 |
| CRUMP, SADIE M | 5805 S MARSH BANK LN | APT 201 | | | CLARKSTON | MI | 48346-3092 |
| CRUMP, SHEILA C | 1188 RIVER VALLEY DR APT 9 | | | | FLINT | MI | 48532-2955 |
| CRUMP, SHERMAN | 115 MCINTOSH PLACE DR | | | | FAYETTEVILLE | GA | 30214-7318 |
| CRUMP, SHIRLEY D | 3452 RANGELEY DRIVE NO. | 2 | | | FLINT | MI | 48503 |
| CRUMP, STEPHEN A | 4345 W 200 N | | | | PORTLAND | IN | 47371-8597 |
| CRUMP, TERRY L | 810 N 4TH ST | | | | OKEMAH | OK | 74859-1406 |
| CRUMP, THOMAS | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| CRUMP, THOMAS H | 20052 FENELON ST | | | | DETROIT | MI | 48234-2206 |
| CRUMP, THOMAS H | 1106 M. REEVES DRIVE | | | | DETROIT | MI | 48201 |
| CRUMP, VERNA J | 52 CHARLES LN | | | | PONTIAC | MI | 48341-2925 |
| CRUMP, VINITHA | 10157 AIR HILL RD | | | | BROOKVILLE | OH | 45309-7301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRUMP, VIRGINIA | 11775 PAYTON ST | | | | DETROIT | MI | 48224-1521 |
| CRUMP, VIVIAN E | 251 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2751 |
| CRUMP, VIVIAN E | 251 EARLMOOR | | | | PONTIAC | MI | 48341-2751 |
| CRUMP, WAYNE N | 2820 ABERDEEN DR | | | | FLOWER MOUND | TX | 75022-4347 |
| CRUMP, WAYNE NMI | 2820 ABERDEEN DR | | | | FLOWER MOUND | TX | 75022-4347 |
| CRUMP, WILLIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| CRUMPLER, GIZELLE | 25 PATCHEN AVE APT 2H | | | | BROOKLYN | NY | 11221 |
| CRUMPLER, HOKE E | 806A OSAGE ST | | | | MANHATTEN | KS | 66502-5947 |
| CRUMPLER, HOKE E | 457 WARNER PARK RD | | | | MANHATTAN | KS | 66503-3150 |
| CRUMPLER, LEROY D | 509 MAPLE ST | | | | LIBERTY | MO | 64068-1514 |
| CRUMPLER, LEROY D | 509 MAPLE STREET | | | | LIBERTY | MO | 64068-1514 |
| CRUMPLEY, EULA F | 13000 VENTURA LN | | | | OKLAHOMA CITY | OK | 73165-7916 |
| CRUMPLEY, LOYD R | 13000 VENTURA LN | | | | OKLAHOMA CITY | OK | 73165-7916 |
| CRUMPLEY, MICHAEL D | 9218 SOUTHLAND PARK DR N | | | | SHREVEPORT | LA | 71118-3022 |
| CRUMPLEY, MICHAEL DAVID | 9218 SOUTHLAND PARK DR N | | | | SHREVEPORT | LA | 71118-3022 |
| CRUMPS PONTIAC CADILLAC GMC, INC. | BRIAN CRUMP | 655 W MAIN ST | | | TREMONTON | UT | 84337-1507 |
| CRUMPS PONTIAC CADILLAC GMC, INC. | 655 W MAIN ST | | | | TREMONTON | UT | 84337-1507 |
| CRUMPTON, ALBERT E | 1281 N WASHINGTON ST 209 | | | | LIVINGSTON | AL | 35470 |
| CRUMPTON, ANNA M | 705 SPRING VALLEY DR | | | | INDIANAPOLIS | IN | 46231-2552 |
| CRUMPTON, BOYD W | 9013 OLD LEMAY FERRY RD | | | | HILLSBORO | MO | 63050-2545 |
| CRUMPTON, CARLOTTA | 20156 TERRELL ST | | | | DETROIT | MI | 48234-3207 |
| CRUMPTON, CLIFFORD R | 804 PEACH ORCHARD LN | | | | BALTIMORE | MD | 21222-6256 |
| CRUMPTON, DONALD H | 232 COUNTY ROAD 221 | | | | MOULTON | AL | 35650-6490 |
| CRUMPTON, HUGH | PO BOX 3511 | | | | SAGINAW | MI | 48605 |
| CRUMPTON, JANICE T | 18027 OHIO ST | | | | DETROIT | MI | 48221-2517 |
| CRUMPTON, JANICE T | 18027 OHIO | | | | DETROIT | MI | 48221-2517 |
| CRUMPTON, JOANN | 3205 N BANCROFT ST | | | | INDIANAPOLIS | IN | 46218-2336 |
| CRUMPTON, JOSEPH | 2355 BRIXHAM AVE | | | | ORLANDO | FL | 32828-7943 |
| CRUMPTON, JULIE | 2146 UNION CROSS RD | | | | LEXINGTON | TN | 38351-6428 |
| CRUMPTON, LEE E | 5250 ALTER RD | | | | DETROIT | MI | 48224-2902 |
| CRUMPTON, MAGGIE L | 4147 WEBBER ST | | | | SAGINAW | MI | 48601-4148 |
| CRUMPTON, NIEKA S | 14500 E 36TH PL S | | | | INDEPENDENCE | MO | 64055-3423 |
| CRUMPTON, RETHER L | 17300 SOUTHFIELD FWY APT 517 | | | | DETROIT | MI | 48235-3377 |
| CRUMPTON, ROBERT J | 705 SPRING VALLEY DR | | | | INDIANAPOLIS | IN | 46231-2552 |
| CRUMPTON, WILLIE A | 2615 E 36TH ST | | | | INDIANAPOLIS | IN | 46218-1279 |
| CRUMRINE JR, CHARLES S | 15109 E GLENDORA DR | | | | FOUNTAIN HLS | AZ | 85258-3102 |
| CRUMRINE VICTOR | CRUMRINE, VICTOR | 9000 MIDATLANTIC DR | | | MT LAUREL | NJ | 80541 |
| CRUMRINE, DONALD | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| CRUMRINE, MILDRED M. | 14506 COUNTY ROAD C2 | | | | NEW BAVARIA | OH | 43548-9736 |
| CRUMRINE, MILDRED M. | 14506 COUNTY RD C2 | | | | NEW BAVARIA | OH | 43548-9736 |
| CRUMRINE, VICTOR | 9000 MIDLANTIC DR | | | | MOUNT LAUREL | NJ | 08054-1504 |
| CRUNK MICHELLE | 57 COYOTE HILLS ST | | | | HENDERSON | NV | 89012-4460 |
| CRUNK ROBERT (459051) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CRUNK, CLAIRE A | 23478 PINEWOOD DR | | | | TAYLOR | MI | 48180-3377 |
| CRUNK, DAISY E | 100 WEST SEDAR ST | | | | NEW BADEN | IL | 62265 |
| CRUNK, PETER J | 9018 KATHERINE ST | | | | TAYLOR | MI | 48180-2841 |
| CRUNK, PETER JAMES | 9018 KATHERINE ST | | | | TAYLOR | MI | 48180-2841 |
| CRUNK, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRUNK, WILLIAM M | 21628 WOODBURN RD | | | | WOODBURN | IN | 46797-9557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRUNKILTON, JAMES E | 549 W RIVER ST | | | | DEERFIELD | MI | 49238-9632 |
| CRUNKILTON, JAMES ELTON | 549 W RIVER ST | | | | DEERFIELD | MI | 49238-9632 |
| CRUNKILTON, MARGARET M | 2500 REDSTONE RD APT69 | | | | HUNTSVILLE | AL | 35803-2178 |
| CRUNKLETON, MARTHA G. | 7108 FOREST LN | | | | UNION CITY | GA | 30291-2304 |
| CRUNKLETON, MILDRED C | PO BOX 36 | | | | TURIN | GA | 30289-0036 |
| CRUNKLETON, MILDRED C | P O BOX 36 | | | | TURIN | GA | 30289-0036 |
| CRUPE, DOLLY | 2426 CALL RD | | | | STOW | OH | 44224 |
| CRUPI, DAVID P | 455 LAUREL CIR | | | | TYRONE | GA | 30290-2039 |
| CRUPPE, JAMES D | 286 SHARON DR | | | | ROCHESTER | NY | 14626-1949 |
| CRUPPENINK JR, FRANK E | 11840 SILVER CREEK DR APT 4 | | | | BIRCH RUN | MI | 48415-9250 |
| CRUPPENINK, CHAD S | 5605 MAPLE PARK DRIVE | | | | FLINT | MI | 48507-3970 |
| CRUPPENINK, CHAD STEPHEN | 5605 MAPLE PARK DRIVE | | | | FLINT | MI | 48507-3970 |
| CRUPPENINK, RANDY S | 4388 CARMANWOOD DR | | | | FLINT | MI | 48507-5602 |
| CRUPPENINK, RANDY STEPHEN | 4388 CARMANWOOD DR | | | | FLINT | MI | 48507-5602 |
| CRUPPENINK, RICK G | 4072 AUTUMN VIEW CT | | | | FENTON | MI | 48430-9120 |
| CRUPPENINK, RICK GENE | 4072 AUTUMN VIEW CT | | | | FENTON | MI | 48430-9120 |
| CRUPPENINK, RONALD S | 12110 BOLDREY DR | | | | FENTON | MI | 48430-9654 |
| CRUPPENINK, RYAN T | 12141 S SAGINAW ST APT 14 | | | | GRAND BLANC | MI | 48439-1435 |
| CRUPPENINK, THOMAS D | 123 WISCONSIN AVE | | | | WESTVILLE | IL | 61883-1829 |
| CRUSADER CASH ADVANCE | 3025 W SAGINAW ST | | | | LANSING | MI | 48917-2333 |
| CRUSADER INCORPORATED | 2620 REMICO ST SW | | | | WYOMING | MI | 49519-2408 |
| CRUSADER URBAN NEWS FOUNDATION | 6620 BERWICK RD | | | | CLEVELAND | OH | 44104-3906 |
| CRUSAN, DONALD L | 105 IETTO DRIVE | | | | BUTLER | PA | 16001-1265 |
| CRUSE COMMUNICATIONS | 4903 DAWN AVE | | | | EAST LANSING | MI | 48823 |
| CRUSE JR, JACK B | 1421 PARK MEADOW WAY | | | | BEECH GROVE | IN | 46107-1970 |
| CRUSE, BEVERLY | 7575 BURNS DR | | | | BROWNSBURG | IN | 46112-9274 |
| CRUSE, BOBBY L | PO BOX 553 | | | | NEWTON FALLS | OH | 44444-0553 |
| CRUSE, BROOKSIE ANN | WATSON LOUIS H JR | 628 N STATE ST | | | JACKSON | MS | 39202-3203 |
| CRUSE, CHARLES E | 2137 JEFFERSON ST SW | | | | WARREN | OH | 44485-3457 |
| CRUSE, CHERYL A | 1141 W CURRY RD | | | | GREENWOOD | IN | 46143-8674 |
| CRUSE, DANIEL T | 275 MOUNT MORIAH RD | | | | AUBURN | GA | 30011-2944 |
| CRUSE, DIANA C | PO BOX 87114 | | | | CANTON | MI | 48187-0114 |
| CRUSE, DOROTHY L | 2524 S 9TH AVE | | | | BROADVIEW | IL | 60155-4804 |
| CRUSE, DWAYNE E | 14200 VANCE JACKSON RD | APT 2102 | | | SAN ANTONIO | TX | 78249-1898 |
| CRUSE, DWAYNE E | 3431 CANYON MAPLE | | | | SAN ANTONIO | TX | 78261 |
| CRUSE, ELBA A | 5150 CASE AVE #309-NORTH | | | | PLEASANTON | CA | 94566-3210 |
| CRUSE, ETHEL M | 1629 BRANDONHALL DR | C/O SHIRLEY A GARRISON | | | MIAMISBURG | OH | 45342-6351 |
| CRUSE, FREDRICK N | 7575 BURNS DR | | | | BROWNSBURG | IN | 46112-9274 |
| CRUSE, GLORIA | 43099 HIDDENCOVE CT APT 1513 | | | | NOVI | MI | 48375-3286 |
| CRUSE, HUBERT L | 7100 ULMERTON RD LOT 290 | | | | LARGO | FL | 33771-5100 |
| CRUSE, IRENE | 182 GRANT DR # 20 | | | | CHILLICOTHE | OH | 45601 |
| CRUSE, JAMES E | 93 RIDGE CREEK DR | | | | JANESVILLE | WI | 53548-5842 |
| CRUSE, JEANETTE A | 349 7TH ST SW | | | | WARREN | OH | 44485-4054 |
| CRUSE, JUDITH M | 420 BERCADO CIR APT 2 | | | | MISHAWAKA | IN | 46544-4128 |
| CRUSE, LARRY D | 1141 W CURRY RD | | | | GREENWOOD | IN | 46143-8674 |
| CRUSE, LORRIE A | 2779 DUNSTAN DR NW | | | | WARREN | OH | 44485-1508 |
| CRUSE, LU ANN C | 420 KEDZIE ST | | | | EAST LANSING | MI | 48823-3532 |
| CRUSE, MARY S | 2059 GLENCOE RD | | | | CULLEOKA | TN | 38451-2149 |
| CRUSE, MICHAEL E | 1926 ADRIAN CIR | | | | SANDUSKY | OH | 44870 |
| CRUSE, NAKITA C | 14200 VANCE JACKSON RD | APT 2102 | | | SAN ANTONIO | TX | 78249-1898 |
| CRUSE, NAKITA C | 25675 OVERLOOK PKWY APT 1306 | | | | SAN ANTONIO | TX | 78260 |
| CRUSE, PERRY D | 5551 PARAGON RD | | | | MARTINSVILLE | IN | 46151-9465 |
| CRUSE, RICHARD D | 349 GREENDALE DR | | | | JANESVILLE | WI | 53546-1946 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRUSE, RONALD E | N7125 COUNTY RD E | | | | ALBANY | WI | 53502-9771 |
| CRUSE, ROOSEVELT | 43099 HIDDENCOVE CT APT 1513 | | | | NOVI | MI | 48375-3286 |
| CRUSE, VERA H | 7133 SOUTH CENTERLINE RD. | | | | NINEVEH | IN | 46164 |
| CRUSE, VERA H | 7133 S CENTER LINE RD | | | | NINEVEH | IN | 46164-9210 |
| CRUSE, VICTOR H | 2704 ENGLEWOOD DR | | | | TUSCALOOSA | AL | 35405-8879 |
| CRUSE, VICTOR R | 13 WOODSIDE LANE | | | | ANDOVER | CT | 06232 |
| CRUSE, VIRGINIA E | 2704 ENGLEWOOD DR | | | | TUSCALOOSA | AL | 35405-8879 |
| CRUSE, WILLIAM C | 7326 STATE ROUTE 19 UNIT 912 | | | | MOUNT GILEAD | OH | 43338-9487 |
| CRUSE, WILLIAM E | 18251 JUPITER LANDINGS DRIVE | | | | JUPITER | FL | 33458-3356 |
| CRUSENBERRY, BETTY | PO BOX 13186 | | | | DAYTON | OH | 45413-0186 |
| CRUSENBERRY, JOSEPH L | 4373 ARROWROCK AVE | | | | DAYTON | OH | 45424-5003 |
| CRUSENBERRY, LLOYD | 4373 ARROWROCK AVE | | | | DAYTON | OH | 45424-5003 |
| CRUSENBERRY, LLOYD | 102 CHAMPAN RD | | | | DRYDEN | VA | 24243-4243 |
| CRUSENBERRY,JOSEPH L | 4373 ARROWROCK AVE | | | | DAYTON | OH | 45424-5003 |
| CRUSER, RICHARD D | 1409 RT. #33 | | | | HAMILTON SQ | NJ | 08690 |
| CRUSET, STEVEN W | 4124 MARICARR DR | | | | KETTERING | OH | 45429-3206 |
| CRUSEY, NANCY L | 6210 FLEMINGTON RD | | | | DAYTON | OH | 45459-1906 |
| CRUSITA HERRERA | 2969 MONMOUTH ST | | | | SAGINAW | MI | 48601-6211 |
| CRUSIUS, LORETTA | 2525 1ST ST APT 402 | | | | FORT MYERS | FL | 33901-2432 |
| CRUSOE, EDDIE L | 1810 STONEY RIDGE CT | | | | MANSFIELD | OH | 44904-1836 |
| CRUSOE, EVA J | 201 E EDGEWOOD BLVD | APT D | | | LANSING | MI | 48911-5854 |
| CRUSOE, EVA J | 201 E EDGEWOOD BLVD D | | | | LANSING | MI | 48911-5854 |
| CRUSOE, JOHN C | 4127 BOLD MDWS | | | | OAKLAND TOWNSHIP | MI | 48306-1489 |
| CRUSOE, MARYANN E | PO BOX 401 | | | | DALLESPORT | WA | 98617-0401 |
| CRUSON, BRIAN A | 4444 SYCAMORE ST APT 14 | | | | HOLT | MI | 48842-6617 |
| CRUSOR SONDRA | 4834 PARKGLEN AVE | | | | LOS ANGELES | CA | 90043-1012 |
| CRUSSE, ROBERT | 7420 HOLABIRD AVE | | | | BALTIMORE | MD | 21222-1826 |
| CRUST, RAYMOND B | 606 ROCK HARBOR DR | | | | GRANBURY | TX | 76048-2840 |
| CRUTCH, CALVIN C | 208 CATALINA DR | | | | DEFIANCE | OH | 43512-3011 |
| CRUTCHER BARBARA R | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| CRUTCHER JR, DAVID L | 463 W HUDSON AVE | | | | DAYTON | OH | 45406-4834 |
| CRUTCHER'S AUTO REPAIR | 1906 COLUMBIA AVE | | | | FRANKLIN | TN | 37064-3928 |
| CRUTCHER, ALMA | 4072 32ND ST | | | | DETROIT | MI | 48210-2555 |
| CRUTCHER, BARBARA R | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRUTCHER, CHARLOTTE S | 3000 VALERIE ARMS DR APT 3 | | | | DAYTON | OH | 45405-2027 |
| CRUTCHER, CHRIS | 2409 GREENS MILL RD LOT 12 | | | | COLUMBIA | TN | 38401-6191 |
| CRUTCHER, DARRYL A | 1241 CUMBERLAND AVE | | | | DAYTON | OH | 45406-5957 |
| CRUTCHER, DAVID | 921 CRESTMORE AVE | | | | DAYTON | OH | 45407-1216 |
| CRUTCHER, FLORENCE | 2756 MOUNT VERNON RD | | | | CHAPEL HILL | TN | 37034-2432 |
| CRUTCHER, HERMAN | 18033 FAIRFIELD ST | | | | DETROIT | MI | 48221-2742 |
| CRUTCHER, JAMES E | 2134 WINCHESTER RD. N.W. | | | | HUNTSVILLE | AL | 35810-1643 |
| CRUTCHER, JOHN C | 3936 GILFORD CIR | | | | LANSING | MI | 48911-4307 |
| CRUTCHER, KATHRYN P | 18033 FAIRFIELD ST | | | | DETROIT | MI | 48221-2742 |
| CRUTCHER, KENNETH L | 8102 ROYAL HART DR | | | | NEW PORT RICHEY | FL | 34653-5053 |
| CRUTCHER, LAWSON | 1710 ACADEMY PL | | | | DAYTON | OH | 45406-4601 |
| CRUTCHER, NANCY | 2594 MCCOLLUM AVE | | | | FLINT | MI | 48504-2316 |
| CRUTCHER, R K | 6453 MAPLE HILLS DR | | | | BLOOMFIELD | MI | 48301-1326 |
| CRUTCHER, R L | 2001 W 63RD ST | | | | INDIANAPOLIS | IN | 46260-4306 |
| CRUTCHER, ROBERT | 2054 LINDSAY LN S | | | | ATHENS | AL | 35613-8003 |
| CRUTCHER, SHAWN R | 316 LELAND PL | | | | LANSING | MI | 48917-3551 |
| CRUTCHER, SHAWN RAMONE | 316 LELAND PL | | | | LANSING | MI | 48917-3551 |
| CRUTCHER, SHIRLEY A | 3936 GILFORD CIR | | | | LANSING | MI | 48911-4307 |
| CRUTCHER, STANLEY L | 3631 N LINWOOD AVE | | | | INDIANAPOLIS | IN | 46218-1521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRUTCHES, DELORES | 4036 BROADRIVER DRIVE | | | | LAS VEGAS | NV | 89108-5469 |
| CRUTCHFIELD HENRY JR (417164) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| CRUTCHFIELD JR, WILLIAM A | 795 SIMON IVE DR | | | | LAWRENCEVILLE | GA | 30045-8533 |
| CRUTCHFIELD JR, WILLIAM D | 2962 FARNSWORTH RD | | | | LAPEER | MI | 48446-8719 |
| CRUTCHFIELD THOMAS L | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| CRUTCHFIELD, ALBERT C | 26008 PRADO CT | | | | INKSTER | MI | 48141-1913 |
| CRUTCHFIELD, ARTHUR E | 2013 BEGOLE ST | | | | FLINT | MI | 48504-3197 |
| CRUTCHFIELD, BARBARA A | 14537 SANTA ROSA DR | | | | DETROIT | MI | 48238-2050 |
| CRUTCHFIELD, BARBARA A | 616 AZTEC LN | | | | ALBANY | GA | 31721-8950 |
| CRUTCHFIELD, BONNIE D | PO BOX 5118 | | | | MANSFIELD | OH | 44901-5118 |
| CRUTCHFIELD, CLARENCE I | 7214 WESTMINSTER CIRCLE | | | | GRAND BLANC | MI | 48439-9058 |
| CRUTCHFIELD, DARLENE M | 278 OLIVE HILL CHURCH RD | | | | LEASBURG | NC | 27291-9431 |
| CRUTCHFIELD, DAVID A | 8198 PENINSULAR DR | | | | FENTON | MI | 48430-9119 |
| CRUTCHFIELD, DERRICK D | 326 HOME AVE | | | | MANSFIELD | OH | 44902 |
| CRUTCHFIELD, DOLORES M | 6445 FAR HILLS | | | | DAYTON | OH | 45459-5459 |
| CRUTCHFIELD, DORIS J | P.O.BOX 217 | 33260 W 82ND ST | | | DESOTO | KS | 66018-0217 |
| CRUTCHFIELD, DORIS J | PO BOX 217 | 33260 W 82ND ST | | | DE SOTO | KS | 66018-0217 |
| CRUTCHFIELD, DOROTHY E | 5039 BRENTWOOD | | | | MONROE | MI | 48161-3626 |
| CRUTCHFIELD, GERALDINE | 14116 RUTHERFORD ST | | | | DETROIT | MI | 48227-1844 |
| CRUTCHFIELD, HAROLD W | 2867 MARIGOLD DR | | | | DAYTON | OH | 45449-3235 |
| CRUTCHFIELD, HENRY | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| CRUTCHFIELD, JAMES R | 22118 SHADY LANE AVE | | | | ST CLAIR SHRS | MI | 48080-3572 |
| CRUTCHFIELD, JEANETTE M | 2962 FARNSWORTH RD | | | | LAPEER | MI | 48446-8719 |
| CRUTCHFIELD, JEANETTE R | 3424 FARNSWORTH RD | | | | LAPEER | MI | 48446-8651 |
| CRUTCHFIELD, JIMMIE L | 1055 W 93RD ST | | | | CHICAGO | IL | 60620-3631 |
| CRUTCHFIELD, JOSEPH A | 5796 CORWIN RD | | | | WAYNESVILLE | OH | 45068-9462 |
| CRUTCHFIELD, LARRY E | 321 TANBRIDGE RD | | | | WILMINGTON | NC | 28405-4021 |
| CRUTCHFIELD, LARRY W | PO BOX 1233 | | | | SIMI VALLEY | CA | 93062-1233 |
| CRUTCHFIELD, LLOYD E | 9495 WHIPPLE SHORES DR | | | | CLARKSTON | MI | 48348-2163 |
| CRUTCHFIELD, MARGARET R | 3578 WALES DR | | | | DAYTON | OH | 45405-1843 |
| CRUTCHFIELD, MARILYN K | 990 BROOKWOOD CRT | | | | FAIRBORN | OH | 45324-6306 |
| CRUTCHFIELD, MARY M | 162 9TH ST | | | | BRITTON | MI | 49229-9517 |
| CRUTCHFIELD, MICHAEL J | 1245 FEATHER WAY | | | | RENO | NV | 89509-3147 |
| CRUTCHFIELD, MICHAEL L | 2718 TIHART WAY | | | | BEAVERCREEK | OH | 45430-1944 |
| CRUTCHFIELD, MICHAEL LYNN | 2718 TIHART WAY | | | | BEAVERCREEK | OH | 45430-1944 |
| CRUTCHFIELD, MILDRED B | 2505 SOUTHWOOD DR | | | | BEDFORD | IN | 47421-3975 |
| CRUTCHFIELD, NANCY | 19 CAMBRIDGE BLVD | | | | PLEASANT RIDGE | MI | 48069-1104 |
| CRUTCHFIELD, NATHAN T | 6393 MAYBEE RD | | | | CLARKSTON | MI | 48346-3028 |
| CRUTCHFIELD, NATHAN THOMAS | 6393 MAYBEE RD | | | | CLARKSTON | MI | 48346-3028 |
| CRUTCHFIELD, PAUL T | 175 KATY LN | | | | ENGLEWOOD | OH | 45322-2432 |
| CRUTCHFIELD, REBECCA | 7480 HWY 161 B-14E | | | | WALLS | MS | 38680 |
| CRUTCHFIELD, REBECCA | 5004 ROSEFIELD RD | | | | MEMPHIS | TN | 38118-7654 |
| CRUTCHFIELD, RICKEY F | 139 ACRES OF ANGELS PATH | | | | DALLAS | GA | 30157-2302 |
| CRUTCHFIELD, RUBY E | 2867 MARIGOLD DR | | | | DAYTON | OH | 45449-3235 |
| CRUTCHFIELD, TERRENCE M | 2047 WOODLAND DR | | | | TEMPERANCE | MI | 48182-1367 |
| CRUTCHFIELD, TERRENCE MARK | 2047 WOODLAND DR | | | | TEMPERANCE | MI | 48182-1367 |
| CRUTCHFIELD, THOMAS L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRUTCHFIELD, VERA J | 9495 WHIPPLE SHORES DR | | | | CLARKSTON | MI | 48348-2163 |
| CRUTCHFIELD, VICTORIA | R 2 BOX 421 | | | | SPIRO | OK | 74959 |
| CRUTCHLEY, HENRY J | 26 SLEEPY HOLLOW LN | | | | STAMFORD | CT | 06907-1734 |
| CRUTCHLEY, NICOLA | 12034 HAMDEN CT | | | | OAKTON | VA | 22124-2207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRUTE, SHIRLEY A | 13 SCENIC DR APT L | AMBERLAND APTS. | | | CROTON ON HUDSON | NY | 10520-1730 |
| CRUTH MARK A | 5170 OLD PLANK RD | | | | ONONDAGA | MI | 49264-9707 |
| CRUTHERS, DORIS M | 3485 ROSLYN RD | | | | S VENICE | FL | 34293-4925 |
| CRUTHERS, ERNEST R | 2426 APRIL DR | | | | MOUNT MORRIS | MI | 48458-8205 |
| CRUTHERS, GORDON L | 10103 WILKINSON RD | | | | LENNON | MI | 48449-9685 |
| CRUTHERS, JAMES H | G4348 BRANCH RD | | | | FLINT | MI | 48506-1344 |
| CRUTHERS, JAMES HOWARD | G4348 BRANCH RD | | | | FLINT | MI | 48506-1344 |
| CRUTHERS, WILLIAM H | 4385 GERARD CT | | | | FLINT | MI | 48507-3510 |
| CRUTTS, SHIRLEY DARLENE | 1600 MARTIN STREET | | | | ROLLA | MO | 65401-2543 |
| CRUTTS, SHIRLEY DARLENE | 1600 MARTIN ST | | | | ROLLA | MO | 65401-2543 |
| CRUTTS, WALTER H | 2666 HOSMER RD | | | | GASPORT | NY | 14067-9433 |
| CRUVER, DOUGLAS E | 89 ELMTREE RD | | | | ORCHARD PARK | NY | 14127-4234 |
| CRUX, RACHEL B | 226 DENNISON DR | | | | WEST MIFFLIN | PA | 15122-3209 |
| CRUX, RICHARD J | 226 DENNISON DR | | | | WEST MIFFLIN | PA | 15122-3209 |
| CRUZ A MORADO | 1997 GRANGE HALL RD | | | | FENTON | MI | 48430-1625 |
| CRUZ BOLANOS, ALBERTO | 3480 RICHARDS WAY | | | | LAKE ORION | MI | 48360-1622 |
| CRUZ BUSTILLOS | 130 WEST KALLE LA GUERRA | | | | CAMARILLO | CA | 93010 |
| CRUZ CARDENAS | 3016 S CLEGERN ST | | | | OKLAHOMA CITY | OK | 73109-2325 |
| CRUZ DE LEON | 47 IVY ST | | | | PONTIAC | MI | 48342-1513 |
| CRUZ DURAN | 20137 TUBA ST | | | | CHATSWORTH | CA | 91311-3447 |
| CRUZ ESPINOZA | 2001 ALMANOR ST | | | | OXNARD | CA | 93036-2606 |
| CRUZ EUNICE | CRUZ, EUNICE | 2332 KOKE LANE | | | WAHIAWAY | HI | 96786 |
| CRUZ FRANCISCO J | CRUZ, FRANCISCO J | 8840 WARNER AVE STE 301 | | | FOUNTAIN VALLEY | CA | 92708-3234 |
| CRUZ FRANK | 10473 BIG OAK CIR | | | | STOCKTON | CA | 95209-4559 |
| CRUZ GERARDO (453868) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CRUZ GRACIELA | CRUZ, GRACIELA | 523 W 6TH ST STE 215 | | | LOS ANGELES | CA | 90014-1240 |
| CRUZ GRACIELA | ROBLES, CARLOS | 523 W 6TH ST STE 215 | | | LOS ANGELES | CA | 90014-1240 |
| CRUZ GRACIELA | SANDOVAL, EVERADO | 523 W 6TH ST STE 215 | | | LOS ANGELES | CA | 90014-1240 |
| CRUZ GRACIELA | SANDOVAL, IRMA | 523 W 6TH ST STE 215 | | | LOS ANGELES | CA | 90014-1240 |
| CRUZ GRACIELA | SANDOVAL, JESUS | 523 W 6TH ST STE 215 | | | LOS ANGELES | CA | 90014-1240 |
| CRUZ GRACIELA | SANDOVAL, MARIA | 523 W 6TH ST STE 215 | | | LOS ANGELES | CA | 90014-1240 |
| CRUZ GRACIELA | SANDOVAL, RUBEN | 523 W 6TH ST STE 215 | | | LOS ANGELES | CA | 90014-1240 |
| CRUZ GRACIELA | SANDOVAL, VERONICA | 523 W 6TH ST STE 215 | | | LOS ANGELES | CA | 90014-1240 |
| CRUZ GRACIELA | ROBLES, CARLOS | 523 WEST SIXTH STREET - SUITE 215 | | | LOS ANGELES | CA | 90014 |
| CRUZ GUERRA | 200 FRIENDSHIP CIR APT 120 | | | | LANSING | MI | 48912-4628 |
| CRUZ GUTIERREZ | 3580 N DONCASTER CT APT V2 | | | | SAGINAW | MI | 48603-1808 |
| CRUZ HERNANDEZ | 2716 BELLEVIEW AVE | | | | KANSAS CITY | MO | 64108-3512 |
| CRUZ HERNANDEZ, MARIA VICTORIA | YOUNG CONAWAY STARGATT & TAYLOR LLP | 1000 WEST STREET,17TH FLOOR | | | WILMINGTON | DE | 19899 |
| CRUZ HERNANDEZ, MARIA VICTORIA | YOUNG CONAWAY STARGATT & TAYLOR LLP | 1000 N WEST ST FL 17 | | | WILMINGTON | DE | 19801-1053 |
| CRUZ I I, ORLANDO | 717 STRUTHERS LIBERTY RD | | | | CAMPBELL | OH | 44405-1428 |
| CRUZ I TORRES | 796 CRITTENDEN ST | | | | PONTIAC | MI | 48340-2418 |
| CRUZ II, ORLANDO | 717 STRUTHERS LIBERTY RD | | | | CAMPBELL | OH | 44405-1428 |
| CRUZ III, JOSE | 1401 BRECKENRIDGE RD | | | | BEDFORD | IN | 47421-1509 |
| CRUZ INVESTIGATION | NO ADVERSE PARTY | | | | | | |
| CRUZ JIMENEZ | 220 YONKERS AVE APT 15G | | | | YONKERS | NY | 10701-6211 |
| CRUZ JIMENEZ | 14622 STATE ROUTE 249 | | | | NEY | OH | 43549-9740 |
| CRUZ JOSE | CRUZ, JOSE | 554 PALM HVN | | | BROWNSVILLE | TX | 78521-4122 |
| CRUZ JOSEPH E (631251) | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| CRUZ JR, JOSE R | 7209 ASTORIA CT | | | | WATAUGA | TX | 76148-2107 |
| CRUZ JR, JULIAN | 256 FOX CHASE BLVD | | | | GRAND BLANC | MI | 48439-7037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRUZ JR, THEODORE | 58 GALLUPPI LN | | | | LOWELLVILLE | OH | 44436-9511 |
| CRUZ JR., DANIEL A | 20950 WAHRMAN RD | | | | NEW BOSTON | MI | 48164-9426 |
| CRUZ JR., EMILIANO | 27915 URSULINE ST | | | | ST CLAIR SHRS | MI | 48081-3646 |
| CRUZ JUAN | CRUZ, JUAN | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| CRUZ LUNA | 8915 PADILLA DR | | | | EL PASO | TX | 79907-6321 |
| CRUZ MAGDALENO | 211 N 23RD ST | | | | KANSAS CITY | KS | 66102-4713 |
| CRUZ MARTINEZ | 920 S WILLIAMS RD | | | | SAN BENITO | TX | 78586-2767 |
| CRUZ MORADO | 1997 GRANGE HALL RD | | | | FENTON | MI | 48430-1625 |
| CRUZ OQUENDO | 613 N COLONY ST FL 2 | | | | MERIDEN | CT | 06450-2237 |
| CRUZ OQUENDO | URB VEGA BAJA LAKES | M52 CALLE 12 | | | VEGA BAJA | PR | 00693-3833 |
| CRUZ OQUENDO, JR | 305 CDOX AVE | | | | MERIDEN | CT | 06451-8257 |
| CRUZ R ROSARIO | 22   DELAVAN STREET | | | | NEW BRUNSWICK | NJ | 08901-2825 |
| CRUZ REYES, JOHN A | 7221 WILDERNESS PARK DR | APT 303 | | | WESTLAND | MI | 48185-5653 |
| CRUZ REYES, JOHN ARTHUR | 7221 WILDERNESS PARK DR | APT 303 | | | WESTLAND | MI | 48185-5963 |
| CRUZ RICHARD | CRUZ, ELSA | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| CRUZ RICHARD | CRUZ, RICHARD | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| CRUZ RODRIGUEZ | 2927 CRANBROOK AVE | | | | LANSING | MI | 48906-2456 |
| CRUZ TONCHE | 4805 HUGHES RD | | | | LANSING | MI | 48910-5126 |
| CRUZ TRUJILLO | 1211 E 13 MILE RD | | | | ROYAL OAK | MI | 48073-2844 |
| CRUZ VICTORIA HERNANDEZ | CRUZ HERNANDEZ, MARIA VICTORIA | YOUNG CONAWAY STARGATT & TAYLOR LLP | 1000 WEST STREET 17TH FLOOR | | WILMINGTON | DE | 19899 |
| CRUZ VICTORIA HERNANDEZ | CRUZ, VICTORIA HERNANDEZ | YOUNG CONAWAY STARGATT & TAYLOR LLP | 1000 WEST STREET 17TH FLOOR | | WILMINGTON | DE | 19899 |
| CRUZ VICTORIA HERNANDEZ | HERNANDEZ CRUZ, JOSE MATILDE | YOUNG CONAWAY STARGATT & TAYLOR LLP | 1000 WEST STREET 17TH FLOOR | | WILMINGTON | DE | 19899 |
| CRUZ VICTORIA HERNANDEZ | RUIZ, VENANCIO HERNANDEZ | YOUNG CONAWAY STARGATT & TAYLOR LLP | 1000 WEST STREET 17TH FLOOR | | WILMINGTON | DE | 19899 |
| CRUZ VICTORIA HERNANDEZ | TORRES TORRES, ERIKA JUDITH | YOUNG CONAWAY STARGATT & TAYLOR LLP | 1000 WEST STREET 17TH FLOOR | | WILMINGTON | DE | 19899 |
| CRUZ ZAMARRIPA | PO BOX 175 | | | | GENESEE | MI | 48437-0175 |
| CRUZ ZARAZUA | 11387 ZIEGLER ST | | | | TAYLOR | MI | 48180-4368 |
| CRUZ ZERTUCHE | 1508 BROWNING DR | | | | ARLINGTON | TX | 76010-4607 |
| CRUZ, A | 63 AUTUMN AVE APT 2 | | | | BROOKLYN | NY | 11208 |
| CRUZ, ADALBERTO | 2584 DEERFIELD LAKE CT | | | | CAPE CORAL | FL | 33909 |
| CRUZ, ALBERTO | 5290 YOUNG RD | | | | BELLEVUE | MI | 49021-9434 |
| CRUZ, ALEJANDRO | 3604 DURHAM RD | | | | ROYAL OAK | MI | 48073-2334 |
| CRUZ, ALEX | 5637 ANTONE RD | | | | FREMONT | CA | 94538-3901 |
| CRUZ, ALFONSO M | 1524 CONNALLY TER | | | | ARLINGTON | TX | 76010-4513 |
| CRUZ, ALFREDO R | 2369 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462-8969 |
| CRUZ, ALICE E | 3241 LUTHER RD | | | | SAGINAW | MI | 48603-3216 |
| CRUZ, ALYSSA M | 43535 PARSONS ROAD | | | | OBERLIN | OH | 44074-9524 |
| CRUZ, AMANDA | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| CRUZ, AMPARO R. | 5514 CHRISTINA PATH | | | | SAN ANTONIO | TX | 78247-6611 |
| CRUZ, ANA | PO BOX 143195 | | | | ARECIBO | PR | 00614-3195 |
| CRUZ, ANDRE C | 901 S PARK AVE | | | | LINDEN | NJ | 07036-1647 |
| CRUZ, ANGEL L | HC 11 BOX 47811 | | | | CAGUAS | PR | 00725 |
| CRUZ, ANGEL L | HC-04 BOX 47811 | | CAGUAS 00726 PUERTO RICO | | | | |
| CRUZ, ANGELINA G | 13326 HAYDEN AVE | | | | NORWALK | CA | 90650-3340 |
| CRUZ, ANTHONY P | 3505 SHAKESPEARE DR | | | | TROY | MI | 48084-1493 |
| CRUZ, ANTONIO | 10185 MARLIN RD | | | | CUTLER BAY | FL | 33157-7716 |
| CRUZ, ANTONIO | 1370 HAMILTON ST | | | | ELIZABETH | NJ | 07208-2713 |
| CRUZ, AUGUSTO C | 1289 E ROSE CENTER RD | | | | HOLLY | MI | 48442-8643 |
| CRUZ, BALDOMERO | 1219 DANDELION DR | | | | DELTONA | FL | 32725-8423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRUZ, BENIGNO | PO BOX 6033 | | | | MESA | AZ | 85216-6033 |
| CRUZ, CARLOS | PO BOX 210 | | | | FAJARDO | PR | 00738-0210 |
| CRUZ, CARMELO | 296 NORTH PLANTATION ROAD | | | | WAYNESBORO | GA | 30830-6621 |
| CRUZ, CAROL | 1084 TICE DR | | | | MILPITAS | CA | 95035-3321 |
| CRUZ, CECILIA | 2413 TWILIGHT DR | | | | ORLANDO | FL | 32825-7416 |
| CRUZ, CECILIA | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| CRUZ, CECILIO | 1749 E 31ST ST | | | | LORAIN | OH | 44055-1719 |
| CRUZ, CELSO W | 3401 EL CONLON AVE APT 62 | | | | LAS VEGAS | NV | 89102-5840 |
| CRUZ, CHRISTIAN | 1605 METROPOLITAN AVE A | | | | BRONX | NY | 10462 |
| CRUZ, CHRISTINE L | 26704 ARENA AVE | | | | DEFIANCE | OH | 43512-8861 |
| CRUZ, CHRISTOPHER A | 5726 NE VIVION RD | | | | KANSAS CITY | MO | 64119-3054 |
| CRUZ, CINDY | 331 BORRACLOUGH ST | | | | FORT PIERCE | FL | 34982 |
| CRUZ, CLEM | 401 HAROLD ST | | | | BAY CITY | MI | 48708 |
| CRUZ, COLLEEN M | 27915 URSULINE ST | | | | SAINT CLAIR SHORES | MI | 48081-3646 |
| CRUZ, DALE R | 1680 W DICKERSON RD | | | | UNIONVILLE | MI | 48767 |
| CRUZ, DALE ROBERT | 1680 W DICKERSON RD | | | | UNIONVILLE | MI | 48767-9743 |
| CRUZ, DANIEL | 110 WEST  PECOS ST | | | | UVALDA | TX | 78801-3518 |
| CRUZ, DANIEL | 13315 MULBERRY ST | | | | SOUTHGATE | MI | 48195-2441 |
| CRUZ, DAVID M | 1614 GRANT AVENUE | | | | LINCOLN PARK | MI | 48146-2139 |
| CRUZ, DAVID M | 1410 COUNCIL AVE | | | | LINCOLN PARK | MI | 48146-1514 |
| CRUZ, DESIREE M | | | | | | | |
| CRUZ, DONNA L | 951 REMINGTON DR | | | | N TONAWANDA | NY | 14120-2946 |
| CRUZ, EDILBERTO B | 472 GEORGETOWN ST | | | | CANTON | MI | 48188-1535 |
| CRUZ, EDWARD | 1585 MEADOWLARK CIR | | | | CORONA | CA | 92881-4178 |
| CRUZ, EDWARD M | 56 N GLENELLEN AVE | | | | YOUNGSTOWN | OH | 44509-2003 |
| CRUZ, ELADIO R | 5027 NIXON RD | | | | DIMONDALE | MI | 48821-9627 |
| CRUZ, ELIADO MENDOZ | | | | | | | |
| CRUZ, ELSA | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| CRUZ, EMILIO | CARR 341 K30 | BO MANI 6346 | | | MAYAGUEZ | PR | 00681 |
| CRUZ, ERIC | 8030 HILLSIDE LAKES DR | | | | BRIGHTON | MI | 48116-6251 |
| CRUZ, ESTERANA C | 6549 WHITEFORD MEDE | | | | OTTAWA LAKE | MI | 49267-9610 |
| CRUZ, EUNICE | 2332 KOKE LANE | | | | WAHIAWAY | HI | 96786 |
| CRUZ, EVA M | 1304 N BRIARFIELD DR | | | | LANSING | MI | 48910-5102 |
| CRUZ, EVA M | 1304 N. BRIARFIELD DR. | | | | LANSING | MI | 48910-5102 |
| CRUZ, EVELYN S | 1436 ROAD 19A | | | | CONTINENTAL | OH | 45831-9746 |
| CRUZ, FACUNDO P | 1118 SE 5TH PL | | | | CAPE CORAL | FL | 33990-2893 |
| CRUZ, FELICIA | 1832 QUAIL RIDGE RD APT A | | | | RALEIGH | NC | 27609-4972 |
| CRUZ, FERNANDO | APT 410 | 814 EAST KEARSLEY STREET | | | FLINT | MI | 48503-1958 |
| CRUZ, FERNANDO | PO BOX 4933 | | | | TROY | MI | 48099-4933 |
| CRUZ, FERNANDO | 814 E KEARSLEY ST | APT 410 | | | FLINT | MI | 48503-1958 |
| CRUZ, FLOR A | PO BOX 25688 | | | | BALTIMORE | MD | 21224-0388 |
| CRUZ, FORTUNATO | 20 NEW HAVEN DR | | | | CARY | IL | 60013-1816 |
| CRUZ, FRANCISCO J | WHITWORTH JIM O LAW OFFICES OF | 8840 WARNER AVE STE 301 | | | FOUNTAIN VALLEY | CA | 92708-3234 |
| CRUZ, FRANKIE J | 2720 STARLITE DR | | | | SAGINAW | MI | 48603-2547 |
| CRUZ, GASPAR | 12010 FLORIDA WOODS LANE | | | | ORLANDO | FL | 32824-8603 |
| CRUZ, GEORGE | 4101 S SHERIDAN RD LOT 508 | | | | LENNON | MI | 48449-9428 |
| CRUZ, GEORGINA ACOSTA | GONZALEZ BERNARDO | 5778 NORTH MASON STREET | | | EL PASO | TX | 79912 |
| CRUZ, GEORGINA ACOSTA | WATTS LAW FIRM | NIGHTINGALE PLAZA - SUITE C - 6521 NORTH 10TH STREET | | | MCALLEN | TX | 78504 |
| CRUZ, GERARDO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CRUZ, GILBERTO | 781 W BAY SHORE DR | | | | OXFORD | MI | 48371-3589 |
| CRUZ, GILBERTO | PO BOX 909 | | | | BOQUERON | PR | 00622-0909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRUZ, GLORIA DE LA | 15745 E FRANCISQUITO AVE | J10 | | | LA PUENTE | CA | 91744 |
| CRUZ, GLORIA M | PO BOX 56 | | | | MOUNT MORRIS | MI | 48458-0056 |
| CRUZ, GRACE A | 14505 TAWNY LANE | | | | HUNTLEY | IL | 60142-6430 |
| CRUZ, GRACIELA | | | | | | | |
| CRUZ, GUADALUPE | 4684 HORSESHOE FALLS CT APT 106 | | | | HOLLAND | MI | 49424-7425 |
| CRUZ, GUILLERMO | 3491 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1650 |
| CRUZ, HECTOR E | 26 CALLE CRISALIDA | | | | GUAYNABO | PR | 00969-3605 |
| CRUZ, HECTOR M | PO BOX 1104 | | | | CAGUAS | PR | 00726-1104 |
| CRUZ, HERMAN S | 1343 KENWOOD AVE | | | | BELOIT | WI | 53511-5949 |
| CRUZ, INES M | 1219 DANDELION DR | | | | DELTONA | FL | 32725-8423 |
| CRUZ, ISABEL | HC - 01 BOX 4026 | | | | SABANA HOYOS | PR | 00688-9800 |
| CRUZ, JACOB | 4221 SOUTHPORT CIR APT 3A | | | | OKEMOS | MI | 48864-2806 |
| CRUZ, JENARITA P | F 30 ZARAGOZA ST VILLA ESPANA | | | | BAYAMON | PR | 00961 |
| CRUZ, JENIFER A | 1280 MAIN ST | | | | MINERAL RIDGE | OH | 44440-9603 |
| CRUZ, JESSE J | 33124 GLENWOOD CT | | | | N RIDGEVILLE | OH | 44039-4380 |
| CRUZ, JESUS L | 14431 REX ST | | | | SYLMAR | CA | 91342-2830 |
| CRUZ, JOE L | 26704 ARENA AVE | | | | DEFIANCE | OH | 43512-8861 |
| CRUZ, JOHN R | 1626 VEJAR ST | | | | POMONA | CA | 91766-2529 |
| CRUZ, JOSE | 1016 LEGRAND DR APT 25 | | | | LANSING | MI | 48910-0328 |
| CRUZ, JOSE | | | | | | | |
| CRUZ, JOSE | 7227 E. APPU DRIVE | | | | COLORADO SPRINGS | CO | 80902 |
| CRUZ, JOSE | 554 PALM HVN | | | | BROWNSVILLE | TX | 78521-4122 |
| CRUZ, JOSE A | 2122 DIAMOND BROOK DRIVE | | | | HOUSTON | TX | 77062-8056 |
| CRUZ, JOSE ANTONIO | 2122 DIAMOND BROOK DRIVE | | | | HOUSTON | TX | 77062-8056 |
| CRUZ, JOSE G | 4 ADAM BLVD | | | | SOUTH AMBOY | NJ | 08879-1902 |
| CRUZ, JOSE L | 1118 WOBURN GRN | | | | BLOOMFIELD HILLS | MI | 48302-2300 |
| CRUZ, JOSE M | 8152 E CARPENTER RD | | | | DAVISON | MI | 48423-8961 |
| CRUZ, JOSE R | 451 NEOKA DR | | | | CAMPBELL | OH | 44405-1223 |
| CRUZ, JOSEPH E | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| CRUZ, JOSEPH F | PO BOX 4933 | | | | TROY | MI | 48099-4933 |
| CRUZ, JUAN E | 781 LARKRIDGE AVE | | | | YOUNGSTOWN | OH | 44512 |
| CRUZ, JUAN I | 1436 ROAD 19A | | | | CONTINENTAL | OH | 45831-9746 |
| CRUZ, JUAN L | 10313 SW 4TH ST | | | | MIAMI | FL | 33174-1712 |
| CRUZ, JUANITA | 85 NORRAN DR | | | | ROCHESTER | NY | 14609-2112 |
| CRUZ, JULIO | WEBSTER FIRM | 2160 SATELLITE BLVD - SUITE 160 | | | DULUTH | GA | 30097 |
| CRUZ, JULIO; RODRIGUEZ, CONSUELO GARCIA | WEBSTER FIRM | 2160 SATELLITE BLVD - SUITE 160 | | | DULUTH | GA | 30097 |
| CRUZ, LILLIAN E | 221 GREENBANK RD APT C4 | | | | WILMINGTON | DE | 19808-4731 |
| CRUZ, LINDA G | 20950 WAHRMAN RD | | | | NEW BOSTON | MI | 48164-9426 |
| CRUZ, LORENZO | 1411 S ORCHARD ST | | | | JANESVILLE | WI | 53546-5464 |
| CRUZ, LORRAINE M | 804 ALLEN ST | | | | CARO | MI | 48723-1486 |
| CRUZ, LUCAS T | PO BOX 139 | | | | ALAMO | TX | 78516-0139 |
| CRUZ, LUIS A | 775 N BROAD ST APT B111 | | | | ELIZABETH | NJ | 07208 |
| CRUZ, LUIS S | 8270 PINEHILL DR | | | | POLAND | OH | 44514-3606 |
| CRUZ, LUIS SMITH | 8270 PINEHILL DR | | | | POLAND | OH | 44514-3606 |
| CRUZ, LUZ M | 7112 ROBINDALE RD | | | | TAMPA | FL | 33619-4724 |
| CRUZ, MANUEL | 7672 EL RIO VERDE CIR | | | | LA PALMA | CA | 90623-2403 |
| CRUZ, MARIA | 8152 E CARPENTER RD | | | | DAVISON | MI | 48423-8961 |
| CRUZ, MARIBEL | 9 DAHLIA RD | | | | SOMERSET | NJ | 08873-2805 |
| CRUZ, MARISOL | 74 COBB TER | | | | ROCHESTER | NY | 14620-3340 |
| CRUZ, MAXIE | 3130 FULTON ST | | | | SAGINAW | MI | 48601-3100 |
| CRUZ, MELANIE L | 1817 CHAPEL HILL DR | | | | YOUNGSTOWN | OH | 44511-1222 |
| CRUZ, MERCEDES D | 8633 MAROON PEAK WAY | | | | RIVERSIDE | CA | 92508-3292 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRUZ, MICHAEL A | 1104 WARD ST | | | | SAGINAW | MI | 48601-2318 |
| CRUZ, MIGUEL A | 1677 MYSTIC CV | | | | DEFIANCE | OH | 43512-3698 |
| CRUZ, MONTSERRAP M | P.O. BOX 318 | | | | BOX ELDER | SD | 57719 |
| CRUZ, NANCY DE LA | 15745 E FRANCISQUITO AVE | J10 | | | LA PUENTE | CA | 91744 |
| CRUZ, ORLANDO | 410 BRADFORD DR | | | | CANFIELD | OH | 44406-1005 |
| CRUZ, PAULA R | 4168 NANCY DR | | | | SAGINAW | MI | 48601-5010 |
| CRUZ, PEDRO C | 14797 HARRIS RD | | | | DEFIANCE | OH | 43512-8933 |
| CRUZ, PETRA | 250 W WACKERLY RD | | | | SANFORD | MI | 48657-9680 |
| CRUZ, RAE E | 8270 PINEHILL DR | | | | POLAND | OH | 44514-3606 |
| CRUZ, RAFAEL | 70 MARANATHA CT | | | | YOUNGSTOWN | OH | 44505-4916 |
| CRUZ, RAFAEL A | 1 RIVER PLZ APT 5E | | | | TARRYTOWN | NY | 10591-3637 |
| CRUZ, RAFAEL A | 22010 WHITMORE ST | | | | OAK PARK | MI | 48237-3522 |
| CRUZ, RALPH A | 50 ATLANTIC AVE | | | | WILMINGTON | DE | 19804-1237 |
| CRUZ, RENE D | PO BOX 1382 | | | | ELIZABETH | NJ | 07207-1382 |
| CRUZ, RICARDO A | 240 DEER TRAIL AVE | | | | CANFIELD | OH | 44406-1019 |
| CRUZ, RICARDO J | 2804 MOORGATE RD | | | | BALTIMORE | MD | 21222-4631 |
| CRUZ, RICHARD | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| CRUZ, ROBERT R | 449 N 17TH ST | | | | SAN JOSE | CA | 95112-1733 |
| CRUZ, ROSA | 20 FRANKIE LN | | | | TERRYVILLE | CT | 06786-7024 |
| CRUZ, SABINO | 1624 W NELSON ST | | | | CHICAGO | IL | 60657-3027 |
| CRUZ, SANTOS D | 5179 ELDORADO DR | | | | BRIDGEPORT | MI | 48722-9529 |
| CRUZ, SHERRY C | 1640 DEEPWOOD CIR | | | | ROCHESTER | MI | 48307-6097 |
| CRUZ, SIMON MENDOZA | NOYOLA RAMON LAW OFFICES | 804 COMMERCE | | | HOUSTON | TX | 77002 |
| CRUZ, SIMON MENDOZA | SCHIRRMEISTER AJAMIE, LLP | PENNZOIL PLACE, SOUTH TOWER, 711 LOUISIANA, SUITE 2150 | | | HOUSTON | TX | 77002 |
| CRUZ, SUZANNA | 617 1/2 S 9TH ST | | | | SAGINAW | MI | 48601-1967 |
| CRUZ, SYLVIA | 6315 FOREST VLG | | | | SAN ANTONIO | TX | 78250-4095 |
| CRUZ, THERESA L | 1713 CLEMSON DR | | | | BRUNSWICK | OH | 44212-6102 |
| CRUZ, VICENTE Q | 2259 E BELMONT PL | | | | ANAHEIM | CA | 92806-2742 |
| CRUZ, VICTOR | 779 TOMS RIVER RD | | | | JACKSON | NJ | 08527-5235 |
| CRUZ, VICTOR M | 5633 OAK ST | | | | LOWELLVILLE | OH | 44436-9743 |
| CRUZ, VICTORIA HERNANDEZ | YOUNG CONAWAY STARGATT & TAYLOR LLP | 1000 WEST STREET,17TH FLOOR | | | WILMINGTON | DE | 19899 |
| CRUZ, VICTORIA HERNANDEZ | YOUNG CONAWAY STARGATT & TAYLOR LLP | 1000 N WEST ST FL 17 | | | WILMINGTON | DE | 19801-1053 |
| CRUZ, WILFRED | 315 CARRIAGE LN | | | | CANFIELD | OH | 44406-1509 |
| CRUZ, WILFREDO | 951 REMINGTON DR | | | | N TONAWANDA | NY | 14120-2946 |
| CRUZ, WILLIAM | 220 S PEARL ST | | | | YOUNGSTOWN | OH | 44506-1542 |
| CRUZ, WOY G | 581 NIAGARA ST | | | | TONAWANDA | NY | 14150-3602 |
| CRUZ, YOLANDA R | 2828 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4563 |
| CRUZ,JOSEPH | 1809 3RD AVE | APT 14B | | | NEW YORK | NY | 10029 |
| CRUZ-ACEVEDO, IRIS I | CALLE 211A #148 | | | | TRUJILLO ALTO, PR | | |
| CRUZADO, RADDIE | 603 GAZELLE DR | | | | KISSIMMEE | FL | 34759-4209 |
| CRUZAN, KATHRYN R | 25 NATASHA DR | | | | NOBLESVILLE | IN | 46062-8430 |
| CRUZAN, KEITH E | 24140 CROOKED CREEK RD | | | | CICERO | IN | 46034-9714 |
| CRUZAT FRANCISCO | APT 2014 | 5050 SOUTH LAKE SHORE DRIVE | | | CHICAGO | IL | 60615-3261 |
| CRUZAT ORTUZAR & MACKENNA | EDIFICIO WORLD TRADE CENTER | NUEVA TAJAMAR 481 TORRE NORTE | | SANTIAGO CHILE CHILE | | | |
| CRUZATE INES | 11426 DAVIS ST | | | | GRAND BLANC | MI | 48480-9991 |
| CRUZATE, INES I | PO BOX 718 | | | | GRAND BLANC | MI | 48480-0718 |
| CRUZBER S.A. | POL. IND. LAS SALINAS II | PARC. 12 APDO. DE CORREOS NO 36 | | 14960 - RUTE (CORDOBA) | | | |
| CRUZBER S.A. | POL. IND. LAS SALINAS II, PARC. 12 APDO. DE CORREOS NO 36 | | | 14960 - RUTE (CORDOBA) COLOMBIA | | | |
| CRUZE, KEITH P | 1232 CLOVERFIELD AVE | APT. C | | | KETTERING | OH | 45429-4560 |
| CRUZE, KEITH P | 1232 CLOVERFIELD AVE APT C | | | | KETTERING | OH | 45429-4560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRUZE, LISA LEE | PO BOX 291923 | | | | KETTERING | OH | 45429-0923 |
| CRUZE, WILLIAM F | 6903 WOODBURY HWY | | | | MANCHESTER | TN | 37355-7055 |
| CRUZE, WILLIAM F | 1013 N LASALLE | | | | INDIANAPOLIS | IN | 46201 |
| CRYAN, JEFFREY W | 1072 MARYVALE DR | | | | CHEEKTOWAGA | NY | 14225-2324 |
| CRYDER, JOHN H | 23839 CATON FARM RD | | | | PLAINFIELD | IL | 60586-9210 |
| CRYDERMAN SR, WILLIAM G | 2606 SPARTA DR | | | | TROY | MI | 48083-2459 |
| CRYDERMAN, ANN L | 1842 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9616 |
| CRYDERMAN, CARROL | 1755 SUNRISE DR | | | | CARO | MI | 48723 |
| CRYDERMAN, DONNA JEAN | PO BOX 707 | | | | MANCELONA | MI | 49659-0707 |
| CRYDERMAN, GARRY G | 1760 RIVERSIDE DR | | | | MOORE HAVEN | FL | 33471-5825 |
| CRYDERMAN, GARY L | 1842 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9616 |
| CRYDERMAN, GEORGE V | 9651 STATE RD | | | | MILLINGTON | MI | 48746-9482 |
| CRYDERMAN, JOHN S | 2120 SAVOY AVE | | | | BURTON | MI | 48529-2174 |
| CRYDERMAN, LOREN H | PO BOX 303 | | | | WAVERLY | NY | 14892-0303 |
| CRYDERMAN, LORNA M | 2608 GREENWOOD DR | | | | NATIONAL CITY | MI | 48748-9305 |
| CRYDERMAN, LYLE L | 4 MAYFAIR DR | | | | CANDLER | NC | 28715-9649 |
| CRYDERMAN, MALVENIA M | 25 SOUTH HILL DRIVE | | | | LINDEN | MI | 48451 |
| CRYDERMAN, MALVENIA M | 25 S HILL DR | | | | LINDEN | MI | 48451-9439 |
| CRYDERMAN, MELVIN F | 2855 RAY RD | | | | OXFORD | MI | 48371-3829 |
| CRYDERMAN, RICHARD K | 411 NORTH 6TH ST. #895 | | | | EMERY | SD | 57332 |
| CRYDERMAN, RICHARD L | 3622 LITTLE ISLAND DR | | | | NATIONAL CITY | MI | 48748-9540 |
| CRYDERMAN, RODNEY L | 2111 LAKE RD | | | | NATIONAL CITY | MI | 48748-9434 |
| CRYDERMANN, LORRAINE L | 12773 E 45TH DR | | | | YUMA | AZ | 85367-4722 |
| CRYE, HARRY A | 311 SPRING MILL RD | | | | ANDERSON | IN | 46013-3741 |
| CRYER I I I, EDWARD J | 12115 TAMARACK LN | | | | LOCKPORT | IL | 60491-8426 |
| CRYER III, EDWARD J | 12115 TAMARACK LN | | | | LOCKPORT | IL | 60491-8426 |
| CRYER JR, EDWARD J | 8586 WASHINGTON ST | | | | DOWNERS GROVE | IL | 60516-4801 |
| CRYER RUDY | CRYER, RUDY | 1111 BROWN AVE | | | STILLWATER | OK | 74075-1110 |
| CRYER, BOYD W | 3713 SOUTH BLVD | | | | AUBURN HILLS | MI | 48326-3855 |
| CRYER, CAROLYN A | 1135 NELAND AVE SE | | | | GRAND RAPIDS | MI | 49507-1442 |
| CRYER, EDWARD L | 17700 MCCRACKEN RD | | | | MAPLE HEIGHTS | OH | 44137 |
| CRYER, FREDA MIZE | 2358 COUNTY RD SE 4425 | | | | SCROGGINS | TX | 75480-7310 |
| CRYER, FREDA MIZE | 2358 COUNTY ROAD SE 4425 | | | | SCROGGINS | TX | 75480-7310 |
| CRYER, JOHN E | 23607 PADDOCK DR | | | | FARMINGTON HILLS | MI | 48336-2227 |
| CRYER, OLAN B | 3000 CLARCONA RD LOT 2016 | | | | APOPKA | FL | 32703-8758 |
| CRYER, RUDY | 1111 BROWN AVE | | | | STILLWATER | OK | 74075-1110 |
| CRYER, SHONDA D | 17700 MCCRACKEN RD | | | | MAPLE HEIGHTS | OH | 44137 |
| CRYGIER SR, CHARLES H | 1719 LAWSON RD | | | | JACKSONVILLE | FL | 32246-8607 |
| CRYMES LANDFILL PRP GROUP | 2 GATEWAY CTR 8TH FL | | | | PITTSBURGH | PA | 15222 |
| CRYMES LANDFILL PRP GROUP TRUST FUND | D KEMPER BABST CALLAND | 2 GATEWAY CTR 8TH FL | | | PITTSBURGH | PA | 15222 |
| CRYMES PITTMAN, | | | | | | | |
| CRYMES, WILLIAM D | 8920 BAY DR | | | | GAINESVILLE | GA | 30506-6735 |
| CRYO INDUSTRIES OF AMERICA INC | 11124 S WILLOW ST | | | | MANCHESTER | NH | 03103-2328 |
| CRYOVAC INC | 7410 UNION CENTRE BLVD | | | | FAIRFIELD | OH | 45014-2286 |
| CRYSELL, BARBARA | QRTS 41 FORT MASON | | | | SAN FRANCISCO | CA | 94123 |
| CRYSELL, BARBARA A | QTRS 41 FT. MASON | | | | SAN FRANCISCO | CA | 94123 |
| CRYSLER SABINE | 3094 PINE GROVE DR | | | | POWDER SPRINGS | GA | 30127-2309 |
| CRYST JR, JOHN E | 211 BERING AVE | | | | TONAWANDA | NY | 14223-2003 |
| CRYSTAIN, VIOLA L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CRYSTAL A BROWN | 5350  HAVERFIELD RD | | | | DAYTON | OH | 45432-3533 |
| CRYSTAL A COCHRAN | 103   PAWTCUKET ST. | | | | DAYTON | OH | 45427-1943 |
| CRYSTAL A DEVINE | 375 OREGON ST | | | | YPSILANTI | MI | 48198-7824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRYSTAL A HANNAH | 1633 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1372 |
| CRYSTAL A HUBERTUS | 2558 DOVE CROSSING DR | | | | NEW BRAUNFELS | TX | 78130-2996 |
| CRYSTAL ALLAN | 500 CLANCY AVE NE, APT 5 | | | | GRAND RAPIDS | MI | 49503 |
| CRYSTAL ANDINO | APT 31 | 10518 GARNETT STREET | | | OVERLAND PARK | KS | 66214-2743 |
| CRYSTAL ASHBURN | 6625 PARKBELT DR | | | | FLINT | MI | 48505-1930 |
| CRYSTAL BANKS | LAMAR B BROWN | ROBINSON CALCAGNIE & ROBINSON | 620 NEWPORT CENTER DRIVE SUITE 700 | | NEWPORT BEACH | CA | 92660 |
| CRYSTAL BECHTEL | 31 MORNINGSIDE DR | | | | KEARNEYSVILLE | WV | 25430-5731 |
| CRYSTAL BOTTLING COMPANY INC | 8631 YOUNGER CREEK DRIVE | | | | SACRAMENTO | CA | 95828-1028 |
| CRYSTAL BROGAN | 14052 WEIR RD | | | | CLIO | MI | 48420-8822 |
| CRYSTAL BROWN | 5127 CHAPIN ST | | | | DAYTON | OH | 45429-1905 |
| CRYSTAL BROWN | 11771 LA PADERA LN | | | | FLORISSANT | MO | 63033-8134 |
| CRYSTAL BYNUM | 533 E HOWE AVE | | | | LANSING | MI | 48906-3350 |
| CRYSTAL CAP CLEANERS | 4401 CORPORATE DR UNIT 2 | | | BURLINGTON ON L7L 5T9 CANADA | | | |
| CRYSTAL CARPENTER | 307 E JUDSON AVE | | | | YOUNGSTOWN | OH | 44507-1940 |
| CRYSTAL CARSON | 2510 E 9TH ST | | | | ANDERSON | IN | 46012-4406 |
| CRYSTAL CARTER | 4502 W PIONEER DR APT 69 | | | | IRVING | TX | 75061-3710 |
| CRYSTAL CARVERS, INC. | | | | | | | |
| CRYSTAL CHAVEZ | 1007 N OAKLEY ST | | | | SAGINAW | MI | 48602-4658 |
| CRYSTAL CHEVROLET | 1035 S SUNCOAST BLVD | | | | HOMOSASSA | FL | 34448-1459 |
| CRYSTAL CHRISTOPHER | PO BOX 346 | | | | ARJAY | KY | 40902-0346 |
| CRYSTAL CLARK | 422 PARKVIEW DR | | | | TROPHY CLUB | TX | 76262-4209 |
| CRYSTAL CLINIC INC | PO BOX 75575 | | | | CLEVELAND | OH | 44101-4755 |
| CRYSTAL CLINIC SURGE | 3975 EMBASSY PKWY STE 202 | | | | AKRON | OH | 44333-8395 |
| CRYSTAL CONNELLY | 10408 MELINDA DR | | | | CLIO | MI | 48420-9407 |
| CRYSTAL CURRIE | 1050 BANE ST SW | | | | WARREN | OH | 44485 |
| CRYSTAL D BROWN | 2225 PARKWOOD | | | | YPSILANTI | MI | 48198-7830 |
| CRYSTAL D DAVIS | 5459 SOLDIERS HOME MSBG RD | | | | MIAMISBURG | OH | 45342-- 14 |
| CRYSTAL D FLETCHER | 725   MAPLEHURST AVE | | | | DAYTON | OH | 45407 |
| CRYSTAL D LANE | 408 SANDHURST DRIVE | | | | DAYTON | OH | 45405 |
| CRYSTAL D LONG | 2819 WOODWAY AVE | | | | DAYTON | OH | 45405-2750 |
| CRYSTAL D WARE | 59 SEWARD ST APT 720 | | | | DETROIT | MI | 48202-4434 |
| CRYSTAL DAVENPORT | 4119 MOUNT VERNON CT | | | | INDIANAPOLIS | IN | 46235-1422 |
| CRYSTAL DAWN | 3240 ROBERTS STREET | | | | SAGINAW | MI | 48601-3136 |
| CRYSTAL DAWN | 2810 WARNER AVE APT 333 | | | | IRVINE | CA | 92606-4444 |
| CRYSTAL DEARING | CO. 4334 ST CHARLES ST. | | | | ANDERSON | IN | 46013 |
| CRYSTAL DENSEL | 5900 BRIDGE RD APT 411 | | | | YPSILANTI | MI | 48197-7009 |
| CRYSTAL DIANA AGEE | 1830 HUFFMAN AVE | | | | DAYTON | OH | 45403 |
| CRYSTAL DICKENS | 6026 PINE FORGE CT | | | | INDIANAPOLIS | IN | 46254-1290 |
| CRYSTAL EDMONSON | 308 WILCOX ST | | | | HUDSON | MI | 49247-1439 |
| CRYSTAL ELECTRONICS INC | | | | | | | |
| CRYSTAL FILTRATION CO | DRAWER # 1792 | 2158 AVON INDUSTRIAL DRIVE | | | ROCHESTER HLS | MI | 48309-3610 |
| CRYSTAL FILTRATION CO | 2158 AVON INDUSTRIAL DR | | | | ROCHESTER | MI | 48309-3510 |
| CRYSTAL FLASH PETROLEUM CORP | 1754 ALPINE AVE NW | | | | GRAND RAPIDS | MI | 49504-2810 |
| CRYSTAL FREEMON | 2997 BUCKNER LN | | | | SPRING HILL | TN | 37174-2838 |
| CRYSTAL G FROST | 1509 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4028 |
| CRYSTAL G GROSS | 7268 TOWNSHIP LINE RD | | | | WAYNESVILLE | OH | 45068-8054 |
| CRYSTAL GILBERT | 8415 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1203 |
| CRYSTAL GOGGINS | 2724 SONATA CIR | | | | WEST CARROLLTON | OH | 45449-3368 |
| CRYSTAL GOIN COFFEY | 2835 WILLOW HILL CT | | | | CUMMING | GA | 30040-7852 |
| CRYSTAL GONZALEZ | 11121 NAVAJO LN APT 203 | | | | PARMA HEIGHTS | OH | 44130-9068 |
| CRYSTAL GRACE | 520 TAYLOR STREET APT 105 | | | | WILMINGTON | NC | 28401-2928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRYSTAL HANNAH | 1633 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1372 |
| CRYSTAL HEFT | 331 SCIO VILLAGE CT UNIT 172 | | | | ANN ARBOR | MI | 48103-9146 |
| CRYSTAL HICKMAN | 308 PAYNE AVE | | | | PONTIAC | MI | 48341-1051 |
| CRYSTAL HOVIS | 2061 HANNAH DR | | | | WENTZVILLE | MO | 63385-4594 |
| CRYSTAL HURST | 3757 100TH ST SW | | | | BYRON CENTER | MI | 49315-9711 |
| CRYSTAL J BURDETTE | PO BOX 60165 | | | | DAYTON | OH | 45406-0165 |
| CRYSTAL J EVANS | 1248 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5946 |
| CRYSTAL JACKSON | 1914 ARDMORE AVE APT 35 | | | | FORT WAYNE | IN | 46802-4859 |
| CRYSTAL JACOBS | 11909 BLUE BELL AVE | | | | OKLAHOMA CITY | OK | 73162-1073 |
| CRYSTAL K SHADE | 301 TROY AVE | | | | MARTINSBURG | WV | 25404-5454 |
| CRYSTAL KOSTER | 584 IDLEWILD CT SW | | | | BYRON CENTER | MI | 49315-8366 |
| CRYSTAL L ALLEN | 5581 MONROE CENTRAL RD | | | | EATON | OH | 45320-9211 |
| CRYSTAL L BAKER | 65 FERNWOOD AVE | | | | DAYTON | OH | 45405 |
| CRYSTAL L CARDWELL | 7501 142ND AVE LOT 356 | | | | LARGO | FL | 33771 |
| CRYSTAL L CARTER | 556   MOHERMAN AVE. | | | | YOUNGSTOWN | OH | 44509 |
| CRYSTAL L COLLIER | 1464 SHARE AVE | | | | YPSILANTI | MI | 48198-6527 |
| CRYSTAL L GAYDOS | 13573 ARDMORE PL | | | | CHINO | CA | 91710-5238 |
| CRYSTAL L GOGGINS | 2724 SONATA CIRCLE | | | | WEST CARROLLTON | OH | 45449 |
| CRYSTAL L GROGG | 342   APPLEWOOD DRIVE | | | | ROCHESTER | NY | 14612-3542 |
| CRYSTAL L KAGLE | 6189 N GENESEE RD | | | | FLINT | MI | 48506-1121 |
| CRYSTAL L MORELAND | 3824  STORMONT RD | | | | DAYTON | OH | 45426-2362 |
| CRYSTAL L SEEVERS | 3146  MILL POND DRIVE | | | | BELLBROOK | OH | 45305 |
| CRYSTAL L TUCKER | 5544 HAVERFIELD ROAD | | | | DAYTON | OH | 45432-3550 |
| CRYSTAL LA BARGE | 4552 HADLEY RD | | | | METAMORA | MI | 48455-9792 |
| CRYSTAL LAKE AUTOMOTIVE | 16055 BUCK HILL RD | | | | LAKEVILLE | MN | 55044-6438 |
| CRYSTAL LAKE PONTIAC-GMC TRUCK, INC | 6305 NORTHWEST HWY | | | | CRYSTAL LAKE | IL | 60014-7934 |
| CRYSTAL LAKE PONTIAC-GMC TRUCK, INC. | SAMUEL OGINNI | 6305 NORTHWEST HWY | | | CRYSTAL LAKE | IL | 60014-7934 |
| CRYSTAL LAKE PONTIAC-GMC TRUCK, INC. | 190 NORTH ROUTE 31 | | | | CRYSTAL LAKE | IL | 60014 |
| CRYSTAL LAKE PONTIAC-GMC TRUCK, INC. | 6305 NORTHWEST HWY | | | | CRYSTAL LAKE | IL | 60014-7934 |
| CRYSTAL LANE | 17100 1 MILE RD | | | | MORLEY | MI | 49336-9743 |
| CRYSTAL LANKFORD | 2133 DIVISION AVE | | | | DAYTON | OH | 45414-4003 |
| CRYSTAL LENNING | NOT AVAILABLE | | | | | | |
| CRYSTAL LEONARD | 209 SEMINOLE DR | | | | ANDERSON | IN | 46012 |
| CRYSTAL LEY | 1100 SEARLES ESTATE DR | | | | SAINT JOHNS | MI | 48879-1100 |
| CRYSTAL M ALLEN | 1400  AZALEA DR | | | | DAYTON | OH | 45427-3203 |
| CRYSTAL M BECHTEL | 31 MORNINGSIDE DR | | | | KEARNEYSVILLE | WV | 25430-5731 |
| CRYSTAL M GOIN COFFEY | 2835 WILLOW HILL CT | | | | CUMMING | GA | 30040-7852 |
| CRYSTAL M HERNANDEZ | 1608 S HARRISON ST | | | | SAGINAW | MI | 48602-1367 |
| CRYSTAL M IGAZ | 908 N VAN BUREN ST APT 2 | | | | BAY CITY | MI | 48708-6091 |
| CRYSTAL M MELLON | 33 OHIO ST | | | | FAIRBORN | OH | 45324-4505 |
| CRYSTAL M OELBERG | 1220 S HAMILTON ST APT 2 | | | | SAGINAW | MI | 48602-1440 |
| CRYSTAL M WEBER | 1709 S HAMILTON ST | | | | SAGINAW | MI | 48602-1319 |
| CRYSTAL MALOTT | 2947 FEATHER DR 00000D | | | | CLEARWATER | FL | 33759 |
| CRYSTAL MARKANOVICH | 4699 CONTINENTAL DR LOT 548 | | | | HOLIDAY | FL | 34690-5689 |
| CRYSTAL MARTIN | 15885 MCCLELLAN RD | | | | SPRINGPORT | MI | 49284-9755 |
| CRYSTAL MATA | 3019 NEBRASKA AVE LOT 94 | | | | TOLEDO | OH | 43607-3185 |
| CRYSTAL MC CLELLAND | PO BOX 210365 | | | | AUBURN HILLS | MI | 48321-0365 |
| CRYSTAL MCCONNEY | 8299 SMALL BLOCK RD APT 1238 | | | | ROANOKE | TX | 76262 |
| CRYSTAL MCCORMICK | 10383 POTTER RD | | | | FLUSHING | MI | 48433-9722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRYSTAL MCINTYRE | 187 FONDA DR | | | | COLUMBIAVILLE | MI | 48421-9711 |
| CRYSTAL MCVEIGH | 3264 FOOTHILLS CT | | | | ORION | MI | 48359-1586 |
| CRYSTAL MEDIA NETWORKS | MEGHAN DARLING | 60 E 42ND ST STE 1148 | | | NEW YORK | NY | 10165-1100 |
| CRYSTAL MILLER-GARDNER | PO BOX 9188 | | | | MONROE | LA | 71211-9188 |
| CRYSTAL MOORE | 613 W PIERSON RD | | | | FLINT | MI | 48505-6202 |
| CRYSTAL MOTOR CAR COMPANY, INC. | STEVEN LAMB | 1035 S SUNCOAST BLVD | | | HOMOSASSA | FL | 34448-1459 |
| CRYSTAL MOTOR EXPRESS INC | 3 MELVIN ST | PO BOX 501 | | | WAKEFIELD | MA | 01880-2553 |
| CRYSTAL MOTORS II LLC | 27750 WESLEY CHAPEL BLVD | | | | WESLEY CHAPEL | FL | 33544-8410 |
| CRYSTAL MOUNTAIN | 12500 CRYSTAL MOUNTAIN DR | | | | THOMPSONVILLE | MI | 49683-9393 |
| CRYSTAL N O'BRYAN | 1915 LAFAYETTE AVE SE | | | | GRAND RAPIDS | MI | 49507-2535 |
| CRYSTAL NASSOURI | 2401 OAKWAY DR | | | | WEST BLOOMFIELD | MI | 48324-1858 |
| CRYSTAL NELSON | 12006 S COUNTY ROAD H | | | | BELOIT | WI | 53511-9200 |
| CRYSTAL O'BRYAN | 1915 LAFAYETTE AVE SE | | | | GRAND RAPIDS | MI | 49507-2535 |
| CRYSTAL ORTIZ | 16101 EAST 41ST STREET SOUTH | | | | INDEPENDENCE | MO | 64055-4153 |
| CRYSTAL OSTROM | 5222 S EAGLE CRST APT 3 | | | | MOUNT PLEASANT | MI | 48858-7162 |
| CRYSTAL OWENS | 5206 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-9568 |
| CRYSTAL P NUTTER | 1600 LOWELL ST | | | | ELYRIA | OH | 44035-4871 |
| CRYSTAL PERIGO | 221 W KENNETT RD | | | | PONTIAC | MI | 48340-2653 |
| CRYSTAL POINT LTD | C/O NORTH POINTE REALTY INC | 5915 LANDERBROOK DR STE 120 | | | MAYFIELD HEIGHTS | OH | 44124-4034 |
| CRYSTAL POINTE , LTD | MICHAEL J. PETERMAN, EXECUTIVE VICE PRESIDENT | 5915 LANDERBROOK DR STE 120 | | | MAYFIELD HEIGHTS | OH | 44124-4034 |
| CRYSTAL POINTE, LTD | MICHAEL J. PETERMAN, EXECUTIVE VICE PRESIDENT | 5915 LANDERBROOK DR STE 120 | | | MAYFIELD HEIGHTS | OH | 44124-4034 |
| CRYSTAL POINTE, LTD. | NORTH POINTE REALTY, INC | 5915 LANDERBROOK DRIVE | SUITE 120 | | MAYFIELD HGTS | OH | 44127 |
| CRYSTAL PURE | 2954 RAMBELL RD W | | | | BLOOMINGTON | IN | 47408 |
| CRYSTAL PURE | 700 S LIBERTY DR | | | | BLOOMINGTON | IN | 47403-1919 |
| CRYSTAL R ASHBURN | 6625 PARKBELT DR | | | | FLINT | MI | 48505-1930 |
| CRYSTAL R KIEHL | 261 SOUTHWIND DR | | | | BOWLING GREEN | KY | 42104-8550 |
| CRYSTAL R MARTIN | 863 DELAWARE ST | | | | DETROIT | MI | 48202-2301 |
| CRYSTAL RAVETTO A MINOR BY AND THROUGH | HER MOTHER & GUARDIAN CAMILLE RAVETTO | C/O R LEWIS VAN BLOIS ESQ  VAN BLOIS & ASSOCIATES | 7677 OAKPORT ST SUITE 565 | | OAKLAND | CA | 94621 |
| CRYSTAL RAVETTO A MINOR BY AND THROUGH | HER MOTHER & GUARDIAN CAMILLE RAVETTO | C/O R LEWIS VAN BLOIS ESQ  VAN BLOIS & ASSOCIATES | 7677 OAKPORT ST SUITE 565 | | OAKLAND | CA | 94621 |
| CRYSTAL RHONE | 37815 JOY RD APT 201 | | | | WESTLAND | MI | 48185-5716 |
| CRYSTAL ROCK & VERMONT PURE | ATTN: DAN DISAPSIO | 6486 RIDINGS RD # 2 | | | SYRACUSE | NY | 13206-1123 |
| CRYSTAL S ASTLE | 6138 BOB DR | | | | YPSILANTI | MI | 48197-7003 |
| CRYSTAL S LOWE | 434 ALBION ST | | | | PICKERINGTON | OH | 43147-9354 |
| CRYSTAL S MCMILLIAN | 5900 BRIDGE RD APT 716 | | | | YPSILANTI | MI | 48197-7011 |
| CRYSTAL S SMITH | 6293 NEW ALBANY RD W | | | | NEW ALBANY | OH | 43054 |
| CRYSTAL SEBERT | PO BOX 694 | | | | ELKTON | MI | 48731-0694 |
| CRYSTAL SHADE | 301 TROY AVE | | | | MARTINSBURG | WV | 25404-5454 |
| CRYSTAL SHARP | 321 E NEWALL ST | | | | FLINT | MI | 48505-4685 |
| CRYSTAL SHAW | 836 JERICHO RD | | | | HODGENVILLE | KY | 42748-6204 |
| CRYSTAL SHAW | 10812 EMERALD PARK LN | | | | HASLET | TX | 76052-5147 |
| CRYSTAL SIZEMORE | 515 W COTTONWOOD ST | | | | KIRKSVILLE | MO | 63501-1306 |
| CRYSTAL SMALL | 312 CROWE ST | | | | SIKESTON | MO | 63801-3720 |
| CRYSTAL SPRING/NASHV | 1131 4TH AVE S | | | | NASHVILLE | TN | 37210-2629 |
| CRYSTAL SPRINGS BOTTLED WATER | 1131 4TH AVE S | | | | NASHVILLE | TN | 37210-2629 |
| CRYSTAL SPRINGS TRUCKING INC | PO BOX 1101 | | | | BRANDON | FL | 33509-1101 |
| CRYSTAL SPRINGS/NASH | 2620 LOCUST ST | LISA BEATY | | | NASHVILLE | TN | 37207-4019 |
| CRYSTAL STAILEY | 215 N PIKE RD | | | | SPRINGVILLE | IN | 47462-5068 |
| CRYSTAL STEPHENS | PO BOX 154 | | | | KARNACK | TX | 75661-0154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRYSTAL STOVER | 2954 HERITAGE DR | | | | KOKOMO | IN | 46901-5958 |
| CRYSTAL TALKINGTON-MACHAMER | 560 CHAMPION AVE W | | | | WARREN | OH | 44483-1312 |
| CRYSTAL TAYLOR | 1061 CRESTFIELD ST | | | | MANSFIELD | OH | 44906-1179 |
| CRYSTAL TUPPER | 1713 COLEMAN AVE | | | | LANSING | MI | 48910-1424 |
| CRYSTAL V WAGONER | C/O JOHN H POLK | 1502 AUGUSTA STE 390 | | | HOUSTON | TX | 77057 |
| CRYSTAL VINING | 976 WILDCAT RUN RD | | | | MAGGIE VALLEY | NC | 28751 |
| CRYSTAL WATER CO | 3288 ALPENA ST | | | | BURTON | MI | 48529-1448 |
| CRYSTAL WATER CO INC | 827 S PATTERSON BLVD | | | | DAYTON | OH | 45402-2622 |
| CRYSTAL WATER COMPANY | 3288 ALPENA ST | | | | BURTON | MI | 48529-1448 |
| CRYSTAL WEST | 12440 SHAFFER RD | | | | SWANTON | OH | 43558-8569 |
| CRYSTAL WESTPHAL | 26350 DRAKE RD | | | | FARMINGTON HILLS | MI | 48331-3852 |
| CRYSTAL WHITCOMB | 11741 E PITTSBURG RD | | | | DURAND | MI | 48429-9449 |
| CRYSTAL WHITE | 1306 S MEEKER AVE | | | | MUNCIE | IN | 47302-3824 |
| CRYSTAL WILSON | 405 N JEFFERY AVE | | | | ITHACA | MI | 48847-1149 |
| CRYSTAL WINDHAM | 19231 BIRCHRIDGE ST | | | | SOUTHFIELD | MI | 48075-5858 |
| CRYSTAL WOLF | 3711 ALBRIGHT RD | | | | KOKOMO | IN | 46902-4455 |
| CRYSTAL WORKS LTD | PO BOX 76174 | | | | CLEVELAND | OH | 44101-4755 |
| CRYSTAL Y STROUD | 1687  OAK ST SW | | | | WARREN | OH | 44485-3569 |
| CRYSTAL YOUNGER | 15452 PACIFIC ST | | | | MIDWAY CITY | CA | 92655-1553 |
| CRYSTAL, JENNIFER | 37125 BRENTWOOD CIR | | | | FARMINGTON HILLS | MI | 48331-1847 |
| CRYSTAL, KATHERINE A | 5104 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9750 |
| CRYSTAL, M W | 341 VANN AVE | | | | DEFUNIAK SPGS | FL | 32433-3125 |
| CRYSTAL, RICHARD G | 1592 E M115 | | | | CADILLAC | MI | 49601 |
| CRYSTALL G BERGER | 716 FALLVIEW AVE | | | | ENGLEWOOD | OH | 45322-1851 |
| CRYSTEL N MCGRAW | 35   NONA DR | | | | TROTWOOD | OH | 45426-3010 |
| CRYSTEL PARTY CTR | 5745 CHEVROLET BLVD | | | | CLEVELAND | OH | 44130-1414 |
| CRYSTINE KING | 801 GRIST MILL LN | | | | WEST CHESTER | PA | 19380-6453 |
| CRYSTLE M CARNAHAN | 3653  MICHIGAN AVE | | | | DAYTON | OH | 45416-1928 |
| CRYSTOBEL MALMQUIST | 241 PAULINE DR NW | | | | MARIETTA | GA | 30064-2165 |
| CRYTSER, JOSEPH E | 1366 PINE GLENN ROAD | | | | PULASKI | PA | 16143-6143 |
| CRYTZER DALE & GEORGANN | 10153 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9609 |
| CRYTZER MARGARET ACCT | C/O FARMERS NATIONAL BANK | 20 S BROAD ST | | | CANFIELD | OH | 44406-1401 |
| CRYTZER ROBERT D BUZZELLI M | VIRGINIA & HAWKINS KATHLEEN A | 10153 GLADSTONE RD | | | NORTH JACKSON | OH | 44451-9609 |
| CRYTZER, DENNIS E | 429 KINSMAN RD. | | | | GREENVILLE | PA | 16125-9235 |
| CRYTZER, DENNIS E | 429 KINSMAN RD | | | | GREENVILLE | PA | 16125-9235 |
| CRYTZER, KAREN M | 429 KINSMAN RD | | | | GREENVILLE | PA | 16125-9235 |
| CRYTZER, KAREN M | 429 KINSMAN RD. | | | | GREENVILLE | PA | 16125-9235 |
| CRYTZER, MICHAEL A | 591 ADELE DR | | | | NORTH HUNTINGDON | PA | 15642-2632 |
| CS AMERICAN LIFTING LLC | PO BOX 1451 | | | | MILWAUKEE | WI | 53201-1451 |
| CS AUTO LLC | 5440 AIRLINE HWY | | | | BATON ROUGE | LA | 70805-1711 |
| CS AUTO, LTD | SHELBY LONGORIA | 4220 W EXPRESSWAY 83 | | | MCALLEN | TX | 78501-3033 |
| CS CARRIER SERVICE INC | PO BOX 4267 | | | | SPRINGFIELD | MO | 65808-4267 |
| CS CONSULTING INC | 38467 SARATOGA CIR | | | | FARMINGTN HLS | MI | 48331-3774 |
| CS MANUFACTURING | TODD MCNEIL | 299 W. CHERRY STREET | | | HOPKINSVILLE | KY | 42240 |
| CS MFG INC | TODD MCNEIL | 299 W. CHERRY STREET | | | HOPKINSVILLE | KY | 42240 |
| CS TOOL ENGINEERING, INC | 251 WEST CHEERY STREET | PO BOX 210K | | | CEDAR SPRINGS | MI | 49319 |
| CS TOOL ENGINEERING, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 251 W CHERRY ST | PO BOX 210K | | CEDAR SPRINGS | MI | 49319-8678 |
| CS/ANN ARBOR | 900 VICTORS WAY | P.O. BOX 3724 | | | ANN ARBOR | MI | 48108 |
| CSA | 7200 WISCONSIN AVE STE 601 | | | | BETHESDA | MD | 20814-4890 |
| CSA FINANCIAL CORPORATION | 22 BATTERYMARCH ST | | | | BOSTON | MA | 02109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CSA FINANCIAL CORPORATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 22 BATTERYMARCH ST | | | BOSTON | MA | 02109 |
| CSA FINANCIAL CORPORATION ATTN DAVID DOLBASIAN 9997 | PO BOX 55012 | | | | BOSTON | MA | 02205-5012 |
| CSAKY, LASZLO | 2184 MYERSVILLE RD | | | | AKRON | OH | 44312-4946 |
| CSALA SR., THOMAS H | 1090 CALVERT RD | | | | RISING SUN | MD | 21911-2006 |
| CSALA SR., THOMAS HENRY | 1090 CALVERT RD | | | | RISING SUN | MD | 21911-2006 |
| CSAPO JR, ALEXANDER T | 18 FARNSWORTH AVE | | | | BORDENTOWN | NJ | 08505-1348 |
| CSAPO, CAROL A | 9363 ISABELLA LN | | | | DAVISON | MI | 48423-2850 |
| CSAPO, EUGENE C | 5417 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8623 |
| CSAPO, FRANK | 48648 SOUTHWAY DR | | | | MACOMB | MI | 48044-2244 |
| CSAPO, FRANK J | 1346 WINDING RIDGE DR APT 1B | | | | GRAND BLANC | MI | 48439-7567 |
| CSAPO, FRANK M | 5212 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-8983 |
| CSAPO, JUDITH | 1411 WESTBURY DRIVE | | | | DAVISON | MI | 48423 |
| CSAPO, LORRAINE | APT 1B | 1346 WINDING RIDGE DRIVE | | | GRAND BLANC | MI | 48439-7567 |
| CSAPO, SANDRA M | 8838 S 228TH ST | | | | KENT | WA | 98031-2438 |
| CSAPO, VICTOR A | 10181 DODGE RD | | | | OTISVILLE | MI | 48463-9765 |
| CSASZAR, ELMER F | 131 CHIMNEY RDG | | | | CHARDON | OH | 44024-4003 |
| CSASZAR, JULIA A | 8213 E. BITTERBUSH LANE | | | | PORT ST. LUCIE | FL | 34952-3316 |
| CSASZAR, JULIA A | 8213 E BITTERBUSH LN | | | | PORT ST LUCIE | FL | 34952-3316 |
| CSASZAR, NANCY K | 11692 HAZELTON | | | | REDFORD | MI | 48239 |
| CSATA JR., IGNATZ | 626 GARFORD AVE | | | | ELYRIA | OH | 44035-6647 |
| CSATA, ERIC S | 967 BENNETT DR | | | | ELYRIA | OH | 44035-3035 |
| CSATARI ALEXANDER PAUL (657415) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| CSATARI, ALEXANDER PAUL | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| CSAV | FELIPE OLAVARRIA | 99 WOOD AVENUE SOUTH | 9TH FLOOR | | ISELIN | NJ | 08830 |
| CSAV AGENCY LLC | 99 WOOD AVENUE SOUTH | | | | ISELIN | NJ | 08830 |
| CSAV AGENCY LLC | 99 WOOD AVE SOUTH 9TH FLOOR | | | | ISELIN | NJ | 08830 |
| CSB BANK | FOR DEPOSIT IN THE A/C OF | 3 N MAIN ST | T HIGGINS | | YALE | MI | 48097-2836 |
| CSC | PO BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 |
| CSC | 2711 CENTERVILLE RD STE 400 | | | | WILMINGTON | DE | 19808-1645 |
| CSC COMPANY | PO BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 |
| CSC CORPORATE DOMAINS INC | PO BOX 822422 | | | | PHILADELPHIA | PA | 19182-2422 |
| CSC HOLDINGS CABLEVISION | 1111 STEWART AVE | | | | BETHPAGE | NY | 11714-3533 |
| CSC HOLDINGS INC | 1111 STEWART AVE | | | | BETHPAGE | NY | 11714-3533 |
| CSC HOLDINGS, INC | FRANK FELICETTA | 1111 STEWART AVE | | | BETHPAGE | NY | 11714-3533 |
| CSC NETWORKS/ATLANTA | PO BOX 102670 | | | | ATLANTA | GA | 30368-0670 |
| CSEA | ACCT OF GARY D ANDERSON | PO BOX 576 | | | TROY | OH | 45373-0576 |
| CSEA | ACCT OF STEVEN GALLIMORE | PO BOX 576 | | | TROY | OH | 45373-0576 |
| CSEA | ACCT OF RONALD COCHRAN | PO BOX 576 | | | TROY | OH | 45373-0576 |
| CSEA | ACCT OF DAMON E BOOMERSHINE | PO BOX 576 | | | TROY | OH | 45373-0576 |
| CSEA FISCAL DIVISION | ACCT OF GERALD THEIS | COURTHOUSE 2ND FLOOR | | | HAMILTON | OH | 28646 |
| CSEA FISCAL DIVISION | ACCT OF BRYCE ALLMON | SECOND FLOOR COURTHOUSE | | | HAMILTON | OH | 49276 |
| CSEA OF COLUMBIANA COUNTY | ACCT OF WILLIAM L O'MELIA | PO BOX 491 | | | LISBON | OH | 44432-0491 |
| CSEA OF GREENE COUNTY | ACCT OF BYRON T HURST | 541 LEDBETTER RD STE A | | | XENIA | OH | 45385-5369 |
| CSEA OF GREENE COUNTY | ACCT OF STEPHEN FOUT,SR | 541 LEDBETTER RD STE A | | | XENIA | OH | 45385-5369 |
| CSEH, CHRIS T | 8984 BELLEFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424-1557 |
| CSEH, JERRY L | 411 VALLEYVIEW DR | | | | ENGLEWOOD | OH | 45322-1313 |
| CSEH, LESLIE J | 1018 SATELLITE DR | MOBILE HOME ESTATES | | | WEST NEWTON | PA | 15089-9760 |
| CSEH, LESLIE J | 171 VOYAGER | MOBILE HOME ESTATES | | | WEST NEWTON | PA | 15089-9717 |
| CSEH, LINDA S | 8984 BELLEFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424-1557 |
| CSEH, THOMAS E | ROUTE 4 BOX 40 | ALLISON DR | | | MONTICELLO | KY | 42633 |
| CSELLE EDWARD L (443999) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CSELLE WILLIAM (444000) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CSELLE, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CSEM EVENT SERVICES | 15290 E 6TH AVE UNIT 225 | | | | AURORA | CO | 80011-3451 |
| CSENDOM, ROSE M | 3347 TOWN LINE RD | | | | LANCASTER | NY | 14086-9769 |
| CSENDOM, STEVEN | 127 DEUMANT TERRACE | | | | BUFFALO | NY | 14223-2735 |
| CSENTERI, WILLIAM | 102 RACHEL DR | | | | BEAR | DE | 19701-4846 |
| CSEPEI, BARBARA A | 15 NEW AMWELL RD | | | | HILLSBOROUGH | NJ | 08844-5006 |
| CSEPLI, MARIA | 105 CLYDE RD | | | | SOMERSET | NJ | 08873-3463 |
| CSER, JAMES S | 5027 WILLOWBEND DR | | | | MURFREESBORO | TN | 37128-3730 |
| CSERGO, SUSAN | 573 WALTER AVE | | | | THOUSAND OAKS | CA | 91320-5069 |
| CSERNAI JR., JOSEPH F | 482 PRESTWICK PL | | | | KISSIMMEE | FL | 34759-4036 |
| CSERNAI JR., MARGIE M | 482 PRESTWICK PLACE | | | | KISSIMMEE | FL | 34759-4036 |
| CSERNECZKY, MARGARETH | 3450 WEST 13TH MILE ROAD APART 230 | | | | ROYAL OAK | MI | 48073 |
| CSERNYANT, ELI A | 16213 FOREST AVE | | | | EASTPOINTE | MI | 48021-1154 |
| CSERNYANT, THEODORE | 25015 ORCHID ST | | | | HARRISON TWP | MI | 48045-3369 |
| CSERNYIK, FRANK T | 1955 S BASS LAKE AVE | | | | HARRISON | MI | 48625-9557 |
| CSFS FIRE EQUIPMENT SHOP | | 3843 W LAPORTE AVE | | | | CO | 80523 |
| CSI | 222 PRYALE HALL OAKLAND UNIVER | | | | ROCHESTER | MI | 48309 |
| CSI | EMILIO S⌐NCHEZ MEZA | BATALL⌐N DE SAN PATRICIO # 111 | PISO 20 TORRE COMERCIAL AM⌐RICA ING, COL. VALLE ORIENTE | SAN PEDRO GARZA GARC=A NUEVO LE⌐N 66269 MEXICO | | | |
| CSI | ATTN CYNTHIA M SOFONIS | 222 PRYALE HALL | OAKLAND UNIVERSITY | | ROCHESTER | MI | 48309 |
| CSI COMPLETE INC | | | | | | | |
| CSI INK | PO BOX 14247 | | | | SPRINGFIELD | MO | 65814-0247 |
| CSI PAVING INC | PO BOX 894 | | | | LOMITA | CA | 90717-0894 |
| CSI PAVING INC | PO BOX 894 | 2435 BORDER AVE | | | LOMITA | CA | 90717-0894 |
| CSIBA, MARIA | ATT PALJENO LASZLO | RETEK U.21-27A.3-12 | | BUDAPEST 1024 HUNGARY | | | |
| CSICSERI, ELIZABETH K | 363 FAYETTE AVE | | | | BUFFALO | NY | 14223-2409 |
| CSIKY, PAUL F | 6747 KINSMAN ORANGEVILLE R | | | | KINSMAN | OH | 44428 |
| CSIKY, STANFORD A | 82 N FRENCH PL | | | | PRESCOTT | AZ | 86303-6257 |
| CSILATINA ARRENDAMENTO MERCANTIL S.A. | TRANSLATES INTO; CSI LATINA FINANCIAL, INC (REQUIRES CONFIRMATION) | | | | | | |
| CSILLA PARSELL | 8749 OAK GLEN CT | | | | CLARKSTON | MI | 48348-2887 |
| CSINSI, MICHAEL K | 21766 RASPBERRY RDG | | | | PINCKNEY | MI | 48169-8764 |
| CSINTYAN JR, MICHAEL G | 8397 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9326 |
| CSINTYAN, TIMOTHY L | 353 LAIRD ST | | | | MOUNT MORRIS | MI | 48458-8871 |
| CSIR/CENTRAL ELECTRO CHEMICAL RESEARCH INSTITUTE, | CECRI | | | NEW DELHI, INDIA | | | |
| CSIR/CENTRAL SALT & MARINE CHEMICALS RESEARCH INSTITUTE | | | | BHAVNAGAR, INDIA | | | |
| CSIR/NATL. AEROSPACE LABS, NEW DELHI, INDIA | | | | | | | |
| CSIR/NATL. CHEMICAL LAB., PUNE INDIA | | | | | | | |
| CSIR/NATL. PHYSICAL LAB., NEW DELHI, INDIA | | | | | | | |
| CSIR/REG. RES. LAB-BHOPAL, INDIA | | | | | | | |
| CSIR/REGIONAL RES. LAB-THIRUVANANTHAPURAM, INDIA | | | | | | | |
| CSIRA, EDWARD J | 140 PUEBLO RD | | | | DOYLESTOWN | PA | 18901 |
| CSIRE, JEROME R | 5606 MERKLE AVE | | | | PARMA | OH | 44129-1511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CSIRE, SHEREE L | 282 SEABREEZE CIR | | | | PANAMA CITY BEACH | FL | 32413-7010 |
| CSIRKE, GERALD | 2069 DOUGLAS DR | | | | TAWAS CITY | MI | 48763-9443 |
| CSIRKE, KEVIN M | 5230 ROSCOMMON ST | | | | BURTON | MI | 48509-2030 |
| CSIRKE, SCOTT J | 3106 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8731 |
| CSISZAR JR, FRANK | 25222 ANNA ST | | | | TAYLOR | MI | 48180-3242 |
| CSISZARIK, JULIA | 3189 WHITEHEAD RD | | | | COLUMBUS | OH | 43204 |
| CSISZARIK, STEVE | 3189 WHITEHEAD RD | | | | COLUMBUS | OH | 43204-1855 |
| CSIZMADIA, GENE E | 3086 BEACHAM DR | | | | WATERFORD | MI | 48329-4502 |
| CSIZMADIA, JAMES S | 5201 FOLKSTONE DR | | | | TROY | MI | 48085-3222 |
| CSIZMADIA, MARGARET A | 3086 BEACHAM DR | | | | WATERFORD | MI | 48329-4502 |
| CSL BEHRING | BRUCE WOODRUFF | 1020 1ST AVE | | | KING OF PRUSSIA | PA | 19406-1310 |
| CSL BEHRING | 1020 1ST AVE | | | | KING OF PRUSSIA | PA | 19406-1310 |
| CSM INSTRUMENTS | 197 1ST AVE STE 120 | | | | NEEDHAM | MA | 02494-2870 |
| CSM MANUFACTURING CORP | 24650 N INDUSTRIAL DR | | | | FARMINGTON HILLS | MI | 48335-1553 |
| CSM MANUFACTURING CORP | MARK HOKANSON | 24650 N INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335-1553 |
| CSM MANUFACTURING CORP | MARK HOKANSON | 24650 NORTH INDUSTRIAL DRIVE | | | LAREDO | TX | 78045 |
| CSM MANUFACTURING CORP. | MARK HOKANSON | 24650 N INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335-1553 |
| CSM MANUFACTURING CORP. | MARK HOKANSON | 24650 NORTH INDUSTRIAL DRIVE | | | LAREDO | TX | 78045 |
| CSM PRODUCTS INC | 715 GRANDVIEW DR | | | | CRYSTAL LAKE | IL | 60014-7336 |
| CSM WORLDWIDE | 21500 HAGGERTY RD | STE 300 | | | NORTHVILLE | MI | 48167-8991 |
| CSM WORLDWIDE | 21500 HAGGERTY RD STE 300 | | | | NORTHVILLE | MI | 48167-8991 |
| CSMA LTD | QUEENS RD PENKHULL STOKE-ON-TRENT ST4 7LQ | | | UNITED KINGDOM GREAT BRITAIN | | | |
| CSOKMAY, JOYCE M | 2194 STEPHENS AVE NW | | | | WARREN | OH | 44485-2313 |
| CSOLKOVITS, PAMELA | 9455 BOCA GARDENS CIR S | | | | BOCA RATON | FL | 33496 |
| CSOMO ENG CO LTD | 1645-6 SORYONG-DONG | | GUNSAN-SI JEOLLABUK-DO KR 573 882 KOREA (REP) | | | | |
| CSONGRADI, WILLIAM J | PO BOX 390981 | | | | DELTONA | FL | 32739-0981 |
| CSONKA, VELMA | 102 CSONKA DR | | | | GEORGETOWN | PA | 15043 |
| CSONTOS STEVE (184609) | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| CSONTOS, JAMES R | 28170 LOS OLAS DR | | | | WARREN | MI | 48093-4938 |
| CSONTOS, STEVE | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| CSONTOS, STEVE L | 2640 LINCOLN HGHWY | | | | NORTH BRUNSWICK | NJ | 08902 |
| CSORDAS, JULIA | 9333 SOUTHWORTH AVE | | | | PLYMOUTH | MI | 48170-4617 |
| CSORDAS, ROBERT | 9333 SOUTHWORTH AVE | | | | PLYMOUTH | MI | 48170 |
| CSORDOS, FRANK J | 744 DICKEYS DR | | | | CHAMBERSBURG | PA | 17202 |
| CSORDOS, JOSEPH | 650-620 WASHINGTON RD | | | | SAYERVILLE | NJ | 08872-3009 |
| CSORDOS, JOSEPH | 650 WASHINGTON RD APT 620 | | | | SAYREVILLE | NJ | 08872-3009 |
| CSP ACQUISITION CORP | 3155 W BIG BEAVER RD | | | | TROY | MI | 48084-3002 |
| CSP ACQUISITION CORP | 103 E SHERIDAN ST | | | | PETOSKEY | MI | 49770-2942 |
| CSP INC | 1500 S POWERLINE RD | | | | DEERFIELD BEACH | FL | 33442 |
| CSR MOTORSPORTS | DBA CALIFORNIA STREET RODS | 17112 PALMDALE ST | | | HUNTINGTON BEACH | CA | 92647-5426 |
| CSR NETWORK LIMITED | 2 GAY STREET | BATH | | UNITED KINGDOM GREAT BRITAIN | | | |
| CSRA FLEETCARE, INC. | ROBERT MATTHEWS | 1242 NOWELL DR | | | AUGUSTA | GA | 30901-3058 |
| CSRWIRE | 250 ALBANY ST | | | | SPRINGFIELD | MA | 01105-1018 |
| CSS DEPT OF UAW GM CENTER FOR | HUMAN RESOURCES ATTN BILL | 200 WALKER ST | COLGROVE CSS DEPT UAW GM CHR | | DETROIT | MI | 48207-4229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CSS LLC | ATTN MITCHELL BIALEK | 175 W JACKSON BLVD | SUITE 440 | | CHICAGO | IL | 60604 |
| CST INC | W180N8231 TOWN HALL RD | | | | MENOMONEE FALLS | WI | 53051-3521 |
| CSU TRANSPORT | 6979 MCCASLAND AVE | | | | PORTAGE | IN | 46388 |
| CSUKARDI, LARRY R | 8154 N EVANSVILLE BROOKLYN RD | | | | EVANSVILLE | WI | 53536-9132 |
| CSUTI, VIOLA | 356 BRICKYARD RD | | | | FREEHOLD | NJ | 07728-8411 |
| CSX | CLARENCE GOODEN | 301 W BAY ST STE 4 | | | JACKSONVILLE | FL | 32202-5100 |
| CSX | DENNIS REINER | 301 W BAY ST STE 4 | | | JACKSONVILLE | FL | 32202-5100 |
| CSX | 1205 CENTERVILLE RD | | | | WILMINGTON | DE | 19808-6217 |
| CSX CORP | | | | | | | |
| CSX CORP | DENNIS REINER | 301 W BAY ST STE 4 | | | JACKSONVILLE | FL | 32202-5100 |
| CSX CORP | GENERAL MOTORS BUILDING | | | | DETROIT | MI | 48202 |
| CSX CORP | CLARENCE GOODEN | 301 W BAY ST STE 4 | | | JACKSONVILLE | FL | 32202-5100 |
| CSX CORPORATION | PO BOX 64753 | | | | BALTIMORE | MD | 21264-4753 |
| CSX CORPORATION | | | | | | | |
| CSX INTERMODAL INC | 600 EMBASSY ROW NE | | | | ATLANTA | GA | 30328 |
| CSX RAILROAD | 500 WATER STREET | 15TH FLOOR | | | JACKSONVILLE | FL | 32202 |
| CSX REALTY | 301 WEST BAY STREET | SUITE 2736 | | | JACKSONVILLE | FL | 32202 |
| CSX TANSPORTATION | 700 WALNUT ST. | HIBBEN BLDG, ROOM 507 | | | CINCINNATI | OH | 45202 |
| CSX TRANS | PO BOX 64753 | | | | BALTIMORE | MD | 21264-4753 |
| CSX TRANS/6735 STHPT | 6735 SOUTHPOINT DR S | | | | JACKSONVILLE | FL | 32216-6177 |
| CSX TRANS/JACKSONVL | 6735 SOUTHPOINT DR S | | | | JACKSONVILLE | FL | 32216-6177 |
| CSX TRANSPORTATION | C/O PROPERTY SERVICES | 500 WATER STREET J-180 | | | JACKSONVILLE | FL | 32202-4423 |
| CSX TRANSPORTATION | ATTN: J.D. NAPIER, DIRECTOR - EXPENDITURE BILLING | 100 N CHARLES ST | | | BALTIMORE | MD | 21201-3804 |
| CSX TRANSPORTATION | 902 E HAMILTON AVE | | | | FLINT | MI | 48550-0001 |
| CSX TRANSPORTATION | PO BOX 64753 | | | | BALTIMORE | MD | 21264-4753 |
| CSX TRANSPORTATION | | | | | | | |
| CSX TRANSPORTATION | PROPERTY SERVICES DEPT J180 | 500 WATER ST | | | JACKSONVILLE | FL | 32202-4423 |
| CSX TRANSPORTATION | 500 WATER ST | J180 | | | JACKSONVILLE | FL | 32202-4423 |
| CSX TRANSPORTATION | PO BOX 116628 | | | | ATLANTA | GA | 30368-6628 |
| CSX TRANSPORTATION | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| CSX TRANSPORTATION | KAREN MOHLER | 500 WATER ST | J-180 | | JACKSONVILLE | FL | 32202-4423 |
| CSX TRANSPORTATION | 100 N CHARLES ST | | | | BALTIMORE | MD | 21201-3804 |
| CSX TRANSPORTATION | PO BOX 116651 | | | | ATLANTA | GA | 30368-6651 |
| CSX TRANSPORTATION | 500 WATER ST | J-180 | | | JACKSONVILLE | FL | 32202-4445 |
| CSX TRANSPORTATION | THE CITY OF FLINT | 500 WATER ST | J-180 | | JACKSONVILLE | FL | 32202-4445 |
| CSX TRANSPORTATION | PO BOX 2484 STN A | | | TORONTO ON M5W 2K6 CANADA | | | |
| CSX TRANSPORTATION | 500 WATER ST J180 | | | | JACKSONVILLE | FL | 32202 |
| CSX TRANSPORTATION | SEXTON # 977 | | | | LOUISVILLE | KY | 40289-0001 |
| CSX TRANSPORTATION | 500 WATERS ST J180 | | | | JACKSONVILLE | FL | 32202 |
| CSX TRANSPORTATION | DENNIS REINER | 500 WATER ST. J855 | | | JACKSONVILLE | FL | 32202 |
| CSX TRANSPORTATION | PO BOX 45054 | | | | JACKSONVILLE | FL | 32232-5054 |
| CSX TRANSPORTATION C/O GM POWERTRAIN GROUP | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5470 |
| CSX TRANSPORTATION C/O GM POWERTRAIN GROUP | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| CSX TRANSPORTATION C/O GM POWERTRAIN GROUP | 902 E HAMILTON AVE | | | | FLINT | MI | 48550-0001 |
| CSX TRANSPORTATION C/O WORLDWIDE FACILITIES GROUP | 401 VERLINDEN AVENUE | | | | LANSING | MI | 48915 |
| CSX TRANSPORTATION INC | ATTN EASTER BALL J651 | 6737 SOUTH POINT DR SOUTH BLDG 1 3RD FL | | | JACKSONVILLE | FL | 32216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CSX TRANSPORTATION INC | ANDY STROK | 0 | | | | | |
| CSX TRANSPORTATION INC | | | | | | | |
| CSX TRANSPORTATION INC | 100 N CHARLES ST | | | | BALTIMORE | MD | 21201-3804 |
| CSX TRANSPORTATION INC | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5470 |
| CSX TRANSPORTATION INC | 12780 LEVAN RD | | | | LIVONIA | MI | 48150-1241 |
| CSX TRANSPORTATION INC | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| CSX TRANSPORTATION INC | 5400 CHEVROLET BLVD | | | | PARMA | OH | 44130-1451 |
| CSX TRANSPORTATION INC | ATTN: PROPERTY SERVICES. | 500 WATER ST | | | JACKSONVILLE | FL | 32202-4423 |
| CSX TRANSPORTATION INC | PO BOX 64753 | | | | BALTIMORE | MD | 21264-4753 |
| CSX TRANSPORTATION INC | PO BOX 45054 | | | | JACKSONVILLE | FL | 32232-5054 |
| CSX TRANSPORTATION INC | 100 N CHARLES | | | | BALTIMORE | MD | 21201 |
| CSX TRANSPORTATION, INC, MEMBER, CAM-OR SITE EXTENDED GROUP | C/O DENNIS REIS, BRIGGS AND MORGAN | 80 SOUTH EIGHTH STREET, SUITE 2200 | | | MINNEAPOLIS | MN | 55402 |
| CSX TRANSPORTATION, INC. | 1225 W WASHINGTON ST STE 400 | | | | TEMPE | AZ | 85281-1240 |
| CSX TRANSPORTATION, INC. | 100 N CHARLES ST | | | | BALTIMORE | MD | 21201-3804 |
| CSX TRANSPORTATION, INC. | 12780 LEVAN RD | | | | LIVONIA | MI | 48150-1241 |
| CSX TRANSPORTATION, INC. | PO BOX 64753 | | | | BALTIMORE | MD | 21264-4753 |
| CSX TRANSPORTATION, INC. | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5470 |
| CSX TRANSPORTATION, INC. | 5400 CHEVROLET BLVD | | | | PARMA | OH | 44130-1451 |
| CSX TRANSPORTATION, INC. | ATTN: PROPERTY SERVICES | 500 WATER ST | | | JACKSONVILLE | FL | 32202-4423 |
| CSX TRANSPORTATION, INC. | 500 WATER ST | | | | JACKSONVILLE | FL | 32202-4445 |
| CSX TRANSPORTATION, INC. | 500 WATER ST | J-180 | | | JACKSONVILLE | FL | 32202-4445 |
| CSX TRANSPORTATION, INC. | KAREN E. MOHLER | 500 WATER ST | | | JACKSONVILLE | FL | 32202-4445 |
| CSX TRANSPORTATION, INC. | ROTH GLOBAL PLASTICS, INC. | JOHN C. PEZZI | 1 GENERAL MOTORS DRIVE | | SYRACUSE | NY | 13206 |
| CSX TRANSPORTATION, INC. | TOTAL DISTRIBUTION SERVICES, INC. | 8459 DORSEY RUN RD | | | JESSUP | MD | 20794-9304 |
| CSX TRANSPORTATION, INC. | DAVE WHITE | 500 WATER STREET, J430 | | | JACKSONVILLE | FL | 32202 |
| CSX TRANSPORTATION, INC. | 621 SHREWSBURY AVE STE 152 | | | | SHREWSBURY | NJ | 07702-5030 |
| CSX TRANSPORTATION, INC. C/O MET FAB | 340 WHITE RIVER PARKWAY | | | | INDIANAPOLIS | IN | 46222 |
| CSX TRANSPORTATION, INC. C/O NET FAB | 340 WHITE RIVER PARKWAY | | | | INDIANAPOLIS | IN | 46222 |
| CSXT N/A 012101 | PO BOX 44053 | | | | JACKSONVILLE | FL | 32231-4053 |
| CT CHARL/ST CLR SHOR | 24000 GREATER MACK AVE | | | | SAINT CLAIR SHORES | MI | 48080-1408 |
| CT CORPORATION | ATTN BFG BILLING GROUP | 111 8TH AVE FL 13 | | | NEW YORK | NY | 10011-5213 |
| CT CORPORATION SYSTEM | PO BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 |
| CT CORPORATION SYSTEM | 30600 TELEGRAPH RD | | | | BINGHAM FARMS | MI | 48025 |
| CT CORPORATION SYSTEM | PO BOX 631 | | | | WILMINGTON | DE | 19899-0631 |
| CT CORSEARCH | 345 HUDSON ST | | | | NEW YORK | NY | 10014 |
| CT EQUIP/MRBORO | 855 SCOTT ST | | | | MURFREESBORO | TN | 37129-2735 |
| CT MACH/ST CLR SHORE | 22031 INDUSTRIAL DRIVE WEST | | | | ST CLAIR SHORES | MI | 48080 |
| CT MACHINING INC | 23031 ROSEBERRY AVE | | | | WARREN | MI | 48089-2214 |
| CT MACHINING/WARREN | 23031 ROSEBERRY AVE | | | | WARREN | MI | 48089-2214 |
| CT PARTNERS, LLC | ATTN: GLENN M. BUGGY | PO BOX 714755 | | | COLUMBUS | OH | 43271-4755 |
| CT SERVICES INC | 20 OAK HOLLOW ST STE 350 | PO BOX 7800 | | | SOUTHFIELD | MI | 48033-7465 |
| CTA ACOUSTICS INC | PO BOX 448 | | | | CORBIN | KY | 40702-0448 |
| CTA ACOUSTICS INC | 100 CTA BLVD | | | | CORBIN | KY | 40701-8061 |
| CTA ACOUSTICS INC | COREY BILDSTEIN | PO BOX 448 | | | ROGERS | AR | 72757-0448 |
| CTA ACOUSTICS, INC. | COREY BILDSTEIN | PO BOX 448 | | | ROGERS | AR | 72757-0448 |
| CTA/CORBIN | 25211 DEQUINDRE RD | | | | MADISON HTS | MI | 48071-4211 |
| CTC ANALYTICAL SERVICES INC | 3121 PRESIDENTIAL DR | | | | ATLANTA | GA | 30340-3907 |
| CTC ANALYTICAL SERVICES INC | 18419 EUCLID AVE | | | | CLEVELAND | OH | 44112-1016 |
| CTC CASTING TECHNOLOGIES INC | 1450 MUSICLAND DR | | | | FRANKLIN | IN | 46131-7922 |
| CTC IND/MEMPHIS | PO BOX 1003 | 1827 LATHAM STREET | | | MEMPHIS | TN | 38101-1003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CTF 1 MISSION LLC | C\O ESSEX REALTY MGMT | 6153 FAIRMOUNT AVE STE 208 | | | SAN DIEGO | CA | 92120-3436 |
| CTH INDUSTRIAL CONTRIL OF ONTA | 45 BRAMALEA RD STE 112 | | | BRAMPTON ON L6T 2W4 CANADA | | | |
| CTI GENEVA LUXURY MOTOR VANS | | | | | | | |
| CTI INC | | | | | | | |
| CTL DISTRIBUTION INC | PO BOX 437 | 4201 BONNIE MINE RD | | | MULBERRY | FL | 33860-0437 |
| CTM CONTROLS INC | 690 TIMOTHY DR | | | | WILLARD | OH | 44890-9758 |
| CTMA TRAVERSIER LTEE | 313 CHEMIN DU QUAI | CANADA | | CAP-AUX-MEULES PQ G4T 1R5 CANADA | | | |
| CTP GILLS CABLES LTD | SAALBAUSTR 13/15 | DARMSTADT ENGLAND | | UNITED KINGDOM GREAT BRITAIN | | | |
| CTP SUPRAJIT AUTOMOTIVE (P) LTD | NO 25 26A PART KIADB INDL AREA | DODDABALLAPURABANGALORE | | KARNATAKA 561203 INDIA | | | |
| CTP SUPRAJIT AUTOMOTIVE (P) LTD | NO 25 26A PART KIADB INDL AREA | | | KARNATAKA IN 561203 INDIA | | | |
| CTP SUPRAJIT AUTOMOTIVE LTD | DONALD ULRICH | C/O PROJECT MANAGEMENT INC | 201 E. DRAHNER | | ARMADA | MI | 48005 |
| CTP SUPRAJIT AUTOMOTIVE PRIVATE LIMITED | #25 26 KIADB INDUSTRIAL AREA | DODDABALLAPUR BANGALORE-561203 | | KARNATAKA INDIA INDIA | | | |
| CTPARTNERS LLC | STE 600 | 28601 CHAGRIN BOULEVARD | | | BEACHWOOD | OH | 44122-4557 |
| CTRAN | BROOKS, KANEESHA | 13607 CORNELL RD #170 | | | PORTLAND | OR | 97229 |
| CTRAN | CONLEY, EDWARD | 6408 NE 16TH AVE | | | VANCOUVER | WA | 98665 |
| CTRAN | GUYTON, JIMMY | SCOTT STAPLES | 1700 E. 4TH PLAIN BLVD. | | VANCOUVER | WA | 98661 |
| CTRAN | PERKINS, REBECCA | 5105 NORTHEAST 145TH AVE | | | VANCOUVER | WA | 98682 |
| CTRAN | | | | | | | |
| CTRE NAT DE LA RECHERCHE SCIEN | 74 RUE DE PARIS | | | RENNES FR 35000 FRANCE | | | |
| CTRE NAT DE LA RECHERCHE SCIENTIFIQ | 74 RUE DE PARIS | | | RENNES FR 35000 FRANCE | | | |
| CTS CARJA INC | PO BOX 3822 | DARRYL WARNER | | | DUBLIN | OH | 43016-0426 |
| CTS CARTOPSYSTEMS NA INC | 2110 AUSTIN AVE | | | | ROCHESTER HILLS | MI | 48309-3667 |
| CTS CORP | 1142 W BEARDSLEY AVE | | | | ELKHART | IN | 46514-2224 |
| CTS CORP | PAT HARVEY EX 2768 | 80 THOMAS STREET | | KOENIGSTEIN, 61462 GERMANY | | | |
| CTS CORPORATION | PAT HARVEY EX 2768 | 80 THOMAS STREET | | KOENIGSTEIN, 61462 GERMANY | | | |
| CTS CORPORATION | 905 N WEST BLVD | | | | ELKHART | IN | 46514-1875 |
| CTS FAHRZEUG-DACHSYSTEME GMBH | AM RADELAND 125, 21079 HAMBURG, GERMANY | | | GERMANY | | | |
| CTS FAHRZEUG-DACHSYSTEME GMBH | AM RADELAND 125 | 21079 HAMBURG, GERMANY | | GERMANY | | | |
| CTS MANUFACTURING STATUTORY TRUST - 2001 | C/O WELLS FARGO BANK NW NATL ASSOC | 213 COURT ST | SUITE 902 | | MIDDLETOWN | CT | 06547 |
| CTS MANUFACTURING STATUTORY TRUST - 2001 | C/O WELLS FARGO BANK NW NATL ASSOC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 213 COURT ST, STE 92 | | MIDDLETOWN | CT | 06547 |
| CTS OF CANADA CO | 80 THOMAS ST | | | STREETSVILLE ON L5M 1Y9 CANADA | | | |
| CTS OF CANADA CO | PO BOX 57268 STATION A | | | TORONTO CANADA ON M5W 5M5 CANADA | | | |
| CTT ENTERPRISES INC | 2489 WILL JO LN | | | | FLINT | MI | 48507-3554 |
| CTX INC | 3500 TOLEDO ST | | | | DETROIT | MI | 48216-1079 |
| CTX INC | PO BOX 3008 | | | | CENTER LINE | MI | 48015-0008 |
| CU EQUIPMENT INC | 400 EMERY DR | | | | HOOVER | AL | 35244-4548 |
| CUA, PATSY J | PO BOX 36 | | | | BERLIN CENTER | OH | 44401-0036 |
| CUADRA, CRISTINA | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| CUADRADO, EDWIN V | 2714 CASPER ST | | | | DETROIT | MI | 48209-1128 |
| CUADRADO, HARRY A | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| CUADRADO, J S | 610 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604-1270 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUADRO, RENATO T | 1370 NORTHWOOD CT | | | | FAIRFIELD | CA | 94534-3915 |
| CUAHONTE, MARY ANN | 3511 UNION RD APT 114 | | | | CHEEKTOWAGA | NY | 14225-5139 |
| CUAHONTE, RONALD A | 67 CANISIUS CT | | | | DEPEW | NY | 14043-2803 |
| CUATLE, KATHLEEN M | 1217 CONDE ST | | | | JANESVILLE | WI | 53546-5817 |
| CUAUHTEMOC TORRES | 14844 ALEXANDER ST | | | | MISSION HILLS | CA | 91345-1236 |
| CUAUTLE, GUILLERMO | 610 PHOENIX ST | | | | DELAVAN | WI | 53115-2228 |
| CUAUTLE, JOSE P | 475 MOULDER LOOP RD | | | | SMITHS GROVE | KY | 42171-9303 |
| CUAUTLE, JOSE P | 1217 CONDE ST | | | | JANESVILLE | WI | 53546-5817 |
| CUAUTLE, PLACIDO JOSE | 475 MOULDER LOOP RD | | | | SMITHS GROVE | KY | 42171-9303 |
| CUBA EFFINGER | 110 E LINDEN CIR | | | | KENNETT | MO | 63857-2700 |
| CUBA NOSTALGIA INC | 3361 SW 3RD AVENUE | | | | MIAMI | FL | 33145 |
| CUBA TOWRY | 6315 FELLRATH ST | | | | TAYLOR | MI | 48180-1124 |
| CUBA, BERNICE | 12923 VIA CATHERINA DR | | | | GRAND BLANC | MI | 48439-1531 |
| CUBA, DANIEL E | 3315 CONCORD ST | | | | FLINT | MI | 48504-2925 |
| CUBA, DANIEL ERIC | 3315 CONCORD ST | | | | FLINT | MI | 48504-2925 |
| CUBA, HENDERSON | 752 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3520 |
| CUBA, HOWARD | 12923 VIA CATHERINA DR | | | | GRAND BLANC | MI | 48439-1531 |
| CUBA, ROBERT L | 1513 BENT DR | | | | FLINT | MI | 48504-1986 |
| CUBA, TERRY L | 752 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3520 |
| CUBA, TERRY LEVI | 752 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3520 |
| CUBAN AMERICAN NATIONAL COUNCIL | 1223 SW 4TH ST | | | | MIAMI | FL | 33135-2407 |
| CUBAS-CASANA, CATTYA | 14 THOMAS ST | | | | WEST HARTFORD | CT | 06119-2335 |
| CUBBA MICHAEL | 3155 PEARSON RD | | | | MILFORD | MI | 48380-4337 |
| CUBBA, MICHAEL J | 3155 PEARSON RD | | | | MILFORD | MI | 48380-4337 |
| CUBBA, ZOA J | 3200 HESSEL AVE | | | | ROCHESTER HILLS | MI | 48307-4838 |
| CUBBAGE JOSEPH (444001) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CUBBAGE, JOSEPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CUBBERLY, OLGA | 15 CARDINAL ROAD | | | | TRENTON | NJ | 08619-2211 |
| CUBBERLY, RONALD S | 9600 CASE RD | | | | BROOKLYN | MI | 49230-8593 |
| CUBBIN, JAMES C | 85 INVERNESS DR | | | | BLUFFTON | SC | 29910-4969 |
| CUBBIN, MICHAEL J | 5075 HAVEN PL APT 301 | | | | DUBLIN | CA | 94568-7943 |
| CUBBIN, RENAE L | 5335 ECHO RD | | | | BLOOMFIELD HILLS | MI | 48302-2712 |
| CUBBISON | 3869 STARRS CENTRE DR | | | | CANFIELD | OH | 44406-8003 |
| CUBEL, DAVID G | 5341 N 900 W | | | | SHARPSVILLE | IN | 46068-9288 |
| CUBEL, MAXINE J | 4132 WILLIAMS RD | | | | GOSPORT | IN | 47433-7870 |
| CUBEL, NANCY O | 613 GLEN EAGLES AVE | | | | GULF SHORES | AL | 36542-9036 |
| CUBEL, RAYMOND E | 134 N GREEN SPRINGS RD | | | | INDIANAPOLIS | IN | 46214-3956 |
| CUBEL, ROBERT G | 4840 EL CAMINO CT | | | | INDIANAPOLIS | IN | 46221-3710 |
| CUBEL, WILLIAM R | 613 GLEN EAGLES AVE | | | | GULF SHORES | AL | 36542-9036 |
| CUBELLIS, PAUL J | 4986 E RADIO RD | | | | AUSTINTOWN | OH | 44515-1737 |
| CUBELLIS, TIMOTHY P | 1 CHEYENNE DR | | | | GIRARD | OH | 44420-3606 |
| CUBERO, MARTHA C | 1331 HOGAN LN | | | | JACKSONVILLE | FL | 32221 |
| CUBIA, ESSIE L | 1308 OAKLAWN DR | | | | PONTIAC | MI | 48341-3604 |
| CUBIA, PERRY E | 1308 OAKLAWN DR | | | | PONTIAC | MI | 48341-3604 |
| CUBIC DESIGN/NEW BER | 16770 W VICTOR RD | | | | NEW BERLIN | WI | 53151-4131 |
| CUBIC, THOMAS S | 6653 WEST EMERY ROAD | | | | HOUGHTON LAKE | MI | 48629-9056 |
| CUBIE SELBY | 711 W 38TH ST | | | | ANDERSON | IN | 46013-4025 |
| CUBILLA, MARCELINO | 2420 WILD TAMARIND BOULEVARD | | | | ORLANDO | FL | 32828-7394 |
| CUBILLOS, SAUL A | 12 FAWN CT | | | | JAMESBURG | NJ | 08831-1180 |
| CUBIOTTI, KENNETH G | 33 SAHARA DR | | | | ROCHESTER | NY | 14624 |
| CUBIT, GERTHA L | RR 1 BOX 54 | | | | VIAN | OK | 74962-9327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUBIT, GERTHA L | ROUTE 1 BOX 54 | | | | VIAN | OK | 74962 |
| CUBITT, DAVID E | 6852 EXCELSIOR DR | | | | SHELBY TOWNSHIP | MI | 48316-4326 |
| CUBR JR, JOHN J | 3500 BIGELOW RD | | | | HOWELL | MI | 48855-9752 |
| CUBR, ANTHONY E | 10881 RIDGE VIEW TRL | | | | FENTON | MI | 48430-4032 |
| CUBR, CHRIS J | 505 1ST ST | | | | FENTON | MI | 48430-1947 |
| CUBR, FRANK A | 41608 WHITE TALE LANE | | | | CANTON | MI | 48188 |
| CUBR, REBECCA L | 10881 RIDGE VIEW TRL | | | | FENTON | MI | 48430-4032 |
| CUBRANIC, ROBERT J | 801 EDMUNDSON ST | | | | MCKEESPORT | PA | 15133-3816 |
| CUBS & WHITE SOX | ATTN: STEVE BURKE | 1500 MARKET STREET | | | PHILADELPHIA | PA | 19102 |
| CUBY, WILLIAM | 16 BRADBURN ST | | | | ROCHESTER | NY | 14619-1906 |
| CUC DANG | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| CUC STEVENS | 16909 WILLOW WOOD DR | | | | STRONGSVILLE | OH | 44136-7535 |
| CUCAMONGA COUNTY WATER DIST. | PO BOX 51788 | | | | LOS ANGELES | CA | 90051-6088 |
| CUCARO, DENISE | 103 FOREST HILLS DR | | | | HURON | OH | 44839 |
| CUCARO, THOMAS D | 103 FOREST HILLS DR | | | | HURON | OH | 44839-2333 |
| CUCCAGNA, GENEVIEVE M | 48 PATTERSON AVE | | | | TRENTON | NJ | 08610-4438 |
| CUCCARESE, JOSEPH A | 3785 INDIAN RUN DR APT 7 | | | | CANFIELD | OH | 44406-9553 |
| CUCCARESE, RUTH | 3785 INDIAN RUN APT#7 | | | | CANFIELD | OH | 44406-9553 |
| CUCCHI, SOMLAK | 37 COLE FARM RD | | | | LANCASTER | MA | 01523-1730 |
| CUCCHI, WAYNE A | 2061 ALPHA ST | | | | COMMERCE TWP | MI | 48382-2304 |
| CUCCHI, WILLIAM V | 37 COLE FARM RD | | | | LANCASTER | MA | 01523-1730 |
| CUCCHIARA, DOMINIC | 5533 NE 33RD AVE | | | | PORTLAND | OR | 97211-7405 |
| CUCCHIARA, FRANK | 49702 SANDRA DR | | | | SHELBY TOWNSHIP | MI | 48315-3539 |
| CUCCHIARA, MICHAEL J | 33898 E 703 RD | | | | WAGONER | OK | 74467-8596 |
| CUCCHIARA, PAUL A | 74 ANN MARIE DR | | | | ROCHESTER | NY | 14606-4604 |
| CUCCHIARA, SAM | 46275 DUKE CT | | | | SHELBY TWP | MI | 48315-5406 |
| CUCCHIARO, CYNTHIA | 8345 LEONE CIR | | | | MYRTLE BEACH | SC | 29579-5240 |
| CUCCI, JOSEPH D | 523 S MCCLURE ST | | | | INDIANAPOLIS | IN | 46241-1507 |
| CUCCIA, JAMES M | 3236 FAIRWAY DR | | | | CAMERON PARK | CA | 95682-9204 |
| CUCCIA, JEROME | 2020 SILVERWOOD DR | | | | NEWTOWN | PA | 18940 |
| CUCCIA, JOSEPH | 643 BEATTY RD | | | | MONROEVILLE | PA | 15146-1501 |
| CUCCIA, MARJORIE J | 909 COUNTY ROUTE 61 | | | | SHUSHAN | NY | 12873-3207 |
| CUCCIA, PHILIP | 5431 INGLIS DR | | | NIAGARA FALLS ON L2E 2V1 CANADA | | | |
| CUCCIARRE, FRANCESCO | 125 HOLLAND AVE | | | | WHITE PLAINS | NY | 10603-3307 |
| CUCCUREDDU FABIOLA | 50388535 | PIAZZA SAN HERRIO ESILVANO 8 | | 9078 SCANO DI MONTIFERRO OR ITALY | | | |
| CUCCURELLO, JAMES A | 405 HOMESTEAD DR | | | | SELMA | NC | 27576-8703 |
| CUCCURELLO, JAMES ANTHONY | 405 HOMESTEAD DR | | | | SELMA | NC | 27576-8703 |
| CUCECIL BANKS | 241 S AIRPORT RD | | | | SAGINAW | MI | 48601-9459 |
| CUCINELLA, SALVATORE | 21930 HAINES AVE | | | | PORT CHARLOTTE | FL | 33952-5416 |
| CUCKLER SR, ROBERT W | 3079 LORI ST NW | | | | UNIONTOWN | OH | 44685-9387 |
| CUCKOVICH, PETER C | 1159 MAGNOLIA AVE | | | | DAYTONA BEACH | FL | 32114-4036 |
| CUCORP | ATTN: GENERAL COUNSEL | 38695 7 MILE RD STE 200 | | | LIVONIA | MI | 48152-7097 |
| CUCORP | PO BOX 8054 | | | | PLYMOUTH | MI | 48170-8054 |
| CUCUZELLA, MATHEW | 995 E BASELINE RD APT 2028 | | | | TEMPE | AZ | 85283-1356 |
| CUCUZZO JOSEPH T (400734) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CUCUZZO, JOSEPH | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CUDA, DOMINICK G | 1124 SOUTH GROVE - LAKESIDE RD. | | | | YPSILANTI | MI | 48198 |
| CUDD DAVID M (481700) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CUDD PRESSURE CONTROL | EARL AGAN | PO BOX 1447 | | | KILGORE | TX | 75663-1447 |
| CUDD, DAVID M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUDD, DONNA I | 1500 TOPANGA LN UNIT 101 | | | | LINCOLN | CA | 95648-8175 |
| CUDD, DONNA I | UNIT 101 | 1500 TOPANGA LANE | | | LINCOLN | CA | 95648-8175 |
| CUDD, HAROLD D | 1903 SHAWNEE ST | | | | DENTON | TX | 76209-3329 |
| CUDD, JOANNE HELEN | 10915 E GOODALL RD | UNIT 344 | | | DURAND | MI | 48429-9041 |
| CUDD, JOANNE HELEN | 10915 EAST GOODALL RD | UNIT 344 | | | DURAND | MI | 48429 |
| CUDD, RICHARD W | 2227 HAYWARD ST | | | | CLIO | MI | 48420-1837 |
| CUDDEBACK JR, DELFORD L | 2095 CHEVY CHASE DR | | | | DAVISON | MI | 48423-2003 |
| CUDDEBACK JR, LAWRENCE P | 2009 CLARKSON PARMA TL RD | | | | BROCKPORT | NY | 14420-9415 |
| CUDDEBACK, ALICE | 85 QUEENSBR RD | | | | ROCHESTER | NY | 14609-4409 |
| CUDDEBACK, ERIC L | 2506 BANDON DR | | | | GRAND BLANC | MI | 48439-8154 |
| CUDDEBACK, JOHN P | 5184 BLOSSOM DR | | | | FLUSHING | MI | 48433-9024 |
| CUDDOHY, LOUIS Q | 4200 SABAL POINTE CT SE | | | | GRAND RAPIDS | MI | 49546-8231 |
| CUDDOHY, NORMA A | 4200 SABAL POINTE CT SE | | | | GRAND RAPIDS | MI | 49546-8231 |
| CUDDY & FEDER & WORBY LLP | 445 HAMILTON AVE | STE 100 | | | WHITE PLAINS | NY | 10601-1836 |
| CUDDY & FEDER LLP | 445 HAMILTON AVE FL 14 | | | | WHITE PLAINS | NY | 10601-1872 |
| CUDDY, GERALD C | 3213 COMANCHE RD | | | | PITTSBURGH | PA | 15241-1151 |
| CUDDY, MARK D | 1213 WISE DR | | | | MIAMISBURG | OH | 45342-3349 |
| CUDDY, THOMAS A | 4265 LAKE ST | | | | SPRUCE | MI | 48762 |
| CUDDY, WILLIAM A | 10305 GLOCCOMORA DR | | | | GROSSE ILE | MI | 48138-2015 |
| CUDDY, WILLIAM P | 18324 WHITEBARK COURT | | | | RENO | NV | 89508-2526 |
| CUDDY, WILLIAM PAUL | 18324 WHITEBARK COURT | | | | RENO | NV | 89508-2526 |
| CUDDY,MARK D | 1213 WISE DR | | | | MIAMISBURG | OH | 45342-3349 |
| CUDE, KIRBY | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| CUDE, MICHAEL R | 45055 MCBRIDE AVE | | | | BELLEVILLE | MI | 48111-1334 |
| CUDE, ROSEMARY | 34545 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-4359 |
| CUDE, STEPHEN D | 3039 DUNCAN DR | | | | SHREVEPORT | LA | 71119-2301 |
| CUDE, TAMMIE R | 7990 JACKSON ST | | | | TAYLOR | MI | 48180-2648 |
| CUDE, TIMOTHY | 7 SE STATE ST | | | | TONASKET | WA | 98855-9106 |
| CUDECK, NORMAN F | 66 LAMSON RD | | | | TONAWANDA | NY | 14223-2535 |
| CUDEJKO, GERALD F | 5601 MI STATE ROAD 52 | | | | MANCHESTER | MI | 48158-9460 |
| CUDEJKO, JOSEPH A | 9112 SASHABAW RD | | | | CLARKSTON | MI | 48348-2019 |
| CUDIA, CHARLES C | 137 BEDFORD RD | | | | BOLINGBROOK | IL | 60440-2304 |
| CUDINI,ROBERT J | 115 MEADOW LN | | | | GROSSE POINTE FARMS | MI | 48236-3802 |
| CUDJOE, BETTY L | 26142 PILLSBURY ST | | | | FARMINGTON HILLS | MI | 48334-4346 |
| CUDJOE, CALVIN | 1923 1/2 HIGHLAND AVE | | | | SHREVEPORT | LA | 71101-4818 |
| CUDMORE GLENDA | 240 ELM ST | | | | CLEMENTS | MN | 56224-9600 |
| CUDNEY SR, LESTER W | 209 S STEWART ST | | | | DANVILLE | IL | 61832-6644 |
| CUDNEY, ALGURT G | 9050 MURPHY RD | | | | LYONS | MI | 48851-9777 |
| CUDNEY, CHRISTOPHER J | 8582 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-3421 |
| CUDNEY, HARRY H | 116 WILLIAM ST | | | | TRENTON | NJ | 08611-1446 |
| CUDNEY, MAITLAND J | 134 E RANDOLPH ST | | | | LANSING | MI | 48906-4041 |
| CUDNEY, PATRICK M | 31013 BEECHNUT ST | | | | WESTLAND | MI | 48186-5094 |
| CUDNEY, PATRICK MICHAEL | 31013 BEECHNUT ST | | | | WESTLAND | MI | 48186-5094 |
| CUDNEY, ROBERT | 541 GREGORY PL | | | | JACKSON | MI | 49202-2607 |
| CUDNEY, ROBERT G | 8483 LAKEVIEW DR | | | | HALE | MI | 48739-8926 |
| CUDNEY, RUBY L | 9050 MURPHY RD | | | | LYONS | MI | 48851-9777 |
| CUDNEY, TERRY L | 830 SUE LN | | | | DAYTON | OH | 45415 |
| CUDNEY, THOMAS E | PO BOX 33065 | | | | TRENTON | NJ | 08629-3065 |
| CUDNIK, DENNIS J | 110 ARGONNE AVE | | | | YARDVILLE | NJ | 08620-1653 |
| CUDNIK, JOANN R | 10533 PRESTON RD | | | | BRITTON | MI | 49229-9538 |
| CUDNIK, KAY R | 255 W 14 MILE RD APT 706 | | | | CLAWSON | MI | 48017-1940 |
| CUDNIK, LEONARD S | 2637 SIMS RD | | | | SHELBYVILLE | TN | 37160-7620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUDNIK, MILDRED | 30440 RUSH | | | | GARDEN CITY | MI | 48135-2020 |
| CUDNIK, MILDRED | 30440 RUSH ST | | | | GARDEN CITY | MI | 48135-2020 |
| CUDNOHOWSKI, GEORGE E | 225 FREMONT ST | | | | WATERTOWN | WI | 53098-1301 |
| CUDNOHUFSKY, ELIZABETH A | 736 E SAGOLA AVE | | | | KINGSFORD | MI | 49802-5713 |
| CUDNOHUFSKY, ROBERT H | 10165 DUFFIELD RD | | | | GAINES | MI | 48436-9701 |
| CUDNOHUFSKY, RONNIE R | 728 WITHWORTH AVE | | | | KINGSFORD | MI | 49802-5715 |
| CUDSIK, BEVERLY B | 2787 EAGLE CIR | | | | ERIE | CO | 80516-4699 |
| CUDWADIE, BERNARD M | 881 LIBERTY CT | | | | HAZLETON | PA | 18202-2254 |
| CUDWORTH, MICHAEL A | 15050 S HURON RIVER DR | | | | ROMULUS | MI | 48174-3686 |
| CUE, DOUGLAS C | 1171 GENELLA ST | | | | WATERFORD | MI | 48328-1336 |
| CUE, FRANK J | 1408 FAIRMEADOWS LN | | | | SAINT LOUIS | MO | 63138-2511 |
| CUEL, WILLIAM R | 178 WOOL LANE | | | | JELLICO | TN | 37762-3532 |
| CUEL, WILLIAM R | 178 WOOL LN | | | | JELLICO | TN | 37762-3532 |
| CUELLAR BELEN | CUELLAR, BELEN | | | | | | |
| CUELLAR I I I, BERNARDO | 6216 ROSEDALE DR | | | | FORT WAYNE | IN | 46804-4742 |
| CUELLAR III, BERNARDO | 6216 ROSEDALE DR | | | | FORT WAYNE | IN | 46804-4742 |
| CUELLAR JR, ANTHONY B | 8185 S WILLOW DR | | | | OAK CREEK | WI | 53154-3154 |
| CUELLAR JUAN - SEARCH WARRANT | NO ADVERSE PARTY | | | | | | |
| CUELLAR LELAND | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| CUELLAR LELAND (667154) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| CUELLAR, BELEN | 613 EUCLID ST | | | | DEFIANCE | OH | 43512-2414 |
| CUELLAR, EDGAR | WATTS LAW FIRM LLP | 2402 DUNLAVY ST STE 300 | | | HOUSTON | TX | 77006-2404 |
| CUELLAR, FRANCISCO | WATTS LAW FIRM LLP | 2402 DUNLAVY ST STE 300 | | | HOUSTON | TX | 77006-2404 |
| CUELLAR, FRANCISCO | 101 PARKVIEW COURT | | | | ARCHBOLD | OH | 43502-1311 |
| CUELLAR, GILBERT | 309 EAST CENTER STREET | | | | LINWOOD | MI | 48634-9400 |
| CUELLAR, JOSE O | 612 CLEARBROOK ST | | | | AZLE | TX | 76020-3076 |
| CUELLAR, JUAN | WATTS LAW FIRM LLP | 2402 DUNLAVY ST STE 300 | | | HOUSTON | TX | 77006-2404 |
| CUELLAR, JUAN J | 915 S ODE ST | | | | ARLINGTON | VA | 22204 |
| CUELLAR, JUAN J | 1818 PENBROOK LN | | | | FLINT | MI | 48507-2215 |
| CUELLAR, JUAN JOSE | 1818 PENBROOK LN | | | | FLINT | MI | 48507-2215 |
| CUELLAR, LELAND | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| CUELLAR, LINDA | 9601 BRIDGEWOOD PL | | | | FORT WAYNE | IN | 46835-9411 |
| CUELLAR, LISA | 1509 S OUTER DR | | | | SAGINAW | MI | 48601-6634 |
| CUELLAR, MANUEL | WATTS LAW FIRM LLP | 2402 DUNLAVY ST STE 300 | | | HOUSTON | TX | 77006-2404 |
| CUELLAR, MARIA | WATTS LAW FIRM LLP | 2402 DUNLAVY ST STE 30D | | | HOUSTON | TX | 77005-2404 |
| CUELLAR, NANCY | 104 ELM ST | | | | CIBOLO | TX | 78108 |
| CUELLAR, OSCAR G | 9201 NIEMAN RD | | | | OVERLAND PARK | KS | 66214-1807 |
| CUELLAR, RAYMOND A | 1509 S OUTER DR | | | | SAGINAW | MI | 48601-6634 |
| CUELLAR, ROBERT D | 7150 STATE ROAD 60 W | | | | MITCHELL | IN | 47446-7535 |
| CUELLAR, ROBERTO G | 1835 JORDAN ST | | | | SAGINAW | MI | 48602-1182 |
| CUELLO, SERGIO | 5 DALTON RD | | | | HACKETTSTOWN | NJ | 07840-4690 |
| CUEN, GAMALIEL | 7311 NW PARK FOREST LN | | | | KANSAS CITY | MO | 64152-2301 |
| CUENCA, AUGUST | 978 FOX FIRE DR | | | | MANTECA | CA | 95337-6638 |
| CUENCA, IVY J | 4141 DEEP CREEK RD SPC 130 | | | | FREMONT | CA | 94555-2079 |
| CUENCA, IVY J | C/O LEQUITA CUENCA O'NEAL | 34470 HELSTON PLACE | | | FREMONT | CA | 94555-317 |
| CUENCA, LUIS E | 152 STARR DR | | | | TROY | MI | 48083-1648 |
| CUENCA, LUIS E | 152 STARR DRIVE | | | | TROY | MI | 48083-1648 |
| CUENTAS, OSCAR | 10703 HADDON AVE | | | | PACOIMA | CA | 91331-2834 |
| CUENY, CHARLES J | 3589 PORT COVE DR | | | | WATERFORD | MI | 48328-4583 |
| CUENY, JAMES | 1317 WAYBURN ST | | | | GROSSE POINTE | MI | 48230-1070 |
| CUERVO, FABIOLA MONTIEL | YOUNG CONAWAY STARGATT & TAYLOR LLP | 1000 N WEST ST FL 17 | | | WILMINGTON | DE | 19801-1053 |
| CUESTA CADILLAC OLDSMOBILE | PO BOX 4860 | | | | SAN LUIS OBISPO | CA | 93403-4960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUESTA CADILLAC SAAB OF SAN LUIS OBISPO | PEEL GARCIA & STAMPER LLP | 3585 W BEECHWOOD AVE STE 101 | | | FRESNO | CA | 93711-0600 |
| CUESTA INVESTMENTS INC | PEEL GARCIA & STAMPER LLP | 3585 W BEECHWOOD AVE STE 101 | | | FRESNO | CA | 93711 |
| CUESTA INVESTMENTS, INC | MICHAEL SELL | 1404 AUTO PARK WAY | | | SAN LUIS OBISPO | CA | 93405-7202 |
| CUESTA SAAB | SELL, MICHAEL R. | 1404 AUTO PARK WAY | | | SAN LUIS OBISPO | CA | 93405-7202 |
| CUESTA SAAB | PO BOX 4960 | | | | SAN LUIS OBISPO | CA | 93403-4960 |
| CUESTA SAAB | 1404 AUTO PARK WAY | | | | SAN LUIS OBISPO | CA | 93405-7202 |
| CUESTA, FRANCES | 2821 BETHESDA CT | | | | LAWRENCEVILLE | GA | 30044-3590 |
| CUESTA, FRANCES | 155 WILLIAMS RD | | | | DALLAS | GA | 30132-1461 |
| CUESTA, JULIO N | 1262 ROUTE 286 | | | | EXPORT | PA | 15632-1987 |
| CUETER, ROBERT | 6248 PINE POINT DR | | | | GRAYLING | MI | 49738-8619 |
| CUETO, MANUEL A | 10909 ELKHART DR | | | | EL PASO | TX | 79936-1607 |
| CUEVAS ANGEL (444004) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CUEVAS ANGELO (490875) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CUEVAS GONZALO (464096) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CUEVAS JR, CANDELARIO | 2505 N VERNON AVE | | | | FLINT | MI | 48506-3435 |
| CUEVAS JR, GUADALUPE V | 2600 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3980 |
| CUEVAS JR, GUADALUPE V | 2509 THATCHER ST | | | | SAGINAW | MI | 48601-3367 |
| CUEVAS JR, VIVIANO P | 159 CHINKAPIN RILL | | | | FENTON | MI | 48430-8789 |
| CUEVAS JR, VIVIANO PETE | 159 CHINKAPIN RILL | | | | FENTON | MI | 48430-8789 |
| CUEVAS JUAN (492963) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CUEVAS RACHELLE | CUEVAS, JUAN | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| CUEVAS RACHELLE | CUEVAS, RACHELLE | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| CUEVAS, ALAN M | 6138 MILL CREEK BLVD | | | | BOARDMAN | OH | 44512-2722 |
| CUEVAS, ALFONSO L | PO BOX 8713 | | | | HIDALGO | TX | 78557-8713 |
| CUEVAS, ALICIA | ERSKINE & BLACKBURN | 6618 SITIO DEL RIO BLVD STE C101 | | | AUSTIN | TX | 78730-1147 |
| CUEVAS, ANGEL | 1610 NW 128TH DR APT 101 | | | | SUNRISE | FL | 33323 |
| CUEVAS, ANGEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CUEVAS, ANTHONY A | 511 SHIRLEY AVE | | | | BUFFALO | NY | 14215-1235 |
| CUEVAS, BARBARA H | 7193 INDIGO CIR | | | | RENO | NV | 89506-1767 |
| CUEVAS, BILLY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CUEVAS, CECILIO | 26 TERRACE DR | | | | BOARDMAN | OH | 44512-2133 |
| CUEVAS, CORNELIA L | 801 SOUTH ST #9B | | | | PEEKSKILL | NY | 10566-3440 |
| CUEVAS, CORNELIA L | 801 SOUTH ST APT 9B | | | | PEEKSKILL | NY | 10566-3440 |
| CUEVAS, DAVID R | 439 RIVER WOODS DR | | | | FLUSHING | MI | 48433-2174 |
| CUEVAS, DEBRA J | 1548 E ROBINSON WAY | | | | CHANDLER | AZ | 85225-5389 |
| CUEVAS, DENNIS | 3399 ADA DR | | | | BAY CITY | MI | 48706-1710 |
| CUEVAS, EDUARDO | 528 JACKSON ST | | | | PORT CLINTON | OH | 43452-1834 |
| CUEVAS, ELIZABETH A | 439 RIVERWOODS | | | | FLUSHING | MI | 48433-1445 |
| CUEVAS, ELIZABETH A | 439 RIVER WOODS DR | | | | FLUSHING | MI | 48433-2174 |
| CUEVAS, EMANUEL | 9318 WOODCHIME CT | | | | FORT WAYNE | IN | 46804-7716 |
| CUEVAS, ENRIQUE | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| CUEVAS, ERNESTO | 764 CRESTVIEW DR | | | | BOARDMAN | OH | 44512-3227 |
| CUEVAS, GONZALO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CUEVAS, HERMAN | 3673 W 325 N | | | | MARION | IN | 46952-9787 |
| CUEVAS, ILDEFONSO C | PO BOX 212 | | | | MINERAL RIDGE | OH | 44440-0212 |
| CUEVAS, IRMA Z | 1012 HARMONY | | | | MONTGOMERY | IL | 60505 |
| CUEVAS, JEREMY N. | 764 CRESTVIEW DR | | | | YOUNGSTOWN | OH | 44512-3227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUEVAS, JOSE M | 28646 KENDALWOOD DR | | | | WRIGHT CITY | MO | 63390-3667 |
| CUEVAS, JUAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CUEVAS, MARIE D | 1220 WARD ST | | | | SAGINAW | MI | 48601-2712 |
| CUEVAS, MARIE DELORES | 1220 WARD ST | | | | SAGINAW | MI | 48601-2712 |
| CUEVAS, NELSON | 11202 LINDSAY RD | | | | SPRING HILL | FL | 34609-4630 |
| CUEVAS, RITO T | 6095 KIEV ST | | | | WEST BLOOMFIELD | MI | 48324-1344 |
| CUEVAS, RITO TROCIO | 6095 KIEV ST | | | | WEST BLOOMFIELD | MI | 48324-1344 |
| CUEVAS, ROY L | 7193 INDIGO CIR | | | | RENO | NV | 89506-1767 |
| CUEVAS, THOMAS | 773 OLD MEDFORD AVE | | | | MEDFORD | NY | 11763-3527 |
| CUEVAS, VICTOR M | 9318 WOODCHIME CT | | | | FORT WAYNE | IN | 46804-7716 |
| CUEVAS, VICTOR MANUEL | 9318 WOODCHIME CT | | | | FORT WAYNE | IN | 46804-7716 |
| CUEVAS, VINCENT | 2112 MAE LANE | | | | LEWISBURG | TN | 37091-6331 |
| CUEVES, FRANK | 335 SPROUT BROOK RD | | | | GARRISON | NY | 10524-7457 |
| CUFF, BILLY L | 1117 JUDY LN | | | | TROY | MO | 63379-2205 |
| CUFF, EUGENE P | 721 E MORNING GLORY LN | | | | BELOIT | WI | 53511-1634 |
| CUFF, JARIE D | 4099 N SNYDER RD | | | | TROTWOOD | OH | 45426-3844 |
| CUFF, JASON A | 2411 BUTLIN DR | | | | BELOIT | WI | 53511-2609 |
| CUFF, JOHN L | 3983 LA COSTA ISLAND CT | | | | PUNTA GORDA | FL | 33950-8152 |
| CUFF, JOSEPH E | 5 GLEN EAGLES RD | | | | WASHINGTON | NJ | 07882-1565 |
| CUFF, KAREN L | 2922 BEMBRIDGE RD | | | | ROYAL OAK | MI | 48073-2925 |
| CUFF, KENNETH W | 12312 VILLAGE LN | | | | OKLAHOMA CITY | OK | 73170-3420 |
| CUFF, LORENE | 504 WOOD HOLLOW LN | | | | MOORE | OK | 73160-6025 |
| CUFF, MARTHA W | 515 BENNETT WAY | | | | SUMMERSVILLE | WV | 26651-9813 |
| CUFF, TIFFANY M | 1317 QUINCY DR | | | | WILMINGTON | DE | 19803-5131 |
| CUFF, W C | 123 CAROLYN AVE | | | | COLONIA | NJ | 07067-1808 |
| CUFFARI, LEO G | 215 N POWER RD UNIT 459 | | | | MESA | AZ | 85205-8456 |
| CUFFE, JAMES W | PO BOX 284 | | | | HUBBELL | MI | 49934-0284 |
| CUFFE, MARY E | 5691 LAKEVIEW MEWS DR | | | | BOYNTON BEACH | FL | 33437-1522 |
| CUFFMAN, LOUIS L | 6332 COUNTY ROAD 57 | | | | LEXINGTON | OH | 44904-9672 |
| CUFFMAN, PATRICIA A | 6332 COUNTY ROAD 57 | | | | LEXINGTON | OH | 44904 |
| CUFR, CYNTHIA A | 3779 MECHANICSVILLE RD | | | | ROCK CREEK | OH | 44084-9780 |
| CUGIER, JULIE LEE | 16501 STATE ROAD 238 | | | | FORTVILLE | IN | 46040-9605 |
| CUGINI, JOSEPH C | 8601 ROYALVIEW DR | | | | PARMA | OH | 44129-6453 |
| CUGLE I I I, HORACE J | 1208 ELSING RD | | | | BALTIMORE | MD | 21221-6310 |
| CUGLIETTA, NANCY L | 17460 BRENTWOOD DR | | | | CLINTON TWP | MI | 48035-2398 |
| CUI INC | PO BOX 609 | | | | BEAVERTON | OR | 97075-0609 |
| CUI MINGZHE | MINGZHE, CUI | | | | | | |
| CUI, DEHUA | 49618 S GLACIER | | | | NORTHVILLE | MI | 48168-6828 |
| CUI, JACKIE L | 20939 ANZA AVE APT 267 | | | | TORRANCE | CA | 90503-9024 |
| CUI, JOHN X | 3440 SALEM DR | | | | ROCHESTER HILLS | MI | 48306-2940 |
| CUILLO, ROSE M | 3980 RIDGELEA DR | | | | LOCKPORT | NY | 14094-1012 |
| CUINBA CARE/SOUTHFIE | 28588 NORTHWESTERN HWY | STE 150 | | | SOUTHFIELD | MI | 48034 |
| CUIPING GUO | 1-16-2-819 SUGAMO | TOSHIMA-KU | TOKYO | | | | |
| CUISINE | ATTN:  PAUL GROSZ | 670 LOTHROP RD | | | DETROIT | MI | 48202-2715 |
| CUITA, ABRAHAM | 141 WANONDOGER TRAIL | | | | BATTLE CREEK | MI | 49017-8107 |
| CUIULE, FRANK K | 33 CARL SANDBURG DR | | | | TRENTON | NJ | 08690-2238 |
| CUJAR, OSCAR A | 2572 TIMBERWICK | | | | TROY | MI | 48098 |
| CUJAR, OSCAR ALBERTO | 2572 TIMBERWICK | | | | TROY | MI | 48098 |
| CUKAN, KVETUSE | 69 DANBURY DR | | | | CHEEKTOWAGA | NY | 14225-2038 |
| CUKAN, KVETUSE | 69 DANBURY DRIVE | | | | CHEEKTOWAGA | NY | 14225 |
| CUKIER, MICHAEL Z | 25905 W 150TH TER | | | | OLATHE | KS | 66061-8507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUKIERMAN MARK | PO BOX 727 | | | | SMALLWOOD | NY | 12778 |
| CUKOVECKI, KATHERINE | 5865 CRAFTMORE DRIVE | | | | DAYTON | OH | 45424-3805 |
| CUKOVECKI, STEPHEN D | 261 N GALLOWAY ST | | | | XENIA | OH | 45385-2303 |
| CUKOVECKI, STEPHEN M | 1499 ROCKWELL DR | | | | XENIA | OH | 45385-3857 |
| CUKOVECKI, VICTORIA A | 221 OREGON DR | | | | XENIA | OH | 45385-4431 |
| CUKOVECKI, WILLIAM P | 4095 VITEK DR | | | | HUBER HEIGHTS | OH | 45424-5779 |
| CUKOVECKI-TURNER, JODY M | 2347 STATE ROUTE 380 | | | | XENIA | OH | 45385-9709 |
| CUKOVICH, STEPHEN W | 2506 FAIRMOUNT CHURCH RD | | | | SEWICKLEY | PA | 15143-8607 |
| CUKRAS, NORMAN A | 4606 BUNKER DR | | | | SEBRING | FL | 33872-3800 |
| CUKROWSKI EYE CENTER | 701 S BALLENGER HWY | | | | FLINT | MI | 48532-3804 |
| CULAFIC, DRAGICA | 526 S 6TH AVE | | | | LA GRANGE | IL | 60525-6715 |
| CULAFIC, TOMICA | 526 S 6TH AVE | | | | LA GRANGE | IL | 60525-6715 |
| CULBERSON RITA | CULBERSON, RITA | 987 HOLMAN ST | | | CADWELL | GA | 31009 |
| CULBERSON STOWERS INC | BRADY ZACHARY S PC | 3409 19TH STREET | | | LUBBOCK | TX | 79410-1201 |
| CULBERSON STOWERS INC | | | | | | | |
| CULBERSON, ARLENE G | 2800 SANDRA CT | | | | BAY CITY | MI | 48708-8463 |
| CULBERSON, BEVERLY | P.O. BOX 98225 | | | | JACKSON | MS | 39298-8225 |
| CULBERSON, BEVERLY | PO BOX 98225 | | | | JACKSON | MS | 39298-8225 |
| CULBERSON, BILLY K | 1918 FAIRFAX ST | | | | SAGINAW | MI | 48601-4104 |
| CULBERSON, BOBBY W | 621 HESS AVE | | | | SAGINAW | MI | 48601-3705 |
| CULBERSON, CELIA S | 311 N COLONY DR APT 1A | | | | SAGINAW | MI | 48638-7111 |
| CULBERSON, CELIA S | PO BOX 935 | | | | PRUDENVILLE | MI | 48651-0936 |
| CULBERSON, JENNIE R | 2822 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4563 |
| CULBERSON, JOY E | 2697 W NORTH UNION RD N | | | | MIDLAND | MI | 48642 |
| CULBERSON, KAREN F | 2319 MARDELL DR | | | | DAYTON | OH | 45459-3635 |
| CULBERSON, LARRY D | 9148 INGRID PL | | | | TUCSON | AZ | 85743-1165 |
| CULBERSON, LARRY D | 9148 N INGRID PL | | | | TUCSON | AZ | 85743-1165 |
| CULBERSON, MILDRED K | 2509 MICHELLE ST | | | | SAGINAW | MI | 48601-6628 |
| CULBERSON, MILDRED KARNETTE | 2509 MICHELLE ST | | | | SAGINAW | MI | 48601-6628 |
| CULBERSON, MURRY D | 1154 WASHBURN PL E | | | | SAGINAW | MI | 48602-2977 |
| CULBERSON, RICHARD I | 10285 DACEY DR | | | | SAINT LOUIS | MO | 63136-3339 |
| CULBERSON, RITA | 987 HOLMAN ST | | | | CADWELL | GA | 31009 |
| CULBERSON, ROSIE C | 2226 ERIE ST | | | | SAGINAW | MI | 48601-4439 |
| CULBERSON, SAMMY L | 2785 BRIARWOOD DR | | | | SAGINAW | MI | 48601-5841 |
| CULBERSON, SHANNON L | 1705 COOLIDGE RD  APT 2 | | | | EAST LANSING | MI | 48823-1735 |
| CULBERSON, SHIRLEY A | 4155 S BEECHGROVE RD | | | | WILMINGTON | OH | 45177-9124 |
| CULBERSON, SHIRLEY M | 614 W MICHIGAN AVE | | | | OSCODA | MI | 48750-1446 |
| CULBERSON, VERLENE | 3613 DARCEY LN | | | | FLINT | MI | 48506-2647 |
| CULBERSON, WILL H | 1072 PINEHURST BOULEVARD | | | | MOUNT MORRIS | MI | 48458-1005 |
| CULBERSON, WILL HENRY | 1072 PINEHURST BOULEVARD | | | | MOUNT MORRIS | MI | 48458-1005 |
| CULBERSON, WILLIAM R | 84 CHURCH ST | | | | FAIRBURN | GA | 30213-1312 |
| CULBERSON, WILLIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CULBERSON-STOWERS INC | 805 N HOBART ST | | | | PAMPA | TX | 79065-5201 |
| CULBERSON-STOWERS, INC. | RICHARD STOWERS | 805 N HOBART ST | | | PAMPA | TX | 79065-5201 |
| CULBERSON-STOWERS, INC. | 805 N HOBART ST | | | | PAMPA | TX | 79065-5201 |
| CULBERT DOROTHEA | 18926 INSPIRATION CIR | | | | EAGLE RIVER | AK | 99577-7919 |
| CULBERT JR, RAY M | 1317 MEADOW GREEN LN | | | | LINDEN | MI | 48451-9402 |
| CULBERT, ARTHUR L | PO BOX 14415 | | | | SAGINAW | MI | 48601-0415 |
| CULBERT, ARTHUR LEE | PO BOX 14415 | | | | SAGINAW | MI | 48601-0415 |
| CULBERT, BARBARA | 3584 W GILFORD RD | | | | CARO | MI | 48723-9657 |
| CULBERT, CONLEY C | 3269 HIGHWAY 39 W | | | | ATHENS | TN | 37303-6132 |
| CULBERT, DAVID E | 1304 TERRACE DR | | | | DEFIANCE | OH | 43512-3045 |
| CULBERT, DAVID EARL | 1304 TERRACE DR | | | | DEFIANCE | OH | 43512-3045 |
| CULBERT, DENNIS C | 1303 LAURA LN | | | | MOGADORE | OH | 44260-9644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CULBERT, HOWARD | 43448 DONLEY DR | | | | STERLING HTS | MI | 48314-2624 |
| CULBERT, JAMES A | 9607 LENORE | | | | REDFORD | MI | 48239-1690 |
| CULBERT, JAMES C | 1816 FORKS RD | | | | CARO | MI | 48723-9324 |
| CULBERT, LEO D | 35 WARREN AVE | | | | HILLSDALE | MI | 49242-1974 |
| CULBERT, LEONARD L | PO BOX 723 | | | | BRIGHTON | MI | 48116-0723 |
| CULBERT, ROBERT D | 3330 PITKIN AVE | | | | FLINT | MI | 48506-3924 |
| CULBERTSON COMPANY OF VA | BUD ROSE | 12923 BALLS FORD ROAD | | | MANASSAS | VA | |
| CULBERTSON JR, ROBERT J | 37735 GRANVILLE DR | | | | FREMONT | CA | 94536-7061 |
| CULBERTSON ROY G (428747) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CULBERTSON SHARON | 876 HEATHER WAY | | | | CARLSBAD | CA | 92011 |
| CULBERTSON STANLEY G (415866) - HANDY EARL | BUDD RUSSELL W | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| CULBERTSON, CLARENCE | PO BOX 153 | | | | GAS CITY | IN | 46933-0153 |
| CULBERTSON, DON W | 10025 BENNETT LAKE RD | | | | FENTON | MI | 48430-8733 |
| CULBERTSON, GEOFFREY C | 319 ROSEBUD LN | | | | SALINE | MI | 48176-1662 |
| CULBERTSON, GEOFFREY C L | 319 ROSEBUD LN | | | | SALINE | MI | 48176-1662 |
| CULBERTSON, HUGH | 280 WALDEN WAY APT 712 | | | | DAYTON | OH | 45440-4466 |
| CULBERTSON, JAMES CECIL | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| CULBERTSON, JAMES D | 23439 HIGHWAY TT | | | | VERSAILLES | MO | 65084-5423 |
| CULBERTSON, JAMES R | 9449 WINGEIER AVE SE | | | | ALTO | MI | 49302-9614 |
| CULBERTSON, JAMES W | 3906 LIMESTONE RD | | | | BARTLESVILLE | OK | 74006-7119 |
| CULBERTSON, JUANITA M | 890 BURRITT RD | | | | HILTON | NY | 14468-9720 |
| CULBERTSON, KIMBERLY | 9449 WINGEIER AVE SE | | | | ALTO | MI | 49302-9614 |
| CULBERTSON, LEWIS R | 2900 SE 94TH ST | | | | MOORE | OK | 73160-9127 |
| CULBERTSON, LOUISE P | 10139 MT EATON RD | | | | WADSWORTH | OH | 44281-9065 |
| CULBERTSON, LOUISE P | 10139 MOUNT EATON ROAD | | | | WADSWORTH | OH | 44281-9065 |
| CULBERTSON, MARGUERITE M | 116 N SAVANNAH CT | | | | ROUND LAKE | IL | 60073-9501 |
| CULBERTSON, MARILYN L | 249 ARNETT AVE | | | | VENTURA | CA | 93003-2101 |
| CULBERTSON, MARY G | 3794 E EAGLE TRL | | | | HERNANDO | FL | 34442-4169 |
| CULBERTSON, MICHAEL A | 23739 WOHLFEIL ST | | | | TAYLOR | MI | 48180-2355 |
| CULBERTSON, MICHAEL J | 50 VOLNEY AVE LOT 10 | | | | COLUMBUS | OH | 43228 |
| CULBERTSON, MILDRED R | 10 WILMINGTON AVE APT 250 | | | | DAYTON | OH | 45420 |
| CULBERTSON, NANCY S | 10025 BENNETT LAKE RD | | | | FENTON | MI | 48430-8733 |
| CULBERTSON, RICHARD A | 7545 SUNSET AVE | | | | JENISON | MI | 49428-8963 |
| CULBERTSON, RICHARD D | 6103 N 500 E | | | | MONTPELIER | IN | 47359-9705 |
| CULBERTSON, RICHARD DEE | 6103 N 500 E | | | | MONTPELIER | IN | 47359-9705 |
| CULBERTSON, ROY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CULBERTSON, SHARON L | 4324 LONGMEADOW WAY | | | | FORT WORTH | TX | 76133-7406 |
| CULBERTSON, THOMAS | 203 E BROADWAY ST | | | | ALEXANDRIA | IN | 46001-1618 |
| CULBERTSON, THOMAS M. | 10119 BOOTHAM CLOSE | | | | FISHERS | IN | 46038-5773 |
| CULBERTSON, TIMOTHY J | 4036 LAKE OAKLAND SHORES DR | | | | WATERFORD | MI | 48329-2161 |
| CULBERTSON, W. R | 44117 DYLAN | | | | STERLING HEIGHTS | MI | 48314-1979 |
| CULBERTSON, WILBUR L | 30785 W 359TH ST | | | | OSAWATOMIE | KS | 66064-5122 |
| CULBERTSON, WILLIAM L | LOT 13 | 95 WEST 15 MILE ROAD | | | SAULT S MARIE | MI | 49783-8521 |
| CULBREATH, HAROLD | 2220 WALL RD | | | | MONROE | GA | 30656-4988 |
| CULBREATH, JANICE | 2258 NIVELLE DR | | | | DECATUR | GA | 30032-5249 |
| CULBREATH, YVONNE C | 2015 VERBENA ST NW | | | | ATLANTA | GA | 30314-1919 |
| CULBRETH, CARLA D | 6435 W. JEFFERSON BLVD. #186 | | | | FORT WAYNE | IN | 46804 |
| CULBRETH, CLIFFORD C | 1240 PANDORA DR SW | | | | LOS LUNAS | NM | 87031-6178 |
| CULBRETH, JAMES M | 19 IAMS CT | | | | TROTWOOD | OH | 45426-3340 |
| CULBRETH, MARY | 3013 SCOTTY HILL RD | | | | FAYETTEVILLE | NC | 28303-3915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CULBRETH, WAYNE M | PO BOX 146 | | | | FARRELL | PA | 16121-0146 |
| CULCASI, NICOLO | 36579 TULANE DR | | | | STERLING HTS | MI | 48312-2864 |
| CULCASI, PETER | 21 CRANBERRY RIDGE ROAD | | | | MASHPEE | MA | 02649-2938 |
| CULCLASURE, JOHN | | | | | | | |
| CULEY, DAVID R | 7219 NW DONOVAN DR | APT 1304 | | | KANSAS CITY | MO | 64153-2499 |
| CULHAM, ELSIE M | 5857 HUBERVILLE AVE | | | | DAYTON | OH | 45431-1218 |
| CULHAM, JUDY E | 12932 BEARDSLEE RD | | | | PERRY | MI | 48872-8125 |
| CULHAM, LINDA | 5367 LA BELLE DR | | | | WHITE LAKE | MI | 48383-2750 |
| CULHAM, ROBERT W | PO BOX 6 | | | | WOLVERINE | MI | 49799-0006 |
| CULHAM, RUTH M | 14408 TROWBRIDGE RD | | | | WOLVERINE | MI | 49799-9791 |
| CULHAM, WALTER D | 14452 TROWBRIDGE RD | | | | WOLVERINE | MI | 49799-9791 |
| CULHANE II, DOUGLAS J | 4450 LINDEWOOD DR | | | | SWARTZ CREEK | MI | 48473-8224 |
| CULHANE, BRANDI H | 9339 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9216 |
| CULHANE, DOUGLAS J | 6091 W DODGE RD | | | | CLIO | MI | 48420-8508 |
| CULHANE, DOUGLAS JAMES | 6091 W DODGE RD | | | | CLIO | MI | 48420-8508 |
| CULHANE, DUSTIN J | 9339 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9216 |
| CULHANE, DUSTIN JOHN | 9339 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9216 |
| CULHANE, HELEN L | 961 MANN AVE | | | | FLINT | MI | 48503-4943 |
| CULHANE, SAMUEL J | 5560 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1041 |
| CULHANE, THOMAS J | 6441 S RICHMOND AVE | | | | WILLOWBROOK | IL | 60527-1842 |
| CULHANE, WILLIAM H | 8374 LAKEVIEW DR | | | | HALE | MI | 48739-8735 |
| CULIANO, GRACE A | 62 ASHBROOK CIR | | | | WEBSTER | NY | 14580-8582 |
| CULIANO, RONALD L | 62 ASHBROOK CIR | | | | WEBSTER | NY | 14580-8582 |
| CULIBERG, ANNA M | 20 BOSTON IVY ROAD | | | | LEVITTOWN | PA | 19057-3008 |
| CULIBERK, ROBERT S | 717 N 8TH ST | | | | BENLD | IL | 62009-1129 |
| CULIG, PAMELA J | 4701 PARKER RD | | | | HAMBURG | NY | 14075 |
| CULIG, ROBERT | 200 GATE ST | | | WELLAND ONTARIO CANADA L3C-7E9 | | | |
| CULINARY INSTITUTE OF AMERICA | 1946 CAMPUS DR | | | | HYDE PARK | NY | 12538-1430 |
| CULINARY INSTITUTE OF AMERICA AT GREYSTONE | 2555 MAIN ST | | | | SAINT HELENA | CA | 94574-9504 |
| CULIS, RADONNA | 3713 HIGHWAY W | | | | SALEM | MO | 65560-7363 |
| CULJAT JOHN R (472029) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CULJAT, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CULL, ARLENE C | 1031 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44484-4406 |
| CULL, CARL V | 356 SPRINGHOUSE CIR | | | | FRANKLIN | TN | 37067-5846 |
| CULL, DELL RENEE | WISCONSIN LEMON AID LLC | N27 W23957 PAUL ROAD SUITE 206 | | | PEWAUKEE | WI | 53072 |
| CULL, DIANE | PO BOX 106 | | | | PIERCEVILLE | IN | 47039-0106 |
| CULL, DIANE | P.O BOX 106 | | | | PIERCEVILLE | IN | 47039-0106 |
| CULL, EARLIE E | 2270 E JUDD RD | | | | BURTON | MI | 48529-2409 |
| CULL, LINDA J | 1412 POST AVE | | | | ALAMOGORDO | NM | 88310-8032 |
| CULL, MICHAEL A | 10720 S COUNTY ROAD 300 E | | | | MUNCIE | IN | 47302-8731 |
| CULLA HUDSON | 2727 MARSHA DR | | | | ANDERSON | IN | 46012-9200 |
| CULLAR AUTO & TRUCK | 1610 E SCOTT AVE | | | | WICHITA FALLS | TX | 76301-8031 |
| CULLAR, JOHN M | 4508 STRATFORD DR | | | | KOKOMO | IN | 46901-3932 |
| CULLEEN, BARBARA A | 109 LEAFCUP CT | | | | GAITHERSBURG | MD | 20878-2632 |
| CULLEN CRIGGER | 14883 BAUMHART RD | | | | OBERLIN | OH | 44074-9579 |
| CULLEN CURLEE | 2060 TAYLOR RD | | | | EAST CLEVELAND | OH | 44112-2930 |
| CULLEN CYNTHIA L | 4505 N CONNOR RD | | | | JANESVILLE | WI | 53548 |
| CULLEN DONALD M (459803) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| CULLEN I I I, MARTIN T | 807 WHITE OAK DR | | | | SPRINGFIELD | OH | 45504-4132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CULLEN JAMES | CASCINO MICHAEL P | 220 S. ASHLAND | | | CHICAGO | IL | 60607 |
| CULLEN JAMES T JR (352898) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CULLEN KATHY | 703 ADAMS ST | | | | CUMBERLAND | IA | 50843-1018 |
| CULLEN LORI | 9 HAMILTON RD | | | | LEXINGTON | MA | 02420-3418 |
| CULLEN MCKINNEY | 2601 S DEACON ST | | | | DETROIT | MI | 48217-1549 |
| CULLEN MIDDLEDITCH | PO BOX 15 | | | | PARADISE | MI | 49768-0015 |
| CULLEN RAYMOND F (346105) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CULLEN RUDY | 1731 E 1200 S | | | | FAIRMOUNT | IN | 46928-9555 |
| CULLEN SCOTT | CULLEN, SCOTT | KIMMEL & SILVERMAN PC | PO BOX 325 | | DAYVILLE | CT | 06241 |
| CULLEN, ALICIA B | 644 CADIEUX RD | | | | GROSSE POINTE | MI | 48230-1510 |
| CULLEN, AMELIA MARIE | 126 S MALDEN RD | | | | BROWNSVILLE | PA | 15417-9213 |
| CULLEN, AMELIA MARIE | 126 MALDEN RD | | | | BROWNSVILLE | PA | 15417-9213 |
| CULLEN, ANTHONY W | 31206 W CHICAGO ST | | | | LIVONIA | MI | 48150-3018 |
| CULLEN, ARDIS L | 1052 FARNSWORTH RD | | | | WATERVLIE | OH | 43566-1033 |
| CULLEN, BETTY E | 1318 E FOREST AVE | | | | YPSILANTI | MI | 48198-3914 |
| CULLEN, CAROL J | 3228 N POLZIN RD # 6 | | | | JANESVILLE | WI | 53548 |
| CULLEN, CAROL J | 565 E SLIFER ST | | | | PORTAGE | WI | 53901-1256 |
| CULLEN, CHARLES C | 464 MORGAN CT X | | | | EL DORADO HILLS | CA | 95762 |
| CULLEN, CHARLOTTE M | 2931 GLEN HAVEN DR | | | | GAINSVILLE | GA | 30504-5544 |
| CULLEN, CHRISTINE | | | | | | | |
| CULLEN, CYNTHIA L | 4505 N CONNOR RD | | | | JANESVILLE | WI | 53548 |
| CULLEN, CYNTHIA L | 4506 N CONNOR RD | | | | JANESVILLE | WI | 53548-8800 |
| CULLEN, DAVID P | 3769 LUDWIG RD | | | | OXFORD | MI | 48371-1419 |
| CULLEN, DEBBORAH L | 5311 FALLING LEAVES LN | | | | MC FARLAND | WI | 53558-9534 |
| CULLEN, DONALD J | 1607 N PARKER CT | | | | JANESVILLE | WI | 53545-0768 |
| CULLEN, DONALD M | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| CULLEN, ELAINE P | 221 ANNIE LANE | | | | ROCHESTER | NY | 14626-4379 |
| CULLEN, ELAINE P | 221 ANNIE LN | | | | ROCHESTER | NY | 14626-4379 |
| CULLEN, ERNEST W | 5127 ROANOKE ST | | | | SEBRING | FL | 33876-5697 |
| CULLEN, ESPERANZA G | APT 1232 | 2825 NORTH STATE HIGHWAY 360 | | | GRAND PRAIRIE | TX | 75050-7861 |
| CULLEN, ESPERANZA GUADALUPE | APT 1232 | 2825 NORTH STATE HIGHWAY 360 | | | GRAND PRAIRIE | TX | 75050-7861 |
| CULLEN, GARY A | 1622 S SPRINGS DR | | | | SPRING GREEN | WI | 53588-9071 |
| CULLEN, GARY L | PO BOX 4175 | | | | TACOMA | WA | 98438-0175 |
| CULLEN, GERALD M | 2416 TORI RD | | | | KNOXVILLE | TN | 37923-1051 |
| CULLEN, HANNAH M | 5450 SW ERICKSON AVE APT A119 | | | | BEAVERTON | OR | 97005-4019 |
| CULLEN, HEATHER M | 100 WEST PLUM STREET | | | | TIPP CITY | OH | 45371-1884 |
| CULLEN, HEATHER M | 628 S 3RD ST | | | | TIPP CITY | OH | 45371-1732 |
| CULLEN, J P & SONS INC | 330 E DELAVAN DR | PO BOX 1957 | | | JANESVILLE | WI | 53546-2711 |
| CULLEN, JAMES | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CULLEN, JAMES M | 3434 E STATE CAMP RD | | | | COLUMBIA CITY | IN | 46725-9340 |
| CULLEN, JAMES R | 1778 CAPTIVA DR | | | | OLDSMAR | FL | 34677-5220 |
| CULLEN, JAMES ROBERT | 4418 ASHLAWN DR | | | | FLINT | MI | 48507-5656 |
| CULLEN, JAMES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CULLEN, JEAN F | 663 YALE DR | | | | MANSFIELD | OH | 44907-1934 |
| CULLEN, JOHN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CULLEN, JOHN C | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| CULLEN, JOHN C | 4418 ASHLAWN DR | | | | FLINT | MI | 48507-5656 |
| CULLEN, JOHN CALVIN | 4418 ASHLAWN DR | | | | FLINT | MI | 48507-5656 |
| CULLEN, JOHN E | 6698 MINNICK RD | | | | LOCKPORT | NY | 14094-7973 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CULLEN, JOHN J | 2743 BRIDLE RD | | | | BLOOMFIELD | MI | 48304-1609 |
| CULLEN, KATHLEEN | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CULLEN, KATHRYN | 2915 BALSAM DR | | | | SPRINGFIELD | OH | 45503-1211 |
| CULLEN, KENNETH G | 110 ALMA DR #48 | | | | MUNFORD | TN | 38058 |
| CULLEN, KENNETH R | 1509 RIO GRANDE CT | | | | FLINT | MI | 48532-2069 |
| CULLEN, KENNETH RICHARD | 1509 RIO GRANDE CT | | | | FLINT | MI | 48532-2069 |
| CULLEN, KEVIN | 30437 ASTON CT | | | | FARMINGTON HILLS | MI | 48331-1600 |
| CULLEN, MARC | | | | | | | |
| CULLEN, MARGARET E | 3801 N WRIGHT RD #264 | | | | JANESVILLE | WI | 53546-4205 |
| CULLEN, MARY JO | 419 BALSAM DR | | | | DAVISON | MI | 48423-1801 |
| CULLEN, MARY MELISSA | 3434 EAST STATE CAMP ROAD | | | | COLUMBIA CITY | IN | 46725-9340 |
| CULLEN, MARYANN | 4418 ASHLAWN DRIVE | | | | FLINT | MI | 48507-5656 |
| CULLEN, MATTHEW P | 1109 SUNNINGDALE DRIVE | | | | GROSSE POINTE | MI | 48236-1631 |
| CULLEN, MICHAEL C | 5851 LEMONA AVENUE | | | | VAN NUYS | CA | 91411-3005 |
| CULLEN, MICHAEL CHRISTOPHER | 5851 LEMONA AVENUE | | | | VAN NUYS | CA | 91411-3005 |
| CULLEN, MICHAEL D | 1802 SWEET BRIAR CT | | | | MONMOUTH JCT | NJ | 08852-2294 |
| CULLEN, NANCY K | 1622 S SPRINGS DR | | | | SPRING GREEN | WI | 53588-9071 |
| CULLEN, RAYMOND F | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CULLEN, RICHARD H | 13406 W LAKESHORE DR | | | | BRIMLEY | MI | 49715-9398 |
| CULLEN, RICHARD M | 199 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2739 |
| CULLEN, ROBERT T | 2987 SHIRLEY ST | | | | MILFORD | MI | 48380-2244 |
| CULLEN, ROBIN M | 2299 E 200 S | | | | ANDERSON | IN | 46017-2013 |
| CULLEN, SCOTT | KIMMEL & SILVERMAN PC | PO BOX 325 | | | DAYVILLE | CT | 06241-0325 |
| CULLEN, THOMAS E | 8406 PORTLAND RD | | | | CASTALIA | OH | 44824-9207 |
| CULLEN, THOMAS F | 9425 TERRACE VIEW CT | | | | JEROME | MI | 49249-9691 |
| CULLEN, VIRGINIA K | 3928 HUNTERS RIDGE DR APT 1 | | | | LANSING | MI | 48911-1116 |
| CULLENEN, GARY R | 449 COUNTRY MEADOWS DR | | | | OAK HARBOR | OH | 43449-1550 |
| CULLENS JR WILBURN A | 1759 N LAPEER RD | | | | LAPEER | MI | 48448-7801 |
| CULLENS JR, WILBURN A | 1759 N LAPEER RD | | | | LAPEER | MI | 48446-7601 |
| CULLENS, ALONZO | 5836 CROSS CREEK CIR APT J | | | | INDIANAPOLIS | IN | 46254-4743 |
| CULLENS, AVIS C | 652 VICTORIA DR | | | | DANDRIDGE | TN | 37725-6334 |
| CULLENS, BRYAN D | 3407 42ND ST W | | | | BRADENTON | FL | 34205 |
| CULLENS, DONELDA J | 3418 AIRPORT RD | | | | WATERFORD | MI | 48329-3014 |
| CULLENS, JEFFREY M | 30816 CHEVIOT HILLS DR | | | | FRANKLIN | MI | 48025-1572 |
| CULLENS, MARC D | 3637 MCARTHUR DR LOT 27 | | | | FORT WAYNE | IN | 46809-2856 |
| CULLENS, MARISA K | 30816 CHEVIOT HILLS DR | | | | FRANKLIN | MI | 48025-1572 |
| CULLENS, RALPH C | 652 VICTORIA DR | | | | DANDRIDGE | TN | 37725-6334 |
| CULLENS, SUZANNE E | 395 BROADWAY | | | | DAVISBURG | MI | 48350-2519 |
| CULLENS, VIRGINIA F | PO BOX 167 | | | | BARRYTON | MI | 49305-0167 |
| CULLENS, WAYNE A | 1534 DALEY RD | | | | LAPEER | MI | 48446-8720 |
| CULLENS-CARRIGAN, PHYLLIS L | PO BOX 295 | | | | LAKE | MI | 48632-0295 |
| CULLER PAUL | GM EMPLOYEE | 526 COLSTON DR | | | FALLING WATERS | WV | 25419-7034 |
| CULLER, ANNE O | 108 LITTLE RIDGE RD | | | | BERKELEY LAKE | GA | 30096-3046 |
| CULLER, ERROLD W | 2427 BURNSIDE AVE | | | | OREGON | OH | 43616-3803 |
| CULLER, EUGENE R | PO BOX 96 | | | | SALEM | OH | 44460-0096 |
| CULLER, GENEVA | PO BOX 742 | | | | REIDVILLE | SC | 29375-0742 |
| CULLER, GENEVA | PO BOX #742 | | | | REIDVILLE | SC | 29375 |
| CULLER, HAROLD L | 1678 SHADY LN | | | | SALEM | OH | 44460-1238 |
| CULLER, JOHN E | 3317 N 72ND ST | | | | KANSAS CITY | KS | 66109-1204 |
| CULLER, KURT D | 6648 W 83RD ST #505 | | | | OVERLAND PARK | KS | 66204-3953 |
| CULLER, KURT D | 4624 NW NORMANDY LN | | | | KANSAS CITY | MO | 64116 |
| CULLER, MICHAEL P | 4214 LEWIS ST | | | | MIDDLETOWN | OH | 45044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CULLER, PAUL R | 526 COLSTON DR | | | | FALLING WTRS | WV | 25419-7034 |
| CULLER, RONALD J | 6775 MORNINGSIDE DR SW DR | | | | CARROLLTON | OH | 44615 |
| CULLER, WILFORD H | 214 W SPRUCE ST | | | | LISBON | OH | 44432-1038 |
| CULLERS JR, PAUL E | APT 207 | 2121 WINDY HILL ROAD | | | MARIETTA | GA | 30060-6411 |
| CULLERS JR., RAYMOND E | 3400 W RIGGIN RD UNIT 32 | | | | MUNCIE | IN | 47304-6193 |
| CULLERS, DANNY R | 1867 GRIGGS RD | | | | JEFFERSON | OH | 44047-8782 |
| CULLERS, DAVID J | 1272 CHEATHAM WAY | | | | BELLBROOK | OH | 45305-8759 |
| CULLERS, JAMES E | 7016 TOLUCA DR | | | | EL PASO | TX | 79912-1517 |
| CULLEY GAYLORD | 12229 HAWKINS WAY | | | | FORT WAYNE | IN | 46814-9156 |
| CULLEY, GEORGE L | 14269 INKSTER RD | | | | LIVONIA | MI | 48154-4647 |
| CULLEY, JERRY W | 505 JONES PL | | | | MARTINSVILLE | IN | 46151-7360 |
| CULLEY, MICHAEL | 9904 N CANTON CENTER RD | | | | PLYMOUTH | MI | 48170-3865 |
| CULLEY, MICHAEL E | 611 NEIL ST | | | | SANDUSKY | OH | 44870-3718 |
| CULLEY, RHONDA K | 1917 E 240 N | | | | ANDERSON | IN | 46012-9604 |
| CULLEY, SONDRA S | 292 PORTER RD | | | | BELLE VERNON | PA | 15012-3312 |
| CULLIFER, JAMES R | 204 HILL ST | | | | PARIS | MO | 65275-1029 |
| CULLIFER, ROSALIE | 501 PACIFIC DR | | | | BELTON | MO | 64012-2935 |
| CULLIGAN | PO BOX 5277 | | | | CAROL STREAM | IL | 60197-5277 |
| CULLIGAN | 1475 CLINTON AVE N | | | | ROCHESTER | NY | 14621-2203 |
| CULLIGAN INTERNATIONAL | MEL PAWLISZ | 9399 W. HIGGENS ROAD | | | ROSEMONT | IL | 60018 |
| CULLIGAN OF FLINT | G-5383 HILL-23 DRIVE | | | | FLINT | MI | 48507 |
| CULLIGAN WAT/NSHVIIL | 2004 PITTWAY DR | | | | NASHVILLE | TN | 37207-4726 |
| CULLIGAN WATER CONDITIONING | 1475 CLINTON AVE N | | | | ROCHESTER | NY | 14621-2285 |
| CULLIGAN WATER CONDITIONING | G 5383 HILL 23 DR | | | | FLINT | MI | 48507 |
| CULLIGAN, EILEEN P | 1006 ROY AVE | | | | WARRENTON | MO | 63383-2211 |
| CULLIGAN, GERARD F | 715 SHANLEE DR | | | | WEBSTER | NY | 14580-8625 |
| CULLIGAN, JAMES | 123 CAROL DRIVE | | | | HACKETTSTOWN | NJ | 07840-1816 |
| CULLIGAN, KATHLEEN A | 722 EASTBROOKE LN | | | | ROCHESTER | NY | 14618-5232 |
| CULLIGAN-ULTRAPURE | 3425 CENTENNIAL DR | | | | FORT WAYNE | IN | 46808-4515 |
| CULLIMORE, DEAN P | 14234 90TH AVE | | | | MECOSTA | MI | 49332-9592 |
| CULLIMORE, DONALD N | 2015 PAMELA PL | | | | LANSING | MI | 48911-1657 |
| CULLIMORE, DONNA R | 6440 ORANGE ST APT 102 | | | | LOS ANGELES | CA | 90048 |
| CULLIMORE, GREGORY H | 9361 E BENNINGTON RD | | | | DURAND | MI | 48429-9703 |
| CULLIMORE, JAMES T | 1781 SCHOOLCRAFT ST | | | | HOLT | MI | 48842-1723 |
| CULLIMORE, THOMAS | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| CULLIMORE, TIMOTHY J | 8426 THETFORD LN | | | | WILLIS | MI | 48191 |
| CULLIN, BRIAN K | 26073 HUMBER ST | | | | HUNTINGTON WOODS | MI | 48070-1220 |
| CULLIN, RONALD D | 1231 SPRING LAKE DR | | | | BROWNSBURG | IN | 46112-8172 |
| CULLINA, JOHN J | 310 BLUE WATER CT UNIT 103 | | | | GLEN BURNIE | MD | 21060-2370 |
| CULLINAN JOHN E (481701) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CULLINAN JOHN L (428748) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CULLINAN, JOHN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CULLINAN, JOHN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CULLING, GREGG M | 22425 ALEXANDER ST | | | | ST CLAIR SHRS | MI | 48081-2044 |
| CULLING, GREGG MICHAEL | 22425 ALEXANDER ST | | | | ST CLAIR SHRS | MI | 48081-2044 |
| CULLING, MARILYN K | 300 WALNUT #15 | | | | COWGILL | MO | 64637-9711 |
| CULLING, MARILYN K | 300 WALNUT ST APT 15 | | | | COWGILL | MO | 64637-9711 |
| CULLINGS, CLYDE A | 10680 E TOWNLINE RD | | | | FRANKENMUTH | MI | 48734-9514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CULLINGS, JOSEPH D | 9354 AMBERLEIGH CIR | | | | RICHMOND | VA | 23236-1499 |
| CULLINS BILLY J (402458) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CULLINS DONNA | 20513 STATE HIGHWAY 74B | | | | WASHINGTON | OK | 73093 |
| CULLINS LARRY (ESTATE OF) (638549) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CULLINS, BILLY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CULLINS, CATHERINE L | 2359 E COOK RD | | | | GRAND BLANC | MI | 48439-7360 |
| CULLINS, LARRY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CULLINS, THOMASINE | 2297 MILTON ST SE | | | | WARREN | OH | 44484-5246 |
| CULLION, MARY | 6922 POST LN | | | | HUDSON | OH | 44236-2213 |
| CULLISON RUSSELL E (428749) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CULLISON, DENNIS K | 299 SHAMROCK AVE | | | | GREENTOWN | IN | 46936-9300 |
| CULLISON, DIXIE D | 38955 CENTURY DR | | | | STERLING HEIGHTS | MI | 48310-2823 |
| CULLISON, ELSNER E | 122 BARVAS LN | | | | LASCASSAS | TN | 37085-4300 |
| CULLISON, HAROLD E | 6826 W LOCKERBIE DR | | | | INDIANAPOLIS | IN | 46214-3834 |
| CULLISON, JOAN E | 4418 NEWPORT AVE | | | | BALTIMORE | MD | 21211-1235 |
| CULLISON, LOWELL R | 122 BARVAS LN | | | | LASCASSAS | TN | 37085-4300 |
| CULLISON, MARY-ANN P | 299 SHAMROCK AVE | | | | GREENTOWN | IN | 46936-9300 |
| CULLISON, PATRICIA M | 5 VEITCH CT | | | | BALTIMORE | MD | 21236-1332 |
| CULLISON, RANDY A | 341530 E 1000 RD | | | | MEEKER | OK | 74855-5416 |
| CULLISON, RUSSELL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CULLISON, STARLA F | 1060 COUNTRY CLUB PARK | | | | DELAND | FL | 32724-8035 |
| CULLISON, WAYNE L | 5727 EMERSON AVE NW | | | | WARREN | OH | 44483-1119 |
| CULLITON, JERRY L | 1147 MOUNTAINBROOK CIR | | | | SHREVEPORT | LA | 71118-4829 |
| CULLITON, JERRY LEE | 1147 MOUNTAINBROOK CIR | | | | SHREVEPORT | LA | 71118-4829 |
| CULLITON, LINDA C | 25 MOUNTAIN RISE | | | | FAIRPORT | NY | 14450-3232 |
| CULLIVAN, JAMES A | 36129 HICKORY ST | | | | FRUITLAND PARK | FL | 34731-5304 |
| CULLIVAN, THOMAS W | 8460 COUNTRYSIDE CT | | | | INDIANAPOLIS | IN | 46231-3209 |
| CULLIVER READING CENTER | 276 HARKER ST | | | | MANSFIELD | OH | 44903-1151 |
| CULLMAN COUNTY | PO BOX 970 | | | | CULLMAN | AL | 35056-0970 |
| CULLMAN COUNTY | PO BOX 1206 | | | | CULLMAN | AL | 35056-1206 |
| CULLMAN COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1206 | | | CULLMAN | AL | 35056-1206 |
| CULLMAN COUNTY SALES & SELLERS | USE TAX RETURN | PO BOX 1206 | | | CULLMAN | AL | 35056-1206 |
| CULLMAN COUNTY SALES TAX | PO BOX 1206 | 402ARNOLD ST.NE, SUITE 103 | | | CULLMAN | AL | 35056-1206 |
| CULLMAN PHYSICAL MED | PO BOX 870 | | | | CULLMAN | AL | 35056-0870 |
| CULLMAN REGIONAL MED | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-0100 |
| CULLMAN REGIONAL ORT | PO BOX 870 | | | | CULLMAN | AL | 35056-0870 |
| CULLMAN SPINE INSTIT | 1890 ALABAMA HIGHWAY 157 SUITE | | | | CULLMAN | AL | 35058 |
| CULLODEN, MARCELLA N | 8735 N 72ND ST APT 108 | | | | MILWAUKEE | WI | 53223-2737 |
| CULLOM'S AUTO INC | 2 NOTCH | | | | COLUMBIA | SC | 29204 |
| CULLOP, KARA A | 755 GREENHILL WAY | | | | ANDERSON | IN | 46012-9741 |
| CULLOP, WILLIAM T | 755 GREENHILL WAY | | | | ANDERSON | IN | 46012-9741 |
| CULLORS, ALTON A | 580 S LOOP 1604 E E | | | | SAN ANTONIO | TX | 78264 |
| CULLOTY JR, MICHAEL J | 4260 LAKE KNOLLS DR | | | | OXFORD | MI | 48371-5416 |
| CULLUM, CLAUDE H | PO BOX 2421 | | | | BANNER ELK | NC | 28604 |
| CULLUM, D | PO BOX 73 | | | | WAPPAPELLO | MO | 63966-0073 |
| CULLUM, ERNA W. | 98 SMITH CV | | | | BRIGHTON | TN | 38011-6301 |
| CULLUM, GEORGE C | 8 JAQUETTE CIR | | | | ELKTON | MD | 21921-2135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CULLUM, JOHNNIE B | 11114 E STATE HIGHWAY 31 | | | | KERENS | TX | 75144-4094 |
| CULLUM, KAREN K | 5129 VILLAGE TRCE | | | | NASHVILLE | TN | 37211-6251 |
| CULLUM, ROBERT H | 3 LINCOLN PL | | | | COLONIA | NJ | 07067-4029 |
| CULLUM, ROBERT J | 195 GROVE AVE | | | | WOODBRIDGE | NJ | 07095-2310 |
| CULLUM, STEVEN W | 7344 CHESAPEAKE RD | | | | BALTIMORE | MD | 21220-1161 |
| CULLUM, STEVEN WILLIAM | 7344 CHESAPEAKE RD | | | | BALTIMORE | MD | 21220-1161 |
| CULLUM, TAMARA J | 507 N LUDLOW RD | | | | MUNCIE | IN | 47304-9779 |
| CULLUM, TERRY A | 38092 MALLORY DR | | | | LIVONIA | MI | 48154-1110 |
| CULLUMBER CHARLES E (428750) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CULLUMBER, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CULLY ROSEMARY | PO BOX 1538 | | | | HOBOKEN | NJ | 07030-1538 |
| CULLY, WILLIAM H | 1731 ARROWHEAD BLVD | | | | MARYVILLE | TN | 37801-3651 |
| CULMER I I, GEORGE W | 2800 STATEN AVE | | | | LANSING | MI | 48910-3752 |
| CULMER II, GEORGE W | 2800 STATEN AVE | | | | LANSING | MI | 48910-3752 |
| CULMER, BARBARA M | 1428 DONDILL PL | | | | PHILADELPHIA | PA | 19122-3306 |
| CULMER, CHARLES E | 322 E STATE ST | | | | MONTROSE | MI | 48457-9005 |
| CULMO, JOSEPH M | 12610 PRESBYTERIAN RD | | | | KNOWLESVILLE | NY | 14479-9193 |
| CULMONE, ERIKA L | 183 HILLSIDE DR | | | | HILTON | NY | 14468-1410 |
| CULMONE, JR,ROBERT E | 75 WOODLANDS | | | | BROCKPORT | NY | 14420-2658 |
| CULOTTA, CARL | 116 STATE ST | | | | MEDINA | NY | 14103-1336 |
| CULOTTA, CHARLES | 3501 WHITE AVE | | | | BALTIMORE | MD | 21214-2303 |
| CULOTTA, CHERYL D | 10388 N POND LN | | | | TWINSBURG | OH | 44087-1490 |
| CULOTTA, DORIS L | 3201 RICHLAND AVE APT 17 | | | | METAIRIE | LA | 70002-5557 |
| CULP GEORGE R (626490) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CULP I I, JOHN R | 11253 N LEWIS RD | | | | CLIO | MI | 48420-7936 |
| CULP II, JOHN ROY | 11253 N LEWIS RD | | | | CLIO | MI | 48420-7936 |
| CULP II, ROBERT G | 3745 E BLUEWATER HWY | | | | IONIA | MI | 48846-9728 |
| CULP JAMES (517632) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CULP JOANNE | 6320 VENTURE DR STE 201 | | | | LAKEWOOD RANCH | FL | 34202-5132 |
| CULP LEO | 9947 HELIX MONT DR | | | | LA MESA | CA | 91941-6908 |
| CULP ROXANE | 59 AVIGNON CT | | | | LITTLE ROCK | AR | 72223-9104 |
| CULP SR, DAVID C | PO BOX 535 | | | | SNELLING | CA | 95369-0535 |
| CULP, AMOS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CULP, ANNA J | 7591 PINNACLE PT | | | | MONTGOMERY | AL | 36117-923 |
| CULP, BETTY J | 7480 WARDS MILL RD | | | | MARION | IL | 62959-7688 |
| CULP, CHARLES W | 7609 WATERPOINT CT | | | | HOLLAND | OH | 43528-7817 |
| CULP, CHARLES WILLIAM | 7609 WATERPOINT CT | | | | HOLLAND | OH | 43528-7817 |
| CULP, CLYDE E | P.O.BOX428-5320 TIFFIN AVE. | | | | CASTALIA | OH | 44824 |
| CULP, DEAN E | 21055 PARKVIEW DR | | | | DEFIANCE | OH | 43512-8878 |
| CULP, DOUGLAS A | 1714 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49507-2117 |
| CULP, EARL T | 4528 BALLARD RD | | | | LANSING | MI | 48911-2962 |
| CULP, EDDIE G | 308 RANDALL ST | | | | LAWRENCEBURG | TN | 38464-2126 |
| CULP, ELLIS W | 66 GOOD HOPE RD | | | | LAWRENCEBURG | TN | 38464-6066 |
| CULP, GARETH R | 9893 E ML AVE | | | | GALESBURG | MI | 49053-9627 |
| CULP, GARY R | 47 BRAUNCROFT LN | | | | SNYDER | NY | 14226-4946 |
| CULP, GARY ROBERT | 47 BRAUNCROFT LN | | | | SNYDER | NY | 14226-4946 |
| CULP, GEORGE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CULP, JACK C | 211 MAYHILL DR | | | | NEWTON FALLS | OH | 44444-9705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CULP, JAMES | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CULP, JAMES | GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE RTE 157 | | | EDWARDSVILLE | IL | 62025 |
| CULP, JAMES M | 8305 DORR ST | | | | TOLEDO | OH | 43617-1732 |
| CULP, JAMES W | 1713 SHORTER DR | | | | INDIANAPOLIS | IN | 46214-2210 |
| CULP, JODEENA K | 1231 RED OAK DR | | | | AVON | IN | 46123-8049 |
| CULP, JOHN K | 1231 RED OAK DR | | | | AVON | IN | 46123-8049 |
| CULP, JOHN R | 11253 N LEWIS RD | | | | CLIO | MI | 48420-7936 |
| CULP, JONATHAN P | 1672 LAURA LN | | | | MINERAL RIDGE | OH | 44440-9709 |
| CULP, KATHLEEN A | 10545 FAIRWAY  DR | | | | FORISTELL | MO | 53348-2579 |
| CULP, KEITH L | 31 GARRISON AVE | | | | BATTLE CREEK | MI | 49017-4729 |
| CULP, KEVIN R | 1452 TURNBERRY DR | | | | BOARDMAN | OH | 44512-3842 |
| CULP, MALVERN H | 35 HOOD ST. | | | | YOUNGSTOWN | OH | 44515-1011 |
| CULP, MALVERN H | 35 HOOD ST | | | | YOUNGSTOWN | OH | 44515-1011 |
| CULP, MARK S | 4320 N MCDONALD RD | | | | CHOCTAW | OK | 73020-9036 |
| CULP, MARY SIEBERT | 1108 SAVANNAH TRCE | | | | TALLAHASSEE | FL | 32312-3136 |
| CULP, MICHAEL L | 16540 CENTREVILLE CONSTANTINE RD | | | | CONSTANTINE | MI | 49042-9760 |
| CULP, RHENEA D | 5660 RIVER PARK DR | | | | LIBERTYVILLE | IL | 60048-4204 |
| CULP, RICHARD D | 5083 FAIRWAY DR | | | | AVON | IN | 46123-4609 |
| CULP, RICHARD H | 5458 LAUREL OAK DR | | | | WINTER HAVEN | FL | 33880-3827 |
| CULP, ROBERT G | 2490 E VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8707 |
| CULP, ROBERT K | 602 W PIKE ST | | | | HOUSTON | PA | 15342-1339 |
| CULP, ROBERT M | 1085 E NATIONAL PIKE | | | | WASHINGTON | PA | 15301-7142 |
| CULP, RODNEY W | 10545 FAIRWAY  DR | | | | FORISTELL | MO | 53348-2579 |
| CULP, RONALD K | 247 E GRANT ST | | | | HOUSTON | PA | 15342-1732 |
| CULP, RONALD L | PO BOX 104 | | | | LAKELAND | MI | 48143-0104 |
| CULP, SANDRA L | 10878 LAKEPOINTE 104 | | | | LAKELAND | MI | 48143 |
| CULP, SANDRA LEE | 10878 LAKEPOINTE 104 | | | | LAKELAND | MI | 48143 |
| CULP, STEPHEN J | 45139 N SPRING DR | | | | CANTON | MI | 48187-2541 |
| CULP, SUSAN M | 1993 RIDGEFIELD CT | | | | ROCHESTER HILLS | MI | 48306-4045 |
| CULP, VELMA N | PO BOX 350009 | | | | GRAND ISLAND | FL | 32735-0009 |
| CULP, WILLIAM D | 12546 E WESLEY AVE | | | | AURORA | CO | 80014-1994 |
| CULP, WILLIAM D | 13901 E SARATOGA PL | | | | AURORA | CO | 80015-4290 |
| CULP, WILLIAM J | 414 VERMONT ST | | | | WELLSVILLE | OH | 43968-9607 |
| CULP, WILLIE | 1771 CUMBERLAND RD | | | | CLEVELAND HEIGHTS | OH | 44118-1733 |
| CULPATRICE FOSTER | 3288 LIBERTY-ELLERTON RD | | | | DAYTON | OH | 45418-1315 |
| CULPEPER COUNTY TREASURER | 151 N MAIN ST STE 205 | | | | CULPEPER | VA | 22701-3047 |
| CULPEPER MOTORS, LLC | STEPHAN FAY | 10411 JAMES MONROE HWY | | | CULPEPER | VA | 22701-8028 |
| CULPEPPER DOROTHY | PO BOX 229 | | | | FARMINGTON | NM | 87499-0229 |
| CULPEPPER JOHN | 1700 GEORGE BUSH DR E STE 240 | | | | COLLEGE STATION | TX | 77840-3351 |
| CULPEPPER JR, HENRY M | 1860 SUAVEZ DR | | | | LILLIAN | AL | 36549-5268 |
| CULPEPPER JR, ROBERT L | 1125 BECCA LN | | | | NAPOLEON | OH | 43545-2276 |
| CULPEPPER KELLY | CULPEPPER, KELLY | 34074 HIGHWAY 83 | | | WARSAW | MO | 65355-5125 |
| CULPEPPER RAY T SR (472030) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CULPEPPER, ANDREW J | 26900 HOPKINS ST | | | | INKSTER | MI | 48141-3114 |
| CULPEPPER, ARLIVIA | 9107 BERRY PATCH DRIVE | | | | CHESTERFIELD | VA | 23832-7585 |
| CULPEPPER, CASSANDRA H | 2401 HIGH MEADOWS CT | | | | CONYERS | GA | 30094-8017 |
| CULPEPPER, CONSTANCE | 5631 N 89TH ST | | | | MILWAUKEE | WI | 53225-2809 |
| CULPEPPER, DONALD W | 29320 LEEMOOR DR | | | | SOUTHFIELD | MI | 48076-1610 |
| CULPEPPER, DORIS | 4642 EAST 178TH STREET | | | | CLEVELAND | OH | 44128-3912 |
| CULPEPPER, DORIS | 4642 E 178TH ST | | | | CLEVELAND | OH | 44128-3912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CULPEPPER, GLEASON R | 1508 FALLEN LEAF DR SW | | | | MARIETTA | GA | 30064-4853 |
| CULPEPPER, HAROLD | PO BOX 141 | | | | BENTON | LA | 71006-0141 |
| CULPEPPER, JAMES | 3681 BERNICE DR APT 6 | | | | SAGINAW | MI | 48601-5909 |
| CULPEPPER, JOSEPH C | PO BOX 1368 | | | | FITZGERALD | GA | 31750-1368 |
| CULPEPPER, KATHLEEN A | 7185 CAMBRIDGE DR | | | | LAINGSBURG | MI | 48848-9222 |
| CULPEPPER, KELLY | 34074 HIGHWAY 83 | | | | WARSAW | MO | 65355-5125 |
| CULPEPPER, LANARY R | PO BOX 1772 | | | | SAGINAW | MI | 48605-1772 |
| CULPEPPER, MAC A | 1403 W STEWART ST | | | | DAYTON | OH | 45408-1817 |
| CULPEPPER, MARY L | 8345 HUBBARD LAKE ROAD | | | | ALPENA | MI | 49707-9567 |
| CULPEPPER, MICHAEL W | 411 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-9692 |
| CULPEPPER, MICHAEL WAYNE | 411 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-9692 |
| CULPEPPER, MOSES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CULPEPPER, MURIEL J | 3705 CANDLEKNOLL CIRCLE | | | | SAN ANTONIO | TX | 78244-1954 |
| CULPEPPER, RAY T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CULPEPPER, RICHARD | 1230 METRO AVE APT C | | | | COLUMBUS | OH | 43203-1581 |
| CULPEPPER, RICHARD L | 3016 56TH CT | | | | MERIDIAN | MS | 39305-1351 |
| CULPEPPER, ROBERT E | 8355 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8747 |
| CULPEPPER, ROBERT L | 3405 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5602 |
| CULPEPPER, RONALD | 14544 EMERSON DR | | | | STERLING HTS | MI | 48312-5755 |
| CULPEPPER, ROSEMARY S | 29320 LEEMOOR DR | | | | SOUTHFIELD | MI | 48076-1610 |
| CULPEPPER, ROSEMARY SPRINGER | 29320 LEEMOOR DR | | | | SOUTHFIELD | MI | 48076-1610 |
| CULPEPPER, RUSSELL L | 1546 ABERDEEN DR | | | | LANCASTER | TX | 75134-4135 |
| CULPEPPER, SYLVIA A | 11424 KING LN | | | | OVERLAND PARK | KS | 66210 |
| CULPEPPER, TED V | 553 LCR 721 | | | | KOSSE | TX | 76653-3781 |
| CULPEPPER, THOMAS L | 3195 CANDACE DR SE | | | | ATLANTA | GA | 30316-4931 |
| CULPEPPER, TOMMIE G | 535 ELMSHAVEN DR | | | | LANSING | MI | 48917-3514 |
| CULPEPPER, WARREN P | PO BOX 125 | | | | CUBA | AL | 36907-0125 |
| CULPEPPER, WILLIAM L | 266 MYRTLE ST W | | | | PHILADELPHIA | MS | 39350-3143 |
| CULPEPPER, WILLIAM R | 35220 EDEN PARK DR | | | | STERLING HEIGHTS | MI | 48312-3831 |
| CULPEPPER, WILLIE | 2111 N OUTER DR | | | | SAGINAW | MI | 48601-6017 |
| CULPERT, GORDON K | 39884 SPITZ DR | | | | STERLING HTS | MI | 48313-4980 |
| CULPS, DAVID S | 47433 BELFORD CT | | | | CANTON | MI | 48187-1246 |
| CULPS, DENISE A | 47433 BELFORD CT | | | | CANTON | MI | 48187-1246 |
| CULPS, FLORINE M | 3159 FERNBARRY CT | | | | WATERFORD | MI | 48328-3110 |
| CULPS, RONALD E | 1335 W 61ST ST | | | | CHICAGO | IL | 60636-1841 |
| CULTON, LUVERNE V | 1717 N FAIRMONT AVE | | | | OKLAHOMA CITY | OK | 73111 |
| CULTON, PAUL | 618 LOUISE ST | | | | FARMINGTON | MO | 63640-2712 |
| CULTRARA, GAETANO | 44 N OGDEN ST | | | | BUFFALO | NY | 14206-1429 |
| CULTRARA, JOSEPH J | 2 SUSSEX CT | | | | GARNET VALLEY | PA | 19061-1426 |
| CULTRARA, JOSEPHINE | 24 SHADE TREE CT | | | | WILLIAMSVILLE | NY | 14221-2717 |
| CULTRARA, JOSEPHINE | 24 SHADETREE CRT | | | | WILLIAMSVILLE | NY | 14221 |
| CULTRARA, MARIO A | 256 COMMONWEALTH AVE | | | | BUFFALO | NY | 14216-1810 |
| CULTRARA, STEVEN M | 151 BRIDLE PATH | | | | BUFFALO | NY | 14221 |
| CULTURAL DYNAMICS | 8 YANKEE HILL RD | | | | WESTPORT | CT | 06880-6529 |
| CULTURAL FESTIVALS | DBA ST LOUIS JAZZ FESTIVAL | 7818 FORSYTH BLVD STE 210 | | | SAINT LOUIS | MO | 63105-3334 |
| CULTURAL INTERLINKS | 20700 CIVIC CENTER DR STE 170 | | | | SOUTHFIELD | MI | 48076-4148 |
| CULTURE CLUB COMPANY, LTD. | | | | | | | |
| CULTURE WORKS | 126 N MAIN ST STE 210 | | | | DAYTON | OH | 45402-1766 |
| CULTUREMINDS LTD | 11TH FLR EUNKWANG BLDG 48-45 | CHUNGMURO 2-GA JUNG-GU 100-861 | | SEOUL KOREA SOUTH KOREA | | | |
| CULTUS CAMPBELL | 501 JOHN HENRY DEMPS RD | | | | SPARTA | TN | 38583-4916 |
| CULVER BERNARD (444006) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CULVER CITY PONTIAC GMC BUICK, INC. | 6101 W SLAUSON AVE | | | | CULVER CITY | CA | 90230-6419 |
| CULVER DONNA RAY (427609) | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CULVER DONNA RAY (427609) - GOODEN LEE P | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CULVER DONNA RAY (427609) - MCILWAIN DOUGLAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CULVER DONNA RAY (427609) - WALLACE COLLIDGE P | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CULVER LUTHER | CULVER, LUTHER | 709 E ANAMOSA ST, APT 108 | | | RAPID CITY | SD | 57701 |
| CULVER MILTON (ESTATE OF) (652945) | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE , 31ST FLOOR | | | NEW YORK | NY | 10022 |
| CULVER MOTOR CLINIC | 10707 JEFFERSON BLVD | | | | CULVER CITY | CA | 90230-4932 |
| CULVER TERRY R (481702) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CULVER VINCE | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 471 E BROAD - 18TH FLOOR P O BOX - | | | COLUMBUS | OH | 43215 |
| CULVER, ALENE | 2486 TOWNSEND ST | | | | DETROIT | MI | 48214-1729 |
| CULVER, ALENE | 2486 TOWNSEND | | | | DETROIT | MI | 48214-1729 |
| CULVER, ANNIE E | 1 TOMLINSON AVE | | | | PINE HILL | NJ | 08021-6850 |
| CULVER, ARDEN L | 3905 COUNTRY CLB | | | | MOORE | OK | 73160-7612 |
| CULVER, BARBARA H | 7478 E WINDROSE DR | | | | SCOTTSDALE | AZ | 85260-4741 |
| CULVER, BERNARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CULVER, BETHANY A | 6044 W WILSON RD | | | | CLIO | MI | 48420-9417 |
| CULVER, BONITA G | 19259 AL HIGHWAY 24 | | | | MOULTON | AL | 35650-7317 |
| CULVER, BRUCE C | PO BOX 8643 | | | | GOLETA | CA | 93118-8643 |
| CULVER, CARLA M | 1223 75TH ST  SE | | | | EVERETT | WA | 98203-5717 |
| CULVER, CARLTON A | 6924 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108-9712 |
| CULVER, CHRISTOPHER M | 2283 E WILCKEN RD | | | | COLUMBIA CITY | IN | 46725-8933 |
| CULVER, CYNTHIA | 320 W BRANCH AVE APT 37E | | | | PINE HILL | NJ | 08021-6034 |
| CULVER, DANNA RAY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CULVER, DAVID E | 7232 CLINTON STREET RD | | | | BERGEN | NY | 14416-9742 |
| CULVER, DAVID G | FLETCHER CHAPEL RD | | | | MEDINA | NY | 14103 |
| CULVER, DONALD A | 13820 METCALF AVE | UNIT 1306 | | | OVERLAND PARK | KS | 66223 |
| CULVER, DONNA M | 3363 S OLD STATE ROAD 15 | | | | WABASH | IN | 46992-7979 |
| CULVER, DONNA RAY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CULVER, EDITH A | 3110 WILLIAMS N.W. | | | | WARREN | OH | 44481-9431 |
| CULVER, EDITH A | 3110 WILLIAMS ST NW | | | | WARREN | OH | 44481-9431 |
| CULVER, ELEANOR | 48477 URSA DR | | | | FREMONT | CA | 94539-7647 |
| CULVER, ELIZABETH M | 4364 EAST ATHERTON ROAD | | | | BURTON | MI | 48519 |
| CULVER, ELIZABETH M | 4364 E ATHERTON RD | | | | BURTON | MI | 48519-1440 |
| CULVER, FRANK A. | | | | | | | |
| CULVER, FREDDY M | 6171 BERT KOUNS INDUSTRIAL LOOP APT F202 | | | | SHREVEPORT | LA | 71129-5076 |
| CULVER, FREDDY MILTON | 6171 BERT KOUNS INDUSTRIAL LOOP APT F202 | | | | SHREVEPORT | LA | 71129-5076 |
| CULVER, GARY L | PO BOX 364 | | | | WHITTAKER | MI | 48190-0364 |
| CULVER, GEOFFERY K | 8252 HIDDEN CREEK CT | | | | FLUSHING | MI | 48433-9429 |
| CULVER, GEORGE M | 7915 N WN 76TH PLACE | | | | KANSAS CITY | MO | 64152 |
| CULVER, GERALD L | 60 CLIFF TRL | | | | FAYETTEVILLE | GA | 30215-5260 |
| CULVER, GERTRUDE | 1843 DEVONSHIRE DR | C/O LINDA D WALLACE | | | WIXOM | MI | 48393-4410 |
| CULVER, HAROLD D | PO BOX 622 | | | | IRON MOUNTAIN | MI | 49801-0622 |
| CULVER, HARRY L | 4330 SOUTHEASTERN | APT 233 | | | LAS VEGAS | NV | 89119-6096 |
| CULVER, HARRY L | 4330 S EASTERN AVE APT 233 | | | | LAS VEGAS | NV | 89119-6096 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CULVER, JAMES | 3612 WOODSDALE RD | | | | ABINGDON | MD | 21009-2004 |
| CULVER, JANET J | 7039 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2280 |
| CULVER, JARED A | 2453 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8979 |
| CULVER, JIM B | 14395 WORMER | | | | REDFORD | MI | 48239-3357 |
| CULVER, JOANNE M. | 67 LAMBERTVILLE HOPEWELL RD | | | | HOPEWELL | NJ | 08525-2902 |
| CULVER, JOHN F | 294 NIAGARA ST 1 | | | | LOCKPORT | NY | 14094 |
| CULVER, JOYCE | 6030 HUTCHINSON | | | | HASLETT | MI | 48840-8237 |
| CULVER, JUDITH A | 173 LITTLE EGYPT RD | | | | SENECA | PA | 16346-3311 |
| CULVER, JULIA A | 5800 GARRETSON AVE | | | | SIOUX CITY | IA | 51106-5411 |
| CULVER, KENNETH M | 12865 JANTZEN LN | | | | PLATTE CITY | MO | 64079-8203 |
| CULVER, LANA C | 3905 COUNTRY CLB | | | | MOORE | OK | 73160-7612 |
| CULVER, LAUREL L | 2060 BELLE MEADE DR | | | | DAVISON | MI | 48423-2057 |
| CULVER, LOIS G | 5581 CANTON DRIVE | | | | GENESEO | NY | 14454-4454 |
| CULVER, LOIS G | 5581 CANTON DR | | | | GENESEO | NY | 14454-9323 |
| CULVER, LORRAINE K | 801 ALLSTON DR | | | | ROCHESTER HILLS | MI | 48309-1659 |
| CULVER, LUTHER | 709 E ANAMOSA ST APT 108 | | | | RAPID CITY | SD | 57701-1395 |
| CULVER, LYNN E | 11073 N CENTER RD | | | | CLIO | MI | 48420-9705 |
| CULVER, MARGARET I | 5425 STOWE TRL | | | | CLARKSTON | MI | 48348-3747 |
| CULVER, MARK A | 2410 SOLARWOOD | | | | DAVISON | MI | 48423 |
| CULVER, MARK A | 134 MCENTIRE LN SW APT F21 | | | | DECATUR | AL | 35603-7621 |
| CULVER, MARK A | 112 SANDERSON LANE | | | | COURTLAND | AL | 35618-3436 |
| CULVER, MARK A | 2453 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8979 |
| CULVER, MELISSA R | 9601 SHELLWAY DR NW | | | | RAPID CITY | MI | 49676-8428 |
| CULVER, MELODY S | 9020 CAMBY RD | | | | CAMBY | IN | 46113-9292 |
| CULVER, MILTON | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE, 31ST FLOOR | | | NEW YORK | NY | 10022 |
| CULVER, NANCY C | 215 W E ST | P.O. BOX 622 | | | IRON MOUNTAIN | MI | 49801-3909 |
| CULVER, PATRICIA A | 8641 LINDEN AVE | | | | NEWAYGO | MI | 49337-8822 |
| CULVER, REGINA B | 5160 FOUNDRY HILL RD | | | | PURYEAR | TN | 38251-3922 |
| CULVER, RICHARD J | 930 N GRANT AVE | | | | JANESVILLE | WI | 53548-2319 |
| CULVER, RICHARD P | 121 NORTH AVE | | | | MEDINA | NY | 14103-1521 |
| CULVER, RITA | 23 PRINCE ST | | | | ORANGE | NJ | 07050-4016 |
| CULVER, ROBERT W | PO BOX 1350 | 6325 HECK OF A HILL ROAD | | | WILSON | WY | 83014-1350 |
| CULVER, ROGER D | PO BOX 823 | | | | MOULTON | AL | 35650-0823 |
| CULVER, ROGER H | 801 ALLSTON DR | | | | ROCHESTER HILLS | MI | 48309-1659 |
| CULVER, RONALD E | 3363 S OLD STATE ROAD 15 | | | | WABASH | IN | 46992-7979 |
| CULVER, RONALD K | 8315 DIXON RD | | | | RIVES JUNCTION | MI | 49277-9687 |
| CULVER, SUSAN | 12537 W CARROLL RD | | | | BELOIT | WI | 53511-8034 |
| CULVER, TERRY J | 3703 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44815-9217 |
| CULVER, TERRY J | 1910 SOUTHERN BLVD NW APT 48 | | | | WARREN | OH | 44485-1629 |
| CULVER, TERRY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CULVER, TRACEY M | 3645 THYME DR | | | | SAINT CHARLES | MO | 63303-6330 |
| CULVER, VINCE | | | | | | | |
| CULVER, VIVIAN H | PO BOX 206 | | | | ATLAS | MI | 48411-0206 |
| CULVER, WAVA L | 4618 S PENNSYLVANIA AVE | | | | LANSING | MI | 48910-5610 |
| CULVER, WILLIE F | 1153 BRANCH ST | | | | JACKSON | MS | 39212-3971 |
| CULVER, YVONNE M | 332 MICHIGAN ST | | | | LOCKPORT | NY | 14094-1725 |
| CULVERHOUSE, CARMALETA N | 2728 WESTBROOK | | | | FT WORTH | TX | 76111-2529 |
| CULVERHOUSE, MICHAEL L | 2665 SEMLOH ST | | | | LAKE ORION | MI | 48360-2322 |
| CULVERHOUSE, WILLIAM J | 29 HIGH POINT CIR E APT 402 | | | | NAPLES | FL | 34103-4287 |
| CULVERSON, JUANITA G | 13305 S TREECE RD | | | | FORT SMITH | AR | 72916-8232 |
| CULVERTS PLUS INC | DBA CPI SUPPLY | 2900 MITCHELL RD | PO BOX 249 | | BEDFORD | IN | 47421-5428 |
| CULVERWELL JR, ROBERT R | 8 CASEWOOD DR | | | | WILSON | NY | 14172-9770 |
| CULVERWELL, RICHARD J | 2331 BEEBE RD | | | | WILSON | NY | 14172-9648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CULVERWELL, SHERAN E | 6129 SHARON AVE | | | | NEWFANE | NY | 14108-1117 |
| CULWELL GARY | PO BOX 817 | | | | SWEETWATER | TX | 79556-0817 |
| CULWELL JR, WESLEY R | PO BOX 292 | | | | ASHER | OK | 74826-0292 |
| CULWELL, LARRY J | 954 PARKER RD | | | | WICHITA FALLS | TX | 76310-0473 |
| CULY CONSTRUCTION | | 610 N 100 E | | | | IN | 47394 |
| CULY, GARY N | 10881 ROUND LAKE DR | | | | MECOSTA | MI | 49332-9794 |
| CULYBA, PATRICIA A | 43655 VIA ANTONIO DR | | | | STERLING HTS | MI | 48314-1806 |
| CUMBAA, JAY | 225 KIRKBRAE ROAD | | | | KENNETT SQ | PA | 19348-1760 |
| CUMBEE, J C | 9530 CARLYLE DR APT B | | | | INDIANAPOLIS | IN | 46240-3936 |
| CUMBERBATCH, WILLIAM W | 125 HALCYON DR | | | | NEW CASTLE | DE | 19720-1240 |
| CUMBERLAND AUTOMOTIVE REPAIR & SERVICE | 627 N CUMBERLAND ST | | | | LEBANON | TN | 37087-2362 |
| CUMBERLAND COLLEGE | BUSINESS OFFICE BURSAR | 6194 COLLEGE STATION DR | | | WILLIAMSBURG | KY | 40769-1372 |
| CUMBERLAND COMMUNCATIONS LLC | 60877 PENNINGTON WAY | | | | ROCHESTER | MI | 48306-2069 |
| CUMBERLAND COUNTY SCHOOL BUS GARAGE | | 1014 GILLESPIE ST | | | | NC | 28306 |
| CUMBERLAND COUNTY SHERIFF | PO BOX 838 | | | | BURKESVILLE | KY | 42717-0838 |
| CUMBERLAND COUNTY TAX COLLECTOR | PO BOX 1070 | | | | CHARLOTTE | NC | 28201-1070 |
| CUMBERLAND COUNTY TRUSTEE | 2 S MAIN ST STE 111 | | | | CROSSVILLE | TN | 38555-4508 |
| CUMBERLAND FARMS | EDWARD POTKAY | 100 CROSSING BLVD #9008 | | | FRAMINGHAM | MA | 01702-5401 |
| CUMBERLAND FARMS | 100 CROSSING BLVD #9003 | | | | FARMINGHAM | MA | 01702-5401 |
| CUMBERLAND FARMS | 100 CROSSING BLVD | #9003 | | | FRAMINGHAM | MA | 01702-5401 |
| CUMBERLAND FARMS INC | ATTN DENISE MCSHANE | 100 CROSSING BLVD | | | FRAMINGHAM | MA | 01702-5401 |
| CUMBERLAND FARMS INC | 100 CROSSING BLVD | #9003 | | | FRAMINGHAM | MA | 01702-5401 |
| CUMBERLAND INDUSTRIES INC | CUMBERLAND STEEL PRODUCTS DIV | 4919 GRANT AVE | | | CLEVELAND | OH | 44125-1027 |
| CUMBERLAND INSTITUTE | 500 WILSON PIKE CIR STE 121 | | | | BRENTWOOD | TN | 37027-3225 |
| CUMBERLAND SPINE AND JOINT REHAB | 1750 MEMORIAL DR STE C | | | | CLARKSVILLE | TN | 37043-6356 |
| CUMBERLAND TRUCK EQUIPMENT CO. | JOSEPH PEDUZZI | 25 ROADWAY DR | | | CARLISLE | PA | 17015-8806 |
| CUMBERLAND TRUCK EQUIPMENT CO. | 25 ROADWAY DR | | | | CARLISLE | PA | 17015-8806 |
| CUMBERLAND UNIVERSITY | 1 CUMBERLAND SQ | | | | LEBANON | TN | 37087-3408 |
| CUMBERLAND, LEONA K | 12501 BUNTON RD | | | | WILLIS | MI | 48191-9692 |
| CUMBERLAND, RICHARD A | 8493 BRAMBLERIDGE DR | | | | CASTLE ROCK | CO | 80108-3644 |
| CUMBERLAND, RUTH A | 874 SALEM DRIVE | | | | TOMS RIVER | NJ | 08753-3946 |
| CUMBERLAND, RUTH A | 874 SALEM DR | | | | TOMS RIVER | NJ | 08753-3946 |
| CUMBERLAND/BOX 236 | PO BOX 236 | | | | FAIRVIEW | TN | 37062-0236 |
| CUMBERLANDER, LEO | 430 STOCKBRIDGE AVE | | | | BUFFALO | NY | 14215-1606 |
| CUMBERLANDER, RUDOLPH | 6406 PARK CENTRAL WAY | | | | INDIANAPOLIS | IN | 46260-4570 |
| CUMBERLED, DAKODA | 3830 DONNA DR | | | | ZANEVILLE | OH | 43701 |
| CUMBERLED, DAKODA | 3830 DONA DR | | | | ZANESVILLE | OH | 43701-8183 |
| CUMBERLED, KAYLA | 3830 DONA DR | | | | ZANESVILLE | OH | 43701-8183 |
| CUMBERLED, KAYLA | 3830 DONNA DR | | | | ZANEVILLE | OH | 43701 |
| CUMBERLEDGE JAMES OMAR | CUMBERLEDGE, JAMES OMAR | ANDERSON, PATTY | 1801 LIBIIE AVENUE SUITE 202 | | RICHMOND | VA | 23226 |
| CUMBERLEDGE JAMES OMAR | 5905 W BROAD ST  STE 303 | | | | RICHMOND | VA | 23230-2224 |
| CUMBERLEDGE, JAMES OMAR | ANDERSON, PATTY | 5905  W BROAD ST STE 303 | | | RICHMOND | VA | 23230-2224 |
| CUMBERTON LAURA | 405 OAK RIDGE RD | | | | CLARK | NJ | 07066-2844 |
| CUMBERWORTH WILLIAM | 1801 W COYOTE DR | | | | FARMINGTON | NM | 87401-1867 |
| CUMBERWORTH, CAROL A | 1607 W ROOSEVELT RD | | | | PERRINTON | MI | 48871-9712 |
| CUMBERWORTH, DONNA J | 5458 CHANTO DR | | | | CLARKSTON | MI | 48346-3502 |
| CUMBERWORTH, GEORGE W | 5458 CHANTO DR | | | | CLARKSTON | MI | 48346-3502 |
| CUMBERWORTH, KENNETH H | 2434 IVY HILL DR | | | | COMMERCE TWP | MI | 48382-1198 |
| CUMBIE, JESSIE L | 410 LEE MADDOX RD APT A | | | | JACKSON | GA | 30233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUMBLER ELIZABETH | PO BOX 2334 | | | | PRINCETON | NJ | 08543-2334 |
| CUMBO, JEAN | 9320 PATRIOT WOODS CT | | | | DAYTON | OH | 45458-9460 |
| CUMBOW, LINDA L | 209 DOUGLAS BOX 902 | | | | CATLIN | IL | 61817-0902 |
| CUMBUKA, JI-TU | 7380 S EASTERN AVE STE 119 | | | | LAS VEGAS | NV | 89123-1552 |
| CUMBUS JR, WILLIAM | 212 N SAGINAW ST | | | | HOLLY | MI | 48442-1407 |
| CUMBY & WEEMS LLP | ATTN: KANDANCE WEEMS NORRIS | 938 LINCOLN AVE STE 202 | | | SPRINGFIELD | PA | 19064-3975 |
| CUMBY & WEEMS LLP | KANDANCE WEEMS NORRIS | 938 LINCOLN AVE STE 202 | | | SPRINGFIELD | PA | 19064-3975 |
| CUMBY & WEEMS, LLP | KANDANCE WEEMS NORRIS | 938 LINCOLN AVE STE 202 | | | SPRINGFIELD | PA | 19064-3975 |
| CUMBY, TASHA L | 4391 BYESVILLE BLVD | | | | DAYTON | OH | 45431-1003 |
| CUMELLA, ALFONSO | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CUMELLA, MARIA | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CUMELLA, SAM | 940 DIBBLES TRL | | | | WEBSTER | NY | 14580-8965 |
| CUMI OSGA | 2109 DAVID MILLER RD | | | | JOHNSON CITY | TN | 37604-3511 |
| CUMING COUNTY TREASURER | PO BOX 267 | | | | WEST POINT | NE | 68788-0267 |
| CUMING, GAY L | 2604 BRUNSTON CT | | | | ROUND ROCK | TX | 78681-2606 |
| CUMINGS, D R | 8247 ALPINE AVE | | | | SPARTA | MI | 49345-9413 |
| CUMINS, DONALD K | 6160 S 450 E | | | | MARKLEVILLE | IN | 46056-9745 |
| CUMINS, MARY L | 6160 S 450 E | | | | MARKLEVILLE | IN | 46056-9745 |
| CUMINS, MICHAEL R | 2019 MAPLES RD | | | | FORT WAYNE | IN | 46816-2419 |
| CUMINS, WESLEY D | 8243 W 300 N | | | | SHIRLEY | IN | 47384 |
| CUMMARD, GARY M | 18924 E CLOUD RD | | | | QUEEN CREEK | AZ | 85242-4013 |
| CUMMARO, GEORGE A | 83 RAMBLIN ROSE LN | | | | MARTINSBURG | WV | 25404-7005 |
| CUMMER II, RUSSELL E | G7040 N. DORT HWY | | | | MOUNT MORRIS | MI | 48458 |
| CUMMER, BRENDA L | 607 N THUNDERBIRD DR | | | | APACHE JCT | AZ | 85220-5432 |
| CUMMER, BRENDA L | PO BOX 52857 | | | | MESA | AZ | 85208-0143 |
| CUMMER, GEORGE A | 607 N THUNDERBIRD DR | | | | APACHE JCT | AZ | 85220-5432 |
| CUMMER, STEPHEN R | 2330 BINGHAM RD | | | | CLIO | MI | 48420-1953 |
| CUMMER, SUSAN K | 4060 E INDIGO ST | | | | GILBERT | AZ | 85298-2730 |
| CUMMERFORD, ANDREW W | PO BOX 54 | | | | MILLINGTON | MD | 21651-0054 |
| CUMMEROW, JAMES R | 3940 JACKMAN RD APT 28 | | | | TOLEDO | OH | 43612-1164 |
| CUMMEROW, JAMES ROBERT | 3940 JACKMAN RD APT 28 | | | | TOLEDO | OH | 43612-1164 |
| CUMMEROW, RICHARD A | 253 CELESTA DR | | | | TOLEDO | OH | 43612-4503 |
| CUMMEROW, RICHARD ARTHUR | 253 CELESTA DR | | | | TOLEDO | OH | 43612-4503 |
| CUMMIFORD, KEITH A | 9576 HAMILL RD | | | | OTISVILLE | MI | 48463-9785 |
| CUMMIFORD, KEITH ALLAN | 9576 HAMILL RD | | | | OTISVILLE | MI | 48463-9785 |
| CUMMIN, DEANNA | 341 LANTIS DR | | | | FRANKLIN | OH | 45005 |
| CUMMIN, MARK E | 2805 WEHRLY AVE | | | | DAYTON | OH | 45419-2015 |
| CUMMIN, SCOT M | 8271 BARTON FARMS BOULEVARD | | | | SARASOTA | FL | 34240-8206 |
| CUMMING FABWORKS | 1950 N LA BARGE RD | | | | APACHE JCT | AZ | 85219-9840 |
| CUMMING I I, JOHN | 10604 E SECOND WATER TRL | | | | GOLD CANYON | AZ | 85218-4974 |
| CUMMING MELINDA | 17604 110TH AVE SE | SOUTHEAST | | | RENTON | WA | 98055-6555 |
| CUMMING, DAVID N | 4527 S SHORE ST | | | | WATERFORD | MI | 48328-1163 |
| CUMMING, JAMES J | 85 WHIMS LN | | | | ROCHESTER | MI | 48306-2663 |
| CUMMING, JAMES K | 2665 N LAKEVIEW DR | | | | HALE | MI | 48739-9217 |
| CUMMING, LORI J | 4527 S SHORE ST | | | | WATERFORD | MI | 48328-1163 |
| CUMMING, ROBERT D | 2312 OAK MEADOW DR | | | | O FALLON | MO | 63368-6564 |
| CUMMING, ROSEMARY G | 42651 CHRISTINA DR | | | | STERLING HEIGHTS | MI | 48313-2619 |
| CUMMINGS & LOCKWOOD | 700 STATE ST | | | | NEW HAVEN | CT | 06511 |
| CUMMINGS & LOCKWOOD | 4 STAMFORD PLAZA | PO BOX 120 | | | STAMFORD | CT | 06902 |
| CUMMINGS & LOCKWOOD LLC | ATTY FOR EMIGRANT BUSINESS CREDIT CORP | ATT: JOHN F. CARBERRY, ESQ. | SIX LANDMARK SQUARE | | STAMFORD | CT | 06901 |
| CUMMINGS AUTO SERVICE | 1616 SPRING GARDEN ST | | | | GREENSBORO | NC | 27403-2350 |
| CUMMINGS BRENT | 53243 FOREST LAKES DRIVE | | | | MIDDLEBURY | IN | 46540-9477 |
| CUMMINGS DEBORAH | 613 W SHIAWASSEE AVE | | | | FENTON | MI | 48430-2001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUMMINGS INC, THE INTNL SIGN S | 200 12TH AVE S | PO BOX 23194 | | | NASHVILLE | TN | 37203-4002 |
| CUMMINGS INC, THE INTNL SIGN SVC | 200 12TH AVE S | PO BOX 23194 | | | NASHVILLE | TN | 37203-4002 |
| CUMMINGS INCORPORATED | 4255 NAPIER FIELD RD | | | | DOTHAN | AL | 36303-0903 |
| CUMMINGS IND/LANSING | 4800 N GRAND RIVER AVE | | | | LANSING | MI | 48906-2538 |
| CUMMINGS JEREMY | CUMMINGS, JEREMY | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| CUMMINGS JEREMY | CUMMINGS, ROBYN | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | CLEVELAND | OH | 44113-1909 |
| CUMMINGS JOHN G | PAUL REICH & MEYERS PC | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| CUMMINGS JR, CHARLES B | 10101 HEROLD HWY | | | | ADDISON | MI | 49220-9302 |
| CUMMINGS JR, FRED E | 1809 CADILLAC CT | | | | KOKOMO | IN | 46902-2536 |
| CUMMINGS JR, HOMER D | 10979 ALPINE DR | | | | LAKE | MI | 48632-9724 |
| CUMMINGS JR, JAMES R | 4108 ALPINE DR | | | | ANDERSON | IN | 46013-5006 |
| CUMMINGS JR, OTTIE | 393 S DENNY DR | | | | NEW CASTLE | IN | 47362-9137 |
| CUMMINGS JR, SETH B | 9126 SASHABAW RD | | | | CLARKSTON | MI | 48348-2019 |
| CUMMINGS LAWRENCE | 564 KANSAS DR | | | | BISMARCK | MO | 63624-8948 |
| CUMMINGS MARSHA | CUMMINGS, MARSHA | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| CUMMINGS MEETING CONSULTANTS I | 1101 N DELAWARE ST | | | | INDIANAPOLIS | IN | 46202-2529 |
| CUMMINGS MEETING CONSULTANTS INC | 1101 N DELAWARE ST | | | | INDIANAPOLIS | IN | 46202-2529 |
| CUMMINGS MEETING CONSULTANTS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1101 N DELAWARE ST | | | INDIANAPOLIS | IN | 46202-2529 |
| CUMMINGS MILITZA NATASHA | CUMMINGS, DONALD VALINTINE | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| CUMMINGS MILITZA NATASHA | CUMMINGS, IVONNE RUTH | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| CUMMINGS MILITZA NATASHA | CUMMINGS, MILITZA NATASHA | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| CUMMINGS PATRICIA | 4716 ROCK LEDGE DR | | | | HARRISBURG | PA | 17110-3253 |
| CUMMINGS ROBERT E JR | 8701 RAGAN RD | | | | ROUGEMONT | NC | 27572-7341 |
| CUMMINGS ROSIE LEE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| CUMMINGS STEPHEN | 535 GENERAL COURTNEY HODGES BLVD | | | | PERRY | GA | 31069-3207 |
| CUMMINGS TIFFANY | CUMMINGS, TIFFANY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CUMMINGS WILLIAM | 201 HEARTWOOD DR | | | | RAEFORD | NC | 28376-5720 |
| CUMMINGS WILLIAM R (465991) | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| CUMMINGS, ALICE C | 5 ELLIS DR | | | | BROCKPORT | NY | 14420-2338 |
| CUMMINGS, ALICE C | 5 ELLIS DRIVE | | | | BROCKPORT | NY | 14420-2338 |
| CUMMINGS, ALICE H | P.O.BOX 1075 | | | | TAYLOR | MI | 48180-5475 |
| CUMMINGS, ALICE H | PO BOX 1075 | | | | TAYLOR | MI | 48180-5475 |
| CUMMINGS, AMY | 301 EAST MARYLAND AVENUE | | | | SEBRING | OH | 44672-1517 |
| CUMMINGS, ANNA J | 121 TROWBRIDGE ST | | | | LOCKPORT | NY | 14094-2025 |
| CUMMINGS, ANSEL L | 3283 CREEKWAY LN | | | | DECATUR | GA | 30034-4909 |
| CUMMINGS, APRIL M | 911 MICHIGAN AVE | | | | OWOSSO | MI | 48867-4416 |
| CUMMINGS, ARTHUR L | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| CUMMINGS, BARRY L | 2439 STATE ROAD 58 E | | | | BEDFORD | IN | 47421-7684 |
| CUMMINGS, BERNARD | 18672 GLASTONBURY RD | | | | DETROIT | MI | 48219-2942 |
| CUMMINGS, BERT F | 8030 N STATE RD | | | | DAVISON | MI | 48423-9325 |
| CUMMINGS, BERTHA M | 2331 SANTA BARBARA DR | | | | FLINT | MI | 48504-2027 |
| CUMMINGS, BEVERLY M | 6319 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7920 |
| CUMMINGS, BILLY | 15276 FAIRVIEW | | | | FRASER | MI | 48026-5089 |
| CUMMINGS, BRADLEY | 3362 N THREE RIVERS RD | | | | GLADWIN | MI | 48624-7802 |
| CUMMINGS, BRADLEY J | 937 OSTIN CREEK TRAIL | | | | MILL SPRING | NC | 28756 |
| CUMMINGS, BRIAN H | 2381 VICKSBURG CT SE | | | | KENTWOOD | MI | 49508-6660 |
| CUMMINGS, BROCK A | 2969 E STATE ROAD 32 | | | | CRAWFORDSVILLE | IN | 47933-9612 |
| CUMMINGS, CARMEN D | 5749 ROBINDALE AVE | | | | DEARBORN HEIGHTS | MI | 48127-3142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUMMINGS, CAROL A | 2208 MARLBOROUGH ST | | | | THE VILLAGES | FL | 32162 |
| CUMMINGS, CAROL L | 6980 BLOCK CHURCH RD | | | | LOCKPORT | NY | 14094-9346 |
| CUMMINGS, CAROLYN S | 7327 S IRELAND WAY | | | | CENTENNIAL | CO | 80016-1762 |
| CUMMINGS, CATHY D | 713 W SPRAKER ST | | | | KOKOMO | IN | 46901-2124 |
| CUMMINGS, CAVALIER D | 1703 CHITTAM DR | | | | EULESS | TX | 76039-2488 |
| CUMMINGS, CAVALIER D. | 1703 CHITTAM DR | | | | EULESS | TX | 76039-2488 |
| CUMMINGS, CHARLES | 19707 CROSS CREEK OVAL | | | | STRONGSVILLE | OH | 44136 |
| CUMMINGS, CHARLES A | 5553 NIGHTHAWK WAY | | | | INDIANAPOLIS | IN | 46254-4771 |
| CUMMINGS, CHARLES E | 3710 LEE HILL RD | | | | MAYVILLE | MI | 48744-9726 |
| CUMMINGS, CHARLES E | 13101 TIMOTHY CT | | | | MONTROSE | MI | 48457-9735 |
| CUMMINGS, CHARLES M | 443 SW COVEY CT | | | | LAKE CITY | FL | 32025-1428 |
| CUMMINGS, CHARLES W | 18415 WEST PORT ROYALE LANE | | | | SURPRISE | AZ | 85388-7679 |
| CUMMINGS, CHARLES W | 1825 SPRINGFIELD ST | | | | FLINT | MI | 48503-4579 |
| CUMMINGS, CLIFFORD R | 6012 GRISWOLD ST | | | | MIDDLEPORT | NY | 14105-9684 |
| CUMMINGS, COLLIN R | 4092 RIFLE RIVER TRL | | | | PRESCOTT | MI | 48756-9347 |
| CUMMINGS, CONNIE E | 310 WARREN AVE | | | | FLUSHING | MI | 48433-1766 |
| CUMMINGS, CONRAD L | 9000 US HIGHWAY 192 | | | | CLERMONT | FL | 34714 |
| CUMMINGS, CRAIG C | 6840 CHEROKEE ST | | | | TAYLOR | MI | 48180-1567 |
| CUMMINGS, CRAIG CHARLES | 6840 CHEROKEE ST | | | | TAYLOR | MI | 48180-1567 |
| CUMMINGS, CRAIG M | 2187 W FORK RD | | | | LAPEER | MI | 48446-8039 |
| CUMMINGS, CYNTHIA A | 5902 MARJA ST | | | | FLINT | MI | 48505-2516 |
| CUMMINGS, CYNTHIA M | 105 DOVES HAVEN DR | | | | APEX | NC | 27539-6973 |
| CUMMINGS, DALE L | 8517 SEAMAN RD | | | | GASPORT | NY | 14067-9444 |
| CUMMINGS, DANIEL | 15517 OHIO STREET | | | | DETROIT | MI | 48238-1107 |
| CUMMINGS, DANIEL E | 5576 MAPLE PARK DR | | | | FLINT | MI | 48507-3915 |
| CUMMINGS, DANIEL EUGENE | 5576 MAPLE PARK DR | | | | FLINT | MI | 48507-3915 |
| CUMMINGS, DANIEL LEE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CUMMINGS, DANIEL R | 18405 OLD HOUSE RD | | | | WELLSTON | MI | 49689-9799 |
| CUMMINGS, DAVID | | | | | | | |
| CUMMINGS, DAVID A | 1251 MUNDELL CHURCH RD | | | | HELTONVILLE | IN | 47436-8749 |
| CUMMINGS, DAVID B | 12854 WINDSOR CT | | | | STERLING HEIGHTS | MI | 48313-4175 |
| CUMMINGS, DAVID J | 73 N MORRIS BLVD | | | | BARGERSVILLE | IN | 46106-8473 |
| CUMMINGS, DAVID M | 123 STALWART DR | | | | TROY | MI | 48098-3040 |
| CUMMINGS, DAVID M | 41198 STONE HAVEN RD | | | | NORTHVILLE | MI | 48168-2387 |
| CUMMINGS, DAWN M | 4334 FAIRMONT DR | | | | GRAND PRAIRIE | TX | 75052-4310 |
| CUMMINGS, DEAN | 901 COLEGATE DR | | | | MARIETTA | OH | 45750-1504 |
| CUMMINGS, DEBRA S | 939 HAYNES ST | | | | JACKSON | MS | 39212-4115 |
| CUMMINGS, DEE A | 5382 NEWBERRY RD | | | | DURAND | MI | 48429-9171 |
| CUMMINGS, DELORES M | 4615 WESTERN RD LOT 45 | SHADY ACRE PARK | | | FLINT | MI | 48506-1892 |
| CUMMINGS, DENNIS R | PO BOX 101 | | | | BRUCE CROSSING | MI | 49912-0101 |
| CUMMINGS, DENNY R | 1575 W 276TH ST | | | | SHERIDAN | IN | 46069-9339 |
| CUMMINGS, DIANA R | 18637 WORTHINGTON ROAD | | | | HUDSON | FL | 34667-5506 |
| CUMMINGS, DONALD D | 990 SAINT JOHNS CHASE | | | | GRAND LEDGE | MI | 48837-9754 |
| CUMMINGS, DONALD J | 32 RANDOM RD | | | | BEDFORD | NH | 03110-5605 |
| CUMMINGS, DONALD O | 17A ANDOVER AVE | | | | S ATTLEBORO | MA | 02703-7103 |
| CUMMINGS, DONALD P | 2986 S COUNTY ROAD 625 E | | | | PLAINFIELD | IN | 46168-8106 |
| CUMMINGS, DONALD VALINTINE | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| CUMMINGS, DOROTHY P | 5 REGENT CIR | | | | BRICK | NJ | 08723 |
| CUMMINGS, DOUGLAS L | 7414 21 MILE RD | | | | SHELBY TOWNSHIP | MI | 48317-4302 |
| CUMMINGS, DOUGLAS R | 1914 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-7661 |
| CUMMINGS, DREW A | 3281 ELM ST | | | | SAGINAW | MI | 48604-2209 |
| CUMMINGS, DUANE H | 7187 DUTCH RD | | | | GOODRICH | MI | 48438-9040 |
| CUMMINGS, E W | 100 GLENVIEW PL APT 1011 | | | | NAPLES | FL | 34108 |
| CUMMINGS, EDITH G | PO BOX 131 | | | | SWAYZEE | IN | 46986 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUMMINGS, EDWARD | 4517 ROGERS RD B | | | | CHATTANOOGA | TN | 37411 |
| CUMMINGS, EDWARD G | 5125 SEVILLE DR | | | | ENGLEWOOD | OH | 45322-3536 |
| CUMMINGS, EDWARD J | 4236 FEHN RD | | | | HEMLOCK | MI | 48626-8603 |
| CUMMINGS, EDWIN H | 708 STINSON DR | | | | SAGINAW | MI | 48604-2135 |
| CUMMINGS, EILEEN T | 53 BEAR PATH LN | | | | HUDSON | NH | 03051-6402 |
| CUMMINGS, ELENA | 1202 WEST ST | | | | SANTA ANA | CA | 92703-1641 |
| CUMMINGS, ELIZABETH | 901 COLEGATE DR | | | | MARIETTA | OH | 45750-1504 |
| CUMMINGS, ELIZABETH G | PO BOX 5443 | | | | APACHE JCT | AZ | 85278-5443 |
| CUMMINGS, EMILY | 5373 HIGHWAY 17 S | | | | GREEN COVE SPRINGS | FL | 32043-8144 |
| CUMMINGS, ERNEST G | 6502 CONESTOGA DR | | | | LANSING | MI | 48917-9652 |
| CUMMINGS, ERWIN D | 137 EDSTROM RD | | | | MARLBOROUGH | CT | 06447-1338 |
| CUMMINGS, EUGENE E | 86 ROBY ST | | | | LOCKPORT | NY | 14094-1426 |
| CUMMINGS, EUGENE H | 5130 HILL RD | | | | SWARTZ CREEK | MI | 48473-8247 |
| CUMMINGS, FARRIS E | 2331 SANTA BARBARA DR | | | | FLINT | MI | 48504-2027 |
| CUMMINGS, FERRELL D | 13202 LOWELL AVE | | | | GRANDVIEW | MO | 64030-3147 |
| CUMMINGS, FLOYD J | 602 RENOLDA WOODS CT | | | | DAYTON | OH | 45429-3415 |
| CUMMINGS, FRANCIS L | 186 JIMESON WAY | | | | GLASGOW | KY | 42141-8088 |
| CUMMINGS, FREDERICK L | 1973 TWIN BRIDGE RD | | | | MINERAL POINT | WI | 53565-8818 |
| CUMMINGS, FREDERICK W | 1264 E WILLARD RD | | | | CLIO | MI | 48420-7922 |
| CUMMINGS, FREDRICK A | 4085 HIBBARD RD | | | | CORUNNA | MI | 48817-9505 |
| CUMMINGS, GARY A | 5062 CARDINAL DR | | | | TROY | MI | 48098-2463 |
| CUMMINGS, GARY ALBERT | 5062 CARDINAL DR | | | | TROY | MI | 48098-2463 |
| CUMMINGS, GAYLE A. | 5118 HILL RD | | | | SWARTZ CREEK | MI | 48473-8247 |
| CUMMINGS, GEORGE T | 801 DENTON DR | | | | EULESS | TX | 76039-3319 |
| CUMMINGS, GEORGE W | 4945 E D AVE | | | | KALAMAZOO | MI | 49009-6612 |
| CUMMINGS, GEORGIA | 15901 ELEVEN MILE ROAD | APT 104 | | | SOUTHFIELD | MI | 48076 |
| CUMMINGS, GEORGIA | 15901 W 11 MILE RD APT 104 | | | | SOUTHFIELD | MI | 48076-3694 |
| CUMMINGS, GERARD F | 6109 GLENTREE LN | | | | GREENACRES | FL | 33463-2406 |
| CUMMINGS, GLEN E | 6481 OAK ST | | | | GLADWIN | MI | 48624-9021 |
| CUMMINGS, GLEN V | 920 JOHN R RD APT 200 | | | | TROY | MI | 48083-4306 |
| CUMMINGS, GLENN G | 2061 MELTON ST | | | | SHELBY TOWNSHIP | MI | 48317-4513 |
| CUMMINGS, GREGORY A | 56340 CROMWELL CT | | | | SHELBY TOWNSHIP | MI | 48316-4872 |
| CUMMINGS, GREGORY L | 1391 HAGADORN RD | | | | MASON | MI | 48854-9338 |
| CUMMINGS, GREGORY L | 816 BAYSIDE DR | | | | GREENWOOD | IN | 46143-3000 |
| CUMMINGS, HARRY R | 11221 MCKINLEY RD | | | | MONTROSE | MI | 48457-9006 |
| CUMMINGS, HELEN | 2615 KELLAR AVE. | | | | FLINT | MI | 48504 |
| CUMMINGS, HELEN M | 4847 BECKWITH PO BOX 159 | | | | MILLINGTON | MI | 48746-0159 |
| CUMMINGS, HELEN M | PO BOX 159 | 4847 BECKWITH | | | MILLINGTON | MI | 48746-0159 |
| CUMMINGS, HERBERT A | 4348 W OAKLEY RD | | | | HARRISON | MI | 48625-9605 |
| CUMMINGS, HERMAN J | 2026 BARKS ST | | | | FLINT | MI | 48503-4306 |
| CUMMINGS, HOMER F | 3690 KROES ST NE | | | | ROCKFORD | MI | 49341-7434 |
| CUMMINGS, HUGH L | 14300 66TH ST N LOT 437 | | | | CLEARWATER | FL | 33764 |
| CUMMINGS, IRAN S | 209 MALLET HILL RD | | | | COLUMBIA | SC | 29223-3203 |
| CUMMINGS, IRVING P | 2949 FREDERICK DOUGLASS BLVD APT 4D | | | | NEW YORK | NY | 10039-0055 |
| CUMMINGS, IVAN L | 1651 W CAMINO ESTELAR | | | | GREEN VALLEY | AZ | 85622-5054 |
| CUMMINGS, IVONNE RUTH | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| CUMMINGS, JACK | 1708 BEECH DR S | | | | PLAINFIELD | IN | 46168-2142 |
| CUMMINGS, JACK D | 3981 S I ST | | | | BEDFORD | IN | 47421-7528 |
| CUMMINGS, JACQUELINE A | 28 MEADOW LN | | | | NEWARK | DE | 19713-2545 |
| CUMMINGS, JAMES | 35 LEONARD AVE | | | | LEONARDO | NJ | 07737-1538 |
| CUMMINGS, JAMES C | 437 NATHAN ST | | | | BURLESON | TX | 76028-5918 |
| CUMMINGS, JAMES E | 5094 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUMMINGS, JAMES E | 5515 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9371 |
| CUMMINGS, JAMES E | 5806 CLOVERLAWN DR | | | | FLINT | MI | 48504 |
| CUMMINGS, JAMES K | 1091 LEGION CT | | | | HOLLAND | MI | 49423 |
| CUMMINGS, JAMES L | 1150 OLD EAGLE WAY | | | | GREENWOOD | IN | 46143-8326 |
| CUMMINGS, JAMES L | 2334 RUSTIC RD | | | | DAYTON | OH | 45406-2136 |
| CUMMINGS, JAMES M | 4755 IOWA ST | | | | CLAYTON | IN | 46118-9081 |
| CUMMINGS, JAMES R | 2918 DAKOTA DR | | | | ANDERSON | IN | 46012-1416 |
| CUMMINGS, JANE A | 7317 CHELLMAR DR | | | | LANSING | MI | 48917-9102 |
| CUMMINGS, JANET M | 5275 PINE KNOB TRAIL | | | | CLARKSTON | MI | 48346-4131 |
| CUMMINGS, JASON L | 1391 HAGADORN ROAD | | | | MASON | MI | 48854-9338 |
| CUMMINGS, JASON M | 43 W TROTWOOD BLVD | | | | DAYTON | OH | 45426 |
| CUMMINGS, JEAN T | 13310 CHESTERFIELD DR | | | | SAVANNAH | GA | 31419-2714 |
| CUMMINGS, JEANETTE R. | 12946 CHIPPEWA DR | | | | GRAND LEDGE | MI | 48837-8912 |
| CUMMINGS, JERROLD D | 3247 RINIEL RD | | | | LENNON | MI | 48449-9411 |
| CUMMINGS, JERRY | 1727 NORTHAVEN CT | | | | ARLINGTON | TX | 76012-2301 |
| CUMMINGS, JERRY D | 1970 SHELMAN TRL | | | | FORT WORTH | TX | 76112 |
| CUMMINGS, JERRY L | 2110 W PASADENA AVE | | | | FLINT | MI | 48504-2554 |
| CUMMINGS, JESSIE M | 3002 WISNER ST | | | | FLINT | MI | 48504-2542 |
| CUMMINGS, JILL M | 15473 MURRAY RD | | | | BYRON | MI | 48418-9049 |
| CUMMINGS, JOAN A | 449 W WALNUT ST | | | | LONG BEACH | NY | 11561-3132 |
| CUMMINGS, JOAN M | 1818 BROCKWAY ST | | | | SAGINAW | MI | 48602-2649 |
| CUMMINGS, JOE D | 5891 HIGHWAY 31 W | | | | PORTLAND | TN | 37148-4719 |
| CUMMINGS, JOE M | 795 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9787 |
| CUMMINGS, JOHN A | 3372 W DAYTON ST | | | | FLINT | MI | 48504-2480 |
| CUMMINGS, JOHN A | 12966 ROOSEVELT RD | | | | HEMLOCK | MI | 48626-9724 |
| CUMMINGS, JOHN J | 7600 BUFFALO RD | | | | BERGEN | NY | 14416-9403 |
| CUMMINGS, JOHN L | 364 GLEN HOLLOW LN APT 8 | | | | DECATUR | GA | 30034-3999 |
| CUMMINGS, JOHN W | 878 LEE HOLLOW ROAD | | | | MEADOW BRIDGE | WV | 25976 |
| CUMMINGS, JOHNNIE B | 622 WOODLAWN AVE | | | | BUFFALO | NY | 14211-1235 |
| CUMMINGS, JOSEPH D | 5182 E STANLEY RD | | | | FLINT | MI | 48506-1188 |
| CUMMINGS, JUDITH A | 127 MIDWAY DR | | | | NEW CASTLE | IN | 47362-1229 |
| CUMMINGS, JUDY M | 2636 DUNLEAVY CT | | | | HIGHLAND | MI | 48356-2105 |
| CUMMINGS, JULIUS O | 3283 CREEKWAY LN | | | | DECATUR | GA | 30034-4909 |
| CUMMINGS, JUNE V | 131 FALLOW DRIVE | | | | GAYLORD | MI | 49735-7321 |
| CUMMINGS, KATHY L | 135 W GRISSOM AVE | | | | MITCHELL | IN | 47446-1919 |
| CUMMINGS, KEITH D | 547 CASTLEROCK AVE | | | | LOS BANOS | CA | 93635-7427 |
| CUMMINGS, KENNETH L | 19320 LAMONT ST | | | | DETROIT | MI | 48234-2265 |
| CUMMINGS, LARRY D | PO BOX 317 | | | | OOLITIC | IN | 47451-0317 |
| CUMMINGS, LARRY D | 10940 KELLER RD | | | | CLARENCE | NY | 14031-1046 |
| CUMMINGS, LARRY E | 7773 FLETCHER RD | | | | AKRON | NY | 14001-9434 |
| CUMMINGS, LARRY G | 116 LORETTA LN | | | | BEAR | DE | 19701-1694 |
| CUMMINGS, LARRY J | 4821 W LAGOON RD | | | | WEST FARMINGTON | OH | 44491-9726 |
| CUMMINGS, LARRY R | 7364 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1711 |
| CUMMINGS, LARRY R | 115 PERCY RD | | | | CHURCHVILLE | NY | 14428-9716 |
| CUMMINGS, LASHAWNDA R | 5716 WINDFALL LN | | | | LITHONIA | GA | 30058-2626 |
| CUMMINGS, LATEASE A | 195 GOULDING AVE | | | | BUFFALO | NY | 14208-1607 |
| CUMMINGS, LAWRENCE C | 101 HENDERSON AVE. | APT. WEST | | | TONAWANDA | NY | 14217 |
| CUMMINGS, LEAMON | 8105 BOTTLEBRUSH DR | | | | AUSTIN | TX | 78750-7838 |
| CUMMINGS, LEE E | 1202 WEST ST | | | | SANTA ANA | CA | 92703-1641 |
| CUMMINGS, LENA G | 9100 SUSAN CIR | | | | NEWPORT | MI | 48166-9284 |
| CUMMINGS, LENA GWEN | 9100 SUSAN CIR | | | | NEWPORT | MI | 48166-9284 |
| CUMMINGS, LEON A | 6980 BLOCK CHURCH RD | | | | LOCKPORT | NY | 14094-9346 |
| CUMMINGS, LESTER G | 12308 SWIFT MILLS RD | | | | AKRON | NY | 14001-9655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUMMINGS, LIGUORI C | 3500 S KANNER HWY LOT 157 | | | | STUART | FL | 34994-4850 |
| CUMMINGS, LOMONT | 1675 HERSEY D WILSON DR | | | | SHREVEPORT | LA | 71107-6307 |
| CUMMINGS, LORRAINE D. | 2727 BUXTON DR | | | | GRAND PRARIE | TX | 75052-4489 |
| CUMMINGS, LOUISE R | 10062 SHARON DR | | | | MONTROSE | MI | 48457-9737 |
| CUMMINGS, LYNN A | 10234 W JEWELL ST | | | | BOISE | ID | 83704 |
| CUMMINGS, MABLE E | 1809 CADILLAC CT | | | | KOKOMO | IN | 46902 |
| CUMMINGS, MAGDALENA | 405 ROOSEVELT | | | | MT MORRIS | MI | 48458-1461 |
| CUMMINGS, MAGDALENA | 405 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1461 |
| CUMMINGS, MANFRED D | 2719 V ST | | | | BEDFORD | IN | 47421-5334 |
| CUMMINGS, MARGARET | 2202 BREEDLOVE | | | | HARLINGEN | TX | 78550-4264 |
| CUMMINGS, MARGARET E | 1344 LEISURE DR | | | | FLINT | MI | 48507-4054 |
| CUMMINGS, MARGARET J | 1118 MCLEAN AVE | | | | ROYAL OAK | MI | 48067-3432 |
| CUMMINGS, MARGARET M | 4202 S LA MESA DR | APT 309 | | | ENID | OK | 73703-4740 |
| CUMMINGS, MARGARET M | 4202 S LA MESA DR APT 309 | | | | ENID | OK | 73703-4740 |
| CUMMINGS, MARILYN J | 842 PRINCE ST SE B | | | | GRAND RAPIDS | MI | 49507 |
| CUMMINGS, MARION | 710 SE 8TH AVE | | | | TOPEKA | KS | 66607-1806 |
| CUMMINGS, MARK R | 6321 109TH ST NW | | | | GIG HARBOR | WA | 98332-8669 |
| CUMMINGS, MARK RANDALL | 6321 109TH ST NW | | | | GIG HARBOR | WA | 98332-8669 |
| CUMMINGS, MARK W | 2055 COMMONWEALTH DR | | | | XENIA | OH | 45385-4915 |
| CUMMINGS, MARSHA | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| CUMMINGS, MARSHA L | 7820 MOORE RD | | | | AKRON | NY | 14001-9726 |
| CUMMINGS, MARTHA | 3503 WEST BROOKFIELD DR | | | | MUNCIE | IN | 47302 |
| CUMMINGS, MARVIN E | 49 MUNDELL ESTS | | | | HELTONVILLE | IN | 47436-8531 |
| CUMMINGS, MARY A | 10101 HEROLD HWY | | | | ADDISON | MI | 49220-9302 |
| CUMMINGS, MARY C | 4344 N POINT DR APT 301 | | | | MASON | OH | 45040-8653 |
| CUMMINGS, MARY E | CLUB ROLAND MANOR | APT 115 | 250 NORTHFIELD DRIVE | | BROWNSBURG | IN | 46112 |
| CUMMINGS, MARY K | 13465 10TH RD | | | | GARDEN | MI | 49835-9463 |
| CUMMINGS, MAYNARD D | 4344 N POINT DR APT 301 | | | | MASON | OH | 45040-8653 |
| CUMMINGS, MICHAEL | 2887 TOTH PLACE | | | | GROVE CITY | OH | 43123 |
| CUMMINGS, MICHAEL | 2887 TOTH PL | | | | GROVE CITY | OH | 43123-4775 |
| CUMMINGS, MICHAEL | 2007 TOTH PL | | | | GROVE CITY | OH | 43123-4775 |
| CUMMINGS, MICHAEL D | 12342 S 700 E | | | | GALVESTON | IN | 46932 |
| CUMMINGS, MICHAEL DONALD | 12342 S 700 E | | | | GALVESTON | IN | 46932 |
| CUMMINGS, MICHAEL F | 2092 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9773 |
| CUMMINGS, MICHAEL L | 6317 HILL RD | | | | SWARTZ CREEK | MI | 48473-8202 |
| CUMMINGS, MICHAEL R | 2217 E COURT ST | | | | FLINT | MI | 48503-2812 |
| CUMMINGS, MICHAEL T | 27096 WEDDEL AVE | | | | BROWNSTOWN TWP | MI | 48183-4838 |
| CUMMINGS, MICHELLE O | 2439 STATE ROAD 58 E | | | | BEDFORD | IN | 47421-7684 |
| CUMMINGS, MILDRED J | 13320 HIGHWAY 99 APT 77 | | | | EVERETT | WA | 98204 |
| CUMMINGS, MILITZA NATASHA | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| CUMMINGS, MILIZA | | | | | | | |
| CUMMINGS, MILTON D | 100 BUELL ST | | | | AKRON | NY | 14001-1309 |
| CUMMINGS, NELL R | 291 HARPER ROAD | | | | CLARKSVILLE | TN | 37043-6221 |
| CUMMINGS, NELL R | 291 HARPER RD | | | | CLARKSVILLE | TN | 37043-6221 |
| CUMMINGS, NORMA L | 11101 E UNIVERSITY DR LOT 271 | | | | APACHE JUNCTION | AZ | 85220-3464 |
| CUMMINGS, NORMAN J | 4965 SOUTH NORFOLK AVENUE | | | | TULSA | OK | 74105-4620 |
| CUMMINGS, ODUS R | 7838 MANN RD | | | | INDIANAPOLIS | IN | 46221-9642 |
| CUMMINGS, OLA M | 4218 COMSTOCK AVE | | | | FLINT | MI | 48504-2172 |
| CUMMINGS, OLA M | 4218 COMSTOCK | | | | FLINT | MI | 48504-2172 |
| CUMMINGS, OLGA F | 9032 LAKE VIEW BLVD. | | | | RODNEY | MI | 49342-9678 |
| CUMMINGS, OLGA F | 9032 LAKEVIEW BLVD | | | | RODNEY | MI | 49342-9678 |
| CUMMINGS, OPAL S | 895 MURRAY HILL DRIVE | | | | XENIA | OH | 45385-7615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUMMINGS, PATRICIA | 2104 E PARKWOOD AVE | | | | BURTON | MI | 48529-1766 |
| CUMMINGS, PATRICIA A | 7435 CANAL RD | | | | LOCKPORT | NY | 14094-9405 |
| CUMMINGS, PATRICIA L | 5709 GRIGGS DR | | | | FLINT | MI | 48504-5005 |
| CUMMINGS, PATRICIA LYNN | 5709 GRIGGS DR | | | | FLINT | MI | 48504-5005 |
| CUMMINGS, PATRICK H | 5716 GUADALAJARA DR | | | | NORTH RICHLAND HILLS | TX | 76180-6122 |
| CUMMINGS, PAUL D | 5535 POWELL RD | | | | INDIANAPOLIS | IN | 46221-3830 |
| CUMMINGS, PAULETTE C | 88 HAWLEY ST | | | | ROCHESTER | NY | 14608-2626 |
| CUMMINGS, PAULINE K | 1051 10TH ST | | | | SHALIMAR | FL | 32579-1984 |
| CUMMINGS, PERRY L | 1013 COKE DR | | | | ARLINGTON | TX | 76010-1906 |
| CUMMINGS, PHILIP W | 7435 CANAL RD | | | | LOCKPORT | NY | 14094-9405 |
| CUMMINGS, PHILLIP C | 7317 CHELLMAR DR | | | | LANSING | MI | 48917-9102 |
| CUMMINGS, PHYLLIS D | 1906 N JAY ST | | | | KOKOMO | IN | 45901-2432 |
| CUMMINGS, R F | 158 CARTER ST | | | | ROCHESTER | NY | 14621-5136 |
| CUMMINGS, RANDOLPH L | 9100 SUSAN CIR | | | | NEWPORT | MI | 48166-9284 |
| CUMMINGS, RAYMOND E | 25 ROBERT ST | | | | FLINT | MI | 48507-2185 |
| CUMMINGS, RAYMOND F | 171 TANVIEW DR | | | | OXFORD | MI | 48371-4773 |
| CUMMINGS, RENEE A | 8617 MORNINGAIRE CIR | | | | HAZELWOOD | MO | 63042-3045 |
| CUMMINGS, REX F | PO BOX 163 | | | | GOSPORT | IN | 47433-0163 |
| CUMMINGS, RICHARD C | 6973 TUSON BLVD | APT 2C | | | CLARKSTON | MI | 48346-4326 |
| CUMMINGS, RICHARD C | 8369 PRIMROSE ST | | | | DE SOTO | KS | 66018-7121 |
| CUMMINGS, RICHARD C | 6973 TUSON BLVD APT 2C | | | | CLARKSTON | MI | 48346-4326 |
| CUMMINGS, RICHARD N | 2450 OLEARY RD | | | | JACKSON | MI | 49201-8882 |
| CUMMINGS, RICKY D | 202 HICKORY ST | | | | MONTROSE | MI | 48457-9418 |
| CUMMINGS, RITA L | 14263 PARK GROVE ST | | | | DETROIT | MI | 48205-2844 |
| CUMMINGS, ROBERT C | 644 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1925 |
| CUMMINGS, ROBERT D | 548 HOOSIER AVE | | | | OOLITIC | IN | 47451-9791 |
| CUMMINGS, ROBERT E | 1542 W SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159-2169 |
| CUMMINGS, ROBERT E | 4670 SIX MILE LAKE RD | | | | ELLSWORTH | MI | 49729-9528 |
| CUMMINGS, ROBERT HENRY | 6090 DELAND RD | | | | FLUSHING | MI | 48433-1135 |
| CUMMINGS, ROBERT J | 10362 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-8406 |
| CUMMINGS, ROBERT K | 8670 REYNOLDS RD | | | | HORTON | MI | 49246-9766 |
| CUMMINGS, ROBERT K. | 8670 REYNOLDS RD | | | | HORTON | MI | 49246-9766 |
| CUMMINGS, ROBERT M | 5 REGENT CIR | | | | BRICK | NJ | 08723-7172 |
| CUMMINGS, ROBERT M | 430 N JACK PINE CIR | | | | FLINT | MI | 48506 |
| CUMMINGS, ROBERT S | 8619 N HELENA AVE APT C411 | | | | KANSAS CITY | MO | 64154-2512 |
| CUMMINGS, ROBERT W | PO BOX 71 | | | | FOOTVILLE | WI | 53537-0071 |
| CUMMINGS, ROBERT W | 1201 DONNA LN | | | | BEDFORD | TX | 76022-6711 |
| CUMMINGS, ROBIN G | | | | | | | |
| CUMMINGS, ROGER D | 6515 CAPITOL REEF LN | | | | INDIANAPOLIS | IN | 46237-4484 |
| CUMMINGS, ROGER W | 7442 CREYTS RD | | | | DIMONDALE | MI | 48821-9416 |
| CUMMINGS, RONALD C | 504 INA CIR | | | | FRANKLIN | IN | 46131-9191 |
| CUMMINGS, RONALD E | 836 W BENJAMIN CT | | | | FRANKLIN | TN | 37067-5652 |
| CUMMINGS, RONALD L | 458 WILSON DR | | | | XENIA | OH | 45385-1812 |
| CUMMINGS, ROSIE LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CUMMINGS, ROY | 2826 HILLSIDE DR | | | | BEDFORD | IN | 47421-5233 |
| CUMMINGS, ROY A | 1171 CARLSON DR | | | | DAVISON | MI | 48423 |
| CUMMINGS, ROY D | 6319 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7920 |
| CUMMINGS, RUBY M | 5609 FIRESIDE DR | | | | ARLINGTON | TX | 76016-1124 |
| CUMMINGS, SANDRA | | | | | | | |
| CUMMINGS, SANDRA L | 2254 W 1300 RD | | | | LOGAN | KS | 67646-5022 |
| CUMMINGS, SANDRA M | 1781 BEAUFAIT | | | | DETROIT | MI | 48207-3409 |
| CUMMINGS, SANDRA M | 1781 BEAUFAIT ST | | | | DETROIT | MI | 48207-3409 |
| CUMMINGS, SHARON E | 1741 CHERRY ST | | | | LAKE | MI | 48632-9576 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUMMINGS, SHARON L | 430 N JACK PINE CIR | | | | FLINT | MI | 48506-4569 |
| CUMMINGS, SHIRLEY A | 6706 RIDDLE RD | | | | LOCKPORT | NY | 14094-9333 |
| CUMMINGS, SHIRLEY A | 6706 RIDDLE ROAD | | | | LOCKPORT | NY | 14094-9333 |
| CUMMINGS, SR., ROBERT M. | | | | | | | |
| CUMMINGS, STEVEN L | 109 WASHINGTON ST | P.O. BOX 401 | | | DIMONDALE | MI | 48821-8762 |
| CUMMINGS, STEVEN R | 3027 SANDWEDGE CT | | | | GREENWOOD | IN | 46143-9598 |
| CUMMINGS, SUSAN D | 5512 SHALIMAR DR | | | | OKLAHOMA CITY | OK | 73135-1532 |
| CUMMINGS, SUZANNE L | 404 FRANKLIN ST APT A | | | | LINDEN | MI | 48451-9199 |
| CUMMINGS, TAMARA | 4108 ALPINE DR | | | | ANDERSON | IN | 46013-5006 |
| CUMMINGS, TAMARA S | 4108 ALPINE DR | | | | ANDERSON | IN | 46013-5006 |
| CUMMINGS, TAMMY S | 50120 SPRUCE DR | | | | CHESTERFIELD | MI | 48047 |
| CUMMINGS, TERESA Q | 4965 S NORFOLK AVE | | | | TULSA | OK | 74105-4620 |
| CUMMINGS, THOMAS E | 2628 SE 38TH TRL | | | | OKEECHOBEE | FL | 34974-7066 |
| CUMMINGS, THOMAS P | 2634 GALPIN AVE | | | | ROYAL OAK | MI | 48073-3162 |
| CUMMINGS, TIMOTHY C | 1467 CLEVELAND AVE | | | | LINCOLN PARK | MI | 48146-2385 |
| CUMMINGS, TODD A | N3173 BUENA VISTA RD | | | | FORT ATKINSON | WI | 53538-9606 |
| CUMMINGS, TRUMAN | 3413 FAIRVIEW MUNDELL RD | | | | HELTONVILLE | IN | 47436-8738 |
| CUMMINGS, TWILLA T | 8109 OLD GREENSBORO RD | | | | TUSCALOOSA | AL | 35405-9412 |
| CUMMINGS, VELOIS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CUMMINGS, VIRGINIA K | 235 FILLMORE ST | | | | DAYTON | OH | 45410-1638 |
| CUMMINGS, VIRGINIA L | 225 RANDY ST | | | | WEST UNION | OH | 45693-9756 |
| CUMMINGS, WALTER V | 2929 GIDDINGS AVE SE | | | | GRAND RAPIDS | MI | 49508-1429 |
| CUMMINGS, WAYNE E | 571 N 400 W | | | | MARION | IN | 46953-9406 |
| CUMMINGS, WILLADEAN W | 1355 FAIRGROUNDS RD | APT 303 | | | ST CHARLES | MO | 63301-2364 |
| CUMMINGS, WILLADEAN W | 1355 FAIRGROUNDS RD APT 303 | | | | SAINT CHARLES | MO | 63301-2364 |
| CUMMINGS, WILLIAM A | 640 FRANKLIN DR | | | | DOYLESTOWN | OH | 44230-1537 |
| CUMMINGS, WILLIAM A | 11037 SHENANDOAH DR | | | | ORLAND PARK | IL | 60467-9414 |
| CUMMINGS, WILLIAM B | 7708 HIMALAYAS AVE UNIT 103 | | | | LAS VEGAS | NV | 89128-8049 |
| CUMMINGS, WILLIAM E | G3557 CONCORD ST | | | | FLINT | MI | 48504-6536 |
| CUMMINGS, WILLIAM ELIHUE | G3557 CONCORD ST | | | | FLINT | MI | 48504-6536 |
| CUMMINGS, WILLIAM G | 3320 SERR RD | | | | CORUNNA | MI | 48817-1121 |
| CUMMINGS, WILLIAM GORDON | 3320 SERR RD | | | | CORUNNA | MI | 48817-1121 |
| CUMMINGS, WILLIAM J | 5601 PECAN RD | | | | OCALA | FL | 34472-6239 |
| CUMMINGS, WILLIAM J | 1530 WESTFERRY XING | | | | SURFSIDE BEACH | SC | 29575 |
| CUMMINGS, WILLIAM R | BELLUCK & FOX LLP | 546 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| CUMMINGS, WILLIE J | 6360 ELSEY DR | | | | TROY | MI | 48098-2013 |
| CUMMINGS, WILLIE L | RT.12 BOX 61 HOLT RD. | | | | PADUCAH | KY | 42001 |
| CUMMINGS, WILLIS J | 3500 S KANNER HWY LOT 157 | | | | STUART | FL | 34994-4850 |
| CUMMINGS, YVONNE | 141 ALICE AVE | | | | BLOOMFIELD TOWNSHIP | MI | 48302-0503 |
| CUMMINGS, ZENOBIA | 140 SHEPHARD AVE | | | | NEWARK | NJ | 07112-2022 |
| CUMMINGS,MARK W | 2055 COMMONWEALTH DR | | | | XENIA | OH | 45385-4915 |
| CUMMINS AARON C (428751) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CUMMINS ALLISON CORP | PO BOX 339 | | | | MT PROSPECT | IL | 60056-0339 |
| CUMMINS AUTO CENTER | 4372 WILLOW LENOXBURG RD | | | | FOSTER | KY | 41043-9214 |
| CUMMINS BRIDGEWAY | KRIS URBAN | 21810 CLESSIE CT | | | NEW HUDSON | MI | 48165-8573 |
| CUMMINS BRIDGEWAY LLC | 21810 CLESSIE CT | | | | NEW HUDSON | MI | 48165-8573 |
| CUMMINS BRIDGEWAY LLC | 3715 CLAY AVE SW | | | | WYOMING | MI | 49548-3010 |
| CUMMINS BRIDGEWAY LLC | ATTN: LARRY REVARD | 3715 CLAY AVE SW | | | GRAND RAPIDS | MI | 49548-3010 |
| CUMMINS CHEVROLET BUICK PONTIAC GMC | 1300 N AIRPORT RD | | | | WEATHERFORD | OK | 73096-3310 |
| CUMMINS CHEVROLET BUICK PONTIAC GMC CADILLAC | 1300 N AIRPORT RD | | | | WEATHERFORD | OK | 73096-3310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUMMINS CROSSPOINT | NASHVILLE BRANCH | 706 SPENCE LN | | | NASHVILLE | TN | 37217-1144 |
| CUMMINS CROSSPOINT LLC | 3621 W MORRIS ST | | | | INDIANAPOLIS | IN | 46241-2703 |
| CUMMINS CROSSPOINT LLC | 3621 W MORRIS ST | PO BOX 42917 | | | INDIANAPOLIS | IN | 46242-0917 |
| CUMMINS CUMBERLAND INC | 706 SPENCE LN | | | | NASHVILLE | TN | 37217-1144 |
| CUMMINS ENGINE COMPANY | | | | | | | |
| CUMMINS ENGINE SERVICE | 20329 NOTESTINE RD | | | | WOODBURN | IN | 46797-9791 |
| CUMMINS FILTRATION | 1200 FLEETGUARD RD | PO BOX 6001 | | | COOKEVILLE | TN | 38506-6258 |
| CUMMINS FILTRATION INC | 2931 ELM HILL PIKE | | | | NASHVILLE | TN | 37214-3719 |
| CUMMINS INC | 1 AMERICAN SQUARE, SUITE 1800 | | | | INDIANAPOLIS | IN | 46282 |
| CUMMINS INC | 2931 ELM HILL PIKE | | | | NASHVILLE | TN | 37214-3719 |
| CUMMINS INC | JOHN COON | 2200 20TH AVE | | | STERLING HEIGHTS | MI | 48314 |
| CUMMINS INC | KIM NAGLE | 1331 BROAD AVE | | | FINDLAY | OH | 45840-2654 |
| CUMMINS INC | KIM NAGLE | 1331 BROAD AVENUE | | | LOCKPORT | NY | 14094 |
| CUMMINS INC | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| CUMMINS INC E TAL | C/O JILL MURCH ESQ | FOLEY & LARDNER LLP | 321 N CLARK STREET SUITE 2800 | | CHICAGO | IL | 60654 |
| CUMMINS INC. | FOLEY & LARDNER LLP | ATTN: LARS PETERSON, ESQ. AND JILL MURCH | 321 N. CLARK ST. | SUITE 2800 | CHICAGO | IL | 60654 |
| CUMMINS JR, HORACE E | 75 CHROLOTTE HWY | | | | MULLIKEN | MI | 48861 |
| CUMMINS JR, JIMMIE D | 888 E HENDRICKS DR | | | | ALEXANDRIA | IN | 46001-8901 |
| CUMMINS KEVIN | 1105 W THOMAS ST | | | | CARLSBAD | NM | 88220-4040 |
| CUMMINS MID STATES POWER INC | PO BOX 663811 | | | | INDIANAPOLIS | IN | 46266-3811 |
| CUMMINS MID-SOUTH LLC | PO BOX 842316 | | | | DALLAS | TX | 75284-2316 |
| CUMMINS MID-STATES POWER INC | 3621 W MORRIS ST | | | | INDIANAPOLIS | IN | 46241-2703 |
| CUMMINS PONTIAC-BUICK-GMC, INC. | LOYD CUMMINS | 1300 N AIRPORT RD | | | WEATHERFORD | OK | 73096-3310 |
| CUMMINS POWER SYSTEMS LLC | BRISTOL BRANCH | 2727 FORD RD | | | BRISTOL | PA | 19007-6805 |
| CUMMINS THOMAS & GAIL | 5905 SHAFFER RD NW | | | | WARREN | OH | 44481-9316 |
| CUMMINS WAGNER | 10901 PUMP HOUSE RD | | | | ANNAPOLIS JUNCTION | MD | 20701-1206 |
| CUMMINS WESLEY | 3128 NORTH 3375 EAST | | | | KIMBERLY | ID | 83341-5279 |
| CUMMINS, AARON C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CUMMINS, AUDREY M | 2020 ROLLING HILLS BLVD | | | | FAIRFIELD | OH | 45014-3732 |
| CUMMINS, AUSTIN | 2115 NOBLE AVE | | | | FLINT | MI | 48532-3917 |
| CUMMINS, BECKY R | PO BOX 744 | | | | PAUL | ID | 83347 |
| CUMMINS, BENNIE GEORGE | 7301 N C RD 600 W | | | | GASTON | IN | 47342 |
| CUMMINS, BILLY J | 1154 RIDGEVIEW CIR | | | | LAKE ORION | MI | 48362-3452 |
| CUMMINS, BRIAN D | 1062 MANDERLY DR | | | | MILFORD | MI | 48381-1306 |
| CUMMINS, CASH H | 27910 N CAL CARSON RD | | | | ATLANTA | IN | 46031-9455 |
| CUMMINS, CHARLOTTE M | 6991 W STEVENSON LAKE RD | | | | LAKE | MI | 48632-9632 |
| CUMMINS, CYNTHIA R | 724 SHAFTSBURY RD | | | | TROY | OH | 45373 |
| CUMMINS, DAVE O | 6550 W. CR 750N | | | | RIDGEVILLE | IN | 47380 |
| CUMMINS, DAVID E | 713 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515-4370 |
| CUMMINS, DAVID J | 2863 W LIBERTY ST | | | | GIRARD | OH | 44420-3119 |
| CUMMINS, DAVID L | 2601 GROVE ST APT A | | | | OAK GROVE | MO | 64075-8304 |
| CUMMINS, DAVID S | 1942 CROSSMAN DR | | | | INDIANAPOLIS | IN | 46227-5926 |
| CUMMINS, DIANNE B | 3157 TRUMBULL AVE | | | | MC DONALD | OH | 44437-1313 |
| CUMMINS, DONALD G | 7335 FIELDSTONE AVE | | | | CONNEAUT | OH | 44030-3186 |
| CUMMINS, DONALD L | 228 E DAYTON ST | | | | LEWISBURG | OH | 45338-9775 |
| CUMMINS, DONALD L | 228 E DAYTON | | | | LEWISBURG | OH | 45338-9775 |
| CUMMINS, DUANE L | 319 E THOMAS ST | | | | PARCHMENT | MI | 49004-1446 |
| CUMMINS, EDDIE L | 1509 N GRANVILLE AVE M | | | | MUNCIE | IN | 47303 |
| CUMMINS, EDITH | 991 UTE TRAIL | | | | JAMESTOWN | OH | 45335-1047 |
| CUMMINS, EDITH | 991 UTE TRL | | | | JAMESTOWN | OH | 45335-1047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUMMINS, ELIJAH A | 3124 PENNINGTON LN | | | | WILLIAMSBURG | OH | 45176-9550 |
| CUMMINS, ERIC L | 3213 ALICE ST | | | | DEARBORN | MI | 48124-3777 |
| CUMMINS, ERNESTINE | 45 CHESTNUT ST | | | | AVENEL | NJ | 07001-2141 |
| CUMMINS, ERNESTINE | 45 CHESTNUT STREET | | | | AVENEL | NJ | 07001-2141 |
| CUMMINS, FLORENCE A | 319 E THOMAS ST | | | | PARCHMENT | MI | 49004-1446 |
| CUMMINS, FRED A | 9880 SUNRISE DR | | | | PINCKNEY | MI | 48169-9423 |
| CUMMINS, GALEN L | 705 N BILTMORE AVE | | | | MUNCIE | IN | 47303-4227 |
| CUMMINS, GARY L | 701 FAIRMOUNT AVE | | | | JONESBORO | IN | 46938 |
| CUMMINS, GARY L | 3241 E VIENNA RD | | | | CLIO | MI | 48420-9170 |
| CUMMINS, GARY L | 44299 FRANCISCAN DR | | | | CANTON | MI | 48187-3252 |
| CUMMINS, GERALDINE R | 724 SHAFTSBURY RD | | | | TROY | OH | 45373-6704 |
| CUMMINS, GREG L | 3119 CYMAR DR | | | | DAYTON | OH | 45434-6353 |
| CUMMINS, GREGG R | 139 CENTRE ST | | | | DAYTON | OH | 45403-1905 |
| CUMMINS, HARRY E | 300 HIGHLANDS | | | | TEMPERANCE | MI | 48182-1187 |
| CUMMINS, HARRY EDGAR | 300 HIGHLANDS | | | | TEMPERANCE | MI | 48182-1187 |
| CUMMINS, IDIANAH M | 1881 BUCK DANIELS RD | | | | CULLEOKA | TN | 38451-2701 |
| CUMMINS, INC. | 500 JACKSON ST | POB 3005 | | | COLUMBUS | IN | 47201-6258 |
| CUMMINS, IRVING C | 10733 E 850TH AVE | | | | WATSON | IL | 62473-2015 |
| CUMMINS, JACK E | 36 STILLACRES DR | | | | WEST MILTON | OH | 45383-1916 |
| CUMMINS, JAMES M | 952 KERCHER ST | | | | MIAMISBURG | OH | 45342-1826 |
| CUMMINS, JEAN M | 8525 WINDING RIDGE RD | | | | INDIANAPOLIS | IN | 46217-4414 |
| CUMMINS, JEROME P | 19 MECHANIC ST | | | | PONTIAC | MI | 48342 |
| CUMMINS, JERRY E | 2955 FOX CT E | | | | MARTINSVILLE | IN | 46151-8273 |
| CUMMINS, JERRY E | 2955 FOX COURT EAST | | | | MARTINSVILLE | IN | 46151-8273 |
| CUMMINS, JIMMIE D | 301 E 6TH ST | | | | ALEXANDRIA | IN | 46001-2610 |
| CUMMINS, JOE M | 1071 HEATHERWOOD DR | | | | GREENWOOD | IN | 46143-6940 |
| CUMMINS, JOHN D | 2729 PROSPECT DR | | | | FAIRBORN | OH | 45324-2131 |
| CUMMINS, JOHN DANIEL | 2729 PROSPECT DR | | | | FAIRBORN | OH | 45324-2131 |
| CUMMINS, JOHN J | 9591 RIO GRANDE ST | | | | VENTURA | CA | 93004-3067 |
| CUMMINS, JOHN T | 132 OLIVER ST | | | | PONTIAC | MI | 48342-1551 |
| CUMMINS, KAITLYN ANN | HENNEN HECK LLP | PO BOX 2135 | | | MONROE | LA | 71207-2135 |
| CUMMINS, KATHY J | 888 E HENDRICKS DR | | | | ALEXANDRIA | IN | 46001-8901 |
| CUMMINS, KENNETH E | 245 SPRING CT | | | | INDIANAPOLIS | IN | 46214-3821 |
| CUMMINS, LARRY G | 103 GLENNVIEW DR | | | | FENNVILLE | MI | 49408-8669 |
| CUMMINS, LARRY W | 520 N MANHATTAN AVE | | | | MUNCIE | IN | 47303-4204 |
| CUMMINS, LARRY W | 2216 GUY RD | | | | WEIDMAN | MI | 48893-9631 |
| CUMMINS, LARRY WAYNE | 716 W THOMPSON ST | | | | PARKER CITY | IN | 47368-9562 |
| CUMMINS, LEOTA L. | 3934 LARCHMONT ST | | | | FLINT | MI | 48532-5270 |
| CUMMINS, LEWIS M | 1947 OAKDALE AVE | | | | OREGON | OH | 43616-3733 |
| CUMMINS, LLOYD V | 9124 W 52ND ST | | | | INDIANAPOLIS | IN | 46234-2807 |
| CUMMINS, LUCIEN L | APT A26 | 230 WELCOME WAY BOULEVARD | | | INDIANAPOLIS | IN | 46214-4942 |
| CUMMINS, MABEL | 4354 BRIDGEFIELD ROAD W. RD | | | | PLAINFIELD | IN | 46168 |
| CUMMINS, MARJORIE E | 140 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1702 |
| CUMMINS, MARLENE L. | 137 CEDAR DR | | | | WEST MILTON | OH | 45383-1263 |
| CUMMINS, MARY L | 17591 SE 122ND TER | | | | SUMMERFIELD | FL | 34491-1806 |
| CUMMINS, MEMORY L | 4301 LITTLE RIVER RD | | | | BIRMINGHAM | AL | 35213-2303 |
| CUMMINS, MICHAEL A | 728 LUDLOW AVE | | | | ROCHESTER | MI | 48307-1308 |
| CUMMINS, NANCY J | 408 STATE ST | | | | KIPTON | OH | 44049 |
| CUMMINS, NANCY L | 3227 NORTHFIELD | | | | LAKE ORION | MI | 48360-1731 |
| CUMMINS, PAMELA K | 2729 PROSPECT DR | | | | FAIRBORN | OH | 45324-2131 |
| CUMMINS, PAULINE | 303 RICHARZ | | | | FENTON | MO | 63026-4511 |
| CUMMINS, PAULINE | 303 RICHARZ DR | | | | FENTON | MO | 63026-4511 |
| CUMMINS, PERRY D | 608 N MANHATTAN AVE | | | | MUNCIE | IN | 47303-4206 |
| CUMMINS, RICHARD A | 7698 ANDREW TURN | | | | PLAINFIELD | IN | 46168-9384 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUMMINS, RICHARD E | 5529 FRENCH CREEK RD | | | | SHEFFIELD VLG | OH | 44054-2402 |
| CUMMINS, RICHARD E. | 5529 FRENCH CREEK RD | | | | SHEFFIELD VLG | OH | 44054-2402 |
| CUMMINS, ROSE M. | 2508 CHEROKEE RD | | | | JANESVILLE | WI | 53545-2202 |
| CUMMINS, RUSSELL D | 145 WAGEL RD | | | | BROOKSVILLE | KY | 41004-7784 |
| CUMMINS, RUSSELL L | 2475 N GENESEE RD | | | | BURTON | MI | 48509-1133 |
| CUMMINS, SAMMY K | PO BOX 412 | | | | COLBERT | GA | 30628-0412 |
| CUMMINS, SHIRLEY | 3509 CORBIN DRIVE | | | | FLINT | MI | 48532-4619 |
| CUMMINS, STEVEN J | 28008 188TH AVE SE | | | | COVINGTON | WA | 98042-5439 |
| CUMMINS, SYLVIA E | 2071 MORGAN RD | | | | CLIO | MI | 48420-1830 |
| CUMMINS, TERRANCE J | 206 W TACOMA ST | | | | CLAWSON | MI | 48017-1915 |
| CUMMINS, TERRANCE JORDAN | 206 W TACOMA ST | | | | CLAWSON | MI | 48017-1915 |
| CUMMINS, TERRY J | 104 REBECCA CIR | | | | ENGLEWOOD | OH | 45322-2575 |
| CUMMINS, THOMAS C | 227 MARKER RD | | | | ROTONDA WEST | FL | 33947-1808 |
| CUMMINS, THOMAS J | 3715 COACHLIGHT COMMON ST | | | | LANSING | MI | 48911-4409 |
| CUMMINS, THOMAS J | PO BOX 24031 | | | | LANSING | MI | 48909-4031 |
| CUMMINS, THOMAS L | 5905 SHAFFER RD NW | | | | WARREN | OH | 44481-9316 |
| CUMMINS, THOMAS W | 5329 S EMERSON AVE STE C | C/O ROBERT ELROD | | | INDIANAPOLIS | IN | 46237-1977 |
| CUMMINS, TRACY E | 9162 WHITALL LN | | | | GROSSE ILE | MI | 48138-1223 |
| CUMMINS, TROY H | PO BOX 158 | | | | NEW MELLE | MO | 63365-0158 |
| CUMMINS, VALENTINA R | 6550 W. CR 750 N | | | | RIDGEVILLE | IN | 47380 |
| CUMMINS, VICTOR G | 1744 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4126 |
| CUMMINS, WILLIAM S | 3021 GLENBROOK DR | | | | LANSING | MI | 48911-2342 |
| CUMMINS,PAMELA K | 2729 PROSPECT DR | | | | FAIRBORN | OH | 45324-2131 |
| CUMMINS-ALLISON CORPORATION | STEVE MCLAIN | 891 FEEHANVILLE DR | | | MT PROSPECT | IL | 60056-6002 |
| CUMMINS-AMERICAN CORP (IND) | | PO BOX 339 | | | | IL | 60056-0339 |
| CUMMINS/MARKHAM | 10 CANFIELD DRIVE | | | MARKHAM ON L3S 3J1 CANADA | | | |
| CUMMINS/MEMPHIS | 4155 QUEST WAY | | | | MEMPHIS | TN | 38115-5017 |
| CUMMISKEY, JOHN J | 28 LAWRENCE AVE | | | | BRADFORD | PA | 16701-1361 |
| CUMMONS, PAUL C | 91 DELLENBERGER AVE | | | | AKRON | OH | 44312-1127 |
| CUMMONS, ROBERT D | 326 STONEHEDGE DR | | | | ELYRIA | OH | 44035-8381 |
| CUMO, MARION A | 255 KNORRWOOD DR | | | | ROCHESTER | MI | 48306-1760 |
| CUMPATA, CHRISTINE A | 1457 S IRISH RD | | | | DAVISON | MI | 48423-8313 |
| CUMPATA, JOHN W | 10115 POTTER RD | | | | FLUSHING | MI | 48433-9722 |
| CUMPATA, JOHN W | 10115 W POTTER RD | | | | FLUSHING | MI | 48433-8433 |
| CUMPATA, RODNEY J | 8508 WOODRIDGE DRIVE | | | | DAVISON | MI | 48423-8394 |
| CUMPER, DANIEL R | 5125 W WILSON RD | | | | CLIO | MI | 48420-9461 |
| CUMPER, DENNIS E | PO BOX 13563 | | | | FLINT | MI | 48501-3563 |
| CUMPER, DENNIS EMORY | PO BOX 13563 | | | | FLINT | MI | 48501-3563 |
| CUMPER, EARL L | 3207 TATHAM RD | | | | SAGINAW | MI | 48601-7129 |
| CUMPER, FRANK K | 6655 LANWAY RD | | | | KINGSTON | MI | 48741-8717 |
| CUMPER, PHILLIP C | 4165 FOREST RIVER TRL | | | | COLUMBIAVILLE | MI | 48421-9757 |
| CUMPER, SHIRLEY ANN | 9305 ELMS RD | | | | BIRCH RUN | MI | 48415-8444 |
| CUMPER, SHIRLEY ANN | 9305 ELMS ROAD | | | | BIRCH RUN | MI | 48415-8444 |
| CUMPSTON BRENDA | 36907 N 17TH PL | | | | PHOENIX | AZ | 85086-5701 |
| CUMPSTON, JIM | 84 CUMPSTON LN TIONESTA | | | | TIONESTA | PA | 16353-2602 |
| CUMPTON JAMES R (355302) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CUMPTON, BRENDA SUE | 55 COLONIAL BLVD | | | | DAVISON | MI | 48423-2603 |
| CUMPTON, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CUMPTON, MARVIN L | PO BOX 7914 | | | | JACKSON | TN | 38302-7914 |
| CUMPTON, ROBERT A | 3210 S LAKEVIEW CIR BLDG 3/201 | | | | FORT PIERCE | FL | 34949 |
| CUMPTONJR, LARRY E | 137 HOGGATT RD | | | | COLUMBIA | LA | 71418-4648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUMSA DISTRIBUTION | 2345 N CENTRAL AVE | | | | BROWNSVILLE | TX | 78521-5204 |
| CUMSA/BROWNSVILLE | 2345 N CENTRAL AVE | | | | BROWNSVILLE | TX | 78521-5204 |
| CUMSTON, GEORGE A | 3061 GARLING RD | | | | FAIRVIEW | MI | 48621-9757 |
| CUMULUS BROADCASTING | 10 MUSIC CIRCLE EAST, NASHVILLE | | | | NASHVILLE | TN | 37203 |
| CUMULUS BROADCASTING INC | 3225 ARLINGTON AVE | | | | TOLEDO | OH | 43614-2427 |
| CUMULUS MEDIA | LEWIS DICKEY, JR. | 3280 PEACHTREE RD NW STE 2300 | | | ATLANTA | GA | 30305-2447 |
| CUMULUS RADIO | PO BOX 281060 | | | | ATLANTA | GA | 30384-1060 |
| CUNA MUTUAL | 5910 MINERAL POINT RD | | | | MADISON | WI | 53705-4456 |
| CUNA MUTUAL GROUP | 1225 W WASHINGTON ST STE 400 | | | | TEMPE | AZ | 85281-1240 |
| CUNA MUTUAL GROUP | 5910 MINERAL POINT RD | | | | MADISON | WI | 53705-4456 |
| CUNA MUTUAL INSURANCE SOCIETY | JULIE KANEY | 5910 MINERAL POINT RD | | | MADISON | WI | 53705-4456 |
| CUNA, JOSE | 2049 WATERSEDGE DR | | | | DELTONA | FL | 32738-6244 |
| CUNAGIN, JAMES A | 124 CUNAGIN RD | | | | MC KEE | KY | 40447-9484 |
| CUNAGIN, JEWELL | 1788 HAMBLETONIAN CT | | | | MIAMISBURG | OH | 45342-6362 |
| CUNAGIN, JOHN W | 220 WESTERN DR | | | | MEDWAY | OH | 45341-9518 |
| CUNAGIN, RAY | 1788 HAMBLETONIAN CT | | | | MIAMISBURG | OH | 45342-6362 |
| CUNAGIN, VIRGINIA G | 1450 EAST PEBBLE RD | APT 2100  #7 | | | LAS VEGAS | NV | 89123-9123 |
| CUNAGIN, VIRGINIA G | 1450 E PEBBLE RD APT 2100 # 7 | | | | LAS VEGAS | NV | 89123-5384 |
| CUNAGIN, ZELDA M | 124 CUNAGIN RD | | | | MC KEE | KY | 40447-9484 |
| CUNARD, GLADYS | 121 PLEASANT HILL CT | | | | WARNER ROBINS | GA | 31088-4300 |
| CUNARD, GLENDA FAHRNER | 1145 ATHLONE WAY | | | | ORMOND BEACH | FL | 32174 |
| CUNAT, DONALD E | 1320 SW 82ND TER APT 414 | | | | PLANTATION | FL | 33324-3220 |
| CUNAT, DONALD E | APT 414 | 1320 SOUTHWEST 82ND TERRACE | | | PLANTATION | FL | 33324-3220 |
| CUNAT, DOROTHY R | 1410 COVE DR | | | | PROSPECT HEIGHTS | IL | 60070-1909 |
| CUNAT, EDWARD G | 1025 MEADOW ST | | | | COLOGNE | MN | 55322-9098 |
| CUNAT, RONALD E | 1432 S 61ST CT | | | | CICERO | IL | 60804-1048 |
| CUNAT, RONALD E. | 1432 S 61ST CT | | | | CICERO | IL | 60804-1048 |
| CUNDALL, ROGER C | 9124 SCEPTER AVE | | | | BROOKSVILLE | FL | 34613-2903 |
| CUNDARI JOSEPH (423902) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CUNDARI, JAMES P | 5906 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-8335 |
| CUNDARI, JOSEPH | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CUNDARI, PAUL | STE 53I | 1000 WALDEN CREEK TRACE | | | SPRING HILL | TN | 37174-6512 |
| CUNDIFF DARRELL | CUNDIFF, DARRELL | 268 MELLOW DRIVE | | | LA GRANGE | KY | 40031 |
| CUNDIFF I I, WILLIAM J | 465 AMOY EAST RD | | | | MANSFIELD | OH | 44903-9753 |
| CUNDIFF II, WILLIAM J | 465 AMOY EAST RD | | | | MANSFIELD | OH | 44903-9763 |
| CUNDIFF ROBERT (459052) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CUNDIFF, DARRELL | 268 MELLOW DRIVE | | | | LA GRANGE | KY | 40031 |
| CUNDIFF, HAROLD L | 3375 SNAPPING TURTLE DR | | | | DAYTON | OH | 45414-1748 |
| CUNDIFF, HEATHER L | 4128 ARLENE DR | | | | FLINT | MI | 48532-4604 |
| CUNDIFF, JANICE K | 71 BUISDALE DR | | | | INDIANAPOLIS | IN | 46214-3911 |
| CUNDIFF, JEAN C | 2863 RAVENGLASS RD | | | | WATERFORD | MI | 48329-2646 |
| CUNDIFF, JOHN L | 9180 LAKEVIEW DR | | | | FOLEY | AL | 36535-9368 |
| CUNDIFF, KENNETH E | 8662 GLEN HOLLOW DR | | | | FORT WORTH | TX | 76179-2842 |
| CUNDIFF, MARVIN D | 5936 BROWNSVILLE RD | | | | BROWNSVILLE | KY | 42210-9438 |
| CUNDIFF, MARVIN DALE | 5936 BROWNSVILLE RD | | | | BROWNSVILLE | KY | 42210-9438 |
| CUNDIFF, MARY R | PO BOX 212 | | | | CONVERSE | IN | 46919-0212 |
| CUNDIFF, MARY R | P.O. BX 212 | | | | CONVERSE | IN | 46919-0212 |
| CUNDIFF, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CUNDIFF, TYRA M | 12101 E 35TH ST S | | | | INDEPENDENCE | MO | 64052-2813 |
| CUNDIFF, WILLIAM E | 2344 E 16 RD | | | | MANTON | MI | 49663-9717 |
| CUNDRA, JULIE A | 3430 EWINGS RD | | | | LOCKPORT | NY | 14094-1004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUNDRA, RICHARD L | 3430 EWINGS RD | | | | LOCKPORT | NY | 14094-1004 |
| CUNDY DAVID | 72 SPRING MEADOWS DR | | | | ORMOND BEACH | FL | 32174-5969 |
| CUNDY, JOHN | 49409 SHENANDOAH DR | | | | MACOMB | MI | 48044-1828 |
| CUNDY, KENNETH D | 12792 GARY RD | | | | CHESANING | MI | 48616-9431 |
| CUNEAZ, HARRY A | 1549 E ATHERTON RD LOT 180 | | | | FLINT | MI | 48507-9112 |
| CUNEAZ, HARRY ALBEN | 1549 E ATHERTON RD | LOT 180 | | | FLINT | MI | 48507-9112 |
| CUNEAZ, WILLIAM H | 6154 ROBERTA ST | | | | BURTON | MI | 48509-2430 |
| CUNEAZ/BIRMINGHAM | 6100 IDLEWYLE | | | | BIRMINGHAM | MI | 48010 |
| CUNEGIN, GERALDINE | 18508 SHIELDS ST | | | | DETROIT | MI | 48234-2086 |
| CUNEGIN, GERALDINE | 18508 SHIELDS | | | | DETROIT | MI | 48234-2086 |
| CUNEGIN, LANARD D | 4135 N 60TH AVE | | | | OMAHA | NE | 68104 |
| CUNEO, GEORGIA A | PO BOX 3966 | | | | CENTER LINE | MI | 48015-0966 |
| CUNEO, GORDON C | 35 GOLDEN HINDE BLVD | | | | SAN RAFAEL | CA | 94903-3816 |
| CUNEO, ROBERT L | 39985 E RIVER CT | | | | CLINTON TWP | MI | 48038-3008 |
| CUNEO, ROGER J | 202 E JOHN ST | | | | ALEXANDRIA | IN | 46001-2026 |
| CUNES, EDWARD | 353 CONCOURSE AVE | | | | MONTEBELLO | CA | 90640 |
| CUNHA AUGUSTO | 8 TAK COURT | | | | EAST SETAUKET | NY | 11733 |
| CUNHA, ANTHONY | CASTELLANOS JOHN J LAW OFFICE OF | 3320 SANDY WAY STE F | | | SOUTH LAKE TAHOE | CA | 96150-8168 |
| CUNHA, ANTONIO F | 704 GROVE ST | | | | ELIZABETH | NJ | 07202-3508 |
| CUNHA, MANUEL | 90 S 34TH ST | | | | SAN JOSE | CA | 95116-2414 |
| CUNHA, MANUEL S | 313 FOREST ST | | | | KEARNY | NJ | 07032-3419 |
| CUNHA, NANCY | | | | | | | |
| CUNITZ, JONATHAN | | | | | | | |
| CUNKLE, BONNIE L | 104 POWERS STREET | | | | HOMER | MI | 49245 |
| CUNKLE, BONNIE L | 104 POWERS ST | | | | HOMER | MI | 49245-9783 |
| CUNKLE, HAROLD L | 122 W SPRAGUE ST | | | | HOMER | MI | 49245-1035 |
| CUNKLE, MICHAEL W | 104 POWERS STREET | | | | HOMER | MI | 49245-9783 |
| CUNKLE, WILLIAM J | 7824 SW 74TH ST | | | | OKLAHOMA CITY | OK | 73169-3206 |
| CUNLIFFE, JAMES R | 5707 SE 48TH ST APT 312 | | | | OKLAHOMA CITY | OK | 73135-4156 |
| CUNLIFFEE, CANDYCE K | 148 E ELMWOOD AVE APT 203 | | | | CLAWSON | MI | 48017-1637 |
| CUNNAGIN, JURL | 3118 FLYNN BLVD | GOLDEN HEIGHTS | | | SOMERSET | KY | 42503-6292 |
| CUNNAGIN, LARRY D | 7283 STATE ROUTE 219 | | | | CELINA | OH | 45822-9147 |
| CUNNAGIN, MARIE M | 5769 WILCKE WAY | | | | DAYTON | OH | 45459 |
| CUNNANE DONALD F (440818) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| CUNNANE, ANTHONY | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CUNNANE, DONALD | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| CUNNELLON, CONSTANCE M | 36301 TRAVIS DR | | | | STERLING HTS | MI | 48312-2953 |
| CUNNIFF, ANTOINETTE T | 99 WILDWOOD DR | | | | TROY | MI | 48085-1585 |
| CUNNINGHAM RALPH W (459805) - CUNNINGHAM RALPH W | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| CUNNILL RICKY | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| CUNNING, MARGARET J | 1133 LAKESIDE WAY | | | | SEBRING | FL | 33876 |
| CUNNINGH, JOSEPHINE A | 3956 WHISPERING WAY SE | | | | GRAND RAPIDS | MI | 49546-5804 |
| CUNNINGHAM & ASSOCIATES | 2020 ANDERSON FERRY RD | | | | CINCINNATI | OH | 45238 |
| CUNNINGHAM AMANDA | CUNNINGHAM, AMANDA | 179 HOLLY HILL DRIVE | | | SOMERSET | KY | 42503 |
| CUNNINGHAM ARTHUR W (466913) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CUNNINGHAM AUTO SERVICE | 8600 KNIGHT RD | | | | HOUSTON | TX | 77054-3820 |
| CUNNINGHAM AUTOMOTIVE GROUP | ATTN ROBERT CUNNINGHAM JR | 10344 SUMMIT ST | | | KANSAS CITY | MO | 64114-4522 |
| CUNNINGHAM CARL (444013) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44667 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUNNINGHAM CHARLES F | 2709 E ASPEN CT | | | | PLANO | TX | 75075-6419 |
| CUNNINGHAM COLLEEN | 1 CARLEYS WAY | | | | ROCKAWAY | NJ | 07866-4530 |
| CUNNINGHAM CONSULTING & ASSOCIATES LLC | 50 E RIVER CENTER STE 500 | | | | COVINGTON | KY | 41016 |
| CUNNINGHAM DALE | 710 WHITMORE ST | | | | ANDERSON | IN | 46012-9466 |
| CUNNINGHAM DAVID (ESTATE OF) (492522) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CUNNINGHAM DAVID (ESTATE OF) (492964) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CUNNINGHAM DC | 210 BRIDGE ST | | | | EAST SYRACUSE | NY | 13057-2810 |
| CUNNINGHAM ELLA ESTATE OF | 17 DUNCAN PL | | | | NUTLEY | NJ | 07110-3311 |
| CUNNINGHAM GERALD (444014) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CUNNINGHAM GLENN | CUNNINGHAM, GLENN | 76 WILDER STREET | | | HILLSIDE | NJ | 07205-3029 |
| CUNNINGHAM GORDON | 77710 COVE POINTE CIR | | | | INDIAN WELLS | CA | 92210-6101 |
| CUNNINGHAM HERMAN T (510560) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CUNNINGHAM JAMES | 2119 KENNEBUNK LN | | | | TYLER | TX | 75703-0302 |
| CUNNINGHAM JIMMIE (ESTATE OF) (488127) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CUNNINGHAM JOHN | 649 CHARLES LN | | | | SPRING HILL | TN | 37174-7352 |
| CUNNINGHAM JOHN L (407245) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CUNNINGHAM JR, ALFRED J | 1557 E NORTH UNION RD | | | | BAY CITY | MI | 48706-9451 |
| CUNNINGHAM JR, CHARLES E | 1925 WILLIAMS WAY E | | | | ANDERSON | IN | 46011-8730 |
| CUNNINGHAM JR, CHARLIE | 19 MORTON ST | | | | ROCHESTER | NY | 14609 |
| CUNNINGHAM JR, DONALD A | 5398 GLENFIELD DR | | | | SAGINAW | MI | 48638-5429 |
| CUNNINGHAM JR, EDGAR L | 480 ROCKBOROUGH TER | | | | STONE MOUNTAIN | GA | 30083-3847 |
| CUNNINGHAM JR, EDGAR LEE | 480 ROCKBOROUGH TER | | | | STONE MOUNTAIN | GA | 30083-3847 |
| CUNNINGHAM JR, EMPSEY | 23440 WILDWOOD ST | | | | OAK PARK | MI | 48237-2425 |
| CUNNINGHAM JR, IRA | 2064 EDGEWOOD DR | | | | LIMA | OH | 45805-1128 |
| CUNNINGHAM JR, ISRAEL | 3464 BRAES MEADOW DR | | | | GRAND PRAIRIE | TX | 75052-8057 |
| CUNNINGHAM JR, JAMES E | 1016 RICHIE AVE | | | | LIMA | OH | 45805-2052 |
| CUNNINGHAM JR, JAMES G | 4828 MADISON CANNING HOUSE RD | | | | MADISON | MD | 21648-1122 |
| CUNNINGHAM JR, JIMMY | 2816 TRUMBULL AVE | | | | FLINT | MI | 48504-2525 |
| CUNNINGHAM JR, KEITH J | 814 BEECH ST | | | | LAKE ODESSA | MI | 48849-9431 |
| CUNNINGHAM JR, ROBERT E | PO BOX 102 | | | | SAINT ANN | MO | 63074-0102 |
| CUNNINGHAM LIMP/TROY | 5800 CROOKS | | | | TROY | MI | 48098 |
| CUNNINGHAM LINDSEY | KIMBERLY LOWE | 300 N. MARTINGALE ROAD | | | SCHAUMBURG | IL | 60173 |
| CUNNINGHAM LLOYD M (438953) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CUNNINGHAM LONNIE PIERCE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| CUNNINGHAM MARTIN J (ESTATE OF) (657745) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| CUNNINGHAM MELANIE | CUNNINGHAM, MELANIE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CUNNINGHAM MOTORS | PO BOX 580009 | | | | FLUSHING | NY | 11358-0009 |
| CUNNINGHAM MOTORS, INC. | ROBERT CUNNINGHAM | 21427 NORTHERN BLVD | | | BAYSIDE | NY | 11361-3349 |
| CUNNINGHAM PATTERN AND ENGINEERING INC | 4399 N US HIGHWAY 31 | | | | COLUMBUS | IN | 47201 |
| CUNNINGHAM PAUL R (660847) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CUNNINGHAM PERRY | CUNNINGHAM, PERRY | STATE FARM INSURANCE | 2500 MEMORIAL BLVD | | MURFREESBORO | TN | 37131 |
| CUNNINGHAM PONTIAC, INC./AVIS | 12102 JAMAICA AVE | | | | RICHMOND HILL | NY | 11418-2523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUNNINGHAM PONTIAC-BUICK-GMC TRUCK, | CALVIN COTHRON | 2516 MEMORIAL BLVD | | | SPRINGFIELD | TN | 37172-3923 |
| CUNNINGHAM PONTIAC-BUICK-GMC TRUCK, | 2516 MEMORIAL BLVD | | | | SPRINGFIELD | TN | 37172-3923 |
| CUNNINGHAM PONTIAC-BUICK-GMC TRUCK, INC. | CALVIN COTHRON | 2516 MEMORIAL BLVD | | | SPRINGFIELD | TN | 37172-3923 |
| CUNNINGHAM PONTIAC-BUICK-GMC TRUCK, INC. | 2516 MEMORIAL BLVD | | | | SPRINGFIELD | TN | 37172-3923 |
| CUNNINGHAM PROPERTIES LP | C/O SARAH CUNNINGHAM JURCYK | 5443 MOHAWK LN | | | FAIRWAY | KS | 66205-2732 |
| CUNNINGHAM RALPH W | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| CUNNINGHAM ROBERT | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| CUNNINGHAM ROBERT | 148 HORTON RD | | | | MASSENA | NY | 13662-3221 |
| CUNNINGHAM ROBERT (444016) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CUNNINGHAM ROBERT (506986) | (NO OPPOSING COUNSEL) | | | | | | |
| CUNNINGHAM ROBERT E (466100) | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| CUNNINGHAM ROBERT L (407214) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CUNNINGHAM RUFUS H (481703) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CUNNINGHAM SUSAN | 3020 SILVERWOOD ST | | | | BILLINGS | MT | 59102 |
| CUNNINGHAM TAYLOR | 3202 GLENBROOK DR | | | | LANSING | MI | 48911-2220 |
| CUNNINGHAM THOMAS | PO BOX 7459 | | | | PANAMA CITY BEACH | FL | 32413-0459 |
| CUNNINGHAM THOMAS G (428752) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CUNNINGHAM THOMAS V JR (481704) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CUNNINGHAM VOGEL & ROST PC | 75 W LOCKWOOD AVE STE 1 | | | | SAINT LOUIS | MO | 63119-2946 |
| CUNNINGHAM WILLIAM F (662746) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| CUNNINGHAM, ALBERT T | 521 E ROSE ST | | | | SPRINGFIELD | OH | 45505-3840 |
| CUNNINGHAM, ALBERTA M | PO BOX 18171 | | | | INDIANAPOLIS | IN | 46218-0171 |
| CUNNINGHAM, ALEX W | 61 2ND AVE | | | | NORTH TONAWANDA | NY | 14120-6625 |
| CUNNINGHAM, ALICE L | PO BOX 2488 | | | | SPRINGFIELD | OH | 45501-2488 |
| CUNNINGHAM, ALICE L | 606 1/2 MASON ST | | | | SPRINGFIELD | OH | 45503-4122 |
| CUNNINGHAM, AMANDA | 179 HOLLY HILL DR | | | | SOMERSET | KY | 42503 |
| CUNNINGHAM, AMANDA S | 9337 HORSESHOE CIRCLE | | | | FORT MILL | SC | 29707-8702 |
| CUNNINGHAM, AMELIA M | 108 BURNING BRUSH DR | | | | ROCHESTER | NY | 14606-4644 |
| CUNNINGHAM, ANGELA M | 1326 COVINGTON AVE | | | | GADSDEN | AL | 35903-3203 |
| CUNNINGHAM, ANNIE | 379 OLYMPIC AVE | | | | BUFFALO | NY | 14215-2746 |
| CUNNINGHAM, ANNIE | 9406 OAKLAND AVE | | | | KANSAS CITY | MO | 64138-4229 |
| CUNNINGHAM, ANNIE L | 24 THATCHER AVE | | | | BUFFALO | NY | 14215-2234 |
| CUNNINGHAM, ANNIE LEE | 24 THATCHER AVE | | | | BUFFALO | NY | 14215-2234 |
| CUNNINGHAM, ARTHUR | 3422 E 143RD ST | | | | CLEVELAND | OH | 44120-4017 |
| CUNNINGHAM, ARTHUR W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CUNNINGHAM, AUDRA M | 7501 MARTIN RD | | | | LAKE ODESSA | MI | 48849-9617 |
| CUNNINGHAM, AUDREY E | 5971 DELANO RD | | | | OXFORD | MI | 48371-1229 |
| CUNNINGHAM, BARBARA | 4164 AMHERST RD | | | | ROYAL OAK | MI | 48073-6465 |
| CUNNINGHAM, BARBARA | 1061 WEDGEWOOD DRIVE | UNIT #37 | | | PLAIN WELL | MI | 49080 |
| CUNNINGHAM, BARBARA E | 13933 GARFIELD | | | | REDFORD | MI | 48239-2832 |
| CUNNINGHAM, BARBARA R | 2500 TORI LANE | | | | NEW CASTLE | OK | 73065-8520 |
| CUNNINGHAM, BARBARA R | 2500 TORI LN | | | | NEWCASTLE | OK | 73065-4406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUNNINGHAM, BARBARA S | 9248 PETERS PIKE | | | | VANDALIA | OH | 45377-9712 |
| CUNNINGHAM, BECKY L | 509 RED MAPLE DR | | | | TECUMSEH | MI | 49286-1079 |
| CUNNINGHAM, BENJAMIN | 957 JACKSON RD | | | | FITZGERALD | GA | 31750 |
| CUNNINGHAM, BENNIE R | 13661 LUDLOW ST | | | | OAK PARK | MI | 48237-1350 |
| CUNNINGHAM, BENNY J | 3999 MIDDLE RD | | | | HIGHLAND | MI | 48357-2910 |
| CUNNINGHAM, BERNARD T | 60 S MAPLE AVE | | | | SPRINGFIELD | NJ | 07081-1906 |
| CUNNINGHAM, BERNICE B | 957 JACKSON RD | | | | FITZGERALD | GA | 31750-6300 |
| CUNNINGHAM, BERT E | 655 GLENWOOD AVE | | | | OWOSSO | MI | 48867-4615 |
| CUNNINGHAM, BERTHA C | 700 E COURT ST | VLG 209 | | | FLINT | MI | 48503 |
| CUNNINGHAM, BERTHA C | APT 209 | 700 EAST COURT STREET | | | FLINT | MI | 48503-6222 |
| CUNNINGHAM, BETTY | 8455 ELLIS RD | | | | CLARKSTON | MI | 48348-2612 |
| CUNNINGHAM, BEVERLY J | 9536 S. 600 E. | | | | WALTON | IN | 46994 |
| CUNNINGHAM, BILLY T | 26677 AMAPALA ST | | | | HAYWARD | CA | 94545-3413 |
| CUNNINGHAM, BRADLEY J | 9337 HORSESHOE CIRCLE | | | | FORT MILL | SC | 29707-8702 |
| CUNNINGHAM, BRADLEY P | 6428 TWELTH ST PO 6428 | | | | OTTER LAKE | MI | 48464 |
| CUNNINGHAM, BRENDA K | 2446 EASTBROOK RD | | | | ESTILL SPGS | TN | 37330-3586 |
| CUNNINGHAM, BRENDA KAY | 2446 EASTBROOK RD | | | | ESTILL SPGS | TN | 37330-3586 |
| CUNNINGHAM, BRENDA L | 2717 N KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46218-2731 |
| CUNNINGHAM, BRIAN K | 39270 FERRIS ST | | | | CLINTON TOWNSHIP | MI | 48036-2043 |
| CUNNINGHAM, BRIAN M | 75610 ROMEO PLANK RD | | | | ARMADA | MI | 48005-2214 |
| CUNNINGHAM, BRIAN S | 843 LINCOLN BOULEVARD | | | | MANITOWOC | WI | 54220-3329 |
| CUNNINGHAM, BRIAN S | 843 LINCOLN BLVD | | | | MANITOWOC | WI | 54220-3329 |
| CUNNINGHAM, BROOKS L | 3949 W MAPLE RD | | | | WIXOM | MI | 48393-1711 |
| CUNNINGHAM, BRYAN E | 2013 N FRY RD APT 1905 | | | | KATY | TX | 77449 |
| CUNNINGHAM, BRYAN EDWARD | 2013 N FRY RD APT 1905 | | | | KATY | TX | 77449 |
| CUNNINGHAM, CAROL A | 15793 GARFIELD RD | | | | SALEM | OH | 44460-9104 |
| CUNNINGHAM, CAROL E | 1146 RISECLIFF DR | | | | GRAND BLANC | MI | 48439-8939 |
| CUNNINGHAM, CAROL J | 3137 INDEPENDENCE DR | LOT 76 | | | ELWOOD | IN | 46036 |
| CUNNINGHAM, CAROLE E. | GREEN HILLS CENTER | ATTN: ACCOUNTING | | | WEST LIBERTY | OH | 43357 |
| CUNNINGHAM, CAROLYN C | 13867 N 100 W | | | | ALEXANDRIA | IN | 46001-8947 |
| CUNNINGHAM, CAROLYN M | 1817 E 44TH ST | | | | ANDERSON | IN | 46013-2558 |
| CUNNINGHAM, CATHERINE S | 180 S COLONY DR APT #418 | | | | SAGINAW | MI | 48603-6011 |
| CUNNINGHAM, CATHERINE T | 6 TULIP LN | | | | MONROE | NY | 10950-1017 |
| CUNNINGHAM, CHAD R | 21304 LITTLE RIVER BLVD | | | | CLINTON TWP | MI | 48036-1470 |
| CUNNINGHAM, CHARLES A | 1278 SMITH LAKE RD NE | | | | BROOKHAVEN | MS | 39601-9596 |
| CUNNINGHAM, CHARLES C | 5275 BELLEFONTAINE RD | | | | LIMA | OH | 45804-4388 |
| CUNNINGHAM, CHARLES C | 308 SUGAR RIDGE RD | | | | GILBOA | OH | 45875-9106 |
| CUNNINGHAM, CHARLES F | 2709 E ASPEN CT | | | | PLANO | TX | 75075-6419 |
| CUNNINGHAM, CHARLES H | 771 SPRINGMILL DR | | | | MOORESVILLE | IN | 46158-2705 |
| CUNNINGHAM, CHARLES J | 18600 BELAND ST | | | | DETROIT | MI | 48234-3748 |
| CUNNINGHAM, CHARLES K | 4829 W SAGINAW RD | | | | VASSAR | MI | 48768-9510 |
| CUNNINGHAM, CHARLES L | PO BOX 51 | | | | SHELBURN | IN | 47879-0051 |
| CUNNINGHAM, CHARLES R | 1467 BALHAN DR APT 105 | | | | CONCORD | CA | 94521-3754 |
| CUNNINGHAM, CHARLES R | 9910 N HIGHLAND PL | | | | KANSAS CITY | MO | 64155-3785 |
| CUNNINGHAM, CHARLES T | PO BOX 90385 | | | | ROCHESTER | NY | 14609-0385 |
| CUNNINGHAM, CHARLES W | 2025 KENWOOD AVE | | | | BELOIT | WI | 53511-5822 |
| CUNNINGHAM, CHARLIE M | 3501 N ELM ST | | | | DENTON | TX | 76207-7560 |
| CUNNINGHAM, CHARLIE W | 5142 FERNLEAF AVE | | | | MEMPHIS | TN | 38134-2935 |
| CUNNINGHAM, CHESTER B | 15768 RANCHO RAMON DR | | | | TRACY | CA | 95304-9735 |
| CUNNINGHAM, CHRIS A | 8795 E COUNTY ROAD 600 N | | | | BROWNSBURG | IN | 46112-9672 |
| CUNNINGHAM, CHRISTIE U | 943 WINDCROFT CIR NW | | | | ACWORTH | GA | 30101-3794 |
| CUNNINGHAM, CHRISTINE M | 32776 N STATE HIGHWAY 47 | | | | WARRENTON | MO | 63383-4986 |
| CUNNINGHAM, CHRISTOPHER R | 630 ASPEN AVE | | | | DAYTON | OH | 45404-2404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUNNINGHAM, CLAIRE A | 12 KNUTSIN KNOLL | | | | TAPPAN | NY | 10983 |
| CUNNINGHAM, CLARA S | 7285 DICKEY RD | | | | MIDDLETOWN | OH | 45042-9234 |
| CUNNINGHAM, CLAYTON C | 302 NW 5TH ST | | | | CHECOTAH | OK | 74425-2006 |
| CUNNINGHAM, CLAYTON C | ROUTE 5 BOX 1695 | | | | EUFAULA | OK | 74432-9515 |
| CUNNINGHAM, CLIFFORD C | 665 APPLETREE DR | | | | HOLLAND | MI | 49423-5415 |
| CUNNINGHAM, CLIFFORD F | 1595 HIGHWOOD CT | | | | MILFORD | MI | 48381-3229 |
| CUNNINGHAM, COLIN | | | | | | | |
| CUNNINGHAM, CONLEY E | 6504 HOWEY BOTTOMS RD | | | | INDIAN TRAIL | NC | 28079-7532 |
| CUNNINGHAM, CONSTANCE | 3609 S VILLAGE DR | | | | AVENEL | NJ | 07001-1021 |
| CUNNINGHAM, CORINNE L | 13616 DELANO ST | | | | VAN NUYS | CA | 91401-3034 |
| CUNNINGHAM, CYNTHIA M | 5999 RACHELE DR | | | | SARASOTA | FL | 34243-2648 |
| CUNNINGHAM, DALE F | 785 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849-1067 |
| CUNNINGHAM, DANIEL L | 8420 ELMHURST CIR APT 3 | | | | BIRCH RUN | MI | 48415-9273 |
| CUNNINGHAM, DANNY G | 57253 10TH ST | | | | CALUMET | MI | 49913-3108 |
| CUNNINGHAM, DANNY G | 23740 W 87TH TER | | | | LENEXA | KS | 66227-7210 |
| CUNNINGHAM, DANNY G | 4023 BAYBROOK DR | | | | WATERFORD | MI | 48329-3912 |
| CUNNINGHAM, DANNY L | 2512 JARVIS ST SW | | | | DECATUR | AL | 35603-2623 |
| CUNNINGHAM, DARRELL L | 6679 S 700 W | | | | WILLIAMSPORT | IN | 47993-8253 |
| CUNNINGHAM, DAVID | 12305 BIG SPRING RD | | | | CLEAR SPRING | MD | 21722-1704 |
| CUNNINGHAM, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CUNNINGHAM, DAVID E | 2034 BUCKINGHAM CT | | | | DEFIANCE | OH | 43512-9074 |
| CUNNINGHAM, DAVID G | 5115 LINDEN ST | | | | ANDERSON | IN | 46017-9717 |
| CUNNINGHAM, DAVID L | 7710 NW 168TH  LN | | | | TRENTON | FL | 32593-7546 |
| CUNNINGHAM, DAVID L | 52440 VAN BUREN DR | | | | CHESTERFIELD | MI | 48051-2275 |
| CUNNINGHAM, DAVID P | 608 DIRLAM LN | | | | MANSFIELD | OH | 44904-1744 |
| CUNNINGHAM, DEBORAH E | 216 HAZELWOOD AVE | | | | BUFFALO | NY | 14215-3567 |
| CUNNINGHAM, DEBORAH S | 8656 BRENSTUHL PARK DR | | | | BLACKLICK | OH | 43004-8827 |
| CUNNINGHAM, DEBRA | 2022 E 560 N | | | | ANDERSON | IN | 46012-9525 |
| CUNNINGHAM, DEBRA A | 7199 WEDDEL ST | | | | TAYLOR | MI | 48180-2628 |
| CUNNINGHAM, DEBRA D | PO BOX 253 | | | | RAYMORE | MO | 64083-0253 |
| CUNNINGHAM, DENNIS D | 289 RAINS COUNTY ROAD 3120 | | | | EMORY | TX | 75440 |
| CUNNINGHAM, DENNIS M | 7572 BROOKDALE CT | | | | BRIGHTON | MI | 48116-4739 |
| CUNNINGHAM, DENNIS R | 208 W CHICAGO BLVD | | | | TECUMSEH | MI | 49286-1502 |
| CUNNINGHAM, DENNIS R | 556 CEMBRA DR | | | | GREENWOOD | IN | 46143-7689 |
| CUNNINGHAM, DEWITT G | 4490 STATE ROUTE 13 N | | | | SHILOH | OH | 44878-8871 |
| CUNNINGHAM, DOLLIE A | 24435 SAMOSET TRL | | | | SOUTHFIELD | MI | 48033-2834 |
| CUNNINGHAM, DONALD | 13182 STATE ROUTE 104 | | | | ASHVILLE | OH | 43103-9643 |
| CUNNINGHAM, DONALD C | 16430 PARK LAKE RD LOT 43 | | | | EAST LANSING | MI | 48823-9458 |
| CUNNINGHAM, DONALD E | 194 CHIPPEWA RD | | | | PONTIAC | MI | 48341-2007 |
| CUNNINGHAM, DONALD E | 447 ARCOLA ST | | | | GARDEN CITY | MI | 48135-3129 |
| CUNNINGHAM, DONALD EDWARD | 447 ARCOLA ST | | | | GARDEN CITY | MI | 48135-3129 |
| CUNNINGHAM, DONALD M | 8444 FINCHUM DR | | | | BROWNSBURG | IN | 46112-8439 |
| CUNNINGHAM, DONALD O | 6041 BRYAN DR | | | | INDIANAPOLIS | IN | 46227-7662 |
| CUNNINGHAM, DONALD R | 48771 STATE ROUTE 14 | | | | NEW WATERFORD | OH | 44445-9734 |
| CUNNINGHAM, DONELL T | 20702 WOODBURN DR | | | | SOUTHFIELD | MI | 48075-7581 |
| CUNNINGHAM, DONNA L | 9292 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8565 |
| CUNNINGHAM, DONNA M | 1351 QUAKER CHURCH RD | | | | STREET | MD | 21154-1713 |
| CUNNINGHAM, DONNA M | 6658 W 210 N | | | | ANDERSON | IN | 46011 |
| CUNNINGHAM, DORI | 2080 DEERFIELD DR NW | | | | GRAND RAPIDS | MI | 49534 |
| CUNNINGHAM, DOROTHY B | 5720 EVERETT EAST, S.E. | | | | HUBBARD | OH | 44425-2828 |
| CUNNINGHAM, DOROTHY M | 1290 MARQUISE COURT | | | | ST LOUIS | MO | 63137-1374 |
| CUNNINGHAM, DOROTHY M | 1290 MARQUIS CT | | | | SAINT LOUIS | MO | 63137-1374 |
| CUNNINGHAM, DOUGLAS G | 159 SPRINGMILL RD | | | | PLYMOUTH | OH | 44865-1047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUNNINGHAM, DOUGLAS L | 5067 WILLARD RD | | | | BIRCH RUN | MI | 48415-8608 |
| CUNNINGHAM, DOUGLAS LEROY | 5067 WILLARD RD | | | | BIRCH RUN | MI | 48415-8608 |
| CUNNINGHAM, DREMA K | CLIFFORD, MICHAEL T | 723 KANAWHA BLVD E 1200 UNION BLDG | | | CHARLESTON | WV | 25301 |
| CUNNINGHAM, DUANE E | 2000 N WOODS FERRY LN | | | | BLOOMFIELD | IN | 47424-6007 |
| CUNNINGHAM, DWAINE | PO BOX 216 | | | | GREENVILLE | TX | 75403-0216 |
| CUNNINGHAM, DWAYNE | 162 OLD COUNTRY RD | | | | ROCHESTER | NY | 14612-2960 |
| CUNNINGHAM, EARSELENE | 29 BROOKEDGE CT. | | | | WILLIAMSVILLE | NY | 14221 |
| CUNNINGHAM, EDDIE | 21309 YALE ST | | | | SAINT CLAIR SHORES | MI | 48081-1803 |
| CUNNINGHAM, EDDIE | 18460 LINDSAY ST | | | | DETROIT | MI | 48235-3039 |
| CUNNINGHAM, EDITH | 7348 BRADY OAKS DR | | | | FORT WORTH | TX | 76135-9052 |
| CUNNINGHAM, EDITH G | 2796 APPLE RIDGE | | | | YPSILANTI | MI | 48198-3311 |
| CUNNINGHAM, EDITH G | 2796 APPLERIDGE ST | | | | YPSILANTI | MI | 48198-3311 |
| CUNNINGHAM, EDITH M | 2402 SUNBIRD PLACE | | | | MELVOURNE | FL | 32904-8015 |
| CUNNINGHAM, EDMUND J | 18030 S WIND DR | | | | FRASER | MI | 48026-4616 |
| CUNNINGHAM, EDWARD D | 154 HORTON RD | | | | MASSENA | NY | 13662-3221 |
| CUNNINGHAM, ELAINE | 94 WAKECLIFFE DR | | | | ROCHESTER | NY | 14616-5509 |
| CUNNINGHAM, ELINOR J | 16775 SE 54TH ST | | | | OCKLAWAHA | FL | 32179-3092 |
| CUNNINGHAM, ELISHA D | 350 STONERIDGE LN | | | | BLOOMFIELD HILLS | MI | 48302-1165 |
| CUNNINGHAM, ELIZABETH H | 203 MURRAY AVE | | | | YARDVILLE | NJ | 08620-9763 |
| CUNNINGHAM, ELLEN E | 15126 PINE VALLEY TRAIL | | | | MIDDLEBURG HEIGHTS | OH | 44130 |
| CUNNINGHAM, ELMER D | 6615 WYNDHAM CT | | | | PLAINFIELD | IL | 60586-4035 |
| CUNNINGHAM, ELMER J | 4544 LAWN AVE | | | | KANSAS CITY | MO | 64130-2260 |
| CUNNINGHAM, EMILY | 2631 KRAFFT RD APT 401 | | | | PORT HURON | MI | 48060 |
| CUNNINGHAM, EMMA JEAN | 14960 HUBBELL ST | | | | DETROIT | MI | 48227-2981 |
| CUNNINGHAM, EMMA JEAN | 14960 HUBBELL | | | | DETROIT | MI | 48227-2981 |
| CUNNINGHAM, ERIC J | 18753 PINE LN | | | | MACOMB | MI | 48042-6051 |
| CUNNINGHAM, ERNESTINE H | 1449 ROSSMAN SE | | | | GRAND RAPIDS | MI | 49507-2237 |
| CUNNINGHAM, ERNESTINE H | 1449 ROSSMAN AVE SE | | | | GRAND RAPIDS | MI | 49507-2237 |
| CUNNINGHAM, EVELYN E | 3938 MCKINLEY | | | | DEARBORN HTS | MI | 48125-2505 |
| CUNNINGHAM, EVELYN E | 3938 MCKINLEY ST | | | | DEARBORN HTS | MI | 48125-2505 |
| CUNNINGHAM, EVERETT P | 37022 HIGHLANDS CT | | | | DADE CITY | FL | 33523-3279 |
| CUNNINGHAM, FAY | 6155 E 29TH ST | | | | WHITE CLOUD | MI | 49349-8978 |
| CUNNINGHAM, FAY E | 1179 NORTH ST | | | | NOBLESVILLE | IN | 46060-1829 |
| CUNNINGHAM, FAY L | 1300 E LANSING RD | | | | MORRICE | MI | 48857-9631 |
| CUNNINGHAM, FLORENCE A | C-6 VILLAGE BLVD | | | | LINWOOD | NJ | 08221 |
| CUNNINGHAM, FRANCES | 5429 PARK PL S | | | | ATLANTA | GA | 30349 |
| CUNNINGHAM, FRANCIS J | PO BOX 823 | | | | BLANCHARD | OK | 73010-0823 |
| CUNNINGHAM, G P MAUR | 4043 CINNAMON DRIVE NORTH | | | | WEST SALEM | OH | 44287 |
| CUNNINGHAM, GAIL M | 6141 NW 100TH ST | | | | OCALA | FL | 34482-1215 |
| CUNNINGHAM, GARY D | 6730 W 210 N | | | | ANDERSON | IN | 46011-9139 |
| CUNNINGHAM, GARY L | 11096 FOXCROFT LN | | | | FENTON | MI | 48430-9516 |
| CUNNINGHAM, GARY R | 574 ROYCROFT BLVD | | | | CHEEKTOWAGA | NY | 14225-1052 |
| CUNNINGHAM, GARY RAYMOND | 574 ROYCROFT BLVD | | | | CHEEKTOWAGA | NY | 14225-1052 |
| CUNNINGHAM, GARY W | 2904 MAJESTIC CIR | | | | LANSING | MI | 48912-5050 |
| CUNNINGHAM, GENE T | 709 CRAIG STREET EXT | | | | SCOTTDALE | PA | 15683-2710 |
| CUNNINGHAM, GEORGE B | PO BOX 218 | | | | SOUTHBOROUGH | MA | 01772-0218 |
| CUNNINGHAM, GEORGE E | 6301 HERITAGE CT | | | | MOORESVILLE | IN | 46158-7139 |
| CUNNINGHAM, GERALD | B0X 336 | | | | HARRISON | MI | 48625 |
| CUNNINGHAM, GERALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CUNNINGHAM, GERALD L | 4916 S HUGHES AVE | | | | FORT WORTH | TX | 76119-5136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUNNINGHAM, GERALD L | 5138 N PEAK ST | | | | KALAMAZOO | MI | 49004-2149 |
| CUNNINGHAM, GERALD LUVEL | 4916 S HUGHES AVE | | | | FORT WORHS | TX | 76119-5136 |
| CUNNINGHAM, GERALD N | 30 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-1219 |
| CUNNINGHAM, GLENDIA J | 1315 PENNINGTON DR. | | | | LAPEER | MI | 48446 |
| CUNNINGHAM, GLENN | 76 WILDER ST | | | | HILLSIDE | NJ | 07205-3029 |
| CUNNINGHAM, GLORADEAN E | 330 CHIDESTER ST APT 417 | | | | YPSILANTI | MI | 48197-5511 |
| CUNNINGHAM, GLORADEAN EMILY | 26612 W HILLS DR | | | | INKSTER | MI | 48141-1808 |
| CUNNINGHAM, GLORIA D | PO BOX 35008 | | | | DETROIT | MI | 48235-0008 |
| CUNNINGHAM, GLORIA J | 1510 OVERLAND DRIVE | | | | ROLLA | MO | 65401-6819 |
| CUNNINGHAM, GLYENN E | 1807 S MARSHALL RD | | | | MIDDLETOWN | OH | 45044-6838 |
| CUNNINGHAM, HAROLD E | 15658 TURNER RD | | | | LANSING | MI | 48906-1136 |
| CUNNINGHAM, HELEN D | 1081 LAKE PARK CIR | | | | GRAND BLANC | MI | 48439-8039 |
| CUNNINGHAM, HELEN J | 64 E WASHINGTON AVE | | | | PERU | IN | 46970-1007 |
| CUNNINGHAM, HENDRICKS D | 6212 TRUMAN DR | | | | FORT WORTH | TX | 76112-7812 |
| CUNNINGHAM, HENRY J | 1300 E LANSING RD | | | | MORRICE | MI | 48857-9631 |
| CUNNINGHAM, HENRY J | PO BOX 184 | | | | BARGERSVILLE | IN | 46106-0184 |
| CUNNINGHAM, HENRY L | 2306 HOLLANDALE CIR APT A | | | | ARLINGTON | TX | 76010-2364 |
| CUNNINGHAM, HERMAN | 4388 W EUCLID ST | | | | DETROIT | MI | 48204-2443 |
| CUNNINGHAM, HERMAN K | 1443 HILLCREST AVE | | | | NILES | OH | 44446-3709 |
| CUNNINGHAM, HERMAN T | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CUNNINGHAM, IDA D | 15659 ADDISON STREET | | | | SOUTHFIELD | MI | 48075-3094 |
| CUNNINGHAM, JACK B | PO BOX 513 | | | | NOCONA | TX | 76255-0513 |
| CUNNINGHAM, JACK R | 5935 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3190 |
| CUNNINGHAM, JACK V | 760 W DITTEMORE RD | | | | BLOOMINGTON | IN | 47404-9278 |
| CUNNINGHAM, JAMES | 613 GREENBRIAR RD APT 15 | | | | WARNER ROBINS | GA | 31093-1652 |
| CUNNINGHAM, JAMES | PO BOX 757 | | | | TEMPLE HILLS | MD | 20757-0757 |
| CUNNINGHAM, JAMES | | | | | | | |
| CUNNINGHAM, JAMES A | 1618 OAK ST | | | | DANVILLE | IL | 61832-2366 |
| CUNNINGHAM, JAMES A | 26 YORKSHIRE RD | | | | LEXINGTON | OH | 44904-9566 |
| CUNNINGHAM, JAMES B | 5628 HUNTER RD | | | | BEAVERTON | MI | 48612-8572 |
| CUNNINGHAM, JAMES D | 3210 OTTERBEIN AVENUE | | | | DAYTON | OH | 45406-3924 |
| CUNNINGHAM, JAMES D | 1081 LAKE PARK CIR | | | | GRAND BLANC | MI | 48439-8039 |
| CUNNINGHAM, JAMES E | 341 LAKE HURON DR | | | | MULBERRY | FL | 33860-8481 |
| CUNNINGHAM, JAMES E | 32776 N STATE HIGHWAY 47 | | | | WARRENTON | MO | 63383-4986 |
| CUNNINGHAM, JAMES E | 5079 SHADY OAK TRL | | | | FLINT | MI | 48532-2359 |
| CUNNINGHAM, JAMES E | 2908 SE 56TH ST | | | | OKLAHOMA CITY | OK | 73129-9330 |
| CUNNINGHAM, JAMES E | 6620 BROOKLINE CT | | | | CUMMING | GA | 30040-7038 |
| CUNNINGHAM, JAMES EDWARD | 32776 N STATE HIGHWAY 47 | | | | WARRENTON | MO | 63383-4986 |
| CUNNINGHAM, JAMES R | 1023 N FACTORY RD | | | | W ALEXANDRIA | OH | 45381-9533 |
| CUNNINGHAM, JAMES R | 824 STATE ROUTE 7 NE | | | | BROOKFIELD | OH | 44403-9630 |
| CUNNINGHAM, JAMES R | 824 NE RT 7 | | | | BROOKFIELD | OH | 44403-4403 |
| CUNNINGHAM, JAMES W | 223 W 12 MILE RD | | | | ROYAL OAK | MI | 48073-4108 |
| CUNNINGHAM, JAMES W | 1809 MACK BENDERMAN RD | | | | CULLEOKA | TN | 38451-2034 |
| CUNNINGHAM, JAMES W | 2270 HEATHERTON CIR | | | | DACULA | GA | 30019-6633 |
| CUNNINGHAM, JANET L | 1022 REBECCA DR | | | | BURNS | TN | 37029-6034 |
| CUNNINGHAM, JANICE E | 7268 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9445 |
| CUNNINGHAM, JEANETTE | 205 DAWN DR | | | | CHAPEL HILL | TN | 37034-3147 |
| CUNNINGHAM, JEFFREY | 5697 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9741 |
| CUNNINGHAM, JEFFREY G | 333 KENILWORTH AVE | | | | DAYTON | OH | 45405-4037 |
| CUNNINGHAM, JEFFREY S. | 5697 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9741 |
| CUNNINGHAM, JENNIE M | 5420 W 900 N | | | | FRANKTON | IN | 46044-9695 |
| CUNNINGHAM, JEROME H | 189 COLUMBIA DR | | | | KEARNEYSVILLE | WV | 25430-6404 |
| CUNNINGHAM, JEROME HOLDEN | 189 COLUMBIA DR | | | | KEARNEYSVILLE | WV | 25430-6404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUNNINGHAM, JERRELL A | 4955 S 50 E | | | | LEBANON | IN | 46052-8808 |
| CUNNINGHAM, JERRY E | RR 1 BOX 79C | | | | VERDEN | OK | 73092-9602 |
| CUNNINGHAM, JERRY J | | | | | | | |
| CUNNINGHAM, JERRY W | R R 2 BOX 570 H | | | | YORKTOWN | IN | 47396 |
| CUNNINGHAM, JESSIE P | 304 EAST 37TH ST | | | | ANDERSON | IN | 46013-4640 |
| CUNNINGHAM, JOAN | 2238 SHENANDOAH DR | | | | FAIRFIELD | OH | 45014-3866 |
| CUNNINGHAM, JOAN J | 8873 TAHOE DR | | | | CLARKSTON | MI | 48348-3351 |
| CUNNINGHAM, JOANN MARIE | 546 N DUNLAP AVE | | | | YOUNGSTOWN | OH | 44509-1868 |
| CUNNINGHAM, JOHN A | 2900 E 500 N | | | | ANDERSON | IN | 46012-9237 |
| CUNNINGHAM, JOHN B | 2850 CHEROKEE RD | | | | ATHENS | GA | 30605-2226 |
| CUNNINGHAM, JOHN E | 16469 MARSHA ST | | | | LIVONIA | MI | 48154-1200 |
| CUNNINGHAM, JOHN E | 138 E SEIDLERS RD | | | | KAWKAWLIN | MI | 48631-9734 |
| CUNNINGHAM, JOHN K | 8531 RAVENNA RD | | | | CHARDON | OH | 44024-9688 |
| CUNNINGHAM, JOHN L | 2823 BROUSE AVE | | | | INDIANAPOLIS | IN | 46218-2708 |
| CUNNINGHAM, JOHN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CUNNINGHAM, JOHN L | 5310 S BURLINGTON DR | | | | MUNCIE | IN | 47302-9683 |
| CUNNINGHAM, JOHN M | 649 CHARLES LN | | | | SPRING HILL | TN | 37174-7352 |
| CUNNINGHAM, JOHN MICHAEL | 649 CHARLES LN | | | | SPRING HILL | TN | 37174-7352 |
| CUNNINGHAM, JOHN O | 140 FOREST ST | | | | ROCKWELL | NC | 28138-9732 |
| CUNNINGHAM, JOHN P | 1432 FORT PARK BLVD | | | | LINCOLN PARK | MI | 48146 |
| CUNNINGHAM, JOHN R | 15793 GARFIELD RD | | | | SALEM | OH | 44460-9104 |
| CUNNINGHAM, JOHN R | 6069 POINTE TREMBLE RD | | | | ALGONAC | MI | 48001-4231 |
| CUNNINGHAM, JOHN W | 2831 IPNAR RD | C/O PHYLLIS BORNAK | | | NO HUNTINGDON | PA | 15642-3079 |
| CUNNINGHAM, JOHNNIE B | 5574 GREENRIDGE DR | | | | TOLEDO | OH | 43615-6750 |
| CUNNINGHAM, JON D | 5086 W 200 N | | | | ANDERSON | IN | 46011-9147 |
| CUNNINGHAM, JOSEPH A | 17297 W UTER DR | TRAILER #49 | | | DEARBORN HEIGHTS | MI | 48127 |
| CUNNINGHAM, JOSEPH E | 3627 MUIRFIELD CT | | | | NEW PORT RICHEY | FL | 34655-1848 |
| CUNNINGHAM, JOSEPH E | 9103 E 72ND TER | | | | RAYTOWN | MO | 64133-6462 |
| CUNNINGHAM, JOSEPH H | 525 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2751 |
| CUNNINGHAM, JOSEPH JAMES | 1137 S CENTER ST APT 11 | | | | BENSENVILLE | IL | 60106-3339 |
| CUNNINGHAM, JOSEPH R | 7566 BOB O LINK RD | | | | JACKSONVILLE | FL | 32219-3334 |
| CUNNINGHAM, JOSEPHINE T | 84 EBENEZER DR | | | | WEST SENECA | NY | 14224-3014 |
| CUNNINGHAM, JOSHUA M | 1504 PACIFIC DRIVE | | | | DAVIS | CA | 95616-1331 |
| CUNNINGHAM, JOY P | #5 WOODMERE DRIVE | | | | WASHINGTON | IN | 47501 |
| CUNNINGHAM, JOYCE | 20518 LONGWOOD DR | | | | CLINTON TWP | MI | 48038-4421 |
| CUNNINGHAM, JUDGE | 340 WESTMORELAND AVE | | | | FLORENCE | AL | 35630-5310 |
| CUNNINGHAM, JULIANN K | APT 202 | 440 NORTH PEBBLE CREEK TERRACE | | | MUSTANG | OK | 73064-4187 |
| CUNNINGHAM, JULIE A | 87 LIVINGSTON RD | | | | WELLESLEY | MA | 02482-7334 |
| CUNNINGHAM, JULIUS R | 454 S RACCOON RD APT B-32 | | | | YOUNGSTOWN | OH | 44515 |
| CUNNINGHAM, JUNE B | 1255 S GOETZE RD | | | | CARSONVILLE | MI | 48419-9330 |
| CUNNINGHAM, JUNE LANE | 57 N BLIND LINE RD | APT 16 | | | CEDARVILLE | MI | 49719 |
| CUNNINGHAM, JUNE LANE | 57 N BLINDLINE RD APT 16 | | | | CEDARVILLE | MI | 49719-9505 |
| CUNNINGHAM, KAREN A | 2435 TRENTWOOD DR SE | | | | WARREN | OH | 44484-3772 |
| CUNNINGHAM, KAREN L | 901 KNOB HILL CIR | | | | KISSIMMEE | FL | 34744-5508 |
| CUNNINGHAM, KARLA R | 924 LEMONTREE DR | | | | ARLINGTON | TX | 76017-5922 |
| CUNNINGHAM, KATHERINE M | 8667 KIMBLEWICK LANE NORTHEAST | | | | WARREN | OH | 44484-2069 |
| CUNNINGHAM, KATHRYN W | 311 WESTLAKE DR | C/O CYNTHIA WEIL | | | LAKE HELEN | FL | 32744-2230 |
| CUNNINGHAM, KATHY J | 413 PARK ST | | | | CAMBRIDGE | WI | 53523-8914 |
| CUNNINGHAM, KENDRICK | 33 BURGESS AVE | | | | DAYTON | OH | 45415 |
| CUNNINGHAM, KENNETH | 3933 JENNINGS DR | | | | KALAMAZOO | MI | 49048-1080 |
| CUNNINGHAM, KENNETH P | 49514 SABLE CREEK DR | | | | MACOMB | MI | 48042-4648 |
| CUNNINGHAM, KENNETH W | 1622 NEBRASKA AVE | | | | LORAIN | OH | 44052-3034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUNNINGHAM, KEVIN J | 9725 YUMA DR | | | | FORT WAYNE | IN | 46825-2698 |
| CUNNINGHAM, KEVIN M | 14850 31 MILE RD | | | | WASHINGTON | MI | 48095-1509 |
| CUNNINGHAM, LAIRD R | 11149 OAK DR | | | | DELTON | MI | 49046-9440 |
| CUNNINGHAM, LAMON W | 3008 CASTLE DR | | | | FORT WAYNE | IN | 46816-2172 |
| CUNNINGHAM, LARRY D | 4353 N VASSAR RD | | | | FLINT | MI | 48506-1711 |
| CUNNINGHAM, LARRY H | 4719 BIRCHCREST DR | | | | FLINT | MI | 48504-2001 |
| CUNNINGHAM, LARRY K | 4301 N GALE RD | | | | DAVISON | MI | 48423-8912 |
| CUNNINGHAM, LARRY L | 5403 NE 101ST CIR | | | | VANCOUVER | WA | 98686-6090 |
| CUNNINGHAM, LATASHA A | 769 OAK MOSS DR | | | | LAWRENCEVILLE | GA | 30043 |
| CUNNINGHAM, LAWRENCE J | 7221 MCEWEN RD | | | | DAYTON | OH | 45459-3901 |
| CUNNINGHAM, LAWRENCE S | 121 BENNY EAST RD | | | | ROCKWOOD | TN | 37854-5825 |
| CUNNINGHAM, LEE A | 5427 MARDALE AVE | | | | BEDFORD HTS | OH | 44146-1529 |
| CUNNINGHAM, LEONARD W | 1380 S SANDUSKY RD | | | | SANDUSKY | MI | 48471-9318 |
| CUNNINGHAM, LILLIAN M | 542 CONTINENTAL CIR. | | | | DAVISON | MI | 48423-8570 |
| CUNNINGHAM, LINDA A | 40368 NEWPORT DR | | | | PLYMOUTH | MI | 48170-4736 |
| CUNNINGHAM, LINDA K | 2934 S LEAVITT RD SOUTHWEST | | | | WARREN | OH | 44481-9119 |
| CUNNINGHAM, LINDA R | 2448 CHURCHILL DR | | | | BOSSIER CITY | LA | 71111-5558 |
| CUNNINGHAM, LISA V | 6214 OAK RIDGE DR | | | | FLOWERY BRANCH | GA | 30542-5037 |
| CUNNINGHAM, LLOYD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CUNNINGHAM, LOIS A | PO BOX 5296 | | | | FLINT | MI | 48505-0296 |
| CUNNINGHAM, LONNIE PIERCE | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| CUNNINGHAM, LORRAINE D | PO BOX 1455 | | | | EATONVILLE | WA | 98328 |
| CUNNINGHAM, LYALL W | 329 BRIDGEWATER HEIGHTS DR | | | | VILLA RIDGE | MO | 63089-2053 |
| CUNNINGHAM, MACHELL M | 140 SMITH AVE | | | | SAVANNAH | GA | 31408 |
| CUNNINGHAM, MAGGIE B | 1532 CORY DR | | | | DAYTON | OH | 45406-5913 |
| CUNNINGHAM, MARCIA K. | 116 HILLSBORO | LOT 4 | | | LAKELAND | FL | 33803 |
| CUNNINGHAM, MARGARET A | APT 510 | 34567 ELMWOOD STREET | | | WESTLAND | MI | 48185-3034 |
| CUNNINGHAM, MARGARET M | 616 INGLEFIELD DRIVE | | | | PITTSBURGH | PA | 15236-4571 |
| CUNNINGHAM, MARIA R | 18605 TIPSICO LAKE RD | | | | FENTON | MI | 48430-8515 |
| CUNNINGHAM, MARIAN E | 3515 MCCALLUM CLB | | | | COLUMBUS | OH | 43219-3179 |
| CUNNINGHAM, MARIE F | 19921 LATHERS ST | | | | LIVONIA | MI | 48152-2016 |
| CUNNINGHAM, MARIE H | 1200 N QUARRY RD APT C1214 | | | | MARION | IN | 46952-2070 |
| CUNNINGHAM, MARIE L | 728 CAMBRIDGE ST | | | | YPSILANTI | MI | 48197-2128 |
| CUNNINGHAM, MARION | 6641 PINE | | | | TAYLOR | MI | 48180-1730 |
| CUNNINGHAM, MARION | 6641 PINE ST | | | | TAYLOR | MI | 48180-1730 |
| CUNNINGHAM, MARION L | 21995 INDIAN CREEK DR | | | | FARMINGTON HILLS | MI | 48335-5541 |
| CUNNINGHAM, MARJORIE J | 8325 BEULAHLAND PL | | | | INDIANAPOLIS | IN | 46256-2907 |
| CUNNINGHAM, MARK | 806 MAUMEE DR | | | | KOKOMO | IN | 46902 |
| CUNNINGHAM, MARK A | 407 PLUM CT | | | | ROMEO | MI | 48065-5290 |
| CUNNINGHAM, MARTHA J | 556 CEMBRA DR | | | | GREENWOOD | IN | 46143-7689 |
| CUNNINGHAM, MARTHA M | 622 STICKLEY OAK WAY | | | | WOODSTOCK | GA | 30189-3781 |
| CUNNINGHAM, MARTIN | 4419 ERNIE DAVIS CIR | | | | PHILADELPHIA | PA | 19154-1752 |
| CUNNINGHAM, MARTIN J | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| CUNNINGHAM, MARVA J | 1334 W WEBSTER AVE APT F | | | | CHICAGO | IL | 60614 |
| CUNNINGHAM, MARY | 458 CLAYTON PARK | | | | MONTGOMERY | AL | 36104 |
| CUNNINGHAM, MARY | 12 COURTLAND DR | | | | MONTGOMERY | AL | 36105 |
| CUNNINGHAM, MARY | 98 MADISON ST. | | | | ISELIN | NJ | 08830-1917 |
| CUNNINGHAM, MARY | 501 SOUTH WARMAN AVE. | | | | INDIANAPOLIS | IN | 46222-4050 |
| CUNNINGHAM, MARY | 458 CLAYTON PKWY | | | | MONTGOMERY | AL | 36104-3904 |
| CUNNINGHAM, MARY | 98 MADISON ST | | | | ISELIN | NJ | 08830-1917 |
| CUNNINGHAM, MARY | 501 S WARMAN AVE | | | | INDIANAPOLIS | IN | 46222-4050 |
| CUNNINGHAM, MARY A | 1429 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-2635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUNNINGHAM, MARY A | 7500 CARTER DR | | | | WAYNESVILLE | OH | 45068-8705 |
| CUNNINGHAM, MARY C | 11128 PINEHURST RD | | | | PLYMOUTH | MI | 48170-5844 |
| CUNNINGHAM, MARY D | 628 SUSAN DR | | | | ANN ARBOR | MI | 48103-3447 |
| CUNNINGHAM, MARY E | 2734 CEDARBROOK WAY | | | | BEAVERCREEK | OH | 45431-7706 |
| CUNNINGHAM, MARY E. | 1610 GREENWELL DR | | | | KNOXVILLE | TN | 37938-3807 |
| CUNNINGHAM, MARY H | 70-671 ORVILLE CIRCLE | | | | RANCHO MIRAGE | CA | 92270 |
| CUNNINGHAM, MARY J | 1504 LEXINGTON DR | | | | BOSSIER CITY | LA | 71111-2086 |
| CUNNINGHAM, MARY N | 1330 EASTLAND S.E. | | | | WARREN | OH | 44484-4546 |
| CUNNINGHAM, MARY N | 1330 EASTLAND AVE SE | | | | WARREN | OH | 44484-4546 |
| CUNNINGHAM, MATTIE | 1964 BROOKHAVEN DR | | | | LIMA | OH | 45805 |
| CUNNINGHAM, MATTIE | 1800 N CHARLES ST | | | | LIMA | OH | 45801-2417 |
| CUNNINGHAM, MAX D | 209 KIRK DR W | | | | INDIANAPOLIS | IN | 46234-2635 |
| CUNNINGHAM, MELANIE | 645 E PITTSBURGH ST | STE 1 | | | GREENSBURG | PA | 15601-2781 |
| CUNNINGHAM, MELANIE | SWENSEN PERER & KONTOS | ONE OXFORD CENTRE - SUITE 2501 | | | PITTSBURGH | PA | 15219 |
| CUNNINGHAM, MELANIE A | 148 HORTON RD | | | | MASSENA | NY | 13662-3221 |
| CUNNINGHAM, MELANIE ANNE | 148 HORTON RD | | | | MASSENA | NY | 13662-3221 |
| CUNNINGHAM, MELISSA Y | APT D9 | 200 CERVANTES VILLAGE | | | LAS CRUCES | NM | 88001-6255 |
| CUNNINGHAM, MELISSA Y | 2775 N ROADRUNNER PARKWAY AF | | | | LAS CRUCES | NM | 88011 |
| CUNNINGHAM, MELVIN | 4450 RUPPRECHT RD | | | | VASSAR | MI | 48768-9108 |
| CUNNINGHAM, MELVIN | 5065 BROUGHTON PL APT A | | | | DAYTON | OH | 45431-1195 |
| CUNNINGHAM, MICHAEL A | 314 MAIN ST | | | | FENTON | MI | 48430-2132 |
| CUNNINGHAM, MICHAEL A | 141 ROCKWOOD AVE | | | | DAYTON | OH | 45405-4402 |
| CUNNINGHAM, MICHAEL C | 15889 BILTMORE ST | | | | DETROIT | MI | 48227-1559 |
| CUNNINGHAM, MICHAEL H | 3706 SHERRY DR | | | | FLINT | MI | 48506-2684 |
| CUNNINGHAM, MICHAEL J | 383 E 148TH ST | | | | CLEVELAND | OH | 44110-1842 |
| CUNNINGHAM, MICHAEL L | 200 HIGHLAND VIEW CT NE | | | | ROCKFORD | MI | 49341-1171 |
| CUNNINGHAM, MICHAEL L | 7915 W FOSTORIA DR | | | | DUNNELLON | FL | 34433-4406 |
| CUNNINGHAM, MICHAEL W | 7274 IRISH RD | | | | MILLINGTON | MI | 48746-9510 |
| CUNNINGHAM, MICHELINA J | 16469 MARSHA ST | | | | LIVONIA | MI | 48154-1200 |
| CUNNINGHAM, MONIQUE N | 19976 STRATHMOOR ST | | | | DETROIT | MI | 48235-1613 |
| CUNNINGHAM, MYRTLE B | 810 MUIRFIELD DR | | | | MANSFIELD | TX | 76063-3815 |
| CUNNINGHAM, NANCY D | 3668 ORCHARD LAKE RD | | | | ORCHARD LAKE | MI | 48324-1641 |
| CUNNINGHAM, NANNETTE D | 3435 STIRLING RD | | | | PALM HARBOR | FL | 34684-2428 |
| CUNNINGHAM, NATHANIEL | 451 FLORENCE AVE. | | | | FAIRBORN | OH | 45324-5324 |
| CUNNINGHAM, NIKKIA | 613 OXFORD STREET | | | | YOUNGSTOWN | OH | 44510-1454 |
| CUNNINGHAM, NINA L | 417 E GREENWAY DR | | | | TEMPE | AZ | 85282-6938 |
| CUNNINGHAM, NORM | 9555 BELSAY RD | | | | MILLINGTON | MI | 48746-9773 |
| CUNNINGHAM, NORMA | 4203 SW 9TH PL | | | | CAPE CORAL | FL | 33914-5739 |
| CUNNINGHAM, NORMA | 4203 S.W. 9TH PLACE | | | | CAPE CORAL | FL | 33914-5739 |
| CUNNINGHAM, OSCAR | 2346 WILLOW DR SW | | | | WARREN | OH | 44485-3346 |
| CUNNINGHAM, OSCAR T | PO BOX 189 | | | | LEAVITTSBURG | OH | 44430-0189 |
| CUNNINGHAM, PAT O | 1104 E PICKARD RD | | | | MOUNT PLEASANT | MI | 48858 |
| CUNNINGHAM, PATRICIA | 3627 MUIRFIELD CT | | | | NEW PORT RICHEY | FL | 34655-1848 |
| CUNNINGHAM, PATRICIA A | 203 7TH ST W | | | | CANBY | MN | 56220-1025 |
| CUNNINGHAM, PATRICIA J | 341 LAKE HURON DR | | | | MULBERRY | FL | 33860-8481 |
| CUNNINGHAM, PATRICIA L | 6076 WESTVIEW DR | | | | GRAND BLANC | MI | 48439-9715 |
| CUNNINGHAM, PATRICIA L | 6076 W VIEW DR | | | | GRAND BLANC | MI | 48439-9715 |
| CUNNINGHAM, PATRICK H | 7270 22ND AVE | | | | JENISON | MI | 49428-7758 |
| CUNNINGHAM, PATRICK H | 5504 S CROTON HARDY DR | | | | NEWAYGO | MI | 49337 |
| CUNNINGHAM, PATRICK T | 115 S ROCKY RIVER DR APT 504 | | | | BEREA | OH | 44017-2551 |
| CUNNINGHAM, PAUL D | 205 S COVENTRY DR | | | | ANDERSON | IN | 46012-3216 |
| CUNNINGHAM, PAUL L | 1504 LEXINGTON DR | | | | BOSSIER CITY | LA | 71111-2086 |
| CUNNINGHAM, PAUL L | 3737 SOUTHERN BLVD 6 | | | | DAYTON | OH | 45429 |
| CUNNINGHAM, PAUL LEE | 1504 LEXINGTON DR | | | | BOSSIER CITY | LA | 71111-2086 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUNNINGHAM, PAUL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CUNNINGHAM, PAULA | 500 OLD PIEDMONT GADSDEN HWY | | | | PIEDMONT | AL | 36272-7449 |
| CUNNINGHAM, PAULA K | 125 N WATER ST | | | | CHESTERFIELD | IN | 46017-1222 |
| CUNNINGHAM, PEARL A | 2660 BLACKBERRY LN NE | | | | GRAND RAPIDS | MI | 49525-9654 |
| CUNNINGHAM, PERRY | STATE FARM INSURANCE | 2500 MEMORIAL BLVD | | | MURFREESBORO | TN | 37131-5134 |
| CUNNINGHAM, PERRY J | 4713 PIERPONT DRIVE | | | | DAYTON | OH | 45426-1946 |
| CUNNINGHAM, PERRY J. | 4713 PIERPONT DRIVE | | | | DAYTON | OH | 45426-1946 |
| CUNNINGHAM, PETER R | 8904 W WATERFORD SQ S | | | | MILWAUKEE | WI | 53228-2249 |
| CUNNINGHAM, PHILIP E | 4435 PATRIOT LN | | | | RAPID CITY | SD | 47701-8501 |
| CUNNINGHAM, PHILLIP | 2406 BAYWOOD STREET | | | | DAYTON | OH | 45406-1407 |
| CUNNINGHAM, PHILLIP A | 12824 NOEL ROAD | APT 2050 | | | DALLAS | TX | 75230-1008 |
| CUNNINGHAM, PHILLIP A | 5864 LORENZO DRIVE | | | | GRAND PRAIRIE | TX | 75052-8766 |
| CUNNINGHAM, PHILLIP H | 1100 SENECA RD | | | | BALTIMORE | MD | 21220-4032 |
| CUNNINGHAM, PONTIAC BUICK GMC | KENNETH CUNNINGHAM | 21427 NORTHERN BLVD | | | BAYSIDE | NY | 11361-3349 |
| CUNNINGHAM, PONTIAC BUICK GMC | 21427 NORTHERN BLVD | | | | BAYSIDE | NY | 11361-3349 |
| CUNNINGHAM, QUEENSU | 3516 FAIRWAY BLVD | | | | WICHITA FALLS | TX | 76310 |
| CUNNINGHAM, RAY A | 167 MCCALL CIR | | | | FRANKLIN | NC | 28734-9341 |
| CUNNINGHAM, RAY K | 531 S BROADWAY | | | | ENGLEWOOD | FL | 34223-3881 |
| CUNNINGHAM, RAYFORD T | 2739 N WRIGHT WAY | | | | MESA | AZ | 85215-1318 |
| CUNNINGHAM, RAYMOND C | 2707 8 MILE RD | | | | AUBURN | MI | 48611-9736 |
| CUNNINGHAM, RAYMOND L | 36794 BRIDGEWATER CT | | | | CLINTON TWP | MI | 48035-1110 |
| CUNNINGHAM, RAYMOND R | 796 ANN ST | | | | PLYMOUTH | MI | 48170-1261 |
| CUNNINGHAM, REBECCA O | 467 E FERRY ST | | | | BUFFALO | NY | 14208-1602 |
| CUNNINGHAM, REBECCA S | 318 SOUTH 13TH STREET | | | | ELWOOD | IN | 46036 |
| CUNNINGHAM, REBECCA S | 318 S 13TH ST | | | | ELWOOD | IN | 46036-1901 |
| CUNNINGHAM, REX L | 817 N CLINTON ST LOT 616 | | | | GRAND LEDGE | MI | 48837-1154 |
| CUNNINGHAM, RICHARD | 11502 CASTLE CT | | | | CLIO | MI | 48420-1717 |
| CUNNINGHAM, RICHARD A | 6167 GARY RD | | | | CHESANING | MI | 48616-9469 |
| CUNNINGHAM, RICHARD E | 108 SURFSIDE DR | | | | ROSCOMMON | MI | 48653-9241 |
| CUNNINGHAM, RICHARD J | 8782 WALKER CT | | | | WASHINGTON | MI | 48094-1555 |
| CUNNINGHAM, RICHARD J | 4043 CINNAMON DRIVE NORTH | | | | WEST SALEM | OH | 44287-9125 |
| CUNNINGHAM, RICHARD L | 3101 JUDAH RD | | | | ORION | MI | 48359-2155 |
| CUNNINGHAM, RICK D | 7518 PLANTATION BAY DR | | | | JACKSONVILLE | FL | 32244-5147 |
| CUNNINGHAM, RICK D. | 7518 PLANTATION BAY DR | | | | JACKSONVILLE | FL | 32244-5147 |
| CUNNINGHAM, ROBERT | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| CUNNINGHAM, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CUNNINGHAM, ROBERT | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | | NORTHFIELD | OH | 44067 |
| CUNNINGHAM, ROBERT | 1418 HORTON RD | | | | MASSENA | NY | 13662 |
| CUNNINGHAM, ROBERT A | 884 N GAVORD RD | | | | STERLING | MI | 48659-9703 |
| CUNNINGHAM, ROBERT A | 2473 N RD NE | | | | WARREN | OH | 44483 |
| CUNNINGHAM, ROBERT A | 14707 NORTHVILLE RD APT 216 | | | | PLYMOUTH | MI | 48170-6072 |
| CUNNINGHAM, ROBERT A | 301 MICHAEL AVE | | | | WEST ALEXANDRIA | OH | 45381 |
| CUNNINGHAM, ROBERT A | 5165 STATE ROUTE 322 | PO 248 | | | WINDSOR | OH | 44099-9623 |
| CUNNINGHAM, ROBERT A | 413 PARK STREET | | | | CAMBRIDGE | WI | 53523-8914 |
| CUNNINGHAM, ROBERT A | 16560 COUNTRY CLUB DR | | | | LIVONIA | MI | 48154-2174 |
| CUNNINGHAM, ROBERT A | 413 PARK ST | | | | CAMBRIDGE | WI | 53523-8914 |
| CUNNINGHAM, ROBERT A | 130 DANBURY DR | | | | YOUNGSTOWN | OH | 44512-1005 |
| CUNNINGHAM, ROBERT A | 15697 COALBANK ST NE | | | | ALLIANCE | OH | 44601-9337 |
| CUNNINGHAM, ROBERT ALLEN | 16560 COUNTRY CLUB DR | | | | LIVONIA | MI | 48154-2174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUNNINGHAM, ROBERT C | 8100 MORRISH RD | | | | SWARTZ CREEK | MI | 48473 |
| CUNNINGHAM, ROBERT D | 8019 MECHANICSBURG CATAWBA RD | | | | MECHANICSBURG | OH | 43044-9725 |
| CUNNINGHAM, ROBERT E | 3023 E STATE ROAD 48 | | | | SHELBURN | IN | 47879-8011 |
| CUNNINGHAM, ROBERT E | C/O PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| CUNNINGHAM, ROBERT G | 1916 W GLENN ELLYN DR | | | | MUNCIE | IN | 47304-2223 |
| CUNNINGHAM, ROBERT G | 5449 SULLIVAN RD | | | | HUDSON | OH | 44236-2655 |
| CUNNINGHAM, ROBERT G | 401 MERCER DR | | | | NO HUNTINGDON | PA | 15642-1654 |
| CUNNINGHAM, ROBERT J | 3020 3 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-3120 |
| CUNNINGHAM, ROBERT L | 31357 CALVERY DR | | | | ROCKY MOUNT | MO | 65072-2849 |
| CUNNINGHAM, ROBERT L | 15675 S STAR LAKE DR | | | | BALDWIN | MI | 49304-7764 |
| CUNNINGHAM, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CUNNINGHAM, ROBERT L | 1765 LAMBERTON LAKE DR NE | | | | GRAND RAPIDS | MI | 49525-2858 |
| CUNNINGHAM, ROBERT L | 23002 CHANDLERS LN APT 343 | | | | OLMSTED FALLS | OH | 44138-3264 |
| CUNNINGHAM, ROBERT P | 148 HORTON RD | | | | MASSENA | NY | 13662-3221 |
| CUNNINGHAM, ROBERT R | 5204 LUCERNE AVE | | | | KALAMAZOO | MI | 49048-9240 |
| CUNNINGHAM, ROBERT W | 111C ANNA STREET | | | | LILLINGTON | NC | 27546-6144 |
| CUNNINGHAM, ROBERT W | PO BOX 324 | | | | BROWNTON | MN | 55312-0324 |
| CUNNINGHAM, ROBERTA | 1000 COLLEGE ST | | | | SPENCER | TN | 38585-3432 |
| CUNNINGHAM, ROGER C | 4315 PRATT AVE | | | | GRAND BLANC | MI | 48439-9114 |
| CUNNINGHAM, ROGER L | 3075 S STATE RD | | | | DAVISON | MI | 48423-8787 |
| CUNNINGHAM, ROGER M | 11499 LONDON LANE | | | | CLIO | MI | 48420-1722 |
| CUNNINGHAM, ROLLIE | 809 E 27TH ST | | | | WILMINGTON | DE | 19802-4406 |
| CUNNINGHAM, RONALD D | 509 RED MAPLE DR | | | | TECUMSEH | MI | 49286-1079 |
| CUNNINGHAM, RONALD E | 8414 ATWOOD DR | P.O. BOX 54 | | | MILLINGTON | MI | 48746-5109 |
| CUNNINGHAM, RONALD J | 30709 AVONDALE ST | | | | WESTLAND | MI | 48186-5022 |
| CUNNINGHAM, RONALD JAMES | 30709 AVONDALE ST | | | | WESTLAND | MI | 48186-5022 |
| CUNNINGHAM, RONALD L | 177 GOULDING AVE | | | | BUFFALO | NY | 14208-1607 |
| CUNNINGHAM, RONALD LEON | 177 GOULDING AVE | | | | BUFFALO | NY | 14208-1607 |
| CUNNINGHAM, ROY | 674 PORTER ST NE | | | | WARREN | OH | 44483-5812 |
| CUNNINGHAM, ROY C | 2748 FLAT FORK RD | | | | DUCK | WV | 25063-9454 |
| CUNNINGHAM, RUBY J | 480 E SHORE DR APT 2 | | | | CLEARWATER | FL | 33767-2002 |
| CUNNINGHAM, RUBY J | APT 2 | 480 EAST SHORE DRIVE | | | CLEARWATER | FL | 33767-2002 |
| CUNNINGHAM, RUFUS H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CUNNINGHAM, RUSSELL J | 14670 W COLONY RD # 1 | | | | PEWAMO | MI | 48873 |
| CUNNINGHAM, RYAN L | 450 3RD AVE | | | | PONTIAC | MI | 48340-2000 |
| CUNNINGHAM, SAMUEL J | 3601 FLAJOLE RD | | | | MIDLAND | MI | 48642-9237 |
| CUNNINGHAM, SANDIE | 19349 NORTHROP ST | | | | DETROIT | MI | 48219-5502 |
| CUNNINGHAM, SANDRA R | PO BOX 21 | | | | MORRICE | MI | 48857-0021 |
| CUNNINGHAM, SEAN | 251 W CENTRAL AVE | | | | SPRINGBORO | OH | 45066-1103 |
| CUNNINGHAM, SEAN P | 1071 LARKSPUR LOOP | | | | JACKSONVILLE | FL | 32259-4306 |
| CUNNINGHAM, SEAN PATRICK | 1071 LARKSPUR LOOP | | | | JACKSONVILLE | FL | 32259-4306 |
| CUNNINGHAM, SELBY M | 2312A TEXAS AVE | | | | SAINT LOUIS | MO | 63104-2322 |
| CUNNINGHAM, SHARON A | 929 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2266 |
| CUNNINGHAM, SHARON A | 13650 HOVEY AVE | | | | WARREN | MI | 48089-1456 |
| CUNNINGHAM, SHARON K | 1557 E NORTH UNION RD | | | | BAY CITY | MI | 48706-9451 |
| CUNNINGHAM, SHARON K | 1539 NE 48TH CT | | | | OAKLAND PARK | FL | 33334-4240 |
| CUNNINGHAM, SHEILA L | 5033 AUBERT AVE | | | | SAINT LOUIS | MO | 63115-1804 |
| CUNNINGHAM, SHIRLEY J | 29814 LOWELL ST | | | | GIBRALTAR | MI | 48173-9770 |
| CUNNINGHAM, STEPHEN T | 2446 EASTBROOK RD | | | | ESTILL SPGS | TN | 37330-3586 |
| CUNNINGHAM, STEVE | 2305 ASHLAND ST STE C # 441 | | | | ASHLAND | OR | 97520-3777 |
| CUNNINGHAM, STEVE | 849 PROGRESS STREET | | | | MIDDLETOWN | IN | 47356-1322 |
| CUNNINGHAM, STEVE J | 1570 E GATES ST | | | | COLUMBUS | OH | 43206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUNNINGHAM, STEVE J. | 849 PROGRESS STREET | | | | MIDDLETOWN | IN | 47356-1322 |
| CUNNINGHAM, STEVEN F | 42320 BEECHWOOD CT | | | | CANTON | MI | 48188-1111 |
| CUNNINGHAM, STEVEN L | 10127 S AMERICA RD | | | | LA FONTAINE | IN | 46940-9149 |
| CUNNINGHAM, STEVEN W | 13248 PROMISE RD | | | | FISHERS | IN | 46038-7496 |
| CUNNINGHAM, SUSAN J | 128 N 10TH ST | | | | WHEELING | WV | 26003-6974 |
| CUNNINGHAM, SUSAN M | 652 EAST LN | | | | AUBURN | AL | 36830-5241 |
| CUNNINGHAM, SUZANNE D | 3201 THORNBIRD LN | | | | ARLINGTON | TX | 76001-6647 |
| CUNNINGHAM, SYLVIA W | 1311 WALKER DR | | | | FREDERICKSBURG | VA | 22401-2629 |
| CUNNINGHAM, TAMMY L | 1615 GENESEE AVE NE | | | | WARREN | OH | 44483-4139 |
| CUNNINGHAM, TERESA | 132 SHADYBROOK DR | | | | ATHENS | GA | 30605-2416 |
| CUNNINGHAM, TERRY L | 12530 ROAD 11 | | | | OTTAWA | OH | 45875-9517 |
| CUNNINGHAM, THERESA P | 1202 FORSYTHE CIR | | | | TROY | MO | 63379-1668 |
| CUNNINGHAM, THOMAS | 142 QUEEN ANN CT. | | | | SPRINGBORO | OH | 45066-9744 |
| CUNNINGHAM, THOMAS A | 3379 ELMBROOK | | | | BURTON | MI | 48519-2830 |
| CUNNINGHAM, THOMAS C | 820 S 76TH ST | | | | KANSAS CITY | KS | 66111-2724 |
| CUNNINGHAM, THOMAS E | 127 E EATON AVE | | | | TRACY | CA | 95376-3123 |
| CUNNINGHAM, THOMAS E | 6339 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9760 |
| CUNNINGHAM, THOMAS E | 625 E FAIRVIEW DR | | | | GREENWOOD | IN | 46142-4012 |
| CUNNINGHAM, THOMAS EDWIN | 6339 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9760 |
| CUNNINGHAM, THOMAS G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CUNNINGHAM, THOMAS G | 5037 E COUNTY ROAD MM | | | | JANESVILLE | WI | 53546-9261 |
| CUNNINGHAM, THOMAS J | 3700 TILBURY WAY | | | | KNOXVILLE | TN | 37921-7502 |
| CUNNINGHAM, THOMAS L | 9248 PETERS PIKE AVE | | | | VANDALIA | OH | 45377 |
| CUNNINGHAM, THOMAS M | PO BOX 7459 | | | | PANAMA CITY BEACH | FL | 32413-0459 |
| CUNNINGHAM, THOMAS S | 40290 LADENE LN | | | | NOVI | MI | 48375-5324 |
| CUNNINGHAM, THOMAS V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CUNNINGHAM, THOMAS W | 3740 HURON ST | | | | DEARBORN | MI | 48124-3822 |
| CUNNINGHAM, THOMAS WILLIAM | 3740 HURON ST | | | | DEARBORN | MI | 48124-3822 |
| CUNNINGHAM, TIMOTHY N | 619 W MOSSVILLE RD | | | | PEORIA | IL | 61615-9703 |
| CUNNINGHAM, TIMOTHY N | 619 WEST MOSSVILLE ROAD | | | | PEORIA | IL | 61615-9703 |
| CUNNINGHAM, TIMOTHY R | 1700 OLDE HALEY DR | | | | CENTERVILLE | OH | 45458-6052 |
| CUNNINGHAM, TOM J | 1409 W OCOTILLO RD | | | | PHOENIX | AZ | 85013-1044 |
| CUNNINGHAM, TONY L | 6155 PLUMAS ST APT 223 | | | | RENO | NV | 89519-6054 |
| CUNNINGHAM, TRACY D | 4222 STONE CREEK DR | | | | LIBERTY TWP | OH | 45011-5440 |
| CUNNINGHAM, TYRONE T | 3723 WOODFORD RD APT 3 | | | | CINCINNATI | OH | 45213-2234 |
| CUNNINGHAM, VENETTA E | 2846 MEADOWBROOK DR SE | | | | GRAND RAPIDS | MI | 49546-5564 |
| CUNNINGHAM, VERNON | 536 BUNKER HILL RD | | | | ALIQUIPPA | PA | 15001-9106 |
| CUNNINGHAM, VICKIE | 259 DUNLAP RD | | | | RAEFORD | NC | 28376 |
| CUNNINGHAM, VIOLET E | 2820 S MEMORIAL DR | APT 306 | | | NEW CASTLE | IN | 47362-1165 |
| CUNNINGHAM, VIOLET E | 2820 S MEMORIAL DR APT 306 | | | | NEW CASTLE | IN | 47362-1165 |
| CUNNINGHAM, VIRGINIA | 2106 DENA DR | | | | ANDERSON | IN | 46017-9679 |
| CUNNINGHAM, VIRGINIA S | 1437 KNOPP RD | | | | JARRETTSVILLE | MD | 21084-1616 |
| CUNNINGHAM, VIVIAN I | 18 GLACIER VIEW DR. | | | | KALISPELL | MT | 59901-3113 |
| CUNNINGHAM, W D | PO BOX 227 | | | | SHAFTSBURG | MI | 48882-0227 |
| CUNNINGHAM, WADE A | 5817 WINSTON DR | | | | INDIANAPOLIS | IN | 46226-2327 |
| CUNNINGHAM, WALKER | 603 EARL CAUTHEN RD | | | | HEATH SPRINGS | SC | 29058-8683 |
| CUNNINGHAM, WALTER A | 2222 SLOAN ST | | | | FLINT | MI | 48504-3496 |
| CUNNINGHAM, WANDA B | 1778 ARAPAHO DR | | | | XENIA | OH | 45385-4256 |
| CUNNINGHAM, WAYNE C | 2368 COVERT RD | | | | BURTON | MI | 48509-1061 |
| CUNNINGHAM, WAYNE E | 4600 ABBOTT RD | | | | ORCHARD PARK | NY | 14127-4231 |
| CUNNINGHAM, WENDELL C | 1714 144TH AVE SE | | | | NORMAN | OK | 73026-8730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUNNINGHAM, WERNER M | 16210 NINE MILE | | | | SOUTHFIELD | MI | 48075 |
| CUNNINGHAM, WEYMAN | 784 BROXTON HWY | | | | FITZGERALD | GA | 31750-9421 |
| CUNNINGHAM, WILLIAM | 14323 DORIS ST | | | | LIVONIA | MI | 48154-4435 |
| CUNNINGHAM, WILLIAM | 725 VALLEYWOOD DR | | | | TOLEDO | OH | 43605-2770 |
| CUNNINGHAM, WILLIAM A | 3201 THORNBIRD LN | | | | ARLINGTON | TX | 76001-6647 |
| CUNNINGHAM, WILLIAM A | 1177 HAWTHORNE DR | | | | BROOKFIELD | OH | 44403-9513 |
| CUNNINGHAM, WILLIAM A | 7500 CARTER DR | | | | WAYNESVILLE | OH | 45068-8705 |
| CUNNINGHAM, WILLIAM C | 2448 CHURCHILL DR | | | | BOSSIER CITY | LA | 71111-5558 |
| CUNNINGHAM, WILLIAM D | 1335 SUGARBERRY CT | | | | MOORESVILLE | IN | 46158-7637 |
| CUNNINGHAM, WILLIAM D | 595 ROLIN HOLLOW RD | | | | ARDMORE | TN | 38449-3106 |
| CUNNINGHAM, WILLIAM D | 1931 W 12TH ST | | | | ANDERSON | IN | 46016-3007 |
| CUNNINGHAM, WILLIAM E | 3643 STOCKTON RD | | | | PORT CHARLOTTE | FL | 33953-5722 |
| CUNNINGHAM, WILLIAM E | 1623 W WINNEBAGO DR | | | | PEORIA | IL | 61614-4070 |
| CUNNINGHAM, WILLIAM F | 1712 FARR RD | | | | WYOMISSING | PA | 19610-2811 |
| CUNNINGHAM, WILLIAM F | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| CUNNINGHAM, WILLIAM F | 232 KENT ST | | | | PORTLAND | MI | 48875 |
| CUNNINGHAM, WILLIAM G | 10315 CORTEZ RD W APT 5D | | | | BRADENTON | FL | 34210 |
| CUNNINGHAM, WILLIAM GARY | 10315 CORTEZ RD W APT 5D | | | | BRADENTON | FL | 34210 |
| CUNNINGHAM, WILLIAM H | 66 CONNECTICUT ST | | | | HIGHLAND PARK | MI | 48203-3553 |
| CUNNINGHAM, WILLIAM I | 1012 FORSYTHE CIR | | | | TROY | MO | 63379-1644 |
| CUNNINGHAM, WILLIAM J | 39776 BONNIE CT | | | | CLINTON TWP | MI | 48038-2805 |
| CUNNINGHAM, WILLIAM L | 500 E VIENNA ST | | | | CLIO | MI | 48420-1429 |
| CUNNINGHAM, WILLIE H | 1600 EAST AVE APT 704 | | | | ROCHESTER | NY | 14610 |
| CUNNINGHAM, WILLIE H | 1600 E AVE APT 704 | | | | ROCHESTER | NY | 14610 |
| CUNNINGHAM,JEFFREY G | 333 KENILWORTH AVE | | | | DAYTON | OH | 45405-4037 |
| CUNNINGTON, GEORGE M | 1274 TWIN PONDS RD | | | | BEDFORD | IN | 47421-8321 |
| CUNNINGTON, WANDA L | 311 L ST | | | | BEDFORD | IN | 47421-1809 |
| CUNO INC | JAMES ALLAN | 3130 LEXINGTON AVE. S | | | BELLE PLAINE | IA | 52208 |
| CUNO INCORPORATED | PO BOX 1018 | 400 RESEARCH PARKWAY | | | MERIDEN | CT | 06450-1018 |
| CUNO INCORPORATED | ATTN PATTY L E MEAGHER | C/O 3M LEGAL AFFAIRS | PO BOX 33428 | | ST PAUL | MN | 55133-3428 |
| CUNO INCORPORATED | DEPT CH10370 | | | | PALATINE | IL | 60055-0370 |
| CUNONG T VU | 2392 SPRING VALLEY RD. | | | | MIAMISBURG | OH | 45342-4439 |
| CUNY & GUERBER INC | PO BOX 1192 | | | | UNION CITY | NJ | 07087-1192 |
| CUOCO ANGELO (470271) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CUOCO, ANGELO | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CUOMO BIAGIO | 5 SADORE LN APT 4N | | | | YONKERS | NY | 10710 |
| CUOMO, DEBORAH L | 402  FOULK RD  APT 3CB | | | | WILMINGTON | DE | 19803-5806 |
| CUOMO, JOHN A | 180 FRANKLIN ST APT 12 | | | | BLOOMFIELD | NJ | 07003-4827 |
| CUONG K NGUYEN | 2388 MIAMI VILLAGE DR | | | | MIAMISBURG | OH | 45342-7238 |
| CUONG NGO | 1113 SW 129TH ST | | | | OKLAHOMA CITY | OK | 73170-6991 |
| CUONG NGUYEN | 5612 WOODMONT DR | | | | OKLAHOMA CITY | OK | 73135-5419 |
| CUOZZO, FRANCESCO A | 22233 LYNDON ST | | | | DETROIT | MI | 48223-1852 |
| CUP, JOHN | 80 WHISPERING PINES CIR. | | | | ROCHESTER | NY | 14612-2766 |
| CUPAL, BEATRICE T | 8473 CALKINS ROAD | | | | FLINT | MI | 48532-5528 |
| CUPAL, BEATRICE T | 8473 CALKINS RD | | | | FLINT | MI | 48532-5528 |
| CUPAL, DANIEL F | PO BOX 672 | | | | NEWBERRY | MI | 49868-0672 |
| CUPAL, HENRY F | 2408 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9723 |
| CUPAL, MARGUERITE J | 1202 CROOKED LAKE RD | | | | FENTON | MI | 48430-1216 |
| CUPAN, RUSSELL P | 1056 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440-9317 |
| CUPANO JR, VINCENT J | PO BOX 678 | | | | BUNKER HILL | WV | 25413-0678 |
| CUPAR, ANGELA | 2407 STANFORD DR | | | | WICKLIFFE | OH | 44092-2453 |
| CUPAR, DANICA | 24200 RUSSELL AVE | | | | EUCLID | OH | 44123-2309 |
| CUPAR, IVAN | 7720 HARNESSFIELD LN | | | | CONCORD TWP | OH | 44077-9032 |
| CUPELLI AUTOMOTIVE | 4511 LAKE WORTH RD | | | | GREENACRES | FL | 33463-3449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUPELLI, CARMELO A | 19483 TANGLEWOOD CIR | | | | CLINTON TWP | MI | 48038-4961 |
| CUPELLI, NICHOLAS C | 19780 N CONCORD DR | | | | SURPRISE | AZ | 85374-4758 |
| CUPELLO, SAMUEL | 34 DOLMAN DR | | | | ROCHESTER | NY | 14624-2956 |
| CUPERTINO ELECTRIC | DARRELL BENDER | 1132 N 7TH ST | | | SAN JOSE | CA | 95112-4427 |
| CUPERTINO ELECTRIC INC | 1132 N 7TH ST | | | | SAN JOSE | CA | 95112-4427 |
| CUPERUS, JOHN G | 4339 WOODS TRL SW | | | | WYOMING | MI | 49519-6400 |
| CUPERUS, LARRY J | 2135 STONECUTTER STA LOT 56 | | | | HUDSONVILLE | MI | 49426 |
| CUPERUS, TERRY D | 19171 GLENDALE CIR | | | | SPRING LAKE | MI | 49456-2335 |
| CUPERWICH, DOLORES | 14 FISHEL RD | | | | EDISON | NJ | 08820-3217 |
| CUPILARY, JAMES J | 5170 DAVEWOOD DRIVE | | | | TOLEDO | OH | 43623-2246 |
| CUPIT, CARLEEN K | 5338 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9449 |
| CUPIT, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CUPIT, MICHAEL W | 2157 NERREDIA ST | | | | FLINT | MI | 48532-4822 |
| CUPIT, MICHAEL WILLIAM | 2157 NERREDIA ST | | | | FLINT | MI | 48532-4822 |
| CUPIT, RICHARD W | 5338 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9449 |
| CUPIT, ROY G | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CUPIT, VINCENT E | 9660 W 300 S | | | | DUNKIRK | IN | 47336-8966 |
| CUPITT, CALVIN J | 230 CARRIAGE WAY | | | | YPSILANTI | MI | 48197-7412 |
| CUPLER BILLY Q | 1223 OHLTOWN RD | | | | AUSTINTOWN | OH | 44515-1028 |
| CUPO, DORA | 11 WINDING LANE | | | | SCARSDALE | NY | 10583-4925 |
| CUPO, DORA | 11 WINDING LN | | | | SCARSDALE | NY | 10583-4925 |
| CUPONE, JEANNETTE | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CUPONE, PATRICK | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CUPP CHEVROLET, INC. | ROBERT CUPP | 301 N KANSAS AVE | | | MARCELINE | MO | 64658-1128 |
| CUPP CHEVROLET, INC. | 301 N KANSAS AVE | | | | MARCELINE | MO | 64658-1128 |
| CUPP GREG (ESTATE OF) (511733) - CUPP GREG | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CUPP JR, WILLIAM L | 6111 JOHNSON RD | | | | RIVERDALE | GA | 30274-1804 |
| CUPP, AMY B | 65 CAMELOT CT | | | | CANFIELD | OH | 44406 |
| CUPP, ARNOLD W | RR 1 BOX 705 | | | | ROSE HILL | VA | 24281-9746 |
| CUPP, ARNOLD W | RURAL ROUTE 1 BOX 705 | | | | ROSE HILL | VA | 24281-9746 |
| CUPP, CLOYCE W | 4355 S LINDEN RD | | | | FLINT | MI | 48507-2909 |
| CUPP, CORNELIA | 4355 S LINDEN RD | | | | FLINT | MI | 48507-2909 |
| CUPP, COYAL C | 1157 FOREST RUN DR | | | | BATAVIA | OH | 45103-2549 |
| CUPP, DAVID G | 4317 LINCHMERE DR | | | | DAYTON | OH | 45415-1810 |
| CUPP, DAVID G | 1514 S COOPER ST | | | | KOKOMO | IN | 46902-2423 |
| CUPP, DONALD W | 5615 TOWERLINE RD | | | | HALE | MI | 48739-9058 |
| CUPP, DOUGLAS | 1290 W 450 N | | | | KOKOMO | IN | 46901-8148 |
| CUPP, ELIZABETH J | 3162 E MONTPELIER PIKE | | | | MARION | IN | 46953 |
| CUPP, ELMER G | 741 BISHOP AVE | | | | HAMILTON | OH | 45015-2107 |
| CUPP, ERNEST | 1410 HIGHWAY 1481 | | | | WILLIAMSBURG | KY | 40769-8163 |
| CUPP, ERNEST E | 3511 CUMBERLAND FALLS HWY | | | | CORBIN | KY | 40701-8849 |
| CUPP, ERNEST E | 861 BRISTOL DR | | | | VANDALIA | OH | 45377-2801 |
| CUPP, FREEMAN | HC62 BOX 770 | | | | CUBBAGE | KY | 40856-9708 |
| CUPP, FREEMAN | HC 62 BOX 770 | | | | MIRACLE | KY | 40856-9708 |
| CUPP, GREG | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CUPP, HAROLD L | 108 HIGHVIEW DR | | | | PARAGOULD | AR | 72450-3469 |
| CUPP, ILAROSE J | PO BOX 283 | | | | SHIRLEY | IN | 47384-0283 |
| CUPP, ILAROSE J | P O BOX 283 | | | | SHIRLEY | IN | 47384-0283 |
| CUPP, JEFFREY L | 271 AVON PKWY | | | | AVON | IN | 46123-9671 |
| CUPP, JEFFREY LOREN | 271 AVON PKWY | | | | AVON | IN | 46123-9671 |
| CUPP, JOHN A | 3186 CAROLINE ST | | | | AUBURN HILLS | MI | 48326-3615 |
| CUPP, JOHNNY H | 2977 BERKLEY ST | | | | KETTERING | OH | 45409-1602 |
| CUPP, JOHNNY H | 2977 BERKLEY AVE | | | | KETTERING | OH | 45409-1602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUPP, JUSTIN MICHAEL | 732 MANHATTAN AVE | | | | INDIANAPOLIS | IN | 46241-2139 |
| CUPP, KARL S | 6775 BRICK HWY | | | | VERMONTVILLE | MI | 49096-9740 |
| CUPP, KYLA M | 1933 SUNDALE AVE | | | | CINCINNATI | OH | 45239-4733 |
| CUPP, MARVIN E | 1403 HIGHWAY 1137 LOT 31 | | | | CAWOOD | KY | 40815 |
| CUPP, PEARLIE M | 5171 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4229 |
| CUPP, PHYLLIS A | 3121 LAMPLIGHTER LN | | | | KOKOMO | IN | 46902-8126 |
| CUPP, ROBERT J | 4410 TRINITY RD | | | | DEFIANCE | OH | 43512-6931 |
| CUPP, ROBERT JAMES | 4410 TRINITY RD | | | | DEFIANCE | OH | 43512-6931 |
| CUPP, ROBERT L | 3121 LAMPLIGHTER LN | | | | KOKOMO | IN | 46902-8126 |
| CUPP, ROBERT L | 39 N SAINT CLAIR ST | | | | PORT SANILAC | MI | 48469-9650 |
| CUPP, ROBERT L | 23987 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-6801 |
| CUPP, RONNIE F | 1601 S SANDHILL RD UNIT 63 | | | | LAS VEGAS | NV | 89104-4728 |
| CUPP, TOMMY D | 177 RED CEDAR RD. | | | | LAFOLLETTE | TN | 37766-8046 |
| CUPP, VIRGINIA O | 1003 N JEFFERSON | | | | CONVERSE | IN | 46919-9746 |
| CUPP, WALTER M | 5171 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4229 |
| CUPP, WAVERLY S | 2315 143RD AVE SE | | | | NORMAN | OK | 73026-8719 |
| CUPP, WILMA J | G-6137 W COURT ST | | | | FLINT | MI | 48532 |
| CUPPARI, DONETTA J | 4876 HERNDON DR | | | | COLUMBUS | OH | 43221-5803 |
| CUPPARI, MARTHA | 4488 STATE RT 116 E | | | | FULTON | KY | 42041 |
| CUPPERNOLL, MARVIN R | 315 OAK ST | | | | LINDEN | MI | 48451-8903 |
| CUPPETELLI, VINCENT | | | | | | | |
| CUPPETT, ALFRED L | 2227 MCGWIER DR | | | | HOOVER | AL | 35226-1721 |
| CUPPETT, MICHAEL E | 881 CLIFFS DR #201A | | | | YPSILANTI | MI | 48198 |
| CUPPLES JR, ROBERT R | 1208 BEMENT ST | | | | LANSING | MI | 48912-1706 |
| CUPPLES, DEANNA K | 607 MADISON | | | | PERRY | MI | 48872-9111 |
| CUPPLES, GEORGE A | POST OFFICE BOX 1888 | | | | WEST MONROE | LA | 71294 |
| CUPPLES, GEORGE A | PO BOX 1888 | | | | WEST MONROE | LA | 71294-1888 |
| CUPPLES, JAMES R | 6633 WOODS ISLAND CIR APT 306 | | | | PORT SAINT LUCIE | FL | 34952 |
| CUPPLES, MARGARET H | PO BOX 1888 | | | | WEST MONROE | LA | 71294 |
| CUPPLES, URAL S | 155 GARLAND RD | | | | HENDERSON | TN | 38340-7605 |
| CUPPS LINDA | 326 ALBERT ST | | | | TURTLE CREEK | PA | 15145-1705 |
| CUPPS, HOBERT E | 11780S 100 EAST | | | | LA FONTAINE | IN | 46940 |
| CUPPS, WADE H | 461 LARCHMONT DR | | | | WESTLAND | MI | 48185-3400 |
| CUPPY, CHARLES C | 1703 LAKE RD | | | | MEDWAY | OH | 45341-1239 |
| CUPRIK, MARY S | 6715 WOODLEY RD | | | | BALTIMORE | MD | 21222-5158 |
| CUPSTID, RICHARD WAYNE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CUR, GERALD M | 7183 RIDGE RD | | | | LOCKPORT | NY | 14094 |
| CURA, EUZEBIO A | 1129 MOUNTAIN VIEW CIR | | | | NAPA | CA | 94558 |
| CURAMIK ELECTRONICS | MEMBER OF ELECTROVAC | 770 ARAPAHO ROAD | | | ADDISON | TX | 75001 |
| CURAMIK ELECTRONICS INC | 3770 ARAPAHO RD | | | | ADDISON | TX | 75001-4311 |
| CURATOLA, MARCIA A. | 5056 MIDDLETOWN RD E | | | | NEW MIDDLETOWN | OH | 44442-9420 |
| CURATOLO, JOSEPH | 59-29 159 ST | | | | FRESH MEADOWS | NY | 11365 |
| CURATOLO, PHILLIP L | 2200 CHARMINGFARE DR | | | | WOODRIDGE | IL | 60517-2932 |
| CURATOLO, RONALD L | 3345 COTTONWOOD DR | | | | SAINT CHARLES | MO | 63301-0162 |
| CURAZZATO, CATHERINE | 479 W UTICA ST | | | | BUFFALO | NY | 14213-2320 |
| CURB, IRENE | 1826 CHELAN ST | | | | FLINT | MI | 48503-4308 |
| CURBCO | PO BOX 70 | | | | SWARTZ CREEK | MI | 48473-0070 |
| CURBEAUX, JERRY L | 3229 TEMPE DR | | | | INDIANAPOLIS | IN | 46241-6235 |
| CURBEAUX, MARTHA C | 3022 SOUTHWEST DR | | | | INDIANAPOLIS | IN | 46241-6206 |
| CURBELL INC | 91 INTERNATIONAL CT | | | | DALLAS | GA | 30157-5704 |
| CURBELL INC | 28455 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-2238 |
| CURBELL INC | 7 COBHAM DR | | | | ORCHARD PARK | NY | 14127-4101 |
| CURBELL INC | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURBELL INC | 100 AVIATION AVE | | | | ROCHESTER | NY | 14624-4776 |
| CURBELL INC | 11145 ASHBURN RD | | | | CINCINNATI | OH | 45240-3814 |
| CURBELL PLASTICS INC | 7 COBHAM DR | | | | ORCHARD PARK | NY | 14127-4101 |
| CURBELO, DICK | | | | | | | |
| CURBELO, PAOLA | | | | | | | |
| CURBELO, PAOLA | 6450 COLLINS AVE APT 1503 | | | | MIAMI BEACH | FL | 33141-4670 |
| CURBIN SERGENT JR | 1479 WICHITA DRIVE | | | | HAMILTON | OH | 45013-1548 |
| CURBOW, THELMA W | 141 SUMMERFORD-ORR RD | | | | FALKVILLE | AL | 35622-5944 |
| CURBOW, THELMA W | 141 SUMMERFORD ORR RD | | | | FALKVILLE | AL | 35622-5944 |
| CURBOY, JASON S | 11309 W 64TH TER APT 914 | | | | SHAWNEE | KS | 66203-3387 |
| CURCHIN, SANDRA L | 126 KITTLEBERGER PARK APT 2 | | | | WEBSTER | NY | 14580-3031 |
| CURCHY, DAVID C | 185 LANCELOT CT | | | | CAMDENTON | MO | 65020-3820 |
| CURCIE, ROBERT M | 415 HINMAN AVE | | | | BUFFALO | NY | 14216-1016 |
| CURCIO AUGUST (016878) | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| CURCIO, AUGUST | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| CURCIO, CAROLYN D | 1159 ALBRIGHT MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9771 |
| CURCIO, CAROLYN D | 1159 N ALBRIGHT MCKAY RD | | | | BROOKFIELD | OH | 44403-9771 |
| CURCIO, HANNAH M | 31 BALCH AVE | C/O JENNIFER STERN | | | GROVELAND | MA | 01834-1304 |
| CURCIO, JOSEPH J | 2230 BEVERLY DR | | | | OXFORD | MI | 48371-5204 |
| CURCIO, LUIGI S | 77 LEGION CIR | | | | ROCHESTER | NY | 14616 |
| CURCIO, NANCY L | 1404 SW 1ST PL | | | | CAPE CORAL | FL | 33991-8003 |
| CURCIO, RICHARD A | 1126 E TIMBER PKWY | | | | MILTON | WI | 53563-9430 |
| CURCIO, RONALD | 15734 BENT CREEK RD | | | | WELLINGTON | FL | 33414-6318 |
| CURCIONE, MICHELLE A | 11971 ROSEMOUNT DR | | | | FORT MYERS | FL | 33913-8336 |
| CURCURATO, JOSEPH A | 48 HILLCREST AVE #2 | | | | WATERBURY | CT | 06705 |
| CURCURI, WENDY A | 2763 RAMBLING WAY | | | | BLOOMFIELD HILLS | MI | 48302-1044 |
| CURCURUTO, SAM R | APT 505 | 1010 NORTH ROAD | | | FENTON | MI | 48430-1899 |
| CURD, BARBARA J | 6923 E 50 N # NN | | | | GREENTOWN | IN | 46936 |
| CURD, FREDERICK R | 8731 COLONY DR | | | | CLAY | MI | 48001 |
| CURD, GRACE | 19352 LAUDER | | | | DETROIT | MI | 48235-1942 |
| CURD, GRACE | 19352 LAUDER ST | | | | DETROIT | MI | 48235-1942 |
| CURD, GREGORY D | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| CURD, JENNIFER J | 29988 HERITAGE PKWY | | | | WARREN | MI | 48092-4692 |
| CURD, JOHN E | 165 BERKLEY ST | | | | DEARBORN | MI | 48124-1301 |
| CURD, JOHN R | 6692 STEAMBOAT SPRINGS DR | | | | WHITE LAKE | MI | 48383-2392 |
| CURD, MICHAEL J | 40851 FIRWOOD DR | | | | PLYMOUTH | MI | 48170-4431 |
| CURD, NANCY J | 26665 BRAHMS DR | | | | WESTLAKE | OH | 44145-2318 |
| CURD, NICOLE L | PO BOX 276 | | | | GIRARD | OH | 44420-0276 |
| CURD, RADNOR C | 311 WATER ST | | | | BAKERSVILLE | NC | 28705-7204 |
| CURD, TRINA M | 20136 NORTHROP ST | | | | DETROIT | MI | 48219-1291 |
| CURD, VINNIE M | 9380 ST. CLAIR AVE | APT 310 | | | CLEVELAND | OH | 44108-1036 |
| CURD, VINNIE M | APT 310 | 9380 SAINT CLAIR AVENUE | | | CLEVELAND | OH | 44108-1982 |
| CURDA, VIOLET R | 2040 156TH AVENUE SOUTHEAST | | | | BELLEVUE | WA | 98007-6300 |
| CURDIE, DAVID D | 2229 WALTZ AVE | | | | WARREN | MI | 48091-1868 |
| CURDY, MICHAEL G | 7003 NORTHWIND CT | | | | CLARKSTON | MI | 48346-1078 |
| CURE AUTISM NOW | 5455 WILSHIRE BLVD STE 2250 | | | | LOS ANGELES | CA | 90036-4279 |
| CURE, DEBORAH K | C/O DENISE SESSIONS | 421 SE 33RD ST | | | MOORE | OK | 73160 |
| CURE, DEBORAH K | 21 SE 33RD ST | C/O DENISE SESSIONS | | | MOORE | OK | 73160 |
| CURE, GEORGE M | 20 MONMOUTH RD | | | | MONROE TWP | NJ | 08831-8772 |
| CURE, JOE C | 14215 FAIRHILL AVE | | | | EDMOND | OK | 73013-1938 |
| CURE, SHRILEY | 3954 N FORDHAM PL | | | | CINCINNATI | OH | 45213-2327 |
| CURELL, CHARLES L | 7211 SOHN RD | | | | VASSAR | MI | 48768-9020 |
| CURELL, DELWIN L | 760 BARNES RD | | | | MAYVILLE | MI | 48744-9329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURELL, JANET A | 3319 BARNES RD | | | | NORTH BRANCH | MI | 48461-9357 |
| CURELL, JEAN ANN | 771 BARNES RD | | | | MAYVILLE | MI | 48744-9329 |
| CURELL, LAWRENCE | 4778 SUNSET DRIVE | | | | SILVERWOOD | MI | 48760-9729 |
| CURELL, NELSON L | (LE REGENT B) 5 AV CARNOT | | | MENTON 06500 FRANCE | | | |
| CURELLA, AL S | 3136 ENCLAVE CT | | | | KOKOMO | IN | 46902-8129 |
| CURELLA, BARBARA J | 3136 ENCLAVE CT | | | | KOKOMO | IN | 46902-8129 |
| CURELLA, GREGG S | 1720 PLANTERS WAY | | | | BOWLING GREEN | KY | 42104-4456 |
| CURELLA, GREGG STEPHEN | 1720 PLANTERS WAY | | | | BOWLING GREEN | KY | 42104-4456 |
| CURELLO, SUSAN E | 15 ERAMO TER | | | | HAMDEN | CT | 06518-2012 |
| CURENTON, CARNELL | 1422 W COURT ST | FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| CURETON JR, ROBERT L | 4696 RIVERWOOD CIR | | | | DECATUR | GA | 30035-2936 |
| CURETON JUDITH | CURETON, JUDITH | 8786 HARVARD | | | DETROIT | MI | 48224 |
| CURETON, ABRAHAM | 5416 AFAF ST | | | | FLINT | MI | 48505-1023 |
| CURETON, ALDRICH | 5805 BALDWIN BLVD | | | | FLINT | MI | 48505-5113 |
| CURETON, BRENDA A | PO BOX 310 | | | | FLINT | MI | 48501-0310 |
| CURETON, CARL M | 1055 MADISON 9239 | | | | FREDERICKTOWN | MO | 63645-8047 |
| CURETON, CODY W | 5833 WINDWARD WAY | | | | INDIANAPOLIS | IN | 46278-1968 |
| CURETON, FRED W | 5004 GUION RD | | | | INDIANAPOLIS | IN | 46254-1723 |
| CURETON, JACK L | 798 ED COOKE RD | | | | SMITHS GROVE | KY | 42171-8253 |
| CURETON, JOYCE R | 798 ED COOKE RD | | | | SMITHS GROVE | KY | 42171-8253 |
| CURETON, JOYCE R | 798 ED COOK RD | | | | SMITHS GROVE | KY | 42171 |
| CURETON, JUDITH | 8786 HARVARD | | | | DETROIT | MI | 48224 |
| CURETON, ROBERT K | 2149 CAMILLE DR | | | | ANTIOCH | TN | 37013-3944 |
| CURETON, ROBERT L | 815 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3103 |
| CURETON, RONALD A | 2609 LOCH LOMOND DR | | | | HIGHLAND | MI | 48357 |
| CURETON, RUTH S | 445 W. 25TH ST. | | | | INDIANAPOLIS | IN | 46208-5654 |
| CURETON, RUTH S | 445 W 25TH ST | | | | INDIANAPOLIS | IN | 46208-5654 |
| CURETON, SUDIE M | 733 E LORADO AVE | | | | FLINT | MI | 48505-2242 |
| CURETON, WALTER | 644 S 23RD ST | | | | SAGINAW | MI | 48601-1546 |
| CUREY, JANE E | 520 LELAND ST | | | | FLUSHING | MI | 48433-3301 |
| CUREY, LAWRENCE O | 520 LELAND ST | | | | FLUSHING | MI | 48433-3301 |
| CURFMAN, DAVID L | 6545 W OHIO ST | | | | INDIANAPOLIS | IN | 46214-3976 |
| CURFMAN, FRANCES R | 605 W SUMMIT AVE | | | | ELECTRA | TX | 76360-2817 |
| CURFMAN, KENNETH D | 13341 BLOOMFIELD AVE | | | | WARREN | MI | 48089-1388 |
| CURFMAN, KIM K | 13341 BLOOMFIELD AVE | | | | WARREN | MI | 48089-1388 |
| CURFMAN, RICK A | 926 BONNIE BLUE LN | | | | COLUMBIA | TN | 38401-6702 |
| CURFMAN, ROBIN D | 760 DAVID BLVD | | | | FRANKLIN | OH | 45005-2140 |
| CURFMAN, SHELBY S | 380 W 800 S | | | | FAIRMOUNT | IN | 46928-9219 |
| CURGIL, VIVIAN | 212 RUTLEDGE DRIVE | | | | YOUNGSTOWN | OH | 44505-4926 |
| CURHAM DNIPRO NON-PROFIT SOCCER ASSOCIATION | 49 TYLER ST | | | HAMPTON ON L0B 1J0 CANADA | | | |
| CURHAN ALLAN R | ALLAN R CURHAN & ASSOCIATES | 11 S PARK AVE | | | PLYMOUTH | MA | 02360-3831 |
| CURHAN KUNIAN GOSHKO BURWICK & | SAVRANN PC | PO BOX 340 | | | E BRIDGEWATER | MA | 02333-0340 |
| CURIEL, CARMELITA | | | | | | | |
| CURIEL, MICHAEL L | 13768 BORDEN AVE | | | | SYLMAR | CA | 91342 |
| CURIEL, PEDRO D | 12952 WOODCOCK AVE | | | | SYLMAR | CA | 91342-3819 |
| CURIEL, PHILLIP G | 7701 HARMONY DR | | | | FORT WORTH | TX | 76133-7919 |
| CURIEL, PHILLIP GEORGE | 7701 HARMONY DR | | | | FORT WORTH | TX | 76133-7919 |
| CURIEL, RAUL | 211 JACKSON AVE | | | | TULARE | CA | 93274-8302 |
| CURIEL, RUBEN | 506 DURHAM DR | | | | ARLINGTON | TX | 76014-2114 |
| CURIN RONALD J (629528) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CURIN, RONALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURINGTON GEORGE E JR (438954) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CURINGTON SR, TONY E | 250 TRAILWOODS DR | | | | DAYTON | OH | 45415-2616 |
| CURINGTON, FREDERICK A | 69 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1887 |
| CURINGTON, GEORGE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CURINGTON, LOIS M | 309 DEER CROSS LN | | | | SEYMOUR | TN | 37865-5309 |
| CURINGTON, MICHAEL S | 4790 KENTFIELD DR | | | | TROTWOOD | OH | 45426-1822 |
| CURINGTON, VIRGINIA R | 639 STIRLING ST | | | | PONTIAC | MI | 48340-3172 |
| CURIO, RINALDO B | 22576 SILVER CREEK DR | | | | WOODHAVEN | MI | 48183-5232 |
| CURITTI, LANA C | 720 COUNTRY PINES | | | | WARREN | OH | 44481-4481 |
| CURKOVIC, HRVOJE | 7650 BARSFIELD LN | | | | GRAND LEDGE | MI | 48837-8197 |
| CURKOVIC, JOSO | 11316 UPTON RD | | | | GRAND LEDGE | MI | 48837-9194 |
| CURKOVIC, MILAN | 1675 W DILL RD | | | | DEWITT | MI | 48820-9316 |
| CURL JR, RUSSELL A | PO BOX 582 | | | | FLINT | MI | 48501-0582 |
| CURL JR, RUSSELL ALLEN | PO BOX 582 | | | | FLINT | MI | 48501-0582 |
| CURL, ALAN S | 3385 N HENDERSON RD | | | | DAVISON | MI | 48423-8166 |
| CURL, ANNA B | 112 MAIN ST W | | | | WARTRACE | TN | 37183-2211 |
| CURL, BARNEY J | 2890 COUNTY ROAD 509 | | | | HANCEVILLE | AL | 35077-4265 |
| CURL, DAVID A | 1237 S 8TH ST | | | | UPLAND | IN | 46989-9162 |
| CURL, DAVID ALLEN | 1237 S 8TH ST | | | | UPLAND | IN | 46989-9162 |
| CURL, DELORES J | 26521 WCR 18 | | | | KEENSBURG | CO | 80643 |
| CURL, J L | | | | | | | |
| CURL, JOHN L | 1205 GROVE ST | | | | DEFIANCE | OH | 43512-2910 |
| CURL, KEVIN W | | | | | | | |
| CURL, KIERAN M | 476 GARVER DR | | | | YOUNGSTOWN | OH | 44512-6512 |
| CURL, MARGARET | 1625 W BAYWOOD AVE | | | | PEORIA | IL | 61614-5720 |
| CURL, MARION | C/O CHARLOTTE JONES | 1418 WOODHALL DR | | | FLINT | MI | 48504 |
| CURL, MARION | 1418 WOODHALL DR | C/O CHARLOTTE JONES | | | FLINT | MI | 48504-1933 |
| CURL, MARVIN A | 1950 FRENCH RD | | | | CARO | MI | 48723-9779 |
| CURL, MARY M | 1030 BROOKVIEW DR APT 11 | | | | TOLEDO | OH | 43615-8514 |
| CURL, MILAS C | 111 W 99TH TER APT 102 | | | | KANSAS CITY | MO | 64114-4347 |
| CURL, ORVILLE E | 2517 FOLTZ ST | | | | INDIANAPOLIS | IN | 46241-5219 |
| CURL, RICHARD A | 8958 SUNDROP RD | | | | INDIANAPOLIS | IN | 46231-3104 |
| CURL, RUSSELL E | 1625 W BAYWOOD AVE | | | | PEORIA | IL | 61614-5720 |
| CURL, TERRIS | 416 LEWIS COVE | | | | LOWELL | AR | 72745-9670 |
| CURLE, DEBORAH A | 3283 MONANS RILL COVE | | | | HERNANDO | MS | 38632-9173 |
| CURLE, JEFFERY G | 206 W HIGH ST | | | | FENTON | MI | 48430-2206 |
| CURLE, JEFFERY GORDON | 206 W HIGH ST | | | | FENTON | MI | 48430-2206 |
| CURLE, RAYMOND J | 42596 ELIZABETH WAY | | | | CLINTON TWP | MI | 48038-1726 |
| CURLEE BELCHER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| CURLEE FOSTER | 440 DUTCH HILL DRIVE | | | | LANSING | MI | 48917-3460 |
| CURLEE JOHN (665233) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| CURLEE NELSON | 6409 FLEMING RD | | | | FLINT | MI | 48504-3617 |
| CURLEE RUTH | 3273 SCHUST RD APT 208 | | | | SAGINAW | MI | 48603-8107 |
| CURLEE, BONNIE J | 1860 WILLOWS CIRCLE DR. | | | | CRESTHILL | IL | 60435 |
| CURLEE, BONNIE J | 1860 WILLOW CIRCLE DR | | | | CREST HILL | IL | 60403-2092 |
| CURLEE, CULLEN | 2060 TAYLOR RD | | | | EAST CLEVELAND | OH | 44112-2930 |
| CURLEE, JAMES W | 24 FRONT ROYAL TER | | | | MONROE | LA | 71203-6601 |
| CURLEE, JOHN | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| CURLEE, JOHN S | 411 DODD RD | | | | MC MINNVILLE | TN | 37110-4700 |
| CURLEE, KIM C | 411 DODD RD | | | | MC MINVILLE | TN | 37110-4700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURLEE, ORA | 18033 ANNOTT AVE | | | | DETROIT | MI | 48205-2601 |
| CURLEE, RAY BRUCE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CURLER, PATSY L | 9002 W HIGHLAND PARK AVE | APT 215 | | | FRANKLIN | WI | 53132 |
| CURLESS, BRANDON G | 3320 CANTERBURY LN | | | | JANESVILLE | WI | 53546-2232 |
| CURLESS, CHARLES A | 1802 CRYSTAL ST | | | | ANDERSON | IN | 46012-2415 |
| CURLESS, DIANA A | 1802 CRYSTAL ST | | | | ANDERSON | IN | 46012-2415 |
| CURLESS, GLEN L | 521 E ZERMATT CT | | | | JANESVILLE | WI | 53545-8345 |
| CURLESS, KENNETH A | 5907 WHISTLING WINGS DR | | | | NEW LISBON | WI | 53950 |
| CURLESS, MARTHA F | 6186 S 600 E | | | | WABASH | IN | 46992-9183 |
| CURLESS, RICHARD E | 1511 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6009 |
| CURLESS, RICHARD W | 2906 WILDTREE DR | | | | RIVERVIEW | FL | 33578-3089 |
| CURLETT DAVID PORTER (ESTATE OF) (638191) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-3707 |
| CURLETT, DAVID PORTER | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| CURLETT, GEORGE E | 111 BLACKBIRD STATION RD | | | | TOWNSEND | DE | 19734-9506 |
| CURLETTA JR, VINCENT | 460 BASSETT DR | | | | BETHEL PARK | PA | 15102-3206 |
| CURLETTE, GLENN A | 316 BRADFORD CIR | | | | TRUSSVILLE | AL | 35173-3229 |
| CURLEW, ELIZABETH A | 21941 LEYTE ST | | | | FARMINGTON HILLS | MI | 48336-6040 |
| CURLEW, JAMES E | 16905 FARMINGTON RD | | | | LIVONIA | MI | 48154-2946 |
| CURLEW, RAYMOND S | 11314 LOVELAND ST | | | | LIVONIA | MI | 48150-2749 |
| CURLEY ADJUSTMENT BUREAU,INC. | 306 WALNUT ST | | | | PHILADELPHIA | PA | 19106-3808 |
| CURLEY BALLARD | 212 GOODMAN CIR NE | | | | CONCORD | NC | 28025-2862 |
| CURLEY CRAYTON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| CURLEY JR, LONNIE | 4409 KINGSDALE DR | | | | FORT WORTH | TX | 76119-4529 |
| CURLEY LAWSON | 3725 DIAMONDALE DR W | | | | SAGINAW | MI | 48601-5867 |
| CURLEY MAGBY | APT 457 | 37429 FOUNTAIN PARK CIRCLE | | | WESTLAND | MI | 48185-5646 |
| CURLEY MURPHY | 1604 EATON DR | | | | TOLEDO | OH | 43614-3428 |
| CURLEY PAUL (444017) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CURLEY PENNYWELL | C/O FOSTER & SEAR, LLP | 817 GREENVIEW DR | | | GRAND PRAIRIE | TX | 75050 |
| CURLEY TURNER | 721 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2515 |
| CURLEY WILDER JR | 2704 CAPITOL AVE | | | | FORT WAYNE | IN | 46806-3468 |
| CURLEY WOODS | 686 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215-2762 |
| CURLEY, DAWN M | 423 HASTINGS ST | | | | HOLLY | MI | 48442-1749 |
| CURLEY, HOMER J | 5850 DOWNING DR | | | | INDIANAPOLIS | IN | 46228-1636 |
| CURLEY, JOHN A | 1315 ROSEHAVEN CIR | | | | DAYTON | OH | 45429-5744 |
| CURLEY, JOSEPH E | 45 N UNION ST # 2 | | | | SPENCERPORT | NY | 14559-1253 |
| CURLEY, MICHAEL | 998 GRASSY HILL RD | | | | ORANGE | CT | 06477-1103 |
| CURLEY, MOLLIE JUNE | 1740 PARKER BLVD | | | | TONAWANDA | NY | 14150-8743 |
| CURLEY, PAUL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CURLEY, PAUL J | 3329 FERRY RD | | | | BELLBROOK | OH | 45305-8925 |
| CURLEY, PAULA M | 1109 E 3RD ST | | | | PORT CLINTON | OH | 43452-1219 |
| CURLEY, PAULA M | 1109 EAST 3RD ST | | | | PORT CLINTON | OH | 43452 |
| CURLEY, ROY J | 761 RIVER RD | | | | YARDLEY | PA | 19067-1847 |
| CURLEY, SADIE R | 828 PINE SHADOWS AVE | | | | ROCKLEDGE | FL | 32955-3541 |
| CURLEY, TERRY L | 956 JOE VENNI BLVD APT 10 | | | | KENNER | LA | 70068-5157 |
| CURLEY, THOMAS R | 125 OLIVINE CIR | | | | TOWNSEND | DE | 19734-2004 |
| CURLEY, VINCENT L | 2607 MC CLURG | | | | CHETEK | WI | 54728 |
| CURLEY, WANDA | 761 RIVER RD | | | | YARDLEY | PA | 19067-1847 |
| CURLEY, WILLIAM H | 220 SWIFT RD | | | | WHITINSVILLE | MA | 01588-1374 |
| CURLEY, WILLIAM P | 19 HARDY RD | | | | NEW CASTLE | DE | 19720-2324 |
| CURLIE HORTON | 12825 SANTA CLARA ST | | | | DETROIT | MI | 48235-1431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURLIN, GLENN P | 25 SPICEWOOD CV | | | | JACKSON | TN | 38305-1522 |
| CURLING, JAMES J | 390 LEHIGH RD | | | | ROCHESTER HLS | MI | 48307-3741 |
| CURLING, JAMES JOSEPH | 390 LEHIGH RD | | | | ROCHESTER HLS | MI | 48307-3741 |
| CURLING, WALLACE R | PO BOX 805 | | | | CADIZ | KY | 42211-0805 |
| CURLIS, ARVIN | | | | | | | |
| CURLL HOWARD | CURLL, HOWARD | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| CURLL JOHN | APT 157 | 500 SPANISH FORT BOULEVARD | | | SPANISH FORT | AL | 36527-5008 |
| CURLL, HOWARD | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 CLEVELAND | | | CLEVELAND | OH | 44113-1909 |
| CURLPEPPER JR, JESSE C | 12087 COYLE ST | | | | DETROIT | MI | 48227-2427 |
| CURLY BROWN | LAW OFFICES OF PETER G. ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| CURLY MOORE CHEVROLET | 10347 STATE ROUTE 85 | | | | RURAL VALLEY | PA | 16249 |
| CURMI, JAMES J | 6643 N HIGHLAND ST | | | | DEARBORN HTS | MI | 48127-2273 |
| CURMIT CASEY | 6104 MISSION RD | | | | FAIRWAY | KS | 66205-3250 |
| CURNAYN, CHARLES F | PO BOX 45 | | | | KINDE | MI | 48445-0045 |
| CURNAYN, PHYLLIS M | 2650 W UNION HILLS DR LOT 373 | | | | PHOENIX | AZ | 85027-5025 |
| CURNELL, ROBERT C | 22230 SAMUEL ST | | | | TAYLOR | MI | 48180-2792 |
| CURNEN, MARJORY M | 8 SCARBOROUGH WAY | | | | RANCHO MIRAGE | CA | 92270-1624 |
| CURNETT WARNER | 10937 E MEMORIAL RD | | | | JONES | OK | 73049-8710 |
| CURNETUS OWENS | 1401 N ROMINE ST | | | | URBANA | IL | 61801-1335 |
| CURNEY WARREN (ESTATE OF) (639356) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| CURNEY WARREN / ANNE P CURNEY | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| CURNEY, ELLA M | 1630 BARBARA DR | | | | COLUMBIA | MS | 39429-7730 |
| CURNEY, SAMUEL | C/O DORIS SHAW | 8909 VIRGIL | | | REDFORD | MI | 48239 |
| CURNEY, SAMUEL | 8909 VIRGIL | C/O DORIS SHAW | | | REDFORD | MI | 48239-1251 |
| CURNEY, WARREN | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| CURNOW DANIEL & SANDY | 705 E IRON ST | | | | BUTTE | MT | 59701-2701 |
| CURNOW, CAROL L | 8348 PERRIN AVE | | | | WESTLAND | MI | 48185-1654 |
| CURNOW, DAVID L | 1050 DUFFIELD RD | | | | FLUSHING | MI | 48433-9707 |
| CURNOW, DAVID LANE | 1050 DUFFIELD RD | | | | FLUSHING | MI | 48433-9707 |
| CURNOW, GORDON J | 425 FIELDSTONE DR | | | | VENICE | FL | 34292-4601 |
| CURNOW, NANCY | 12379 MARLA DR | | | | WARREN | MI | 48093-1743 |
| CURNOW, NANCY S | 3309 CHICAGO BLVD | | | | FLINT | MI | 48503-6615 |
| CURNS MARLA | CURNS, MARLA | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| CURNS, ARLENE M | 10551 CALICO LOOP | | | | PORT RICHEY | FL | 34668-3004 |
| CURNUTT, JAY B | 9101 E 266TH ST | | | | ARCADIA | IN | 46030-9650 |
| CURNUTT, KERRY W | 1519 RAY ST | | | | SAN ANGELO | TX | 76904 |
| CURNUTTE JAMES L (411007) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CURNUTTE, DOROTHY | 1959 GOODWIN DR | | | | DEXTER | KY | 42036-9428 |
| CURNUTTE, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CURNUTTE, JAMES V | 6890 MOHICAN LN | | | | WESTLAND | MI | 48185-2811 |
| CURNUTTE, MARY W | 23640 CANFIELD AVE | | | | FARMINGTON HILLS | MI | 48336-2824 |
| CUROLE, GARRETT P | 295 WILTON RD | | | | SAREPTA | LA | 71071-3267 |
| CUROLE, GARY C | 295 WILTON RD | | | | SAREPTA | LA | 71071-3267 |
| CUROLE, GARY C. | 295 WILTON ROAD | | | | SAREPTA | LA | 71071-3267 |
| CUROSH, MARCY L | 1620 E CROCUS DR | | | | PHOENIX | AZ | 85022-4573 |
| CUROSO LOUIS | 7212 W OLIVE AVE | | | | CHICAGO | IL | 60631-3018 |
| CURP, JACK W | 635 CREEK EDGE DRIVE | | | | NEWARK | OH | 43055-3055 |
| CURP, JACK W | 635 CREEKS EDGE DR | | | | NEWARK | OH | 43055-7368 |
| CURP, ORVILLE W | 2240 S PATTERSON AVE | | | | SPRINGFIELD | MO | 65804-3326 |
| CURPHEY, REGINA | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURRAHEE FINANCIAL | PO BOX 270288 | | | | MILWAUKEE | WI | 53227-7207 |
| CURRAN ALICIA A & THOMAS N | 306 OAKWOOD CIR | | | | MC DONALD | PA | 15057-2682 |
| CURRAN CADILLAC-PONTIAC-GMC TRUCK | 2785 MAIN ST | | | | STRATFORD | CT | 06615-5819 |
| CURRAN CAMPBELL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| CURRAN CHEVROLET-PONTIAC-OLDSMOBILE | 323 S MAPLE ST | | | | MANISTIQUE | MI | 49854-1431 |
| CURRAN CHEVROLET-PONTIAC-OLDSMOBILE-BUICK, INC. | JAMES CURRAN | 323 S MAPLE ST | | | MANISTIQUE | MI | 49854-1431 |
| CURRAN CHEVROLET-PONTIAC-OLDSMOBILE-BUICK, INC. | 323 S MAPLE ST | | | | MANISTIQUE | MI | 49854-1431 |
| CURRAN EDWARD W SR (413360) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CURRAN FRANCIS J (453170) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| CURRAN JAMES A (493739) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CURRAN JOHN | 312 N FRANKLIN ST | | | | MANCHESTER | IA | 52057-1520 |
| CURRAN JOHN (625966) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CURRAN JOHN G | CURRAN LAW OFFICE | 36 W MAIN ST STE 100 | | | ROCHESTER | NY | 14614-1701 |
| CURRAN JOSEPH | 18757 WALMER LN | | | | BEVERLY HILLS | MI | 48025-5252 |
| CURRAN PATRICK (412525) | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| CURRAN PATRICK (412525) - DEGRAZIA MICHAEL | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| CURRAN PATRICK (412525) - DEMPSEY JOHN | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| CURRAN PATRICK (412525) - DIXON GEORGE | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| CURRAN PATRICK (412525) - DOWLING JAMES | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| CURRAN PATRICK (412525) - FARRELL HARRY | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| CURRAN PATRICK (412525) - FORNAL STANLEY | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| CURRAN PATRICK (412525) - FREEMAN WALTER | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| CURRAN PATRICK (412525) - LEPORE MARTIN | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| CURRAN PATRICK (412525) - MOELLER THOMAS | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| CURRAN ROBERT M (438955) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CURRAN SR, JOHN W | 6712 W NEW JERSEY AVE | | | | MILWAUKEE | WI | 53220-1838 |
| CURRAN TIMOTHY | 14543 STATE HIGHWAY 37 | | | | MASSENA | NY | 13662-3152 |
| CURRAN, ARTHUR | 496 N HURD RD | | | | ORTONVILLE | MI | 48462-9418 |
| CURRAN, BEATRICE A | 325 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1996 |
| CURRAN, CASMIR M | G3370 WEST DODGE ROAD | | | | CLIO | MI | 48420 |
| CURRAN, CHRISTINE A | 496 N HURD RD | | | | ORTONVILLE | MI | 48462-9418 |
| CURRAN, CHRISTINE ANNE | 496 N HURD RD | | | | ORTONVILLE | MI | 48462-9418 |
| CURRAN, CHRISTOPHER P | 1140 BILLETTER DR | | | | HURON | OH | 44839-2822 |
| CURRAN, CHRISTOPHER P | 1371 CLEVELAND RD W | APT B | | | HURON | OH | 44839-1428 |
| CURRAN, CLAUDIA J | 747 W BITTERSWEET PL | | | | CHICAGO | IL | 60613-2309 |
| CURRAN, CRYSTAL D | 23 ROSEMORE CIR | | | | CHALFONT | PA | 18914-2622 |
| CURRAN, DENNIS R | 17890 SHURMER RD | | | | STRONGSVILLE | OH | 44136-6162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURRAN, DOMENICA | 10S220 HAMPSHIRE LN W | | | | WILLOWBROOK | IL | 60527-6016 |
| CURRAN, DONALD V | 448 JOHNSON RD | | | | OXFORD | GA | 30054-2806 |
| CURRAN, DONNA G | 3 WOODSIDE CT APT 5 | | | | HOLLEY | NY | 14470-1072 |
| CURRAN, DOROTHY B | 3108 CARTER ST S | | | | KOKOMO | IN | 46901-7047 |
| CURRAN, EDWARD | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CURRAN, EILEEN L | 990 VILLAGE LN | | | | SANTA BARBARA | CA | 93110-2047 |
| CURRAN, ELIZABETH K | 613 SOUTH MAIN STREET | | | | CHELSEA | MI | 48118-1273 |
| CURRAN, FAY L | 2425 AZALEA LN | | | | WAUCHULA | FL | 33873-9002 |
| CURRAN, FRANCES D | 9811 O CIR | | | | OMAHA | NE | 68127-2118 |
| CURRAN, FRANCIS | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| CURRAN, GERARD M | 50 BAILEY RD | | | | HILTON | NY | 14468-9352 |
| CURRAN, ILENE F | 9904 STATE HIGHWAY 56 | | | | MASSENA | NY | 13662-3407 |
| CURRAN, JACK O | 4911 W OLSON RD | | | | SHEPHERD | MI | 48883 |
| CURRAN, JAMES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CURRAN, JAMES A | 2422 HAMPSHIRE | | | | JOPLIN | MO | 64801 |
| CURRAN, JAMES E | 204 RIVERSIDE DR | | | | CHEBOYGAN | MI | 49721-2281 |
| CURRAN, JAMES G | 5328 MIKEWOOD DR | | | | WATERFORD | MI | 48327-2033 |
| CURRAN, JAMES J | 2495 FRIENDSHIP BLVD | | | | KOKOMO | IN | 46901-4193 |
| CURRAN, JAMES J | 3619 MORGAN ST | | | | STEGER | IL | 60475-1535 |
| CURRAN, JAMES M | 4 ROCKWOOD DR | | | | ASHLAND | MA | 01721-1133 |
| CURRAN, JANE L | 502 ELIZABETH RD | GLEN BURNIE PARK | | | GLEN BURNIE | MD | 21061-4638 |
| CURRAN, JOANNE C | 7845 MEADOW DR | | | | WATERFORD | MI | 48329-4610 |
| CURRAN, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CURRAN, JOHN J | 9773 COLONIAL DR | | | | CARMEL | IN | 46032-9264 |
| CURRAN, JOHN P | 929 TIERRA LAGO WAY | | | | NAPLES | FL | 34119-1801 |
| CURRAN, JOSEPH P | 18757 WALMER LN | | | | BEVERLY HILLS | MI | 48025-5252 |
| CURRAN, KEVIN V | 11726 DEERING ST | | | | LIVONIA | MI | 48150-2352 |
| CURRAN, LILLIE O | 2307 MOCKINGBIRD DRIVE | | | | ROUND ROCK | TX | 78681-2711 |
| CURRAN, LORRAINE A | 807 W UNIVERSITY DR | | | | ROCHESTER | MI | 48307-1860 |
| CURRAN, MALCOLM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CURRAN, MARC D | 13326 WESSEL CT | | | | STERLING HEIGHTS | MI | 48313-3458 |
| CURRAN, MARC D. | 13326 WESSEL CT | | | | STERLING HEIGHTS | MI | 48313-3458 |
| CURRAN, MARC J | 377 RIDGEMONT DR | | | | ROCHESTER | NY | 14626-3413 |
| CURRAN, MARK C | 232 BETTIS RD | | | | DRAVOSBURG | PA | 15034-1021 |
| CURRAN, MARY L | 8201 S KENTUCKY AVE | | | | OKLAHOMA CITY | OK | 73159-5929 |
| CURRAN, MELVIN C | 435 AFTON AVE | | | | BOARDMAN | OH | 44512-2313 |
| CURRAN, MICHAEL T | 6424 HUNTLEIGH ST | | | | GARDEN CITY | MI | 48135-2013 |
| CURRAN, PATRICIA ANN | 526 SELKIRK DR. | | | | MT MORRIS | MI | 48458-8919 |
| CURRAN, PATRICIA ANN | 526 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8919 |
| CURRAN, PATRICK | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| CURRAN, PATRICK R | 8901 AUTUMNGLO DR | | | | CLARKSTON | MI | 48348-1603 |
| CURRAN, RICHARD E | 15618 BLUFF RD | | | | TRAVERSE CITY | MI | 49686-8157 |
| CURRAN, RICHARD J | 3108 CARTER ST S | | | | KOKOMO | IN | 46901-7047 |
| CURRAN, RICHARD K | 876 2ND ST | | | | CHARLEVOIX | MI | 49720-9726 |
| CURRAN, ROBERT | 1237 DORFOR RD | | | | PHILADELPHIA | PA | 19148 |
| CURRAN, ROBERT M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CURRAN, STEPHEN D | 72 HOME ST | | | | PONTIAC | MI | 48342-1338 |
| CURRAN, STEPHEN M | 2077 RICHFIELD DR APT B | | | | DAYTON | OH | 45420 |
| CURRAN, SUSAN M | 36048 MIDDLEBORO ST | | | | LIVONIA | MI | 48154-5223 |
| CURRAN, THOMAS F | 1705 PONTIAC RD SE | | | | GRAND RAPIDS | MI | 49506-3323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURRAN, THOMAS W | 529 ANTELOPE TRAIL | | | | SHELTON | CT | 06484-2853 |
| CURRAN, TIMOTHY D | 3 ECHO TRL | | | | MONROE | NY | 10950 |
| CURRAN, VIRGINIA | 41255 POND VIEW DR APT 262 | | | | STERLING HEIGHTS | MI | 48314-3851 |
| CURRAN, VIRGINIA | 41255 POND VIEW DRIVE | APT # 262 | | | STERLING HEIGHTS | MI | 48314 |
| CURRAN, WENDY J | 4343 WATERLOO ST | | | | WATERFORD | MI | 48329-1467 |
| CURRAN, WILLIAM R | 4205 PEMBROOK RD | | | | AUSTINTOWN | OH | 44515-4516 |
| CURRAN, WILLIAM S | 12218 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8809 |
| CURRAN-DURNING, KATHLEEN | 235 PARK DR | | | | GLENOLDEN | PA | 19036 |
| CURRAO, GAETANO A | 32151 HAYES RD | | | | WARREN | MI | 48088-7362 |
| CURRELI, JOSEPH M | 2141 AURELIUS RD APT 43 | | | | HOLT | MI | 48842-1377 |
| CURRELI, JOSEPH M | 2141 N. AURELIUS RD | APT 43 | | | HOLT | MI | 48842 |
| CURRELI, JOSEPH MICHAEL | APT 43 | 2141 AURELIUS ROAD | | | HOLT | MI | 48842-1377 |
| CURREN, ETHEL | 901 S MARKET ST | | | | GALION | OH | 44833-3210 |
| CURREN, JOHN E | 217 RIGGLE RD | | | | WILLIAMS | IN | 47470-8929 |
| CURREN, JOHN E | 2136 US HIGHWAY 50 E | | | | BEDFORD | IN | 47421-6203 |
| CURREN, JOHN S | 288 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7815 |
| CURREN, ROBERT J | 37 PINEHURST DR | | | | MERIDEN | CT | 06450-7047 |
| CURREN, ROGER C | 4 DEER CREEK DR | | | | O FALLON | MO | 63366-1400 |
| CURREN, RONALD V | 5110 COPPER LN | | | | INDIANAPOLIS | IN | 46237-3007 |
| CURREN, SAMUEL L | 6546 US HIGHWAY 50 E US | | | | BEDFORD | IN | 47421 |
| CURRENCE WILLIAM J (352422) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CURRENCE, DOROTHY S | 1209 MEADOWLARK CIR | | | | MANHATTAN | KS | 66502-4977 |
| CURRENCE, LYDIA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CURRENCE, MICHALE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CURRENCE, RODNEY B | 4914 GREENCREST RD | | | | BALTIMORE | MD | 21206-4627 |
| CURRENCE, RODNEY BERNARD | 4914 GREENCREST RD | | | | BALTIMORE | MD | 21206-4627 |
| CURRENCE, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CURRENCE, WILSON J | 5946 PERRY TWP RD 88 R 3 | | | | FREDERICKTOWN | OH | 43019 |
| CURRENS, NICHOLAS S | 880 DEBORAH ST | | | | LIMA | OH | 45801 |
| CURRENT ELECTRIC INC | PO BOX 1214 | | | | SALEM | OH | 44460-8214 |
| CURRENT JR, WILLIS E | 4435 PLAINTREE DR | | | | DAYTON | OH | 45432-4039 |
| CURRENT OFFICE SOLUTIONS | 130 N MAIN ST | | | | BRYAN | OH | 43506-1316 |
| CURRENT SOLUT/TROY | 1354 COMBERMERE DR STE E | | | | TROY | MI | 48083-2705 |
| CURRENT, BRENDA G | 2801 CAMPBELLSVILLE PIKE | | | | COLUMBIA | TN | 38401-4385 |
| CURRENT, CARL E | 7445 DAYTON SPRINGFIELD RD | | | | ENON | OH | 45323-1464 |
| CURRENT, DALE R | 2410 DEPOT ST | | | | SPRING HILL | TN | 37174-2416 |
| CURRENT, KELLY A | 628 CHARLES LN | | | | SPRING HILL | TN | 37174-7351 |
| CURRENT, MAYNARD E | 2721 MEADOWBROOK LN | | | | GREELEY | CO | 80634-7538 |
| CURRENT, MICHAEL J | 8409 WASHINGTON VILLAGE DR | | | | CENTERVILLE | OH | 45458-1846 |
| CURRENT, YORKIE | 10548 W FORK RD | | | | GEORGETOWN | OH | 45121-9290 |
| CURRENT, YORKIE | 10548 WEST FORK ROAD | | | | GEORGETOWN | OH | 45121-9290 |
| CURRENTI, ANTONIO M | 16 DANIEL DR | | | | ROCHESTER | NY | 14624-1606 |
| CURREY AUTOMOTIVE | 117 KINGS RD | | | | MADISON | NJ | 07940-2122 |
| CURREY MANAGEMENT INSTITUTE SUITE B | 6875 ROCHESTER RD | | | | ROCHESTER HILLS | MI | 48306 |
| CURREY, CHAD R | 3180 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9215 |
| CURREY, DANIELLE | 3180 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9215 |
| CURREY, DONALD G | RR 1 BOX 72 | | | | DALEVILLE | IN | 47334 |
| CURREY, EDWARD W | 5914 99TH STREET EAST | | | | BRADENTON | FL | 34202-9666 |
| CURREY, FREDERICK L | 7406 N 425 E | | | | ALEXANDRIA | IN | 46001-8743 |
| CURREY, GEORGIANA L | 3602 KING GEORGE CT APT F | | | | RICHMOND | VA | 23223 |
| CURREY, HOWARD R | 7184 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402-9757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURREY, JOHN L | 219 LITTLE POND DRIVE | | | | GREENVILLE | SC | 29607-5481 |
| CURREY, JOHN L | 2506 WALLACE PATE DR | | | | GEORGETOWN | SC | 29440-7076 |
| CURREY, JOHN R | 1400 SHADOWTREE LN | | | | LAPEER | MI | 48446-8703 |
| CURREY, KAREN F | 123 AVALON LN | | | | CHESTERFIELD | IN | 46017-1303 |
| CURREY, KATHLEEN | 250 GEORGIA KING VLG APT 4E | | | | NEWARK | NJ | 07107 |
| CURREY, LAWRENCE W | 309 GREEN HILL MANOR DR | | | | FRANKLIN PARK | NJ | 08823 |
| CURREY, RICHARD E | 19915 GUNPOWDER RD | | | | MANCHESTER | MD | 21102-2526 |
| CURREY, RONALD A | 3151 TEMPLETON RD | | | | LEAVITTSBURG | OH | 44430-9776 |
| CURREY, WILLIAM A | 3550 MARTINS CREEK RD | | | | LIBERTY | KY | 42539-7375 |
| CURREY, WILLIAM E | 35982 WATER ST | | | | RICHMOND | MI | 48062-1211 |
| CURRI L BIGSBY | 2111  WAYNE AVE | | | | DAYTON | OH | 45410-2136 |
| CURRI ROBERT N | 150 KERBER RD | | | | FRANKFORT | NY | 13340-4363 |
| CURRIDEN, RANDY M | 18 MEGHANS WAY | | | | PENNSVILLE | NJ | 08070-9653 |
| CURRIE & CURRIE | ATTN:  ROBERT A CURRIE | 1102 S MICHIGAN AVE | | | SAGINAW | MI | 48602-1404 |
| CURRIE BURTON | 6202 CASTLE CREEK RD | | | | ARLINGTON | TX | 76017-1904 |
| CURRIE C ROBERTS | 1305 GARNER LANE | | | | LONGVIEW | TX | 75605 |
| CURRIE DONALD E (342325) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CURRIE JR, JAMES | 1405 CANTERBURY LN | | | | JACKSON | MS | 39212-3808 |
| CURRIE JR, JAMES S | 1405 CANTERBURY LN | | | | JACKSON | MS | 39212-3808 |
| CURRIE JR, ROBERT J | 4905 KECK RD | | | | LOCKPORT | NY | 14094-3521 |
| CURRIE L PERSON | 8810 PRAIRIE ST | | | | YPSILANTI | MI | 48197-1078 |
| CURRIE MICHAEL | CURRIE, MICHAEL | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| CURRIE MOTORS CHEVROLET, INC. | JOSEPH JAFFE | 7901 ROOSEVELT RD | | | FOREST PARK | IL | 60130-2526 |
| CURRIE MOTORS CHEVROLET, INC. | 7901 ROOSEVELT RD | | | | FOREST PARK | IL | 60130-2526 |
| CURRIE ROY K (501339) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CURRIE SR, JOHN F | 322 LAKEVIEW DR | | | | OSTEEN | FL | 32764-8506 |
| CURRIE, A C | 1768 ALDER DR | | | | WEST BLOOMFIELD | MI | 48324-4010 |
| CURRIE, ALMA J | 525 COMSTOCK N.W. | | | | WARREN | OH | 44483-3211 |
| CURRIE, ALMA J | 525 COMSTOCK ST NW | | | | WARREN | OH | 44483-3211 |
| CURRIE, ANITA | 26803 CIRCLE OF THE OAKS | | | | NEWHALL | CA | 91321-1422 |
| CURRIE, ANNA M | PO BOX 275 | | | | LOCKPORT | NY | 14095-0275 |
| CURRIE, ANNE | 6570 ROCKDALE | | | | DEARBORN HTS | MI | 48127-2544 |
| CURRIE, ANNE | 6570 ROCKDALE ST | | | | DEARBORN HTS | MI | 48127-2544 |
| CURRIE, ANNER L | 1428 E JULIAH | | | | FLINT | MI | 48505-1734 |
| CURRIE, ARTHUR F | 6286 BADGER DR | | | | LOCKPORT | NY | 14094-5919 |
| CURRIE, BARBARA J | 44 LIVINGSTON PLACE | | | | LOCKPORT | NY | 14094-2518 |
| CURRIE, BARBARA L | 1811 FULTON ST 12 | | | | ANDERSON | IN | 46016 |
| CURRIE, BARBARA L | 100 PARKGATE DR NE | | | | ATLANTA | GA | 30328-1075 |
| CURRIE, BLAINE R | 911 BERKLEY AVE | | | | YOUNGSTOWN | OH | 44505-3326 |
| CURRIE, BLAINE R | 2358 PARKWOOD DR NW | | | | WARREN | OH | 44485 |
| CURRIE, BOBBIE D | 120 BARBARA AVE. | | | | JACKSON | MS | 39209-3603 |
| CURRIE, BRIAN T. | 2651 GEMINI DR | | | | LAKE ORION | MI | 48360-1931 |
| CURRIE, CATHY M | 4905 KECK ROAD | | | | LOCKPORT | NY | 14094-3521 |
| CURRIE, CHARLES L | 5125 N SHORE RD | | | | PINCONNING | MI | 48650-9718 |
| CURRIE, CRYSTAL | 1050 BANE ST SW | | | | WARREN | OH | 44485-4014 |
| CURRIE, DAVID | OREILLY COLLINS & DANKO | 1900 OFARRELL ST STE 360 | | | SAN MATEO | CA | 94403-1329 |
| CURRIE, DEANNA L | 2410 PARKWOOD DR NW | | | | WARREN | OH | 44485-2333 |
| CURRIE, DIANA M | 1523 ELRINO ST | | | | BALTIMORE | MD | 21224-6137 |
| CURRIE, DIANA M | 1523 ELRINO STREET | | | | BALTIMORE | MD | 21224-6137 |
| CURRIE, DIXIE A | 852 SAUL DR | | | | HUBBARD | OH | 44425-1257 |
| CURRIE, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURRIE, DONALD W | 9267 BOSTON STATE RD | | | | BOSTON | NY | 14025-9604 |
| CURRIE, DONALD WILLARD | 9267 BOSTON STATE RD | | | | BOSTON | NY | 14025-9604 |
| CURRIE, EDGAR H | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| CURRIE, FERDONA | | | | | | | |
| CURRIE, FREDDIE L | 2756 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6174 |
| CURRIE, GARY C | 2307 ROSE ST | | | | HOWELL | MI | 48843-8460 |
| CURRIE, GARY CLYDE | 2307 ROSE ST | | | | HOWELL | MI | 48843-8460 |
| CURRIE, GERA N | 3055 GALLERY WALK | | | | SNELLVILLE | GA | 30039-4736 |
| CURRIE, GERALD E | 6107 GRAND OAKS DR SE | | | | WINTER HAVEN | FL | 33884-2715 |
| CURRIE, HELEN A | 1109 MICHELLE DR S.W. | | | | WARREN | OH | 44485-3324 |
| CURRIE, HELEN A | 1109 MICHELLE AVE SW | | | | WARREN | OH | 44485-3324 |
| CURRIE, HELENE | 11463 SUNSET DR | | | | CLIO | MI | 48420-1558 |
| CURRIE, J H | PO BOX 219 | | | | SPRING HILL | TN | 37174-0219 |
| CURRIE, JACQUELINE C | 4853 WESTVIEW # 302 | | | | AUSTINTOWN | OH | 44515-4515 |
| CURRIE, JACQUELINE C | 4853 WESTCHESTER DR APT 302 | | | | YOUNGSTOWN | OH | 44515 |
| CURRIE, JAMES H | 6 BAYLEY POINT LN | | | | HILTON HEAD ISLAND | SC | 29926-1309 |
| CURRIE, JAMES J | 2972 EWINGS RD | | | | NEWFANE | NY | 14108-9636 |
| CURRIE, JAMES K | 930 ELMSFORD DR | | | | CLAWSON | MI | 48017-1017 |
| CURRIE, JAMES N | 4620 HILLCREST AVE | | | | ROYAL OAK | MI | 48073-1704 |
| CURRIE, JENNIFER K | 103 PRINCETON AVE | | | | HUBBARD | OH | 44425-1634 |
| CURRIE, JOHN A | 154 PARK AVE | | | | LOCKPORT | NY | 14094-2615 |
| CURRIE, JOHN T | 2532 LEETONIA RD | | | | LEETONIA | OH | 44431-9785 |
| CURRIE, JOSEPH N | 4460 W OVERLOOK DR | | | | WILLIAMSVILLE | NY | 14221-6329 |
| CURRIE, JOSEPHINE P | P O BOX 1723 | | | | LOCKPORT | NY | 14095-1723 |
| CURRIE, JOSEPHINE P | PO BOX 1723 | | | | LOCKPORT | NY | 14095-1723 |
| CURRIE, JOYCE L | 54 THISTLEDOWN DR | | | | ROCHESTER | NY | 14617-3019 |
| CURRIE, KATHERINE | 4232 E 131 | | | | CLEVELAND | OH | 44105-6350 |
| CURRIE, KENNETH R | 2615 RALPHWOOD DR | | | | TOLEDO | OH | 43613-1253 |
| CURRIE, LARRY G | 32641 PIERCE ST | | | | GARDEN CITY | MI | 48135-1273 |
| CURRIE, LEONARD F | 10502 GALLERIA ST | | | | WELLINGTON | FL | 33414-3160 |
| CURRIE, LEONARD F | PO BOX 3461 | | | | JANESVILLE | WI | 53547-3461 |
| CURRIE, MADELINE | 1100 CLEARVIEW ST NW | | | | WARREN | OH | 44485-2423 |
| CURRIE, MADELINE K | 906 SAINT ANDREWS BLVD | | | | NAPLES | FL | 34113-8924 |
| CURRIE, MARK A | 2483 HERITAGE VLG 16-412 | | | | SNELLVILLE | GA | 30079-6140 |
| CURRIE, MARK A | PO BOX 39435 | | | | INDIANAPOLIS | IN | 46239-0435 |
| CURRIE, MARK S | 11463 SUNSET DR | | | | CLIO | MI | 48420-1558 |
| CURRIE, MARLENE | 17916 GODDARD | | | | DETROIT | MI | 48212-4001 |
| CURRIE, MARLENE | 17916 GODDARD ST | | | | DETROIT | MI | 48212-4001 |
| CURRIE, MARY A | 15835 SUSSEX ST | | | | DETROIT | MI | 48227-2660 |
| CURRIE, MARY B | 301 ARCARO STREET | | | | CORTLAND | OH | 44410-8770 |
| CURRIE, MICHAEL | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| CURRIE, NAOMI F | 18905 PAR TWO CIR | | | | HUMBLE | TX | 77346-8139 |
| CURRIE, PAMELA K | 2689 EVANS CIR SW | | | | SHALLOTTE | NC | 28470-1760 |
| CURRIE, PETER A | 2374 BISSONETTE RD | | | | OSCODA | MI | 48750-9208 |
| CURRIE, PHILLIP A | 2767 CHICKADEE ST | | | | ROCHESTER HILLS | MI | 48309-3433 |
| CURRIE, RAMONA J | 4901 ERICSON AVE | | | | DAYTON | OH | 45418-1913 |
| CURRIE, REBECCA S | 5048 CRAIG AVENUE, N.W. | | | | WARREN | OH | 44483-1234 |
| CURRIE, REBECCA S | 5048 CRAIG AVE NW | | | | WARREN | OH | 44483-1234 |
| CURRIE, RICHARD C | 2980 WOODLAND DR | | | | METAMORA | MI | 48455-9794 |
| CURRIE, ROBERT G | 3130 KINGS BROOK DR | | | | FLUSHING | MI | 48433-2409 |
| CURRIE, ROBERT T | 33531 8 MILE RD | | | | LIVONIA | MI | 48152-1200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURRIE, ROBIN G | 2195 MILES RD | | | | LAPEER | MI | 48446-8058 |
| CURRIE, RODERICK D | 4901 ERICSON AVE | | | | DAYTON | OH | 45418-1913 |
| CURRIE, ROLLAND J | 23 LAKEVIEW PKWY | | | | LOCKPORT | NY | 14094-3305 |
| CURRIE, ROLLAND J | 25 LAKEVIEW PKWY | | | | LOCKPORT | NY | 14094-3305 |
| CURRIE, ROY K | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CURRIE, ROY R | 6 SALEM CT | | | | SAGINAW | MI | 48601-6656 |
| CURRIE, RUSSELL E | 34103 INDEPENDENCE ST | | | | SHAWNEE | OK | 74804-8903 |
| CURRIE, SAMUEL C | 2348 TEXTILE RD | | | | SALINE | MI | 48176-9574 |
| CURRIE, SAMUEL E | 1057 ORLO DR. N.W. | | | | WARREN | OH | 44485-2427 |
| CURRIE, SAMUEL E | 1057 ORLO DR NW | | | | WARREN | OH | 44485-2427 |
| CURRIE, SAMUEL M | 10327 ROXBURY ST | | | | DETROIT | MI | 48224-2411 |
| CURRIE, SARA R | 1057 ORLO DR NW | | | | WARREN | OH | 44485-2427 |
| CURRIE, SARA R | 1057 ORLO DR. N.W. | | | | WARREN | OH | 44485-2427 |
| CURRIE, SCOTT C | 46 WYNDHAM WAY | | | | BOWLING GREEN | KY | 42104-0343 |
| CURRIE, SCOTT CHARLES | 46 WYNDHAM WAY | | | | BOWLING GREEN | KY | 42104-0343 |
| CURRIE, SHARON E | 9730 61ST TERRACE | | | | SEBASTIAN | FL | 32958-5708 |
| CURRIE, SHAWN R | 425 OREGON AVE NW | | | | WARREN | OH | 44485-2632 |
| CURRIE, SHERLEY D | 900 N CASS LAKE RD APT 218 | | | | WATERFORD | MI | 48328-2387 |
| CURRIE, TODD E | 1057 ORLO DR NW | | | | WARREN | OH | 44485-2427 |
| CURRIE, VISITACION M | 363 WAGONWOOD ROAD | | | | ROUND LAKE | IL | 60073 |
| CURRIE, VIVIAN M | 131 RED APPLE DR | | | | JANESVILLE | WI | 53548-5803 |
| CURRIE, WILLIAM A | 906 SAINT ANDREWS BLVD | | | | NAPLES | FL | 34113-8924 |
| CURRIE, WILLIAM J | 621 S DENWOOD ST | | | | DEARBORN | MI | 48124-1524 |
| CURRIE, WILLIAM L | 54 THISTLEDOWN DR | | | | ROCHESTER | NY | 14617-3019 |
| CURRIE, WILLIAM M | 2500 TULANE DR | | | | LANSING | MI | 48912-4556 |
| CURRIE, WILLIAM R | 9730 61ST TERRACE | | | | SEBASTIAN | FL | 32958-5708 |
| CURRIER JOSEPH ROBERT (463178) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CURRIER ROBERT (330509) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| CURRIER, ALICE L | 1103 CARLSON DR | | | | BURTON | MI | 48509-2305 |
| CURRIER, ALICIA A | 4 SUNSET TER | | | | PORTLAND | CT | 06480-1557 |
| CURRIER, BARBARA J | 103 BON BRAE CT | | | | ST CLR SHORES | MI | 48081-1957 |
| CURRIER, BERNARD C | 1103 CARLSON DR | | | | BURTON | MI | 48509-2305 |
| CURRIER, BRYAN K | 929 NAUTICAL LN | | | | COTTRELLVILLE | MI | 48039-3314 |
| CURRIER, CAROLYN J | 17401 BRYNWOOD LANE | | | | OKEECHOBEE | FL | 34974-4974 |
| CURRIER, DATHA M | 7709 MATTIE RD | | | | MULBERRY | AR | 72947-8327 |
| CURRIER, DATHA M | PO BOX 298 | | | | MULBERRY | AR | 72947-0298 |
| CURRIER, DOROTHY E | 524 S KAISER ST | | | | PINCONNING | MI | 48650-7523 |
| CURRIER, DOROTHY E | 524 KAISER ST | | | | PINCONNING | MI | 48650-7523 |
| CURRIER, FRANKLIN D | 10328 E COLDWATER RD | | | | DAVISON | MI | 48423-8598 |
| CURRIER, FRED A | 2460 VANESS DR | | | | TOLEDO | OH | 43615-2537 |
| CURRIER, FREDRICK A | PO BOX 216 | | | | MIDDLEVILLE | MI | 49333-0216 |
| CURRIER, HENRY L | 1033 MAPLE RIDGE RD | | | | BRASHER FALLS | NY | 13613-4246 |
| CURRIER, JOHN G | 64 WALL ST | | | | TONAWANDA | NY | 14150-3912 |
| CURRIER, JOHN T | 9638 NORRIS FERRY RD | | | | SHREVEPORT | LA | 71106-7720 |
| CURRIER, JOSEPH ROBERT | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CURRIER, KENT E | 823 EAST UNADILLA STREET | | | | PINCKNEY | MI | 48169-9049 |
| CURRIER, ROBERT | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| CURRIER, SHAWN D | 9347 OAK RD | | | | OTISVILLE | MI | 48463-9745 |
| CURRIER, SHAWN D. | 9347 OAK RD | | | | OTISVILLE | MI | 48463-9745 |
| CURRIER, STEPHEN M | 538 ESTES PARK CT | | | | INDIANAPOLIS | IN | 46217-3919 |
| CURRIER, STEPHEN MICHAEL | 538 ESTES PARK CT | | | | INDIANAPOLIS | IN | 46217-3919 |
| CURRIER, STEVE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURRIER, THOMAS | 409 S FERNWOOD CIR | | | | SUNNYVALE | CA | 94085-3064 |
| CURRIER, THOMAS L | 4417 BRITTON RD | | | | PERRY | MI | 48872-9789 |
| CURRIER, TONYA L | 770 NEW HOPE RD | | | | PHILADELPHIA | TN | 37846-1869 |
| CURRIER, VELMA F | 1285 HOPEWELL RD | | | | HARRODSBURG | KY | 40330-9181 |
| CURRIERA, JENNIFER M | 7346 PLAYERS CLUB DR | | | | LANSING | MI | 48917-9656 |
| CURRIGAN, JOHN J | 1932 DEAN AVE | | | | HOLT | MI | 48842-1514 |
| CURRIN, ALLAN B | 6763 COPPER CREEK DR W | | | | WASHINGTON | MI | 48094-3804 |
| CURRIN, CANDACE | 2386 S FM 551 | | | | ROYSE CITY | TX | 75189-4926 |
| CURRIN, JIMMIE W | 6000 ORCHARD CT | | | | LANSING | MI | 48911-5224 |
| CURRIN, VERNON | 2427 N PARKER AVE | | | | INDIANAPOLIS | IN | 46218-3623 |
| CURRINDER VAUGHN O (435335) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| CURRINDER, VAUGHAN | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| CURRINGTON, DAVID P | 4070 KINCAID EAST RD NW | | | | WARREN | OH | 44481-9125 |
| CURRINGTON, JACKSON C | 1315 DODGE DR NW | | | | WARREN | OH | 44485-1849 |
| CURRINGTON, JESSIE L | 3741 RUSSELL ST | | | | DETROIT | MI | 48207 |
| CURRINGTON, LUCILLE | 415 WESTCHESTER RD | | | | SAGINAW | MI | 48638 |
| CURRINGTON, MARY A | C/O JON B MUNGER P.L.L.C. | 7152 GATEWAY PARK DR | | | CLARKSTON | MI | 48346-2574 |
| CURRINGTON, NINA M | 38799 COVINGTON DR | | | | WAYNE | MI | 48184-1079 |
| CURRISTON, VERLA A | # 106 | 3583 GREENVIEW COURT | | | GRAND RAPIDS | MI | 49546-5922 |
| CURRO, JERI J | 910 4TH ST N | | | | SOUTH SAINT PAUL | MN | 55075 |
| CURRY AUTO CENTER | 2906 E BUICK CADILLAC BLVD | | | | BLOOMINGTON | IN | 47401-5444 |
| CURRY AUTO LEASING INC | CURRY AUTO LEASING INC, | BARENBLAT, MARTIN | 6440 NORTH CENTRAL EXPRESSWAY SUITE 415 | | DALLAS | TX | 75206 |
| CURRY AUTO LEASING INC | CURRY AUTO LEASING INC | 6440 NORTH CENTRAL EXPRESSWAY SUITE 415 | | | DALLAS | TX | 75206 |
| CURRY AUTO LEASING INC, | BARENBLAT, MARTIN | 6440 N CENTRAL EXPY STE 415 | | | DALLAS | TX | 75206-4137 |
| CURRY BARBARA JEAN | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| CURRY BERNARD L (498237) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CURRY BETTY | 1541 KERSTIN CT | | | | ROCKFORD | IL | 61108-6559 |
| CURRY BOBBY (453869) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CURRY BRYON | 7125 GREEN MEADOW DR | | | | FORT WORTH | TX | 76112-5754 |
| CURRY BUICK CADILLAC PONTIAC GMC TRUCK, INC. | CARY CURRY | 2906 E BUICK CADILLAC BLVD | | | BLOOMINGTON | IN | 47401-5444 |
| CURRY CHARLES D JR | CURRY, CHARLES D | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| CURRY CHEVROLET | 728 CENTRAL AVE | | | | SCARSDALE | NY | 10583 |
| CURRY CHEVROLET SALES & SERVICE, INC. | BERNARD CURRY | 728 CENTRAL AVE | | | SCARSDALE | NY | 10583 |
| CURRY CLYDE (444019) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CURRY COLLEGE | 124 LONG POND RD STE 1 | | | | PLYMOUTH | MA | 02360-2664 |
| CURRY COLLEGE | CONTINUING EDUCATION | | | | MILTON | MA | 02186 |
| CURRY COLLEGE | ACCOUNTING DEPT | 1071 BLUE HILL AVE | | | MILTON | MA | 02186-2302 |
| CURRY EARL D (404815) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CURRY ENTERPRISES | AMARILLO INTERNATIONAL AIRPORT | | | | AMARILLO | TX | 79104 |
| CURRY GERTRUDE (358119) | EARLY & STRAUSS | 420 LEXINGTON AVE RM 840 | | | NEW YORK | NY | 10170-0840 |
| CURRY HOWARD | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| CURRY HOWARD D (474445) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| CURRY HOWARD D (474445) - BURRELL PRESTON | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURRY JIM (444020) - CURRY JIM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CURRY JOHN (459053) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CURRY JOHNNIE | 435 ROBINHOOD LN | | | | DELHI | LA | 71232-3504 |
| CURRY JOSHUA & WILLIAM R MCGEE | 16855 W BERNARDO DR STE 380 | | | | SAN DIEGO | CA | 92127-1626 |
| CURRY JR, ANDREW | 446 NEVILLE ST | | | | PERTH AMBOY | NJ | 08861-3111 |
| CURRY JR, ARNETT | 22319 LA SEINE ST APT 306 | | | | SOUTHFIELD | MI | 48075-4044 |
| CURRY JR, C DUANE | PO BOX 607 | | | | GASPORT | NY | 14067-0607 |
| CURRY JR, CHARLES S | 972 SW BALMORAL TRCE | | | | STUART | FL | 34997-4203 |
| CURRY JR, CLIFTON E | 168 W SPRINGFIELD ST | | | | BOSTON | MA | 02118 |
| CURRY JR, HORACE | 1720 DYKHOUSE AVE | | | | GRAND HAVEN | MI | 49417-2808 |
| CURRY JR, HOWARD | 225 CHURCH ST | | | | ROYSTON | GA | 30662-4604 |
| CURRY JR, JAMES M | 183 CANTON ST | | | | TONAWANDA | NY | 14150-5403 |
| CURRY JR, JAMES MATTHEW | 183 CANTON ST | | | | TONAWANDA | NY | 14150-5403 |
| CURRY JR, LUTHER | 12639 WADE ST | | | | DETROIT | MI | 48213-1866 |
| CURRY JR, ROY | 12153 NORTHLAWN ST | | | | DETROIT | MI | 48204-5400 |
| CURRY JR, VIRGIL D | 1531 INDIAN GARDEN LN | | | | MILFORD | MI | 48380-3315 |
| CURRY KENDALL ALLEN | 5651 BOEHM DR | | | | FAIRFIELD | OH | 45014-7409 |
| CURRY LARRY & MARTA | RR 1 BOX 306 | | | | BRIDGEPORT | IL | 62417-9759 |
| CURRY MICHAEL | CURRY, MICHAEL | 994 HARTFORD AVE | | | AKRON | OH | 44320-2740 |
| CURRY RICHARD | CURRY, CHRISTY | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113 |
| CURRY RICHARD | CURRY, RICHARD | 55 PUBLIC SQ  STE 650 | | | CLEVELAND | OH | 44113 |
| CURRY RONALD | 4310 SEALY CT | | | | RICHMOND | TX | 77406-7677 |
| CURRY RONALD (627964) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CURRY SAM (504920) - CURRY SAM | (NO OPPOSING COUNSEL) | | | | | | |
| CURRY TAYLOR MARLENE (644125) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CURRY TAYLOR, MARLENE | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CURRY TIMOTHY J (660848) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CURRY TRANSPORT INC | 280 COAL RIVER RD | | | | SAINT ALBANS | WV | 25177-9422 |
| CURRY'S AUTOMOTIVE | 17497 ROCKEFELLER CIR | | | | FORT MYERS | FL | 33967-5845 |
| CURRY, AARON M | 4096 STATE LINE RD | | | | OKEANA | OH | 45053-9470 |
| CURRY, ADORA | 2663 MONTEBELLO ROAD | | | | TOLEDO | OH | 43607 |
| CURRY, AGNES C | 1331 2ND AVE | | | | ALTOONA | PA | 16602-3649 |
| CURRY, ALBERT J | 1140 QUAKER RD | | | | BARKER | NY | 14012-9643 |
| CURRY, ALBERTEEN P | 861 CLARK ST APT G | | | | CINCINNATI | OH | 45203-3092 |
| CURRY, ALETA B | 68547 DEQUINDRE RD | | | | OAKLAND | MI | 48363-1751 |
| CURRY, ALICE F | PO BOX 607 | | | | GASPORT | NY | 14067-0607 |
| CURRY, ALMA B | 30 WILLIAMSTOWNE APT #6 | | | | CHEEKTOWAGA | NY | 14227-2109 |
| CURRY, AMOS | 711 PAUL STREET | | | | ESCONDIDO | CA | 92027-3949 |
| CURRY, ANGELA M | APT A2 | 4335 RIVERSIDE DRIVE | | | DAYTON | OH | 45405-1356 |
| CURRY, ANNA M | 474 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44504-1457 |
| CURRY, ANTHONY | 1926 E RUDISILL BLVD | | | | FORT WAYNE | IN | 46806-1974 |
| CURRY, ARDIS ILENE | 4154 QUILLEN AVE | | | | WATERFORD | MI | 48329-2054 |
| CURRY, ARTIS | 18910 ROSELAWN ST | | | | DETROIT | MI | 48221-2120 |
| CURRY, ARUSSEL | 1922 OWEN ST | | | | FLINT | MI | 48503-4361 |
| CURRY, AURA SARAVIA | 127 W DRAKE AVE | | | | AUBURN | AL | 35930-3822 |
| CURRY, BARBARA A | 100 HONEYSUCKLE DR | | | | HATTIESBURG | MS | 39402-3308 |
| CURRY, BARBARA JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CURRY, BENNY R | 38210 9 MILE RD | | | | NORTHVILLE | MI | 48167-9014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURRY, BERNARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CURRY, BESSIE L | 16711 KENTFIELD ST | | | | DETROIT | MI | 48219-3318 |
| CURRY, BESSIE L. | 19767 BURGESS | | | | DETROIT | MI | 48219-1872 |
| CURRY, BETTY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CURRY, BETTY | 2432 CLEVELAND AVE | | | | NIAGARA FALLS | NY | 14305-3112 |
| CURRY, BEVERLY A | 19184 WOODSIDE | | | | HARPER WOODS | MI | 48225-2120 |
| CURRY, BEVERLY A | 3225 S 900 E | | | | GREENTOWN | IN | 46936-8976 |
| CURRY, BILLIE | 3001 WELLAND DR | | | | SAGINAW | MI | 48601-6971 |
| CURRY, BILLY J | 4585 EMMETT RD | | | | EMMETT | MI | 48022-2700 |
| CURRY, BOBBY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CURRY, BRENDA D | 1501 GREGORY ST | | | | YPSILANTI | MI | 48197-1653 |
| CURRY, CARL R | 5189 N 500 W | | | | FAIRLAND | IN | 46126-9711 |
| CURRY, CARLA M | FAIRWOOD VILLAGE | 1956 N FAIRFIELD RD | | | BEAVER CREEK | OH | 45432-5432 |
| CURRY, CARLA M | 1956 N FAIRFIELD RD | FAIRWOOD VILLAGE | APT 109 | | DAYTON | OH | 45432-2700 |
| CURRY, CARLTON E | 4700 N RICHARDT AVE | | | | LAWRENCE | IN | 46226-2768 |
| CURRY, CAROL A | 821 STRAWBERRY VALLEY AVE NW | | | | COMSTOCK PARK | MI | 49321-8397 |
| CURRY, CARRIE L. | 147 CEDAR RD | | | | BUFFALO | NY | 14215-2946 |
| CURRY, CARRIE M | 5201 NOTTINGHAM RD | | | | DETROIT | MI | 48224-3132 |
| CURRY, CASTELLA | 1032 S DEACON ST | | | | DETROIT | MI | 48217 |
| CURRY, CHAIRTY E | 6356 NORANDA DR. | | | | DAYTON | OH | 45415-2025 |
| CURRY, CHARLENE A | 10367 E VERBENA LN | | | | SCOTTSDALE | AZ | 85255-8690 |
| CURRY, CHARLES E | 4554 W BAKER RD | | | | COLEMAN | MI | 48618-9357 |
| CURRY, CHARLES R | 8115 TIN CUP DR | | | | ARLINGTON | TX | 76001-8557 |
| CURRY, CHARLES RAY | 8115 TIN CUP DR | | | | ARLINGTON | TX | 76001-8557 |
| CURRY, CHARLES V | PO BOX 327 | | | | PAICINES | CA | 95043-0327 |
| CURRY, CHARLES W | 6624 BLUEGRASS ST | | | | PORTAGE | MI | 49024-3313 |
| CURRY, CHIM D | 203 BARBARA WAY | | | | WAXAHACHIE | TX | 75165-6210 |
| CURRY, CHRISTOPHER S | 704 HAVENCREST DR | | | | DESOTO | TX | 75115-4618 |
| CURRY, CINDY F | 331 CASTOR RD APT 107 | | | | LEXINGTON | OH | 44904-8742 |
| CURRY, CLARA A | 10078 STAFFORD ST | | | | RCH CUCAMONGA | CA | 91730-2911 |
| CURRY, CLARENCE D | RM 333 | 200 NASSAU STREET NORTH | | | VENICE | FL | 34285-1765 |
| CURRY, CLARENCE W | 1822 COLLINGWOOD AVE SW | | | | WYOMING | MI | 49519-1245 |
| CURRY, CLARENCE W. | 1822 COLLINGWOOD AVE SW | | | | WYOMING | MI | 49519-1245 |
| CURRY, CLEMENT F | 2017 2ND ST | | | | BAY CITY | MI | 48708-6209 |
| CURRY, CLYDE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CURRY, CYNTHIA A | 277 N SPRING ST | | | | WILMINGTON | OH | 45177 |
| CURRY, DANIEL J | 5533 NORTHCREST VILLAGE DR | | | | CLARKSTON | MI | 48346-2795 |
| CURRY, DANIEL R | 45 ROCHESTER ST | | | | LOCKPORT | NY | 14094-3214 |
| CURRY, DANNY R | 1536 GLASS DR | | | | INDIANAPOLIS | IN | 46214-3358 |
| CURRY, DARBY | 186 PORTAGE ST | | | | ROCHESTER | NY | 14621-4214 |
| CURRY, DARIAN S | 801 HEATHERWOOD DR | | | | WYLIE | TX | 75098 |
| CURRY, DAVID B | 1015 STRATFORD HALL | | | | INDIANAPOLIS | IN | 46260-2210 |
| CURRY, DAVID L | 10142 LINDEN RD | | | | GRAND BLANC | MI | 48439-9361 |
| CURRY, DAVID L | 2710 N RICHMOND DR | | | | MUNCIE | IN | 47304-2156 |
| CURRY, DAVID LEE | 10142 LINDEN RD | | | | GRAND BLANC | MI | 48439-9361 |
| CURRY, DENNIS B | PO BOX 95 | | | | FOOTVILLE | WI | 53537-0095 |
| CURRY, DIANE G | 537 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2751 |
| CURRY, DOLORES V | 330 ANDREW DR | APT 5 | | | WASHINGTON | GA | 30673-2129 |
| CURRY, DOLORES V | 330 ANDREW DR APT 5 | | | | WASHINGTON | GA | 30673-2129 |
| CURRY, DONALD L | 166 TIMBERWOLF WAY | | | | BROOKVILLE | OH | 45309-9342 |
| CURRY, DONNA K | 483 TOWNSHIP ROAD 1110 | | | | PROCTORVILLE | OH | 45669-8439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURRY, DORA A | 820 PURDUE | | | | ELYRIA | OH | 44035-7233 |
| CURRY, DORA A | 820 PURDUE AVE | | | | ELYRIA | OH | 44035-7233 |
| CURRY, DORIS L | 415 NORTH 8TH STREET | | | | GRIFFIN | GA | 30223-2501 |
| CURRY, DOROTHY M | PO BOX 267 | | | | YORKVILLE | IL | 60560-0267 |
| CURRY, DOROTHY M | 1632 COURTER ST | | | | DAYTON | OH | 45427-3215 |
| CURRY, DOUGLAS A | 13295 SEYMOUR RD | | | | MONTROSE | MI | 48457-9794 |
| CURRY, EARL C | PO BOX 65 | | | | OWENSVILLE | OH | 45160-0065 |
| CURRY, EARL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CURRY, EDDIE H | 305 W SESSION ST | | | | DEFIANCE | OH | 43512-1560 |
| CURRY, EDWARD A | 11431 TIARA WAY E | | | | JACKSONVILLE | FL | 32223-7378 |
| CURRY, EDWARD L | 6356 NORANDA DR. | | | | DAYTON | OH | 45415-2025 |
| CURRY, ELEANOR D | 1305 DANVILLE AVE | | | | CRAWFORDSVILLE | IN | 47933-3615 |
| CURRY, ERIC T | 1321 OHIO AVE | | | | LANSING | MI | 48906 |
| CURRY, ERICKA J | 16214 STRICKER AVE | | | | EASTPOINTE | MI | 48021-3630 |
| CURRY, ERICKA J. | 16214 STRICKER AVE | | | | EASTPOINTE | MI | 48021-3630 |
| CURRY, ERMA J | PO BOX 1933 | | | | MARSHALL | TX | 75671-1933 |
| CURRY, ERNEST E | 5221 RUCKS RD | | | | DAYTON | OH | 45427-2122 |
| CURRY, ESSIE M | 719 SHERMAN | | | | SAGINAW | MI | 48604-2025 |
| CURRY, ESSIE M | 719 SHERMAN RD | | | | SAGINAW | MI | 48604-2025 |
| CURRY, ESTHER L | 1759 RING ST | | | | SAGINAW | MI | 48602 |
| CURRY, FRANCES | 600 PROSPECT | | | | EXCELSIOR SP | MO | 64024-3516 |
| CURRY, FRANCES | 600 PROSPECT ST | | | | EXCELSIOR SPG | MO | 64024-3516 |
| CURRY, FRANCES G | 2448 DEPAUW RD | | | | INDIANAPOLIS | IN | 46227-4403 |
| CURRY, FRED D | 315 W 6TH ST | | | | MARION | IN | 46953-1912 |
| CURRY, FRED D | 1345 WESLEYAN RD | | | | DAYTON | OH | 45406-4247 |
| CURRY, GAIL M | 3517 NORWOOD DRIVE | | | | FLINT | MI | 48503-2374 |
| CURRY, GEORGE | 3971 NEVERMIND WAY | | | | GREENWOOD | IN | 46142-8541 |
| CURRY, GERALD A | 2101 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9408 |
| CURRY, GERALD L | 251 ALLEN LAKE DR | | | | WHITE LAKE | MI | 48386-2406 |
| CURRY, GERTRUDE | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| CURRY, GINA M | 145 WEST MILLER ROAD | | | | LANSING | MI | 48911-5645 |
| CURRY, GINA MARIE | 145 WEST MILLER ROAD | | | | LANSING | MI | 48911-5645 |
| CURRY, GLORYA J | 64 DUNLAP CIRCLE | | | | OXFORD | MI | 48371-5207 |
| CURRY, GLORYA J | 64 DUNLAP CIR | | | | OXFORD | MI | 48371-5207 |
| CURRY, GREGORY L | 6329 PINE KNOB RD | | | | CLARKSTON | MI | 48348-5142 |
| CURRY, GREGORY L | Y M C A | | | | ANDERSON | IN | 46016 |
| CURRY, HAROLD F | 6680 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1757 |
| CURRY, HAROLD M | 7657 VAMOCO DR | | | | WATERFORD | MI | 48327-3699 |
| CURRY, HARRIET R | 56 DALE DRIVE | | | | TONAWANDA | NY | 14150-4310 |
| CURRY, HARRIET R | 56 DALE DR | | | | TONAWANDA | NY | 14150-4310 |
| CURRY, HELEN C | PO BOX 106 | | | | AVA | IL | 62906 |
| CURRY, HOWARD | 20032 STEEL ST | | | | DETROIT | MI | 48235-1133 |
| CURRY, HOWARD | 20032 STEEL STREET | | | | DETROIT | MI | 48235-1133 |
| CURRY, HOWARD D. | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| CURRY, HUGH G | 345 E HOME AVE | | | | FLINT | MI | 48505-2810 |
| CURRY, JAKE A | 206 CANOVA DR | | | | AUBURNDALE | FL | 33823-3704 |
| CURRY, JAMES | 2622 MISSION DR | | | | SAGINAW | MI | 48603-2866 |
| CURRY, JAMES E | 410 N SQUIRE ST | PO BOX 23 | | | HOLGATE | OH | 43527 |
| CURRY, JAMES E | 3233 VANDEVER RD | | | | CROSSVILLE | TN | 38572-3302 |
| CURRY, JAMES E | 414 E CEDAR ST | | | | ATTICA | IN | 47918-1704 |
| CURRY, JAMES M | 5717 WESTBROOK RD | | | | IONIA | MI | 48846 |
| CURRY, JAMES M | 252 BROOKSIDE TER | | | | TONAWANDA | NY | 14150-5902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURRY, JAMES U | 17981 COUNTY ROAD 8220 | | | | ROLLA | MO | 65401-5267 |
| CURRY, JAMES V | 7566 SUGARTREE DR | | | | YOUNGSTOWN | OH | 44512-5430 |
| CURRY, JEANETTE | 134 N YARROW ST | | | | OREGON | OH | 43616-1628 |
| CURRY, JEFFREY A | W127S6767 JAEGER PL | | | | MUSKEGO | WI | 53150-3506 |
| CURRY, JEFFREY C | 4714 COLUMBIA PIKE | | | | THOMPSONS STATION | TN | 37179-5202 |
| CURRY, JERRY M | 11405 E 12 RD | | | | MANTON | MI | 49663-9107 |
| CURRY, JERRY W | PO BOX 28 | | | | ATHENS | AL | 35612-0028 |
| CURRY, JIM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CURRY, JO | 5331 VAN SLYKE RD | | | | FLINT | MI | 48507-3953 |
| CURRY, JOE P | 3485 WYNNS MILL RD | | | | METAMORA | MI | 48455-9628 |
| CURRY, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CURRY, JOHN A | 16214 STRICKER AVE | | | | EASTPOINTE | MI | 48021-3630 |
| CURRY, JOHN R | 1941 RED OAK DR | | | | FRANKLIN | IN | 46131-8553 |
| CURRY, JONNE E | 3519 LIPPINCOTT BLVD | | | | FLINT | MI | 48507-2028 |
| CURRY, JOSEPH R | 13900 N LILY DALE CT | | | | CAMBY | IN | 46113-9628 |
| CURRY, JOSIAH | 4101 GRANDVIEW DRIVE | | | | FLUSHING | MI | 48433-2365 |
| CURRY, JOYCE | 87 MONTANA AVE | | | | BUFFALO | NY | 14211 |
| CURRY, JOYCE L | 397 WHITE HERON DR | | | | SANTA ROSA BEACH | FL | 32459-8524 |
| CURRY, JUDITH J | PO BOX 468 | | | | ZANESVILLE | IN | 46799-0468 |
| CURRY, JULIA L | 8140 SUZANNE ST | | | | DETROIT | MI | 48234-3338 |
| CURRY, JULIUS E | 6813 BELCLARE RD | | | | DUNDALK | MD | 21222-5902 |
| CURRY, JUSTIN L | 146 MERTLAND AVE | | | | DAYTON | OH | 45431-1825 |
| CURRY, KATHRYN M | 2430 HARTLAND RD | | | | GASPORT | NY | 14067-9436 |
| CURRY, KATHRYN P | 158 PADDLEBOAT LANE | | | | LINN VALLEY | KS | 66040-5374 |
| CURRY, KEITH | 210 SHOWAN DRIVE | | | | PORTSMOUTH | VA | 23701 |
| CURRY, KEITH | 1536 DARREN CIR | | | | PORTSMOUTH | VA | 23701 |
| CURRY, KENDALL A | 5651 BOEHM DR | | | | FAIRFIELD | OH | 45014-7409 |
| CURRY, KENDALL ALLEN | 5651 BOEHM DR | | | | FAIRFIELD | OH | 45014-7409 |
| CURRY, KENNETH EARL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CURRY, KEVIN P | 418 WILLOWBROOK TRL | | | | BLUFFTON | IN | 46714-1021 |
| CURRY, KEVIN PATRICK | 418 WILLOWBROOK TRL | | | | BLUFFTON | IN | 46714-1021 |
| CURRY, KIMBERLY K | PO BOX 105 | LEATHERWOOD RD | | | DUCK RIVER | TN | 38454-0105 |
| CURRY, LARRY G | 1238 10TH ST | | | | MARTIN | MI | 49070-9725 |
| CURRY, LARRY O | 2457 ALVATON GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9733 |
| CURRY, LARRY W | 826 GRADY AVE NW | | | | WARREN | OH | 44483-2127 |
| CURRY, LAWRENCENE J | 4101 GRANDVIEW DR | | | | FLUSHING | MI | 48433-2365 |
| CURRY, LE'DONTA D | 5182 WITHERSPOON WAY | | | | HOLT | MI | 48842-9576 |
| CURRY, LE'DONTA DE'MAR | 5182 WITHERSPOON WAY | | | | HOLT | MI | 48842-9576 |
| CURRY, LEE R | 930 CHARLENE LN | | | | ANDERSON | IN | 46011-1810 |
| CURRY, LELA M | 3059 AILSA CRAIG DR | | | | ANN ARBOR | MI | 48108-2060 |
| CURRY, LELA MAE | 3059 AILSA CRAIG DR | | | | ANN ARBOR | MI | 48108-2060 |
| CURRY, LEROY | 19630 DWYER ST | | | | DETROIT | MI | 48234-2622 |
| CURRY, LESLI | 13939 GRANDPOINT DRIVE | | | | CEMENT CITY | MI | 49233-9648 |
| CURRY, LEWIS C | 444 HARRIS RD | | | | KEATCHIE | LA | 71046-2912 |
| CURRY, LINDA J. | 104 HALL ST | | | | CHESTERFIELD | IN | 46017-1104 |
| CURRY, LINDA J. | 104 HALL STREET | | | | CHESTERFIELD | IN | 46017-1104 |
| CURRY, LINDA N | 2525 PEKIN RD | | | | SPRINGBORO | OH | 45066-7734 |
| CURRY, LLOYD E | 221 RATTLESNAKE POINT RD | | | | ROCKPORT | TX | 78382-7185 |
| CURRY, LOUISE | 2567 BELLEVUE ST | | | | SAGINAW | MI | 48601-6718 |
| CURRY, LOUISE A | 710 W JOY RD | | | | ANN ARBOR | MI | 48105-9203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURRY, M CORP | 4475 MARLEA DR | | | | SAGINAW | MI | 48601 |
| CURRY, M CORP | PO BOX 269 | 4475 MARLEA DR | | | BRIDGEPORT | MI | 48722-0269 |
| CURRY, MARGARET A | 30200 STEPHENSON HWY | (ENGLAND) | | | MADISON HTS | MI | 48071-1612 |
| CURRY, MARGARET E | 201 S MALL DR #42 | | | | LANSING | MI | 48917-2558 |
| CURRY, MARGARET E | 201 MALL DR S # 42 | | | | LANSING | MI | 48917-2566 |
| CURRY, MARIANNE H | 212 VIVIE WAY | | | | STOCKBRIDGE | GA | 30281-2274 |
| CURRY, MARIE D | 613 DORCHESTER DR APT FF | | | | ROCHESTER HILLS | MI | 48307-4026 |
| CURRY, MARY | 1429 SANTA ANNA DR | | | | ST. CHARLES | MO | 63303 |
| CURRY, MARY C | 9200 W VERNOR HWY APT 229 | | | | DETROIT | MI | 48209-1463 |
| CURRY, MARY E | 947 FRANKLIN ST SE | | | | GRAND RAPIDS | MI | 49507-1324 |
| CURRY, MARY L | 1414 W BROADWAY ST | | | | KOKOMO | IN | 46901-1915 |
| CURRY, MARYANN A | 8416 WINTERGREEN ST | | | | LANSING | MI | 48917-9633 |
| CURRY, MASON A | 6521 PARR AVE | | | | BALTIMORE | MD | 21215-2006 |
| CURRY, MATTIE L | 1600 CHURCH RD APT D206 | | | | WYNCOTE | PA | 19095-1955 |
| CURRY, MAYETTA M | PO BOX 420449 | | | | PONTIAC | MI | 48342-0449 |
| CURRY, MELODY J | 4630 ASPENGLOW LN | | | | FORT WAYNE | IN | 46808-3505 |
| CURRY, MELVIN L | 2135 TURNBULL RD | | | | BEAVERCREEK | OH | 45431-3228 |
| CURRY, MICHAEL | C/O DEBRA CURRY | 994 HARTFORD AVE | | | AKRON | OH | 44320-2740 |
| CURRY, MICHAEL | | | | | | | |
| CURRY, MICHAEL L | 145 W MILLER RD | | | | LANSING | MI | 48911-5645 |
| CURRY, MICHAEL R | 3346 40TH ST SW | | | | GRANDVILLE | MI | 49418-2443 |
| CURRY, MICHAEL RAY | 3346 40TH ST SW | | | | GRANDVILLE | MI | 49418-2443 |
| CURRY, MICHELE M | UNIT 415 | 1515 BRIDGECREST DRIVE | | | ANTIOCH | TN | 37013-1941 |
| CURRY, NANCY J | 21207 CLARE AVE | | | | MAPLE HEIGHTS | OH | 44137-2120 |
| CURRY, NANCY J | 4005 INDEPENDENCE | | | | KOKOMO | IN | 46902-4917 |
| CURRY, NATHANIEL | 15505 EGO AVE | | | | EASTPOINTE | MI | 48021-2909 |
| CURRY, NORMAN J | 10111 LA PAZ DR NW | CURRY | | | ALBUQUERQUE | NM | 87114-4922 |
| CURRY, OPAL D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CURRY, OPHELIA | 136 S CO RD 400 E | | | | KOKOMO | IN | 46902 |
| CURRY, ORALEE L | 2730 WEISSER PARK AVE | | | | FORT WAYNE | IN | 46806-3785 |
| CURRY, ORVIS | 4873 TOWNLINE RD | | | | SANBORN | NY | 14132-9428 |
| CURRY, OTIS L | 5145 ELDRED ST | | | | FLINT | MI | 48504-1237 |
| CURRY, OTIS W | 4150 N SHERMAN DR | | | | INDIANAPOLIS | IN | 46226-4465 |
| CURRY, PATRICIA A | 1878 DAVID DR | | | | DOUGLASVILLE | GA | 30135 |
| CURRY, PATRICK C | 3819 SAN MATEO RD | | | | WATERFORD | MI | 48329-2460 |
| CURRY, PAUL C | 1911 RAYMOND PL | | | | BLOOMFIELD HILLS | MI | 48302-2265 |
| CURRY, PAULINE | 3356 E LEAFDALE | | | | DECATUR | IL | 62521 |
| CURRY, PEGGY L. | 1078 RAINBOW TRAIL | | | | MILFORD | OH | 45150-2011 |
| CURRY, PENNY L | 49 NIXON ST 1 | | | | DORCHESTER CENTER | MA | 02124 |
| CURRY, RACHEL M | 989 COUNTY ROAD 307 | | | | DE BERRY | TX | 75639-3015 |
| CURRY, RACHEL MARIE | 989 COUNTY ROAD 307 | | | | DE BERRY | TX | 75639-3015 |
| CURRY, RANDY S | 3711 NEWMAN RD | | | | RANSOMVILLE | NY | 14131-9523 |
| CURRY, REGINALD D | 1614 MAMMOTH DR | | | | ALLEN | TX | 75002-6459 |
| CURRY, RICHARD P | PO BOX 162 | | | | BLUE SPRINGS | MO | 64013-0162 |
| CURRY, RICHARD PAUL | PO BOX 162 | | | | BLUE SPRINGS | MO | 64013-0162 |
| CURRY, RICHARD R | PO BOX 364 | | | | CARMEL | IN | 46082-0364 |
| CURRY, RISDEN H | 1326 SHEEHAN AVE | | | | ANN ARBOR | MI | 48104-3838 |
| CURRY, RISDEN H | 710 W JOY RD | | | | ANN ARBOR | MI | 48105-9203 |
| CURRY, ROBERT | 1409 ESSLING ST | | | | SAGINAW | MI | 48601-1384 |
| CURRY, ROBERT A | 3321 E KIRBY ST 408 | | | | DETROIT | MI | 48211 |
| CURRY, ROBERT J | 1244 JEFFREY LN | | | | LANGHORNE | PA | 19047-3763 |
| CURRY, ROBERT P | 158 PADDLEBOAT LN | | | | LINN VALLEY | KS | 66040-5374 |
| CURRY, ROBERT W | 1800 WEXFORD DRIVE | | | | YPSILANTI | MI | 48198-8198 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURRY, ROGER W | 4275 BURCH RD | | | | RANSOMVILLE | NY | 14131-9702 |
| CURRY, RONALD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CURRY, RONALD E | 8100 PINES RD APT 24D | | | | SHREVEPORT | LA | 71129-4456 |
| CURRY, RONALD G | 8451 KEENEY RD | | | | LE ROY | NY | 14482-9129 |
| CURRY, ROSALINA | ROSIN & ASSOCIATES | 7851 MISSION CENTER CT STE 260 | | | SAN DIEGO | CA | 92108-1327 |
| CURRY, ROSARIO G | 2529 W BLOOMFIELD OAKS DR | | | | WEST BLOOMFIELD | MI | 48324-3086 |
| CURRY, SADIE R | 3580 DIAMONDALE DR W | E | | | SAGINAW | MI | 48601-5807 |
| CURRY, SALLY M | 2759 SCOTTIES DR | | | | BELOIT | WI | 53511-2250 |
| CURRY, SAM | 12700 WARD APT =1 | | | | DETROIT | MI | 48227 |
| CURRY, SAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CURRY, SAMUEL J | 537 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2751 |
| CURRY, SARAH J | 1194 NAAMANS CREEK RD | NAAMANS CREEK COUNTRY MANOR | | | GARNET VALLEY | PA | 19061-1615 |
| CURRY, SARAH L | 18611 FORRER | | | | DETROIT | MI | 48235-2912 |
| CURRY, SARAH L | 18611 FORRER ST | | | | DETROIT | MI | 48235-2912 |
| CURRY, SEMONE V | 27 BRIAN CT | | | | MERIDEN | CT | 06450-7316 |
| CURRY, SHANE D | 127 OHIO AVENUE | | | | NILES | OH | 44446-1122 |
| CURRY, SHARON L | 5067 GREEN ARBOR AVE | | | | GENESEE | MI | 48437 |
| CURRY, STEPHEN M | 204 EMERALD CIR | | | | DUNDEE | MI | 48131-2011 |
| CURRY, STEVE F | PO BOX 311 | | | | CRESTLINE | OH | 44827-0311 |
| CURRY, TEAL E | 719 SHERMAN RD | | | | SAGINAW | MI | 48604-2025 |
| CURRY, TERRY D | 17523 HALL ST | | | | ATHENS | AL | 35611-5688 |
| CURRY, TERRYDON | 108 THATCHER AVE | | | | BUFFALO | NY | 14215-2236 |
| CURRY, THOMAS A | PO BOX 211 | | | | LUCEDALE | MS | 39452-0211 |
| CURRY, THOMAS J | 153 BAILEY DR | | | | ADRIAN | MI | 49221-9674 |
| CURRY, TIMOTHY B | 4212 UNROE AVE | | | | GROVE CITY | OH | 43123-1026 |
| CURRY, TIMOTHY E | 3519 LIPPINCOTT BLVD | | | | FLINT | MI | 48507-2028 |
| CURRY, TIMOTHY J | C/O GLASSER AND GLASSER | CROWN CENTER 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CURRY, TONYA S | 4065 IDDINGS CT | | | | DAYTON | OH | 45405-1466 |
| CURRY, TROY L | 1217 HOOP ROAD | | | | XENIA | OH | 45385-9678 |
| CURRY, TROY L | 1217 HOOP RD | | | | XENIA | OH | 45385-9678 |
| CURRY, VIOLA E | 19 EPWORTH | | | | ROCHESTER | NY | 14611-3301 |
| CURRY, VIRGIL G | PO BOX 591 | | | | SANBORN | NY | 14132-0591 |
| CURRY, VIVIAN | 99 CHARLES LN | | | | PONTIAC | MI | 48341-2926 |
| CURRY, VIVIAN A | 498 IRWIN AVE | | | | PONTIAC | MI | 48341-2953 |
| CURRY, VIVIAN A | 498 IRWIN ST | | | | PONTIAC | MI | 48341-2953 |
| CURRY, WARFIELD G | 112 EDGEWOOD ST | | | | BALTIMORE | MD | 21229-3020 |
| CURRY, WARREN | 1941 RED OAK DR | C/O ALICE CURRY | | | FRANKLIN | IN | 46131-8553 |
| CURRY, WAYNE | 133 VOLUNTEER DR | | | | SOMERSET | KY | 42501-1911 |
| CURRY, WENDELL R | 311 HOLT HOLLOW RD | | | | PROSPECT | TN | 38477-6045 |
| CURRY, WILEY | PO BOX 190411 | | | | ATLANTA | GA | 31119-0411 |
| CURRY, WILLIAM B | PO BOX 134 | | | | RIGA | MI | 49276-0134 |
| CURRY, WILLIAM G | 8147 MOLL LN | | | | FREELAND | MI | 48623-8518 |
| CURRY, WILLIAM J | 10367 EAST VERBENA LANE | | | | SCOTTSDALE | AZ | 85255-8690 |
| CURRY, WILLIE L | 5707 MONTE SANO RD | | | | BIRMINGHAM | AL | 35228-1104 |
| CURRY, WILLIE M | 600 LONGFELLOW DR | | | | BEREA | OH | 44017-1127 |
| CURRY, WINIFRED H | 29 DEERWOOD DRIVE | | | | AIKEN | SC | 29803-5667 |
| CURRY, WINIFRED H | 29 DEERWOOD DR | | | | AIKEN | SC | 29803-5667 |
| CURRY, XAVIER D | 313 S 15TH ST | | | | GADSDEN | AL | 35901-3414 |
| CURRY, YVONNE M | PO BOX 903 | | | | YOUNGSTOWN | OH | 44501-0903 |
| CURRY-PITTS, REGINA O | 1304 W JEFFERSON AVE | | | | JONESBORO | AR | 72401-3328 |
| CURSI, CARMELA | 10 CARKHUFF RD | | | | FLEMINGTON | NJ | 08822 |
| CURSO, NORA C | 5999 BENDER ROAD | | | | CINCINNATI | OH | 45233-1601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURSON, ALLEN D | 3635 JUNIPER ST | | | | CLARKSTON | MI | 48348-1364 |
| CURSON, DIANA L | 6919 SUNSET DR | | | | SOUTH LYON | MI | 48178-9029 |
| CURSON, HELEN | 4436 MORAWA TERRACE | | | | HALE | MI | 48739-9308 |
| CURSON, HELEN | 4436 MORAWA TRL | | | | HALE | MI | 48739-9308 |
| CURSON, JOHN L | 3293 CLIFFORD RD | | | | MAYVILLE | MI | 48744-9506 |
| CURSON, KATHLEEN | 22 E RUTGERS | | | | PONTIAC | MI | 48340-2748 |
| CURSON, KATHLEEN | 22 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2748 |
| CURSON, LAURA JANE | 450 S FROST DR | | | | SAGINAW | MI | 48638-6026 |
| CURSON, LESTER E | 22 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2748 |
| CURSON, WILMER R | 3814 RISEDORPH AVE | | | | FLINT | MI | 48506-3130 |
| CURT A CHANCELLOR | 504 HURON AVE | | | | DAYTON | OH | 45417 |
| CURT BOWERS | 2158 GREER BLVD | | | | SYLVAN LAKE | MI | 48320-1467 |
| CURT BROCKHAUS | 4305 APPLETREE LN | | | | LANSING | MI | 48917-1651 |
| CURT BURMEISTER | 1826 S BROOKLYN DR | | | | STOUGHTON | WI | 53589-3216 |
| CURT CLERI | 457 DAVISON RD APT C13 | | | | LOCKPORT | NY | 14094 |
| CURT D SEITZ | 5502 N VASSAR RD | | | | FLINT | MI | 48506-1234 |
| CURT DANIELEWICZ | 48103 LAMPLIGHTER TRL | | | | MACOMB | MI | 48044-1432 |
| CURT FORTIER | 9915 NORMS ROAD | | | | ALPENA | MI | 49707-9406 |
| CURT FRALEY | 2905 GREYSTONE LN APT 1 | | | | MOUNT PLEASANT | MI | 48858-8457 |
| CURT FRIEDLANDER | 89 LORRAINE DR | | | | FREDERICA | DE | 19946-2910 |
| CURT HARTUNG | 14793 RUNNYMEADE DR | | | | SHELBY TWP | MI | 48315-2540 |
| CURT HORVATH | 13936 COVINGTON DR | | | | PLYMOUTH | MI | 48170-2449 |
| CURT HOTEN | 17737 CORUNNA RD | | | | CHESANING | MI | 48616-9708 |
| CURT JACOBSEN | 920 HIGHWAY 275 | | | | WISNER | NE | 68791-3547 |
| CURT JACOBUS AS PERSONAL REPRESENTATIVE | RONNIE L. CROSBY, ESQUIRE | PETERS, MURDAUGH, PARKER, ELTZROTH & DET | PO BOX 457 | | HAMPTON | SC | 29924 |
| CURT JACOBUS AS PR OF THE ESTATE OF CATH | RONNIE L. CROSBY, ESQUIRE | PETERS, MURDAUGH, PARKER, ELTZROTH & DET | PO BOX 457 | | HAMPTON | SC | 29924 |
| CURT JACOBUS AS PR OF THE ESTATE OF CATHERINE ANN GAILEY | RONNIE L CROSBY ESQUIRE | PETERS MURDAUGH PARKER ELTZROTH & DETRICK PA | PO BOX 457 | | HAMPTON | SC | 29924 |
| CURT K CUTTER | 5411  WARREN-SHARON RD. | | | | VIENNA | OH | 44473-9721 |
| CURT L THOMAS | 105  KELLER STREET | | | | ROCHESTER | NY | 14609-3912 |
| CURT LANDTROOP | 7 PARSONAGE ST | | | | COLD SPRING | NY | 10516-1516 |
| CURT LANG JR | 410 LORUP AVE | | | | FT WRIGHT | KY | 41011-3624 |
| CURT LEWIS | | | | | | | |
| CURT LONGHENRY | 1720 E LINKER RD | | | | COLUMBIA CITY | IN | 46725-8973 |
| CURT M KIMURA | 11731 PALOMA AVE | | | | GARDEN GROVE | CA | 92843-2741 |
| CURT M PUSZYKOWSKI | 7587 ALEX CT | | | | FREELAND | MI | 48623 |
| CURT M PUSZYKOWSKI | 1079 W CENTER RD | | | | ESSEXVILLE | MI | 48732 |
| CURT M RAIN | 5568 SEYBOLD RD | | | | BROOKVILLE | OH | 45309-8241 |
| CURT MASTOS | 61315 TIMBERLANE DR | | | | JONES | MI | 49061-8748 |
| CURT OLLIKAINE | FOR ACCT OF GLENN JETT | 1501 GENESEE TOWERS | | | FLINT | MI | 58705 |
| CURT PARKER | 316 ROCKHILL AVE | | | | KETTERING | OH | 45429 |
| CURT PUSZYKOWSKI | 7587 ALEX CT | | | | FREELAND | MI | 48623-8416 |
| CURT RAIN | 5568 SEYBOLD RD | | | | BROOKVILLE | OH | 45309-8241 |
| CURT SEITZ | 5502 N VASSAR RD | | | | FLINT | MI | 48506-1234 |
| CURT SHELTRAW | 1527 N HEMLOCK RD | | | | HEMLOCK | MI | 48626-9651 |
| CURT STEWART | | | | | | | |
| CURT STOKEN | 955 JONES ST NW | | | | GRAND RAPIDS | MI | 49544-2823 |
| CURT STONE | 600 EDENBURG DRIVE | | | | COLUMBIA | TN | 38401 |
| CURT SWAIN | 550 POPLAR ST | | | | CLIO | MI | 48420-1262 |
| CURT T SMITH | 245 E DORIS DR 9S | | | | FAIRBORN | OH | 45324 |
| CURT WARNER BUICK PONTIAC GMC TRUCK INC | 2400 RIVERSIDE DR | | | | MOUNT VERNON | WA | 98273-5422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURT WARNER CHEVROLET INC | 10811 SE MILL PLAIN BLVD | | | | VANCOUVER | WA | 98664-4533 |
| CURT WARNER CHEVROLET, INC. | CURTIS E WARNER | 10811 SE MILL PLAIN BLVD | | | VANCOUVER | WA | 98664-4533 |
| CURT WARNER CHEVROLET, INC. | CURTIS WARNER | 10811 SE MILL PLAIN BLVD | | | VANCOUVER | WA | 98664-4533 |
| CURT WARNER CHEVROLET, INC. | 10811 SE MILL PLAIN BLVD | | | | VANCOUVER | WA | 98664-7880 |
| CURT WEBER | PO BOX 384 | | | | WESTPHALIA | MI | 48894-0384 |
| CURT'S AUTO REPAIR LTD | 2525 ST PETER AVE | | | BATHURST NB E2A 7K3 CANADA | | | |
| CURT'S SERVICE | 14611 W 11 MILE RD | | | | OAK PARK | MI | 48237-1154 |
| CURT, MARY B | 3027 KISDON HILL DR | | | | WAUKESHA | WI | 53188-3933 |
| CURTALE, JOSEPH | 1313 N ANTLER ST | | | | GLADWIN | MI | 48624-1166 |
| CURTAN, JOHN G | 4253 MALLARD CV | | | | AVON | OH | 44011-3225 |
| CURTAN, SAMUEL L | 19262 BLUE POINT DR | | | | STRONGSVILLE | OH | 44136-7104 |
| CURTCO MEDIA LABS, LLC | 29160 HEATHERCLIFF RD STE 200 | | | | MALIBU | CA | 90265-6306 |
| CURTCO MEDIA LABS, LLC | 29160 HEATHERCLIFF ROAD | SUITE 200 | | | MALIBU | CA | 90265-6306 |
| CURTESTINE POLLARD | 5715 FAIRVIEW ST | | | | DETROIT | MI | 48213-3475 |
| CURTHOYS, KENNETH J | 11009 AUDIE BROOK DR | | | | SPRING HILL | FL | 34608-8427 |
| CURTHS, ALFRED | PO BOX 43 | | | | JENISON | MI | 49429-0043 |
| CURTHS, ALFRED E | PO BOX 43 | | | | JENISON | MI | 49429 |
| CURTHS, MILDRED L | PO BOX 246 | | | | SPRING LAKE | MI | 49456-0246 |
| CURTHS, RUTH D | PO BOX 43 | | | | JENISON | MI | 49429-0043 |
| CURTICE BURNS FOODS | 90 LINDEN PLACE | | | | ROCHESTER | NY | 14625 |
| CURTICE ROWE | 9421 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9757 |
| CURTICIAN, JOHN | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| CURTIEMBRE BRANAA SA | JOSE LLUPES 4949 | | | MONTEVIDEO 11900 URUGUAY | | | |
| CURTIES L TOLLIVER | PO BOX 806 | | | | SAINT PETERS | MO | 63376-0015 |
| CURTIES TOLLIVER | PO BOX 806 | | | | SAINT PETERS | MO | 63376-0015 |
| CURTIN GEORGE A (449501) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CURTIN III, ARTHUR J | 695 LONG ACRE LN | | | | YARDLEY | PA | 19067-4456 |
| CURTIN LIVERY | | 176 CROSS RD | | | | CT | 06385 |
| CURTIN MATH/MARIETTA | 2140 NEW MARKET PKWY SE STE 120 | | | | MARIETTA | GA | 30067-8766 |
| CURTIN TRASPORTATION | | 77 STORE AVE | | | | CT | 06705 |
| CURTIN WILLIAM A | DIVISION OF ENGINEERING | PO BOX D | | | PROVIDENCE | RI | 02912-0001 |
| CURTIN, ARTHUR J | 695 LONG ACRE LN | | | | YARDLEY | PA | 19067-4456 |
| CURTIN, CORNELIUS J | 335 BALL ST | | | | ORTONVILLE | MI | 48462-8898 |
| CURTIN, DEBORAH A | 200 BANKO DR | | | | DEPEW | NY | 14043-1241 |
| CURTIN, EDWARD T | 18099 4TH ST E # N | | | | REDINGTON SHORES | FL | 33708-1014 |
| CURTIN, GARY J | 5883 RAYMOND DR | | | | GLADWIN | MI | 48624-9244 |
| CURTIN, GEORGE A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CURTIN, JOHN | 326 S MAIN ST | | | | FOWLER | MI | 48835 |
| CURTIN, KEVIN | 6445 SHERWOOD DR | | | | LOCKPORT | NY | 14094-9671 |
| CURTIN, MARTHA A | 826 HILLDALE CIR | | | | MILFORD | MI | 48381-2345 |
| CURTIN, PATRICK J | 25938 ARCADIA DR | | | | NOVI | MI | 48374-2448 |
| CURTIN, PATSY T | 37811 CHANCEY RD | | | | ZEPHYRHILLS | FL | 33541-6842 |
| CURTIN, THOMAS | 1036 LAKE VIEW TERRACE | UNIT A | | | GRAND ISLAND | NY | 14072 |
| CURTIN, THOMAS | 1036 LAKEVIEW TER APT A | | | | GRAND ISLAND | NY | 14072-1790 |
| CURTIN-MOELLER, CATHRYN S | 1618 LAKEVIEW CIR | | | | YARDLEY | PA | 19067-5756 |
| CURTIS -, GLORIA B | 2028 HANOVER DR | | | | CLEVELAND | OH | 44112-2224 |
| CURTIS A BAINBRIDGE | 2546 TARRY DR | | | | STERLING HTS | MI | 48310-5830 |
| CURTIS A BOLLING | 7505 HORIZON HILL DR. | | | | SPRINGBORO | OH | 45066 |
| CURTIS A BURGETT | PMB 20941 | PO BOX 2428 | | | PENSACOLA | FL | 32513 |
| CURTIS A CLAY | 6405 ALTER RD. | | | | HUBER HEIGHTS | OH | 45424 |
| CURTIS A COOK | 19051 86TH AVE NE | | | | BOTHELL | WA | 98011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS A GUILL | 637 GORDON RD | | | | MANSFIELD | OH | 44905-2152 |
| CURTIS A JACKSON | 901 PALLISTER ST APT 215 | | | | DETROIT | MI | 48202-2679 |
| CURTIS A MANN | 1270 HAZELDEAN CT | | | | TROY | OH | 45373-8876 |
| CURTIS A MCGUIRE | 15 MELBA ST | | | | DAYTON | OH | 45407-3133 |
| CURTIS A PEARSON & RAMONA PEARSON | CURTIS A PEARSON & RAMONA H PEARSON JT TEN | 1619 VIRGINIA AVE S | | | MINNEAPOLIS | MN | 55426 |
| CURTIS A SANTAGATA | 442 SCOTT ST | | | | WARREN | OH | 44483 |
| CURTIS A SMITH | 1205 S DYE RD | | | | FLINT | MI | 48532-3317 |
| CURTIS A TODD | 816 TIMBERWOOD DR | | | | DAYTON | OH | 45430 |
| CURTIS A WALKER | 1007 LOFTON DR | | | | CLAYTON | OH | 45315 |
| CURTIS A WALS | 5557 PARK AVE | | | | HUDSONVILLE | MI | 49426-1248 |
| CURTIS A WILSON | 146 WINDSOR DR | | | | JACKSON | MS | 39209 |
| CURTIS A. MAY | | | | | | | |
| CURTIS ADAMS | 4110 LEIX RD | | | | MAYVILLE | MI | 48744-9754 |
| CURTIS ADKINS | PO BOX 752 | | | | CADIZ | KY | 42211-0752 |
| CURTIS ALFORD | 9867 BARRS BRANCH RD | | | | ALEXANDRIA | KY | 41001-7903 |
| CURTIS ALLEN JR | 1418 ARROW AVE | | | | ANDERSON | IN | 46016-3230 |
| CURTIS ALSPAUGH | 9493 W CO RD 300N | | | | SHIRLEY | IN | 47384 |
| CURTIS ANDERSON | 10469 STONE GLEN DR | | | | ORLANDO | FL | 32825-8532 |
| CURTIS ANDERSON | 3043 LAKE RD W | | | | ASHTABULA | OH | 44004 |
| CURTIS ANDERSON | 3377 MULBERRY ST | | | | TOLEDO | OH | 43608-1252 |
| CURTIS ANDERSON | 4171 SUMMIT CHASE | | | | GAINESVILLE | GA | 30506-7343 |
| CURTIS ANDRESKI | 5404 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348-4800 |
| CURTIS ANDREW E (660849) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CURTIS ARNOLD | 3491 N LAPEER RD APT B | | | | LAPEER | MI | 48446-8637 |
| CURTIS ASHBY | 34 FAIRWAY DR | | | | POPLAR BLUFF | MO | 63901-2994 |
| CURTIS ASHTON | 2412 E 40TH ST | | | | ANDERSON | IN | 46013-2610 |
| CURTIS AUSTIN | 4615 ROOSEVELT ST | | | | DETROIT | MI | 48208-1897 |
| CURTIS B BROOKS IRA | FCC AS CUST | U/A DTD 4/18/85 | 723 HARVARD LN | | NEWARK | DE | 19711-3134 |
| CURTIS B JORDAN SR | PO BOX 583 | | | | TRENTON | MI | 48183-0583 |
| CURTIS B PRINTUP | 42 NONA DR | | | | DAYTON | OH | 45426 |
| CURTIS BAILEY | 11201 COLLEGE ST | | | | DETROIT | MI | 48205-3203 |
| CURTIS BAILEY | 1205 CLOVERLEAF LN | | | | MIAMISBURG | OH | 45342-6204 |
| CURTIS BAILEY | PO BOX 354 | | | | YANTIS | TX | 75497-0354 |
| CURTIS BAINBRIDGE | 7806 ISLES RD | | | | BROWN CITY | MI | 48416-8236 |
| CURTIS BAKER | 16123 W GLENN VALLEY DR | | | | ATHENS | AL | 35611-3960 |
| CURTIS BAKER | 567 MICHIGAN AVE | | | | MANSFIELD | OH | 44905-2053 |
| CURTIS BALL | 5973 MABLEY HILL RD | | | | FENTON | MI | 48430-9418 |
| CURTIS BANGERTER | 1425 WITT HWY | | | | DEERFIELD | MI | 49238-9778 |
| CURTIS BANKS | 2845 VINTAGE AVE NW | | | | MASSILLON | OH | 44646-5227 |
| CURTIS BARENDREGHT | 23563 LAKE MONTCALM RD | | | | HOWARD CITY | MI | 49329-9732 |
| CURTIS BARKER | 303 VISTA AVE | | | | VANDALIA | OH | 45377-1841 |
| CURTIS BARLOW | 342 OLYMPIC AVE | | | | BUFFALO | NY | 14215-2747 |
| CURTIS BARNES | 670 CHINA GROVE RD | | | | JAYESS | MS | 39641-3700 |
| CURTIS BARNES | 6751 S EAST END AVE | | | | CHICAGO | IL | 60649-1021 |
| CURTIS BARRON | 6720 BURR ST | | | | TAYLOR | MI | 48180-1674 |
| CURTIS BASYE | 3927 LIEBHERR DR | | | | DAYTON | OH | 45430-2027 |
| CURTIS BAUR | 854 E MAIN ST | | | | SEBEWAING | MI | 48759-1622 |
| CURTIS BEARD | 193 BURNS RD | | | | ELYRIA | OH | 44035-1531 |
| CURTIS BEARDSLEY | 4342 JONQUIL DRIVE | | | | SAGINAW | MI | 48603-1132 |
| CURTIS BEASLEY | 5403 MAYBERRY CT | | | | RIVERBANK | CA | 95367-9422 |
| CURTIS BECK | 7155 MAGNOLIA LN | | | | WATERFORD | MI | 48327-4420 |
| CURTIS BECKER | 107 E 4TH ST | | | | NORBORNE | MO | 64668-1321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURTIS BEED | PO BOX 12668 | | | | KANSAS CITY | KS | 66112-0668 |
| CURTIS BELL | 1539 CLEOPHUS PKWY | | | | LINCOLN PARK | MI | 48146-2303 |
| CURTIS BELLANGER | 128 QUINN AVE | | | | CARO | MI | 48723-1525 |
| CURTIS BENNETT | 11111 JUTLAND RD | | | | HOUSTON | TX | 77048 |
| CURTIS BENNETT JR | 7366 HATCHERY RD | | | | WATERFORD | MI | 48327-1017 |
| CURTIS BEVIER | 7060 SW 206TH AVE | | | | DUNNELLON | FL | 34431-4920 |
| CURTIS BIBB | 4216 N LOCUST ST APT 306 | | | | KANSAS CITY | MO | 64116-2164 |
| CURTIS BIBB | 4261 BISHOP ST | | | | DETROIT | MI | 48224-2317 |
| CURTIS BICE | PO BOX 983 | | | | HANCEVILLE | AL | 35077-0983 |
| CURTIS BIGHAM | 1243 HOWARD ST | | | | MOUNT MORRIS | MI | 48458-1766 |
| CURTIS BILL R (428753) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CURTIS BLACK | 1003 STONE CT | | | | JOPPA | MD | 21085-3743 |
| CURTIS BLAIR | 1441 CALVERT ST | | | | DETROIT | MI | 48206-1504 |
| CURTIS BLAIR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| CURTIS BLAND | PO BOX 1013 | | | | HAMPTON | GA | 30228-0903 |
| CURTIS BLANKENSHIP | PO BOX 423 | | | | FRENCHBURG | KY | 40322-0423 |
| CURTIS BLEVINS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| CURTIS BLOOM | 9370 NESTOR AVE NE | | | | SPARTA | MI | 49345-8330 |
| CURTIS BLUHM | 9022 OYSTER RD | | | | NORTH BENTON | OH | 44449-9611 |
| CURTIS BOLLING | 7505 HORIZON HILL DR | | | | SPRINGBORO | OH | 45066-9767 |
| CURTIS BOLTON | 781 YORKSHIRE DR | | | | JONESBORO | GA | 30236-1827 |
| CURTIS BOLYARD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| CURTIS BOOKER | 15371 MARK TWAIN ST | | | | DETROIT | MI | 48227-2919 |
| CURTIS BORNER | | | | | | | |
| CURTIS BRADFORD | 35535 MARGARET ST APT 201 | | | | ROMULUS | MI | 48174-3350 |
| CURTIS BRADLEY | 4600 FERNBANK DR SW | | | | ATLANTA | GA | 30331-7114 |
| CURTIS BRANTLEY | 169   FRANKLINE BLVD | | | | SOMERSET | NJ | 08873-1957 |
| CURTIS BRANTLEY | 169 FRANKLIN BLVD | | | | SOMERSET | NJ | 08873-1957 |
| CURTIS BRASWELL | 5997 NEFF AVE | | | | DETROIT | MI | 48224-2061 |
| CURTIS BREEDING | 6815 MIDDLETOWN RD | | | | FRANKLIN | OH | 45005 |
| CURTIS BRENT | 1018 PINEVIEW LN | | | | MCCOMB | MS | 39648-8291 |
| CURTIS BRIGHT | 102 SUGAR CREEK CT | | | | STEPHENS CITY | VA | 22655-2345 |
| CURTIS BRISBY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| CURTIS BROADNAX | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| CURTIS BROOKS | 482 MIDWOOD ST | | | | BROOKLYN | NY | 11225-4517 |
| CURTIS BROUGHTON | 329 WOODSIDE CT | | | | BATESVILLE | IN | 47006-7087 |
| CURTIS BROWN | 347 N BROAD ST | | | | CARNEYS POINT | NJ | 08069-1031 |
| CURTIS BROWN | 20821 WAKEFIELD WAY APT 102 | | | | SOUTHFIELD | MI | 48076-4051 |
| CURTIS BROWN | 29235 POINT O WOODS | UNIT 3 | | | SOUTHFIELD | MI | 48034 |
| CURTIS BROWN | 1567 YELLOW SPRINGS FAIRFIELD RD | | | | FAIRBORN | OH | 45324-9744 |
| CURTIS BROWN | 11764 DUCHESS ST | | | | DETROIT | MI | 48224-1549 |
| CURTIS BROWN | 4020 CARROLL RD | | | | FORT WAYNE | IN | 46818-9528 |
| CURTIS BUETOW | 3901 N CENTRAL DR | | | | HOBBS | NM | 88240 |
| CURTIS BUGGS | 1219 ORANGE BLOSSOM DR | | | | MOUNT MORRIS | MI | 48458-2825 |
| CURTIS BURGETT | PO BOX 2428 PMB 20941 | | | | PENSACOLA | FL | 32513-2428 |
| CURTIS BURNS | 19780 PLAINVIEW AVE | | | | DETROIT | MI | 48219-5101 |
| CURTIS BURTON | 788 UNDERWOODS CORNER RD | | | | CLAYTON | DE | 19938-2243 |
| CURTIS BURTON | 17374 APPOLINE ST | | | | DETROIT | MI | 48235-1409 |
| CURTIS BURTON | 51 CAIN RD | | | | SOMERVILLE | AL | 35670-4705 |
| CURTIS BUSSELL | 3114 9TH ST | | | | WYANDOTTE | MI | 48192-5615 |
| CURTIS BUTTERFIELD | 402 S FRANKLIN AVE | | | | FLINT | MI | 48503-5326 |
| CURTIS BYNES | 1246 BROOKSIDE RD | | | | PISCATAWAY | NJ | 08854-5119 |
| CURTIS BYRD | 12650 SAINT MARYS ST | | | | DETROIT | MI | 48227-1247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURTIS C CARSNER | 1844 UNION RD | | | | MEDWAY | OH | 45341-8710 |
| CURTIS C MCCLURE | 13401 MARLOWE ST | | | | DETROIT | MI | 48227-2880 |
| CURTIS CAFFEY | 20101 STEEL ST | | | | DETROIT | MI | 48235-1136 |
| CURTIS CALDWELL | 1022 MEANDERING WAY | | | | FRANKLIN | TN | 37067-4042 |
| CURTIS CALHOUN | 2991 COUNTY ROAD 24 | | | | WADLEY | AL | 36276-4326 |
| CURTIS CALHOUN | 16 PADEREWSKI DR | | | | BUFFALO | NY | 14212-1041 |
| CURTIS CALVERT G (666130) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CURTIS CANFIELD | 15283 LAKE ST | | | | MIDDLEFIELD | OH | 44062-9032 |
| CURTIS CANTERBURY | 1002 W ESTATE ST | | | | MARION | IN | 46952-1920 |
| CURTIS CANTERBURY | 11315 GRAND OAKS DR | | | | CLIO | MI | 48420-8291 |
| CURTIS CARMICHAEL JR | 132 WALKER AVE S | | | | MANSFIELD | OH | 44905-3051 |
| CURTIS CARNES | 71 HILLFIELD RD | | | | AUBURN HILLS | MI | 48326-2934 |
| CURTIS CARPENTER | 7576 E 76TH ST | | | | NEWAYGO | MI | 49337-8538 |
| CURTIS CARSNER | 1844 S UNION RD | | | | MEDWAY | OH | 45341-8710 |
| CURTIS CARTER | 3171 AMBARWENT RD | | | | REYNOLDSBURG | OH | 43068-7500 |
| CURTIS CARTER | 1905 PATTENGILL AVE | | | | LANSING | MI | 48910-9045 |
| CURTIS CARTER JR | 5581 SAVOY DR | | | | WATERFORD | MI | 48327-2772 |
| CURTIS CAULEY | 2025 CLARK TRL | | | | GRAND PRAIRIE | TX | 75052-2212 |
| CURTIS CAVANESS | 1083 HIGHWAY 138 | | | | MONTICELLO | AR | 71655-5827 |
| CURTIS CHAMBERLAIN | 3816 LEE ST | | | | ANDERSON | IN | 46011-5037 |
| CURTIS CHASTAIN | 712 26TH ST | | | | BEDFORD | IN | 47421-5112 |
| CURTIS CHESTER | 3719 WILSON AVE | | | | LANSING | MI | 48906-2427 |
| CURTIS CHILDRESS | 3554 N CHESTER AVE | | | | INDIANAPOLIS | IN | 46218-1411 |
| CURTIS CHILES | 215 CREEK POINT LN | | | | ARLINGTON | TX | 76002-3489 |
| CURTIS CHINN | 4004 CINDI LN | | | | WINTERVILLE | NC | 28590-9931 |
| CURTIS CHIZMADIA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| CURTIS CHRISTNER | 4413 PAKE PLACE | APT 1 | | | FLINT | MI | 48532 |
| CURTIS CLARIETT | 23435 MARLOW ST | | | | OAK PARK | MI | 48237-2433 |
| CURTIS CLARK | 31 OAK RIDGE DR | | | | SARDIS | AL | 36775-2851 |
| CURTIS CLARK | 14507 PLUMMER ST UNIT 1 | | | | PANORAMA CITY | CA | 91402-1131 |
| CURTIS CLARK | PO BOX 123 | | | | HOLLY | MI | 48442-0123 |
| CURTIS CLARK JR | 25 WILLITE DR | | | | ROCHESTER | NY | 14621-5123 |
| CURTIS CLARNO | 852 LAIRD ST | | | | LAKE ORION | MI | 48362-2034 |
| CURTIS CLOSSEN | 1336 EDITH AVE NE | | | | GRAND RAPIDS | MI | 49505-5509 |
| CURTIS CLYMER | 4082 PAYNE RD | | | | BANCROFT | MI | 48414-9754 |
| CURTIS COBURN | 4696 SPRINGLE ST | | | | DETROIT | MI | 48215-2047 |
| CURTIS COFFEY | 3613 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9655 |
| CURTIS COLEMAN | 506 BOB THOMAS RD | | | | JACKSON | GA | 30233-6728 |
| CURTIS COLENE | 1027 ARROW HILL RD | | | | HOUSTON | TX | 77077-1001 |
| CURTIS COLLINS | 651 ALVORD AVE | | | | FLINT | MI | 48507-2519 |
| CURTIS COLLINS | 417 VICTORIA BLVD | | | | KENMORE | NY | 14217-2218 |
| CURTIS COLWELL JR | 1133 NELSON AVE | | | | INDIANAPOLIS | IN | 46203-5366 |
| CURTIS COMPANY INC, A RAY | C/O BRAYTON PURCELL | PO BOX 6169 | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| CURTIS CONSTRUCTION | 16916 SOLANA LANE | | | | CANYON CNTRY | CA | 91351-1459 |
| CURTIS COOK | 6051 BERRY LANE | | | | INDIAN RIVER | MI | 49749-9339 |
| CURTIS COOPER | APT 22 | 5125 WEST 10TH STREET | | | INDIANAPOLIS | IN | 46224-6911 |
| CURTIS COPE | 6479 WINTERBERRY CT | | | | SAGINAW | MI | 48603-1061 |
| CURTIS CORNELIUS EMBRY | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| CURTIS COUCH | 328 CLARKSVILLE RD | | | | WILMINGTON | OH | 45177-1598 |
| CURTIS COUSINEAU | 6141 S STATE RD | | | | GOODRICH | MI | 48438-8849 |
| CURTIS COVINGTON | PO BOX 1312 | | | | COLUMBIA | TN | 38402-1312 |
| CURTIS COVINGTON | 16718 EDISTO CT | | | | FLORISSANT | MO | 63034-1021 |
| CURTIS COX | 3 NATHALIE DR | | | | HOCKESSIN | DE | 19707-1147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURTIS COX | | | | | | | |
| CURTIS CRANFORD | 16875 MEADE RD | | | | NORTHVILLE | MI | 48168-9584 |
| CURTIS CREIGHTON | 2373 POLLARD RD | | | | DAPHNE | AL | 36526-4303 |
| CURTIS CRENSHAW | 214 SHOOP AVE | | | | DAYTON | OH | 45417-2348 |
| CURTIS CRIM | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| CURTIS CRITTENDON | 20001 SPENCER ST | | | | DETROIT | MI | 48234-3189 |
| CURTIS CROSBY | 9677 WEYBURN DR | | | | SAINT LOUIS | MO | 63136-5232 |
| CURTIS CROSS | 12070 CARPENTER RD | | | | FLUSHING | MI | 48433-9721 |
| CURTIS CROSSMAN | 1994 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7420 |
| CURTIS CRUMB | 159 COPPERHEAD RD | | | | LINDEN | TN | 37096-6236 |
| CURTIS CUSSEAUX | 4652 HEYER AVE APT 3 | | | | CASTRO VALLEY | CA | 94546-3609 |
| CURTIS D ANDERSON | 3043 LAKE RD W | | | | ASHTABULA | OH | 44004 |
| CURTIS D CRUMB | 159 COPPERHEAD RD | | | | LINDEN | TN | 37096-6236 |
| CURTIS D DIVER | 1450 S. MURRAY RD. | | | | CARO | MI | 48723-9455 |
| CURTIS D EARLY | 3923 FISHER TWIN | | | | W ALEXANDRIA | OH | 45381-9313 |
| CURTIS D FIELDS | 1301 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4863 |
| CURTIS D JOHNSON | 409 AVENUE E | | | | DALLAS | TX | 75203-3560 |
| CURTIS D MULLINS | 5830  STUDENT STREET | | | | W CARROLLTON | OH | 45449-2936 |
| CURTIS D OWENS | 4783 PETTIBONE AVE | | | | SAGINAW | MI | 48601-6666 |
| CURTIS D PARSON | 5920 MINERVA | | | | ST. LOUIS | MO | 63112-3506 |
| CURTIS D SHERRILL | 426 M ST | | | | BEDFORD | IN | 47421 |
| CURTIS D THOMPSON | 6967 SHAKER RD | | | | FRANKLIN | OH | 45005 |
| CURTIS DANCY | 5635 JUSTIN CT | | | | YPSILANTI | MI | 48197-6778 |
| CURTIS DAVIS | 12883 GRAYFIELD ST | | | | DETROIT | MI | 48223-3036 |
| CURTIS DAVIS | 37 LUCILLE DR | | | | HURTSBORO | AL | 36860-2959 |
| CURTIS DAVIS | 11182 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-9016 |
| CURTIS DAVIS | 2419 FRASER ST | | | | BAY CITY | MI | 48708-8625 |
| CURTIS DAVIS JR | 340 D B WILLIAMSON RD | | | | LOUISVILLE | MS | 39339-8696 |
| CURTIS DAVIS JR | 149 GREENFIELD RD UNIT 2102 | | | | HIRAM | GA | 30141-2372 |
| CURTIS DAVIS JR | 211 S WASHINGTON ST | | | | FRANKTON | IN | 46044 |
| CURTIS DAVIS JR | 4582 NEWCASTLE CIR | | | | LITHONIA | GA | 30038-3512 |
| CURTIS DAWSON | 6839 MIDDLETOWN RD | | | | GALION | OH | 44833-9719 |
| CURTIS DEAN | 28430 JOHNSON CEMETERY RD | | | | ELKMONT | AL | 35620-3182 |
| CURTIS DELODDER | 8251 ANNA AVE | | | | WARREN | MI | 48093-2767 |
| CURTIS DEMPSEY | PO BOX 187 | | | | KENNETT | MO | 63857-0187 |
| CURTIS DENNIS | 234 CAMILLA LN | | | | MURFREESBORO | TN | 37129-4539 |
| CURTIS DILLINGHAM | 734 N LARAMIE AVE | | | | CHICAGO | IL | 60644-1225 |
| CURTIS DIVER | 1450 S MURRAY RD | | | | CARO | MI | 48723-9455 |
| CURTIS DIXON | 1157 S MAIN ST | | | | CLINTON | IN | 47842-2265 |
| CURTIS DIXON | PO BOX 25 | | | | FLINT | MI | 48501-0025 |
| CURTIS DOTSON | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES-SUITE 500 | | | PITTSBURG | PA | 15219-1331 |
| CURTIS DOWNING | PO BOX 72 | | | | RAPID RIVER | MI | 49878-0072 |
| CURTIS DRAYDEN | 3829 MERWIN ST | | | | SHREVEPORT | LA | 71109-4741 |
| CURTIS DRESSLER | 980 BRISTON DR | | | | ROCHESTER HILLS | MI | 48307-4605 |
| CURTIS DREW | 5919 LAFAYETTE DR | | | | WELDON SPRING | MO | 63304-7815 |
| CURTIS DUBIN | 5930 MCMILLAN ST | | | | DEARBORN HTS | MI | 48127-2434 |
| CURTIS DUNCAN | 6166 MASTERS DR | | | | SHREVEPORT | LA | 71129-4135 |
| CURTIS DUNN | 6979 GOSHEN RD | | | | GOSHEN | OH | 45122-9742 |
| CURTIS DUNN | 2046 WEBSTER RD | | | | LANSING | MI | 48917-9721 |
| CURTIS DUNSTAN | 255 NW 40TH AVE LOT 72 | | | | OCALA | FL | 34482-3244 |
| CURTIS DUXBURY | 2359 HARDING AVE | | | | WILSON | NY | 14172-9772 |
| CURTIS DYER | 59 N EDGEMONT ST | | | | BELLEVILLE | MI | 48111-2828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS E BASYE | 3927  LIEBHERR DR | | | | DAYTON | OH | 45430-2027 |
| CURTIS E COOK | 6051 BERRY LN | | | | INDIAN RIVER | MI | 49749-9339 |
| CURTIS E CREIGHTON | 2373 POLLARD RD | | | | DAPHNE | AL | 36526-4303 |
| CURTIS E LONG | 4200 SATELLITE AVE | | | | DAYTON | OH | 45415 |
| CURTIS E MALLORY | 38 WHISPERING DR. | | | | TROTWOOD | OH | 45426 |
| CURTIS E NOE | 1140 DUBOIS RD | | | | CARLISLE | OH | 45005-3793 |
| CURTIS E OLVERSON | 5900 BRIDGE RD APT 204 | | | | YPSILANTI | MI | 48197-7011 |
| CURTIS E ROPER | TWILA M ROPER | PO BOX 2825 | | | LA GRANDE | OR | 97850-7825 |
| CURTIS E THOMAS | 17212 CORAL GABLES ST | | | | SOUTHFIELD | MI | 48076-4715 |
| CURTIS E TWITTY | APT 120 | 500 BOWIE DRIVE | | | DAYTON | OH | 45408-1165 |
| CURTIS E TWITTY | 2525 GERMANTOWN ST APT D | | | | DAYTON | OH | 45417-3678 |
| CURTIS E TWITTY | 500 BOWIE DR APT #120 | | | | DAYTON | OH | 45408 |
| CURTIS EARLY | 3923 FISHER TWIN RD | | | | W ALEXANDRIA | OH | 45381-9313 |
| CURTIS EASLEY | 201 | N. SQUIRREL RD. #1101 | | | AUBURN HILLS | MI | 48326 |
| CURTIS ECHOLS, JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| CURTIS EDMOND S (400807) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CURTIS EDWARDS | 5726 DUNNIGAN RD | | | | LOCKPORT | NY | 14094-7964 |
| CURTIS EDWARDS | 983 JOHNSON AVE | | | | FLINT | MI | 48532-3845 |
| CURTIS EDWARDS | 5211 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1003 |
| CURTIS EICHHORN | 6995 S LAKEVIEW CT | | | | PENDLETON | IN | 46064-9254 |
| CURTIS ELLIS | 14167 PIEDMONT ST | | | | DETROIT | MI | 48223-2946 |
| CURTIS ELLISON | 706 CARIBOU RIDGE TRL | N/A | | | PFLUGERVILLE | TX | 78660-3707 |
| CURTIS ELMORE | 320 BLAIRWOOD DR | | | | TROTWOOD | OH | 45426 |
| CURTIS EPPS | 1094 RIVER VALLEY DR APT 1078 | | | | FLINT | MI | 48532-2924 |
| CURTIS EVANS | 37 EDWARD ST | | | | PONTIAC | MI | 48341-2013 |
| CURTIS F BREEDING | 6815 MIDDLETOWN RD | | | | FRANKLIN | OH | 45005-2917 |
| CURTIS F GUY | 2041 SPRINGMEADOW LN | | | | TROTWOOD | OH | 45426 |
| CURTIS FELDPAUSCH | 12921 W ISLAND RD | | | | FOWLER | MI | 48835-9729 |
| CURTIS FERGUSON | 19 E CALABASH CT | | | | MARTINSBURG | WV | 25405-7197 |
| CURTIS FERGUSON | 1026 BROWNS CREEK RD | | | | WILLIAMSBURG | KY | 40769-7369 |
| CURTIS FIELDS | 1301 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4863 |
| CURTIS FISHER | 5298 FLORENTINE CT | | | | SPRING HILL | FL | 34608-1821 |
| CURTIS FLEMING | 17061 VIA REATA | | | | FONTANA | CA | 92337-7907 |
| CURTIS FLEMING | 419 MORGAN ST. #2 | | | | PARAGOULD | AR | 72450 |
| CURTIS FLETCHER | 202 10TH AVE NW | | | | DECATUR | AL | 35601-2004 |
| CURTIS FLOTKA | 1908 PAUL DR | | | | COLUMBIA | TN | 38401-4049 |
| CURTIS FLYNN | 2617 HOLMAN ST | | | | MORAINE | OH | 45439-1631 |
| CURTIS FLYNN JR | PO BOX 3074 | | | | MONTROSE | MI | 48457-0774 |
| CURTIS FOLTZ | 15147 SPRINGDALE RD | | | | THOMPSONVILLE | MI | 49683-9273 |
| CURTIS FORTNER | 336 QUAILWOOD LN | | | | DECATUR | AL | 35603-6006 |
| CURTIS FRALEY | 8750 LAWRENCE HWY | | | | VERMONTVILLE | MI | 49096-9524 |
| CURTIS FRANKLIN | 1250 CEDARS RD | | | | LAWRENCEVILLE | GA | 30045-5121 |
| CURTIS FREEMAN | 1909 ROCKCREEK LN | | | | FLINT | MI | 48507-2274 |
| CURTIS FREESE | 8499 E M 71 LOT 228 | | | | DURAND | MI | 48429-1065 |
| CURTIS G SINCLAIR  BGT PRODUCTIONS TRUST | CURTIS G SINCLAIR BGT PRODUCTIONS TRUST II | 1001 S GEORGIA | | | AMARILLO | TX | 79102 |
| CURTIS G SMITH | 8138  HIGHLAND AVE SW | | | | WARREN | OH | 44481-8616 |
| CURTIS G. CULVER | 5104 RUE VENDOME | | | | LUTZ | FL | 33558 |
| CURTIS GABRIEL | 10125 MILLIMAN RD | | | | MILLINGTON | MI | 48746-9747 |
| CURTIS GARNER | 2996 HIGHWAY 101 S | | | | VILLA RICA | GA | 30180-3583 |
| CURTIS GARNER | 3054 HIGHWAY 101 S | | | | VILLA RICA | GA | 30180-3584 |
| CURTIS GARRISON JR | N11716 COUNTY ROAD L | | | | TOMAHAWK | WI | 54487-8401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS GAVETTE | 234 CANTERBURY CT | | | | LINDEN | MI | 48451-9125 |
| CURTIS GELLER | 2019 N SUMAC DR | | | | JANESVILLE | WI | 53545-0505 |
| CURTIS GEORGE (444022) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CURTIS GEORGE W (400863) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CURTIS GERHART | 3317 MIDDLE BELLVILLE RD | | | | MANSFIELD | OH | 44904-9593 |
| CURTIS GIBBS JR | 203 LEWISBURG AVE | | | | FRANKLIN | TN | 37064-2854 |
| CURTIS GILLEYLEN | 1118 BARRINGTON DR | | | | FLINT | MI | 48503-2949 |
| CURTIS GIRARD | PARROQUIA 18A | | | AJIJIC JALISCO 45920 MEXICO | | | |
| CURTIS GOLAR | PO BOX 81 | | | | CORTLAND | OH | 44410 |
| CURTIS GOLDING | 12405 S 44TH CT | | | | ALSIP | IL | 60803-2654 |
| CURTIS GOODMAN | 4375 E COURT ST | | | | BURTON | MI | 48509-1815 |
| CURTIS GORDON | 1310 S 1ST ST | | | | MONROE | LA | 71202-2728 |
| CURTIS GORDON | 169 HARPER AVE | | | | IRVINGTON | NJ | 07111 |
| CURTIS GORDON W (428754) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CURTIS GRANT | 110 CORNELL AVE | | | | AMHERST | NY | 14226-4278 |
| CURTIS GRANT | PO BOX 8 | | | | KENDALL | WI | 54638-0008 |
| CURTIS GRAYER SR. | 24 BARTLETT ST | | | | BATTLE CREEK | MI | 49014-4108 |
| CURTIS GREEN | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| CURTIS GREEN | 1183 E JULIAH AVE | | | | FLINT | MI | 48505-1630 |
| CURTIS GREEN | 367 RICHARD ST | | | | MARTINSBURG | WV | 25404-9078 |
| CURTIS GREENE | 2312 OPEECHEE WAY | | | | FORT WAYNE | IN | 46809-1439 |
| CURTIS GRENDA | 1661 CHIEFTAN CIR | | | | OXFORD | MI | 48371-6600 |
| CURTIS GRIFFIN | 4220 HIGHWAY 29 | | | | NEW AUGUSTA | MS | 39462 |
| CURTIS GRIFFIN | 4220 HIGHWAY 29 | NEW AUGUSTA, MISSISSIPPI | 39462 | | | MS | 39462 |
| CURTIS GRIFFIN | 4220 HIGHWAY 29 | NEW  AUGUSTA, MISSISSIPPI | 39462 | | NEW AUGUSTA | MS | 39462 |
| CURTIS GROCE | 136 BRADFORD PL | | | | STOCKBRIDGE | GA | 30281-6506 |
| CURTIS GUILL | 637 GORDON RD | | | | MANSFIELD | OH | 44905-2152 |
| CURTIS H HANNON | 339 GOODRICH RD | | | | FOSTORIA | MI | 48435-9744 |
| CURTIS HACKNEY | 20110 LORAIN RD | | | | FAIRVIEW PARK | OH | 44126-3528 |
| CURTIS HADDIX | 4502 RICHLAND AVE | | | | DAYTON | OH | 45432-1450 |
| CURTIS HADEN | 871 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3448 |
| CURTIS HALL | 2608 GRADY CT | | | | FLINT | MI | 48505-2403 |
| CURTIS HALL | 231 STOCKDALE ST | | | | FLINT | MI | 48503-1194 |
| CURTIS HALL | 4610 N HAVEN AVE | | | | TOLEDO | OH | 43612-2339 |
| CURTIS HALL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| CURTIS HAMILTON | 312 BRAMBLEWOOD LN | | | | EAST AMHERST | NY | 14051-1418 |
| CURTIS HAMMONS | 3905 E 72ND ST | | | | KANSAS CITY | MO | 64132-2039 |
| CURTIS HANNON | 339 GOODRICH RD | | | | FOSTORIA | MI | 48435-9744 |
| CURTIS HARDENBURG | 508 SCHEURMANN ST | | | | ESSEXVILLE | MI | 48732-1225 |
| CURTIS HARP | 2257 STONEFIELD CT | | | | FLUSHING | MI | 48433-2663 |
| CURTIS HARRIS | 2855 BRIDLE LN | | | | SWANSEA | IL | 62226-5987 |
| CURTIS HARRIS | PO BOX 418 | | | | ROOTSTOWN | OH | 44272-0418 |
| CURTIS HARRIS | 3254 S BATTERY ST | | | | LITTLE ROCK | AR | 72206-1957 |
| CURTIS HARRIS | 6529 DUPONT ST | | | | FLINT | MI | 48505-2068 |
| CURTIS HATLEVIG | 203 N MADISON ST | | | | ANTWERP | OH | 45813-8411 |
| CURTIS HAYES | 3214 TURNBERRY DR | | | | JANESVILLE | WI | 53548-9233 |
| CURTIS HAYES JR | PO BOX 24073 | | | | LANSING | MI | 48909-4073 |
| CURTIS HELEN | 324 COUNTRY HILL DR | | | | RUSSELLVILLE | AL | 35654-6009 |
| CURTIS HELTON | 1745 W WAYNE ST | | | | LIMA | OH | 45805-2241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURTIS HELTON | 752 HARRISON AVE | | | | DEFIANCE | OH | 43512-2024 |
| CURTIS HENDERSON | 194  SAPPHIRE LANE | | | | FRANKLIN PARK | NJ | 08823 |
| CURTIS HENDERSON | 7 ECHO LANE | | | | WILLINGBORO | NJ | 08046 |
| CURTIS HENDERSON | 7 ECHO LN | | | | WILLINGBORO | NJ | 08046-2201 |
| CURTIS HENDERSON | 553 W HIGHLAND AVE | | | | WOOSTER | OH | 44691-1339 |
| CURTIS HENRY | 1400 S LEXINGTON SPRINGMILL RD | | | | MANSFIELD | OH | 44903-9488 |
| CURTIS HENRY E | 95 WINTHROP TER | | | | WARREN | MA | 01083 |
| CURTIS HENSLEY | 284 N HOUSTON PIKE | | | | SOUTH VIENNA | OH | 45369-9746 |
| CURTIS HESTER | PO BOX 46 | | | | LEGGETT | TX | 77350-0046 |
| CURTIS HICKS | 232 NEW ST | | | | NORRISTOWN | PA | 19401-5424 |
| CURTIS HIGGINS | 1902 BELLE GLADE AVE | | | | SAINT LOUIS | MO | 63113-2902 |
| CURTIS HILL | 954 CANTERBURY DR | | | | PONTIAC | MI | 48341-2332 |
| CURTIS HINES | 1300 WINDING CREEK RD | | | | MOORE | OK | 73160-6623 |
| CURTIS HINMAN | 7602 E GLADWIN RD | | | | HARRISON | MI | 48625-7353 |
| CURTIS HOCKENBURY | | | | | | | |
| CURTIS HOERBELT | 940 TOWN LINE RD | | | | LANCASTER | NY | 14086-9512 |
| CURTIS HOLBROOK | PO BOX 164 | | | | CASTALIA | OH | 44824-0164 |
| CURTIS HOLBROOK | PO BOX 549 | | | | VIRGIE | KY | 41572-0549 |
| CURTIS HOLCOMB | 1367 CASTO BLVD | | | | BURTON | MI | 48509-2011 |
| CURTIS HOLMAN | 1512 TRILLIUM LN | | | | BOWLING GREEN | KY | 42104-5514 |
| CURTIS HOLMES | 150 KARLYN DR | | | | NEW CASTLE | DE | 19720-1309 |
| CURTIS HONAKER | 1532 PLUM PL | | | | MANSFIELD | OH | 44905-2735 |
| CURTIS HOPPE | 2839 CEDAR LN | | | | BAY CITY | MI | 48706-2612 |
| CURTIS HORTON | 15517 APPOLINE ST | | | | DETROIT | MI | 48227-4002 |
| CURTIS HORTON | 16460 DUSKLIGHT DR | | | | FENTON | MI | 48430-8953 |
| CURTIS HOVE | PO BOX 1102 | | | | WINDER | GA | 30680-1102 |
| CURTIS HOWARD | 5128 ROCKINGHAM DR | | | | SAINT LOUIS | MO | 63121-1013 |
| CURTIS HUDSON | 3165 FINNEY CT | | | | FLINT | MI | 48504-1760 |
| CURTIS HULL | 5702 REYNARD TRL | | | | LITHONIA | GA | 30038-1625 |
| CURTIS HUTCHESON | 535 N SAGINAW ST | | | | PONTIAC | MI | 48342-1460 |
| CURTIS INDUSTRIAL SERVICES INC | 9797 ERWIN ST | | | | DETROIT | MI | 48213-1103 |
| CURTIS INGRAM | 20285 HUNTINGTON RD | | | | DETROIT | MI | 48219-1413 |
| CURTIS IVY | 3908 CROYDEN AVE | | | | KALAMAZOO | MI | 49006-3902 |
| CURTIS J BAUR | 854 E MAIN ST | | | | SEBEWAING | MI | 48759-1622 |
| CURTIS J BRENT | 1018 PINEVIEW LN | | | | MCCOMB | MS | 39648-8291 |
| CURTIS J JONES | 1802 E 2ND ST | | | | FLINT | MI | 48503-5322 |
| CURTIS J TYUS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| CURTIS JACKSON | 18444 MANSFIELD ST | | | | DETROIT | MI | 48235-2930 |
| CURTIS JACKSON | 2118 NORWOOD BLVD | | | | FLORENCE | AL | 35630-1256 |
| CURTIS JACKSON | APT A307 | 5461 CHEVROLET BOULEVARD | | | CLEVELAND | OH | 44130-1487 |
| CURTIS JACKSON | W9239 COUNTY ROAD C | | | | ARGYLE | WI | 53504-9601 |
| CURTIS JACKSON | 13002 CROFTSHIRE DR | | | | GRAND BLANC | MI | 48439-1597 |
| CURTIS JACOBI | 11156 DODGE RD | | | | MONTROSE | MI | 48457-9010 |
| CURTIS JAMES | 5080 RIVER CHASE RDG | | | | WINSTON SALEM | NC | 27104-4490 |
| CURTIS JAMES | PO BOX 506 | | | | SAGUACHE | CO | 81149-0506 |
| CURTIS JENISON | 10210 60TH AVE | | | | ALLENDALE | MI | 49401-9312 |
| CURTIS JENKINS | 3263 DUNCAN BRIDGE TRL | | | | BUFORD | GA | 30519-6246 |
| CURTIS JENKINS | 1420 CARR ST | | | | SANDUSKY | OH | 44870-3107 |
| CURTIS JENNINGS | 4840 LA CHENE DR | | | | WARREN | MI | 48092-4936 |
| CURTIS JESSIE D (428755) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CURTIS JEWELL | 78 LINCOLN AVENUE | | | | BEDFORD | IN | 47421-1611 |
| CURTIS JIMMIE I | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS JK PRINTING LTD | 1555 KILDARE ST | | | WINDSOR CANADA ON N8W 2W2 CANADA | | | |
| CURTIS JOHNSON | C/O ATTY STEVEN FELLOWS | 30300 NORTHWESTERN HWY STE | | | FARMINGTON | MI | 48334-3228 |
| CURTIS JOHNSON | 246 STATION CIR N | | | | HUDSON | WI | 54016-9557 |
| CURTIS JOHNSON | 19 W MAIN ST | | | | NEWTON FALLS | OH | 44444-1107 |
| CURTIS JOHNSON | 3079 WOLVERINE DR | | | | ANN ARBOR | MI | 48108-2041 |
| CURTIS JOHNSON | PO BOX 03232 | | | | HIGHLAND PARK | MI | 48203-0232 |
| CURTIS JOHNSON | 510 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1156 |
| CURTIS JOHNSON | 718 MURPHY ST | | | | CLEVELAND | MS | 38732-3922 |
| CURTIS JOHNSON | 4801 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426-3203 |
| CURTIS JOHNSON | 3612 WINSTON LN | | | | WEST ALEXANDRIA | OH | 45381-9344 |
| CURTIS JOHNSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| CURTIS JOHNSON JR | PO BOX 1997 | | | | MUNCIE | IN | 47308-1997 |
| CURTIS JONES | 3030 UNION HILL RD | | | | ALPHARETTA | GA | 30004-2438 |
| CURTIS JONES | 200 N BENNETT ST | | | | MUNCIE | IN | 47303-4303 |
| CURTIS JONES | 23935 OUTER DR | BLDG G APT 4 | | | MELVINDALE | MI | 48122-2220 |
| CURTIS JONES | 1802 E 2ND ST | | | | FLINT | MI | 48503-5322 |
| CURTIS JONES | PO BOX 1142 | | | | MUSKEGON | MI | 49443-1142 |
| CURTIS JONES | 10958 OAK LN APT 6306 | | | | BELLEVILLE | MI | 48111-4352 |
| CURTIS JONES | 237 TIFFIN AVE | | | | FERGUSON | MO | 63135-2621 |
| CURTIS JONES | 8384 SEYMOUR RD | | | | GAINES | MI | 48436-9774 |
| CURTIS JORDAN | PO BOX 583 | | | | TRENTON | MI | 48183-0583 |
| CURTIS JOSEPH ANDERSON | 20620 MANNING TRL N | | | | SCANDIA | MN | 55073 |
| CURTIS JR, ALLEN | 640 WILLOW VALLEY SQ | #I506 | | | LANCASTER | PA | 17602 |
| CURTIS JR, DANIEL P | 2675 S BLACKS CORNERS RD | | | | IMLAY CITY | MI | 48444-9722 |
| CURTIS JR, FREDERICK B | PO BOX 193 | 9031 HADLEY ST | | | ATLAS | MI | 48411-0193 |
| CURTIS JR, GEORGE H | 14206 ROOT RD | | | | ALBION | NY | 14411-9588 |
| CURTIS JR, JOHN S | 1033 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1007 |
| CURTIS JR, NORMAN F | 2204 WESTWIND DR | | | | SANDUSKY | OH | 44870-7075 |
| CURTIS JR, PAUL | 3040 PINEGATE DR | | | | FLUSHING | MI | 48433-2471 |
| CURTIS JR, RUSSELL | 4770 KING RD | | | | SAGINAW | MI | 48601-7142 |
| CURTIS JR, WESLEY J | 19567 HENRY ST | | | | MELVINDALE | MI | 48122-1626 |
| CURTIS JR, WILLARD E | 128 COTTAGE DR | | | | PRUDENVILLE | MI | 48651-9319 |
| CURTIS JR, WILLIE P | 11494 SANFORD ST | | | | DETROIT | MI | 48205-3724 |
| CURTIS JR., GARY R | 1791 NW US HIGHWAY 50 | | | | KINGSVILLE | MO | 64061-9123 |
| CURTIS JR., GARY RAY | 1791 NW US HIGHWAY 50 | | | | KINGSVILLE | MO | 64061-9123 |
| CURTIS JR., GEORGE W | 1215 N SHERIDAN RD | | | | MARION | IN | 46952-1811 |
| CURTIS K COUCH | 328   CLARKSVILLE RD | | | | WILMINGTON | OH | 45177-1598 |
| CURTIS KALE | 8970 100TH ST SE | | | | ALTO | MI | 49302-9220 |
| CURTIS KAWALLEK | RR 1 BOX 25-D | | | | PRESTON | MO | 65732 |
| CURTIS KELLEY | 6355 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1520 |
| CURTIS KELLEY | 1455 EVENCREST DR | | | | CINCINNATI | OH | 45231-3344 |
| CURTIS KELLEY JR | 9287 BLUEGATE DR | | | | CINCINNATI | OH | 45231-3363 |
| CURTIS KELLY | PO BOX 776 | | | | CLINTON | MS | 39060-0776 |
| CURTIS KENYON | 13801 S HINMAN RD | | | | EAGLE | MI | 48822-9657 |
| CURTIS KING | 19536 ANNOTT ST | | | | DETROIT | MI | 48205-1602 |
| CURTIS KIRBY | 3725 KIESTCREST DR | | | | DALLAS | TX | 75233-2528 |
| CURTIS KLAERNER | FROST NATIONAL BANK CUSTODIAN | PO BOX 2950 | | | SAN ANTONIO | TX | 78299-2950 |
| CURTIS KNIGHT | 3624 BARNES RD | | | | MILLINGTON | MI | 48746-9031 |
| CURTIS KOWALSKI | 12051 BRISTOL RD | | | | LENNON | MI | 48449-9404 |
| CURTIS KOWALSKI | 77 PRICE ST | | | | LOCKPORT | NY | 14094-4932 |
| CURTIS L AUSTIN | 4615 ROOSEVELT ST | | | | DETROIT | MI | 48208-1897 |
| CURTIS L CHILES | 215 CREEK POINT LN | | | | ARLINGTON | TX | 76002-3489 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS L COLEMAN | 201 POWELL RD | | | | RIDGELAND | MS | 39157-5072 |
| CURTIS L COVINGTON | PO BOX 1312 | | | | COLUMBIA | TN | 38402-1312 |
| CURTIS L CRENSHAW | 214 SHOOP AVENUE | | | | DAYTON | OH | 45417-2348 |
| CURTIS L D (488128) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CURTIS L FERGUSON | 1026 BROWN'S CREEK RD | | | | WILLIAMSBURG | KY | 40769-7369 |
| CURTIS L FISHER | 5298 FLORENTINE CT | | | | SPRING HILL | FL | 34608-1821 |
| CURTIS L HARRIS | 2855 BRIDLE LN | | | | SWANSEA | IL | 62226-5987 |
| CURTIS L JACKSON | 13002 CROFTSHIRE DR | | | | GRAND BLANC | MI | 48439-1597 |
| CURTIS L JACKSON | 3508  W THIRD | | | | DAYTON | OH | 45417-1837 |
| CURTIS L KING | 19536 ANNOTT ST | | | | DETROIT | MI | 48205 |
| CURTIS L LEWIS | 3510 WALES DR | | | | DAYTON | OH | 45405 |
| CURTIS L MCCOY | 1438 HOCHWALT AVE | | | | DAYTON | OH | 45408 |
| CURTIS L PETERSON | 10000 WINTHROP ST | | | | DETROIT | MI | 48227-1687 |
| CURTIS L POOLE | 110 CHAPEL CLIFF DR | | | | RAYMOND | MS | 39154-9570 |
| CURTIS L TURNER | 1540 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-3661 |
| CURTIS L WILLIAMS | 5536 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9012 |
| CURTIS L WILSON | 1334 KARAHILL DR | | | | CINCINNATI | OH | 45240-2248 |
| CURTIS LAIRD | 5011 MEADOWBROOK DR | | | | FORT WORTH | TX | 76103-3422 |
| CURTIS LAMBKIN | 280 ADAMS RD | | | | SAGINAW | MI | 48609-6867 |
| CURTIS LANDO | 234 NE 3RD ST APT 1605 | | | | MIAMI | FL | 33132-2272 |
| CURTIS LANXTON | 8353 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9107 |
| CURTIS LAPWORTH | 170 CR 491 | | | | LAKE PANASOFFKEE | FL | 33538-5914 |
| CURTIS LAUBE | 5916 F-41 | | | | SPRUCE | MI | 48762 |
| CURTIS LAUDICK | 117 LAZY COVE LN | | | | CHAPIN | SC | 29036-8828 |
| CURTIS LAVOY BURNETT | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| CURTIS LAVOY BURNETT | C/O WELTZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| CURTIS LAWSON | 3709 ROBIN ST | | | | FLINT | MI | 48505-6604 |
| CURTIS LAY | RR 5 BOX 273 | | | | WEATHERFORD | OK | 73096-8916 |
| CURTIS LEAVITT | 809 COUTANT ST | | | | FLUSHING | MI | 48433-1724 |
| CURTIS LEE | 24801 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9628 |
| CURTIS LEE JR | PO BOX 13261 | | | | FLINT | MI | 48501-3261 |
| CURTIS LEWIS | 8975 W WARM SPRINGS RD APT 2007 | | | | LAS VEGAS | NV | 89148-2894 |
| CURTIS LEWIS | 9100 CASE RD | C/O ANN J. SWAIN | | | BROOKLYN | MI | 49230-9516 |
| CURTIS LEWIS | 5064 SHERIDAN RD | | | | FLUSHING | MI | 48433-9713 |
| CURTIS LEWIS | 3510 WALES DR | | | | DAYTON | OH | 45405-1843 |
| CURTIS LEWIS | 1959 SPRING CREEK CIR | | | | GREEN BAY | WI | 54311-6605 |
| CURTIS LEWIS JR | 2590 SOUTH FOX NORTH ROAD | | | | HUBBARD | OH | 44425-9725 |
| CURTIS LEWIS JR | 2590 S FOX NORTH RD | | | | HUBBARD | OH | 44425-9725 |
| CURTIS LEWIS O (401206) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CURTIS LIXIE | 6390 CARROLL CIR | | | | SAINT CLOUD | FL | 34771-9772 |
| CURTIS LLOYD | 4139 GLENBROOK DR | | | | DAYTON | OH | 45406-1420 |
| CURTIS LOAFMAN | 9435 PATRICIA DR | | | | OTISVILLE | MI | 48463-9406 |
| CURTIS LOEHR | 6659 SNOWSHOE LN | | | | BRIGHTON | MI | 48116-9700 |
| CURTIS LOMINAC | 11126 OAKWOOD DR | | | | BYRON | MI | 48418-9013 |
| CURTIS LONG | 4200 SATELLITE AVE | | | | DAYTON | OH | 45415-1817 |
| CURTIS LOWE | 4411 TANBARK ST | | | | BLOOMFIELD | MI | 48302-1652 |
| CURTIS LUCAS | 3440 FOLTZ ST | | | | INDIANAPOLIS | IN | 46221-2332 |
| CURTIS LUCKEY | 6013 HARDUP RD | | | | ALBANY | GA | 31721-6108 |
| CURTIS LYNN | 4399 ENNIS RD | | | | MARTINSVILLE | IN | 46151-8474 |
| CURTIS M ADKINS | 191 S SANDS AVE | | | | MONROE | OH | 45050 |
| CURTIS M BLACKMON | 675 SEWARD ST APT 307 | | | | DETROIT | MI | 48202-2443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS M HAY | 1918 ALTON CIR | | | | COMMERCE TOWNSHIP | MI | 48390 |
| CURTIS M HOLMES | 1125 E HARVARD AVE | | | | FLINT | MI | 48505-1523 |
| CURTIS M MARTINSON | 707 OHIO ST | | | | VALLEJO | CA | 94590 |
| CURTIS M WARNER | 9517 BROOKWAY CT | | | | GOODRICH | MI | 48438-9022 |
| CURTIS MAC NEILL | 14122 N FENTON RD | | | | FENTON | MI | 48430-1540 |
| CURTIS MACHINE CO | 2500 E TRAIL ST | | | | DODGE CITY | KS | 67801-9038 |
| CURTIS MAGAZINE GROUP, INC | ERIC SERVASS | 1100 WATERWAY BLVD | | | INDIANAPOLIS | IN | 46202-2156 |
| CURTIS MANNING | 802 UPLYNN DR | | | | FERGUSON | MO | 63135-1513 |
| CURTIS MARIANNE D | 1215 N SHERIDAN RD | | | | MARION | IN | 46952 |
| CURTIS MARK | CURTIS, MARK | CITIZENS INSURANCE | PO BOX 63 | | HOWELL | MI | 48844 |
| CURTIS MARR | 317 CHURCH ST | | | | LAINGSBURG | MI | 48848-9689 |
| CURTIS MARSHALL | 21430 CAMBRIDGE AVE | | | | DETROIT | MI | 48219-1950 |
| CURTIS MARTIN | 2722 BOND PL | | | | JANESVILLE | WI | 53548-3366 |
| CURTIS MARTY | PO BOX 308 | | | | BOSWELL | OK | 74727-0308 |
| CURTIS MARUYASU AMERICA INC | 665 METTS DR | | | | LEBANON | KY | 40033-1909 |
| CURTIS MASSEY | 1040 BETTINA CT SW | | | | MABLETON | GA | 30126-4047 |
| CURTIS MAXWELL | 1136 W LAKE RD | | | | CLIO | MI | 48420-8880 |
| CURTIS MAY | 7178 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1534 |
| CURTIS MC CARTY | 5773 LORAINE ST | | | | DETROIT | MI | 48208-1561 |
| CURTIS MC COY | 9153 E WALDEN DR | | | | BELLEVILLE | MI | 48111-3365 |
| CURTIS MC GUIRE | 15568 ANNE AVE | | | | ALLEN PARK | MI | 48101-2702 |
| CURTIS MCCARTY | 5773 LORAINE ST | | | | DETROIT | MI | 48208-1561 |
| CURTIS MCCLURE | 13401 MARLOWE ST | | | | DETROIT | MI | 48227-2880 |
| CURTIS MCDONALD | 3817 CANTERBURY AVENUE | | | | KALAMAZOO | MI | 49006-2701 |
| CURTIS MCGUIRE | 2311 BRAMBLE WAY | | | | ANDERSON | IN | 46011-2836 |
| CURTIS MCHERRIN JR | PO BOX 2041 | | | | CAMDEN | SC | 29020-8001 |
| CURTIS MCHERRIN JR | 217 MILLICENT AVE | | | | BUFFALO | NY | 14215-2984 |
| CURTIS MCLEOD | 9366 STOEPEL ST | | | | DETROIT | MI | 48204-2808 |
| CURTIS MCLOSKY | 108 S KERBY RD | | | | CORUNNA | MI | 48817-9767 |
| CURTIS MCZEE | 632 THOMPSON ST | | | | SAGINAW | MI | 48607-1657 |
| CURTIS MEADOWS | 6271 HUDSON RD | | | | OSSEO | MI | 49266 |
| CURTIS MEADOWS | 22845 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9678 |
| CURTIS MEADOWS | 2720 MERRYMANS MILL RD | | | | PHOENIX | MD | 21131-1634 |
| CURTIS MEEKINS | 3167 FARMDALE RD | | | | AKRON | OH | 44312-3522 |
| CURTIS MELANIE | CURTIS, MELANIE | 9505 ROYAL LANE | | | DALLAS | TX | 75243 |
| CURTIS MENGELT | 1014 SUMMERHILL DR | | | | JANESVILLE | WI | 53546-3727 |
| CURTIS METAL FINISHING CO | PO BOX 276 | | | | TROY | MI | 48099-0276 |
| CURTIS MIDDLETON | 7227 COLONIAL ST | | | | DEARBORN HTS | MI | 48127-1741 |
| CURTIS MIDDLETON | 1617 W 5TH ST | | | | MARION | IN | 46953-1322 |
| CURTIS MILLER | 10012 CLUB HOUSE DRIVE WEST | | | | STANWOOD | MI | 49346-8300 |
| CURTIS MILLER | 19 SOUTH ST | | | | MIAMISBURG | OH | 45342-3146 |
| CURTIS MILLS | 4455 COOK RD | | | | SWARTZ CREEK | MI | 48473-9105 |
| CURTIS MINKS | 1210 N MAIN ST | | | | HIGGINSVILLE | MO | 64037-1227 |
| CURTIS MINOR | 2053 WYNDHAM HILLS DRIVE | | | | HOLT | MI | 48842-1097 |
| CURTIS MITCHELL | 5135 INLAND ST | | | | FLINT | MI | 48505-1706 |
| CURTIS MOORE | 201 E CHESTNUT ST | | | | ODESSA | MO | 64076-1517 |
| CURTIS MOORE JR | 543 WILDROSE DR | | | | DALLAS | TX | 75224-3452 |
| CURTIS MORGAN | 1149 RANSOM DR | | | | FLINT | MI | 48507-4217 |
| CURTIS MORROW | 634 FREDERICK XING | | | | ROANOKE | IN | 46783-8841 |
| CURTIS MORSE | 10277 GOFF RIDGE RD | | | | BAXTER | TN | 38544-6910 |
| CURTIS MOTLEY | 1441 CALVIN AVE | | | | MUSKEGON | MI | 49442-4112 |
| CURTIS MOTLEY | 801 CAMPBELL AVE APT 26 | | | | YPSILANTI | MI | 48198-3859 |
| CURTIS MOWER | 4120 S MAIN STREET RD | | | | BATAVIA | NY | 14020-9549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS MULLINS | RR 1 BOX 584 | | | | HARTS | WV | 25524-9623 |
| CURTIS MUZZY | 1375 N WILSON LAKE RD | | | | COLUMBIA CITY | IN | 46725-9120 |
| CURTIS MYATT | 3201 E US HIGHWAY 70 # 44 | | | | SAFFORD | AZ | 85546-9757 |
| CURTIS MYERS | 145 W EDINBURGH DR | | | | NEW CASTLE | DE | 19720-2358 |
| CURTIS NEAL | 5240 MAYBEE RD | | | | CLARKSTON | MI | 48346-4122 |
| CURTIS NETTLES | 4590 PINE VILLAGE DR | | | | W BLOOMFIELD | MI | 48323-2965 |
| CURTIS NEUMUELLER | 2508 E OREGON TRL | | | | JANESVILLE | WI | 53546-9554 |
| CURTIS NEW | 4791 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9615 |
| CURTIS NEWELL | 1072 WILLOW GROVE CT | | | | ROCHESTER HLS | MI | 48307-2547 |
| CURTIS NEWELL | 24081 HARTLAND DR | | | | EUCLID | OH | 44123-2205 |
| CURTIS NOE | 1140 DUBOIS RD | | | | CARLISLE | OH | 45005-3793 |
| CURTIS NOLTE | 6181 SANDSHORES DR | | | | TROY | MI | 48085-1341 |
| CURTIS NORMA | 11324 N JENNINGS RD | | | | CLIO | MI | 48420-1514 |
| CURTIS NORMAN | 34 JOST MANOR CT | | | | FLORISSANT | MO | 63034-2263 |
| CURTIS O DUNN | 6979 GOSHEN RD | | | | GOSHEN | OH | 45122-9742 |
| CURTIS OLSON | 12537 DORFF BEACH ROAD | | | | AUDUBON | MN | 56511 |
| CURTIS OLSON | 8935 ONANDAGA RD | | | | CLARKSTON | MI | 48348-3347 |
| CURTIS OWENS | 6049 SHADOW PINES CT | | | | HOWELL | MI | 48843-7188 |
| CURTIS OWENS | 4783 PETTIBONE AVE | | | | SAGINAW | MI | 48601-6666 |
| CURTIS P STURGILL | 5866  KING JAMES CT. | | | | HUBER HEIGHTS | OH | 45424-5426 |
| CURTIS PALINSKY | 8499 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9266 |
| CURTIS PALMITER | 1218 HUGHES AVE | | | | FLINT | MI | 48503-3206 |
| CURTIS PANELL | 7492 PISCES CIR W | | | | JACKSONVILLE | FL | 32222-2137 |
| CURTIS PARDUE | 103 RODEO DR | | | | COLUMBIA | TN | 38401-6806 |
| CURTIS PARE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| CURTIS PARHAM | PO BOX 3535 | C/O BETTY R PARHAM | | | FARMINGTON HILLS | MI | 48333-3535 |
| CURTIS PARK | 11256 SHERIDAN RD | | | | BURT | MI | 48417-9438 |
| CURTIS PARRISH | 6994 BROADWAY APT 2A | | | | MERRILLVILLE | IN | 46410-3896 |
| CURTIS PARRISH | 6994 BROADWAY | 1-A | | | MERRILLVILLE | IN | 46410 |
| CURTIS PARRISH JR | 6994  BROADWAY ST APT 2A | | | | MERRVILLE | IN | 46410 |
| CURTIS PARRISH JR | 6994 BROADWAY ST APT 2A | | | | MERRIVILLE | IN | 46410 |
| CURTIS PAYNE | 9237 IRISH RD | | | | GOODRICH | MI | 48438-9440 |
| CURTIS PEARSON | 18442 I NDIANA ST | | | | DETROIT | MI | 48221 |
| CURTIS PEARSON JR | 1925 HOSLER ST | | | | FLINT | MI | 48503-4415 |
| CURTIS PENNELL | 6323 STATE RD | | | | VASSAR | MI | 48768-9215 |
| CURTIS PERRY | 115 RANDOM DR | | | | HAMILTON | OH | 45013-6084 |
| CURTIS PERSINGER | 600 N MANHATTAN AVE | | | | MUNCIE | IN | 47303-4206 |
| CURTIS PERSON | 8708 OREGON INLET CT | | | | RALEIGH | NC | 27603-9182 |
| CURTIS PETERSON | 42754 N CUMBERLAND DR | | | | BELLEVILLE | MI | 48111-2389 |
| CURTIS PETTY | 1713 E HINES ST | | | | MUNCIE | IN | 47303-3231 |
| CURTIS PIERSON | PO BOX 933 | | | | HELENDALE | CA | 92342-0933 |
| CURTIS PINNER | 4554 CHATHAM PL | | | | INDIANAPOLIS | IN | 46226-3281 |
| CURTIS PMC/DUBLIN | 6591 SIERRA LANE | | | | DUBLIN | CA | 94568 |
| CURTIS POLLACK | 1789 HARTLAND WOODS DR | | | | HOWELL | MI | 48843-9041 |
| CURTIS POLZIN | 4200 S VASSAR RD | | | | BURTON | MI | 48519-1777 |
| CURTIS POMPPER | 6 CAWDOR LN | | | | NEW CASTLE | DE | 19720-2331 |
| CURTIS POOR | 10834 UNCAS TRL | | | | FORT WAYNE | IN | 46804-4657 |
| CURTIS PORTER | 853 MOUNT SINAI RD | | | | LULA | GA | 30554-3681 |
| CURTIS PORTER III | 7236 CROCKER RD | | | | VALLEY CITY | OH | 44280-9548 |
| CURTIS POSTON | 15915 MISSOURI DR | | | | DEXTER | MO | 63841-9344 |
| CURTIS POTTER | 8802 E. 50 SOUTH ROAD | | | | GREENFIELD | IN | 46140 |
| CURTIS POWERS JR | 1328 W SAINT JOSEPH ST | | | | LANSING | MI | 48915-1672 |
| CURTIS POWERS, JR. | 1328 W SAINT JOSEPH ST | | | | LANSING | MI | 48915-1672 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURTIS PRICE | 608 ABSTON AVE | | | | FERGUSON | MO | 63135-1812 |
| CURTIS PRODUCTS INC | 228 E BRONSON ST | | | | SOUTH BEND | IN | 46601-3104 |
| CURTIS PRODUCTS INC | PAT MCCAFFERY X251 | 228 E BRONSON STR | | | LEXINGTON | KY | 40511 |
| CURTIS PUGH | 26298 FIELDSTONE DR | | | | NOVI | MI | 48374-2150 |
| CURTIS QUARLES | 556 GOODYEAR AVE | | | | BUFFALO | NY | 14211-1671 |
| CURTIS R COLEMAN | 506 BOB THOMAS RD | | | | JACKSON | GA | 30233-6728 |
| CURTIS R GRIFFIN | 2923 GLENDERRY ST | | | | JACKSON | MS | 39212-2722 |
| CURTIS R JOHNSON | 4801 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426-3203 |
| CURTIS R LITTLE | 6916 FORESTWOOD DRIVE | | | | FORT WAYNE | IN | 46815 |
| CURTIS R MEADOWS | 22845 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9678 |
| CURTIS R MOTLEY | 1441 CALVIN AVE | | | | MUSKEGON | MI | 49442-4112 |
| CURTIS R PENLEY | 5419 AUTUMN PL | | | | DAYTON | OH | 45414 |
| CURTIS R SHOPE | 709 MEADOW LN | | | | RAYMORE | MO | 64083-8416 |
| CURTIS RAMSEY | PO BOX 431156 | | | | PONTIAC | MI | 48343-1156 |
| CURTIS RAMSEY | 9802 S 150 W | | | | BUNKER HILL | IN | 46914-9518 |
| CURTIS RANDOLPH | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| CURTIS RAWLS | 157 COLORADO ST | | | | HIGHLAND PARK | MI | 48203-3303 |
| CURTIS RAY | APT 2 | 529 SOUTH BOSTON STREET | | | GALION | OH | 44833-2567 |
| CURTIS REAMES | 4750 E KENT RD | | | | FREELAND | MI | 48623-9403 |
| CURTIS REDD | 385 BOLING LN | | | | WASKOM | TX | 75692-5825 |
| CURTIS REED | 945 BROOKWOOD RUN DR SW | | | | LILBURN | GA | 30047-7626 |
| CURTIS REED | 1125 LASALLE ST | | | | WATERFORD | MI | 48328 |
| CURTIS REED JR | 1506 STIRLING LAKES DR | | | | PONTIAC | MI | 48340-1374 |
| CURTIS REEVES | 3114 STUDOR RD | | | | SAGINAW | MI | 48601-5732 |
| CURTIS RICE | 458 ABERNATHY RD | | | | FLORA | MS | 39071-9006 |
| CURTIS RICHARD | 3015 EMERALD CIR | | | | LANSING | MI | 48912-5037 |
| CURTIS RICHARD | 13303 CEDAR LIME RD | | | | LEANDER | TX | 78641-4007 |
| CURTIS RICHARDSON | 1925 BADER AVE SW | | | | ATLANTA | GA | 30310-5027 |
| CURTIS RIFFE | 321 NE FIDDLEWOOD AVE | | | | LEES SUMMIT | MO | 64086-8443 |
| CURTIS RIGGINS | 5250 E HOLLAND RD | | | | SAGINAW | MI | 48601-9409 |
| CURTIS RILEY | 7210 E COUNTY ROAD 550 S | | | | MUNCIE | IN | 47302-9621 |
| CURTIS RITENOUR | 10601 7 MILE RD | | | | NORTHVILLE | MI | 48167-9116 |
| CURTIS ROBERT W (428756) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CURTIS ROBERTS | 12296 BOBWHITE LN | | | | ATHENS | AL | 35611-7151 |
| CURTIS ROBERTSON | 563 WESBROOK ST | | | | PONTIAC | MI | 48340-3064 |
| CURTIS ROBINSON | 4165 SIEFER DR | | | | ROOTSTOWN | OH | 44272-9615 |
| CURTIS ROBINSON | 4 JEFFERSON CT | | | | SAGINAW | MI | 48601-2528 |
| CURTIS RODGERS | 18020 GODDARD ST | | | | DETROIT | MI | 48234-1317 |
| CURTIS RODGERS | 39236 SHREE RD | | | | TEMECULA | CA | 92591-7277 |
| CURTIS ROSENBALM | 1280 BEAR CREEK RD | | | | NEW TAZEWELL | TN | 37825-2022 |
| CURTIS ROWE | 13660 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-2814 |
| CURTIS ROYSTER | 12715 RAINBOW WAY | | | | ELKMONT | AL | 35620 |
| CURTIS RUSH | 1565 STIRLING AVE | | | | PONTIAC | MI | 48340-1335 |
| CURTIS S CROSS | 12070 CARPENTER RD | | | | FLUSHING | MI | 48433-9721 |
| CURTIS S SEMBRAT | 50   DEAN ST | | | | CARNEGIE | PA | 15106-2805 |
| CURTIS SANDRA | CURTIS, SANDRA | GIBSON & SHARPS, ATTORNEYS AT LAW | 9390 BUNSEN PARKWAY | | LOUISVILLE | KY | 40232 |
| CURTIS SAWADE | PO BOX 8598 | | | | TOLEDO | OH | 43623-0598 |
| CURTIS SCHOEN | 2584 TAYLOR RD | | | | TECUMSEH | MI | 49286-8709 |
| CURTIS SCHOFIELD | 85 N GLEN OAK DR | | | | SPRINGBORO | OH | 45066-8133 |
| CURTIS SCREW CO INC | 50 THIELMAN DR | | | | BUFFALO | NY | 14206-2364 |
| CURTIS SCREW CO INC | ANGELA MILLER | 50 THIELMAN DR | | | BUFFALO | NY | 14206-2364 |
| CURTIS SCREW CO INC | ANGELA MILLER | 1130 NIAGARA STREET | | | OREGON | OH | 43616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS SCREW CO INC | GREG GUTOWSKY | PREMIER PRECISION CO DIV | 20401 NORTH ZION STREET | | ADDISON | IL | 60101 |
| CURTIS SCREW COMPANY INC. | ANGELA MILLER | 50 THIELMAN DR | | | BUFFALO | NY | 14206-2364 |
| CURTIS SCREW COMPANY INC. | ANGELA MILLER | 1130 NIAGARA STREET | | | OREGON | OH | 43616 |
| CURTIS SCREW COMPANY LLC | 50 THIELMAN DR | | | | BUFFALO | NY | 14206-2364 |
| CURTIS SCREW/BUFFALO | PO BOX 2303 | | | | BUFFALO | NY | 14240-2303 |
| CURTIS SEIBERT | PO BOX 4 | | | | MORRICE | MI | 48857-0004 |
| CURTIS SEMBRAT | 50 DEAN ST | | | | CARNEGIE | PA | 15106-2805 |
| CURTIS SHANNON | PO BOX 29178 | | | | SHREVEPORT | LA | 71149-9178 |
| CURTIS SHATLEY | 1354 MONTEREY CT | | | | MORROW | GA | 30260-1014 |
| CURTIS SHERMAN | 9307 FAIRWOOD DR | | | | KANSAS CITY | MO | 64138-4218 |
| CURTIS SHERRILL | 426 M ST | | | | BEDFORD | IN | 47421-1819 |
| CURTIS SHINABARGER | 16245 SUNSET WAY | | | | LINDEN | MI | 48451-9639 |
| CURTIS SHINABARKER | 5140 KIERSTAN DR | | | | BRIGHTON | MI | 48114-9025 |
| CURTIS SHOPE | 709 MEADOW LN | | | | RAYMORE | MO | 64083-8416 |
| CURTIS SIMMONS | 5012 LUNOW DR | | | | OKLAHOMA CITY | OK | 73135-4102 |
| CURTIS SIMMONS | 3233 LEXINGTON DR | | | | SAGINAW | MI | 48601-4570 |
| CURTIS SIMON | 21 NURSERY RD | | | | EWING | NJ | 08560-1222 |
| CURTIS SLUSS | 2821 NEWBERRY RD | | | | WATERFORD | MI | 48329-2351 |
| CURTIS SMITH | 134 NADULI TRL | | | | VONORE | TN | 37885-2726 |
| CURTIS SMITH | 719 ALAN DR | | | | BURLESON | TX | 76028-2061 |
| CURTIS SMITH | 8138 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8616 |
| CURTIS SMITH | PO BOX 22052 | | | | LITTLE ROCK | AR | 72221-2052 |
| CURTIS SMITH | 43805 BEMIS RD | | | | BELLEVILLE | MI | 48111-9103 |
| CURTIS SMITH | 3950 SHEFFIELD BLVD | | | | LANSING | MI | 48911-2040 |
| CURTIS SMITH | 4924 VICKI ST | | | | FORT WORTH | TX | 76117-3101 |
| CURTIS SMITH | 1760 BARCLAY ST | | | | SAINT PAUL | MN | 55109-4504 |
| CURTIS SMITH | 21511 MYERS RD | | | | ATHENS | AL | 35614-5468 |
| CURTIS SMITH | 1320 S MAIN ST | | | | LIMA | OH | 45804-1939 |
| CURTIS SMITH | 442 N SCOTT DR | | | | FARWELL | MI | 48622-8506 |
| CURTIS SMITH | 915 GALLALAND AVE | | | | ROCHESTER HLS | MI | 48307-2344 |
| CURTIS SMITH | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| CURTIS SMITH | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| CURTIS SPENCE | 790 ARNOLD SPENCE RD | | | | BALL GROUND | GA | 30107-2412 |
| CURTIS SPRUILL | 48 BLUE SPRUCE DR | | | | O FALLON | MO | 63366-3307 |
| CURTIS SR, ALLEN | 201 ELIZABETH AVE | | | | ALBANY | GA | 31705-4516 |
| CURTIS STALL | 2705 BLACK BRIDGE ROAD | | | | JANESVILLE | WI | 53545-0611 |
| CURTIS STATEN | 14111 LINDSEY LN | | | | POPLAR BLUFF | MO | 63901-9761 |
| CURTIS STEBBINS | 4002 ORANGEPORT RD | | | | GASPORT | NY | 14067-9309 |
| CURTIS STEELE | 3301 PROCTOR AVE | | | | FLINT | MI | 48504-2684 |
| CURTIS STEELE JR | 1113 ROSEDALE AVE | | | | FLINT | MI | 48505-2925 |
| CURTIS STEGEMAN | 504 ANDERSON LAKE ROAD | | | | CENTERTOWN | MO | 65023 |
| CURTIS STEPHENS | 2904 E 200 S | | | | ANDERSON | IN | 46017-2026 |
| CURTIS STEPHENS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| CURTIS STEPHENS SR. | 4401 DICKERSON ST | | | | DETROIT | MI | 48215-3342 |
| CURTIS STEVENS | 732 BELZER DR | | | | ANDERSON | IN | 46011-2002 |
| CURTIS STEVENSON | 15125 WEST RD APT 728 | | | | HOUSTON | TX | 77095-3154 |
| CURTIS STONE | 1637 GUILFORD ST | | | | HUNTINGTON | IN | 46750-1432 |
| CURTIS STONE | 9333 N CHURCH DR APT 813 | | | | PARMA HEIGHTS | OH | 44130-4720 |
| CURTIS STORZ | | | | | | | |
| CURTIS STUBBS | 55   ELMCROFF RD | | | | ROCHESTER | NY | 14609-7738 |
| CURTIS SUMPTER SR | C/O WILLIAMS KHERKHER HART & BOUNDAS L L P | 8441 GULF FREEWAY | STE 600 | | HOUSTON | TX | 77007 |
| CURTIS SWARTZ | 23718 GATES RD | | | | HOWARD CITY | MI | 49329-9023 |
| CURTIS SWEATMAN | 300 E MAIN ST | | | | SMITHVILLE | MO | 64089-8902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURTIS SWENSON | 9 S 680 WILLIAM DR | | | | HINSDALE | IL | 60527 |
| CURTIS SWISHER | 303 3RD ST | | | | SUNFIELD | MI | 48890-9769 |
| CURTIS T JOHNSON | 5057 SEMINOLE | | | | DETROIT | MI | 48213-2959 |
| CURTIS T MITCHELL | 5135 INLAND ST | | | | FLINT | MI | 48505-1706 |
| CURTIS TAMMY | CURTIS, TAMMY | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| CURTIS TAMMY | MOORE, PATRICK | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| CURTIS TAMMY AND PATRICK MOORE AND KROHN AND MOSS LTD | 120 WEST MADISON 10TH FLOOR | | | | CHICAGO | IL | 60602 |
| CURTIS TANKERSLEY | 231 LOCUST HTS | | | | NICHOLASVILLE | KY | 40356-1330 |
| CURTIS TATUM | 100 MOCKINGBIRD LN | | | | EL DORADO | AR | 71730-2834 |
| CURTIS TAYLOR | 331 CHARLOTTESVILLE DR | | | | SAINT CHARLES | MO | 63304-1038 |
| CURTIS TAYLOR | 203 HAPPY DAY RD | | | | BARBOURVILLE | KY | 40906-7399 |
| CURTIS TAYLOR | 8125 NICHOLS RD | | | | GAINES | MI | 48436-9705 |
| CURTIS TERBURGH | 4080 E ROLSTON RD | | | | LINDEN | MI | 48451-8438 |
| CURTIS TETREAU | 4794 8 MILE RD | | | | AUBURN | MI | 48611-9750 |
| CURTIS THAYER | 120 DESANDER DR | | | | LANSING | MI | 48906-2319 |
| CURTIS THERESA (ESTATE OF) (489027) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CURTIS THIRY | 3823 LYNNBROOK CIR | | | | NORMAN | OK | 73072-4629 |
| CURTIS THOMAS | PO BOX 263 | | | | KITE | GA | 31049-0263 |
| CURTIS THOMAS | 17212 CORAL GABLES ST | | | | SOUTHFIELD | MI | 48076-4715 |
| CURTIS THOMPSON | 570 E NORTHSIDE DR | | | | JACKSON | MS | 39206 |
| CURTIS THOMPSON | 2355 SE HEATHWOOD CIR | | | | PORT ST LUCIE | FL | 34952-6929 |
| CURTIS THORN | 1030 ALPINE DR | | | | SANDUSKY | OH | 44870-5017 |
| CURTIS TIDWELL | 9109 WESTLAKE CIRCLE | | | | BELLEVILLE | MI | 48111-6124 |
| CURTIS TOLLIVER | 4757 GRAFTON RD | | | | BRUNSWICK | OH | 44212-2027 |
| CURTIS TOMBLIN | | | | | | | |
| CURTIS TRAYER | 11255 TAMIAMI TRL | LOT 26 | | | PUNTA GORDA | FL | 33955-9226 |
| CURTIS TRUESDALE | 4729 LONE TREE CT | | | | CHARLOTTE | NC | 28269-8230 |
| CURTIS TRUMAN | 114 KELLY CT | | | | ELYRIA | OH | 44035-8399 |
| CURTIS TURNER | 2223 ROYAL PALM AVE | | | | DEFIANCE | OH | 43512-3535 |
| CURTIS TURNER | 3086 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5640 |
| CURTIS TURPEN | 601 MICHAEL AVE | | | | WENTZVILLE | MO | 63385-1011 |
| CURTIS TWITTY | APT 120 | 500 BOWIE DRIVE | | | DAYTON | OH | 45408-1165 |
| CURTIS TYSON | 4425 CLARKE DR | | | | TROY | MI | 48085-4906 |
| CURTIS V FLADGER | 12 TAMARACK RD | | | | SOMERSET | NJ | 08873 |
| CURTIS V PHIPPS | 4650  PETER'S RD. | | | | TROY | OH | 45373 |
| CURTIS VANDINE | 384 HOME RD S | | | | MANSFIELD | OH | 44906-2734 |
| CURTIS VANN | 2333 10TH ST | | | | WYANDOTTE | MI | 48192-4152 |
| CURTIS VAUGHN | 134 OAKTREE LN | | | | TROY | MO | 63379-3812 |
| CURTIS VERNON M (438956) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CURTIS VIETTI | 10050 FERGUS RD | | | | SAINT CHARLES | MI | 48655-9648 |
| CURTIS VINCENT | 6355 CHERRY TREE CT | | | | ROCHESTER HILLS | MI | 48306-3343 |
| CURTIS VIRES | PO BOX 189 | | | | LACHINE | MI | 49753-0189 |
| CURTIS VITTETOE | 305 SE 16TH ST | | | | OAK GROVE | MO | 64075-9260 |
| CURTIS VOHWINKLE | 12077 HOGAN RD | | | | GAINES | MI | 48436-9745 |
| CURTIS VORACHECK | 1805 HUNTER RIDGE DR | | | | SPRINGFIELD | IL | 62704-6437 |
| CURTIS W BOGAN, JR. | 691 THOMASVILLE RD | | | | FLORENCE | MS | 39073 |
| CURTIS W BOWLING | 4513 MIAMI SHORES DR | | | | MORAINE | OH | 45439-1309 |
| CURTIS W BROWN | 1567 YELLOWSPRINGS FAIRFIELD RD | | | | FAIRBORN | OH | 45324-9744 |
| CURTIS W DOTSON | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES STE | | | PITTSBURGH | PA | 15219 |
| CURTIS W EDWARDS JR | 1332 CAMP HILL WAY APT 1 | | | | DAYTON | OH | 45449 |
| CURTIS W GREEN | 1386 E DOWNEY AVE | | | | FLINT | MI | 48505-1732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS W GREEN SR | 1183 E JULIAH AVE | | | | FLINT | MI | 48505-1630 |
| CURTIS W JOHNSON | 19   W MAIN ST | | | | NEWTON FALLS | OH | 44444-1107 |
| CURTIS W MYERS | 145 W EDINBURGH DR | | | | NEW CASTLE | DE | 19720-2358 |
| CURTIS W PANGBURN | 4526 BUNNELL HILL RD | | | | LEBANON | OH | 45036 |
| CURTIS W RICE | 458 ABERNATHY RD | | | | FLORA | MS | 39071 |
| CURTIS W SMITH | 1760 BARCLAY ST | | | | ST PAUL | MN | 55109 |
| CURTIS W THOMPSON | 8 BRISTLECONE CT | | | | NEWARK | DE | 19702-3508 |
| CURTIS W WILSON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| CURTIS WAGNER | 449 ROSARIO LN | | | | WHITE LAKE | MI | 48386-4407 |
| CURTIS WALKER | 10121 ROAD 1355 | | | | PHILADELPHIA | MS | 39350-6901 |
| CURTIS WALKER | PO BOX 80 | | | | GRAIN VALLEY | MO | 64029-0080 |
| CURTIS WALLACE | 1571 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| CURTIS WALLS | 11610 CARAVEL CIR APT 204 | | | | FORT MYERS | FL | 33908 |
| CURTIS WALS | 5557 PARK AVE | | | | HUDSONVILLE | MI | 49426-1248 |
| CURTIS WAM | 420 MCKINLEY AVE | | | | BELOIT | WI | 53511-5920 |
| CURTIS WARD | 609 SANTA FE BLVD | | | | KOKOMO | IN | 46901-4096 |
| CURTIS WARNER | 9517 BROOKWAY CT | | | | GOODRICH | MI | 48438-9022 |
| CURTIS WATSON | 1305 HADLEY DR | | | | ARLINGTON | TX | 76011-4711 |
| CURTIS WATSON | 17538 HIGHWAY 171 | | | | NORTHPORT | AL | 35475-1440 |
| CURTIS WATTS | 558 LISBON AVE | | | | BUFFALO | NY | 14215-1212 |
| CURTIS WEATHERSBY | 6625 DUNWOLD DR | | | | BERKELEY | MO | 63134-1540 |
| CURTIS WEBSTER | PO BOX 13059 | | | | FLINT | MI | 48501-3059 |
| CURTIS WEIERMILLER | PO BOX 9022 | C/O ADAM OPEL IPC# R2-05 | | | WARREN | MI | 48090-9022 |
| CURTIS WESOLEK | PO BOX 723 | | | | PERRY | MI | 48872-0723 |
| CURTIS WEST | 14151 HANNA WAY | | | | SOUTH BELOIT | IL | 61080-2530 |
| CURTIS WEST | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| CURTIS WHIGHAM | 19340 NORTHROP ST | | | | DETROIT | MI | 48219-5500 |
| CURTIS WHISENANT | 717 S BELL ST | | | | KOKOMO | IN | 46901-5524 |
| CURTIS WHITE | 2227  BOHEMIAN AVE | | | | DAYTON | OH | 45406-2305 |
| CURTIS WHITE | 2227 BOHEMIAN AVE | | | | DAYTON | OH | 45406-2305 |
| CURTIS WHITHAM | 1093 LIBERTY CT | | | | QUAKERTOWN | PA | 18951-2795 |
| CURTIS WHITLOCK | 2252 HILLWOOD DR | | | | DAVISON | MI | 48423-9542 |
| CURTIS WHITTED | 3034 BLUE GRASS LN | | | | SWARTZ CREEK | MI | 48473-7930 |
| CURTIS WICKHAM | 2107 HOWE RD | | | | BURTON | MI | 48519-1127 |
| CURTIS WIEGAND | 1447 SPRINGBROOK DR | | | | JENISON | MI | 49428-9502 |
| CURTIS WIGGERS | 10137 DODGE RD | | | | OTISVILLE | MI | 48463-9765 |
| CURTIS WILBANKS | 4476 SUNDERLAND PL | | | | FLINT | MI | 48507-3720 |
| CURTIS WILBURN | 3263 W MYRTLE AVE | | | | FLINT | MI | 48504-1761 |
| CURTIS WILLHITE | 631 LAKESHORE DR | | | | MONROE | LA | 71203-4031 |
| CURTIS WILLIAM B (438957) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CURTIS WILLIAMS | 2027 PARKVIEW BLVD | | | | SANDUSKY | OH | 44870-4594 |
| CURTIS WILLIAMS | 5536 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9012 |
| CURTIS WILLIAMS JR | 4406 N JENNINGS RD | | | | FLINT | MI | 48504-1312 |
| CURTIS WILLIAMS SR | 685 GORDON PL SW | | | | ATLANTA | GA | 30310-2739 |
| CURTIS WILLIAMSON | 1165 E 66TH ST | | | | KANSAS CITY | MO | 64131-1404 |
| CURTIS WILLIS | 3152 FIDLER RD | | | | GOSPORT | IN | 47433-8061 |
| CURTIS WILLIS JR. | 10426 DYER GLN | | | | HOUSTON | TX | 77070-4880 |
| CURTIS WILSON | 1939 COLONY CT | | | | BELOIT | WI | 53511 |
| CURTIS WONG | 46285 SHOAL DR | | | | MACOMB | MI | 48044-3641 |
| CURTIS WOOD | 3829 NW 62ND ST | | | | OKLAHOMA CITY | OK | 73112-1421 |
| CURTIS WOOD | 808 S FOREST AVE | | | | INDEPENDENCE | MO | 64052-4031 |
| CURTIS WOODS | 427 SPRINGDALE RD | | | | ROCKMART | GA | 30153-4201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS WOODSON | 1921 MELISSA ST | | | | ARLINGTON | TX | 76010-2121 |
| CURTIS WRIGHT | PO BOX 115 | 3609 WEST 2ND ST | | | AFTON | WI | 53501-0115 |
| CURTIS WRIGHT SR | 3239 LAUDERDALE RD | | | | LAUDERDALE | MS | 39335-9639 |
| CURTIS YARBOUGH | PO BOX 32086 | | | | DETROIT | MI | 48232-0086 |
| CURTIS YEAGER | 3972 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9736 |
| CURTIS ZODY | 2100 LARITA LN | | | | ANDERSON | IN | 46017-9522 |
| CURTIS, AGNES | PO BOX 163 | | | | SANDERSVILLE | GA | 31082-0163 |
| CURTIS, ALAN L | 2496 E FREELAND RD | | | | FREELAND | MI | 48623-9450 |
| CURTIS, ALAN LEE | 2496 E FREELAND RD | | | | FREELAND | MI | 48623-9450 |
| CURTIS, ALLAN P | 315 14TH AVE NE | | | | ST PETERSBURG | FL | 33701-1217 |
| CURTIS, ALWIN R | 6700 16 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9587 |
| CURTIS, AMANDRA L | 5818 HAVERHILL DRIVE | | | | LANSING | MI | 48911-4808 |
| CURTIS, ANDREW E | C/O GLASSER AND GLASSER | CROWN CENTER 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CURTIS, ANNA A | 694 MARION AVE | | | | PEEKSKILL | NY | 10566-2221 |
| CURTIS, ANNIE P | 5452 S DYEWOOD DR | | | | FLINT | MI | 48532-3343 |
| CURTIS, ASHANTI E | 964 SUNNINGDALE DR | | | | INKSTER | MI | 48141-4007 |
| CURTIS, BARBARA | PO BOX 561 | C/O LINDA ARMSTRONG | | | SANDY CREEK | NY | 13145-0561 |
| CURTIS, BARRY W | 1431 WESTBURY DR | | | | DAVISON | MI | 48423-8347 |
| CURTIS, BERNARD M | 76 CAMPBELL RD | | | BALLS CREEK NOVA SCO CANADA B2A-4L3 | | | |
| CURTIS, BERNICE | PO BOX 526 | | | | FLINT | MI | 48501-0526 |
| CURTIS, BERNICE B | 529 BERLIN RD APT E | | | | HURON | OH | 44839-1907 |
| CURTIS, BETH | 136 N HARBOR DR | | | | BEAUFORT | NC | 28516-9200 |
| CURTIS, BETTY J | 4911 C P KEEN RD | | | | PLANT CITY | FL | 33566-9702 |
| CURTIS, BETTY J | 4789 HEIDI, | | | | STERLING HEIGHTS | MI | 48310 |
| CURTIS, BETTY J | 1710 SHEEP CLIFF RD | | | | HIAWASSEE | GA | 30546-5069 |
| CURTIS, BETTY L | 7227 BIG HORN DR | | | | CROSSVILLE | TN | 38572-8305 |
| CURTIS, BEVERLY | 2491 ADAMS CT | | | | ADRIAN | MI | 49221-4101 |
| CURTIS, BEVERLY ANN | 2552 BAGLEY ST | | | | FLINT | MI | 48504-7702 |
| CURTIS, BILL R | C/O GLASSER AND GLASSER | CROWN CENTER 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CURTIS, BILLY R | 1252 FAYETTEVILLE DR | | | | SPRING HILL | FL | 34609-5730 |
| CURTIS, BIRTHA EARLENE | 580 PLEASURE RIDGE ROAD | | | | CADIZ | KY | 42211-8972 |
| CURTIS, BOBBY L | 5726 BARNES RD | | | | MILLINGTON | MI | 48746-8712 |
| CURTIS, BONNIE | 6157 HIGHWAY 90 EAST | | | | ALBANY | KY | 42602 |
| CURTIS, BRAD A | 4046 WESTBROOK RD | | | | IONIA | MI | 48846-8741 |
| CURTIS, BRENDA J | 1005 CAMDEN DR | | | | LANSING | MI | 48917-3979 |
| CURTIS, BROOKS A | 3307 TACOMA CIR | | | | ANN ARBOR | MI | 48108-1745 |
| CURTIS, BRUCE O | 646 WILLOW SPRINGS DRIVE | | | | DAYTON | OH | 45426-5426 |
| CURTIS, CALVERT G | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CURTIS, CALVERT G | GOLDENBURG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE RTE 157 | | | EDWARDSVILLE | IL | 62025 |
| CURTIS, CALVIN | 9630 TERRY ST | | | | DETROIT | MI | 48227-2473 |
| CURTIS, CARL D | 241 S HILL DR | | | | BEDFORD | IN | 47421-7519 |
| CURTIS, CARL J | 3582 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9625 |
| CURTIS, CARLA F | 2260 N US HIGHWAY 129 | | | | BELL | FL | 32619-3159 |
| CURTIS, CARMEN M | 6315 CLARKSTON RD | | | | CLARKSTON | MI | 48346-1609 |
| CURTIS, CAROL A | 3800 RICHFIELD RD APT 513 | | | | FLINT | MI | 48506 |
| CURTIS, CAROLYN | 4249 HURON ST | | | | PORT HOPE | MI | 48468-9701 |
| CURTIS, CAROLYN I | 5028 MT PLEASANT CENTER ST | | | | GREENWOOD | IN | 46142-8916 |
| CURTIS, CAROLYN I | 5028 MOUNT PLEASANT CENTER ST | | | | GREENWOOD | IN | 46142-8916 |
| CURTIS, CATHERINE R | 3983 HIGHWAY 100 | | | | LYLES | TN | 37098-2219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS, CECELIA K | 809 WARREN ST | | | | SANDUSKY | OH | 44870 |
| CURTIS, CELINE M | 4775 VILLAGE DRIVE #107 | | | | GRAND LEDGE | MI | 48837 |
| CURTIS, CELINE M | PO BOX 2078 | | | | GAYLORD | MI | 49734-6078 |
| CURTIS, CHAD A | 4445 BRITTON RD | | | | PERRY | MI | 48872-9789 |
| CURTIS, CHARLES F | 8102 PHIRNE RD E | | | | GLEN BURNIE | MD | 21061-5323 |
| CURTIS, CHARLES H | PO BOX 308 | | | | BOSWELL | OK | 74727-0308 |
| CURTIS, CHARLES L | 3854 W MAYPOLE AVE | | | | CHICAGO | IL | 60624-2305 |
| CURTIS, CHARLES L | 19320 MITCHELL ST | | | | DETROIT | MI | 48234-1520 |
| CURTIS, CHARLES P | 5920 WAVERLY DR | | | | JACKSON | MS | 39206-2503 |
| CURTIS, CHERI L | 5263 MAIN ST APT 4 | | | | SYLVANIA | OH | 43560-2136 |
| CURTIS, CHERI L | 5263 S. MAIN # 4 | | | | SYLVANIA | OH | 43560-2136 |
| CURTIS, CHRISTINE | 405 PLANTATION WAY | | | | RINCON | GA | 31326-9288 |
| CURTIS, CHRISTOPHER | 2014 BECKWITH CT | | | | FLINT | MI | 48503-5403 |
| CURTIS, CHRISTOPHER P | 100 RIVERFRONT DR APT 2502 | | | | DETROIT | MI | 48226 |
| CURTIS, CHRISTOPHER P | 107 CHAPIN LAKE TRL | | | | MARSHALL | MI | 49068-9451 |
| CURTIS, CLARE W | 3656 S AINGER RD | | | | CHARLOTTE | MI | 48813-9571 |
| CURTIS, CLAYTON M | 28260 KAUFMAN ST | | | | ROSEVILLE | MI | 48066-2670 |
| CURTIS, CLIFFORD | 1182 HARRIET ST | | | | MT MORRIS | MI | 48458-1528 |
| CURTIS, CONSTANCE M | 1864 ARGENTINE RD | | | | HOWELL | MI | 48843-9019 |
| CURTIS, CORA E | 4204 ESMERALDA AVE | | | | LAS VEGAS | NV | 89102-3707 |
| CURTIS, CYDNEY E | 28585 REGENT CT S | | | | SOUTHFIELD | MI | 48076-2434 |
| CURTIS, DALE L | 6901 SHELBY ST | | | | INDIANAPOLIS | IN | 46227-5052 |
| CURTIS, DANA L | 5523 SNOWBERRY CT | | | | INDIANAPOLIS | IN | 46221-4312 |
| CURTIS, DANNY A | 4899 OSBORN RD | | | | CARSON CITY | MI | 48811-9442 |
| CURTIS, DANNY R | 3406 MILLS ACRES ST | | | | FLINT | MI | 48506-2172 |
| CURTIS, DARLENE | 2402 ROBERT T LONGWAY BLVD APT 4 | | | | FLINT | MI | 48503-2177 |
| CURTIS, DARREL L | 204 HOLLAND ST | | | | LAKE WALES | FL | 33859-7952 |
| CURTIS, DAVID A | 1486 COUNTY ROAD 126 | | | | PISGAH | AL | 35765-6304 |
| CURTIS, DAVID B | 149 KATHY DR | | | | NEW TAZEWELL | TN | 37825-5074 |
| CURTIS, DAVID F | 8917 BARNES RD | | | | MILLINGTON | MI | 48746-9574 |
| CURTIS, DAVID G | 3241 FARMBROOK LN | | | | METAMORA | MI | 48455-8514 |
| CURTIS, DAVID G. | 3241 FARMBROOK LN | | | | METAMORA | MI | 48455-8514 |
| CURTIS, DAVID K | 5221 KEYSTONE CT | | | | FLOWERY BRANCH | GA | 30542-5138 |
| CURTIS, DAVID L | 1925 ALLISON AVE | | | | SPEEDWAY | IN | 46224-5605 |
| CURTIS, DAVID R | 1013 S ALEX RD | | | | WEST CARROLLTON | OH | 45449-2109 |
| CURTIS, DAVID W | 28758 APOLLO DR | | | | CHESTERFIELD | MI | 48047-4800 |
| CURTIS, DAVID W | 133 GRETA DR | | | | ALVATON | KY | 42122-9508 |
| CURTIS, DEBORAH | 13780 LAKESIDE BLVD N APT 219 | | | | SHELBY TOWNSHIP | MI | 48315 |
| CURTIS, DENICE M | 8642 SCHAEFER HWY | | | | DETROIT | MI | 48228 |
| CURTIS, DENISE R | 2115 LAKE WOOD DRIVE | | | | JACKSON | MI | 49203-5580 |
| CURTIS, DENNIS E | 23182 PINETREE CIR | | | | MACOMB | MI | 48042-5356 |
| CURTIS, DENNIS R | 1975 EASY ST | | | | NATIONAL CITY | MI | 48748-9511 |
| CURTIS, DONALD A | 5510 W TAFT RD | | | | PERRINTON | MI | 48871-9730 |
| CURTIS, DONALD J | 316 MCDONOUGH ST | | | | SANDUSKY | OH | 44870-2328 |
| CURTIS, DONALD L | 16184 CABERFAE HWY | | | | WELLSTON | MI | 49689-9717 |
| CURTIS, DONALD R | 2008 PARKSIDE ST | | | | EAST TAWAS | MI | 48730-9508 |
| CURTIS, DONN W | PO BOX 7452 | | | | MOORE | OK | 73153-1452 |
| CURTIS, DORINA | 1115 HIGHGATE DR | | | | FLINT | MI | 48507-3741 |
| CURTIS, DORINA | 1115 HIGHGATE | | | | FLINT | MI | 48507-3741 |
| CURTIS, DOROTHY | 224 S EAST ST | | | | VASSAR | MI | 48768-1727 |
| CURTIS, DOROTHY A | 4850 HARRISON ST | | | | WAYNE | MI | 48184-2219 |
| CURTIS, DOUGLAS E | 56 REA DR | | | | MEDWAY | OH | 45341-9504 |
| CURTIS, DOUGLAS W | 2827 AIRPORT RD | | | | WATERFORD | MI | 48329-3307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS, EDMUND S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CURTIS, EDWIN F | 3168 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9758 |
| CURTIS, ELIZABETH B | 53 PAVILON ST | | | | ROCHESTER | NY | 14620-2814 |
| CURTIS, ELIZABETH B | 53 PAVILION ST | | | | ROCHESTER | NY | 14620-2814 |
| CURTIS, ELLA A | 12311 MAPLETREE ST | | | | SAN ANTONIO | TX | 78249-2443 |
| CURTIS, ELLIOTT S | 35520 MARGURITE LN | | | | PAW PAW | MI | 49079-8836 |
| CURTIS, ELMER N | 4064 PIERCE RD | | | | LAPEER | MI | 48446-9062 |
| CURTIS, ERIC S | 3375 SAINT JAMES RD | | | | LEXINGTON | OH | 44904-9507 |
| CURTIS, ERICA | 15115 SPRINGFIELD | | | | MIDLOTHIAN | IL | 60445-3750 |
| CURTIS, EUGENE | 5 CHARTER OAK CT | | | | SAVANNAH | GA | 31419-9515 |
| CURTIS, EUGENE L | 8712 E PARKRIDGE DR | | | | OKLAHOMA CITY | OK | 73141-2240 |
| CURTIS, EUGENE M | 806 BIG BEAR RD | | | | BIRCH RUN | MI | 48415-8405 |
| CURTIS, EVELYN L | 600 W WALTON BLVD APT 131 | | | | PONTIAC | MI | 48340-1095 |
| CURTIS, FARRELL M | 2115 HENDON RD | | | | WOODSTOCK | GA | 30188-3050 |
| CURTIS, FERRIS V | 5191 WOODHAVEN CT APT 818 | | | | FLINT | MI | 48532-4192 |
| CURTIS, FLORENCE I | 3552 FLORY SE | | | | WARREN | OH | 44484-3418 |
| CURTIS, FLORENCE I | 3552 FLORY AVE SE | | | | WARREN | OH | 44484-3418 |
| CURTIS, FLOYD | 8219 ALPINE AVE | | | | SPARTA | MI | 49345-9413 |
| CURTIS, FRANCES A | 6439 WOODS TRL | | | | DELTON | MI | 49045-7820 |
| CURTIS, FRANK | 2405 W 22ND ST | | | | ANDERSON | IN | 46016-3621 |
| CURTIS, FRANK L | 2109 JULIE ANN LN | | | | PARAGOULD | AR | 72450 |
| CURTIS, FRANK M | 10401 N CAVE CREEK RD LOT 223 | | | | PHOENIX | AZ | 85020 |
| CURTIS, FREDERICK M | 9584 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9402 |
| CURTIS, FRIEDA M | 1463 NORTH GARFIELD ROAD | | | | LINWOOD | MI | 48634-9829 |
| CURTIS, GARY A | 334 ELLENWOOD DR | | | | W CARROLLTON | OH | 45449-2127 |
| CURTIS, GARY L | 2308 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2796 |
| CURTIS, GARY L | 1050 TROTTERS BLVD | | | | SUMMERVILLE | SC | 29483-5021 |
| CURTIS, GARY R | 10174 OTTER AVE | | | | WEATHERBY | MO | 64497-8169 |
| CURTIS, GARY R | 13408 SOUTH RAGSDALE ROAD | | | | LONE JACK | MO | 64070-8592 |
| CURTIS, GENEVA | 231 LATHROP ST | | | | LANSING | MI | 48912-2203 |
| CURTIS, GEORGE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CURTIS, GEORGE H | 1725 STONEHAVEN DR | | | | HOLT | MI | 48842-1964 |
| CURTIS, GEORGE R | 6190 FENTON RD | | | | FLINT | MI | 48507 |
| CURTIS, GEORGE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CURTIS, GERALD K | 3661 RENTZ RD | | | | ANN ARBOR | MI | 48103-9268 |
| CURTIS, GERALDINE | 8420 BAMFIELD RD | | | | SOUTH BRANCH | MI | 48761-9715 |
| CURTIS, GERTRUDE | 277 RUTLEDGE AVE | | | | EAST ORANGE | NJ | 07017-4605 |
| CURTIS, GILBERT O | 3420 AURELIUS RD | | | | ONONDAGA | MI | 49264-9768 |
| CURTIS, GLENN FRANKLIN | 10415 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9319 |
| CURTIS, GLORIA B | 2028 HANOVER DR | | | | CLEVELAND | OH | 44112-2224 |
| CURTIS, GLORIA J | 182 CANTATA | | | | IRVINE | CA | 92606 |
| CURTIS, GORDON E | PO BOX 349 | | | | SAINT HELEN | MI | 48656-0349 |
| CURTIS, GORDON W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CURTIS, GORTON M | 215 W QUINCY ST | | | | DIMONDALE | MI | 48821-9555 |
| CURTIS, GREGORY | 1074 WATLING ST | | | | YPSILANTI | MI | 48197-5223 |
| CURTIS, GREGORY D | 4303 OBRIEN RD | | | | VASSAR | MI | 48768-8929 |
| CURTIS, HAROLD D | 1409 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9719 |
| CURTIS, HAROLD D | 207 S 18TH ST | | | | PETERSBURG | IN | 47567-1512 |
| CURTIS, HAROLD D | 749 ROLIN HOLLOW RD | | | | ARDMORE | TN | 38449-3106 |
| CURTIS, HAROLD N | 26181 PARKSLEY RD | SHORE LIFECARE AT PARKSLEY | | | PARKSLEY | VA | 23421-3723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS, HARRISON | 2165 FRASER RD | | | | KAWKAWLIN | MI | 48631-9171 |
| CURTIS, HARRY H | 780 IRON BRIDGE RD | | | | CICERO | IN | 46034-9434 |
| CURTIS, HAZEL L | 514 HIGH ST | QUAKER HEIGHTS CARE COMMUNITY | PO BOX 677 | | WAYNESVILLE | OH | 45068-9784 |
| CURTIS, HELEN | | | | | | | |
| CURTIS, HELEN J. | 17230 PENNSYLVANIA HEIGHTS DR | | | | BROWNSTOWN | MI | 48174-2999 |
| CURTIS, HELEN T | 2304 E LAFAYETTE ST | | | | DETROIT | MI | 48207-3964 |
| CURTIS, HERMAN D | 1201 W PATERSON ST | | | | FLINT | MI | 48504-7237 |
| CURTIS, HOBERT | 1012 TERRACEWOOD DR | | | | ENGLEWOOD | OH | 45322-2456 |
| CURTIS, HOLLY L | 9459 PERE MARQUETTE DR | | | | GRAND BLANC | MI | 48439-8316 |
| CURTIS, HOWARD E | 17082 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-9770 |
| CURTIS, HUEY P | 1451 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44511-1138 |
| CURTIS, IVORY L | 26558 ASHTONBURY CT | | | | FLAT ROCK | MI | 48134-1865 |
| CURTIS, J B | 7839 HARCOURT SPRINGS DR | | | | INDIANAPOLIS | IN | 46260-5705 |
| CURTIS, JACK D | PO BOX 302 | | | | CHARLOTTE | MI | 48813-0302 |
| CURTIS, JACK E | 7313 S LACEY LAKE RD | | | | BELLEVUE | MI | 49021-8402 |
| CURTIS, JACK L | PO BOX 524 | | | | TECOPA | CA | 92389 |
| CURTIS, JACK L | 170 GRAMPIAN DR | | | | OXFORD | MI | 48371-5213 |
| CURTIS, JACK L | 29629 PICKFORD ST | | | | LIVONIA | MI | 48152-3463 |
| CURTIS, JACK L | 50 LA POINTE CT | | | | ADDISON | MI | 49220-9785 |
| CURTIS, JAMES | 553 SCEPTRE RD | | | | FORISTELL | MO | 63348-1175 |
| CURTIS, JAMES A | 7929 MOORISH RD | | | | BRIDGEPORT | MI | 48722-9714 |
| CURTIS, JAMES A | 2609 GIBSON ST | | | | FLINT | MI | 48503-3132 |
| CURTIS, JAMES B | 5080 RIVER CHASE RDG | | | | WINSTON SALEM | NC | 27104-4490 |
| CURTIS, JAMES D | 3379 HIGHWAY 36 W | | | | HARTSELLE | AL | 35640-7404 |
| CURTIS, JAMES D | 4100 DECKERVILLE RD | | | | CASS CITY | MI | 48726-9773 |
| CURTIS, JAMES E | 52 AIRVIEW TER | | | | DEPEW | NY | 14043-1527 |
| CURTIS, JAMES E | 4590 PHILNOLL DRIVE | | | | CINCINNATI | OH | 45247-5079 |
| CURTIS, JAMES R | 2631 EARL LAKE RD | | | | HOWELL | MI | 48843-8613 |
| CURTIS, JAMIE W | PO BOX 93D | | | | DAVISON | MI | 48423 |
| CURTIS, JAMIE WAYNE | PO BOX 93D | | | | DAVISON | MI | 48423 |
| CURTIS, JANE B | JANE B CURTIS C/O JEANNE TREMBETH | 365 AUDINO LN | APT B | | ROCHESTER | NY | 14624-5641 |
| CURTIS, JANELL A. | 915 CHADS WAY | | | | CHARLOTTE | MI | 48813-8758 |
| CURTIS, JANET | 3665 N CHAPEL RD | | | | FRANKLIN | TN | 37067-7821 |
| CURTIS, JANET L | 1701 FLINT DR | | | | AUBURNDALE | FL | 33823-9678 |
| CURTIS, JARED A | 407 MONTE VISTA DR | | | | FORT WAYNE | IN | 46814-9046 |
| CURTIS, JASON C | 330 SANTA CRUZ DR | | | | MOSCOW MILLS | MO | 63362-1404 |
| CURTIS, JEFFREY A | 16 HUEY DR | | | | WALTON | KY | 41094-1022 |
| CURTIS, JEFFREY D | 26320 DARIA CIR E | | | | SOUTH LYON | MI | 48178-8078 |
| CURTIS, JENNET O | 37 CLAMSHELL POINT LANE | | | | COTUIT | MA | 02635 |
| CURTIS, JESSIE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CURTIS, JIM D | PO BOX 101 | 620 PARK ST | | | ONTARIO | WI | 54651-0101 |
| CURTIS, JIMMIE | 5535 W QUINCY ST | | | | CHICAGO | IL | 60644-4238 |
| CURTIS, JIMMY L | 10271 S BRAY RD | | | | CLIO | MI | 48420-7712 |
| CURTIS, JOE L | 6740 S STIVERS RD | | | | GERMANTOWN | OH | 45327-9541 |
| CURTIS, JOHN A | 1008 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2256 |
| CURTIS, JOHN A | 12451 FLORA DR | | | | BRIGHTON | MI | 48114-9237 |
| CURTIS, JOHN B | 4911 C P KEEN RD | | | | PLANT CITY | FL | 33566-9702 |
| CURTIS, JOHN F | 1861 S BRADFORD RD | | | | REESE | MI | 48757-9232 |
| CURTIS, JOHN F | 408 W KEM RD | | | | MARION | IN | 46952-2056 |
| CURTIS, JOHN M | 4102 LUNNS STORE RD | | | | LEWISBURG | TN | 37091-5604 |
| CURTIS, JORETTA L | 331 KNECHT DR | | | | DAYTON | OH | 45405-2633 |
| CURTIS, JOSEPH | 2546 ARUNAH AVE | | | | BALTIMORE | MD | 21216-4827 |
| CURTIS, JOSEPH J | 5347 BRENTWOOD CT | | | | HIGHLAND HTS | OH | 44143-1937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURTIS, JOYCE E | 8219 ALPINE AVE | | | | SPARTA | MI | 49345-9413 |
| CURTIS, JR,CLAY | 2549 E 400 N | | | | WHITELAND | IN | 46184-9466 |
| CURTIS, JUDITH | 2204 WESTWIND DR. | | | | SANDUSKY | OH | 44870 |
| CURTIS, JUNE | 4568 COUNTRY WAY W. | | | | SAGINAW | MI | 48603-1008 |
| CURTIS, JUNE V | 4901 OAK CENTER DRIVE | | | | OAK LAWN | IL | 60453-3935 |
| CURTIS, JUSTIN A | APT A | 2435 W STATE ROUTE 571 | | | TIPP CITY | OH | 45371-7603 |
| CURTIS, KATHLEEN A | 244 ARMSTRONG AVE | | | | FLUSHING | MI | 48433-9297 |
| CURTIS, KATHLEEN A | 2609 GIBSON ST | | | | FLINT | MI | 48503 |
| CURTIS, KATHRYN | 13092 NEFF RD | | | | CLIO | MI | 48420-1812 |
| CURTIS, KEMEKA A | 2765 WENTWORTH AVE APT 202 | | | | DAYTON | OH | 45406 |
| CURTIS, KENNETH L | 1750 N MERIDIAN RD BOX548 | | | | OVID | MI | 48866 |
| CURTIS, KENT L | 420 S NEWTON ST | | | | MIDDLETON | MI | 48856-9782 |
| CURTIS, KEVIN | 216 E MAIN ST | | | | IONIA | MI | 48846-1750 |
| CURTIS, KRISTINE L | 5800 PALMS RD | | | | CASCO | MI | 48064-4511 |
| CURTIS, LARRY D | 1342 HAMMERBERG CT | | | | FLINT | MI | 48507-3215 |
| CURTIS, LARRY G | 2210 MIAMI PL | | | | LIMA | OH | 45806-1301 |
| CURTIS, LARRY J | 69 S MERRIMAC ST | | | | PONTIAC | MI | 48340-2535 |
| CURTIS, LAURA A | 123 MILLER ST | | | | SOUTH BELOIT | IL | 61080 |
| CURTIS, LAWRENCE | 534 N GREECE RD | | | | HILTON | NY | 14468-8975 |
| CURTIS, LEE C | 9212 CASCADE HILLS DR | | | | LAS VEGAS | NV | 89134-8911 |
| CURTIS, LEROY | 3824 PROVIDENCE ST | | | | FLINT | MI | 48503-4551 |
| CURTIS, LESLIE J | 429 COLDBROOK ST NE | | | | GRAND RAPIDS | MI | 49503-1113 |
| CURTIS, LEWIS O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CURTIS, LILLIAN F | 3201 W MARITANA DR | | | | ST PETE BEACH | FL | 33706-4042 |
| CURTIS, LINDA A | 1013 LEA AVENUE | | | | MIAMISBURG | OH | 45342-3413 |
| CURTIS, LINDA A | 1013 LEA AVE | | | | MIAMISBURG | OH | 45342-3413 |
| CURTIS, LOIS | 2841 ZELMA | | | | AUBURN HILLS | MI | 48326-1966 |
| CURTIS, LOIS | 2841 ZELMA DR | | | | AUBURN HILLS | MI | 48326-1966 |
| CURTIS, LOIS J | 466 RIDGEDALE WAY | | | | LAWRENCEVILLE | GA | 30044-5247 |
| CURTIS, LORRAINE M | 4770 KING RD | | | | SAGINAW | MI | 48601-7142 |
| CURTIS, LOURETT | 4039 KEN KLARE DR | | | | DAYTON | OH | 45432-1950 |
| CURTIS, LUCY E | 19647 NEPTUNE CT | | | | NORTHVILLE | MI | 48167-1934 |
| CURTIS, MACK E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CURTIS, MAE L | 16 WILLIE DAVIS RD | | | | SWAINSBORO | GA | 30401 |
| CURTIS, MAE R | 3824 PROVIDENCE ST | | | | FLINT | MI | 48503-4551 |
| CURTIS, MAGGIE L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CURTIS, MARIANNE MD | 1215 N SHERIDAN RD | | | | MARION | IN | 46952-1811 |
| CURTIS, MARIE V | 598 NEW RD | | | | ISLE LA MOTTE | VT | 05463-6305 |
| CURTIS, MARK | CITIZENS INSURANCE | PO BOX 63 | | | HOWELL | MI | 48844-0063 |
| CURTIS, MARY ANN | 126 WADSWORTH RD | | | | SYRACUSE | NY | 13212-1302 |
| CURTIS, MARY E | PO BOX 3672 | | | | MERIDIAN | MS | 39303-3672 |
| CURTIS, MARY K | 1495 WESTBURY DR C | | | | DAVISON | MI | 48423 |
| CURTIS, MARY L | 11040 JANE DR | | | | ALDEN | NY | 14004-9541 |
| CURTIS, MARY P | 2395 HARBOR BLVD APT 309A | | | | PORT CHARLOTTE | FL | 33952-5036 |
| CURTIS, MARY R | 5363 E S AVE | | | | VICKSBURG | MI | 49097-8475 |
| CURTIS, MAURICE T | 5508 BURLESON OAKS DR | | | | BURLESON | TX | 76028-1830 |
| CURTIS, MELANIE | 9505 ROYAL LN APT 2159 | | | | DALLAS | TX | 75243 |
| CURTIS, MELVIN L | 1403 E LURAY RD | | | | SPRINGPORT | IN | 47386-9715 |
| CURTIS, MELVIN LLOYD | 1403 E LURAY RD | | | | SPRINGPORT | IN | 47386-9715 |
| CURTIS, MELVIN S | 912 TRAILS END DR | | | | MONROE | OH | 45050-1636 |
| CURTIS, MEROA M | G-3064 MILLER RD #805 | | | | FLINT | MI | 48507-1343 |
| CURTIS, MEROA M | G3064 MILLER RD APT 805 | | | | FLINT | MI | 48507-1343 |
| CURTIS, MICHAEL E | 357 WOODBINE AVE | | | | STRUTHERS | OH | 44471-2353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS, MICHAEL E | 13049 MORNING GLORY CT | | | | HOMER GLEN | IL | 60491-9062 |
| CURTIS, MICHAEL G | 2833 BLACKHAWK RD | | | | KETTERING | OH | 45420-3805 |
| CURTIS, MICHAEL L | 143 INDIAN OAKS TRL | | | | PRUDENVILLE | MI | 48651-8421 |
| CURTIS, MICHAEL L | 1823 60TH ST SE | | | | GRAND RAPIDS | MI | 49508 |
| CURTIS, MIKLE | 1517 OLIVESBURG RD | | | | MANSFIELD | OH | 44905-1346 |
| CURTIS, MILDRED B | 2699 E 700 N | | | | GREENFIELD | IN | 46140-9052 |
| CURTIS, MILFORD E | 131 N JERNIGAN DR | | | | UNION CITY | TN | 38261-2706 |
| CURTIS, MILTON M | 2705 GROVELAND RD | | | | ORTONVILLE | MI | 48462-8846 |
| CURTIS, MITCHELL D | 3901 71ST ST W LOT 105 | | | | BRADENTON | FL | 34209-6526 |
| CURTIS, NANNIE C | 433 HOMESTEAD RD | APT 1 | | | WILMINGTON | DE | 19805-4639 |
| CURTIS, NANNIE C | 433 HOMESTEAD ROAD | | | | WILMINGTON | DE | 19805-4639 |
| CURTIS, NEIL A | 64553 WICKLOW HILL DR | | | | WASHINGTON | MI | 48095-2595 |
| CURTIS, NELSON M | 12944 CANAL RD | | | | DEFIANCE | OH | 43512-8621 |
| CURTIS, NELSON MICHAEL | 12944 CANAL RD | | | | DEFIANCE | OH | 43512-8621 |
| CURTIS, NORMA | 335 SUNSET LAKE BLVD 335 | | | | VENICE | FL | 34292 |
| CURTIS, NORMA G | 10458 MELINDA DR | C/O JO ANNE MORRIS | | | CLIO | MI | 48420-9436 |
| CURTIS, O C | 8534 PARK LN | | | | SAINT LOUIS | MO | 63147-1336 |
| CURTIS, OLGA O. | 231 SYDNEY ROAD | | | | SOUTHAMPTON | PA | 18966-2894 |
| CURTIS, OLGA O. | 231 SYDNEY RD | | | | HOLLAND | PA | 18996-2894 |
| CURTIS, PAUL E | PO BOX 73 | | | | MARK CENTER | OH | 43536-0073 |
| CURTIS, PAUL E | 409 E 12TH ST | | | | LIMA | OH | 45804-2415 |
| CURTIS, PAUL EMERSON | 409 E 12TH ST | | | | LIMA | OH | 45804-2415 |
| CURTIS, PAUL EUGENE | PO BOX 73 | | | | MARK CENTER | OH | 43536-0073 |
| CURTIS, PAULA | 303 FAIRCROSS CIR | | | | SUN CITY CENTER | FL | 33573-5811 |
| CURTIS, PEARL | 4 JOHNSON STREET | | | | WALTON | KY | 41094-1095 |
| CURTIS, PEARL | 4 JOHNSON ST | | | | WALTON | KY | 41094-1095 |
| CURTIS, PEGGY | 246 CRAWFORD AVE | | | | OLIVE HILL | KY | 41164-7547 |
| CURTIS, PEGGY | PO BOX 1531 | | | | OLIVE HILL | KY | 41164-1531 |
| CURTIS, PHILIP D | 51 REED RD | | | | SABINA | OH | 45169-9086 |
| CURTIS, PIERRE A | 17206 HUBBELL ST | | | | DETROIT | MI | 48235-3934 |
| CURTIS, R D | 24 PALMER DR | | | | FRANKLIN | NC | 28734-2820 |
| CURTIS, RALEY G | 95 BAKER CEMETERY ROAD | | | | WILLIFORD | AR | 72482-7155 |
| CURTIS, RANDALL | 1704 WHITT DR | | | | SPRING HILL | TN | 37174-9500 |
| CURTIS, RANDY A | 9088 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9307 |
| CURTIS, RANDY C | 19320 DOVE CT | | | | MACOMB | MI | 48044-1435 |
| CURTIS, RAPHAEL A | 1402 GROTON CT | | | | MIDLOTHIAN | VA | 23114-3254 |
| CURTIS, RAY H | 407 MONTE VISTA DR | | | | FORT WAYNE | IN | 46814-9046 |
| CURTIS, RENEE MARIE | 10096 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9333 |
| CURTIS, RICHARD C | 4909 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1018 |
| CURTIS, RICHARD G | 4431 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9446 |
| CURTIS, RICHARD L | 1548 HILLWOOD DR | | | | KETTERING | OH | 45439-2522 |
| CURTIS, RICHARD L | 1665 EDGE WOOD DR | | | | CARO | MI | 48723-9313 |
| CURTIS, RICHARD L | 7724 DOUGLASS LAKE RD BOX 66 | | | | JOHANNESBURG | MI | 49751 |
| CURTIS, RICHARD N | 4663 CLARK RD | | | | BATH | MI | 48808-9785 |
| CURTIS, RICHARD W | 3487 BENMARK PL | | | | FLINT | MI | 48506-1945 |
| CURTIS, RICKY W | 6 SNUG HAVEN CT | | | | TONAWANDA | NY | 14150-8510 |
| CURTIS, ROBERT A | 3624 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9295 |
| CURTIS, ROBERT C | 215 DARROW ST | | | | CLIO | MI | 48420-1139 |
| CURTIS, ROBERT C | 4029 FOREST CT | | | | MUSSEY | MI | 48014-3063 |
| CURTIS, ROBERT C | 5800 VIVIAN AVE | | | | SAINT LOUIS | MO | 63147-1036 |
| CURTIS, ROBERT D | 7041 ROLLING HILLS DR | | | | WATERFORD | MI | 48327-4194 |
| CURTIS, ROBERT F | 5506 VICTORY CIR | | | | STERLING HTS | MI | 48310-3203 |
| CURTIS, ROBERT H | 5435 W COURT ST | | | | FLINT | MI | 48532-3311 |
| CURTIS, ROBERT J | 7405 E 700 N | | | | BROWNSBURG | IN | 46112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS, ROBERT L | 12775 WEGAL AVE | | | | KENT CITY | MI | 49330-9707 |
| CURTIS, ROBERT L | 816 STONEYBROOK TRL | | | | HOLLEY | NY | 14470-9411 |
| CURTIS, ROBERT L | 133 KENNEDY DR | | | | MEDWAY | OH | 45341-1235 |
| CURTIS, ROBERT M | 134 RAILROAD BED PIKE | | | | SUMMERTOWN | TN | 38483-7303 |
| CURTIS, ROBERT O | 5573 PERRYTOWN DR | | | | W BLOOMFIELD | MI | 48322-1506 |
| CURTIS, ROBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CURTIS, RODNEY C | 871 ORION RD | | | | LAKE ORION | MI | 48362-3515 |
| CURTIS, RODNEY L | 1432 DYEMEADOW LN | | | | FLINT | MI | 48532-2323 |
| CURTIS, RODNEY R | 385 S AURELIUS RD | | | | MASON | MI | 48854-8715 |
| CURTIS, ROGER C | 8700 ANNSBURY DR | | | | SHELBY TOWNSHIP | MI | 48316-1934 |
| CURTIS, ROLLA W | 4705 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9152 |
| CURTIS, RONALD E | 3676 HI LURE DR | | | | ORION | MI | 48360-2447 |
| CURTIS, RONALD J | 5341 OUSTERHOUT DR | | | | STERLING | MI | 48659-9782 |
| CURTIS, ROSE M | # 15 | 33823 FOUNTAIN BOULEVARD | | | WESTLAND | MI | 48185-1407 |
| CURTIS, ROSE M | 1524 SWANN ROAD | | | | LEWISTON | NY | 14092-9725 |
| CURTIS, ROSE M | 1524 SWANN RD | | | | LEWISTON | NY | 14092-9725 |
| CURTIS, ROSS C | 9151 MEREDITH GRADE RD | | | | HARRISON | MI | 48625-7809 |
| CURTIS, ROY J | 14126 N 152ND DR | | | | SURPRISE | AZ | 85379-8036 |
| CURTIS, RUTH E | 5165 WOODHAVEN CT | | | | FLINT | MI | 48532-4183 |
| CURTIS, SAMUEL K | 3057 CHESTATEE RD | | | | GAINESVILLE | GA | 30506-1157 |
| CURTIS, SANDRA | GIBSON & SHARPS, ATTORNEYS AT LAW | 9390 BUNSEN PKWY | | | LOUISVILLE | KY | 40220-3789 |
| CURTIS, SANDRA E | 5840 S 107TH ST | | | | OMAHA | NE | 68127-2922 |
| CURTIS, SANDRA E | 4910 S IVA RD | | | | MERRILL | MI | 48637 |
| CURTIS, SANDRA L | 705 NORTH DR E | | | | MARSHALL | MI | 49068 |
| CURTIS, SANDRA L | 9012 MELTRICA AVE | | | | GRAND BLANC | MI | 48439-8305 |
| CURTIS, SARAH R | 2613 MIDWAY BRANCH DRIVE | | | | ODENTON | MD | 21113 |
| CURTIS, SHARON D | 355 OLD FARM RD | | | | DANVILLE | IN | 46122-1447 |
| CURTIS, SHARON K | HC 31 BOX 14 | | | | JASPER | AR | 72641-9401 |
| CURTIS, SHARON K | H C 31 BOX 14 C | | | | JASPER | AR | 72641-9401 |
| CURTIS, SHAUN M | 486 LALONDE CT | | | | ROCHESTER HILLS | MI | 48307-2425 |
| CURTIS, SHERRYL A | 95 BAKER CEMETERY RD | | | | WILLIFORD | AR | 72482-7155 |
| CURTIS, STAMATIOUS C | RR 1 | BOX 133 LOT # 28 | | | VALLEY GROVE | WV | 26060 |
| CURTIS, STANLEY E | 809 WARREN ST | | | | SANDUSKY | OH | 44870-3761 |
| CURTIS, STANLEY L | 2471 PONDEROSA RD | | | | SPENCER | IN | 47460-5556 |
| CURTIS, STEVE A | 5066 EMMA'S WAY | | | | SILVER GROVE | KY | 41085 |
| CURTIS, STEVE C | 324 W MONROE ST | | | | PARIS | MO | 65275-1349 |
| CURTIS, STEVE R | 300 RANDY DR | | | | WEST CARROLLTON | OH | 45449-2143 |
| CURTIS, STEVEN A | 7457 YANKEE ST | | | | CENTERVILLE | OH | 45459-3325 |
| CURTIS, STEVEN D | 8506 COLDWATER RD | | | | FLUSHING | MI | 48433-2905 |
| CURTIS, STEVEN DUANE | 8506 COLDWATER RD | | | | FLUSHING | MI | 48433-2905 |
| CURTIS, STEVEN M | 13031 ADDINGTON DR | | | | DEWITT | MI | 48820-8100 |
| CURTIS, SUZANNA J. | 2109 HICKORY DR | | | | CARROLLTON | TX | 75006-3128 |
| CURTIS, SYLVESTER | 412 CHEYENNE TRL | | | | SEYMOUR | TN | 37865-4720 |
| CURTIS, SYLVESTER | 2064 SAXTON AVE | | | | KNOXVILLE | TN | 37915 |
| CURTIS, TAMI A | 26320 DARIA CIR E | | | | SOUTH LYON | MI | 48178-8078 |
| CURTIS, TAMMY | KROHN & MOSS - FL | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| CURTIS, TERRY L | 3414 CHURCHILL AVE | | | | FLINT | MI | 48506-4730 |
| CURTIS, TERRY LYNN | 3414 CHURCHILL AVE | | | | FLINT | MI | 48506-4730 |
| CURTIS, TETYANA | 1013 S ALEX RD | | | | WEST CARROLLTON | OH | 45449-2109 |
| CURTIS, THEDA D | 5181 GREEN ARBOR DR | | | | GENESEE | MI | 48437-7703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS, THERESA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CURTIS, THOMAS E | 229 DEERHEAD RD | | | | DUNLAP | TN | 37327-6638 |
| CURTIS, THOMAS R | PO BOX 18014 | | | | LANSING | MI | 48901-8014 |
| CURTIS, TIMOTHY L | 25720 KINYON ST | | | | TAYLOR | MI | 48180-3281 |
| CURTIS, TONI C | 1110 CLARION CT | | | | AUSTELL | GA | 30106-8129 |
| CURTIS, TONY A | 1170 S ELM ST | | | | W CARROLLTON | OH | 45449-2214 |
| CURTIS, TONY E | 19763 CO RD 1038 | | | | OAKWOOD | OH | 45873 |
| CURTIS, TRACI R | 661 CLIFFSIDE DR | | | | LEXINGTON | OH | 44904-1503 |
| CURTIS, VENCE E | 647 VALKYRIE ST | | | | GWINN | MI | 49841-2724 |
| CURTIS, VERNON J | 5379 W VIENNA RD | | | | CLIO | MI | 48420-9460 |
| CURTIS, VERNON M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CURTIS, VICTORIA L. | 2265 WEST PARK | LOT 472 | | | SAINT JOHNS | MI | 48879 |
| CURTIS, VIRGINIA B | PO BOX 7452 | | | | MOORE | OK | 73153-1452 |
| CURTIS, VIRGINIA M | R R 2 BOX 142 | | | | ASSUMPTION | IL | 62510-9412 |
| CURTIS, VIRGINIA M | RR 2 BOX 142 | | | | ASSUMPTION | IL | 62510-9412 |
| CURTIS, WALTER C | 819 WRIGHT AVE APT 6 | | | | PASADENA | CA | 91104-4467 |
| CURTIS, WAYNE D | 2203 MATHEWS AVE APT C | | | | REDONDO BEACH | CA | 90278-3132 |
| CURTIS, WAYNE D | 1701 FLINT DR | | | | AUBURNDALE | FL | 33823-9678 |
| CURTIS, WILLARD E | APT 107 | 4775 VILLAGE DRIVE | | | GRAND LEDGE | MI | 48837-8108 |
| CURTIS, WILLIAM | 1148 GREEN VALLEY DR | | | | LEWISBURG | TN | 37091-4228 |
| CURTIS, WILLIAM B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CURTIS, WILLIAM I | 1390 CAMPBELL RD | | | | ROSE CITY | MI | 48654-9715 |
| CURTIS, WILLIAM J | 2761 COUNTY ROUTE 49 | | | | WINTHROP | NY | 13697-3215 |
| CURTIS, WILLIAM J | 1460 LAKE METAMORA DR | | | | METAMORA | MI | 48455-8920 |
| CURTIS, WILLIAM K | PO BOX 693 | | | | DEARBORN HTS | MI | 48127-0693 |
| CURTIS, WILMA | 12590 TUSCOLA RD | | | | CLIO | MI | 48420-1030 |
| CURTIS, WOODROW E | 3119 N EUCLID AVE | | | | BAY CITY | MI | 48706-1348 |
| CURTIS, ZELLA | 8085 BLUEWATER HIGHWAY | | | | SARANAC | MI | 48881 |
| CURTIS,JORETTA L | 331 KNECHT DR | | | | DAYTON | OH | 45405-2633 |
| CURTIS,STEVE R | 300 RANDY DR | | | | WEST CARROLLTON | OH | 45449-2143 |
| CURTIS,TONY A | 1170 S ELM ST | | | | W CARROLLTON | OH | 45449-2214 |
| CURTIS-HENSON, TRACI R | 661 CLIFFSIDE DR | | | | LEXINGTON | OH | 44904-1503 |
| CURTIS-MARUYASU AMERICA | RICH FARK X219 | PO BOX 1081 | | | TRACY | CA | 95378-1081 |
| CURTIS-TRAPPE, COLLEEN K | 2110 KENWOOD AVE | | | | JANESVILLE | WI | 53545-2104 |
| CURTIS-TRAPPE, COLLEEN KAY | 2110 KENWOOD AVE | | | | JANESVILLE | WI | 53545-2104 |
| CURTISS AUTO & TRUCK REPAIR | 3519 BROADWAY ST | | | | CHEEKTOWAGA | NY | 14227-1126 |
| CURTISS BAKER | 660 HIGHWAY EE | | | | WINFIELD | MO | 63389-3214 |
| CURTISS BEASLEY | 964 MEADOW DOWNS TRL | | | | GALLOWAY | OH | 43119-8031 |
| CURTISS CRAFT | 44597 HIGHWAY 38 | | | | FRANKLINTON | LA | 70438-2833 |
| CURTISS DAVIS | 2586 E COUNTY ROAD 1100 S | | | | CLOVERDALE | IN | 46120-9000 |
| CURTISS ECTOR | 5281 ELDORADO DR | | | | BRIDGEPORT | MI | 48722-9590 |
| CURTISS ECTOR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| CURTISS J LABER | 323 S WALNUT ST | | | | TROY | OH | 45373 |
| CURTISS JR, STANFORD L | 1405 S LYNNWOOD DR | | | | MT PLEASANT | MI | 48858-4337 |
| CURTISS KOHL | 2303 4TH AVE W | | | | MONROE | WI | 53566-2718 |
| CURTISS LEE JR | 46 MARYKNOLL DR | | | | BUFFALO | NY | 14218-2730 |
| CURTISS MC KENZIE | 6625 LYDIA AVE | | | | KANSAS CITY | MO | 64131-1418 |
| CURTISS MCGOUGH | 17037 STEPHENS DR | | | | EASTPOINTE | MI | 48021-1708 |
| CURTISS MILLS | 73 FLORIDA ST | | | | BUFFALO | NY | 14208-1124 |
| CURTISS RUSSELL | 575 W PRINCETON AVE | | | | YOUNGSTOWN | OH | 44511-2418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTISS VANCE | 3040 JUDAH RD | | | | LAKE ORION | MI | 48359-2152 |
| CURTISS VANWORMER | 5210 PALA VERDE DR | | | | FAYETTEVILLE | NC | 28304-5833 |
| CURTISS, ARNOLD R | 9110 BAY PORT CIR | | | | INDIANAPOLIS | IN | 46236-9343 |
| CURTISS, ARTHUR G | 1091 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| CURTISS, CANDY L | 720 KAMMER AVE | | | | DAYTON | OH | 45417-2332 |
| CURTISS, CHARLES E | 6450 N COUNTY ROAD 500 E | | | | MOORELAND | IN | 47360-9555 |
| CURTISS, CHARLES W | 1300 HADLEY RD | | | | LAPEER | MI | 48446-9641 |
| CURTISS, DANIEL W | 1173 INDIAN RD | | | | LAPEER | MI | 48446-8050 |
| CURTISS, DIANE J | 14071 TURNER RD | | | | DEWITT | MI | 48820-9064 |
| CURTISS, DOROTHEA A | 5171 E CAMDEN RR1 | | | | OSSEO | MI | 49266-9816 |
| CURTISS, ELDEN M | PO BOX 8430 | | | | MESA | AZ | 85214-8430 |
| CURTISS, JEAN E | 107 GANEGA TRAIL | | | | VONORE | TN | 37885-2654 |
| CURTISS, JOHN D | 1386 CAPRI ISLES BLVD | | | | VENICE | FL | 34292-4459 |
| CURTISS, JOHN T | 107 GANEGA TRAIL | | | | VONORE | TN | 37885-2654 |
| CURTISS, JOHN W | 6401 W LAKEVIEW DR | | | | LAKE CITY | MI | 49651-8825 |
| CURTISS, JOHN W | 6401 WEST LAKEVIEW DRIVE | | | | LAKE CITY | MI | 49651-8825 |
| CURTISS, JULIE B | 6321 STEVENS AVE | | | | RICHFIELD | MN | 55423-1609 |
| CURTISS, KAY | 3865 KNOTWOOD DR | | | | HOLT | MI | 48842-8722 |
| CURTISS, LASALLE E | 3857 DORSETTE DR. | | | | DAYTON | OH | 45405-5405 |
| CURTISS, LASALLE E | 3857 DORSET DR | | | | DAYTON | OH | 45405-1940 |
| CURTISS, LOIS E | 1091 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| CURTISS, LOWELL E | 331 S 2950 E | | | | DECLO | ID | 83323-6009 |
| CURTISS, MARIAM A | 6450 N COUNTY ROAD 500 E | | | | MOORELAND | IN | 47360-9555 |
| CURTISS, MARK S | 16221 CAMBELL DR | | | | MACOMB | MI | 48044-2518 |
| CURTISS, MARY E | 9153 CHATWELL CLUB LN APT 15 | | | | DAVISON | MI | 48423-2859 |
| CURTISS, MARY E | 9153 CHATWELL CLUB LN | APT 15 | | | DAVIDSON | MI | 48423 |
| CURTISS, MICHAEL S | 27415 GOLDENGATE DR W | | | | LATHRUP VILLAGE | MI | 48076-3481 |
| CURTISS, REX S | 3973 HUNT RD | | | | LAPEER | MI | 48446-2950 |
| CURTISS, RHONDA A | 2390 SCATTERED OAK DR | | | | WENTZVILLE | MO | 63385-3901 |
| CURTISS, RICHARD M | 6760 CANBY RD | | | | LEVERING | MI | 49755-9312 |
| CURTISS, RONALD L | 21416 FALLING ROCK TER | | | | BROADLANDS | VA | 20148-4060 |
| CURTISS, SARAH J | 6401 W LAKEVIEW DR | | | | LAKE CITY | MI | 49651-8825 |
| CURTISS, SHIRLEY | 21416 FALLING ROCK TER | | | | BROADLANDS | VA | 20148-4060 |
| CURTISS, WILLIAM R | 2390 SCATTERED OAK DR | | | | WENTZVILLE | MO | 63385-3901 |
| CURTISS-WRIGHT CORP | PERRY CELSI | 30100 CYPRESS RD | | | ROMULUS | MI | 48174 |
| CURTISS-WRIGHT CORP | 30100 CYPRESS RD | | | | ROMULUS | MI | 48174-3591 |
| CURTISS-WRIGHT CORP | 3850 HOWE RD | | | | WAYNE | MI | 48184-1829 |
| CURTISS-WRIGHT CORP | 4 DECHER FARM RD | | | | ROSELAND | NJ | 07068 |
| CURTISS-WRIGHT CORP | 10 WATERVIEW BLVD | STE 200 | | | PARSIPPANY | NJ | 07054-7607 |
| CURTISS-WRIGHT FLOW CONTROL CO | 10195 BRECKSVILLE RD | | | | BRECKSVILLE | OH | 44141-3205 |
| CURTISTINE GRISBY | 11554 ASHEBORO DR | | | | SAINT LOUIS | MO | 63138-1110 |
| CURTNER, CHARLES R | 235 PINECONE DR | | | | SPRINGBORO | OH | 45066-8716 |
| CURTNER, GWEN N | 48 TAMARACK TRL | | | | SPRINGBORO | OH | 45066-1463 |
| CURTNER, GWEN N | 48 TAMARACK TRAIL | | | | SPRINGBORO | OH | 45066-1463 |
| CURTNER, HARRY L | 235 PINECONE DR | | | | SPRINGBORO | OH | 45066-8716 |
| CURTNER, M E | PO BOX 1009 | | | | ELEPHANT BUTTE | NM | 87935-1009 |
| CURTO, DUANE T | 969 PEACHTREE TRL | | | | FENTON | MI | 48430-2290 |
| CURTO, MATTHEW C | 1749 CENTRAL PARKWAY AVE SE | | | | WARREN | OH | 44484-5228 |
| CURTON, JAMES E | 10106 PORTAGE RD | | | | PORTAGE | MI | 49002-7281 |
| CURTON, JOHN D | 3336 WINWOOD DR | | | | FLINT | MI | 48504-1251 |
| CURTON, RICHARD C | 2945 ONAGON CIR | | | | WATERFORD | MI | 48328-3136 |
| CURTRINA SMITH | 24145 WILDBROOK CT | | | | SOUTHFIELD | MI | 48034-7613 |
| CURTRON INC | 570 KIRTS BLVD STE 215 | | | | TROY | MI | 48084 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURTRON INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 570 KIRTS BLVD STE 215 | | | TROY | MI | 48084-4112 |
| CURTS, CHARLES E | 118 TRINITY WAY | | | | MOORESVILLE | IN | 46158-1100 |
| CURTS, DONALD W | 923 PONY EXPRESS TRL | | | | MOORESVILLE | IN | 46158-8276 |
| CURTS, HAROLD L | 1206 S WALNUT GROVE RD | | | | MIDLOTHIAN | TX | 76065-6209 |
| CURTS, JAMES E | 1391 N COUNTY ROAD 725 W | | | | YORKTOWN | IN | 47396-9734 |
| CURTS, MARILYN S | 4397 S 600 E | | | | HARTFORD CITY | IN | 47348-9045 |
| CURTS, ROBERT D | 11818 W 425 N | | | | DELPHI | IN | 46923-8510 |
| CURTS, ROBERT E | 8934 PLEASANT GARDEN LN | | | | CAMBY | IN | 46113-9453 |
| CURTS, RUTH | 305 CHAMBERS ST | | | | SPENCERPORT | NY | 14559-9702 |
| CURTS, SHIRLEY W | 432 ERNIE LU AVE | | | | ANDERSON | IN | 46013-3639 |
| CURTS, WILLIAM R | 432 ERNIE LU AVE | | | | ANDERSON | IN | 46013-3639 |
| CURULLA, GERTRUDE T | 7940 TOPANGA CANYON BLVD | | | | CANOGA PARK | CA | 91304 |
| CURVE DETROIT LTD | 555  FRIENDLY  ST | | | | PONTIAC | MI | 48341-2650 |
| CURVES | ATTN: GEORGE MILLER | 635 S OPDYKE RD | | | AUBURN HILLS | MI | 48326-3435 |
| CURVES | ATTN:  BEVERLY PERRY | 3031 W GRAND BLVD # 203 | | | DETROIT | MI | 48202-3008 |
| CURVES | ATTN:  CATHY MILES | 5101 SPRINGBORO PIKE # A1 | | | MORAINE | OH | 45439-2911 |
| CURVEY-BROWN, LINDA M | 700 SEWARD AVE #519 | | | | DETROIT | MI | 48202 |
| CURVIN, RICHARD A | 10836 JENKINS CIRCLE | | | | SODDY DAISY | TN | 37379-3819 |
| CURWOOD DONNELLY | 12962 STAMFORD AVE | | | | WARREN | MI | 48089-1331 |
| CURY BARRY | ALLSTATE INSURANCE COMPANY | PO BOX E | 223 N MONROE ST | | MEDIA | PA | 19063-0390 |
| CURY BARRY | CURY, BARRY | PO BOX E | 223 N MONROE ST | | MEDIA | PA | 19063-0390 |
| CURY, BARRY | CRAWFORD STEWART C LAW OFFICES OF | PO BOX E | 223 N MONROE ST, | | MEDIA | PA | 19063-0390 |
| CURY, RENEE | | | | | | | |
| CURYLO, CATHERINE F | 524 GRASSY HILL ROAD | | | | WOODBURY | CT | 06798-3119 |
| CURYLO, EDWARD | 14240 MELVA DR | | | | WARREN | MI | 48088-4858 |
| CURYLO, JUDY L | 10149 COUNTY LINE RD | | | | ORTONVILLE | MI | 48462-8901 |
| CURYLO, MARY | 8268 ZIBLUT CT | | | | NIAGARA FALLS | NY | 14304-5503 |
| CURYLO, THOMAS J | 8268 ZIBLUT CT | | | | NIAGARA FALLS | NY | 14304-5503 |
| CURZAN  PAUL C | 5660 VIA TRENTO | | | | GOLETA | CA | 93117-1802 |
| CURZAN, PAUL C | 5660 VIA TRENTO | | | | GOLETA | CA | 93117-1802 |
| CURZENSKI, CHRISTINE | 28833 LUND AVE | | | | WARREN | MI | 48093-7118 |
| CURZENSKI, JOSEPHINE | 28833 LUND AVE | | | | WARREN | MI | 48093-7118 |
| CURZI EMILIO J (464942) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| CURZI MARINO A (465468) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| CURZI, EMILIO J | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| CURZI, MARINO A | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| CURZON MARY | 6206 FRUITWOOD LN | | | | POCATELLO | ID | 83204-3830 |
| CUSAC, EARL K | PO BOX 292 | | | | SCOTTVILLE | MI | 49454-0292 |
| CUSAC, KENNETH A | 39510 FARNUM CT | | | | STERLING HEIGHTS | MI | 48310-2701 |
| CUSACK, ANDREW G | 2050 W CLARK RD | | | | DEWITT | MI | 48820-8131 |
| CUSACK, DONALD | 55 CALIFORNIA ST | | | | WEST HAVEN | CT | 06516-6116 |
| CUSACK, EDWARD J | 711 FIELDVIEW DR | | | | GRAND LEDGE | MI | 48837-9193 |
| CUSACK, LARRY D | 88 CONSTANCE WAY W | | | | ROCHESTER | NY | 14612-2750 |
| CUSACK, LIAM | | | | | | | |
| CUSACK, MICHAEL J | 1124 CATHERINE AVE | | | | NAPERVILLE | IL | 60540-5602 |
| CUSACK, MIKE C | 3080 WOODLAND RD | | | | WOODLAND | MI | 48897-9750 |
| CUSACK, PATRICK M | 1021 S ASHLAND AVE | | | | LA GRANGE | IL | 60525-2822 |
| CUSACK, RENEE A | PO BOX 291 | 8140 FRONT ST | | | PALO | MI | 48870-0291 |
| CUSACK, RENEE ANN | PO BOX 291 | 8140 FRONT ST | | | PALO | MI | 48870-0291 |
| CUSACK, SALLY | 3701 SANDBURG DR | | | | TROY | MI | 48083-5250 |
| CUSACK, STANLEY J | 8890 BORDEN RD | | | | MUIR | MI | 48860-9707 |
| CUSACK-SMITH, CAROL J | 2401 WOODS RD | | | | IONIA | MI | 48846-9628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUSANO, BETTY | 4920 MILAN RD | UNIT IPMB 215 | | | SANDUSKY | OH | 44870 |
| CUSANO, BETTY K | 4920 MILAN ROAD | UNIT IPMB 215 | | | SANDUSKY | OH | 44870 |
| CUSANO, EUGENE C | 4920 MILAN ROAD | UNIT IPMB 215 | | | SANDUSKY | OH | 44870 |
| CUSANO, FRANK J | 48 KINGS HWY N | | | | ROCHESTER | NY | 14617-3311 |
| CUSANO, PAUL J | 9706 BEMIS RD | | | | BELLEVUE | OH | 44811 |
| CUSANO, RICHARD A | 17 CYPRESS ST | | | | BRISTOL | CT | 06010-3537 |
| CUSATIS, JON E | 2 MARABOU DR | | | | NEWARK | DE | 19702-4717 |
| CUSCUNA VINCENT | 1973 W 4TH ST | | | | BROOKLYN | NY | 11223-2706 |
| CUSENZA, ANNETTE | 562 BALLANTYNE RD | | | | GROSSE POINTE SHORES | MI | 48236-2646 |
| CUSENZA, DOLORES E | 11904 POPLAR ST | | | | SOUTHGATE | MI | 48195-2230 |
| CUSENZA, HEATHER MARIE | 20870 WINIFRED CT | | | | PINCKNEY | MI | 48169-9730 |
| CUSENZA, JANELLE A | 5466 OLEKSYN RD | | | | FLINT | MI | 48504-1016 |
| CUSENZA, MILDRED | 643 CLAY ST | | | | CLIO | MI | 48420-1467 |
| CUSENZA, MILDRED | 643 CLAY STREET | | | | CLIO | MI | 48420-1467 |
| CUSENZA, SALVATORE W | 12226 ELDORADO DR | | | | STERLING HTS | MI | 48312-4036 |
| CUSHENBERRY, CHARADE L | 7814 KNUE RD | | | | INDIANAPOLIS | IN | 46250-2112 |
| CUSHENBERRY, DEREK | 287 W 40TH ST | | | | INDIANAPOLIS | IN | 46208-3957 |
| CUSHENBERRY, DEREK | 297 W 40TH ST | | | | INDIANAPOLIS | IN | 46208-3957 |
| CUSHENBERRY, JAMES C | 3759 S BALDWIN RD #102 | | | | LAKE ORION | MI | 48359-1507 |
| CUSHENBERRY, JAMES CARLOS | 3759 S BALDWIN RD #102 | | | | LAKE ORION | MI | 48359-1507 |
| CUSHING I I I, NORMAN L | 4 PAISLEY CT | | | | BALTIMORE | MD | 21221-4754 |
| CUSHING III, NORMAN LESLIE | 4 PAISLEY CT | | | | BALTIMORE | MD | 21221-4754 |
| CUSHING RALPH | 526 LAKELAND ST | | | | GROSSE POINTE | MI | 48230-1269 |
| CUSHING, CATHERINE | 248 HOPPER ROAD | | | | SYRACUSE | NY | 13207-2707 |
| CUSHING, CATHERINE M | 700 GRAEFIELD COURT #166 | | | | BIRMINGHAM | MI | 48009 |
| CUSHING, CLAUDE T | 2090 OLD JACKSON RD | | | | LOCUST GROVE | GA | 30248-2752 |
| CUSHING, DAVID J | 7146 WEST RUE DE LAMOUR | | | | PEORIA | AZ | 85381-5000 |
| CUSHING, ELDON L | 5415 W ISABELLA RD | | | | SHEPHERD | MI | 48883-9619 |
| CUSHING, GREGORY T | 150 TIFFANY CT | | | | LOCUST GROVE | GA | 30248-2118 |
| CUSHING, KIMBERLY A | 8100 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9128 |
| CUSHING, MARLENE L | 6800 PLACIDA RD UNIT 193 | | | | ENGLEWOOD | FL | 34224-9171 |
| CUSHING, RICHARD T | 5318 KENZIE AUDREY CT | | | | PERRY HALL | MD | 21128-8952 |
| CUSHING, TIMOTHY J | 4783 E CLYDE RD | | | | HOWELL | MI | 48855-6749 |
| CUSHING, TIMOTHY K | 274 BERRY RD | | | | MCDONOUGH | GA | 30252-4100 |
| CUSHING, WILLIAM D | 10550 FOREST HILL RD | | | | DEWITT | MI | 48820-9135 |
| CUSHINGBERRY, CLYDE G | 228 DICKENSON ST | | | | ROMEO | MI | 48065-4724 |
| CUSHINGBERRY, KEVIN D | 1408 GOLDEN GROVE DR | | | | MESQUITE | TX | 75149-1874 |
| CUSHINGBERRY, MARVIN | 312 DICKENSON ST | | | | ROMEO | MI | 48065-4727 |
| CUSHINGBERRY, TONYA E | 228 DICKENSON ST | | | | ROMEO | MI | 48065-4724 |
| CUSHION JR, PETER P | 1910 N US 23 | | | | HARRISVILLE | MI | 48740-9777 |
| CUSHION, DAVID L | 3953 NORWAY PINE DR | | | | DEWITT | MI | 48820-9261 |
| CUSHION, RICHARD D | 506 BIGGERS ST | | | | CHAPEL HILL | TN | 37034-3247 |
| CUSHIONBERRY, CLEMMIE | 4113 GARRISON AVENUE | | | | FORT WORTH | TX | 76119-3780 |
| CUSHIST, BILLIE G | 3031 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4530 |
| CUSHIST, LARRY R | 3031 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4530 |
| CUSHMAN & WAKEFIELD | BRUCE FICKE | 51 WEST 52ND STREET | | | NEW YORK | NY | 10019 |
| CUSHMAN & WAKEFIELD | STEVE KAY | 455 N CITYFRONT PLAZA DR STE | | | CHICAGO | IL | 60611-5325 |
| CUSHMAN & WAKEFIELD | AAF CAFRITZ-1660 L STREET | 1650 TYSONS BLVD STE 450 | C/O 1660 L STREET MANAGEMENT | | MC LEAN | VA | 22102-4841 |
| CUSHMAN & WAKEFIELD LEPAGE INC | CAPITAL MARKETS GROUP | ATTN MARGARET ALEMAN | 33 YONGE STREET STE 1000 | TORONTO CANADA ON M5E 1S9 CANADA | | | |
| CUSHMAN & WAKEFIELD OF CALIFORNIA, INC. | 2020 MAIN ST STE 1000 | | | | IRVINE | CA | 92614-8224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUSHMAN & WAKEFIELD OF ILLINOIS INC | 455 N CITYFRONT PLAZA DR STE 2800 | VALUATION SERVICES | | | CHICAGO | IL | 60611-5325 |
| CUSHMAN & WAKEFIELD OF OREGON INC | 200 SW MARKET ST STE 200 | | | | PORTLAND | OR | 97201-5730 |
| CUSHMAN & WAKEFIELD OF PENNSYLVANIA INC | 2 LOGAN SQ FL 20 | | | | PHILADELPHIA | PA | 19103-2750 |
| CUSHMAN & WAKEFIELD OF TEXAS INC | 5430 LYNDON B JOHNSON FWY STE 1400 | | | | DALLAS | TX | 75240-2639 |
| CUSHMAN & WAKEFIELD VALUATION | VALUATION SERVICES | 455 N CITYFRONT PLAZA DR STE | | | CHICAGO | IL | 60611-5325 |
| CUSHMAN & WAKEFIELD VALUATION | CUSHMAN & WAKEFIELD INC | 1747 VETERANS HWY STE 48 | | | ISLANDIA | NY | 11749-1534 |
| CUSHMAN & WAKEFIELD, INC. | 200 RENAISSANCE CTR | | | | | MI | 48265-0001 |
| CUSHMAN RICHARD | CUSHMAN, RICHARD | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| CUSHMAN, BERNADETTE | 9307 N BRAY RD | | | | CLIO | MI | 48420-9728 |
| CUSHMAN, BRADFORD L | APT 3 | 208 WEST AVENUE | | | LOCKPORT | NY | 14094-4266 |
| CUSHMAN, BRANDON E | APT 104 | 210 CARRINGTON LANE | | | LOVELAND | OH | 45140-7388 |
| CUSHMAN, BRANDON E | PO BOX 62315 | | | | CINCINNATI | OH | 45262-0315 |
| CUSHMAN, CAROL E | 1111 PINE ST | | | | WEST COLUMBIA | SC | 29172-2194 |
| CUSHMAN, CAROLYN S | RR 1 BOX 7690 | | | | ANTLERS | OK | 74523-9745 |
| CUSHMAN, DANIEL S | 2444 TRANSIT RD | | | | NEWFANE | NY | 14108-9507 |
| CUSHMAN, DAVID J | 8260 E BRISTOL RD | | | | DAVISON | MI | 48423-8767 |
| CUSHMAN, DONALD W | 2101 PARADISE DR | | | | LEWISBURG | TN | 37091-4555 |
| CUSHMAN, DURWARD E | 9307 N BRAY RD | | | | CLIO | MI | 48420-9728 |
| CUSHMAN, HARRY J | 1403 CYPRESS ST | | | | SAGINAW | MI | 48602-2827 |
| CUSHMAN, IRIS M | 3475 COTTAGE POINT WAY | | | | DAYTON | OH | 45449-3025 |
| CUSHMAN, JACQUELINE A | 8744 LAKEVIEW DR | | | | BARKER | NY | 14012-9645 |
| CUSHMAN, JUDITH K | 5456 MANGUS RD. | | | | BEAVERTON | MI | 48612-8576 |
| CUSHMAN, JUDITH K | 5456 MANGUS RD | | | | BEAVERTON | MI | 48612-8576 |
| CUSHMAN, MARION M | 160 CLAR LIN RD | | | | ALGOMA | WI | 54201-9411 |
| CUSHMAN, MAYNARD E | 9549 SPRINGBORO PIKE | | | | MIAMISBURG | OH | 45342-5078 |
| CUSHMAN, MAYNARD E | 9549 N. ST. RT. 741 | | | | MIAMISBURG | OH | 45342-5078 |
| CUSHMAN, MICHAEL E | 9307 N BRAY RD | | | | CLIO | MI | 48420-9728 |
| CUSHMAN, MORRIS A | 440 COUNTRY MEADOWS BLVD | | | | PLANT CITY | FL | 33565-8748 |
| CUSHMAN, PETER B | 24 BRENT DR | | | | HOWELL | NJ | 07731-8922 |
| CUSHMAN, RICHARD | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| CUSHMAN, RICHARD B | 150 COUNTY ROAD 2456 | | | | CLARKSVILLE | TX | 75426-6019 |
| CUSHMAN, ROBERT D | 7793 MUDBROOK RD NW | | | | MASSILLON | OH | 44646-1109 |
| CUSHMAN, ROBERT F | 41849 LADYWOOD DR | | | | NORTHVILLE | MI | 48168-2017 |
| CUSHMAN, ROBERT L | 4072 SHERATON DR | | | | FLINT | MI | 48532-3555 |
| CUSHMAN, RONALD | 7425 CHARLES CT | | | | LINDEN | MI | 48451-8614 |
| CUSHMAN, RONALD L | 35441 SALMAR DR | | | | SALEM | OH | 44460-9408 |
| CUSHMAN, RONALD W | 2089 BILKARE RD | | | | HARRISON | MI | 48625-8606 |
| CUSHMAN, SHIRLEY A | 317 E OLIVER ST | | | | OWOSSO | MI | 48867-2350 |
| CUSHMAN, STEPHANIE A | 320 WICKLINE BLVD | | | | LANTANA | FL | 33462-3163 |
| CUSHMAN, VIOLA D | 1274 LEO ST | | | | SAGINAW | MI | 48603 |
| CUSHMAN, WILLIAM J | 8382 MILLSTONE CT | | | | KALAMAZOO | MI | 49009-5036 |
| CUSHMAN-MATTSON, LINDA D | 1954 ANITA LN | | | | EATON RAPIDS | MI | 48827-8267 |
| CUSHNER, ALICE E | 147 BRIGHTWOOD RD | | | | BRISTOL | CT | 06010-4958 |
| CUSHON, WINIFRED P | 9330 GEORGIA AVE | | | | KANSAS CITY | KS | 66109-4320 |
| CUSHWA, HOWARD K | 128 POLICEMAN CLUB RD | | | | FALLING WATERS | WV | 25419-7031 |
| CUSIC, JOHN J | 4368 W 202ND ST | | | | FAIRVIEW PARK | OH | 44126-1579 |
| CUSICK CARLTON (475150) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| CUSICK JR, JOHN J | 4606 ARDEN RD | | | | LANSING | MI | 48917-2034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUSICK, CARLTON | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| CUSICK, DAVID R | 473 PARKVIEW DR | | | | COLUMBIANA | OH | 44408-1158 |
| CUSICK, EFFIE JUNE | 435 LAKEVIEW ST | | | | PLEASANT HILL | MO | 64080-1496 |
| CUSICK, EFFIE JUNE | 435 LAKEVIEW | | | | PLEASANT HILL | MO | 64080 |
| CUSICK, ELIZABETH F | 65 FOREST LAKE DR | | | | SIMPSONVILLE | SC | 29681-5456 |
| CUSICK, FLORA V | 116 PATTERSON ST | | | | PLEASANT HILL | MO | 64080-1728 |
| CUSICK, GREGORY P | 272 WESTWIND DR | | | | NEW LENOX | IL | 60451-9219 |
| CUSICK, JERRY | | | | | | | |
| CUSICK, JOHN J | 4306 W WILLOW HWY | | | | LANSING | MI | 48917-2141 |
| CUSICK, LARRY G | 7190 CHILDS RD | | | | LAKE OSWEGO | OR | 97035-7819 |
| CUSICK, LINDA S | 4606 ARDEN RD | | | | LANSING | MI | 48917-2034 |
| CUSICK, MARY W | 3624 MESMER AVE | | | | DAYTON | OH | 45410-3441 |
| CUSICK, PAULINE P | 37 GRANT DR | | | | NORTHFORD | CT | 06472-1422 |
| CUSICK, SHANNON M | 33796 ADAMS ST | | | | NORTH RIDGEVILLE | OH | 44039-3204 |
| CUSICK, WILLIAM D | 34043 LUANNE DR | | | | N RIDGEVILLE | OH | 44039-2145 |
| CUSIMANO FRED J (462379) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CUSIMANO SR, CHARLES E | 1221 62ND ST | | | | BALTIMORE | MD | 21237-2501 |
| CUSIMANO, ANTOINETTE | 3346 RAVINIA CIR | | | | AURORA | IL | 60504-3142 |
| CUSIMANO, FRANK J | 636 NE CLUBHOUSE DR | | | | LEES SUMMIT | MO | 64086-3052 |
| CUSIMANO, FRED J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CUSIMANO, GIOVANNA | 580 A RIM ROCK DRIVE | | | | KERRVILLE | TX | 78028 |
| CUSIMANO, JEANETTE J | PO BOX 302 | | | | PITTSFORD | NY | 14534 |
| CUSIMANO, RICHARD A | 10015 NIBLIC DR | | | | OVERLAND | MO | 63114-2221 |
| CUSINATO, KELLY | 2125 WASHINGTON BLVD | WASHINGTON | | WINDSOR ON N9H 1Y5 CANADA | | | |
| CUSINATO, KELLY | 2125 WASHINGTON BLVD | | | WINDSOR ONTARIO CANADA N9H-1Y5 | | | |
| CUSIP SERVICE BUREAU | STANDARD & POORS CORP | 25 BROADWAY 19TH FL | | | NEW YORK | NY | 10004 |
| CUSMA MICHAEL (444025) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CUSMA, MICHAEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CUSMANO, GAIL | 1382 POTTER BLVD. | | | | BURTON | MI | 48509-2157 |
| CUSMANO, JAMES M | 27295 MAPLE WOOD DR | | | | ROMULUS | MI | 48174-9255 |
| CUSMANO, JANICE M | 46870 FARMALL TRL | | | | MACOMB | MI | 48044-3787 |
| CUSON, JEFF D | PO BOX 121 | | | | DANSVILLE | MI | 48819-0121 |
| CUSON, WARREN A | 21250 VERMONT ST | | | | LITCHFIELD | OH | 44253-9418 |
| CUSSANS KEVIN | 5489 DELAND RD | | | | FLUSHING | MI | 48433-1172 |
| CUSSANS, DENESE V | G3219 N CENTER RD | | | | FLINT | MI | 48506-2073 |
| CUSSANS, DOUGLAS K | PO BOX 213 | | | | MIO | MI | 48647-0213 |
| CUSSANS, KEVIN M | 5489 DELAND RD | | | | FLUSHING | MI | 48433-1172 |
| CUSSANS, RANDALL S | 4175 WHISPERING OAK DR | | | | FLINT | MI | 48507-5513 |
| CUSSANS, TERREY E | 4425 BRISTOLWOOD DR | | | | FLINT | MI | 48507-3722 |
| CUSSANS, TERREY EDWARD | 4425 BRISTOLWOOD DR | | | | FLINT | MI | 48507-3722 |
| CUSSANS, TODD C | 513 HICKORY ST | | | | LINDEN | MI | 48451-8922 |
| CUSSANS, TODD CHRISTOPHER | 513 HICKORY ST | | | | LINDEN | MI | 48451-8922 |
| CUSSEAUX, CURTIS F | 4652 HEYER AVE APT 3 | | | | CASTRO VALLEY | CA | 94546-3609 |
| CUSSON AUTOMOTIVE | 29 MASCOLO RD | | | | SOUTH WINDSOR | CT | 06074-3311 |
| CUSSON, ANDREW G | 48905 9 MILE RD | | | | NORTHVILLE | MI | 48167-9707 |
| CUSTANCE, ROBERT E | 28484 PATRICIA AVE | | | | WARREN | MI | 48092-2342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUSTARD INSURANCE ADJUSTERS | ATTN: TERRY FEIGHTNER | PO BOX 961 | | | MUNCIE | IN | 47308-0961 |
| CUSTARD, DIANNE | 623 MCDOUGALL ST | | | | DETROIT | MI | 48207-3980 |
| CUSTARD-BERGIN, ALICE A | 3999 PLEASANT VALLEY DR | | | | PRESCOTT | AZ | 86305-7139 |
| CUSTENBORDER, JOYCE D | 638 WILSON DRIVE | | | | XENIA | OH | 45385-1816 |
| CUSTENBORDER, JOYCE D | 638 WILSON DR | | | | XENIA | OH | 45385-1816 |
| CUSTER BOGGESS JR | 56590 STONEWYCK DR | | | | SHELBY TWP | MI | 48316-4850 |
| CUSTER CASTLE | 11001 SW 73RD CIR | | | | OCALA | FL | 34476-8965 |
| CUSTER CORWIN C (459806) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| CUSTER COUNTY TREASURER | | | | | MILES CITY | MT | 59301 |
| CUSTER COUNTY TREASURER | 431 SOUTH 10TH AVENUE | | | | BROKEN BOW | NE | 68822 |
| CUSTER ETHEL | 33828 CURCIO DR | | | | STERLING HEIGHTS | MI | 48310-6320 |
| CUSTER GREEN | 2841 E COUNTY ROAD 200 N | | | | CENTERPOINT | IN | 47840-8312 |
| CUSTER III, GASTON J | 355 DAVIDSON AVE | | | | BUFFALO | NY | 14215-2345 |
| CUSTER JR, CHARLES B | 9491 OAK RD | | | | OTISVILLE | MI | 48463-9789 |
| CUSTER JR, GASTON J | 5713 OXFORD LN APT F | | | | LOCKPORT | NY | 14094-5801 |
| CUSTER JR, JOHN | 103 KELSU DR | | | | FAIRMOUNT | IN | 46928-1603 |
| CUSTER MARK | CUSTER, MARK | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CUSTER TRUCKING INC | 801 W 1ST ST | | | | UHRICHSVILLE | OH | 44683-2205 |
| CUSTER, AARON W | 8192 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-7411 |
| CUSTER, AUDREY E | 3516 N W APPLEWOOD CT | | | | BLUE SPRINGS | MO | 64015-6952 |
| CUSTER, AUDREY E | 3516 NW APPLEWOOD CT | | | | BLUE SPRINGS | MO | 64015-6952 |
| CUSTER, BARBARA R | 1525 DENISON N.W. | | | | WARREN | OH | 44485 |
| CUSTER, BARBARA R | 1525 DENISON AVE NW | | | | WARREN | OH | 44485-1714 |
| CUSTER, BETTY V | PO BOX 1144 | | | | MARTINSBURG | WV | 25402-1144 |
| CUSTER, BONNIE S | 151 YANKIBILLY LN | | | | MC MINNVILLE | TN | 37110-5038 |
| CUSTER, BRYCE W | 5516 JOSEPH ST | | | | FRANKLIN | TN | 37064-9510 |
| CUSTER, CHARLES H | 37742 CULVER DR | | | | CLINTON TOWNSHIP | MI | 48036-2200 |
| CUSTER, CORWIN C | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| CUSTER, DIANA M | 126 JOE WHEELER ST | | | | ANGOLA | IN | 46703-1320 |
| CUSTER, DIANE B | 2533 BRINKMAN RD | | | | VILLA RIDGE | MO | 63089-2423 |
| CUSTER, EARL D | APT 104 | 1705 NORTH RIDGEVIEW ROAD | | | OLATHE | KS | 66061-6405 |
| CUSTER, ELDA F. | 356 LAKEWOOD AVENUE | | | | BRUNSWICK | OH | 44212-1806 |
| CUSTER, GILMORE H | 1061 LONGWOOD AVE | | | | CUMBERLAND | MD | 21502-1932 |
| CUSTER, GLENDA J | 9635 STATE RD | | | | MILLINGTON | MI | 48746-9482 |
| CUSTER, JAMES W | 2912 GRAHAM AVE | | | | WINDBER | PA | 15963-2125 |
| CUSTER, JOHN | 1413 E 94TH ST | | | | CLEVELAND | OH | 44106-1011 |
| CUSTER, MAGGIE M | 7227 ANNA ST | | | | GRAND BLANC | MI | 48439-8547 |
| CUSTER, MAGGIE M | 7227 ANNA ST. | | | | GRAND BLANC | MI | 48439-8547 |
| CUSTER, MARTHA L | 1005 HALFACRE AVE | | | | ENGLEWOOD | OH | 45322-2422 |
| CUSTER, RICHARD G | 494 SULPHUR SPRINGS RD | | | | INWOOD | WV | 25428-3540 |
| CUSTER, RICHARD J | 561 FRANKLIN ST | | | | DUNDEE | MI | 48131-1222 |
| CUSTER, ROBERT E | 11133 GLENSIDE AVE | | | | HAGERSTOWN | MD | 21740-7842 |
| CUSTER, ROBERT E | 608 TWINFLOWER DR | | | | CANON CITY | CO | 81212-2078 |
| CUSTER, ROBERT H | 7521 PELWAY DR | | | | DAYTON | OH | 45459-5459 |
| CUSTER, SADIE A | 151 YANKIBILLY LANE | | | | MC MINNVILLE | TN | 37110-5038 |
| CUSTER, STEPHEN H | 707 S VINE ST | | | | HINSDALE | IL | 60521 |
| CUSTER, STEVEN L | 3006 SUNSET RD | | | | GROVESPRING | MO | 65662-8417 |
| CUSTER, SUSAN | | | | | | | |
| CUSTER, THURSTON D | 8930 BEL MEADOW WAY | | | | TRINITY | FL | 34655-4603 |
| CUSTER, WILLIE J | 3736 LOWELL RD | | | | CLEVELAND HTS | OH | 44121-2048 |
| CUSTER, WILLIE L | 1350 ADDISON RD APT 206 | | | | CLEVELAND | OH | 44103-2718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUSTIN, MARY J | 223 WAINWOOD DR SE | | | | WARREN | OH | 44484-4649 |
| CUSTIS, DALE E | 1223 BAYSHORE DR. UNIT 108 | | | | FORT PIERCE | FL | 34949-3001 |
| CUSTIS, EDITH R | 1001 JACKSON ST | | | | ANDERSON | IN | 46016-1432 |
| CUSTIS, HALLEY | 27209 TEXACO | | | | MELFA | VA | 23410 |
| CUSTODIA FEIJO | 725 S OLDS BLVD | | | | FAIRLESS HILLS | PA | 19030-2415 |
| CUSTODIO, EMILIA S | 8 ELIZABETH PL | | | | YONKERS | NY | 10703-1702 |
| CUSTOM ACCESSORIES INC | SHERRILL COMPAS DIV | 6440 W HOWARD ST | | | NILES | IL | 60714-3302 |
| CUSTOM ACCESSORIES, INC. | PETER WONG | 1249 S. DIAMOND BLVD. #228 | | | DIAMOND BAR | CA | 91765 |
| CUSTOM AIR SYSTEMS | | 765 HOUSATONIC AVE | | | | CT | 06604 |
| CUSTOM ALUMINUM FOUNDRY | | | | | | | |
| CUSTOM AUT/SHELBY TO | 50787 UTICA DR | | | | SHELBY TOWNSHIP | MI | 48315-3287 |
| CUSTOM AUT/STRLNG HT | 44208 PHOENIX DR | | | | STERLING HEIGHTS | MI | 48314-1465 |
| CUSTOM AUTO CENTER INC. | 11721 DORSETT RD | | | | MARYLAND HEIGHTS | MO | 63043-2501 |
| CUSTOM AUTO INC. | 120 HOKANSON RD | | | | ELMA | WA | 98541-9106 |
| CUSTOM AUTO RIDES | ATTN PAM WILLIAMSON | 1212 E ANDERSON LN STE 100 | | | AUSTIN | TX | 78752-1763 |
| CUSTOM AUTO RIDES | 246 E ADELE CT | | | | VILLA PARK | IL | 60181-1208 |
| CUSTOM AUTO SERVICE | 14 S MAIN ST | | | | ACUSHNET | MA | 02743-2824 |
| CUSTOM AUTOMATION INC | 8226 S SAGINAW ST | STE B | | | GRAND BLANC | MI | 48439-2493 |
| CUSTOM AUTOMATION TECHNOLOGIES | 8226 S SAGINAW ST | STE B | | | GRAND BLANC | MI | 48439-2493 |
| CUSTOM AUTOMOTIVE | 488 ATWATER CIR | | | | SAINT PAUL | MN | 55103-4400 |
| CUSTOM AUTOMOTIVE SERVICES INC | 5545 BRIDGEWOOD DR | | | | STERLING HEIGHTS | MI | 48310-2219 |
| CUSTOM AUTOSOUND MFG., INC. | CARL SPRAGUE | 1030 WILLIAMSON AVE | | | FULLERTON | CA | 92833-2746 |
| CUSTOM AWARDS & GIFTS | 5944 MARKET ST | | | | BOARDMAN | OH | 44512-2916 |
| CUSTOM BUILT METALS | 13940 MAGNOLIA AVE | | | | CHINO | CA | 91710-7029 |
| CUSTOM BUSINESS SOLUTIONS INC | 40480 GRAND RIVER AVE STE 107 | | | | NOVI | MI | 48375 |
| CUSTOM CAR CARE | 1707 N MAIN ST | | | | VICTORIA | TX | 77901-5215 |
| CUSTOM CAR CONDITIONING | 13660 MIDDLEBURY | | | | SHELBY TOWNSHIP | MI | 48315-2800 |
| CUSTOM CARE TAKING & LANDSCAPING LLC | JASTROCH & LABARGE S.C. | PO BOX 1487 | | | WAUKESHA | WI | 53187-1487 |
| CUSTOM CARRIER SERVICE | 131 HARRIS RD | | | DELAWARE CANADA ON N0L 1E0 CANADA | | | |
| CUSTOM CARTS, INC. | | | | | | | |
| CUSTOM CITY COLLISON | 860 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48340-2332 |
| CUSTOM COLORS OF WESTCHESTER INC | CUSTOM COLORS OF WESTCHESTER INC | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02347 |
| CUSTOM COLORS OF WESTCHESTER INC | CUSTOM COLORS OF WESTCHESTER INC, | BOLZ LOVASZ TOTH & RUGGIERO PLLC | 12 HARDING STREET SUITE 110 | | LAKEVILLE | MA | 02347 |
| CUSTOM COLORS OF WESTCHESTER INC, | BOLZ LOVASZ TOTH & RUGGIERO PLLC | 12 HARDING ST STE 110 | | | LAKEVILLE | MA | 02347-1232 |
| CUSTOM COMPANIES | PO BOX 94338 | | | | CHICAGO | IL | 60678-4338 |
| CUSTOM COMPLETE AUTOMOTIVE | 2101 W WORLEY ST | | | | COLUMBIA | MO | 65203-1053 |
| CUSTOM COMPLETE AUTOMOTIVE | 606 E NIFONG BLVD | | | | COLUMBIA | MO | 65201-3710 |
| CUSTOM CONCRETE CUTTING INC | PO BOX 18436 | | | | RENO | NV | 89511-0436 |
| CUSTOM CONSTRUCTION | | | | | | | |
| CUSTOM COURIER | PO BOX 085321 | | | | RACINE | WI | 53408-5321 |
| CUSTOM CRAFT AUTO PARTS INC | 57400 GRATIOT AVE | | | | NEW HAVEN | MI | 48048-2721 |
| CUSTOM DELIVERIES INC | LEASEWAY TRANSPORATION | PO BOX 55 | 348A | | DETROIT | MI | 48267-0001 |
| CUSTOM DESIGN OF ROYAL OAK | 4339 DELEMERE BLVD | | | | ROYAL OAK | MI | 48073-1855 |
| CUSTOM DESIGN OF TROY LLC | 7400 TRIANGLE DR STE A | | | | STERLING HEIGHTS | MI | 48314-2323 |
| CUSTOM DESIGN/RYL OK | 4339 DELEMERE BLVD | | | | ROYAL OAK | MI | 48073-1855 |
| CUSTOM DIRECT, LLC D/B/A CUSTOM DIRECT, INC. | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUSTOM DISTRIBUTION SERVICES | PO BOX 5050 | | | | CORDELE | GA | 31010-5050 |
| CUSTOM ELECTRIC MANUFACTURING CO | 48941 WEST RD | | | | WIXOM | MI | 48393-3555 |
| CUSTOM ELECTRIC SERVICE INC | 5530 OLD BRECKSVILLE RD | | | | CLEVELAND | OH | 44131-1508 |
| CUSTOM ELECTRONICS SYSTEMS INC | 455 FORUM PKWY | | | | RURAL HALL | NC | 27045-8927 |
| CUSTOM EMBROIDERY PLUS | PROMOTIONAL PRODUCTS | 304 N LANSING ST | | | SAINT JOHNS | MI | 48879-1424 |
| CUSTOM ENGINEERING | 3448 ROWLAND CT | | | | TROY | MI | 48083-5677 |
| CUSTOM ENGINES | 2330 CENTRALYARD CT | | | | FORT WAYNE | IN | 46818-8974 |
| CUSTOM FEEDER COMPANY | 6207 MATERIAL AVENUE | | | | MACHESNEY PK | IL | 61111 |
| CUSTOM FLAG/BX 322 | PO BOX 322 | | | | COLUMBIA | TN | 38402-0322 |
| CUSTOM FOOD GROUP | 1903 ANSON RD | | | | DALLAS | TX | 75235-4006 |
| CUSTOM FOOD GROUP LP | 1903 ANSON RD | | | | DALLAS | TX | 75235-4006 |
| CUSTOM GEARS INC | 3761 LINDEN AVE SE STE B | | | | GRAND RAPIDS | MI | 49548-3459 |
| CUSTOM GUIDE | 1502 NICOLLET AVENUE | | | | MINNEAPOLIS | MN | 55403 |
| CUSTOM INDUSTRIAL EQUIP INC | 351 DEEDS AVE | PO BOX 276 | | | DAYTON | OH | 45404-1719 |
| CUSTOM MACHINES INC | 1441 ENTERPRISE AVE | | | | ADRIAN | MI | 49221-8789 |
| CUSTOM MARINE INCORPORATED | 1315 COUNTY ROAD G | | | | NEENAH | WI | 54956-9214 |
| CUSTOM MC SVC | ATTN: DENNIS STEDMAN | 4000 DIVISION AVE S | | | GRAND RAPIDS | MI | 49548-3310 |
| CUSTOM MEDIA SOLUTIONS | 2148 MOMENTUM PLACE | | | | CHICAGO | IL | |
| CUSTOM MEDICAL SOLUTIONS | KRISTIN VAAGENES | 7100 NORTHLAND CIRCLE | | | BROOKLYN PARK | MN | 55428 |
| CUSTOM MOLD ENGINEERING | 2735 N BRITTON RD | | | | UNION GROVE | WI | 53182-9573 |
| CUSTOM MOLD/DURHAM | 1731 CAMDEN AVE | | | | DURHAM | NC | 27704-4613 |
| CUSTOM MOLDER/DURHAM | 1731 CAMDEN AVE | P.O. BOX 15279 | | | DURHAM | NC | 27704-4613 |
| CUSTOM MOLDERS INC | CORPORATE OFFICE | 1731 CAMDEN AVE | | | DURHAM | NC | 27704-4613 |
| CUSTOM MOLDING SOLUTIONS | 456 SANFORD RD N | | | | CHURCHVILLE | NY | 14428-9503 |
| CUSTOM PATTERN/UTICA | 8096 GAGE CRES | | | | STERLING HEIGHTS | MI | 48314-3304 |
| CUSTOM POOLS & SPAS INC | G4153 S SAGINAW ST | | | | BURTON | MI | 48529-1638 |
| CUSTOM PRODUCTS CORP | 457 STATE ST | | | | NORTH HAVEN | CT | 06473-3019 |
| CUSTOM PRODUCTS CORP | W140/N5516 LILLY RD | P O BOX 300 | | | MENOMONEE FALLS | WI | 53051 |
| CUSTOM PROMOTIONS INC | 17520 W 12 MILE RD STE 200 | | | | SOUTHFIELD | MI | 48076-1944 |
| CUSTOM PROMOTIONS INC | 17520 W 12 MILE RD | STE 200 | | | SOUTHFIELD | MI | 48076-1944 |
| CUSTOM PROMOTIONS INCORPORATED | 17520 W 12 MILE RD | STE 200 | | | SOUTHFIELD | MI | 48076-1944 |
| CUSTOM PROMOTIONS, INC. | | | | | | | |
| CUSTOM PROTECT EAR INC | NO 681-7789 134TH STREET | | | SURREY CANADA BC V3W 9E9 CANADA | | | |
| CUSTOM SECURITY SERVICES LLC | 329 MEADOW DR | | | | WASHINGTON | MO | 63090-5230 |
| CUSTOM SENSORS & TECHNOLOGIES | 7230 HOLLISTER AVE | | | | GOLETA | CA | 93117-2807 |
| CUSTOM SENSORS & TECHNOLOGIES | 26800 MEADOWBROOK RD STE 111 | | | | NOVI | MI | 48377-3540 |
| CUSTOM SERVICE & DESIGN INC | PO BOX 214923 | | | | AUBURN HILLS | MI | 48321-4923 |
| CUSTOM SERVICE & DESIGN INC | 1259 DORIS RD | PO BOX 214923 | | | AUBURN HILLS | MI | 48326-2618 |
| CUSTOM SERVICE LEASING PTY. LTD. (GE COMMERCIAL FINANCE) | GE CORPORATE FINANCIAL SERVICES | 201 MERRITT | | | NORWALK | CT | 06856 |
| CUSTOM SERVICES INC | 1785 BENNETT ST | | | | TOPINABEE | MI | 49791 |
| CUSTOM SOCKET INC | 1896 RUSSEL CT | | | | HOLLAND | MI | 49423-8749 |
| CUSTOM SOCKETS INC | 1896 RUSSEL CT | | | | HOLLAND | MI | 49423-8749 |
| CUSTOM THERMOFORMING, INC. | THERESA BRUGMAN | 2155 MEADOW LN | | | GOODLETTSVILLE | TN | 37072-9332 |
| CUSTOM TOOL & DIE SERVICE, INC | 5090 40TH AVE | | | | HUDSONVILLE | MI | 49426 |
| CUSTOM TOOL & DIE SERVICE, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5090 40TH AVE | | | HUDSONVILLE | MI | 49426 |
| CUSTOM TOOL & GAGE INC | 5765 CANAL RD REINSTATE 2-2598 | REINSTATE 3/11/97 | | | CLEVELAND | OH | 44125 |
| CUSTOM TRANSPORTATION SERVICESINC | 2025 E 38TH ST | | | | MARION | IN | 46953-4576 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUSTOM TRIM DE MEXICO SA DE CV | CALLE HIDALGO 99 ORIENTE | COLONIA ESTACION RAMIREZ | | MATAMOROS TM 87550 MEXICO | | | |
| CUSTOM VEHICLE OUTFITTERS | | | | | | | |
| CUSTOM VENEERS INC | 912 LOWER CREEK DR NE | | | | LENOIR | NC | 28633-0001 |
| CUSTOM WELD BOATS | 711 SNAKE RIVER AVE | | | | LEWISTON | ID | 83501-2264 |
| CUSTOM WRENCHES | 1102 S ELM ST | | | | GREENVILLE | IL | 62246-2186 |
| CUSTOM XEROGRAPHICS | 101 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545 |
| CUSTOMER 1 ONE, INC. | C. GATTON | 1000 W STATE ST | | | BRISTOL | TN | 37620-2129 |
| CUSTOMER AND RELATIONSHIP SERVICES | 100 RENAISSANCE CTR # MC482-A09-B24 | | | | DETROIT | MI | 48265-0001 |
| CUSTOMER AND RELATIONSHIP SERVICES | 100 RENAISSANCE CTR/MC 482-A09 | #REF! | | | DETROIT | MI | 48243 |
| CUSTOMER OPERATIONS | PERFORMANCE CENTER INC | HARTLAND PLAZA | 1717 WEST 6TH STREET STE 105 | | AUSTIN | TX | 78703-4775 |
| CUSTOMER OPERATIONS PERFORMANC | 500 CORPORATE PKWY STE 108 | | | | AMHERST | NY | 14226-1263 |
| CUSTOMER OPERATIONS PERFORMANCE CTR | 500 CORPORATE PKWY STE 108 | | | | AMHERST | NY | 14226-1263 |
| CUSTOMER REGISTRATION INC | 2020 E RANDOL MILL RD STE 307 | | | | ARLINGTON | TX | 76011-8224 |
| CUSTOMER REIMBURSEMENTS | 100 RENAISSANCE CTR # MC482-A09-B24 | | | | DETROIT | MI | 48265-0001 |
| CUSTOMER RELATIONSHIP MANAGEMENT/DIGITAL MARKETING | 100 RENAISSANCE CTR # MC482-A10-D34 | | | | DETROIT | MI | 48265-0001 |
| CUSTOMER SERVICES DIVISION | PO BOX 3365 | | | | JEFFERSON CITY | MO | 65105-3365 |
| CUSTOMER SERVICES DIVISION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 3365 | | | JEFFERSON CITY | MO | 65105-3365 |
| CUSTOMIZED FABRICATION & MACHINE | 332 E HIGH ST | | | | EDGERTON | WI | 53534-2114 |
| CUSTOMIZED MANUFACTURING & ASSEMBLY | 13313 W STAR DR | | | | SHELBY TOWNSHIP | MI | 48315-2701 |
| CUSTOMIZED SUPPORT SERVICES CSS | 1111 DEMING WAY | | | | MADISON | WI | 53717 |
| CUSTOMIZED SUPPORT SERVICES IN | 1111 DEMING WAY STE 100 | | | | MADISON | WI | 53717-2904 |
| CUSTOMIZED SUPPORT SERVICES INC | 1111 DEMING WAY STE 100 | | | | MADISON | WI | 53717-2904 |
| CUSTOMIZED TRANSPORTATION LTD | 1100 SQUIRES BEACH RD | | | PICKERING CANADA ON L1W 3N8 CANADA | | | |
| CUSTOMIZER, INC. | KELLEY EAKLE | 14133 PENNSYLVANIA AVE | | | HAGERSTOWN | MD | 21742-2346 |
| CUSTOMIZER, INC. | 14133 PENNSYLVANIA AVE | | | | HAGERSTOWN | MD | 21742-2346 |
| CUSTOMIZER, INC. | | | | | | | |
| CUSTOMLINE | LOCKSLEY RD., ARMYTAGE ROAD INDUSTR | | | WEST YORKSHIRE HD61 GREAT BRITAIN | | | |
| CUSTOMS INFO LLC | 2935 N WOLF CREEK DR | | | | EDEN | UT | 84310-9854 |
| CUSTONE ELECTROMOTIVE INC | 1150 CHAMPLAIN CT | | | WHITBY CANADA ON L1N 6K9 CANADA | | | |
| CUSUMANO COSMO | 6376 MOCKINGBIRD LN | | | | CLARKSTON | MI | 48346-3041 |
| CUSUMANO, COSIMO V | 6376 MOCKINGBIRD LN | | | | CLARKSTON | MI | 48346-3041 |
| CUSUMANO, EILEEN T | 39360 EARLY DR | | | | STERLING HTS | MI | 48313-5596 |
| CUSUMANO, FRANCESCO | 12646 22 MILE RD | | | | SHELBY TOWNSHIP | MI | 48315-4102 |
| CUSUMANO, GUISEPPE D | 70006 SUNNY BROOK LN | | | | RICHMOND | MI | 48062-5560 |
| CUSUMANO, JOSEPH P | 4821 RIOVIEW DR | | | | CLARKSTON | MI | 48346-3671 |
| CUSUMANO, JOSEPH T | 46383 KRAMER DR | | | | SHELBY TWP | MI | 48315-5732 |
| CUSUMANO, MARIANO | 70006 SUNNY BROOK LN | | | | RICHMOND | MI | 48062-5560 |
| CUSUMANO, RICHARD | 480 W VETERANS HWY | | | | JACKSON | NJ | 08527-3703 |
| CUSUMANO, VIOLET M | 4 CRUISER CT | | | | TOMS RIVER | NJ | 08753-6246 |
| CUSUMANO, VIOLET M | 4 CRUISER COURT | | | | TOMS RIVER | NJ | 08753-6246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUSUMANO, WILLIAM S | 13330 LAWRENCE ST | | | | SPRING HILL | FL | 34609-8943 |
| CUT CRAFT INC | 1501 NORTHPARK DR | | | | FORT WORTH | TX | 76102-1007 |
| CUT RATE AUTO PARTS | 4026 N DORT HWY | | | | FLINT | MI | 48506-2333 |
| CUT-EX INC | 12496 GLOBE ST | | | | LIVONIA | MI | 48150-1144 |
| CUTAIA PHILIP (ESTATE OF) (643031) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CUTAIA, LILLIAN A | 63 BROOKS ST | | | | MAYNARD | MA | 01754-2229 |
| CUTAIA, PHILIP | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CUTAIA, SALVATORE | 77 TULIPTREE LN | | | | ROCHESTER | NY | 14617-2004 |
| CUTAIA, SALVATORE | 77 TULIP TREE LANE | | | | ROCHESTER | NY | 14617-2004 |
| CUTAIA, TARA A | 4595 E OVERLOOK DR | | | | WILLIAMSVILLE | NY | 14221-6327 |
| CUTAJAR, ALFRED | PO BOX 1752 | | | | DUNEDIN | FL | 34697-1752 |
| CUTAJAR, CHARLIE | 525 SHAMROCK BLVD | | | | VENICE | FL | 34293-1727 |
| CUTAJAR, MICHAEL A | 1500 N LAFAYETTE ST | | | | DEARBORN | MI | 48128-1144 |
| CUTBERTO PONCE | 38011 BOXTHORN ST | | | | PALMDALE | CA | 93552-3222 |
| CUTBIRTH SEALE | CUTBIRTH, SEALE | HASTEN & HANSEN, ATTORNEYS AT LAW | 1101 A NORTH LITTLE SCHOOL ROAD | | ARLINGTON | TX | 76017 |
| CUTBIRTH SEALE | 4 QUAIL CREEK RD | | | | BROWNWOOD | TX | 76801-6309 |
| CUTBIRTH, SEALE | HASTEN & HANSEN, ATTORNEYS AT LAW | 1101 A NORTH LITTLE SCHOOL ROAD | | | ARLINGTON | TX | 76017 |
| CUTCHALL JR, JOHN | 1434 CHARLES AVE APT 104 | | | | ALMA | MI | 48801-9239 |
| CUTCHER, ALVIN L | 23173 W CENTERFIELD DR | | | | GENOA | OH | 43430-1005 |
| CUTCHER, AMIEL J | 2109 STIRRUP LN APT 9 | | | | TOLEDO | OH | 43613-1665 |
| CUTCHER, AMIEL JOSEPH | 2109 STIRRUP LN APT 9 | | | | TOLEDO | OH | 43613-1665 |
| CUTCHER, CORRINA L | 138 E YOUNG ST | | | | CLIO | MI | 48420-1411 |
| CUTCHER, DAVID M | 997 KETTERING AVE | | | | PONTIAC | MI | 48340-3258 |
| CUTCHER, DENNIS L | 4108 FOREST RIDGE BOULEVARD | | | | DAYTON | OH | 45424-4837 |
| CUTCHER, DONALD L | 3901 N AVERILL AVE APT 4H | | | | FLINT | MI | 48506-2585 |
| CUTCHER, DONNA M. | 350 SPENCER ST | | | | TOLEDO | OH | 43609-2278 |
| CUTCHER, GERALD N | 8111 LEWIS RD | | | | BIRCH RUN | MI | 48415-9603 |
| CUTCHER, SYLVESTER E | 1532 GARFIELD ST | | | | PIQUA | OH | 45356-2932 |
| CUTCHEY, FREDERICK J | 3783 DEER RIDGE RUN | | | | METAMORA | MI | 48455-9727 |
| CUTCHEY, WANDA G | 3783 DEER RIDGE RUN, | | | | METAMORA | MI | 48455 |
| CUTCHIN, JOSHUA | 7424 WINDY PINE CIR | | | | DENVER | NC | 28037-9363 |
| CUTCHINS DAVID (427590) | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CUTCHINS DAVID (427590) - MILLER JOHN C | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CUTCHINS, DAVID | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CUTCHINS, RICHARD E | 506 COPELAND DR | | | | CHESAPEAKE | VA | 23322-5759 |
| CUTEAN, ABRAHAM | 2700 ELIZABETH LAKE RD APT 312 | | | | WATERFORD | MI | 48328-3266 |
| CUTEAN, ANGELINA R | 9950 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-1936 |
| CUTEAN, GEORGE | 3082 BOWERS RD | | | | ATTICA | MI | 48412-9347 |
| CUTEAN, JOHN | 1675 PONDEROSA PINE DR E | | | | JACKSONVILLE | FL | 32225 |
| CUTEAN, NICK G | 9950 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-1936 |
| CUTFORTH, FREDY S | 2101 PECAN DR | | | | LITTLE ELM | TX | 75068-5886 |
| CUTHBERT, ANDREW E | 408 S MOUNTAIN VIEW CT | | | | ORANGE | CA | 92869 |
| CUTHBERT, BRENT | 12755 RIDGE HOLLOW CT | | | | DAVISBURG | MI | 48350-3645 |
| CUTHBERT, CHERYL E | 5307 THREE MILE DR | | | | DETROIT | MI | 48224-2641 |
| CUTHBERT, DEBRA | 6132 E 250 S | | | | ROCHESTER | IN | 46975 |
| CUTHBERT, DONALD L | 585 ALTON RD | | | | GALLOWAY | OH | 43119-9542 |
| CUTHBERT, GARY R | 9767 MIDSHORE DR | | | | MECOSTA | MI | 49332-9784 |
| CUTHBERT, HENRY S | APT 113 | 14707 NORTHVILLE ROAD | | | PLYMOUTH | MI | 48170-6070 |
| CUTHBERT, JACK E | 1397 W. COUNTY LINE ROAD | | | | SAINT JOHNS | MI | 48879 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUTHBERT, JEAN | 14707 NORTHVILLE RD APT 113 | | | | PLYMOUTH | MI | 48170-6070 |
| CUTHBERT, KENNETH J | 532 SILK OAK DR | | | | VENICE | FL | 34293-4133 |
| CUTHBERT, MARY E | 3404 RAINTREE DR | | | | GAUTIER | MS | 39553-5057 |
| CUTHBERT, PATRICK J | 6466 N MAPLE RIVER RD | | | | ELSIE | MI | 48831-8708 |
| CUTHBERT, RICHARD A | 6550 S CHANDLER R#5 | | | | SAINT JOHNS | MI | 48879 |
| CUTHBERT, RONALD J | 2844 E CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9116 |
| CUTHBERTSON JR, JAMES R | 8269 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9559 |
| CUTHBERTSON, ARTHUR R | 4554 CANADA RD | | | | BIRCH RUN | MI | 48415-8925 |
| CUTHBERTSON, CHRISTINA G | 21800 MORLEY APT 118 | | | | DEARBORN | MI | 48124-2341 |
| CUTHBERTSON, CHRISTINA G | 21800 MORLEY AVE APT 118 | | | | DEARBORN | MI | 48124-2341 |
| CUTHBERTSON, DAVID A | 3341 STARBOARD DR | | | | HOLLAND | MI | 49424-5426 |
| CUTHBERTSON, DORIS S | 1221 CEDARHILL DR | | | | EAST LANSING | MI | 48823-2806 |
| CUTHBERTSON, JACK P | 10923 SW 296TH ST | | | | NEWBERRY | FL | 32669-4365 |
| CUTHBERTSON, JEROME E | 18 APPOQUIN DR N | | | | MIDDLETOWN | DE | 19709-9144 |
| CUTHBERTSON, JOHN H | 19585 SW NIGHTINGALE DR | | | | DUNNELLON | FL | 34431-3674 |
| CUTHBERTSON, KEVIN A | 11380 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8559 |
| CUTHBERTSON, PHILIP A | 196 W CORNELL AVE | | | | PONTIAC | MI | 48340-2722 |
| CUTHBERTSON, PHILIP AARON | 196 W CORNELL AVE | | | | PONTIAC | MI | 48340-2722 |
| CUTHBERTSON, ROBERT W | 2339 DURAND ST | | | | SAGINAW | MI | 48602-5418 |
| CUTHBERTSON, RUBY E | 3289 EAST 128TH STREET | | | | CLEVELAND | OH | 44120-3804 |
| CUTHBERTSON, RUBY E | 3289 E 128TH ST | | | | CLEVELAND | OH | 44120-3804 |
| CUTHBERTSON, TERRY P | 1521 S TUSCOLA RD | | | | MUNGER | MI | 48747-9705 |
| CUTHBERTSON, TIMMI K | 1521 S TUSCOLA RD | | | | MUNGER | MI | 48747-9705 |
| CUTHBERTSON, WILLIAM J | 95 N PARK AVE | | | | KEANSBURG | NJ | 07734-2923 |
| CUTHPERT JR, JOHN P | RUA PEDRO DE TOLEDO, 51 | APTO 52 | | SAO JOSE DOS CAMPOS BRAZIL 12243-740 | | | |
| CUTHPERT JR, JOHN PAUL | RUA PEDRO DE TOLEDO, 51 | APTO 52 | | SAO JOSE DOS CAMPOS SP 12243-740 BRAZIL | | | |
| CUTHPERT, CLAUDEEN | 8030 MCDERMITT DR APT 15 | | | | DAVISON | MI | 48423 |
| CUTHPERT, DEBRA SUE | 1641 SCHOOL ST | | | | BOSSIER CITY | LA | 71111-3940 |
| CUTHPERT, EVELYN | 810 CARTER ST | | | | SAVANNAH | GA | 31415-5342 |
| CUTHPERT, RODNEY L | 301 E YORK AVE | | | | FLINT | MI | 48505 |
| CUTHRELL, JAMES E | 7485 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1424 |
| CUTHRELL, MARVIN E | 7810 E METZ HWY | | | | POSEN | MI | 49776-9129 |
| CUTHRELL, NANCY A. | 4780 INDEPENDENCE DR | | | | CLARKSTON | MI | 48346-3645 |
| CUTHRELL, ROBERT I | 16539 N KIMBERLY DR | | | | HOLLY | MI | 48442-8753 |
| CUTHRELL, ROBERT J | 13751 N 550TH ST | | | | MARTINSVILLE | IL | 62442 |
| CUTHRIELL, GEORGE E | 2209 SAINT JOE CENTER RD APT 110E | | | | FORT WAYNE | IN | 46825-5063 |
| CUTICCHIA, MICHAEL A | 7420 BANCASTER DR | | | | INDIANAPOLIS | IN | 46268-5712 |
| CUTICH JOSEPH M (351600) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CUTICH, JOSEPH M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CUTILLI VITTORIO | VIA BENEDETTO CROCE N30 | | | 00162 ROMA ITALY | | | |
| CUTILLO, LINDA C | 1631 RED CEDAR DR APT 1 | | | | FORT MYERS | FL | 33907-7613 |
| CUTLER MATTHEW | CUTLER, MATTHEW | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CUTLER RICHARD | CUTLER, RICHARD | | | | | | |
| CUTLER WOMBLES, TINA M | 108 S 3RD AVE | | | | BEECH GROVE | IN | 46107-1909 |
| CUTLER, ARLENE M | 9848 CANANDAIGUA | | | | CLAYTON | MI | 49235-9715 |
| CUTLER, CLIFFORD J | 5480 CARSON RD | | | | EAST JORDAN | MI | 49727-9731 |
| CUTLER, CLIFFORD J | 2310 N FRANKLIN AVE | | | | FLINT | MI | 48506-4453 |
| CUTLER, DANIEL B | 23401 DUCHESS CT | | | | NOVI | MI | 48375-3223 |
| CUTLER, DANIEL L | 495 124TH AVE | | | | SHELBYVILLE | MI | 49344-9706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUTLER, DOUGLAS L | 3488 N PATTERSON RD | | | | WAYLAND | MI | 49348-9406 |
| CUTLER, GERALD E | 238 MYRTLE ST | | | | UVALDE | TX | 78801-4232 |
| CUTLER, GLENN E | 300 W MICHIGAN AVE | P.O. BOX 126 | | | AUGUSTA | MI | 49012-9678 |
| CUTLER, HARVEY | 741 GLENDEVON DR S | | | | WEST HAVEN | CT | 06516 |
| CUTLER, HELEN K | 808 E 161ST ST | | | | WESTFIELD | IN | 46074-9621 |
| CUTLER, HILDA F | 224 W OBANNON ST | | | | MORGANFIELD | KY | 42437-1421 |
| CUTLER, JAMES J | 184 GOLF AVE | | | | PITTSFORD | NY | 14534-1604 |
| CUTLER, JOHN C | 130 DOGWOOD AVE | | | | WHITEVILLE | NC | 28472-8694 |
| CUTLER, MARY ANNE | 1043 DUNKIRK AVE | | | | MOUNT MORRIS | MI | 48458-2515 |
| CUTLER, RICHARD | 303 GANNETT RD | | | | SCITUATE | MA | 02066-1210 |
| CUTLER, RICHARD | RACKEMANN, SAWYER & BREWSTER | BOSTON 160 FEDERAL STREET, FLOORS 13, 14, 15 | | | BOSTON | MA | 02110 |
| CUTLER, ROBERT N | 8178 W ROLSTON RD | | | | LINDEN | MI | 48451-9767 |
| CUTLER, RONALD L | 6315 GUNNELL RD | | | | MILLINGTON | MI | 48746-9767 |
| CUTLER, RONALD LEROY | 6315 GUNNELL RD | | | | MILLINGTON | MI | 48746-9767 |
| CUTLER, THOMAS P | 7209 MEADOW RUN LN | | | | CHARLOTTE | NC | 28277-0421 |
| CUTLER, WALLACE V | 26663 EVERGREEN MEADOWS CT | | | | SOUTHFIELD | MI | 48076-4220 |
| CUTLER, WILLIAM E | 11771 VANKAL AVE | | | | LAWTON | MI | 49065-7679 |
| CUTLER-HAMMER INC | PO BOX 93531 | | | | CHICAGO | IL | 60673-0001 |
| CUTLIP CHARLES A (352017) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CUTLIP CHARLES T (444027) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CUTLIP STEVEN (444029) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CUTLIP, CANDY S | 832 S CONWELL AVE | | | | WILLARD | OH | 44890-9149 |
| CUTLIP, CHARLES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CUTLIP, CHARLES E | 51 BLANCHE ROAD | | | | LYON MOUNTAIN | NY | 12955-2500 |
| CUTLIP, CHARLES T | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CUTLIP, CYNTHIA M | 30075 LITTLE HARBOR DR | | | | CANYON LAKE | CA | 92587 |
| CUTLIP, DELORIS D | 312 ATWOOD ST NW | | | | WARREN | OH | 44483-2117 |
| CUTLIP, DELORSE A | PO BOX 183 | | | | LEAVITTSBURG | OH | 44430-0183 |
| CUTLIP, DOY | 1279 HIGHLAND AVE | | | | BRUNSWICK | OH | 44212-2874 |
| CUTLIP, EILEEN M | OAKWOOD VILLAGE | GLAESNER CARE CENTER | 1500 VILLA RD | | SPRINGFIELD | OH | 45503 |
| CUTLIP, JERRY L | 1038 HAZEL AVE | | | | ENGLEWOOD | OH | 45322-2427 |
| CUTLIP, JERRY L | 1038 HAZEL AVE. | | | | ENGLEWOOD | OH | 45322-2427 |
| CUTLIP, LILLIAN B | PO BOX 31472 | | | | RIVERSIDE | OH | 45431 |
| CUTLIP, LINDA S | 702 S BELLE VISTA AVE | | | | YOUNGSTOWN | OH | 44509-2250 |
| CUTLIP, MICHAEL L | 1 ARLINGTON DR | | | | FRANKLIN | OH | 45005 |
| CUTLIP, PAMELA | 512 TYNDRUM | | | | TEMPERANCE | MI | 48182-2333 |
| CUTLIP, ROBERT L | 238 RICHARD ST | | | | MARTINSBURG | WV | 25404-9077 |
| CUTLIP, ROY | 336 HOWARD ST | | | | MEDINA | OH | 44256-1738 |
| CUTLIP, SHELBY | 30075 LITTLE HARBOR DR | | | | CANYON LAKE | CA | 92587-7485 |
| CUTLIP, STEVEN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CUTLIP, WESLEY A | 2485 POLECAT RD | | | | TROY | OH | 45373 |
| CUTLIP, WILLIAM J | 96 WILSON AVENUE | | | | BUTLER | OH | 44822-9766 |
| CUTLIP, WILLIAM J | 96 WILSON AVE | | | | BUTLER | OH | 44822-9766 |
| CUTRER AARON & PAULA | 3098358 METAVANTE WAY | | | | SIOUX FALLS | SD | 57186-0001 |
| CUTRER GEORGE (512507) | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CUTRER SR, LOUIS T | 15172 WRIGHT CT | | | | FONTANA | CA | 92336-4160 |
| CUTRIGHT JOE L (442273) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUTRIGHT, DANNY D | 2000 COBB DR | | | | COLUMBIA | TN | 38401-5077 |
| CUTRIGHT, DIANA J | PO BOX 395 | | | | FRAMETOWN | WV | 26623 |
| CUTRIGHT, JOE L | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CUTRIGHT, MARY E | 6257 TELEGRAPH RD APT 128 | | | | BLOOMFIELD HILLS | MI | 48301-1641 |
| CUTRIGHT, MARY E | 6257 TELEGRAPH RD | APT 128 | | | BLOOMFIELD HILLS | MI | 48301-1641 |
| CUTRIGHT, ROBERT M | 1612 POLK DR | | | | BRUNSWICK | OH | 44212-3716 |
| CUTRIGHT, ROSALIE C | 1444 ALABAMA AVE | | | | PITTSBURGH | PA | 15216-2003 |
| CUTRIGHT, RUBEN M | 7810 E LINDEN LN | | | | PARMA | OH | 44130-7701 |
| CUTRIGHT, SHARON L | 775 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1035 |
| CUTRIGHT, WARREN J | 433 S HIGHWAY 19 | | | | NEW FLORENCE | MO | 63363-3401 |
| CUTRONA, PAUL | 2200 HENLOPEN AVENUE | | | | WILMINGTON | DE | 19804-3622 |
| CUTRONE JR, DOMINIC A | 498 NEOKA DR | | | | CAMPBELL | OH | 44405-1262 |
| CUTRONE, VICTOR J | 6021 VILLA MARIE RD | | | | LOWELLVILLE | OH | 44436-9503 |
| CUTSAIL JR, ROBERT W | 1300 BEAVER DAM RD | | | | MADISON | GA | 30650-2878 |
| CUTSAIL ROBERT L (472031) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CUTSAIL, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CUTSHALL, CHARLES E | 848 HILDEBRAND DR | | | | INDIANAPOLIS | IN | 46217-3443 |
| CUTSHALL, DAVID H | 1112 GREEN TREE DR | | | | DAYTON | OH | 45429-6105 |
| CUTSHALL, GLORIA J | 6113 N & 250 E | | | | GREENFIELD | IN | 46140 |
| CUTSHALL, RONALD D | PO BOX 564 | | | | OAK GROVE | MO | 64075-0564 |
| CUTSHALL, TIM | 658 MANSION RD | | | | WINFIELD | MO | 63389-2027 |
| CUTSHAW CHEVROLET INC | EDWARD CUTSHAW | HWY 287 S | | | GRAPELAND | TX | 75844 |
| CUTSHAW CHEVROLET INC | HWY 287 S | | | | GRAPELAND | TX | 75844 |
| CUTSHAW, CHARLOTTE | 212 OAKBROOKE DR UNIT 4 | | | | SOUTH LYON | MI | 48178-1822 |
| CUTSHAW, HAROLD A | 11027 FAIRFIELD ST | | | | LIVONIA | MI | 48150-2775 |
| CUTSHAW, HERMAN C | 11064 TERRY ST | | | | PLYMOUTH | MI | 48170-4523 |
| CUTSHAW, LAWRENCE C | 7570 WATERFORD CIR APT 203 | | | | MASON | OH | 45040-9029 |
| CUTSHAW, LONNIE E | RR 1 BOX 157 | | | | AMSTERDAM | MO | 64723-8456 |
| CUTSHAW, MICHAEL J | 331 E CHICAGO BLVD | | | | BRITTON | MI | 49229-8506 |
| CUTSINGER, RODNEY K | 5419 W TROPICANA AVE APT 1610 | | | | LAS VEGAS | NV | 89103-5067 |
| CUTSINGER, RODNEY K | PO BOX 30368 | | | | LAS VEGAS | NV | 89173-0368 |
| CUTSINGER, SHIRLEY A | 1202 LOMA DR SPC 34 | | | | OJAI | CA | 93023-3883 |
| CUTSINGER, WILLIAM L | 18446 WINSTON ST | | | | DETROIT | MI | 48219-3051 |
| CUTSOUKOS ALEX (409097) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CUTSOUKOS, ALEX | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CUTTER ASSOCIATES INC | 1099 HINGHAM ST  201 | | | | ROCKLAND | MA | 02370-3319 |
| CUTTER CHEVROLET | | | | | HONOLULU | HI | 96813-5506 |
| CUTTER CHEVROLET | 711 ALA MOANA BLVD | | | | HONOLULU | HI | 96813-5506 |
| CUTTER INFORMATION LLC | DBA CUTTER CONSORTIUM | 37 BROADWAY STE 1 | | | ARLINGTON | MA | 02474-5552 |
| CUTTER PONTIAC, BUICK, GMC | 94-119 FARRINGTON HWY | | | | WAIPAHU | HI | 96797-2202 |
| CUTTER PONTIAC, BUICK, GMC, INC. | NICK CUTTER | 94-119 FARRINGTON HWY | | | WAIPAHU | HI | 96797-2202 |
| CUTTER SCOTT (660850) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CUTTER STEPHANIE | DBA CUTTER MEDIA GROUP | 621 F ST NE | | | WASHINGTON | DC | 20002-5217 |
| CUTTER, A W | 93-37 246TH STREET | | | | BELLEROSE | NY | 11001 |
| CUTTER, CHRISTOPHE R | 272 SALTILLO RD | | | | CONWAY | AR | 72032-9731 |
| CUTTER, DAVID T | 94 STILES RD | | | | BOYLSTON | MA | 01505-1508 |
| CUTTER, DELBERT M | 5259 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1125 |
| CUTTER, DONALD F | 6999 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6227 |
| CUTTER, DORA J | 2901 SE HENRY PL | | | | STUART | FL | 34997-4741 |
| CUTTER, GENEVIEVE LINK | 1705 PIPER LN APT 102 | | | | CENTERVILLE | OH | 45440-5093 |
| CUTTER, JANE A | 3536 EWINGS RD | | | | LOCKPORT | NY | 14094-1037 |
| CUTTER, JANET L | 3619 BEEBE RD | | | | NEWFANE | NY | 14108-9619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUTTER, JERRY D | 7060 ELISE DR | | | | MIDDLEBURG HEIGHTS | OH | 44130-4846 |
| CUTTER, JOHN R | 1107 MYRTLE AVE | | | | WATERFORD | MI | 48328-3835 |
| CUTTER, JOY G | 32774 MCCONNELL CT | | | | WARREN | MI | 48092-3111 |
| CUTTER, JUANITA Y | 4110 ROADAYLE DR | | | | ROSEVILLE | OH | 43777-9568 |
| CUTTER, MARILYN D | 16761 FALL RIVER RD | | | | HOLLY | MI | 48442-8888 |
| CUTTER, MARY L | 7491 CHESTNUT RIDGE | | | | LOCKPORT | NY | 14094-3505 |
| CUTTER, MICHAEL L | 5743 WYNKOOP RD | | | | LOCKPORT | NY | 14094-9370 |
| CUTTER, PATRICIA G | 6414 SHERMAN DRIVE | | | | LOCKPORT | NY | 14094-6534 |
| CUTTER, ROWLAND R | 3619 BEEBE RD | | | | NEWFANE | NY | 14108-9619 |
| CUTTER, SALLY L | 250 DODGE RD | | | | GETZVILLE | NY | 14068-1206 |
| CUTTER, SCOTT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CUTTER, WILLIAM G | 788 WALNUT ST | | | | LOCKPORT | NY | 14094-3307 |
| CUTTER,TREVOR A | 1215 BELL AIRE CT | | | | TOMS RIVER | NJ | 08753 |
| CUTTERIDGE, KENNETH L | 2835 HILLTOP DR | | | | PARMA | OH | 44134-5238 |
| CUTTILL, CHARLES E | 4098 E WHITE WATER DR | | | | TUCSON | AZ | 85706-7957 |
| CUTTILL, JAMES E | 8364 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9107 |
| CUTTILL, VERNA L | 11130 SPRINGFIELD PIKE APT B223 | | | | CINCINNATI | OH | 45246-4190 |
| CUTTING DYNAMICS INC | PAT ROWELL X26 | 980 JAYCOX ROAD | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| CUTTING EDGE AUTOMOTIVE & PERFORMANCE | 3652 HWY 97 N | | | KELOWNA BC V1X 5C2 CANADA | | | |
| CUTTING EDGE CASTING INC | 1233 W SAINT GEORGES AVE | | | | LINDEN | NJ | 07036-6117 |
| CUTTING EDGE CONTROLS LLC | PO BOX 313 | | | | DORR | MI | 49323-0313 |
| CUTTING EDGE CONTROLS LLC | PO BOX 313 | 5545 130TH AVE | | | DORR | MI | 49323-0313 |
| CUTTING EDGE CONVERTED PRODUCTS | 330 RYDER RD | | | | TOLEDO | OH | 43607-3104 |
| CUTTING EDGE CONVERTED PRODUCTS INC | TONI SCHELL | | | | | OH | 43607 |
| CUTTING EDGE GROUP LLC | | | | | | | |
| CUTTING EDGE HAIR STUDIO | 3203 W SAGINAW ST | | | | LANSING | MI | 48917-2310 |
| CUTTING EDGE INDUSTRIES | 1233 W SAINT GEORGES AVE | | | | LINDEN | NJ | 07036-6117 |
| CUTTING EDGE INDUSTRIES | | | | | | | |
| CUTTING TOOL/HERMITG | PO BOX 333 | | | | MOUNT JULIET | TN | 37121-0333 |
| CUTTING TOOLS INC | 2212 WAYNE TRCE | | | | FORT WAYNE | IN | 46803-2665 |
| CUTTING, CHARLENE | 4306 SOUTH MAPLEWOOD AVENUE | | | | TULSA | OK | 74135-6540 |
| CUTTING, CHARLES H | 3261 WITHERBEE DR | | | | TROY | MI | 48084-2716 |
| CUTTING, CHRISTINE R | 25625 KOONTZ ST | | | | ROSEVILLE | MI | 48066-4432 |
| CUTTING, HENRY J | 4152 PEBBLE CREEK DR | | | | VALDOSTA | GA | 31605-5400 |
| CUTTING, JASON T | 1651 NEWGATE LN | | | | HOWELL | MI | 48843-7107 |
| CUTTING, JERRY L | 9875 CHESANING RD | | | | CHESANING | MI | 48616-9403 |
| CUTTING, KENNETH F | 5750 SHERIDAN RD | | | | SAGINAW | MI | 48601-9355 |
| CUTTING, MELVIN A | 261 W FIR ST | | | | NOLANVILLE | TX | 76559-9739 |
| CUTTING, ROBERT J | 11000 LIGHTHOUSE DR APT 327 | | | | BELLEVILLE | MI | 48111-1522 |
| CUTTING, SHIRLEY J | 9840 BECKER AVE | | | | ALLEN PARK | MI | 48101-1337 |
| CUTTITA, JOEL R | 1238 S GRAHAM RD | | | | FLINT | MI | 48532-3535 |
| CUTTITTA, MARTHA M | 1755 E NEWARK RD | | | | LAPEER | MI | 48446-9418 |
| CUTTITTA, RICHARD L | 5180 PYLES RD | | | | COLUMBIAVILLE | MI | 48421-8726 |
| CUTTLE, KIM A | 5522 HASTINGS ST | | | | LANSING | MI | 48917-8536 |
| CUTTRISS, KATHRYN C | 816 MALLARD CT | | | | KOKOMO | IN | 46901-7700 |
| CUTTS DAVID (497911) | GELMAN JON L | 1450 VALLEY ROAD - 1ST FLOOR P O BOX - | | | WAYNE | NJ | 07474 |
| CUTTS, DAVID | GELMAN JON L | 1700 STATE ROUTE 23  STE 120 | | | WAYNE | NJ | 07470-7537 |
| CUTTS, ETHEL M | 2304 NO 9TH ST | | | | KANSAS CITY | KS | 66101-1220 |
| CUTTS, ETHEL M | 2304 N 9TH ST | | | | KANSAS CITY | KS | 66101-1220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUTURIC, ANA | 4160 TIMBER RUN | | | | RAVENNA | OH | 44266-9067 |
| CUTWAY, JOAN A | 380 TALLMAN RD | | | | OGDENSBURG | NY | 13669-4359 |
| CUTWAY, JOAN A | 380 TALLMAN ROAD | | | | OGDENSBURG | NY | 13669-4359 |
| CUVA, DAVID W | 63 OVERHILL RD | | | | YOUNGSTOWN | OH | 44512-1558 |
| CUVA, DEBRA R | 1135 TIVERTON CT | | | | SCHAUMBURG | IL | 60193-3644 |
| CUVAR, DAVID J | GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| CUVELIER, DAN E | 7104 WASHBURN RD | | | | MILLINGTON | MI | 48746-9635 |
| CUVELIER, JANICE | 855 WILDWOOD TRL | | | | HOLLY LAKE RANCH | TX | 75765-7787 |
| CUVIELLO, ANITA | 8181 14TH HOLE DR | | | | PORT ST. LUCIE | FL | 34952 |
| CUVIELLO, PHYLLIS J | 110 MILLWOOD DR | | | | TONAWANDA | NY | 14150-5514 |
| CUX INC | 4900 RITTER RD STE 103 | | | | MECHANICSBURG | PA | 17055-6930 |
| CUYAHOGA CNTY CSEA ACCT OF | J JALOVEC | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| CUYAHOGA COMMUNITY COLLEGE | STUDENT ACCOUNTING | 700 CARNEGIE AVE | | | CLEVELAND | OH | 44115-2833 |
| CUYAHOGA COMMUNITY COLLEGE | ADVANCED AUTO TECH CTR | 11000 W PLEASANT VALLEY RD | | | PARMA | OH | 44130-5114 |
| CUYAHOGA COUNTY AUTO & BOAT | ATTN: KAREN GIBSON | 12100 SNOW RD # 15 | | | CLEVELAND | OH | 44130-9319 |
| CUYAHOGA COUNTY C.S.E.A. | ACCT OF DANIEL L GLOVER | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| CUYAHOGA COUNTY C.S.E.A. | ACCT OF FRANK J HARVAT | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| CUYAHOGA COUNTY LEPC | 1255 EUCLID AVE STE 102 | | | | CLEVELAND | OH | 44115-1807 |
| CUYAHOGA COUNTY S.E.A. | ACCOUNT OF DONALD C PAYNE | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| CUYAHOGA COUNTY TREASURER | 1219 ONTARIO STREET | | | | CLEVELAND | OH | 44113 |
| CUYAHOGA COUNTY TREASURER | 1219 ONTARIO STREET | ROOM 112 - ATTN MARK CAMPBELL | | | CLEVELAND | OH | 44113 |
| CUYAHOGA COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 94547 | PERSONAL PROPERTY DEPARTMENT | | CLEVELAND | OH | 44101-4547 |
| CUYAHOGA COUNTY TREASURER | PO BOX 94547 | PERSONAL PROPERTY DEPARTMENT | | | CLEVELAND | OH | 44101-4547 |
| CUYAHOGA LANDMARK INC | 12782 PROSPECT RD | PO BOX 361189 | | | STRONGSVILLE | OH | 44149-2972 |
| CUYAHOGA LANDMARK INC | 21079 WESTWOOD DR | PO BOX 361189 | | | STRONGSVILLE | OH | 44149-2901 |
| CUYAHOGA PHYSICIAN N | PO BOX 951099 | | | | CLEVELAND | OH | 44193-0005 |
| CUYAHOGA S E A | ACCOUNT OF FRED LOVE | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| CUYAHOGA S.E.A. | ACCT OF STEVEN BOBULSKY | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| CUYAHOGA S.E.A. | ACCT OF RICHARD BALDWIN | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| CUYAHOGA S.E.A. | ACCOUNT OF ALEXANDER PORTER | PO BOX 93318 | FILE # | | CLEVELAND | OH | 44101-5318 |
| CUYAHOGA S.E.A. | ACCOUNT OF FRANK WILLIAMS | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| CUYAHOGA S.E.A. | ACCT OF MARK L QUARTO | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| CUYAHOGA S.E.A. | ACCT OF GLENN EZOLT | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| CUYAHOGA SUPPORT ENFORCE AGY | ACCT OF DAVID S LAROCCO | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| CUYAHOGA SUPPORT ENFORCE AGY | ACCT OF JOSEPH J BUREK | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| CUYAHOGA VALLEY JOINT VOCATIONAL SCHOOL | 8001 BRECKSVILLE RD | TREASURER | | | BRECKSVILLE | OH | 44141-1203 |
| CUYAHOGA VALLEY SPIN | PO BOX 41220 | | | | BRECKSVILLE | OH | 44141-0220 |
| CUYAHOQA COUNTY TREASURER | 1219 ONTARIO STREET | ROOM 112 - ATTN: MARK CAMPBELL | | | CLEVELAND | OH | 44113 |
| CUYLEAR, CHARLES | 19 CHI MAR DR | | | | ROCHESTER | NY | 14624-4055 |
| CUYLEAR, FINIS Y | 20 TOWN PUMP CIR | | | | SPENCERPORT | NY | 14559-9734 |
| CUYLER, BETTY M | 519 REEVES ST | | | | SANDERSVILLE | GA | 31082-2723 |
| CUYLER, CHARLOTTE A | 609 N MORTON ST LOT 31 | | | | SAINT JOHNS | MI | 48879-1277 |
| CUYLER, GEORGIA M | 59 FALCON TRL | | | | PITTSFORD | NY | 14534-2459 |
| CUYLER, HALBROOKS | 77 ERNST ST | | | | ROCHESTER | NY | 14621-3733 |
| CUYLER, HELEN | 19 MEADOWLARK DR | | | | PENFIELD | NY | 14526-2032 |
| CUYLER, JAMES L | 59 FALCON TRL | | | | PITTSFORD | NY | 14534-2459 |
| CUYLER, MARK A | 5074 SOUTH FORESTDALE CIRCLE | | | | DUBLIN | CA | 94568-8747 |
| CUYLER, MARK A | 1509 BIGGERS RD | | | | ROCHESTER HLS | MI | 48309-1613 |
| CUYLER, MARY F | 436 NORTHLAND AVE | | | | ROCHESTER | NY | 14609-2327 |
| CUYLER, RALPH B | 53420 WOODBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48316-2756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUZ, MICHAEL P | 2942 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9273 |
| CUZIC, DANIEL R | 215 HARVEY ST | | | | STRUTHERS | OH | 44471-1544 |
| CUZIC, MARGARET A | 215 HARVEY ST | | | | STRUTHERS | OH | 44471-1544 |
| CUZMAN THOMAS | CUZMAN, THOMAS | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CUZMAN, EMIL T | 2772 CRESTWORTH LN | | | | BUFORD | GA | 30519-6483 |
| CUZYDLO, HENRY F | 1681 LINDEN AVE | | | | N TONAWANDA | NY | 14120-3021 |
| CUZZACREA, FRANCES H | 9029 TELEGRAPH RD | | | | GASPORT | NY | 14067-9331 |
| CUZZACREA, ROSE B | 305 HIGH ST 210 | | | | LOCKPORT | NY | 14094-4601 |
| CUZZACREA, ROSE B | # 102 | 305 HIGH STREET | | | LOCKPORT | NY | 14094-4601 |
| CUZZACREA, STEPHEN A | 633 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094-9164 |
| CUZZOCREO, ZACHARY | 30 PRINDLE RD | | | | WEST HAVEN | CT | 06516-3913 |
| CUZZOLINI, MARY A | 852 WOODVIEW DR | | | | ASHLAND | OH | 44805-9140 |
| CUZZOLINI, PETER J | 852 WOODVIEW DR | | | | ASHLAND | OH | 44805-9140 |
| CUZZOLINI, RALPH A | 852 WOODVIEW DRIVE | | | | ASHLAND | OH | 44805-9140 |
| CUZZORT, ELIZABETH M | 409 BEVERLY ISLAND DR | | | | WATERFORD | MI | 48328-3603 |
| CV PRODUCTS INC | 42 HIGH TECH BLVD | | | | THOMASVILLE | NC | 27360-5560 |
| CVAD AUCTION | 31 JUDSON MC/3105-12 | | | | PONTIAC | MI | 48342 |
| CVC CAPITAL PARTNERS (DEUTSCHLAND) GMBH | BOCKENHEIMER LANDSTRASSE 24 | | | 60323 FRANKFURT AM MAIN GERMANY | | | |
| CVC PRODUCTS INC. | 525 LEE RD | | | | ROCHESTER | NY | 14606-4236 |
| CVELBAR, PAUL R | 9921 W PINEHURST DR | | | | SUN CITY | AZ | 85351-4235 |
| CVENGROS JR, ELMER J | 7 ARMS BLVD APT 6 | | | | NILES | OH | 44446-5314 |
| CVENGROS, DEBRA J | 517 SUNLIGHT DR | | | | ROCHESTER HILLS | MI | 48309-1331 |
| CVENGROS, JACK H | 487 HENLEY DR | | | | BLOOMFIELD HILLS | MI | 48304-1819 |
| CVENGROS, JOHN E | 164 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-1181 |
| CVERCKO, ANDREW J | 3910 SEAGATE DRIVE | | | | MELBOURNE | FL | 32904-9108 |
| CVETA SEKULOVSKA | 6019 GLEN EAGLES DR | | | | W BLOOMFIELD | MI | 48323-2211 |
| CVETANOVSKI, BLAGOJA V | 38945 STURBRIDGE DR | | | | STERLING HTS | MI | 48310-2958 |
| CVETANOVSKI, TOMMY | 870 VIRGINIA ST BLDG 1 | APT 209 | | | DUNEDIN | FL | 34698 |
| CVETKOVICH, CARL J | 5341 IVANDALE DR | | | | MEDINA | OH | 44256-8037 |
| CVETKOVICH, DEIDRA M | 5341 IVANDALE DR | | | | MEDINA | OH | 44256-8037 |
| CVETKOVICH, KATHLEEN W | 1190 TRAILS EDGE DR | | | | HUBBARD | OH | 44425-3359 |
| CVETKOVSKI, LJUBICA | JADRANSKA NO. 11/4 | | | 97000 BITOLA MACEDONIA | | | |
| CVETKOVSKI, SLAVE A | 4013 STANLEY AVE | | | | ALLEN PARK | MI | 48101-3527 |
| CVETKOVSKI, VIOLETA | 46829 FIELDS DR | | | | SHELBY TWP | MI | 48315-5168 |
| CVETKOVSKI, ZORKA | 2250 ZENIA DR | | | | TROY | MI | 48083-6130 |
| CVETKOVSKI, ZORKA | 2250 ZENIA | | | | TROY | MI | 48083-6130 |
| CVIJO JELOVIC | 7763 DEBONAIRE DR | | | | MENTOR | OH | 44060-5340 |
| CVITANOV, ALISON | | | | | | | |
| CVITANOV, CHRISTOPHER | 1737 LINDEN ROAD | | | | W SACRAMENTO | CA | 95691-5129 |
| CVITANOV, CHRISTOPHER G | JACOBS JEFFREY L LAW OFFICES OF | 1420 RIVER PARK DR STE 100 | | | SACRAMENTO | CA | 95815-4506 |
| CVITANOVICH, CATHERINE MARI | 1985 TILSON LANE | | | | ROMIOVILLE | IL | 60446-5017 |
| CVITANOVICH, CATHERINE MARI | 1985 TILSON LN | | | | ROMEOVILLE | IL | 60446-5017 |
| CVITIC, SMILJANA | 834 NORTHFIELD RD | | | | BEDFORD | OH | 44146-3816 |
| CVITKOVIC, KATA | 29355 WILLOW LN | | | | WILLOUGHBY HILLS | OH | 44092-1460 |
| CVITKOVICH, EVELYN F | 5049 BAYSIDE DR | | | | DAYTON | OH | 45431-5431 |
| CVITKOVICH, JAMES M | 2381 SPICER DR | | | | BEAVERCREEK | OH | 45431-2444 |
| CVJETA J MAMULA | 4447 AMWOOD ST. | | | | COLUMBUS | OH | 43228 |
| CVJETKOVIC, ANA M | 491 JEANNETTE DR | | | | RICHMOND HTS | OH | 44143-2623 |
| CVJETKOVIC, JELENA | 1448 SCHRAMM DRIVE | | | | WESTMONT | IL | 60559-3005 |
| CVK GROUP INC | 1400 L ST NW STE C101 | | | | WASHINGTON | DC | 20005-3598 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CVMA/PVMA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 1633 | | | ELKHART | IN | 46515-1633 |
| CVMEDIA | ACCOUNTS RECEIVABLE | 133 W MAIN ST STE 128 | | | NORTHVILLE | MI | 48167-1548 |
| CVO FLINT REGION | 902 E HAMILTON BLDG 154 | | | | FLINT | MI | 48550-0001 |
| CVORKOV, RENEE | 601 DOWNING LANE | | | | WILLIAMSVILLE | NY | 14221-4221 |
| CVORKOV, RENEE | 601 DOWNING LN | | | | WILLIAMSVILLE | NY | 14221-8058 |
| CVRLJEVIC, BORISLAV | 4749 RIVER RIDGE DR | | | | LANSING | MI | 48917-1350 |
| CVS PHARMACY | 1 CVS DR | | | | WOONSOCKET | RI | 02895-6146 |
| CVS PHARMACY | ATTN: MARSHA DODGE | 401 E MORGAN ST | | | KOKOMO | IN | 46901-2357 |
| CVS PHARMACY | ATTN: ATU GANDIA | 7451 WOODWARD AVE | | | DETROIT | MI | 48202-3119 |
| CVS PHARMACY INC | 1 CVS DR | | | | WOONSOCKET | RI | 02895-6146 |
| CVS PHARMACY, INC. | ALICE RONDEAU | 1 CVS DR | | | WOONSOCKET | RI | 02895-6146 |
| CW EARP | 5112 DANA DRIVE | | | | FORT WORTH | TX | 76117 |
| CW INDUSTR/MT CLEMEN | 183 HUBBARD ST | | | | MOUNT CLEMENS | MI | 48043-5420 |
| CW JOHNSON XPRESS | 620 W SHIPP AVE | | | | LOUISVILLE | KY | 40208-1725 |
| CW LEASING & TRANSPORT INC | 26331 STROUP ST | | | | SOUTH BEND | IN | 46628-4828 |
| CW METCALF/MT COLLIN | 125 CRESTRIDGE ST. | SUITE 350 | | | FORT COLLINS | CO | 80525 |
| CWA IUE COPE | ATTN SECRETARY TREASURER | 1275 K ST NW STE 600 | | | WASHINGTON | DC | 20005-4064 |
| CWA MANUFACTURING | GARY ANDERSON | 7406 NORTH DORT HWY | | | MUSKEGON | MI | |
| CWA MANUFACTURING CO | 7406 N DORT HWY | PO BOX 10 | | | MOUNT MORRIS | MI | 48458-2232 |
| CWA MANUFACTURING CO | G 7406 N DORT HWY | | | | MOUNT MORRIS | MI | 48458 |
| CWA MANUFACTURING CO | GARY ANDERSON | 7406 NORTH DORT HWY | | | MUSKEGON | MI | |
| CWC CASTINGS DIV | TEXTRON INC | 1085 W SHERMAN BLVD | | | MUSKEGON | MI | 49441-3500 |
| CWC LOGISTICS 5432 | GRIT81737 | | | | | | |
| CWC SPORTS GROUP INC | 1428 2ND ST STE 300 | | | | SANTA MONICA | CA | 90401-3494 |
| CWC TEXTRON/MUSKEGON | 1085 W SHERMAN BLVD | | | | MUSKEGON | MI | 49441-3500 |
| CWH CONSULTANTS | ATTN CHARLES W HATCH | 1225 JONES ST | | | NEWBERRY | SC | 29108-3513 |
| CWIAKALA, MICHAEL S | 1111 MASSACHUSETTS DR | | | | XENIA | OH | 45385-4754 |
| CWICK, JOSEPH J | 17 EDROW RD | | | | BRISTOL | CT | 06010-3141 |
| CWIEK, HALINA T | 3878 SAN PABLO AVE. | | | | OCEAN SIDE | CA | 92057-7208 |
| CWIEK, LUCJAN W | 3878 SAN PABLO AVE | | | | OCEANSIDE | CA | 92057-7208 |
| CWIEK, STANLEY G | 11535 MASONIC BLVD | | | | WARREN | MI | 48093-1118 |
| CWIK CONNIE W | DBA CWIK ENTERPRISES LLC | 3615 SAINSBURY LN | | | GREENSBORO | NC | 27409-9218 |
| CWIK ENTERPRISES LLC | 3615 SAINSBURY LN | | | | GREENSBORO | NC | 27409-9218 |
| CWIK, MARC A | 20984 STRAWBERRY HILLS D | | | | MACOMB | MI | 48044 |
| CWIK, RALPH F | 152 GUSSETT DR | | | | GARNER | NC | 27529-4376 |
| CWIK, RALPH F | 152 GUSSETT DRIVE | | | | GARNER | NC | 27529-4376 |
| CWIKLA, EUGENIA | BETHLEHEM WOODS | 1571 W OGDEN AVE. APT 1520 | | | LAGRANGE PARK | IL | 60526 |
| CWIKLA, EUGENIA | 1571 W OGDEN AVE APT 1520 | BETHLEHEM WOODS | | | LA GRANGE PARK | IL | 60526-1753 |
| CWIKLAK, LINDA S | 1208 BROWNS CREEK DR | | | | CROSSVILLE | TN | 38571-3713 |
| CWIKLIK, STANLEY L | 641 CORNELL ST | | | | PERTH AMBOY | NJ | 08861-2509 |
| CWIKLINSKI WILLIAM | 12200 COUNTRY RUN DR | | | | BIRCH RUN | MI | 48415-8535 |
| CWIKLINSKI, BOLESLAW | 1749 HAYES ST | | | | MARNE | MI | 49435-9754 |
| CWIKLINSKI, DENNIS J | 1001 S BIRNEY ST | | | | BAY CITY | MI | 48708-7542 |
| CWIKLINSKI, ELEANORE M | 1606 18TH ST | | | | BAY CITY | MI | 48708-7447 |
| CWIKLINSKI, GERARD C | 58 BORY DR | | | | DEPEW | NY | 14043-4752 |
| CWIKLINSKI, JAMES J | 8111 CANADA RD | | | | BIRCH RUN | MI | 48415-8432 |
| CWIKLINSKI, LEONARD L | 1290 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2548 |
| CWIKLINSKI, LOUIS P | 2703 22ND ST | | | | BAY CITY | MI | 48708-7615 |
| CWIKLINSKI, MICHAEL J | 10373 N CEDAR DR | | | | GRAND HAVEN | MI | 49417-9720 |
| CWIKLINSKI, PAUL A | 2850 S SWENSON RD | | | | AU GRES | MI | 48703-9514 |
| CWIKLINSKI, STANLEY | 12537 CHURCH ST APT D1 | | | | BIRCH RUN | MI | 48415-8702 |
| CWIKLINSKI, WILLIAM | 14369 WEBSTER ROAD | | | | BIRCH RUN | MI | 48415-8601 |
| CWIKLINSKI, WILLIAM | 12260 OAK ST | | | | BIRCH RUN | MI | 48415-9244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CWIKLINSKI, WILLIAM B | 12200 COUNTRY RUN DR | | | | BIRCH RUN | MI | 48415-8535 |
| CWIKOWSKI, RAYMOND T | 14570 ABACUS DR | | | | FOLEY | AL | 36535-2328 |
| CWIRKO, GEORGE G | 6148 S KILBOURN AVE | | | | CHICAGO | IL | 60629-5216 |
| CWM CHEMICAL SERVICES LLC | PO BOX 200 | 1550 BALMER ROAD | | | MODEL CITY | NY | 14107-0200 |
| CWO-GEE LIANG | 3630 BURNING TREE DR | | | | BLOOMFIELD HILLS | MI | 48302-1511 |
| CWO3 TOM BARNES, USCG (RET.) | | | | | | | |
| CWYCYSHYN, WALTER | 47413 HUNTERS CHASE DR | | | | MACOMB | MI | 48042-5135 |
| CWYCYSHYN, WALTER B | 40 OAKDALE BLVD | | | | PLEASANT RIDGE | MI | 48069-1032 |
| CWYNAR, DONALD F | 5623 MAHONING AVE STE 1 | | | | YOUNGSTOWN | OH | 44515-2329 |
| CWYNAR, JOHN | 160 CLAY ST | | | | MILLTOWN | NJ | 08850-1408 |
| CWYNAR, MARY M | 6541 PARK VALLEY DR | | | | CLARKSTON | MI | 48348 |
| CWYNAR, ROBERT F | 1011 RISECLIFF DR | | | | GRAND BLANC | MI | 48439-8958 |
| CWYNAR, WANDA K | 22 COOPER AVE | | | | SOMERSET | NJ | 08873-2105 |
| CWYNAR, WILMA K | 1014 WARNER RD | | | | VIENNA | OH | 44473-9753 |
| CX ROBERSON TRANSPORTATION | 1100 S ROBERSON DRIVE | | | | MAHOMET | IL | 61853 |
| CYA | | | | | | | |
| CYB, MICHAEL | 1170 WOODGATE DR | | | | CARMEL | IN | 46033-9230 |
| CYB, RANDALL A | 2901 SW 41ST APT 1007 | | | | OCALA | FL | 34474-4451 |
| CYBA, LEON | 2679 W BROOKFIELD WAY | | | | VERO BEACH | FL | 32966-3182 |
| CYBAK, BERNICE J | 995 VILLA PARK PLACE | | | | GIRARD | OH | 44420 |
| CYBAK, EDWARD | 6593 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403-9702 |
| CYBAK, JOHANNA F | 5400 LINDEN CT | | | | COLLEYVILLE | TX | 76034-5031 |
| CYBAK, JOHANNA F | 5400 LINDEN CT. | | | | COLLEYVILLE | TX | 76034-6034 |
| CYBER MEDRICH | | | | | | | |
| CYBER RESEARCH INC | 25 BUSINESS PARK DRIVE | | | | BRANFORD | CT | 06405 |
| CYBER TRANSIT INC | PO BOX 54378 | | | | LEXINGTON | KY | 40555-4378 |
| CYBERDINE GRAPHICS | ALEX GOMES | 1000 PACHECO RD APT 37 | | | BAKERSFIELD | CA | 93307-5146 |
| CYBEREX INC | 7171 INDUSTRIAL PARK BLVD | | | | MENTOR | OH | 44060 |
| CYBERGRANTS INC | 2 DUNDEE PARK | | | | ANDOVER | MA | 01810 |
| CYBERLOGIC TECHNOLOGIES INC | 5480 CORPORATE DR STE 220 | | | | TROY | MI | 48098-2642 |
| CYBERLOGIC TECHNOLOGIES INC | CLARK HILL PLC | 255 S OLD WOODWARD   3RD FLOOR | | | BIRMINGHAM | MI | 48009 |
| CYBERLOGIC TECHNOLOGIES, INC. | | | | | | | |
| CYBERMETRICS CORP | 1532 W WHISPERING WIND DR STE 100 | | | | PHOENIX | AZ | 85085-0575 |
| CYBERMETRICS CORP | | | | | | | |
| CYBERSKI, KATHLEEN A | 3408 INDIAN RIVER DR | | | | COCOA | FL | 32926-6627 |
| CYBERSKI, NANCY | 2411 WELLINGTON RD | | | | LANSING | MI | 48910-2445 |
| CYBERSOURCE CORP | 1295 CHARLESTON RD | | | | MOUNTAIN VIEW | CA | 94043-1307 |
| CYBERT, WALTER S | 9716 PARDEE RD | | | | TAYLOR | MI | 48180-3535 |
| CYBEX/MIDWAY | 10 TROTTER DR | | | | MEDWAY | MA | 02053-2299 |
| CYBOROWSKI, JEFFREY B | 9010 NEWCASTLE CT | | | | GRAND BLANC | MI | 48439-7346 |
| CYBRID SYSTEMS | 1126 DOVERCLIFF WAY | | | | CRYSTAL LAKE | IL | 60014-1800 |
| CYBULSKI JR, EDWARD A | 54884 GEMINI DR | | | | SHELBY TWP | MI | 48316-1629 |
| CYBULSKI, BETTY E | 1564B SANDHURST CRT | | | | WHEATON | IL | 60187 |
| CYBULSKI, CAROL A | 28840 MAPLELEAF DR | | | | FLAT ROCK | MI | 48134-9728 |
| CYBULSKI, DELORES A | 3100 BRUISEE RD | | | | CARO | MI | 48723-9212 |
| CYBULSKI, HELEN W | 280 S EAGLE ST | | | | TERRYVILLE | CT | 06786-6108 |
| CYBULSKI, IRENE | P O BOX 52 | | | | VANDERBILT | MI | 49795-0052 |
| CYBULSKI, IRENE | PO BOX 52 | | | | VANDERBILT | MI | 49795-0052 |
| CYBULSKI, JOHN J | 5341 BREEZE HILL PL | | | | TROY | MI | 48098-2707 |
| CYBULSKI, JOSEPH B | 2271 MAUTE RD | | | | GRASS LAKE | MI | 49240-9326 |
| CYBULSKI, MARIE | 12804 RED BUD DR | | | | UTICA | MI | 48315-6912 |
| CYBULSKI, MARIE | 4500 DOBRY APT 213 | | | | STERLING HEIGHTS | MI | 48314-1243 |
| CYBULSKI, NANCY A | 4155 SMITH RD | | | | LAMBERTVILLE | MI | 48144-9478 |
| CYBULSKI, NANCY A | APT B | 6012 MORNINGSIDE DRIVE | | | TOLEDO | OH | 43612-4395 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CYBULSKI, RICHARD L | 9800 BLOCK RD | | | | BIRCH RUN | MI | 48415-9719 |
| CYBULSKI, RICHARD P | 56 RIVERSIDE ST | | | | WATERTOWN | MA | 02472-2652 |
| CYBULSKI, VINCENT A | 7735 ROSS | | | | NEWPORT | MI | 48166-9428 |
| CYCAN, MILTON | 1845 MONROVIA AVE #95 | | | | COSTA MESA | CA | 92627-4572 |
| CYCHOLL, MARK W | 232 SOUTH ST | | | | ROCHESTER | MI | 48307 |
| CYCLAMEN SERVICES PTY LTD | 84 EVANS RD | | | SALISBURY QL 4107 AUSTRALIA | | | |
| CYCLAMEN SERVICES PTY LTD | 84 EVANS RD | PO BOX 191 | | SALISBURY QL 4107 AUSTRALIA | | | |
| CYCLAMEN SERVICES PTY LTD | DAVID CAMERLENGO | EGR | 84 EVANS ROAD | ARTEAGA COAH CZ 25350 MEXICO | | | |
| CYCLAMEN SERVICES PTY LTD | GEOFF THOMPSON | 4000 GREYSTONE DR | | | ONTARIO | CA | 91761-3101 |
| CYCLE CO. LTD. | | | | | | | |
| CYCLONE COMMERCE INC | DEPT 469 | PO BOX 120469 | | | DALLAS | TX | 75312-0469 |
| CYCLONE COMMERCE, INC | | | | | | | |
| CYCLONE COMMERENCE, INC. | ATTN: GENERAL COUNSEL | 8388 E HARTFORD DR STE 100 | | | SCOTTSDALE | AZ | 85255-7806 |
| CYCON PATRICIA | PO BOX 54 | | | | WEST VALLEY | NY | 14171-0054 |
| CYCON, CHESTER E | 32 W CHERBOURG DR | | | | BUFFALO | NY | 14227-2406 |
| CYCON, JOSEPH H | 80 WESTON AVE | | | | BUFFALO | NY | 14215-3333 |
| CYCYK, ROBERT A | 304 WINTERHAVEN DRIVE | | | | WILMINGTON | DE | 19803-3551 |
| CYCYK, TROY A | 12 DOOLIN BAY DR | | | | BEAR | DE | 19701-6370 |
| CYCYK, WILLIAM | 6 RADCLIFF CT ASHLEY HTS | | | | WILMINGTON | DE | 19804 |
| CYDNEY CLEMENTI | 1708 CURRY TRAIL NO 3 | | | | NORTH VENICE | FL | 34275 |
| CYE, JEFFREY D | 7097 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5312 |
| CYENTHIA HOLLOWAY | 5624 OAK GROVE RD W | | | | FORT WORTH | TX | 76134-2331 |
| CYERS, JAMES S | 7037 SUNSET DR S APT 202 | | | | SOUTH PASADENA | FL | 33707-2867 |
| CYERS, PETER W | 260 TIMBER LAUREL LN | | | | LAWRENCEVILLE | GA | 30043-3643 |
| CYFERS, CALVIN P | 9868 MCKINLEY STREET | | | | TAYLOR | MI | 48180-3686 |
| CYFKA, ROSE MARIE | 15636 RICHMOND ST | | | | SOUTHGATE | MI | 48195-3452 |
| CYGAN JR, GARY R | 331 DEVONSHIRE DR APT 3 | | | | ROCHESTER HILLS | MI | 48307-4018 |
| CYGANIAK, MARK J | 9246 SAGEBRUSH TRAIL | | | | LONE TREE | CO | 80124-3060 |
| CYGANIK, JEAN Z | 2103 EAST PATRICK LANE | | | | PHOENIX | AZ | 85024-7511 |
| CYGANIK, JEAN Z | 2103 E PATRICK LN | | | | PHOENIX | AZ | 85024-7511 |
| CYGANOWSKI, MIECZYSLAW | 2380 LEARMONTH LN | | | | MILFORD | MI | 48381-1300 |
| CYGNAL TECHNOLOGIES | 1350 THORNTON RD S | | | OSHAWA CANADA ON L1J 8C4 CANADA | | | |
| CYGNET INSTITUTE | 130 HAMPTON CIRCLE STE 140 | | | | ROCHESTER HILLS | MI | 48307 |
| CYGNOR JAMES R (636538) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CYGNOR, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CYGNUS BUSINESS MEDIA | DAVID PARSHA | 11720 BELTSVILLE DR STE 300 | | | BELTSVILLE | MD | 20705-3166 |
| CYGNUS BUSINESS MEDIA | PO BOX 689528 | | | | MILWAUKEE | WI | 53268-0001 |
| CYGNUS ENTERPRISES LLC | DBA THE MILL HOUSE INN | 31 N MAIN ST | | | EAST HAMPTON | NY | 11937-2601 |
| CYGNUS EXPOSITIONS - FAC | 801 CLIFF RD E STE 201 | | | | BURNSVILLE | MN | 55337-1525 |
| CYGNUS EXPOSITIONS-MN | PO BOX 684080 | | | | MILWAUKEE | WI | 53268-4080 |
| CYKON, SHIRLEY S | 8416 OLD FARM TRL NE | | | | WARREN | OH | 44484-2078 |
| CYKON, SUSAN E | 6342 SHAFFER RD NW | | | | WARREN | OH | 44481-9379 |
| CYLAR, KEVIN O | 411 W MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44511-3259 |
| CYLAR, MARILYN Y | 129 ABERDEEN ST 14619 | | | | ROCHESTER | NY | 14619 |
| CYLDE WAGNER MOREHEAD | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| CYLEAR, ISREAL | 126 DORIAN LN | | | | ROCHESTER | NY | 14626-1908 |
| CYMAN THERAPY PRODUCTS INC | 50760 METZEN DR | | | | CHESTERFIELD | MI | 48051-3185 |
| CYMAN, GERALDINE L | 3321 N. U.S. HWY 421 | | | | GREENSBURG | IN | 47240-9371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CYMAN, GERALDINE L | 3321 N OLD US HIGHWAY 421 | | | | GREENSBURG | IN | 47240-9371 |
| CYMAN, MARIBEL | | | | | | | |
| CYMAN, PAUL L | 35046 CONCORD CT | | | | CLINTON TOWNSHIP | MI | 48035 |
| CYMAN, PETER D | 8425 ELMHURST CIR APT 1 | | | | BIRCH RUN | MI | 48415-9285 |
| CYMAN, RICHARD P | 9503 MANOR WOODS RD | | | | FORT WAYNE | IN | 46804-4723 |
| CYMBAL CHESTER V (428757) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CYMBAL, CHESTER V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CYMBAL, WILLIAM D | 3890 SMITH CROSSING RD | | | | FREELAND | MI | 48623-9442 |
| CYMBALAK EDWARD | CYMBALAK, ANGELA | | | | | | |
| CYMBALAK EDWARD | CYMBALAK, EDWARD | | | | | | |
| CYMBALISTY, MARY | 194 BAIRD ST | | | | ROCHESTER | NY | 14621-2649 |
| CYMBALSKI, CHRISTINE | 16967 STEWART CT | | | | CLINTON TWP | MI | 48038-2880 |
| CYMBALSKI, KENNETH T | 16967 STEWART CT | | | | CLINTON TWP | MI | 48038-2880 |
| CYN, WIESLAW | 5635 BELMONT ST | | | | DEARBORN HEIGHTS | MI | 48127-2406 |
| CYNAR, ALFRED A | PO BOX 536 | | | | STERLING HTS | MI | 48311-0536 |
| CYNCEWICZ, GEORGE R | 18658 INKSTER RD | | | | REDFORD | MI | 48240-2044 |
| CYNDA ZIPNOCK | 3821 TURNER RD | | | | LEAVITTSBURG | OH | 44430-9517 |
| CYNDI ALFRED | 1004 BLAKISTON CT | | | | ARNOLD | MD | 21012-3016 |
| CYNDIA PEARSON | 16957 PERRY RD | | | | HASLETT | MI | 48840-8802 |
| CYNDIA SCOTT | 2122 HERMITAGE DR | | | | DAVISON | MI | 48423-2019 |
| CYNDIA SINCLAIR | 500 OLD OAK CT APT 511 | | | | PONTIAC | MI | 48340 |
| CYNDY BAUER | 25645 STATE HIGHWAY U | | | | WARRENTON | MO | 63383-5805 |
| CYNEETHA R ANDERSON | 1805 BRENTRIDGE CIRCLE | | | | ANTIOCH | TN | 37013 |
| CYNERGY WIRELESS | 14632 COMBERMERE DR | | | | TROY | MI | 48083-2745 |
| CYNETHIA L ROYSTER | 780 DORSET AVE | | | | YPSILANTI | MI | 48198-6142 |
| CYNETTA MOULTRIE | 1521 DILLON ST | | | | SAGINAW | MI | 48601-1329 |
| CYNOWA JR, THOMAS A | 27075 TOWNLEY ST | | | | MADISON HTS | MI | 48071-3309 |
| CYNOWA, BERNICE A | 11512 CROWN DR | | | | STERLING HTS | MI | 48314-3517 |
| CYNOWA, NICHOLAS J | 21607 REVERE ST | | | | SAINT CLAIR SHORES | MI | 48080-3953 |
| CYNOWA, NICHOLAS JACKSON | 21607 REVERE ST | | | | SAINT CLAIR SHORES | MI | 48080-3953 |
| CYNTELL TOOL CO | 6810 METRO PLEX DR | | | | ROMULUS | MI | 48174-2012 |
| CYNTHA EDWARDS | 307 WESTON AVE | | | | BUFFALO | NY | 14215-3540 |
| CYNTHIA A ABSHIRE | 90 WOODS DR | APT 4 | | | WEST MILTON | OH | 45383-1139 |
| CYNTHIA A BARKLEY | 4041 IMPERIAL LN | | | | MCDONOUGH | GA | 30253-8642 |
| CYNTHIA A BOLES | PO BOX 4077 | | | | WARREN | OH | 44482-- 40 |
| CYNTHIA A BOSNACK-FLYNN | 8355 PINE KNOB RD | | | | CLARKSTON | MI | 48348-3737 |
| CYNTHIA A CAVALLONE | 8101 W 79TH ST #16 LYNN | | | | JUSTICE | IL | 60458 |
| CYNTHIA A CAVANAUGH | 3775 FARMERSVILLE RD | | | | EASTON | PA | 18045 |
| CYNTHIA A COLDEN | 127 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2775 |
| CYNTHIA A CURRY | 959 XENIA AVE APT K | | | | WILMINGTON | OH | 45177-- 13 |
| CYNTHIA A D'AMICO | 2249 WOODLAND TRCE | | | | YOUNGSTOWN | OH | 44515 |
| CYNTHIA A FAIRBANKS | 8023 N OAK RD | | | | DAVISON | MI | 48423-9346 |
| CYNTHIA A FAUR | 1031 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2557 |
| CYNTHIA A FLEENOR | 2849  GHENT AVE | | | | KETTERING | OH | 45420-3867 |
| CYNTHIA A FLINT | PO BOX 114 | | | | VERNON | MI | 48476-0114 |
| CYNTHIA A GARGASZ | 46 WILLADELL RD. | | | | TRANSFER | PA | 16154 |
| CYNTHIA A GARNER | 26691 ROSEWOOD POINTE DRIVE | UNIT 104 | | | BONITA SPRINGS | FL | 34135 |
| CYNTHIA A GOLDEN | 805 MATTY AVE | | | | SYRACUSE | NY | 13211-1311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CYNTHIA A HARPER | 675 SEWARD ST APT 116 | | | | DETROIT | MI | 48202-4442 |
| CYNTHIA A HENDRIX | 120 LAKESIDE ST | | | | PONTIAC | MI | 48340-2526 |
| CYNTHIA A HORN | 34716 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9434 |
| CYNTHIA A JACKSON | 6919 SERENE PL | | | | HUBER HEIGHTS | OH | 45424 |
| CYNTHIA A KITCHEN | 3104 FALCON DR | | | | BURTON | MI | 48519-1485 |
| CYNTHIA A KNICELY | 1896 FERNDALE AVE SW | | | | WARREN | OH | 44485-3953 |
| CYNTHIA A KWIECINSKI | 1959 OAKWOOD AVE | | | | NILES | OH | 44446 |
| CYNTHIA A LEGETTE | 6250 RICK ST | | | | YPSILANTI | MI | 48197-8231 |
| CYNTHIA A LETSON | 1383 MCCLURE RD | | | | TOLEDO | OH | 43612-4023 |
| CYNTHIA A LOCKHART | 1900 SPENCER RD | | | | NEW LENOX | IL | 60451-2638 |
| CYNTHIA A LOMBARD | 309 8TH ST | | | | WINDBER | PA | 15963 |
| CYNTHIA A MEDJESKY | 1745 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227-4505 |
| CYNTHIA A MOSLEY | 2291 CAMMIE WAGES RD | | | | DACULA | GA | 30019-1969 |
| CYNTHIA A MULLINIX | RR 2 BOX 302 | | | | WEST UNION | WV | 26456 |
| CYNTHIA A POUND | 2125 KOEHLER AVE | | | | DAYTON | OH | 45414 |
| CYNTHIA A PRINE | 383 HICKORY DR | | | | TROY | MI | 48083-1621 |
| CYNTHIA A REYNOLDS | 62 FOUNTAIN AVE | | | | DAYTON | OH | 45405 |
| CYNTHIA A STRICKLAND | 170 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7811 |
| CYNTHIA A STROBEL | 13260 WHITTIER DR | | | | STERLING HEIGHTS | MI | 48312-6908 |
| CYNTHIA A THOMAS | 21 WEBB ST | | | | LOCKPORT | NY | 14094-4233 |
| CYNTHIA A TIDD | PO BOX 547 | | | | MC ARTHUR | OH | 45651-0237 |
| CYNTHIA A WHALEN | 18 S PERCH CREEK DR | | | | NEWARK | DE | 19702-3944 |
| CYNTHIA A WILIMITIS | 424   WESTBROOK RD. | | | | DAYTON | OH | 45415-2244 |
| CYNTHIA A WILLIAMSON | 3175 N. SNYDER RD. | | | | DAYTON | OH | 45426 |
| CYNTHIA A ZURBORG | 820   MINOR AVE | | | | HAMILTON | OH | 45015-1560 |
| CYNTHIA A. ELZERMAN | KIENBAUM OPPERWALL | SUITE 400 | | | BIRMINGHAM | MI | 48009 |
| CYNTHIA ABBS | 21602 SHADY LANE AVE | | | | SAINT CLAIR SHORES | MI | 48080-3565 |
| CYNTHIA ABEL | 10668 S 300 E | | | | MARKLEVILLE | IN | 46056-9416 |
| CYNTHIA ACEVES | APT 30 | 2747 PARK PLACE LANE | | | JANESVILLE | WI | 53545-5242 |
| CYNTHIA ACEVES | 4035 N BENNINGTON AVE APT 203 | | | | KANSAS CITY | MO | 54117-2944 |
| CYNTHIA ACKLES | 2455 STATE ROUTE 41A | | | | MORAVIA | NY | 13118-3224 |
| CYNTHIA ADAMS | 17334 MANSFIELD ST | | | | DETROIT | MI | 48235-3524 |
| CYNTHIA ADAMS | 27406 EVERETT ST | | | | SOUTHFIELD | MI | 48076-5129 |
| CYNTHIA ADAMS | 9973 W AVONDALE CIR | | | | SUPERIOR TOWNSHIP | MI | 48198-3284 |
| CYNTHIA ADAMS | 20681 WOODBEND DR | | | | NORTHVILLE | MI | 48167-3010 |
| CYNTHIA AGOSTA | 285 BEAUPRE AVE | | | | GROSSE POINTE FARMS | MI | 48236-3352 |
| CYNTHIA AKERS | 375 HARPWOOD DR | | | | FRANKLIN | OH | 45005-1536 |
| CYNTHIA AND ERIC HINTON | CYNTHIA HINTON | 826 COMMERCE BLVD | | | RIVERDALE | GA | 30296 |
| CYNTHIA ANDRES - ALLETT | 17417 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9621 |
| CYNTHIA ANDREWS | 4515 E DUCK LAKE RD | | | | LAKE LEELANAU | MI | 49653-9783 |
| CYNTHIA ANN ALLEN | 2007 CHESTNUT DR | | | | PLEASANT HILL | MO | 64080-1183 |
| CYNTHIA ANN ARMSTRONG | 3520 OTTERBEIN AVE | | | | DAYTON | OH | 45406-3930 |
| CYNTHIA ANN BELLACK | 21 BRECKENRIDGE DRIVE | | | | SHAMONG | NJ | 08088 |
| CYNTHIA ANN SALAZAR AS WRONGFUL DEATH HEIR | C/O HAROWITZ & TIGERMAN LLP | 450 SANSOME STREET 3RD FLOOR | | | SAN FRANCISCO | CA | 94111-3311 |
| CYNTHIA ANN WILMOTH | 1324 CAMP HILL WAY APT 9 | | | | WEST CARROLLTON | OH | 45449-- 31 |
| CYNTHIA APPLE | 591 DOROTHY BOWEN DR | | | | SHERIDAN | MI | 48884-8327 |
| CYNTHIA APPLE | 4672 ROY THOMPSON RD | | | | MT PLEASANT | TN | 38474-2906 |
| CYNTHIA ARENIVAR | 37 CLEARBROOK RD | | | 94509 | ANTIOCH | CA | 94509 |
| CYNTHIA ARKSEY | 2582 FLINT RIVER RD | | | | LAPEER | MI | 48446-9064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CYNTHIA ARMSTRONG | 300 6TH ST SW APT 304 | | | | KASSON | MN | 55944-1294 |
| CYNTHIA ARMSTRONG | 3520 OTTERBEIN AVE | | | | DAYTON | OH | 45406-3930 |
| CYNTHIA ARMSTRONG | 4517 VANETTEN DAM RD | | | | OSCODA | MI | 48750 |
| CYNTHIA AVERHART | 9100 VIRGIL | | | | REDFORD | MI | 48239-1256 |
| CYNTHIA B BOSTON | 39 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44506 |
| CYNTHIA B CROMEDY | 355 EMERSON TRL | | | | COVINGTON | GA | 30016 |
| CYNTHIA B GINTER | 2749 HILDA DR SE | | | | WARREN | OH | 44484 |
| CYNTHIA B LIEHS | 802 MATTY AVE | | | | SYRACUSE | NY | 13211-1312 |
| CYNTHIA B LINCOLN | 60 WOODSTOCK RD | | | | WOODSTOCK | CT | 06281 |
| CYNTHIA B MELENDEZ | 1104 S ENGLISH ST | | | | MOORE | OK | 73160-7021 |
| CYNTHIA BABCOCK | 5288 W VIENNA RD | | | | CLIO | MI | 48420-9471 |
| CYNTHIA BACH | 6693 RIDGEVIEW DR | | | | CLARKSTON | MI | 48346-4459 |
| CYNTHIA BACHELDER | 105 GRANBY RD | | | | S PORTLAND | ME | 04106-4015 |
| CYNTHIA BAGNER | 983   HAMILTON ST | | | | SOMERSET | NJ | 08873-3350 |
| CYNTHIA BAILEY | 8387 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9717 |
| CYNTHIA BALL | 1213 1ST ST | | | | SANDUSKY | OH | 44870-3826 |
| CYNTHIA BALLARD | PO BOX 2251 | | | | SAGINAW | MI | 48605-2251 |
| CYNTHIA BALLARD-HUMPHRIES | PO BOX 2251 | | | | SAGINAW | MI | 48605-2251 |
| CYNTHIA BARAN | 33662 CORNELISSEN DR | | | | STERLING HTS | MI | 48312-6522 |
| CYNTHIA BARTLETT | 904 CLEMSON CT | | | | ARLINGTON | TX | 76012-5307 |
| CYNTHIA BASS | 4766 EAGLE WATCH DR | | | | FLOWERY BRANCH | GA | 30542-3496 |
| CYNTHIA BATES | PO BOX 341 | | | | PUXICO | MO | 63960-0341 |
| CYNTHIA BAXTER-PHILLIPS | 8224 WOODCREEK CT | | | | SWARTZ CREEK | MI | 48473-9199 |
| CYNTHIA BAYER | 6657 CRESTVIEW DR | | | | LAINGSBURG | MI | 48848-9447 |
| CYNTHIA BEACH | | | | | | | |
| CYNTHIA BEARD | 293 GREENDALE AVE | | | | MANSFIELD | OH | 44902-7724 |
| CYNTHIA BECK | 167 BLUE SPRUCE LN | | | | FLINT | MI | 48506-5300 |
| CYNTHIA BEHNY | 873 W 100 N | | | | TIPTON | IN | 46072-8831 |
| CYNTHIA BELL | 4124 LIPPINCOTT RD | | | | LAPEER | MI | 48446-7813 |
| CYNTHIA BELL | 2711 SOUTHCREST DR | | | | ARLINGTON | TX | 76016-1452 |
| CYNTHIA BENTALL | 1414 LINDY DR | | | | LANSING | MI | 48917-8979 |
| CYNTHIA BENZINGER | 104 DIVISION DR | | | | TIPTON | IN | 46072-8998 |
| CYNTHIA BERRY | 9123 SUNCREST DR | | | | FLINT | MI | 48504-8140 |
| CYNTHIA BIAS-EMANUEL | 23270 LAUREL VALLEY ST | | | | SOUTHFIELD | MI | 48034-5173 |
| CYNTHIA BLACK | 348 RIVER VIEW DR UNIT 202 | | | | NEW CASTLE | CO | 81647-8448 |
| CYNTHIA BLOOMFIELD | 3733 IVANHOE AVE | | | | FLINT | MI | 48506-4213 |
| CYNTHIA BODE | 250 MILLS LN | | | | BUCHANAN | TN | 38222-5035 |
| CYNTHIA BODNAR | 4085 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9721 |
| CYNTHIA BOHUN | 20906 BENJAMIN ST | | | | ST CLAIR SHRS | MI | 48081-2183 |
| CYNTHIA BONDRA | 7320 SPARLING DR | | | | SHELBY TOWNSHIP | MI | 48316-5340 |
| CYNTHIA BOOKMILLER | 10404 HWY 27 LOT 42 | | | | FROSTPROOF | FL | 33843 |
| CYNTHIA BORON | 31608 JUNIPER LN | | | | WARREN | MI | 48093-7904 |
| CYNTHIA BOSNACK-FLYNN | 8355 PINE KNOB RD | | | | CLARKSTON | MI | 48348-3737 |
| CYNTHIA BOUGHTON-DRAPER | 4527 HOMESITE DR | | | | LAKE ORION | MI | 48359-2034 |
| CYNTHIA BOYER | 14931 JACOBS DR | | | | WARREN | MI | 48088-3954 |
| CYNTHIA BOYKINS | 3910 RACE ST | | | | FLINT | MI | 48504-2295 |
| CYNTHIA BRABANT | 1379 CORNISH DR | | | | VANDALIA | OH | 45377-1610 |
| CYNTHIA BRANOFF | 1472 EDEN GARDENS DR | | | | FENTON | MI | 48430-9605 |
| CYNTHIA BREAULT | 30453 ADAMS DR | | | | GIBRALTAR | MI | 48173-9500 |
| CYNTHIA BREESE | 10674 9 MILE RD NE | | | | ROCKFORD | MI | 49341-9042 |
| CYNTHIA BRETHAUER | 2724 BRANDON PL | | | | SAGINAW | MI | 48603-3117 |
| CYNTHIA BREZA | PO BOX 190322 | | | | BURTON | MI | 48519-0322 |
| CYNTHIA BRIDGEMAN | 345 LINDA K LN | | | | ORTONVILLE | MI | 48462-8629 |
| CYNTHIA BRITTAIN | 1906 OSAUKIE RD | | | | OWOSSO | MI | 48867-1542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA BRODNAX | 954 VALLEY TRAIL | | | | WARRIOR | AL | 35180-5209 |
| CYNTHIA BROOKS | 8943 AVALON ST | | | | RCH CUCAMONGA | CA | 91701-4841 |
| CYNTHIA BRYANT | 3765 MCCONNELL DR | | | | CONWAY | AR | 72034-3376 |
| CYNTHIA BUFORD | PO BOX 1821 | | | | EULESS | TX | 76039-1821 |
| CYNTHIA BUNCH | 247 S MAIN ST | | | | SPRINGBORO | OH | 45066-1325 |
| CYNTHIA BURKS | 7464 DRY CREEK DR APT 2B | | | | GRAND BLANC | MI | 48439-6314 |
| CYNTHIA BURNS | 50 JULIE LN | | | | SAINT PETERS | MO | 63376-2149 |
| CYNTHIA BURNS | 21998 R DR N | | | | MARSHALL | MI | 49068-9340 |
| CYNTHIA BURTON | 2659 GARFIELD ST | | | | DETROIT | MI | 48207-1547 |
| CYNTHIA BURTON | 2620 E 8TH ST | | | | ANDERSON | IN | 46012-4404 |
| CYNTHIA BUSSEY | 4937 HEARDS FOREST DR NW | | | | ACWORTH | GA | 30102-7943 |
| CYNTHIA BUTCHER | 3120 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9603 |
| CYNTHIA BUTT | 1670 MOSS RD | | | | CHAPEL HILL | TN | 37034-2604 |
| CYNTHIA BYRD | 3460 MASHIE DR | | | | SPARKS | NV | 89431-8611 |
| CYNTHIA BYRD | 117 NORTH 4TH ST SUITE 378 | | | | LAS VEGAS | NV | 89101 |
| CYNTHIA BYSTRA | 3345 8TH AVE | | | | HUDSONVILLE | MI | 49426-9639 |
| CYNTHIA C BELLE ISLE | 776 WINSLOW DR | | | | NEWPORT NEWS | VA | 23608 |
| CYNTHIA C COOK-JOYNER | 3663 PAMELIA DR | | | | LAUDERDALE | MS | 39335-9558 |
| CYNTHIA C DAVIS | 9222 KING GRAVES RD NE | | | | WARREN | OH | 44484 |
| CYNTHIA C LA CIVITA | PO BOX 23 | | | | HUBBARD | OH | 44425 |
| CYNTHIA CADWALLADER | 5699 STRUTHERS RD | | | | STRUTHERS | OH | 44471-2181 |
| CYNTHIA CAGLE | 214 LYONS LN | | | | COLUMBIA | TN | 38401-7147 |
| CYNTHIA CAINE | 1607 W JOLLY RD | | | | LANSING | MI | 48910-5175 |
| CYNTHIA CALLIER | 463 W HYLDA AVE | | | | YOUNGSTOWN | OH | 44511-2458 |
| CYNTHIA CAMPBELL | 3568 ROEJACK DR | | | | DAYTON | OH | 45408-1546 |
| CYNTHIA CAMPBELL | 37914 PALMA RD | | | | NEW BOSTON | MI | 48164-9516 |
| CYNTHIA CANADY | 5928 KENSINGTON AVE | | | | KANSAS CITY | MO | 64130-4642 |
| CYNTHIA CARLSON | 118 N CORBIN ST | | | | HOLLY | MI | 48442-1431 |
| CYNTHIA CARMER | 11441 VISTA DRIVE | | | | FENTON | MI | 48430-2412 |
| CYNTHIA CARPENTER | 530 STACY CEM LANE | | | | GAINESBORO | TN | 38562 |
| CYNTHIA CARR SHORE | PO BOX 210266 | | | | AUBURN HILLS | MI | 48321-0266 |
| CYNTHIA CARROCCE | 3915 CHAUCER LN | | | | YOUNGSTOWN | OH | 44511-2512 |
| CYNTHIA CARTER | 18970 MITCHELL ST | | | | BROWNSTOWN | MI | 48173-9305 |
| CYNTHIA CARUSO | 328 GARY PLAYER DR | | | | DAVENPORT | FL | 33837-5028 |
| CYNTHIA CHADWELL | 7684 BRAMS HILL DR | | | | DAYTON | OH | 45459-4124 |
| CYNTHIA CHAMBERS | 427 KUHN ST | | | | PONTIAC | MI | 48342-1943 |
| CYNTHIA CHAPMAN | 1317 WEIHUR DR | | | | SANDUSKY | OH | 44870-5628 |
| CYNTHIA CHESTNUT | 805 MCLEAN ST | | | | WASHINGTON COURT HOUSE | OH | 43160-2317 |
| CYNTHIA CHILDERS | 3975 E M 71 | | | | CORUNNA | MI | 48817-9508 |
| CYNTHIA CHRISTOS | 1108 ERIE DR | | | | JANESVILLE | WI | 53545-1308 |
| CYNTHIA CIPOLLA | 12174 COUNTRY SIDE DR | | | | HARTLAND | MI | 48353-2914 |
| CYNTHIA CISNEROS | 210 WINDCASTLE DR APT 1323 | | | | ARLINGTON | TX | 76018-1053 |
| CYNTHIA CLARK | 2781 SNYDER RD | | | | WILLARD | OH | 44890-9034 |
| CYNTHIA CLENDENING | 6006 W MOUNT AUBURN DR | | | | INDIANAPOLIS | IN | 46224-6126 |
| CYNTHIA COBB | 4122 VERA CT | | | | STERLING HTS | MI | 48310-6300 |
| CYNTHIA COLE | 11062 SEYMOUR RD | | | | MONTROSE | MI | 48457-9065 |
| CYNTHIA COLLINS | 546 E CHURCH ST | | | | GALION | OH | 44833-2104 |
| CYNTHIA COLLINS | 2484 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3410 |
| CYNTHIA COMBS | 6168 MOSES RD BOX 232A | | | | WEST ALEXANDRIA | OH | 45381 |
| CYNTHIA COMSTOCK | 917 EAST KATHERINE AVENUE | | | | MADISON HTS | MI | 48071-2955 |
| CYNTHIA CONN | 2140 KINGSTON STREET | | | | WHITE LAKE | MI | 48386-1614 |
| CYNTHIA CONN | 2814 LYDIA ST SW | | | | WARREN | OH | 44481-9686 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA CONTRERA | 53921 SUNDERLAND DR | | | | SHELBY TOWNSHIP | MI | 48316-1967 |
| CYNTHIA COOK-JOYNER | 3663 KAY DR | | | | LAUDERDALE | MS | 39335-9592 |
| CYNTHIA COOPER | 910 BETHANY ST | | | | SAGINAW | MI | 48601-1472 |
| CYNTHIA COOPER | 1656 FAIRFAX DR | | | | CANTON | MI | 48188-1181 |
| CYNTHIA CORNETT | 16100 JESSICA DR | | | | SOUTHGATE | MI | 48195-2666 |
| CYNTHIA CRABLE | 610 W MORSE AVE | | | | BONNER SPRINGS | KS | 66012-1622 |
| CYNTHIA CRAFTS | 2319 HOMESTEAD RD | | | | ENID | OK | 73703-1645 |
| CYNTHIA CROSS | PO BOX 35298 | | | | DETROIT | MI | 48235-0298 |
| CYNTHIA CROWELL | 4776 SYCAMORE DR | | | | YPSILANTI | MI | 48197-8299 |
| CYNTHIA CROWSON | 1002 MOHAWK AVE | | | | FLINT | MI | 48507-1927 |
| CYNTHIA CROYLE | 471 ARBOR CIR | | | | YOUNGSTOWN | OH | 44505-1915 |
| CYNTHIA CUFR | 3779 MECHANICSVILLE RD | | | | ROCK CREEK | OH | 44084-9780 |
| CYNTHIA CULLEN | 4505 N CONNOR RD | | | | JANESVILLE | WI | 53548-8800 |
| CYNTHIA CUMMINGS | 5902 MARJA ST | | | | FLINT | MI | 48505-2516 |
| CYNTHIA CUNNINGHAM | 5999 RACHELE DR | | | | SARASOTA | FL | 34243-2648 |
| CYNTHIA D BEARD | 293 GREENDALE AVE | | | | MANSFIELD | OH | 44902-7724 |
| CYNTHIA D CARTER | 680 DELAWARE ST APT C9 | | | | DETROIT | MI | 48202-4414 |
| CYNTHIA D FARSEE | 1910 N 19TH ST | | | | MILWAUKEE | WI | 53205-1546 |
| CYNTHIA D FRITZ | 3833 PALMERSTON AVE | | | | DAYTON | OH | 45408 |
| CYNTHIA D GRIMES | 7415 2ND AVE APT E4 | | | | DETROIT | MI | 48202-2722 |
| CYNTHIA D JACKSON | 3514 SPANN ST NW | | | | HUNTSVILLE | AL | 35810-2600 |
| CYNTHIA D MALLARD | 215 E EMBERCREST DR | | | | ARLINGTON | TX | 76018-1435 |
| CYNTHIA D OSOSKI | 3225 COLORADO AVE | | | | FLINT | MI | 48506-2531 |
| CYNTHIA D PLAYER | 10905 HIGHWAY 3 | | | | PLAIN DEALING | LA | 71064-3727 |
| CYNTHIA D SPARKS | 3008 BLACKHAWK RD | | | | KETTERING | OH | 45420 |
| CYNTHIA D TOWNSEND | 2245 MERRITT WAY | | | | ARLINGTON | TX | 76018-3130 |
| CYNTHIA D TURNER | 110 GLUCK ST APT A | | | | YOUNGSTOWN | OH | 44505 |
| CYNTHIA D WEBB | 666 W BETHUNE ST APT 708 | | | | DETROIT | MI | 48202-2746 |
| CYNTHIA D WILLIAMS | 7733 CASTILLO RD | | | | FORT WORTH | TX | 76112-6124 |
| CYNTHIA D'ANGELO | 36609 STACEY ST | | | | NEW BALTIMORE | MI | 48047-5537 |
| CYNTHIA DARBY | 3577 COMPTON PKWY | | | | SAINT CHARLES | MO | 63301-4078 |
| CYNTHIA DAULT | 107 HANDSCHUG LN | | | | LYNNVILLE | TN | 38472-3153 |
| CYNTHIA DAVIS | 3901 HAMMERBERG RD APT D5 | | | | FLINT | MI | 48507-6002 |
| CYNTHIA DAVIS | 5843 DARBWOOD LN | | | | W BLOOMFIELD | MI | 48324-2110 |
| CYNTHIA DAVIS | 960 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9327 |
| CYNTHIA DAVIS | 4684 WINGATE RD | | | | COLUMBUS | OH | 43232-6149 |
| CYNTHIA DAVIS | 22837 BANYAN PL UNIT 338 | | | | SANTA CLARITA | CA | 91390-4258 |
| CYNTHIA DE VOSE | 663 STELLE AVE | | | | PLAINFIELD | NJ | 07060-2207 |
| CYNTHIA DEGROAT | 1041 FOXGLOVE LN | | | | DAVISON | MI | 48423-7905 |
| CYNTHIA DEJULES | 12364 BERLIN RD | | | | SOUTH ROCKWOOD | MI | 48179-9748 |
| CYNTHIA DELAND | 2199 OLD TRAIL RD | | | | PERRYSBURG | OH | 43551-6310 |
| CYNTHIA DELAU | 4954 S LOVEJOY RD | | | | PERRY | MI | 48872-9300 |
| CYNTHIA DELBRIDGE | 7107 E HILL RD | | | | GRAND BLANC | MI | 48439-9169 |
| CYNTHIA DEMPS | 88 KENTUCKY AVE | | | | ROCHESTER | NY | 14606-3943 |
| CYNTHIA DENHARD | 521 SCENIC OAK DR | | | | MOORE | SC | 29369-9292 |
| CYNTHIA DENISON | 112 LISA, BOX34 | | | | CHAPARRAL | NM | 88081 |
| CYNTHIA DENNY | 400 S BLACKSTONE ST, APT 218 | | | | TULARE | CA | 93274-5787 |
| CYNTHIA DICKSON | 2300 BELL ST | | | | COLUMBUS | GA | 31906 |
| CYNTHIA DIVELBISS | 9000 US HIGHWAY 192 LOT 830 | | | | CLERMONT | FL | 34714-8222 |
| CYNTHIA DOAN | 6209 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2711 |
| CYNTHIA DOTSON | 7895 ROAD 25 | | | | CONTINENTAL | OH | 45831-8904 |
| CYNTHIA DOUBBLESTIEN | 1881 S FENNER LAKE RD | | | | MARTIN | MI | 49070-9768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA DOUGLAS | 36270 PARKLANE CIR | | | | FARMINGTON HILLS | MI | 48335-4204 |
| CYNTHIA DOYLE | 202 MAPLE RD | | | | CORFU | NY | 14036-9540 |
| CYNTHIA DRAINE | 2149 GALEWOOD AVE SW | | | | WYOMING | MI | 49509-1909 |
| CYNTHIA DRUMRIGHT | 5322 WILL SCARLET LN | | | | INDIANAPOLIS | IN | 46228-2182 |
| CYNTHIA DUBAY | 12566 HEMLOCK AVE | | | | SAND LAKE | MI | 49343-9627 |
| CYNTHIA DUMIRE | 2059 CIDER MILL TRL NW | | | | GRAND RAPIDS | MI | 49534-7216 |
| CYNTHIA E BEAVERS | 1434 SWINGER DR | | | | DAYTON | OH | 45417 |
| CYNTHIA E BROWN | 803 FERNDALE AVE | | | | TILTON | IL | 61833-7931 |
| CYNTHIA E CUNNINGHAM | 309 ATWOOD ST | | | | TILTON | IL | 61833-7514 |
| CYNTHIA E HUEY-BORCHERT | 220 REDBANK DR. | | | | FAIRBORN | OH | 45324-- 43 |
| CYNTHIA EASLICK | 9207 N BRAY RD | | | | CLIO | MI | 48420-9766 |
| CYNTHIA EDELEN | 5447 MENDEL BERGER DR | | | | FLINT | MI | 48505-1060 |
| CYNTHIA EDWARDS | 1020 W MAIN ST | | | | LOVELAND | OH | 45140-2409 |
| CYNTHIA EDWARDS | 2815 MALLERY ST | | | | FLINT | MI | 48504-3053 |
| CYNTHIA ELLIS | 122 LINER DR | | | | MONROE | LA | 71203-2974 |
| CYNTHIA ENGELKING | 65438 PLACE RD | | | | LENOX | MI | 48050-1609 |
| CYNTHIA ENGELTER | 2136 GEORGETOWN BLVD | | | | LANSING | MI | 48911-5434 |
| CYNTHIA ESPOSITO | 413 INDIANA AVE | | | | SANDUSKY | OH | 44870-5713 |
| CYNTHIA ESTERLINE | 8671 HUNTERS CREEK DR | | | | CLARKSTON | MI | 48348-2881 |
| CYNTHIA EVERT | 7161 BEECHER RD | | | | FLINT | MI | 48532-2011 |
| CYNTHIA F SCARBOROUGH | 640 DELAWARE ST APT 114 | | | | DETROIT | MI | 48202-4401 |
| CYNTHIA FABIJANCE | 2685 BLACK OAK DR | | | | NILES | OH | 44446-4456 |
| CYNTHIA FAIRBANKS | 8023 N OAK RD | | | | DAVISON | MI | 48423-9346 |
| CYNTHIA FARROW | 305 E NALDRETTE ST | | | | DURAND | MI | 48429-1764 |
| CYNTHIA FERGUSON | 6501 GERMANTOWN RD LOT 96 | | | | MIDDLETOWN | OH | 45042-1274 |
| CYNTHIA FERRIS | 22115 W ASHLEIGH MARIE DR | | | | BUCKEYE | AZ | 85326-8696 |
| CYNTHIA FINNEGAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| CYNTHIA FISHER | 6907 DRYDEN RD | | | | ALMONT | MI | 48003-7901 |
| CYNTHIA FISHER | 3968 SAINT ANDREWS LN | | | | BEAVERCREEK | OH | 45430-1583 |
| CYNTHIA FITE | 484 E CHURCH ST | | | | XENIA | OH | 45385-3010 |
| CYNTHIA FLINT | PO BOX 114 | | | | VERNON | MI | 48476-0114 |
| CYNTHIA FOLKERTSMA | 747 N MONROE ST | | | | LAPEER | MI | 48446-2051 |
| CYNTHIA FOLSOM | 902 N 82ND TER | | | | KANSAS CITY | KS | 66112-1979 |
| CYNTHIA FORREST | | | | | | | |
| CYNTHIA FRANK | 8035 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1415 |
| CYNTHIA FRITZ | 3833 PALMERSTON AVE | | | | DAYTON | OH | 45408-2330 |
| CYNTHIA FULLER | 8139 TULANE AVE | | | | UNIVERSITY CITY | MO | 63130-3622 |
| CYNTHIA FUNTUKIS-HORTON | 6027 PINE OAKS TRL | | | | BRIGHTON | MI | 48116-9424 |
| CYNTHIA G BELL | 2711 SOUTHCREST DR | | | | ARLINGTON | TX | 76016-1452 |
| CYNTHIA G DURKOS | 25 E CHURCH ST | | | | NEWTON FALLS | OH | 44444-1632 |
| CYNTHIA G EARLY | 92 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2756 |
| CYNTHIA G MCGUIRE | 830 JANE CT | | | | CARLISLE | OH | 45005 |
| CYNTHIA G PRZYBYLA | 10485 JOY RD | | | | PLYMOUTH | MI | 48170-5028 |
| CYNTHIA G RAMIREZ | 2218 CANSLER AVE. | | | | GADSDEN | AL | 35904 |
| CYNTHIA G WICAL | 1701 BRISTOL WALK | | | | HOFFMAN EST. | IL | 60195-2801 |
| CYNTHIA GAIRHAN | 13280 N CLIO RD | | | | CLIO | MI | 48420-1025 |
| CYNTHIA GARCIA | 2408 SE 51ST ST | | | | OKLAHOMA CITY | OK | 73129-8922 |
| CYNTHIA GARDENER | 4421 E WASHINGTON ST APT 11 | | | | INDIANAPOLIS | IN | 46201-4678 |
| CYNTHIA GARDNER | 2723 STATE ROUTE 458 | | | | SAINT REGIS FALLS | NY | 12980-3505 |
| CYNTHIA GARNER-BYRON | 20069 SECLUDED LN | | | | SOUTHFIELD | MI | 48075-3823 |
| CYNTHIA GARY | 1288 WOODGLEN AVE | | | | YPSILANTI | MI | 48198-6220 |
| CYNTHIA GASKINS | PO BOX 26274 | | | | TROTWOOD | OH | 45426-0274 |
| CYNTHIA GASKINS | 548 WESTWOOD AVE | | | | DAYTON | OH | 45417-1531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA GEBHARDT | 339 PALM CIR | | | | FLAGLER BEACH | FL | 32136-6015 |
| CYNTHIA GENTRY | 2303 VICTORIA DR SW | | | | DECATUR | AL | 35603-1821 |
| CYNTHIA GENTRY | 112 KINGS MILL DR | | | | LOGANSPORT | IN | 46947-2436 |
| CYNTHIA GIBSON | 16211 DOWNEY AVE UNIT 88 | | | | PARAMOUNT | CA | 90723-5584 |
| CYNTHIA GIDDINGS | 6380 ELSEY DR | | | | TROY | MI | 48098-2062 |
| CYNTHIA GIER | 2860 RIVER TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-3201 |
| CYNTHIA GILLENKIRK | 24600 TUSCANY AVE | | | | EASTPOINTE | MI | 48021-1295 |
| CYNTHIA GILSON | 2495 BLACKBURN HOLLOW RD | | | | CORNERSVILLE | TN | 37047-7000 |
| CYNTHIA GITCHEL | 1416 S 29TH ST | | | | KANSAS CITY | KS | 66106-2133 |
| CYNTHIA GODLEWSKI | 5744 BROOKSIDE LN | | | | WASHINGTON TOWNSHIP | MI | 48094-2687 |
| CYNTHIA GONZALEZ | 70 RUSH ST | | | | LEIPSIC | OH | 45856-1455 |
| CYNTHIA GOSLINE | 702 MAXA RD | | | | ABERDEEN | MD | 21001-1605 |
| CYNTHIA GRASSL | 5507 W FENRICK RD | | | | JANESVILLE | WI | 53548-9495 |
| CYNTHIA GRIFFES | 6003 HARVEY ST | | | | HASLETT | MI | 48840-8213 |
| CYNTHIA GROSSI | 1636 MILLER RD | | | | FLINT | MI | 48503-4769 |
| CYNTHIA GROVE | 3556 DODD HOLLOW RD | | | | NUNNELLY | TN | 37137 |
| CYNTHIA GRUNDY | 145 S LIVERNOIS RD | | | | ROCHESTER | MI | 48307-1837 |
| CYNTHIA GUINN | 21035 S BETHUNE PL | | | | FERNDALE | MI | 48220-2102 |
| CYNTHIA GUSTAFSON | 3008 SOUTHWEST DR | | | | INDIANAPOLIS | IN | 46241-6200 |
| CYNTHIA H VAIL | CYNTHIA H VAIL TTEE | CYNTHIA VAIL REVOCABLE TRUST U/A DTD 6/21/99 | PO BOX 643966 | | VERO BEACH | FL | 32964-3966 |
| CYNTHIA HALEY | 24876 DAVENPORT AVE | | | | NOVI | MI | 48374-3026 |
| CYNTHIA HALL | 3032 WARWICK RD | | | | JACKSON | MI | 49203-5538 |
| CYNTHIA HALLETT | 2204 EASTLAND AVE | | | | NASHVILLE | TN | 37206-1767 |
| CYNTHIA HAMBLY | 6313 BISHOP RD | | | | LANSING | MI | 48911-6212 |
| CYNTHIA HAMKINS | 10055 WHITMORE BAY DR | | | | WHITMORE LAKE | MI | 48189-9184 |
| CYNTHIA HAMMONS | 1599 WILLOW GROVE WAY | | | | PLAINFIELD | IN | 46168-4810 |
| CYNTHIA HAMPTON | 11427 N MAIN ST | | | | WHITMORE LAKE | MI | 48189-9315 |
| CYNTHIA HARPER | 6850 RUSHLEIGH RD. | | | | ENGLEWOOD | OH | 45322 |
| CYNTHIA HARRIS | 1420 JUAREZ PL | | | | THE VILLAGES | FL | 32159-8632 |
| CYNTHIA HARRISON | 20810 MYKONOS CT | | | | N FORT MYERS | FL | 33917-7753 |
| CYNTHIA HASTINGS | 3708 PEGASUS CIR | | | | SYRACUSE | NY | 13209-9505 |
| CYNTHIA HAUN | 8461 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9347 |
| CYNTHIA HAWKINS-MORGAN | 2206 BRINSTON DR | | | | TROY | MI | 48083-2591 |
| CYNTHIA HAY | 6270 EMERALD LAKE DR | | | | TROY | MI | 48085-1334 |
| CYNTHIA HAYDEN | 2117 KANSAS AVE | | | | FLINT | MI | 48506-3787 |
| CYNTHIA HAYES | 2443 BAYWOOD ST | | | | DAYTON | OH | 45406-1408 |
| CYNTHIA HAYES | 660 E SANDRA LN | | | | GRAND PRAIRIE | TX | 75052-2533 |
| CYNTHIA HAYNES | 1202 MILL VALLEY CT | | | | OXFORD | MI | 48371-6051 |
| CYNTHIA HAYNES | 501 TURNER RD APT 315 | | | | GRAPEVINE | TX | 76051-7244 |
| CYNTHIA HENDRIX | 810 EUGENE ST | | | | YPSILANTI | MI | 48198-6147 |
| CYNTHIA HENRY | 2712 RAINWATER TRL | | | | CONYERS | GA | 30094-3952 |
| CYNTHIA HERGERT | 11380 CLARK RD | | | | DAVISBURG | MI | 48350-2730 |
| CYNTHIA HERMAN | 9836 DAVIES DR | | | | BREINIGSVILLE | PA | 18031 |
| CYNTHIA HERNANDEZ | 37779 LOLA DR | | | | STERLING HEIGHTS | MI | 48312-2047 |
| CYNTHIA HERRING | 14041 SADDLESOAP CT | | | | HASLET | TX | 76052-3362 |
| CYNTHIA HICKMAN | 8111 N STATE ROUTE 159 | | | | MORO | IL | 62067-1209 |
| CYNTHIA HIGGINS | 20051 LACROSSE AVE | P.O BOX 2035 | | | SOUTHFIELD | MI | 48076-2423 |
| CYNTHIA HILL | 5431 MAPLE CANYON AVE | | | | COLUMBUS | OH | 43229-3822 |
| CYNTHIA HILLS | 6175 OAKHURST | | | | AKRON | MI | 48701 |
| CYNTHIA HIXSON | 4602 RIDGE RD | | | | LOCKPORT | NY | 14094-9719 |
| CYNTHIA HNILO | 4220 WALL AVE | | | | ALLEN PARK | MI | 48101-3015 |
| CYNTHIA HOFFMAN | 3590 W LAKESHORE DR | | | | PORT CLINTON | OH | 43452-9058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA HOLLAND | 1360 FLUSHING RD | | | | FLUSHING | MI | 48433-2295 |
| CYNTHIA HOLLEBRANDS | 15710 BEXLEY ST | | | | CLINTON TWP | MI | 48038-3204 |
| CYNTHIA HOLT | 8870 DAVID ST | | | | DETROIT | MI | 48214-1243 |
| CYNTHIA HOLTZ | 1137 EVERGREEN TRL | | | | ADRIAN | MI | 49221-8454 |
| CYNTHIA HOOD | 4061 GREEN ISLE WAY APT 4 | | | | SAGINAW | MI | 48603-1413 |
| CYNTHIA HOOKS | PO BOX 721 | | | | INDIANAPOLIS | IN | 46206-0721 |
| CYNTHIA HORN | 34716 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9434 |
| CYNTHIA HORTON | 111 ROSEWOOD LN | | | | MOORESVILLE | NC | 28117-8029 |
| CYNTHIA HOUSTON | 3265 TIMBERVIEW ST | | | | FLINT | MI | 48532-3756 |
| CYNTHIA HOUSTON | 6317 LONGACRE AVE NE | NE | | | ROCKFORD | MI | 49341-9442 |
| CYNTHIA HOWARD | 6219 S US HIGHWAY 51 LOT 1022 | | | | JANESVILLE | WI | 53546-9429 |
| CYNTHIA HOWARD | 1821 AUSTIN RD | | | | KOKOMO | IN | 46901-1982 |
| CYNTHIA HOWARD | 14213 WEST MAIN STREET | | | | DALEVILLE | IN | 47334-9759 |
| CYNTHIA HUBBARD | 8586 GROGER RD | | | | ONSTED | MI | 49265-9443 |
| CYNTHIA HUFF | 3511 TOBE ROBERTSON RD | | | | COLUMBIA | TN | 38401-7506 |
| CYNTHIA HUFFSTETLER | 17901 WESTERN RESERVE RD | | | | NORTH BENTON | OH | 44449-9640 |
| CYNTHIA HURT | 5653 KESSLERWOOD CT | | | | INDIANAPOLIS | IN | 46228-1874 |
| CYNTHIA I JUAREZ | 4230 HASTINGS DR | | | | GRAND BLANC | MI | 48439-8087 |
| CYNTHIA IDYLE | 35668 ELECTRA DR | | | | STERLING HTS | MI | 48312-3953 |
| CYNTHIA INDRUTZ | 13556 S COUNTY ROAD 1000 E | | | | GALVESTON | IN | 46932-9020 |
| CYNTHIA ISRAELS | 105 SPANISH TRL | | | | WEATHERFORD | TX | 76088-9309 |
| CYNTHIA J ADAMS | 680 DELAWARE ST APT C11 | | | | DETROIT | MI | 48202-4414 |
| CYNTHIA J BOOKMILLER | 10404 HWY 27 LOT 42 | | | | FROSTPROOF | FL | 33843 |
| CYNTHIA J BRABANT | 1379 CORNISH DRIVE | | | | VANDALIA | OH | 45377 |
| CYNTHIA J BUSH | 528 DOUGLAS DR | | | | MIAMISBURG | OH | 45342 |
| CYNTHIA J CAYSON | PO BOX 3621 | | | | WARREN | OH | 44485-0621 |
| CYNTHIA J CLINE | 2202 BURNSIDE DR. | | | | DAYTON | OH | 45436 |
| CYNTHIA J DUNAWAY | 1012  ORCHARD HILL DRIVE | | | | MIAMISBURG | OH | 45342-1738 |
| CYNTHIA J FABIJANCE | 2685 BLACK OAK DR | | | | NILES | OH | 44446-4456 |
| CYNTHIA J KOSHINSKIE | 1600 W MONTGOMERY ST | | | | COALTOWNSHIP | PA | 17866 |
| CYNTHIA J MC MURTERY | 35709 SCHLEY ST | | | | WESTLAND | MI | 48186-8308 |
| CYNTHIA J MCELWAIN | 2199 WHITE CLOUD RD | | | | LEECHBURG | PA | 15656 |
| CYNTHIA J PALMER | 211 ATWOOD ST | | | | TILTON | IL | 61833-7513 |
| CYNTHIA J SLEBRICH | 721 ORCHARD AVE | | | | PITTSBURGH | PA | 15202 |
| CYNTHIA J WALKER | 1196 CLEARVIEW ST NW | | | | WARREN | OH | 44485 |
| CYNTHIA J WELLS | 4740 ROLLING ST | | | | DAYTON | OH | 45439-2961 |
| CYNTHIA J WOODFORD | 1668 D ST #5000 | | | | ANDREWS AFB | MD | 20762-6700 |
| CYNTHIA J ZURI | PO BOX 2466 | | | | DETROIT | MI | 48202-0466 |
| CYNTHIA JACKSON | 1245 WINTON AVE | | | | AKRON | OH | 44320-3658 |
| CYNTHIA JACKSON | 15495 HARTWELL ST | | | | DETROIT | MI | 48227-3328 |
| CYNTHIA JAMES | PO BOX 82 | | | | ALEX | OK | 73002-0082 |
| CYNTHIA JAMES | 55 ALEXANDER ST | | | | LOCKPORT | NY | 14094-3206 |
| CYNTHIA JAMEYFIELD | 2823 STATION SOUTH DR | | | | THOMPSONS STATION | TN | 37179-5233 |
| CYNTHIA JAYNE PRESLEY | 755 SWAN LAKE RD | | | | STOCKBRIDGE | GA | 30281-1525 |
| CYNTHIA JENKINS | 4204 MERRYFIELD AVE | | | | DAYTON | OH | 45416 |
| CYNTHIA JENSEN | 6654 OAK RD | | | | VASSAR | MI | 48768-9226 |
| CYNTHIA JENSEN | 625 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1957 |
| CYNTHIA JOHNSON | 3735 FULTON ST | | | | SAGINAW | MI | 48601-4112 |
| CYNTHIA JOHNSON | 4142 CONLIN DRIVE | | | | CONLEY | GA | 30288 |
| CYNTHIA JOHNSON | 1919 REMSING DR | | | | LANSING | MI | 48911-7132 |
| CYNTHIA JOHNSON | 2473 WENDOVER DR | | | | NAPERVILLE | IL | 60565-3256 |
| CYNTHIA JOHNSON | 9635 TERRY ST | | | | DETROIT | MI | 48227-2474 |
| CYNTHIA JOHNSON | 4142 CONLEY DR | | | | CONLEY | GA | 30288-1947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA JONES | 1308 E DOWNEY AVE | | | | FLINT | MI | 48505-1710 |
| CYNTHIA JONES | 268 W WILSON AVE | | | | PONTIAC | MI | 48341-2469 |
| CYNTHIA JONES | 228 BROOKVIEW CT | | | | ANDERSON | IN | 46016-6808 |
| CYNTHIA JONES | 1317 BELLCREEK DR | | | | FLINT | MI | 48505-2542 |
| CYNTHIA JORDAN | 15104 LESURE ST | | | | DETROIT | MI | 48227-3206 |
| CYNTHIA JORDAN | PO BOX 902109 | | | | KANSAS CITY | MO | 64190-2109 |
| CYNTHIA JORDAN | 14323 ALDER AVENUE | | | | EAST CLEVELAND | OH | 44112 |
| CYNTHIA JOSEPH | APARTMENT 1211 | 10335 OLB. BAMMEL N.H. | | | HOUSTON | TX | 77086 |
| CYNTHIA JUAREZ | 4230 HASTINGS DRIVE | | | | GRAND BLANC | MI | 48439-8087 |
| CYNTHIA K BOOTH | 25815 CAMPBELLTON RD APT 24 | | | | SAN ANTONIO | TX | 78264 |
| CYNTHIA K HEATH | 2035 FAIRFAX AVE | | | | LASCRUCES | NM | 88001 |
| CYNTHIA K JOHNSON | 3735 FULTON ST | | | | SAGINAW | MI | 48601-4112 |
| CYNTHIA K RISH | 512 N MAIN ST 1 | | | | SPRINGBORO | OH | 45066 |
| CYNTHIA K WILLIS | 2600 CHANLER ROAD | APT. 1531 | | | BOLAN GREEN | KY | 42104 |
| CYNTHIA K WOLFE | 2320 SHOWALTER CT | | | | DAYTON | OH | 45459 |
| CYNTHIA KACHLINE | 7461 WATERLEAF CT | | | | STANLEY | NC | 28164-6826 |
| CYNTHIA KACZYNSKI | APT 403 | 460 PAULA DRIVE SOUTH | | | DUNEDIN | FL | 34698-2048 |
| CYNTHIA KAINZ | 843 STONY LAKE CT | | | | OXFORD | MI | 48371-6738 |
| CYNTHIA KALINSKI | 203 W LAKE ST | | | | SOUTH LYON | MI | 48178-1305 |
| CYNTHIA KANE | 2793 N BALDWIN RD | | | | OXFORD | MI | 48371-2105 |
| CYNTHIA KARAS | 500 FOUNTAIN OAKS WAY NE | | | | ATLANTA | GA | 30342-2576 |
| CYNTHIA KARNS | 4983 SCHEUNERS WAY | | | | HOWELL | MI | 48843-7898 |
| CYNTHIA KASON | 5454 CHIPPEWA RD | | | | CHIPPEWA LAKE | OH | 44215-8804 |
| CYNTHIA KASPER | 1443 CEDAR POINT RD | | | | SANDUSKY | OH | 44870-5242 |
| CYNTHIA KAUSLICK | 1476 CLEARBROOKE DR UNIT 111 | | | | BRUNSWICK | OH | 44212-3878 |
| CYNTHIA KAVANAGH | 6170 ANNAPOLIS DR | | | | WASHINGTON TWP | MI | 48094-1217 |
| CYNTHIA KAYANEK | 5355 SHIPMAN RD | | | | CORUNNA | MI | 48817-9766 |
| CYNTHIA KEENER | 5440 SOUTH ST | | | | VERMILION | OH | 44089-1353 |
| CYNTHIA KEENER JR | 23114 DOREMUS ST | | | | SAINT CLAIR SHORES | MI | 48080-2752 |
| CYNTHIA KEMP | 579 GLOROSE DR | | | | SAINT LOUIS | MO | 63137-3420 |
| CYNTHIA KERR | 607 GROVER AVE | | | | DEFIANCE | OH | 43512-2418 |
| CYNTHIA KING | 14023 LONGACRE ST | | | | DETROIT | MI | 48227-4701 |
| CYNTHIA KINSER | 1421 IRWIN DR | | | | WATERFORD | MI | 48327-2026 |
| CYNTHIA KISER | 4266 HEARTHSIDE DR | | | | GRAPEVINE | TX | 76051-6532 |
| CYNTHIA KITCHEN | 3104 FALCON DR | | | | BURTON | MI | 48519-1485 |
| CYNTHIA KLEIN | 1562 N MARINE AVE | | | | WILMINGTON | CA | 90744-2048 |
| CYNTHIA KNOX | 2013 E RIDGE RD | | | | BELOIT | WI | 53511-3914 |
| CYNTHIA KOCHANY | 319 N GRANT ST | | | | BAY CITY | MI | 48708-6564 |
| CYNTHIA KOHN | 6008 CALLAWAY CIR | | | | AUSTINTOWN | OH | 44515-4168 |
| CYNTHIA KOLBERT | 724 O'BRIEN PLACE | | | NANAIMO BRITISH COLU V9R-6B1 CANADA | | | |
| CYNTHIA KOZAK | 46413 SPRUCE DR | | | | SHELBY TWP | MI | 48315-5757 |
| CYNTHIA KRIZMANICH | 5490 DEERFOOT TRL | | | | ORCHARD LAKE | MI | 48323-2317 |
| CYNTHIA KRZEZEWSKI | 18073 GAYLORD CT | | | | CLINTON TWP | MI | 48035-1306 |
| CYNTHIA KUBATEK | 212 RANKIN CT | | | | NEW BERN | NC | 28560-8923 |
| CYNTHIA KUSZEWSKI | 17791 BARRY ST | | | | CLINTON TWP | MI | 48038-2009 |
| CYNTHIA KUTER | 4242 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546-1796 |
| CYNTHIA L BARNES | 2918 RED FOX RUN DR NW | | | | WARREN | OH | 44485-1574 |
| CYNTHIA L BASS | 4766 EAGLE WATCH DR | | | | FLOWERY BRANCH | GA | 30542-3496 |
| CYNTHIA L BATES PERSONAL REPRESENTATIVE FOR FLOYD L BATES JR | CYNTHIA L BATES | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA L BOBERSKYJ | 158   EDEN LA | | | | ROCHESTER | NY | 14626-3314 |
| CYNTHIA L BRYANT | 127 CHARWOOD CIR | | | | ROCHESTER | NY | 14609-2718 |
| CYNTHIA L BUNCH | 247 S MAIN ST | | | | SPRINGBORO | OH | 45066-1325 |
| CYNTHIA L BUTCHER | 3120 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9603 |
| CYNTHIA L BYSTRA | 3345 8TH AVE | | | | HUDSONVILLE | MI | 49426-9639 |
| CYNTHIA L DREW | 208 MC KENNEY AVE | | | | SYRACUSE | NY | 13211-1734 |
| CYNTHIA L FRANCEY | 15 KERSHAW ST | | | | GADSDEN | AL | 35904-1413 |
| CYNTHIA L GEARHART | 9 S GLENBROOK AVE | | | | DANVILLE | PA | 17821 |
| CYNTHIA L GIBSON | 2214 W 9TH ST | | | | PANAMA CITY | FL | 32401 |
| CYNTHIA L GLOVER | 6011 E 40TH TER | | | | KANSAS CITY | MO | 64129-1717 |
| CYNTHIA L HELLRIGEL | 59   LAURA | | | | DAYTON | OH | 45405-3040 |
| CYNTHIA L HENDERSON | 127 SEWARD ST APT 303 | | | | DETROIT | MI | 48202-2436 |
| CYNTHIA L HENDRICKS-GRAY | 524 BECKMAN STREET | APT. A | | | DAYTON | OH | 45410 |
| CYNTHIA L HERRING | 14041 SADDLESOAP CT | | | | HASLET | TX | 76052 |
| CYNTHIA L JENSEN | 625 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1957 |
| CYNTHIA L JOHNS | 5440 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9586 |
| CYNTHIA L JORDAN | 15104 LESURE ST | | | | DETROIT | MI | 48227-3206 |
| CYNTHIA L MCCULLOUGH | 6854 CUMMINS DR | | | | ROCKFORD | IL | 61114-8069 |
| CYNTHIA L MCKEEVER | 1075 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2539 |
| CYNTHIA L MILLS | 9258 GREAT LAKES CIR | | | | DAYTON | OH | 45458 |
| CYNTHIA L MOMINEE | 3312 N. MARSHALL RD. | | | | KETTERING | OH | 45429 |
| CYNTHIA L MONTGOMERY | 104 SCOTLAND RD | | | | CLINTON | MS | 39056-4526 |
| CYNTHIA L MORTON | 229 BAVARIAN DR APT M | | | | MIDDLETOWN | OH | 45044 |
| CYNTHIA L OWENS | 909 SHROYER RD | | | | DAYTON | OH | 45419 |
| CYNTHIA L RAYMOND | 273 EWINGVILLE RD | | | | TRENTON | NJ | 08638-1811 |
| CYNTHIA L RICHARDSON | PO BOX 789 | | | | TWINSBURG | OH | 44087-0789 |
| CYNTHIA L SNOWDEN | 2 THRUSH AVE BOX 16 | | | | LAKE MILTON | OH | 44429 |
| CYNTHIA L SNOWDEN | 2 THRUSH AVE | | | | LAKE MILTON | OH | 44429-9549 |
| CYNTHIA L VANARSDALE | 675 SEWARD ST APT 102 | | | | DETROIT | MI | 48202-2441 |
| CYNTHIA L WHITE-CHAPMAN | 2427 WILSHIRE RD | | | | CORTLAND | OH | 44410-9226 |
| CYNTHIA L WYATT | 1048 WOODS VIEW CT | | | | MIAMISBURG | OH | 45342 |
| CYNTHIA LAFAVE | 1214 CENTER AVE | | | | BAY CITY | MI | 48708-6197 |
| CYNTHIA LAMBERT | 927 FITZHUGH | APT 2 | | | BAY CITY | MI | 48708 |
| CYNTHIA LANE | 5700 VINTAGE LN APT 409 | | | | KALAMAZOO | MI | 49009-1024 |
| CYNTHIA LANGDON | 149 GOLDNER AVE | | | | WATERFORD | MI | 48328-2852 |
| CYNTHIA LANGKAMP | W269S9155 KARLSTAD DR | | | | MUKWONAGO | WI | 53149-9656 |
| CYNTHIA LANNING | 5087 BRITT RD | | | | HALE | MI | 48739-9089 |
| CYNTHIA LAPINSKI | 25242 W CHICAGO | | | | REDFORD | MI | 48239-2043 |
| CYNTHIA LAVAN | 2093 LA HACIENDA DR | | | | SPARKS | NV | 89434-3424 |
| CYNTHIA LAVERNE CROSBY | 1650 VANCOUVER DR. | | | | DAYTON | OH | 45406-- 47 |
| CYNTHIA LAWRENCE | 1931 SOUTHRIDGE DR | | | | BELMONT | NC | 28012-9578 |
| CYNTHIA LAWSON | 2610 E 1000 S | | | | WARREN | IN | 46792-9411 |
| CYNTHIA LAY | 6799 LESTER AVE | | | | HAMILTON | OH | 45011-5310 |
| CYNTHIA LEAHY | 32222 SHERIDAN DR | | | | BEVERLY HILLS | MI | 48025-4249 |
| CYNTHIA LEAL | 28283 AYERSVILLE PLESNT BND RD | | | | DEFIANCE | OH | 43512-8841 |
| CYNTHIA LECKY | 217 HAMILTON ST | | | | ROSELLE | NJ | 07203-1615 |
| CYNTHIA LEDFORD | 1273 THURBER DR | | | | HOWELL | MI | 48843-1224 |
| CYNTHIA LEEK | 1370 PATCHEN AVE SE | | | | WARREN | OH | 44484-2801 |
| CYNTHIA LEIBERT | PO BOX 2054 | | | | CALCUTTA | OH | 43920-0054 |
| CYNTHIA LENOSKY | 37853 LOLA DR | | | | STERLING HEIGHTS | MI | 48312-2049 |
| CYNTHIA LEWIS | 1122 E HARVEY ST | | | | CASTLE ROCK | CO | 80108-9475 |
| CYNTHIA LEWIS | 14354 HARRIS RD | | | | MILLINGTON | MI | 48746-9219 |
| CYNTHIA LEY | 306 E ADAMS ST | | | | O FALLON | IL | 62269-1440 |
| CYNTHIA LIGHTLE | 31555 TAYLOR ST | | | | WAYNE | MI | 48184-2274 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CYNTHIA LINCK | 4813 GREEN FOREST CIR | | | | SHREVEPORT | LA | 71118-2849 |
| CYNTHIA LISS | 1276 WILDFLOWER DR | | | | HOLT | MI | 48842-8810 |
| CYNTHIA LITTLE | 620 HILLSIDE DR | | | | ANDERSON | IN | 46011-2028 |
| CYNTHIA LOCKHART | 1900 SPENCER RD | | | | NEW LENOX | IL | 60451-2638 |
| CYNTHIA LOFFER | 8336 PITSBURG LAURA RD | | | | ARCANUM | OH | 45304-9491 |
| CYNTHIA LORINGER | 438 BELLEWOOD DR | | | | FLUSHING | MI | 48433-1847 |
| CYNTHIA LOWE | 141 HAMPSHIRE RD | | | | WATERLOO | IA | 50701-4008 |
| CYNTHIA LUKOTCH | 35263 EDYTHE DR | | | | FARMINGTON HILLS | MI | 48331-2023 |
| CYNTHIA LUSK | 1899 W SLOAN RD | | | | BURT | MI | 48417-9628 |
| CYNTHIA LUYENDYK | 9119 MARSH RD | | | | PLAINWELL | MI | 49080-8821 |
| CYNTHIA LYTTLE | 1400 WOODNOLL DR | | | | FLINT | MI | 48507-4718 |
| CYNTHIA M ANDERSON | 2800 HOOVER AVE | | | | DAYTON | OH | 45407-1537 |
| CYNTHIA M BABCOCK | 5288 W VIENNA RD | | | | CLIO | MI | 48420-9471 |
| CYNTHIA M BATES | PO BOX 341 | | | | PUXICO | MO | 63960-0341 |
| CYNTHIA M BISSONNETTE | 18   MARKIE DR E | | | | ROCHESTER | NY | 14606-4554 |
| CYNTHIA M BRITTAIN | 1906 OSAUKIE RD | | | | OWOSSO | MI | 48867 |
| CYNTHIA M BROOKS | 413 WALLER ST | | | | SAGINAW | MI | 48602-1542 |
| CYNTHIA M CALLIER | 463 W HYLDA AVE | | | | YOUNGSTOWN | OH | 44511-2458 |
| CYNTHIA M CAMPBELL | 3568 ROEJACK DRIVE | | | | DAYTON | OH | 45408 |
| CYNTHIA M CARTER | 18970 MITCHELL ST | | | | BROWNSTOWN | MI | 48173-9305 |
| CYNTHIA M CHAMBERS | 427 KUHN ST | | | | PONTIAC | MI | 48342-1943 |
| CYNTHIA M DREW,  PAUL DREW | CYNTHIA M DREW | PO BOX 301 | | | NORTH | SC | 29112 |
| CYNTHIA M ENGELTER | 2136 GEORGETOWN BLVD | | | | LANSING | MI | 48911-5434 |
| CYNTHIA M FANNING | 907   BOWEN ST | | | | DAYTON | OH | 45410-2515 |
| CYNTHIA M FERRIS | 22115 W ASHLEIGH MARIE DR | | | | BUCKEYE | AZ | 85326-8696 |
| CYNTHIA M FIEDLER | 1033 SHANNON AVE | | | | BARBERTON | OH | 44203 |
| CYNTHIA M FOORE | 1341 HENN HYDE RD NE | | | | WARREN | OH | 44484-1226 |
| CYNTHIA M FORD | 637   CAMBRIDGE AVE | | | | DAYTON | OH | 45406 |
| CYNTHIA M GRIFFES | 6003 HARVEY ST | | | | HASLETT | MI | 48840-8213 |
| CYNTHIA M HAYES | 3727 LAKEBEND DR APT C3 | | | | DAYTON | OH | 45404-2952 |
| CYNTHIA M JACKSON | 5310 DUSHORE DR | | | | DAYTON | OH | 45417 |
| CYNTHIA M MCDANIEL | 2009  PALISADES DR | | | | DAYTON | OH | 45414-3726 |
| CYNTHIA M MULLINS | 2588 BRUSH HILL CT | | | | DAYTON | OH | 45449-2829 |
| CYNTHIA M POTESTIVO | 11443 PLUMRIDGE BLVD | | | | STERLING HEIGHTS | MI | 48313-4960 |
| CYNTHIA M ROBERTS | 56 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2770 |
| CYNTHIA M RONTO | 4330  GATEWOOD LN | | | | FRANKLIN | OH | 45005-4959 |
| CYNTHIA M SCHNEIDER | 835   PORTAGE EASTERLY,N.E. | | | | CORTLAND | OH | 44410-9558 |
| CYNTHIA M SCULLIN | 660 SAINT NICHOLAS AVE | | | | DAYTON | OH | 45410-2436 |
| CYNTHIA M SMITH | 605   LENNER | | | | WARREN | OH | 44485-3373 |
| CYNTHIA M STOKES | 8290 WOODWARD AVE | | | | DETROIT | MI | 48202-2532 |
| CYNTHIA M WALTON | 5055  WELLFLEET DR | | | | TROTWOOD | OH | 45426-1417 |
| CYNTHIA M WANNER | 32556 HAMILTON RD | | | | WANETTE | OK | 74878-6018 |
| CYNTHIA M WILL | 491 ROSEMONT AVE | | | | SALINE | MI | 48176-1528 |
| CYNTHIA M YAWN | 27360 SIDNEY DR APT 143 | | | | EUCLID | OH | 44132-2900 |
| CYNTHIA M YOUNG | 10374 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8507 |
| CYNTHIA MAHAN | 4080 WALDON RD | | | | LAKE ORION | MI | 48360-1634 |
| CYNTHIA MAHER | 20860 WOODLAND GLEN DR APT 103 | | | | NORTHVILLE | MI | 48167-2428 |
| CYNTHIA MALLARD | 215 E EMBERCREST DR | | | | ARLINGTON | TX | 76018-1435 |
| CYNTHIA MALLIN | 34365 OAK FOREST DR | | | | FARMINGTON HILLS | MI | 48331-2744 |
| CYNTHIA MANGRUM | 211 PARKWOOD AVE | | | | AVON LAKE | OH | 44012-1423 |
| CYNTHIA MARSH AND WENDELL VANDERSLUIS | 2588 UPTON AVE SOUTH | | | | MINNEAPOLIS | MN | 55405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CYNTHIA MARSHALL | 9225 E BRISTOL RD | | | | DAVISON | MI | 48423-8780 |
| CYNTHIA MARTEMUCCI | 3945 N WATSON RD | | | | SAINT JOHNS | MI | 48879-9094 |
| CYNTHIA MARTIN | 1717 N PARKER DR | | | | JANESVILLE | WI | 53545-0769 |
| CYNTHIA MARTIN | 2977 EAGLE DR | | | | ROCHESTER HILLS | MI | 48309-2852 |
| CYNTHIA MASCOW | 1804 BRENTWOOD DR | | | | TROY | MI | 48098-2622 |
| CYNTHIA MASSIE | 14801 E MAGUIRE RD | | | | NOBLE | OK | 73068-6739 |
| CYNTHIA MAST | 2924 E 500 S | | | | CUTLER | IN | 46920-9412 |
| CYNTHIA MASTA | 650 BURTMAN DR | | | | TROY | MI | 48083-1041 |
| CYNTHIA MATTHEWS | 2328 W NORTH BEND RD | | | | CINCINNATI | OH | 45239-6810 |
| CYNTHIA MATTISON | 14201 THORNWOOD ST | | | | RIVERVIEW | MI | 48193-7823 |
| CYNTHIA MATUSIK | 21329 CLAYTON DR | | | | MACOMB | MI | 48044-1887 |
| CYNTHIA MAYES | 15198 S DIXIE HWY | | | | MONROE | MI | 48161-3771 |
| CYNTHIA MC FEE | 920 JOHN R RD APT 419 | | | | TROY | MI | 48083-4309 |
| CYNTHIA MC KENNA | 12859 PROSPECT AVE | | | | WARREN | MI | 48089-4811 |
| CYNTHIA MC MURTERY | 35709 SCHLEY ST | | | | WESTLAND | MI | 48186-8308 |
| CYNTHIA MC WHORTER | 10159 WEATHERLY RD | | | | BROOKSVILLE | FL | 34601-5055 |
| CYNTHIA MCCASTER | 326 E PHILADELPHHIA | | | | FLINT | MI | 48505 |
| CYNTHIA MCCOLLEY | 9034 SILVER PINE DR | | | | SOUTH LYON | MI | 48178-9367 |
| CYNTHIA MCCOLLUM | 10323 RIDGE RD | | | | MEDINA | NY | 14103-9422 |
| CYNTHIA MCCORD | 27360 SIDNEY DR APT 143 | | | | EUCLID | OH | 44132-2900 |
| CYNTHIA MCCULLOUGH | 6854 CUMMINS DR | | | | ROCKFORD | IL | 61114-8069 |
| CYNTHIA MCGREGOR | 383 AVANTI LN | | | | HIGHLAND | MI | 48357-4877 |
| CYNTHIA MCKINSTRY CAMPBELL | 3971 HUNTERS RIDGE DR APT 1 | | | | LANSING | MI | 48911-1149 |
| CYNTHIA MCKNIGHT | 943 MERRITT AVE | | | | LAKE ORION | MI | 48362-2653 |
| CYNTHIA MCMAHAN | PO BOX 23 | | | | YORKTOWN | IN | 47396-0023 |
| CYNTHIA MCVAY | 5531 E 100 N | | | | MARION | IN | 46952-6724 |
| CYNTHIA MEDJESKY | 1745 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227-4505 |
| CYNTHIA MERILLAT | PO BOX 224 | | | | TECUMSEH | MI | 49286-0224 |
| CYNTHIA MERZ | 3740 REESE RD | | | | ORTONVILLE | MI | 48462-8448 |
| CYNTHIA METZGER | 3511 SUMMER DR | | | | FRIENDSVILLE | TN | 37737-3177 |
| CYNTHIA MILLARD | PO BOX 3576 | | | | ARLINGTON | TX | 76007-3576 |
| CYNTHIA MILLER | 328 COUNTY ROAD 197 | | | | GARY | TX | 75643-3818 |
| CYNTHIA MILLER | 1811S FLODIN RD | | | | MANISTIQUE | MI | 49854-8936 |
| CYNTHIA MILLIGAN | 12065 N ADRIAN HWY | | | | CLINTON | MI | 49236-9649 |
| CYNTHIA MINK | 9403 W GLEN OAKS CIR | | | | SUN CITY | AZ | 85351-1409 |
| CYNTHIA MITCHELL | 10507 LILAC TREE AVE | | | | LAS VEGAS | NV | 89135 |
| CYNTHIA MOORE | 2157 C-HIDDEN MEADOWS | | | | WALLED LAKE | MI | 48390 |
| CYNTHIA MOORMAN | 2337 LEAFY GLEN CT | | | | BEDFORD | TX | 76022-6114 |
| CYNTHIA MORIAN | 22130 BOULDER AVE | | | | EASTPOINTE | MI | 48021-2379 |
| CYNTHIA MORR | 3715 NORHT 1150 WEST | | | | FLORA | IN | 46929 |
| CYNTHIA MORRA-MIELE | 184 STUART DR | | | | NEW ROCHELLE | NY | 10804-1444 |
| CYNTHIA MORRIS | 1508 CHEROKEE ST | | | | ARLINGTON | TX | 76012-4312 |
| CYNTHIA MORROW | 2242 CLEARVIEW DRIVE | | | | WARREN | OH | 44483-- 00 |
| CYNTHIA MOSLEY | 2291 CAMMIE WAGES RD | | | | DACULA | GA | 30019-1969 |
| CYNTHIA MOSS | 3261 SUTHERLAND AVE | | | | INDIANAPOLIS | IN | 46205-4603 |
| CYNTHIA MULKEY | 3817 OAKHURST DR | | | | KOKOMO | IN | 46902-3618 |
| CYNTHIA MUNDAY | | | | | | | |
| CYNTHIA MURPHREE | 104 S MILLWOOD RD | | | | SILEX | MO | 63377-3213 |
| CYNTHIA MURRAY | 22730 OAK VIEW DR | | | | TAYLOR | MI | 48180-9295 |
| CYNTHIA MUSTAINE | 8411 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46816-2641 |
| CYNTHIA MYLES | 5279 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53209-4644 |
| CYNTHIA N BASS | 5700  DAPHNE LANE | | | | DAYTON | OH | 45415-2646 |
| CYNTHIA N MASTRO TTEE | CYNTHIA N MASTRO TRUST | U/A 8/26/1993 | 101 HUNTERS TRAIL WEST | | ELIZABETH CITY | NC | 27909 |
| CYNTHIA NAFZIGER | 14 ONEAL ROAD | | | | PERKINSTON | MS | 39573 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA NELSON | 115 WALNUT LN | | | | YARDLEY | PA | 19067-2027 |
| CYNTHIA NEWBERRY | 1764 S 750 E | | | | GREENTOWN | IN | 46936-9133 |
| CYNTHIA NEWTON | 3025 CODY HILL RD | | | | NASHVILLE | TN | 37211-7903 |
| CYNTHIA NICHOLSON | 52608 BUTTERNUT DR | | | | SHELBY TOWNSHIP | MI | 48316-2950 |
| CYNTHIA NIEHOFF | 3362 BRIARWOOD MANOR DR | | | | ARNOLD | MO | 63010-3723 |
| CYNTHIA NIEMANN | 2831 LESLIE PARK CIR | | | | ANN ARBOR | MI | 48105-9254 |
| CYNTHIA NOETTE BANWARTH | CYNTHIA N BANWARTH | 3558 SHORE DR APT 301 | | | VIRGINIA BEACH | VA | 23455-1711 |
| CYNTHIA NOONAN | 715 SAINT JOHNS AVE | | | | MILTON | WI | 53563-1692 |
| CYNTHIA NORTON | 459 W WINDSOR ST | | | | MONTPELIER | IN | 47359-1057 |
| CYNTHIA O JORDAN | PO BOX 52842 | | | | SHREVEPORT | LA | 71135-2842 |
| CYNTHIA O SMITH | 1595  DEERFIELD AVE SW | | | | WARREN | OH | 44485-3906 |
| CYNTHIA OGLE | 413 HENDERSON ST | | | | GADSDEN | AL | 35904-2309 |
| CYNTHIA OLENICZAK | 310 E EVANDALE DR | | | | OAK CREEK | WI | 53154-3016 |
| CYNTHIA OLIVER | 121 W CHAPPELL ST | | | | GRIFFIN | GA | 30223-2922 |
| CYNTHIA OLMSTEAD | 4224 N HENDERSON RD | | | | DAVISON | MI | 48423-8401 |
| CYNTHIA OLVERA | 1639 BRENNER ST | | | | SAGINAW | MI | 48602-3618 |
| CYNTHIA ORBE | 2359 WALTERS RD | | | | MIDDLEBURG | FL | 32068-4445 |
| CYNTHIA OSOSKI | 3225 COLORADO AVE | | | | FLINT | MI | 48506-2531 |
| CYNTHIA OWENS | 909 SHROYER RD | | | | DAYTON | OH | 45419-3633 |
| CYNTHIA P ULRICH | 606 WINTERBROOKE WAY | | | | SUN CITY CENTER | FL | 33573-6954 |
| CYNTHIA PAGE | 9110 ANN MARIA BLVD | | | | GRAND BLANC | MI | 48439-8015 |
| CYNTHIA PALAZZOLO | 4961 PYLES RD | | | | CHAPEL HILL | TN | 37034-2665 |
| CYNTHIA PANO | 645 W PULASKI AVE | | | | FLINT | MI | 48505-6206 |
| CYNTHIA PARKHILL | 1197 OLYMPIA DR | | | | ROCHESTER HILLS | MI | 48306-3732 |
| CYNTHIA PASSMORE | 16326 TUCKER RD | | | | HOLLY | MI | 48442-9743 |
| CYNTHIA PAULIC | 504   PARK AVE APT29 | | | | GIRARD | OH | 44420-2038 |
| CYNTHIA PAXSON | 10158 RT. 122 | | | | CAMDEN | OH | 45311 |
| CYNTHIA PAYNE | 5124 MALIBU CT | | | | DAYTON | OH | 45426 |
| CYNTHIA PAYNS | 684 ABBEY CT | | | | ROCHESTER HILLS | MI | 48307-4500 |
| CYNTHIA PAZEHOSKI | 331 KAREN DR | | | | ELIZABETH | PA | 15037-2408 |
| CYNTHIA PEARSON | 3510 WOODLEAF DR | | | | SHREVEPORT | LA | 71118-3612 |
| CYNTHIA PENABAKER | 5126 BRADDOCK CT | | | | BRIGHTON | MI | 48114-9013 |
| CYNTHIA PERRY | 3096 HARTLEY DR | | | | ADRIAN | MI | 49221-9247 |
| CYNTHIA PETERS | 2225 DIXIE HWY | | | | BEDFORD | IN | 47421-8227 |
| CYNTHIA PETERSON | 8107 W 80TH ST | | | | OVERLAND PARK | KS | 66204-3419 |
| CYNTHIA PETTIGREW | 2904 E ESTHER LN | | | | MUNCIE | IN | 47302-5518 |
| CYNTHIA PHELPS | 1377 HOMESTEAD CT | | | | FLINT | MI | 48507-0501 |
| CYNTHIA PIKE | 1205 E LORDS WAY | | | | BRAZIL | IN | 47834-8341 |
| CYNTHIA PINCIOTTI | 1095 KENNESAW ST | | | | BIRMINGHAM | MI | 48009-5724 |
| CYNTHIA PLAYER | 10905 HIGHWAY 3 | | | | PLAIN DEALING | LA | 71064-3727 |
| CYNTHIA POE | 8165 DONNA LOU DR | | | | BRIGHTON | MI | 48114-9319 |
| CYNTHIA POMEROY | 8820 CHAIN O LAKES DR | | | | DELTON | MI | 49046-7901 |
| CYNTHIA POOLE | 522 MARLIN AVE | | | | ROYAL OAK | MI | 48067-1326 |
| CYNTHIA POSTMA | 7100 FOREST WAY COURT | | | | BRIGHTON | MI | 48116-4730 |
| CYNTHIA POTESTIVO | 11443 PLUMRIDGE BLVD | | | | STERLING HEIGHTS | MI | 48313-4960 |
| CYNTHIA POWELL-GARRETT | 5433 HOLLY OAK RD | | | | FORT WAYNE | IN | 46845-9455 |
| CYNTHIA PRICE | 208 APACHE CT | | | | NEWARK | DE | 19702-1903 |
| CYNTHIA PRICE | 3340 KERNWAY DR | | | | BLOOMFIELD HILLS | MI | 48304-2437 |
| CYNTHIA PRINE | 383 HICKORY DR | | | | TROY | MI | 48083-1621 |
| CYNTHIA PRZYBYLA | 10485 JOY RD | | | | PLYMOUTH | MI | 48170-5028 |
| CYNTHIA PURSELL | 45 JASONS LN | | | | PLYMOUTH | MA | 02360-3154 |
| CYNTHIA QUEEN | 358 S CHURCH ST | | | | NEW LEBANON | OH | 45345-1331 |
| CYNTHIA R CUMMINS | 724 SHAFTSBURY RD | | | | TROY | OH | 45373-6704 |
| CYNTHIA R DEMARCO | 1042 WOODGLEN AVE | | | | NEWTON FALLS | OH | 44444-9706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CYNTHIA R HOFFMAN | PO BOX 72 | | | | GRATIS | OH | 45330 |
| CYNTHIA R IRVING | 6000 JOHN R ST APT 12 | | | | DETROIT | MI | 48202-3561 |
| CYNTHIA R JOHNSON | 111 WOODBINE AVENUE | | | | ROCHESTER | NY | 14619 |
| CYNTHIA R KAUSLICK | 1476 CLEARBROOKE DR UNIT 111 | | | | BRUNSWICK | OH | 44212-3878 |
| CYNTHIA R KING | 14023 LONGACRE ST | | | | DETROIT | MI | 48227-4701 |
| CYNTHIA R LENNARTZ | 4942 BIRCHVIEW CT | | | | HUBER HGTS | OH | 45424-2558 |
| CYNTHIA R RAND | 5700 REVERE RUN | | | | CANFIELD | OH | 44406-8674 |
| CYNTHIA R WADE | 1710 BROADWAY ST | | | | NILES | OH | 44446-2058 |
| CYNTHIA RAINEY RAPOSAS | RR 2 BOX 242 A | | | | HOLLIDAYSBURG | PA | 16648 |
| CYNTHIA RAMBO | 3005 KINGFISH DR | | | | SHREVEPORT | LA | 71119-3417 |
| CYNTHIA RAMSEY | 24866 TODDY LN | | | | FARMINGTON HILLS | MI | 48335-2075 |
| CYNTHIA RAND | 5700 REVERE RUN | | | | CANFIELD | OH | 44406-8674 |
| CYNTHIA RAND | 51 BROOKVIEW TERR | | | | PORTLAND | ME | 04102 |
| CYNTHIA RAYMOND | 29455 WALNUT ST | | | | FLAT ROCK | MI | 48134-2732 |
| CYNTHIA REDDAWAY | 2358 BROWN CITY RD | | | | IMLAY CITY | MI | 48444-9457 |
| CYNTHIA REED | 1353 109TH AVE | | | | OTSEGO | MI | 49078-9766 |
| CYNTHIA REINDL | 511 W SOUTH ST | | | | BRYAN | OH | 43506-2547 |
| CYNTHIA RENA HORSTMANN | 5036 RAYBURN CREEK RD | | | | COLLINWOOD | TN | 38450 |
| CYNTHIA RENFRO | 2005 BARBARA DR | | | | FLINT | MI | 48504-1641 |
| CYNTHIA REXIUS | 1111 STONE ROWE | | | | MILFORD | MI | 48380-1529 |
| CYNTHIA REYES | 1828 S 32ND ST | | | | KANSAS CITY | KS | 66106-2817 |
| CYNTHIA REYNOLDS | PO BOX 115 | 428 SHERWOOD CT. | | | HOLLY | MI | 48442-0115 |
| CYNTHIA RICE | 6453 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2304 |
| CYNTHIA RICE | 4702 MAPLE CREEK CT | | | | WEST BLOOMFIELD | MI | 48322-3495 |
| CYNTHIA RICHARDS | 311 BLUE JAY DR | | | | HOCKESSIN | DE | 19707-2049 |
| CYNTHIA RICHARDSON | PO BOX 789 | | | | TWINSBURG | OH | 44087-0789 |
| CYNTHIA RICHARDSON | 3734 W 100 N | | | | PERU | IN | 46970-7580 |
| CYNTHIA RICHEY | 200 TRUMPET DR | | | | DAYTON | OH | 45449-2255 |
| CYNTHIA RICHTER | 9831 SAINT JOE RD | | | | FORT WAYNE | IN | 46835-9722 |
| CYNTHIA RINGELBERG | 6520 SUMMER SHORES DR SE | | | | GRAND RAPIDS | MI | 49548-6992 |
| CYNTHIA RITCHIE | 9182 LONG LAKE PALM DR | | | | BOCA RATON | FL | 33496-1786 |
| CYNTHIA ROBERTSON | 21373 MAPLEWOOD ST | | | | WOODHAVEN | MI | 48183-5228 |
| CYNTHIA ROBINSON | 2649 STARDALE DR. | | | | FT. WAYNE | IN | 46816 |
| CYNTHIA ROGERS | 5212 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4252 |
| CYNTHIA ROGERS | 313 KENNEDY DRIVE | | | | CROWLEY | TX | 76036-4054 |
| CYNTHIA ROMM | 138 DAY COURT | | | | MAHWAH | NJ | 07430 |
| CYNTHIA ROY | 11760 22 MILE RD | | | | SHELBY TWP | MI | 48315-4003 |
| CYNTHIA ROYSTER | 21789 GLENMORRA ST | | | | SOUTHFIELD | MI | 48076-5530 |
| CYNTHIA RUOFF AND GARY RUOFF JT WROS | CYNTHIA & GARY RUOFF | 1848 SKYLER DR | | | KALAMAZOO | MI | 49008 |
| CYNTHIA RUSSELL | PO BOX 205 | | | | STANDISH | MI | 48658-0205 |
| CYNTHIA S CAINE | 1607 W JOLLY RD | | | | LANSING | MI | 48910-5175 |
| CYNTHIA S CHADWELL | 7684 BRAMS HILL DR. | | | | DAYTON | OH | 45459-4124 |
| CYNTHIA S DIVELBISS | 9000 US HIGHWAY 192 LOT 830 | | | | CLERMONT | FL | 34714 |
| CYNTHIA S DOTSON | 7895 ROAD 25 | | | | CONTINENTAL | OH | 45831-8904 |
| CYNTHIA S GRUNDY | 145 S LIVERNOIS RD | | | | ROCHESTER | MI | 48307-1837 |
| CYNTHIA S HUBBARD | 8586 GROGER RD | | | | ONSTED | MI | 49265-9443 |
| CYNTHIA S SCHOLTEN | 7354 12TH AVE | | | | JENISON | MI | 49428-7101 |
| CYNTHIA S SMITH | 2916  DAINA COURT | | | | DAYTON | OH | 45430-1908 |
| CYNTHIA S WESTERN | 1022 DANNER AVE APT A | | | | DAYTON | OH | 45408 |
| CYNTHIA SABLE | 6609 ASTON LN | | | | BOYNTON BEACH | FL | 33437-3931 |
| CYNTHIA SALKELD | 4680 DENTON RD | | | | CANTON | MI | 48188-2111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CYNTHIA SANDERFORD | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| CYNTHIA SATALOWICH | 669 E BETSY LN | | | | GILBERT | AZ | 85296-4198 |
| CYNTHIA SCHIFFEL | 80 SEWARD ST APT B1 | | | | DETROIT | MI | 48202-2458 |
| CYNTHIA SCHLEICHER | 10618 CORNERSTONE DR | | | | WASHINGTON TWP | MI | 48095-2933 |
| CYNTHIA SCHMID | 48331 CENTRAL PARK DR | | | | CANTON | MI | 48188-1494 |
| CYNTHIA SCHNEIDER | 835 PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410-9558 |
| CYNTHIA SCHOENSEE | 1516 MICHAEL ST | | | | ORTONVILLE | MI | 48462-8827 |
| CYNTHIA SCHOLTEN | 7354 12TH AVE | | | | JENISON | MI | 49428-7101 |
| CYNTHIA SCHUDEL | 845 ADDISON ST | | | | ADRIAN | MI | 49221-2408 |
| CYNTHIA SCHUL | PO BOX 404 | | | | LAKE ORION | MI | 48361-0404 |
| CYNTHIA SCHWARTZ | 3727 REDSTONE DR | | | | JANESVILLE | WI | 53548-5840 |
| CYNTHIA SCOGGINS | 5194 LINTON CUTOFF ROAD | | | | BENTON | LA | 71006-8770 |
| CYNTHIA SCOTT | 3627 HAZELHURST AVE | | | | TOLEDO | OH | 43612-1020 |
| CYNTHIA SCOTT | 3860 ROBSON RD | | | | MIDDLEPORT | NY | 14105-9734 |
| CYNTHIA SEIDE | 8327 WEBSTER HILLS RD | | | | DEXTER | MI | 48130-9679 |
| CYNTHIA SEITER | 11242 HEGEL RD | | | | GOODRICH | MI | 48438-9719 |
| CYNTHIA SELF | 8077 LONGMEADOW DR | | | | TALLAHASSEE | FL | 32312-6793 |
| CYNTHIA SEMENIK | 5352 SIR CHURCHILL DR | | | | LEESBURG | FL | 34748-2308 |
| CYNTHIA SHAFFER | 1806 MAURNEE DR | | | | DEFIANCE | OH | 43512 |
| CYNTHIA SHAH | 30939 COPPER LN | | | | NOVI | MI | 48377-4537 |
| CYNTHIA SHEEDY | 1015 CLUB HOUSE DR | | | | ANDERSON | IN | 46013-6024 |
| CYNTHIA SHELTON | 1579 WINDSOR WAY | | | | BOWLING GREEN | KY | 42103-4724 |
| CYNTHIA SIDENER | | | | | | | |
| CYNTHIA SIMPSON | 7162 S HEMLOCK LN | | | | MOUNT MORRIS | MI | 48458-9486 |
| CYNTHIA SIMPSON | C/O USAA INSURANCE | A/S/O CARL WHALEY | PO BOX 659476 | | SAN ANTONIO | TX | 78265 |
| CYNTHIA SKAGGS | 753 MUIRFIELD CIR | | | | BOWLING GREEN | KY | 42104-5548 |
| CYNTHIA SLOAN | 1363 SCHOAL CREEK DR | | | | SAINT PETERS | MO | 63366-3604 |
| CYNTHIA SLOWEY | 301 E FULTON ST | | | | EDGERTON | WI | 53534-1921 |
| CYNTHIA SLOWEY | 208 S WALNUT ST | | | | COLUMBIA CITY | IN | 46725-2346 |
| CYNTHIA SLOWIK | 28643 HENNEPIN ST | | | | GARDEN CITY | MI | 48135-2877 |
| CYNTHIA SMIGLE | 935 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1853 |
| CYNTHIA SMITH | 1595 DEERFIELD AVE SW | | | | WARREN | OH | 44485-3906 |
| CYNTHIA SMITH | 251 BEACH DR | | | | OAKLAND | MI | 48363-1505 |
| CYNTHIA SMITH | 2230 RAVENWOOD LN | | | | NORMAN | OK | 73071-7427 |
| CYNTHIA SNOWDEN | 2 THRUSH DRIVE | BOX 16 | | | LAKE MILTON | OH | 44429 |
| CYNTHIA SPARKS | 3008 BLACKHAWK RD | | | | KETTERING | OH | 45420-3810 |
| CYNTHIA SPARKS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| CYNTHIA SPRING | 11419 KALTZ AVE | | | | WARREN | MI | 48089-1809 |
| CYNTHIA STAFFE | 550 HARRISON BLVD APT 65 | | | | LINCOLN PARK | MI | 48146-4356 |
| CYNTHIA STALLWORTH | 14280 WINDING POND LN | | | | BELLEVILLE | MI | 48111-7106 |
| CYNTHIA STARNES | C/O SENATH NURSING CENTER | HIGHWAY 412 SOUTH | | | SENATH | MO | 63876 |
| CYNTHIA STEBNER | 6011 JUDD RD | | | | BIRCH RUN | MI | 48415-8746 |
| CYNTHIA STEIN | 344 S 4TH ST | | | | WEST BRANCH | MI | 48661-1310 |
| CYNTHIA STEWART | PO BOX 310865 | | | | FLINT | MI | 48531-0865 |
| CYNTHIA STEWART | 903 W 5TH ST | | | | MARION | IN | 46953-1628 |
| CYNTHIA STEWART | 2646 WILLIAMSBURG CIR | | | | AUBURN HILLS | MI | 48326-4150 |
| CYNTHIA STONE | 565 AQUARIUS CONCOURSE | | | | ORANGE PARK | FL | 32073-3203 |
| CYNTHIA STROBEL | 13260 WHITTIER DR | | | | STERLING HEIGHTS | MI | 48312-6908 |
| CYNTHIA STUVEL | 312 SEQUOIA LN | | | | LEONARD | MI | 48367-4281 |
| CYNTHIA SULLIVAN | 39 S MUSTIN DR | | | | ANDERSON | IN | 46012-3153 |
| CYNTHIA SUNDBERG | 13191 WATERCREST DR | | | | DEWITT | MI | 48820-8161 |
| CYNTHIA SVESTKA | 418 PINELAND TRL | | | | WATERFORD | MI | 48327-4523 |
| CYNTHIA SWANSON | 2511 CHATHAM RD | | | | LANSING | MI | 48910-2405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA T HILLS | 6175 OAKHURST | | | | AKRON | MI | 48701 |
| CYNTHIA TAEZA | 2400 W MIDVALLEY AVE SPC Q3 | | | | VISALIA | CA | 93277-9115 |
| CYNTHIA TAIKOWSKI | 191 WOODLAWN AVE | | | | PITTSFIELD | MA | 01201 |
| CYNTHIA TAYLOR | 10 CANNONBROOK PARK | | | DUBLIN LUCAN CO IRELAND | | | |
| CYNTHIA TAYLOR | 1004 ABERCORN PL | | | | SHERWOOD | AR | 72120-6502 |
| CYNTHIA TAYLOR | 9220 LOOKING GLASS BROOK DR | | | | GRAND LEDGE | MI | 48837-9265 |
| CYNTHIA THAYER | 4N755 BLUE LAKE CIR E | | | | SAINT CHARLES | IL | 60175-7641 |
| CYNTHIA THIBAULT | 3905 ANDOVER DRIVE | | | | BAY CITY | MI | 48706-9251 |
| CYNTHIA THOMAS | 87 CHESTERFIELD ST | | | | ERIE | MI | 48133-9483 |
| CYNTHIA THOMAS | 21 WEBB ST | | | | LOCKPORT | NY | 14094-4233 |
| CYNTHIA THOMAS | 20506 OXLEY ST | | | | DETROIT | MI | 48235-1647 |
| CYNTHIA THOMAS | 1382 MARION AVE | | | | LINCOLN PARK | MI | 48146-2029 |
| CYNTHIA THOMPSON | 6631 NOLAND RD | | | | SHAWNEE | KS | 66216-2476 |
| CYNTHIA THOMPSON | 5116 HONORA DR | | | | SYLVANIA | OH | 43560-9704 |
| CYNTHIA THORNTON | 165 D C CRAIN RD | | | | WINNSBORO | LA | 71295-4815 |
| CYNTHIA THURSTON | 6441 PINE VALLEY RD | | | | CLARKSTON | MI | 48346-2231 |
| CYNTHIA TILLEY | | | | | | | |
| CYNTHIA TIMBS | 14370 MCKINLEY RD | | | | MONTROSE | MI | 48457-9713 |
| CYNTHIA TODD | 1021 RIDGEWOOD DR | | | | SUMMIT | MS | 39666-5671 |
| CYNTHIA TONNE | 57394 BROOKFIELD WAY | | | | WASHINGTON | MI | 48094-3181 |
| CYNTHIA TOODLE | 2218 BANTRY LN | | | | ARLINGTON | TX | 76002-3868 |
| CYNTHIA TOPASH | 818 COUNTY ROAD 296 | | | | HILLSBORO | AL | 35643-3467 |
| CYNTHIA TOWE | 2310 ASHBY ST | | | | TRENTON | MI | 48183-2408 |
| CYNTHIA TOWNSEND | 2245 MERRITT WAY | | | | ARLINGTON | TX | 76018-3130 |
| CYNTHIA TRAIL | 103 WESTLAND DR | | | | COLUMBIA | TN | 38401-6523 |
| CYNTHIA TROPPI | 13908 PALMER RD | | | | WILLIS | MI | 48191-9612 |
| CYNTHIA TUCKER | 24650 MUIRFIELD DR | | | | TAYLOR | MI | 48180-7964 |
| CYNTHIA TULLIO | 4275 TAYLOR CT | | | | BRUNSWICK | OH | 44212-2179 |
| CYNTHIA TURNER | 83 FOX HOLLOW DR | | | | CROSSVILLE | TN | 38571-3244 |
| CYNTHIA TURNER | 110 GLUCK ST APT E | | | | YOUNGSTOWN | OH | 44505-4959 |
| CYNTHIA TYLER | 1427 ROSELAWN AVE | | | | LANSING | MI | 48915-2243 |
| CYNTHIA ULRICH | 606 WINTERBROOKE WAY | | | | SUN CITY CENTER | FL | 33573-6954 |
| CYNTHIA V CHURCH | 375 N. 3RD. | | | | W. FARMINGTON | OH | 44491-9764 |
| CYNTHIA V MOSS | 3261 SUTHERLAND AVE | | | | INDIANAPOLIS | IN | 46205-4603 |
| CYNTHIA VELEZ | 1119 EDWARD ST | | | | LANSING | MI | 48910-1222 |
| CYNTHIA VICTORSON | 5732 BELLSHIRE LN | | | | CLARKSTON | MI | 48346-4743 |
| CYNTHIA VILLA | 6414 RICHLAND AVE | | | | KANSAS CITY | KS | 66111-2130 |
| CYNTHIA VILLANUEVA | 6207 ST LEONARD DR | | | | ARLINGTON | TX | 76001-7848 |
| CYNTHIA VLAUN | 9 KENTON PL | | | | MOUNT LAUREL | NJ | 08054-2644 |
| CYNTHIA VOYLES | 1289 ASCOT LN | | | | FRANKLIN | TN | 37064-6733 |
| CYNTHIA W JONES | 228 BROOKVIEW CT | | | | ANDERSON | IN | 46016-6808 |
| CYNTHIA WADE | 1710 BROADWAY ST | | | | NILES | OH | 44446-2058 |
| CYNTHIA WANNER | 32556 HAMILTON RD | | | | WANETTE | OK | 74878-6018 |
| CYNTHIA WARD | 1210 ALEXANDRIA PIKE APT 12 | | | | ANDERSON | IN | 46012-2655 |
| CYNTHIA WASHINGTON | 250 BELL RD | | | | NASHVILLE | TN | 37217-4148 |
| CYNTHIA WASHINGTON | 2165 CAMP GROUND RD SW | | | | ATLANTA | GA | 30331-5043 |
| CYNTHIA WATSON | 7748 STOUT AVE | | | | GROSSE ILE | MI | 48138-1325 |
| CYNTHIA WATSON | 1324 NICHOL AVE | | | | ANDERSON | IN | 46016-3353 |
| CYNTHIA WATTS | 16 N STATE ROAD 129 | | | | MILAN | IN | 47031-9190 |
| CYNTHIA WEIER | 11050 LAHRING ROAD | | | | GAINES | MI | 48436-9748 |
| CYNTHIA WEISS | 8037 CORBIN CT | | | | MOUNT MORRIS | MI | 48458-9370 |
| CYNTHIA WEST | 7040 MONROE ST | | | | SYLVANIA | OH | 43560-1923 |
| CYNTHIA WESTBROOK | 2098 CHARLES CUDD CT | | | | LITHONIA | GA | 30058-8924 |
| CYNTHIA WHALEN | 18 S PERCH CREEK DR | | | | NEWARK | DE | 19702-3944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CYNTHIA WHEELER | 4201 BROOKSIDE DR | | | | KOKOMO | IN | 46902-4706 |
| CYNTHIA WHITE | 4248 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9333 |
| CYNTHIA WHITE | 465 RIDGESTONE DR | | | | FRANKLIN | TN | 37064-5573 |
| CYNTHIA WHITFIELD | 525 OVERBROOK LN SE | | | | GRAND RAPIDS | MI | 49507-3521 |
| CYNTHIA WHITMORE | 1200 SW 117TH PL | | | | OKLAHOMA CITY | OK | 73170-4417 |
| CYNTHIA WHRITENOUR | 309 BREMAN AVE | | | | MATTYDALE | NY | 13211-1532 |
| CYNTHIA WILCZYNSKI | 2370 KIMBERLY FAIR ST | | | | ROCHESTER HILLS | MI | 48309-2058 |
| CYNTHIA WILEY | 4689 E 900 S | | | | LA FONTAINE | IN | 46940-9198 |
| CYNTHIA WILEY | 4806 ENGLISH AVE | | | | INDIANAPOLIS | IN | 46201-4711 |
| CYNTHIA WILL | 491 ROSEMONT AVE | | | | SALINE | MI | 48176-1528 |
| CYNTHIA WILLIAMS | 337 ATHENS WAY APT 605 | | | | NASHVILLE | TN | 37228 |
| CYNTHIA WILLIAMS | 80 BEECHWOODE LN | | | | PONTIAC | MI | 48340-2200 |
| CYNTHIA WILLIAMS | 7733 CASTILLO RD | | | | FORT WORTH | TX | 76112-6124 |
| CYNTHIA WILLIAMS-THREATT | 220 CROSS PARK DR APT P189 | | | | PEARL | MS | 39208-9391 |
| CYNTHIA WILLIS | APT 1531 | 2600 CHANDLER DRIVE | | | BOWLING GREEN | KY | 42104-6236 |
| CYNTHIA WILLMAN | 12089 INA DR. | #92 | | | STERLING HTS | MI | 48312 |
| CYNTHIA WILSON | 8256 SUNFISH LN | | | | MAINEVILLE | OH | 45039-8978 |
| CYNTHIA WOLF | 334 SILVERTREE LN | | | | CENTERVILLE | OH | 45459-4443 |
| CYNTHIA WOOD | 3101 N JENNINGS RD | | | | FLINT | MI | 48504-1766 |
| CYNTHIA WOODS MITCHELL PAVILION | 2000 WEST LOOP S STE 1300 | | | | HOUSTON | TX | 77027-3512 |
| CYNTHIA WOOTEN | 232 PARK AVE | | | | CORTLAND | OH | 44410-1047 |
| CYNTHIA Y OLIVER | 121 W CHAPPELL ST | | | | GRIFFIN | GA | 30223-2922 |
| CYNTHIA Y WHITE | 465 RIDGESTONE DR | | | | FRANKLIN | TN | 37064-5573 |
| CYNTHIA YARBRO | 4017 ROSE GARDEN DR | | | | TOLEDO | OH | 43623-3416 |
| CYNTHIA YEO | 7510 VASSAR RD | | | | GRAND BLANC | MI | 48439-7417 |
| CYNTHIA YOON | 5195 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8908 |
| CYNTHIA YOUNG | 10374 LENNON ROAD | | | | SWARTZ CREEK | MI | 48473-8507 |
| CYNTHIA YOUNG | 6068 ATLAS VALLEY DR | | | | GRAND BLANC | MI | 48439-7803 |
| CYNTHIA ZAPANTIS | 23024 SHAKESPEARE AVE | | | | EASTPOINTE | MI | 48021-1718 |
| CYNTHIA ZEIGLER | PO BOX 1346 | | | | BUFFALO | NY | 14205-1346 |
| CYNTHIA, OXENDINE | 190 GEORGETOWN SHORTCUT RD | | | | CRESCENT CITY | FL | 32112-4508 |
| CYPAS, BIRUTE R | 300 DEGEORGE CIR APT 1 | | | | ROCHESTER | NY | 14626-4832 |
| CYPHER LEROY S | 8333 SILVER LAKE RD | | | | LINDEN | MI | 48451-9061 |
| CYPHER, ARLENE M | 10965 JOHNSTON BLVD | | | | ST HELEN | MI | 48656-9613 |
| CYPHER, JEFFERY F | 3287 SWAFFER RD | | | | MILLINGTON | MI | 48746-9618 |
| CYPHER, JOHN H | 4985 PARDEE RD | | | | WEBBERVILLE | MI | 48892-9710 |
| CYPHER, LEROY SIMEON | 7054 BREWER RD | | | | FLINT | MI | 48507-4608 |
| CYPHER, LEUZETTA M | 12366 GALE RD | | | | OTISVILLE | MI | 48463-9432 |
| CYPHER, MARGARET E | 1861 TIMOTHY DR | | | | WEST MIFFLIN | PA | 15122-3111 |
| CYPHER, STEVEN S | 11608 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9448 |
| CYPHERS II, LARRY W | 3843 FULTON AVENUE | | | | MORAINE | OH | 45439-2001 |
| CYPHERS, BEVERLY D | 67 VISTA SHORES RD | | | | ROGERSVILLE | AL | 35652-6708 |
| CYPHERS, BEVERLY DAWN | 1422 CLUB HOUSE DR APT A108 | | | | COLUMBIA | TN | 38401-4682 |
| CYPHERS, CRAIG D | 6889 RAILROAD RD | | | | HARRISON | MI | 48625-9067 |
| CYPHERS, DARLENE L | 8320 WAVERLY | | | | KANSAS CITY | KS | 66109-2076 |
| CYPHERS, DARLENE L | 8320 WAVERLY AVE | | | | KANSAS CITY | KS | 66109-2076 |
| CYPHERS, GARY W | 12844 CROWE RD | | | | MILAN | MI | 48160-9284 |
| CYPHERS, GARY WAYNE | 12844 CROWE RD | | | | MILAN | MI | 48160-9284 |
| CYPHERS, JAN | 824 GROVE AVE | | | | GREENVILLE | OH | 45331-2431 |
| CYPHERS, JUDY A | 5126 NORTH YORKSHIRE STREET | | | | BEL AIRE | KS | 67226-7651 |
| CYPHERS, LISA | 26704 POTOMAC CT | | | | CENTERLINE | MI | 48015 |
| CYPHERS, LOUISE | 12844 CROWE RD | | | | MILAN | MI | 48160-9284 |
| CYPHERS, MARK T | 67 VISTA SHORES RD | | | | ROGERSVILLE | AL | 35652-6708 |
| CYPHERS, MARK T | 142 WHISPERWOOD LN | | | | MADISON | AL | 35758-1074 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CYPHERS, RICKY | 702 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6149 |
| CYPHERS, RONALD A | 12350 TOWNSEND ROAD | | | | MILAN | MI | 48160-9167 |
| CYPHERS, STELLA A | 45226 JEANETTE AVE | | | | BELLEVILLE | MI | 48111-2479 |
| CYPHERS, THOMAS O | 2664 CONNELLY SPRINGS RD | | | | GRANITE FALLS | NC | 28630-9227 |
| CYPLIK, EDITH | 15500 18 MILE RD APT D-215 | | | | CLINTON TWP | MI | 48038-5836 |
| CYPLIK, EDITH | 8615 STATE RD | | | | FORT GRATIOT | MI | 48059-1017 |
| CYPRESS CARE INC. | PO BOX 534430 | | | | ATLANTA | GA | 30353-4430 |
| CYPRESS COLLEGE | 9200 VALLEY VIEW ST | | | | CYPRESS | CA | 90630-5805 |
| CYPRESS COMPUTER SYSTEMS INC | 1778 IMLAY CITY RD | | | | LAPEER | MI | 48446-3206 |
| CYPRESS FAIRBANKS ISD | PO BOX 203908 | | | | HOUSTON | TX | 77216-3908 |
| CYPRESS TRUCK LINES INC | 1300 WIGMORE ST | | | | JACKSONVILLE | FL | 32206-1562 |
| CYPRESS-FAIRBANKS ISD | TAX OFFICE-COLLECTOR | P.O. BOX 203908 | | | HOUSTON | TX | 77216-3908 |
| CYPRET JR, DENNIS W | 301 N COUNTRYSIDE RD | | | | BLUE SPRINGS | MO | 64015-6609 |
| CYPRET, HAZEL L | 680 3RD AVE. | | | | PONTIAC | MI | 48340 |
| CYPRET, HAZEL L | 680 3RD AVE | | | | PONTIAC | MI | 48340-2008 |
| CYPRET, JACLYN S | 639 ANDOVER WOODS DR | | | | FENTON | MI | 48430-4128 |
| CYPRET, JAMES E | 5465 WILLOW DR | | | | STANDISH | MI | 48658-9773 |
| CYPRET, JERRY R | 676 3RD AVE | | | | PONTIAC | MI | 48340-2008 |
| CYPRET, MICHAEL D | 3970 GROVELAND RD | | | | ORTONVILLE | MI | 48462-9048 |
| CYPRET-TRETHEWEY, JEANIE M | PO BOX 20 | | | | ORTONVILLE | MI | 48462-0020 |
| CYPRET-TRETHEWEY, JEANIE MARIE | PO BOX 20 | | | | ORTONVILLE | MI | 48462-0020 |
| CYPRIAN ONYANGO | | | | | | | |
| CYPRIAN OSUOHA | 52515 ANTLER DR | | | | MACOMB | MI | 48042-3408 |
| CYPRIAN RAYMOND (504921) | (NO OPPOSING COUNSEL) | | | | | | |
| CYPRIAN, RAYMOND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CYPROMAN SERVICES LTD AS TRUSTEES OF THE COKIBA TRUST | ARLENE NAHIKIAN | 12 ESPERIDON STREET 4TH FLOOR | | PC 1087 NILOSIA CYPRUS | | | |
| CYPRUS, NICHOLAS | PO BOX 162 | | | | HIBERNIA | NJ | 07842-0162 |
| CYPRUS,NICHOLAS | PO BOX 162 | | | | HIBERNIA | NJ | 07842-0162 |
| CYR JR, JOSEPH A | 619 BURRITT ST | | | | PLANTSVILLE | CT | 06479-1427 |
| CYR JR, LEONARD G | 1216 SAINT JOHNS AVE | | | | MATTHEWS | NC | 28104-6749 |
| CYR ROBERT | 1185 NORTH RD | | | | NORTH YARMOUTH | ME | 04097-6938 |
| CYR RONALD | 150 WEDGEWOOD DR | | | | MANSFIELD | TX | 76063-7095 |
| CYR, BERTON J | PO BOX 309 | | | | ESTER | AK | 99725-0309 |
| CYR, CECILE D | PO BOX 315 | | | | MADAWASKA | ME | 04756-0315 |
| CYR, CLAIRE | 2316 FENTON ST | | | | COLUMBUS | OH | 43224 |
| CYR, DANIEL M | 73 HAMPTON RD | | | | GROSSE POINTE SHORES | MI | 48236-1316 |
| CYR, DARRYL R | 62 COLONIAL RD | | | | WEBSTER | MA | 01570-3609 |
| CYR, DONALD E | 5318 TIFFIN AVE | | | | CASTALIA | OH | 44824-9433 |
| CYR, JACQUELINE H | 10 MAXINE RD | | | | PLAINVILLE | CT | 06062-1031 |
| CYR, LINDA | 850 WHIDDON LAKE RD | | | | CRAWFORDVILLE | FL | 32327-0026 |
| CYR, LOUIS J | 7 OVERLOOK TER | | | | TERRYVILLE | CT | 06786-7250 |
| CYR, RAYMOND C | 900 N ALEXANDER AVE | | | | ROYAL OAK | MI | 48067-3608 |
| CYR, RICHARD A | 5563 NORTHLAWN DR | | | | STERLING HTS | MI | 48310-6629 |
| CYR, ROBERT L | 1800 WOODSIDE CT | | | | BAY CITY | MI | 48708-5002 |
| CYR, RONALD A | 47 SQUANTUM ST | | | | WORCESTER | MA | 01606-1858 |
| CYR, RONALD L | 150 WEDGEWOOD DR | | | | MANSFIELD | TX | 76063-7095 |
| CYR, THELMA S | 285 COLDBROOK RD. | | | | HAMPDEN | ME | 04444-1503 |
| CYRA TECHNOLOGIES, INC | | | | | | | |
| CYRAN BERNARD (355944) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CYRAN, ALEXANDER | 34 DAVENPORT RD | | | | YONKERS | NY | 10710-2811 |
| CYRAN, BERNARD | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CYRAN, EMIL L | 640 WESTLAKE DR | | | | AMHERST | OH | 44001-1360 |
| CYRAN, MICHAEL E | 124 ROSE BRIER DR | | | | ROCHESTER HILLS | MI | 48309-1120 |
| CYRAN, ROBERT J | 1809 HAMLET PL S | | | | BEL AIR | MD | 21015-1544 |
| CYRAN, ROGER C | 236 WESTWIND DRIVE | | | | DAVENPORT | FL | 33896-6610 |
| CYRE, RONALD G | 18845 RAYMOND RD | | | | MARYSVILLE | OH | 43040-9207 |
| CYREE SMITH | 188 W CORNELL AVE | | | | PONTIAC | MI | 48340-2722 |
| CYREK, DOROTHY M | 463 LEIN RD | | | | WEST SENECA | NY | 14224-2413 |
| CYREL BROOKS | 3425 RIDGEMONT DR | | | | BATON ROUGE | LA | 70814-4625 |
| CYRENA WAGERS | PO BOX 1238 | | | | MIDDLETOWN | OH | 45042-0938 |
| CYRENE YOUNG | 45 DURYEA AVE | | | | MOUNT VERNON | NY | 10550-4810 |
| CYRIAX JR, RICHARD F | 46016 CHATSWORTH DR | | | | BELLEVILLE | MI | 48111-1217 |
| CYRIL & CROWLEY LLP | 456 MONTGOMERY ST FL 17 | | | | SAN FRANCISCO | CA | 94104-1250 |
| CYRIL A VOISARD | 6768 ST. RT. 721 | | | | BRADFORD | OH | 45308-9674 |
| CYRIL ATKINS | 549 DUBIE RD | | | | YPSILANTI | MI | 48198-6195 |
| CYRIL BALKE | 5422 BRAINARD DR | | | | KETTERING | OH | 45440-2804 |
| CYRIL BERRY | 12534 W STATE ROAD 58 | | | | NORMAN | IN | 47264-9779 |
| CYRIL BEUSELINK | 13451 TRENTON RD | | | | SOUTHGATE | MI | 48195-1824 |
| CYRIL BREFKA | 354 N LINWOOD BEACH RD | | | | LINWOOD | MI | 48634-9201 |
| CYRIL BUECHEL | 126 CHAPELRIDGE DR | | | | JEFFERSON HILLS | PA | 15025-3098 |
| CYRIL BUSER | 2518 LEWIS SEIFERT RD | | | | HUBBARD | OH | 44425-1015 |
| CYRIL CALLOW | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| CYRIL DELISLE | 4534 COUNTY ROAD 13 | | | | BRYAN | OH | 43506-9743 |
| CYRIL DONAHUE | 8138 BRICKER RD | | | | HUBBARDSTON | MI | 48845-9501 |
| CYRIL DUFOUR | 1082 CLEARVIEW DRIVE | | | | OXFORD | MI | 48371-5976 |
| CYRIL FRANCIS HUDSON | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| CYRIL G ATKINS | 549 DUBIE RD | | | | YPSILANTI | MI | 48198-6195 |
| CYRIL HARENCHAR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| CYRIL HODGES | 5435 DUNBAR DR | | | | GRAND BLANC | MI | 48439-9152 |
| CYRIL HUDEC | 414 WESTCHESTER CT | | | | MURFREESBORO | TN | 37129-5292 |
| CYRIL J GANTER II | 1994 HIGHLAND AVE | | | | READING | PA | 19606 |
| CYRIL J WEBER JR | 3208 OAKWOOD BLVD SO. | | | | SARASOTA | FL | 34237-6413 |
| CYRIL JEAN JR. | 36331 GRANDON ST | | | | LIVONIA | MI | 48150-3401 |
| CYRIL KLOSTERMAN | 3082 DAYTON XENIA RD | | | | BEAVERCREEK | OH | 45434-6308 |
| CYRIL KOMANECKY | 297 KINGSBURY DR | | | | DEKALB | IL | 60115-8282 |
| CYRIL KONDEL | 12455 TELLING RD | | | | BYRON | MI | 48418-9028 |
| CYRIL L KLOSTERMAN | 3082 DAYTON-XENIA RD | | | | BEAVERCREEK | OH | 45434-6308 |
| CYRIL LAPORTE | 907 BROYLES AVE | | | | MARYVILLE | TN | 37801-4669 |
| CYRIL LINDLEY | 1314 S WILSON AVE | | | | ROYAL OAK | MI | 48067-5017 |
| CYRIL MELLO | 2181 SALT MYRTLE LN | | | | ORANGE PARK | FL | 32003-7075 |
| CYRIL MONIS | 2724 WHITEHALL DR | | | | TROY | MI | 48085-3702 |
| CYRIL MORRIS BRANNON | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| CYRIL OOSTERLINCK | 2810 GLENVIEW AVE | | | | ROYAL OAK | MI | 48073-3119 |
| CYRIL SALVA | 1637 MERL AVE | | | | CLEVELAND | OH | 44109-5646 |
| CYRIL SANDFORD | 7300 20TH ST LOT 601 | | | | VERO BEACH | FL | 32966-8887 |
| CYRIL SCHMOLL | CYRIL SCHMOLL | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | CHICAGO | IL | 60607 |
| CYRIL SIKKEMA | 8750 LINESY LANE | | | | BYRON CENTER | MI | 49315 |
| CYRIL SMAHAJ | 3489 PIPER DR | | | | NORTHWOOD | OH | 43619-1611 |
| CYRIL SMINK | 1920 LUFBERRY ST | | | | RAHWAY | NJ | 07065-4545 |
| CYRIL SUCHODOLSKI | 1911 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8742 |
| CYRIL SVATEK | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| CYRIL SVATEK | CYRIL SVATEK | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | CHICAGO | IL | 60607 |
| CYRIL THERRIAN | 14060 DENNE ST | | | | LIVONIA | MI | 48154-4306 |
| CYRIL THOMPSON | 95 MAXINE DR | | | | LAPEER | MI | 48446-7611 |
| CYRIL VOISARD | 6768 N STATE ROUTE 721 | | | | BRADFORD | OH | 45308-9674 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYRIL WAGNER | 605 S ELM ST | | | | LOCKPORT | IL | 60441-2629 |
| CYRIL WEBER JR | 3208 OAKWOOD BLVD S | | | | SARASOTA | FL | 34237-6413 |
| CYRIL WEITHMAN | 8 BABEN RD | | | | HUDSON | MA | 01749-3103 |
| CYRIL WICK | 2962 EWINGS RD | | | | NEWFANE | NY | 14108-9636 |
| CYRIL WILSON | 11096 MAIN RD | | | | FENTON | MI | 48430-9717 |
| CYRIL WORTH | 9096 MIRAMICHI DR | | | | EVART | MI | 49631-9716 |
| CYRIL ZALAR | 24370 WILDWOOD AVE | | | | EUCLID | OH | 44123-1425 |
| CYRILYN SIGLER | 2725 W 16TH ST APT G2 | | | | ANDERSON | IN | 46011-3154 |
| CYRK INC | 14224 167TH AVE SE | | | | MONROE | WA | 98272-2810 |
| CYRK, INC. | | | | | | | |
| CYRLLUS KREINBRINK | 45 PINE RIDGE DR | | | | BAY CITY | MI | 48706-1844 |
| CYRO INDUSTRIES | PO BOX 677 | | | | PARSIPPANY | NJ | 07054-0677 |
| CYROGENESIS | 2140 SCRANTON RD | | | | CLEVELAND | OH | 44113-3544 |
| CYRON, EDWARD P | 2840 W BAY DR #184 | | | | BELLEAIR BLF | FL | 33770-2620 |
| CYRULEWSKI, RICHARD D | 21590 ATLANTIC AVE | | | | WARREN | MI | 48091-2882 |
| CYRULEWSKI, RONALD T | 10358 TAMRYN BLVD | | | | HOLLY | MI | 48442-8615 |
| CYRUS | | | | | | | |
| CYRUS -, REBECCA S | 178 TAYLOR BLVD | | | | LAGRANGE | OH | 44050-9300 |
| CYRUS BILLIMORIA | 48 ALDER ST. | | | | WALTHAM | MA | 02453 |
| CYRUS CAPITAL PARTNERS LP | M. STEPHEN FREIDHEIM, JOHN RAPAPORT | 399 PARK AVENUE, 39TH FLOOR | | | NEW YORK | NY | 10022 |
| CYRUS CHVALA | 228 ROSEMONT AVE | | | | KENMORE | NY | 14217-1051 |
| CYRUS D WATSON | 4521 24TH AVE NORTH | | | | ST. PETERSBURG | FL | 33713-3215 |
| CYRUS FLIPPO | 1581 COUNTY ROAD 48 | | | | LEXINGTON | AL | 35648-3428 |
| CYRUS GAYLORD | 10 MATTHEWS ST | | | | TERRYVILLE | CT | 06786 |
| CYRUS GIBBS | 300 INNIS FREE CIR APT E4 | | | | ROGERS | AR | 72758-1112 |
| CYRUS JIMMY & ILEEANN | 116 RED BIRD DR | | | | LOUISA | KY | 41230-5957 |
| CYRUS KEVIN | 9819 SOUTH CLAREMONT AVENUE | | | | CHICAGO | IL | 60643-1736 |
| CYRUS LOREE | 1817 3RD ST | | | | BAY CITY | MI | 48708-6212 |
| CYRUS MERRIKHI | | | | | | | |
| CYRUS OPPORTUNITIES | MASTER FUND II LTD | ATTN ROBERT SWENSON | 390 PARK AVENUE 21ST FLOOR | | NEW YORK | NY | 10022 |
| CYRUS PAKRAVAN | 62 RIVER ST | | | | NEW CANAAN | CT | 06840-4231 |
| CYRUS PARKER | 1644 BEAVER CREEK LN | | | | SNELLVILLE | GA | 30078-6679 |
| CYRUS PLUMPP JR | 530 W FLINT PARK BLVD | | | | FLINT | MI | 48505-3204 |
| CYRUS SAJNA | | | | | | | |
| CYRUS SHULTZ | 263 WOLF RIVER ESTATES RD | | | | ALBANY | KY | 42602-5968 |
| CYRUS SULLIVAN | 1969 DEAN AVE | | | | HOLT | MI | 48842-1513 |
| CYRUS TUREK | 1299 VICTORY HILL LN | | | | AUSTINTOWN | OH | 44515-4378 |
| CYRUS TUREK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| CYRUS WATSON | 4521 24TH AVE N | | | | SAINT PETERSBURG | FL | 33713-3215 |
| CYRUS, ASHLEY N | PO BOX 356 | | | | ELYRIA | OH | 44036 |
| CYRUS, BESSIE G | 1001 LIGHT ST | APT# C10 | | | GREENEVILLE | TN | 37743 |
| CYRUS, DONALD L | 114 BLAINE ST | | | | ELYRIA | OH | 44035-5908 |
| CYRUS, EMMETT B | 5600 SW 107TH ST | | | | OCALA | FL | 34476-9223 |
| CYRUS, ETHEL M | 56266 C R 15 SOUTH | | | | ELKHART | IN | 46516 |
| CYRUS, FRANCES F | 1711 RAUSCH AVE. | | | | DAYTON | OH | 45432-3431 |
| CYRUS, FRANCIS M | 356 FREE LN | | | | BAINBRIDGE | OH | 45612-9784 |
| CYRUS, FREDDY L | 1213 ESSEX DR | | | | DESOTO | TX | 75115-3477 |
| CYRUS, HELEN R | 1422 MCCONNELL AVE | | | | PORTSMOUTH | OH | 45662 |
| CYRUS, HOWARD L | 1422 MCCONNELL AVE | | | | PORTSMOUTH | OH | 45662-3648 |
| CYRUS, KASSONDRA L | 178 TAYLOR BLVD | | | | LAGRANGE | OH | 44050-9300 |
| CYRUS, KEVIN | 9819 S CLAREMONT AVE | | | | CHICAGO | IL | 60643-1736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYRUS, KEVIN | 9819 SOUTH CLAREMONT AVENUE | | | | CHICAGO | IL | 60643-1736 |
| CYRUS, REBECCA S | 178 TAYLOR BLVD | | | | LAGRANGE | OH | 44050-9300 |
| CYRUS, SHEILA A | 48 NORTHGATE DR | | | | MONROE | LA | 71201-2215 |
| CYRUS, TIMOTHY M | 9300 N LATSON RD | | | | HOWELL | MI | 48855-8695 |
| CYSTIC FIBROSIS FOUNDATION | 555 BUSCH BLVD STE 108 | | | | COLUMBUS | OH | 43229 |
| CYSTIC FIBROSIS FOUNDATION | C/O L MCKEEL | 572 BROUSE RD | | | MASSENA | NY | 13662-3349 |
| CYSTIC FIBROSIS FOUNDATION | 6931 ARLINGTON ROAD | | | | BETHESDA | MD | 20814 |
| CYSTIC FIBROSIS FOUNDATION | C/O GREAT STRIDES | 1261 W 86TH ST STE E2 | | | INDIANAPOLIS | IN | 46260-2246 |
| CYTACKI, ROBERT L | 4186 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3500 |
| CYTLAK JR, RONALD J | 6323 SPY GLASS RUN | | | | FORT WAYNE | IN | 46804-4231 |
| CYTLAK JR, RONALD JAMES | 6323 SPY GLASS RUN | | | | FORT WAYNE | IN | 46804-4231 |
| CYTLAK, EDWARD A | 6112 BURRWOOD DR | | | | SYLVANIA | OH | 43560-1003 |
| CYTLAK, ERICA ROSE | 6323 SPY GLASS RUN | | | | FORT WAYNE | IN | 46804 |
| CYTLAK, JOHN J | 1368 ANDREW | | | | TEMPERANCE | MI | 48182-3317 |
| CYTLAK, RONALD J | 218 SCHOONER ST | | | | VENICE | FL | 34287-6553 |
| CYTNNIA A BOOKER | 1675 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-6037 |
| CYWINSKI, JOANNE R | 105 HEATHER DR | | | | PITTSBURGH | PA | 15209-1817 |
| CYZA, ROSEMARY | 2116 OLD FIELD RD | | | | DARIEN | IL | 60561-8472 |
| CYZA, ROSEMARY | 2116 OLDFIELD RD | | | | DARIEN | IL | 60561-8472 |
| CYZE JAMES | 12462 ANAND BROOK DR | | | | ORLAND PARK | IL | 60467-1079 |
| CYZESKA, JOSEPH F | 23705 WILSON AVE | | | | DEARBORN | MI | 48128-1789 |
| CYZMOURE, FAY | 534 ROANOKE DR | | | | MARTINEZ | CA | 94553-6027 |
| CZ CARTAGE INC | 48735 GRAND RIVER AVE | | | | NOVI | MI | 48374-1247 |
| CZABAN, LEON | 2473 SW LAFAYETTE ST | | | | PORT ST LUCIE | FL | 34984-5054 |
| CZACH JR, JOSEPH J | 6021 KETCHUM AVE TRLR 21 | | | | NEWFANE | NY | 14108-1050 |
| CZACH, GAIL M | 6173 KETCHUM AVE | | | | NEWFANE | NY | 14108-1124 |
| CZACHOR, ANN M | 8434 WARWICK ST | | | | DETROIT | MI | 48228-3031 |
| CZACHOROWSKI, JAMES W | 833 HENRIETTA ST | | | | BIRMINGHAM | MI | 48009-4114 |
| CZACHOROWSKI, ROBERT G | 21565 ARMADA RIDGE RD | | | | ARMADA | MI | 48005-3723 |
| CZACHOROWSKI, ROBERT GARY | 21565 ARMADA RIDGE RD | | | | ARMADA | MI | 48005-3723 |
| CZACHORSKI, ANNE D | 4419 WOODWARD AVE | | | | DOWNERS GROVE | IL | 60515-2636 |
| CZACHORSKI, GERALD F | 1409 7TH ST NW | | | | GRAND RAPIDS | MI | 49504-4889 |
| CZACHORWSKI, RUTH A | 1476 DEL ALMO DR | | | | LAS VEGAS | NV | 89104 |
| CZACHOWRSKI, ANN-MARIE | 8913 CLARK RD | | | | GRAND LEDGE | MI | 48837-9283 |
| CZACHURA, RICHARD C | 5234 BOAZ RD | | | | GRAND CHAIN | IL | 62941-2110 |
| CZACKI, STANISLAS T | 1124 SHAWNEE DR | | | | EL PASO | TX | 79912-1117 |
| CZADA, DAVID W | 102 CYPRESS DR | | | | PRUDENVILLE | MI | 48651-9504 |
| CZADANKIEWICZ, MARY L | 14445 INKSTER RD. | | | | LIVONIA | MI | 48154-3936 |
| CZADO, DENNIS F | 1380 BELLA VISTA ST | | | | LEXINGTON | OH | 44904-1402 |
| CZADO, ROBERT K | 278 DAVIS RD | | | | MANSFIELD | OH | 44907-1118 |
| CZAJA JR., JOSEPH J | 31 PETERS LN APT C16 | | | | BLACKWOOD | NJ | 08012-4644 |
| CZAJA JR., JOSEPH J. | 33 GIRARD AVE | | | | SICKLERVILLE | NJ | 08081-1407 |
| CZAJA, ALICE L | 2600 PATTERSON LAKE RD | | | | PINCKNEY | MI | 48169-8722 |
| CZAJA, DANIEL J | 130 WENONA WAY | | | | FITZGERALD | GA | 31750-8681 |
| CZAJA, ETTA M | 117 CAYUGA CREEK RD | | | | CHEEKTOWOGA | NY | 14227-1703 |
| CZAJA, JACQUELINE L | 532 STONYRIDGE AVENUE | | | | TROY | OH | 45373-1863 |
| CZAJA, JAMES J | 333 THORNCLIFF RD | | | | BUFFALO | NY | 14223-1207 |
| CZAJA, JANET | 333 THORNCLIFF RD | | | | KENMORE | NY | 14223-1207 |
| CZAJA, JOHN E | 1424 WEAVER PKWY | | | | NORTH TONAWANDA | NY | 14120-2532 |
| CZAJA, RICK A | 32188 JUDILANE ST | | | | ROSEVILLE | MI | 48066-1010 |
| CZAJA, STEPHEN J | 15 MARJORIE DR | | | | BUFFALO | NY | 14223-2419 |
| CZAJA, SUSAN L | 171 SOUTHWOOD DRIVE | | | | BUFFALO | NY | 14223 |
| CZAJKA JR, FRANK S | 414 W WASHINGTON ST | | | | VEEDERSBURG | IN | 47987-1572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CZAJKA JR, JOSEPH A | 3962 INDIAN HILLS RD | | | | COLUMBIA | TN | 38401-8424 |
| CZAJKA, ADELINE R | 6006 ALAN DR | | | | BRIGHTON | MI | 48116-8501 |
| CZAJKA, ALEXANDER J | 152 TOM SWAMP RD | | | | ATHOL | MA | 01331-9413 |
| CZAJKA, ALFREDA | 32 ROBIN HILL | | | | WILLIAMSVILLE | NY | 14221-1334 |
| CZAJKA, ALFREDA | 32 ROBIN HILL DR | | | | WILLIAMSVILLE | NY | 14221-1334 |
| CZAJKA, CHRISTOPHER | 2604 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2607 |
| CZAJKA, DELPHINE B | 17785 NORTH LAUREL PARK DRIVE | APT 917 | | | LIVONIA | MI | 48152-3920 |
| CZAJKA, GARY S | 220 DIANE DR | | | | CHEEKTOWAGA | NY | 14225-5235 |
| CZAJKA, JACOB MARK | 58161 KERR CREEK RD | | | | THREE RIVERS | MI | 49093-8917 |
| CZAJKA, JOHN A | 1839 CALICO RD 2222 | | | | WEST PALM BEACH | FL | 33415 |
| CZAJKA, MARK J | 58161 KERR CREEK RD | | | | THREE RIVERS | MI | 49093-8917 |
| CZAJKA, MARK JOSEPH | 58161 KERR CREEK RD | | | | THREE RIVERS | MI | 49093-8917 |
| CZAJKA, PAMELA R | 152 TOM SWAMP RD | | | | ATHOL | MA | 01331-9413 |
| CZAJKA, PAMELA ROCKEL | 152 TOM SWAMP ROAD | | | | ATHOL | MA | 01331-9413 |
| CZAJKA, STANLEY J | 15420 CLEVELAND AVE | | | | ALLEN PARK | MI | 48101-2068 |
| CZAJKA, THEODORE J | 71970 VAN DYKE RD | | | | BRUCE TWP | MI | 48065-5403 |
| CZAJKOWSKI, CHRISTINE A | PO BOX 355 | | | | GAYLORD | MI | 49734-0355 |
| CZAJKOWSKI, DANIEL R | 311 PAMELA CIR | | | | BROOKLYN | MI | 49230-8908 |
| CZAJKOWSKI, DENNIS J | 8809 NEBRASKA ST | | | | LIVONIA | MI | 48150-3843 |
| CZAJKOWSKI, EUGENE J | 2311 JOHNSON CREEK RD | | | | BARKER | NY | 14012-9627 |
| CZAJKOWSKI, HARRY G | 318 E HANOVER ST | | | | PENTWATER | MI | 49449-9429 |
| CZAJKOWSKI, HENRY | 10 PINE TREE RIDGE DR UNIT 1 | | | | WATERFORD | MI | 48327-4304 |
| CZAJKOWSKI, JOYCE A | 4418 N MEADOW DR | | | | WATERFORD | MI | 48329-4642 |
| CZAJKOWSKI, PAMELA R | 2264 FOREST HILLS DR | | | | LAKE ORION | MI | 48359-1167 |
| CZAJKOWSKI, RICHARD A | 2202 ELM CIR | | | | SHELBY TOWNSHIP | MI | 48316-1046 |
| CZAJKOWSKI, ROBERT P | 21632 ALEXANDER ST | | | | SAINT CLAIR SHORES | MI | 48081-2807 |
| CZANSTKE, GLORIA | 12029 SORRENTO BLVD | | | | STERLING HTS | MI | 48312-1361 |
| CZAP, ELIZABETH C | 311 BUNTING AVE | | | | HAMILTON | NJ | 08611-3205 |
| CZAP, IZAK | PO BOX 259 | | | | BIRCH RUN | MI | 48415-0259 |
| CZAP, KEVIN E | 5089 HIDDEN RDG | | | | METAMORA | MI | 48455-9124 |
| CZAP, KEVIN EDWARD | 5089 HIDDEN RDG | | | | METAMORA | MI | 48455-9124 |
| CZAP, LAWRENCE E | 368 CIRCLEWOOD DR | | | | VENICE | FL | 34293-7044 |
| CZAP, MARY L | 4134 S BROAD ST APT D7 | | | | YARDVILLE | NJ | 08620-2007 |
| CZAP, NORMAN A | 710 FITZNER DR | | | | DAVISON | MI | 48423-1954 |
| CZAPE BRYAN | 2086 HAINES RD | | | | LAPEER | MI | 48446-8367 |
| CZAPE, BRYAN F | 2086 HAINES RD | | | | LAPEER | MI | 48446-8367 |
| CZAPE, FREDERICK J | 520 E NORTH ST | | | | ITHACA | MI | 48847-1242 |
| CZAPECZKA, GAIL D | 62 KARTES DR | | | | ROCHESTER | NY | 14616-2119 |
| CZAPECZKA, GAIL D | 62 KARTES DRIVE | | | | ROCHESTER | NY | 14616-2119 |
| CZAPIGA, WALTER J | 9259 CLARIDGE DR | | | | DAVISON | MI | 48423-8708 |
| CZAPLA, FRANCES B | 6618 EASTON DR | | | | SARASOTA | FL | 34238-2615 |
| CZAPLA, JOHN S | 3693 PLEASANT AVE | | | | HAMBURG | NY | 14075-4601 |
| CZAPLA, JOSEPH A | 300 SULLIVAN RD | | | | ALDEN | NY | 14004-8814 |
| CZAPLA, LORA | 3151 TOWNLINE ROAD | | | | LANCASTER | NY | 14086-9707 |
| CZAPLA, MARGARET | 3739 DAYTON XENIA RD | | | | BEAVERCREEK | OH | 45432-2829 |
| CZAPLA, MICHAEL J | 140 ALBERT AVE APT 15 | | | | LAS VEGAS | NV | 89109 |
| CZAPLICKI, ARLENE | 5515 ALBER AVE | | | | PARMA | OH | 44129-3326 |
| CZAPLICKI, BRUCE M | 1704 SNYDER RD | | | | WILLARD | OH | 44890-9030 |
| CZAPLICKI, CARL E | 5515 ALBER AVE | | | | PARMA | OH | 44129-3326 |
| CZAPLICKI, CHRISTINE | 1152 NORTH RED OAK CIRCLE | | | | ROUND LAKE BEACH | IL | 60073 |
| CZAPLICKI, EUFEMIA B | 64 ROCK CREEK LN | | | | TORRINGTON | CT | 06790-3558 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CZAPLICKI, FLORENCE G | 64 EDMUND | | | | CHEEKTOWAGA | NY | 14227-1804 |
| CZAPLICKI, FLORENCE G | 64 EDMUND ST | | | | CHEEKTOWAGA | NY | 14227-1804 |
| CZAPLICKI, MARILYN | 2263 KIEV CT | | | | WEST BLOOMFIELD | MI | 48324-1339 |
| CZAPLICKI, MATTHEW C | 1016 BRITTANY DR | | | | HURON | OH | 44839-2600 |
| CZAPOR, DONALD E | 10 EARL CT | | | | TIPP CITY | OH | 45371-1209 |
| CZAPOR, EDWARD P | 855 CANTERBURY CRES | | | | BLOOMFIELD HILLS | MI | 48304-2915 |
| CZAPP, ANDREW J | 1816 E MOORE RD | | | | SAGINAW | MI | 48601-9353 |
| CZAPP, JOSEPHINE M | 1816 E MOORE RD | | | | SAGINAW | MI | 48601-9353 |
| CZAPSKI JR, JOSEPH | 94 ORCHARD PL | | | | CHEEKTOWAGA | NY | 14225-3416 |
| CZAPSKI, MICHAEL W | 30461 HOY ST | | | | LIVONIA | MI | 48154-3613 |
| CZAR, DIANA A | 241 SMITH ST | | | | OSCODA | MI | 48750-1137 |
| CZAR, PAUL A | 46787 PEACH GROVE AVE | | | | MACOMB | MI | 48044-4606 |
| CZARKOWSKI | 13400 N MERIDIAN ST STE 600 | | | | CARMEL | IN | 46032-7103 |
| CZARKOWSKI MD | 13400 N MERIDIAN ST STE 600 | | | | CARMEL | IN | 46032-7103 |
| CZARKOWSKI, DENNIS | 11651 HUNTERS CREEK DR | | | | PLYMOUTH | MI | 48170-2819 |
| CZARNECKI GERALDINE | PO BOX 2029 | | | | VALDEZ | AK | 99686-2029 |
| CZARNECKI JOHN | 900 ADAMS ST | | | | TOLEDO | OH | 43604-5505 |
| CZARNECKI, ALLEN J | 34097 INVERARRY CT | | | | STERLING HEIGHTS | MI | 48312-4617 |
| CZARNECKI, ANDREW D | 415 ARGYLE AVE | | | | YOUNGSTOWN | OH | 44512-2325 |
| CZARNECKI, DAVID R | 1155 MASTER ST | | | | NORTH TONAWANDA | NY | 14120-2846 |
| CZARNECKI, DAVID W | 429 IVAN DR | | | | LEWISVILLE | TX | 75067-6248 |
| CZARNECKI, DENNIS M | 6516 AMBER RD | | | | FORT WAYNE | IN | 46814-9780 |
| CZARNECKI, DON F | 1560 E BROADWAY HWY | | | | CHARLOTTE | MI | 48813-9191 |
| CZARNECKI, DON F. | 1560 E BROADWAY HWY | | | | CHARLOTTE | MI | 48813-9191 |
| CZARNECKI, EDWARD G | 1020 BEARD ST | | | | FLINT | MI | 48503-5301 |
| CZARNECKI, EDWARD W | 11103 N PEARSON RD | | | | SHELBY TOWNSHIP | MI | 48315 |
| CZARNECKI, FLORENCE A | 2341 UNION RD. | UNION SQUARE APTS. | | | WEST SENECA | NY | 14224 |
| CZARNECKI, HELENE | APT A11 | 21501 EAST 10 MILE ROAD | | | ST CLR SHORES | MI | 48080-1229 |
| CZARNECKI, JESSICA M | 28761 WALES DR | | | | CHESTERFIELD | MI | 48047-1743 |
| CZARNECKI, JOSEPHINE A | 2507 TORRINGTON AVE | | | | PARMA | OH | 44134-2205 |
| CZARNECKI, LEON | 506 S. IOKA AVENUE | | | | MT PROSPECT | IL | 60056 |
| CZARNECKI, LISA A | 7334 WESTCHESTER | | | | W BLOOMFIELD | MI | 48322-2873 |
| CZARNECKI, MARIAN | 34097 INVERARRY | | | | STERLING HEIGHTS | MI | 48312-4617 |
| CZARNECKI, MARY | 6205 CABRINI LN | | | | SEVEN HILLS | OH | 44131-2848 |
| CZARNECKI, MARY E | 6741 WEST ROAD 200 NORTH | | | | BARGERSVILLE | IN | 46106-9480 |
| CZARNECKI, MICHAEL J | 2781 SE CARTHAGE RD | | | | PORT ST LUCIE | FL | 34952-5204 |
| CZARNECKI, MICHAEL J | 8260 ODOWLING | | | | ONSTED | MI | 49265-9483 |
| CZARNECKI, REGINA B | 2801 E FOREST HILL AVE | | | | OAK CREEK | WI | 53154-3412 |
| CZARNECKI, ROBERT S | 920 PIPER RD | | | | MANSFIELD | OH | 44905-1364 |
| CZARNECKI, RONALD S | 6899 SIENNA DR SE | | | | CALEDONIA | MI | 49316-8001 |
| CZARNECKI, SANDRA A | 18866 BAINBRIDGE AVENUE | | | | LIVONIA | MI | 48152-3320 |
| CZARNECKI, STANLEY G | APT 111 | 4050 EAST BLUEFIELD AVENUE | | | PHOENIX | AZ | 85032-1448 |
| CZARNEY, ANTONETTE M | 89 PARLIAMENT LN | | | | FLINT | MI | 48507-5929 |
| CZARNEY, ANTONETTE MARIE | 89 PARLIAMENT LN | | | | FLINT | MI | 48507-5929 |
| CZARNEY, CHARLOTTE T | 4407 BRIDGEMAN TRL | | | | SWARTZ CREEK | MI | 48473-8805 |
| CZARNEY, DANIEL | 6640 YINGER AVE | | | | DEARBORN | MI | 48126-2094 |
| CZARNEY, EVELYN M | 8016 TERRITORIAL RD | | | | MUNITH | MI | 49259-9744 |
| CZARNEY, LOIS L | 4580 TERRACE VILLAGE DR. | C/O RONNIE L. CZARNEY | | | PORT ORANGE | FL | 32129-5019 |
| CZARNEY, RONNIE L | 4580 TERRANCE VILLAGE DR | | | | PORT ORANGE | FL | 32119 |
| CZARNEY, RONNIE L | 4580 TERRANCE VILLAGE DR | | | | PORT ORANGE | FL | 32129-5019 |
| CZARNIAK, ANTHONY W | 4803 W OREGON RD | | | | LAPEER | MI | 48446-7779 |
| CZARNIAK, EDWARD T | 11535 RICHLAND CT | | | | GRAND HAVEN | MI | 49417-8683 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CZARNIAK, KEITH M | 3284 N OHARA AVE | | | | SPRINGFIELD | MO | 65803-1190 |
| CZARNIAK, VERNA E | 627 FERNWOOD TERR | | | | LINDEN | NJ | 07036-5818 |
| CZARNIECKI, CARY L | 836 DRESSER DR | | | | ANDERSON | IN | 46011-1112 |
| CZARNIECKI, CRAIG G | 3209 CLEVELAND ST E | | | | COOPERSVILLE | MI | 49404-9445 |
| CZARNIECKI, DONALD R | 5721 SKYWAY DR NE | | | | COMSTOCK PARK | MI | 49321-9503 |
| CZARNIECKI, STEFAN | 3823 BRANTLEY PLACE CIR | | | | APOPKA | FL | 32703-6855 |
| CZARNIK, DAVID L | 7909 MELVINDALE CAMP RD | | | | JOHANNESBURG | MI | 49751-9789 |
| CZARNIK, EDMUND J | 3009 CLEARVIEW DR | | | | SAN ANGELO | TX | 76904-3105 |
| CZARNIK, MICHAEL D | 11798 FLEMING RD | | | | FOWLERVILLE | MI | 48836-9577 |
| CZARNIK, MICHAEL DAVID | 11798 FLEMING RD | | | | FOWLERVILLE | MI | 48836-9577 |
| CZARNIK, R R | 20311 MILFORD DR | | | | MACOMB | MI | 48044-3565 |
| CZARNIK, STANISLAW | 41474 HAGGERTY WOODS CT | | | | CANTON | MI | 48187-3780 |
| CZARNIK, WALTER A | 1506 KING GEORGE LAYNE | | | | TOMS RIVER | NJ | 08753 |
| CZARNOMSKI, EDMUND F | 32602 WHITLEY CIR | | | | WARREN | MI | 48088-6948 |
| CZARNOMSKI, ROY S | 4642 MCKINLEY ST | | | | DEARBORN HTS | MI | 48125-2511 |
| CZARNONYCZ, OLGA | 34815 MAPLE LANE APT#53A | | | | STERLING HEIGHTS | MI | 48312 |
| CZARNOTA, ANTHONY B | 1115 ELM ST | | | | WYANDOTTE | MI | 48192-5640 |
| CZARNOTA, WALTER | 22114 KOTHS ST | | | | TAYLOR | MI | 48180-3684 |
| CZARNOWSKI, BENEDICTA L | 322 TOUCAN ST | | | | ROCHESTER HILLS | MI | 48309-3475 |
| CZARNOWSKI, DAVID | 1056 PARK ST SW | | | | GRAND RAPIDS | MI | 49504-6136 |
| CZARNOWSKI, NANCY C | 22401 BAYVIEW DR | | | | ST CLR SHORES | MI | 48081-2453 |
| CZARNOWSKI, PATRICK J | 1209 HOVEY ST SW | | | | GRAND RAPIDS | MI | 49504-6109 |
| CZARNOWSKI, ROBERT S | 708 TANVIEW DR | | | | OXFORD | MI | 48371-4764 |
| CZARNOWSKI, ROGER A | 656 LAKEWOOD DR | | | | LAKE ST LOUIS | MO | 63367 |
| CZARNOWSKI, THADDEUS R | 12413 S MOODY AVE | | | | PALOS HEIGHTS | IL | 60463-1845 |
| CZARNY, EDWARD | 8967 KIDLEY DR | | | | STERLING HTS | MI | 48314-1662 |
| CZARNY, JANE | 3321 143RD ST | | | | FLUSHING | NY | 11354-3139 |
| CZARNY, STANLEY A | 6853 WEBB RD | | | | HALE | MI | 48739-8536 |
| CZARSKI, JOHN R | 52576 BUTTERNUT DR | | | | SHELBY TOWNSHIP | MI | 48316-2948 |
| CZARZASTY, BENEDYKT | 118 GRANDVIEW BLVD | | | | YONKERS | NY | 10710-2529 |
| CZARZASTY, HENRY A | 836 HEATHER CT. | | | | VANDALIA | OH | 45377-1619 |
| CZARZASTY, HENRY A | 836 HEATHER CT | | | | VANDALIA | OH | 45377-1619 |
| CZARZASTY, JANET D | 836 HEATHER CT | | | | VANDALIA | OH | 45377-1619 |
| CZARZASTY, JANET D | 836 HEATHER CT. | | | | VANDALIA | OH | 45377-1619 |
| CZARZASTY, MARK A | 836 HEATHER CT | | | | VANDALIA | OH | 45377-1619 |
| CZARZASTY, MARK ANTHONY | 836 HEATHER CT | | | | VANDALIA | OH | 45377-1619 |
| CZARZASTY,MARK ANTHONY | 836 HEATHER CT | | | | VANDALIA | OH | 45377-1619 |
| CZASNOWICZ, ADAM | 42206 HANKS LN | | | | STERLING HEIGHTS | MI | 48314-3132 |
| CZATYNSKI, LENA M | 701 BOXWOOD ROAD | | | | WILMINGTON | DE | 19804-2012 |
| CZATYNSKI, LENA M | 701 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2012 |
| CZAWLYTKO, JOSEPH J | 7214 GOUGH ST | | | | BALTIMORE | MD | 21224-1810 |
| CZCINSKI, WILLIAM J | 35 ISLAND LAKE LN | | | | NAPLES | FL | 34114 |
| CZEBATUL, BERNICE F | 30 SILVER RIDGE DR | | | | ROCHESTER | NY | 14626-3708 |
| CZEBINIAK, M | | | | | | | |
| CZEBINIAK, VERNICE E | 204 SANDRA DR | | | | SYRACUSE | NY | 13212-3525 |
| CZECH EDWARD (444031) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CZECH JONATHAN | CZECH, JONATHAN | 5135 COUNTRY ROAD K | | | AMHERST | WI | 54406-9194 |
| CZECH, DANIEL M | 1642 CHERRYLAWN DR | | | | TOLEDO | OH | 43614-3333 |
| CZECH, EDITH | 1410 NORTH CASS LAKE RD | | | | WATERFORD | MI | 48328-1318 |
| CZECH, EDITH | 1410 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1318 |
| CZECH, EDWARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CZECH, GERALDINE | 18061 UNIVERSITY PARK DR | | | | LIVONIA | MI | 48152-3928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CZECH, JOHN A | 111 COLESBERY DR # PENN | | | | NEW CASTLE | DE | 19720 |
| CZECH, JOHN J | 417 DETROIT ST | | | | IRVING | NY | 14081 |
| CZECH, JONATHAN | 5135 COUNTRY ROAD K | | | | AMHERST | WI | 54406-9194 |
| CZECH, MAREK | 4052 GATESFORD CIRCLE DR | | | | TROY | MI | 48085-3609 |
| CZECH, PAUL | 1283 GARDENIA COURT | | | | MILFORD | MI | 48380-2146 |
| CZECH, RICHARD J | PO BOX 109 | | | | BOSTON | NY | 14025-0109 |
| CZECH, RICHARD JAMES | PO BOX 109 | | | | BOSTON | NY | 14025-0109 |
| CZECH, THOMAS R | 3314 OLD CAPITOL TRL APT L7 | | | | WILMINGTON | DE | 19808-6266 |
| CZECHAN, JOHN J | 3859 S OAKRIDGE CT | | | | GREENFIELD | WI | 53228-1367 |
| CZECHANSKI, ROBERT N | 1608 PARKWOOD RD | | | | LAKEWOOD | OH | 44107-4722 |
| CZECHMATE LUMBER | 444 STONEGATE CT | | | | CLARENDON HLS | IL | 60514 |
| CZECHOWICZ JR, FELIX S | 13960 SIEHL RD | | | | AKRON | NY | 14001-9521 |
| CZECHOWSKI, BERNARD C | 34 FRANCINE LN | | | | CHEEKTOWAGA | NY | 14227-3408 |
| CZECHOWSKI, JACALYN M | 54 RICHFIELD RD | | | | WILLIAMSVILLE | NY | 14221-6810 |
| CZECHOWSKI, SARAH E | 6437 LUCAS ROAD | | | | FLINT | MI | 48506-1222 |
| CZECHOWSKI, SARAH E | 6437 LUCAS RD | | | | FLINT | MI | 48506-1222 |
| CZEGUS, DONN A | 6326 FERRAINA DR 3 | | | | WESTLAND | MI | 48185 |
| CZEH, STEPHEN | 5 COLIN KELLY ST | | | | CRANFORD | NJ | 07016-3334 |
| CZEHER JR., BILL B | 35 28TH STREET SW | APT. 211 | | | GRAND RAPIDS | MI | 49548 |
| CZEHER JR., BILL B. | 35 28TH STREET SW | APT. 211 | | | GRAND RAPIDS | MI | 49548 |
| CZEHER, BELA | 13000 12 MILE RD NE | | | | GREENVILLE | MI | 48838-9367 |
| CZEHER, MARIA | 1808 MASON ST NE | | | | GRAND RAPIDS | MI | 49505-5924 |
| CZEISZPERGER JR, STEVE | PO BOX 232 | | | | OAKLEY | MI | 48649-0232 |
| CZEISZPERGER, CHARLES | 6420 N COLEMAN RD | | | | COLEMAN | MI | 48618-9338 |
| CZEISZPERGER, JOE | 3260 S MERIDIAN RD | | | | BRANT | MI | 48614-9600 |
| CZEISZPERGER, MICHAEL J | 12355 NIBLOCK RD | | | | CHESANING | MI | 48616-9439 |
| CZEKAI, RICHARD D | 7405 CALKINS RD | | | | FLINT | MI | 48532-3007 |
| CZEKAJ, HENRY S | 301 CHIPPEWA ST | | | | JACKSON | MI | 49202-3835 |
| CZEKAJ, JAN | 239 SLADE CT | | | | ROCHESTER HLS | MI | 48307-3864 |
| CZEKALSKI JR, PETER P | 43 SOUTHVIEW DR | | | | ARCADE | NY | 14009-9537 |
| CZEKALSKI, CATHERINE | 205 7TH ST 1 | | | | HARRISON | NJ | 07029 |
| CZELADA, DAVID A | 5774 DECKERVILLE RD | | | | FAIRGROVE | MI | 48733-9761 |
| CZELADA, DAVID B | 632 WAVERLY RD | | | | DIMONDALE | MI | 48821-9642 |
| CZELADA, KAREN S | 632 WAVERLY RD | | | | DIMONDALE | MI | 48821-9642 |
| CZELADA, LEONARD F | 3302 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-8939 |
| CZELADA-FULCO, KATHY M | 9094 CLAEYS RD | | | | FAIRGROVE | MI | 48733-9740 |
| CZELADYN, JOHN | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| CZELADYN, JOHN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| CZELUSNIAK, EDWARD J | 5726 W MARLETTE RD | | | | MARLETTE | MI | 48453-9201 |
| CZELUSTA, PAUL A | 2191 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028-9788 |
| CZELUSTA, RANDY Q | 6185 KAREN AVE | | | | NEWFANE | NY | 14108-1110 |
| CZELUSTA, SHIRLEY A | 3504 CHECKERED TAVERN RD | | | | LOCKPORT | NY | 14094 |
| CZELUSTA, SYLVESTER | 3504 CHECKER TAVERN RD | | | | LOCKPORT | NY | 14094-9423 |
| CZEMERDA, JOSEPH S | 227 DICIO ST | | | | CANONSBURG | PA | 15317-2221 |
| CZEMERYNSKI JR, MAX W | 2605 CLARESIDE DR | | | | VALRICO | FL | 33596-8315 |
| CZEMIERYS, RONALD A | 12024 W CLEVELAND AVE | | | | WEST ALLIS | WI | 53227-2908 |
| CZEMKOWSKI, HELEN I | 2109 E SANDY RIDGE RD | | | | MONROE | NC | 28112 |
| CZEMY BARBARA | 6384 HERON PARK WAY | | | | CLARSTON | MI | 48346-4802 |
| CZENCZELEWSKI, GENEVIEVE | 5970 NIGHTINGALE | | | | DEARBORN HEIGHTS | MI | 48127-7101 |
| CZENKUSCH, LEONARD R | 5904 HOLLISTER DR | | | | SPEEDWAY | IN | 46224-3041 |
| CZENSZAK, ROBERT N | 424 IDEAL ST | | | | BUFFALO | NY | 14206-1109 |
| CZENTNAR, SYLVIA K | 17000 CHAMPAIGN RD APT 50 | | | | ALLEN PARK | MI | 48101-1759 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CZEPAN, ANNELIESE L | 5 SIGMUND AVE | | | | EWING | NJ | 08638-4613 |
| CZEPAN, HENRYK | 5 SIGMUND AVE | | | | EWING | NJ | 08638-4613 |
| CZERAK JEFFREY | 32933 NORTH RIVER ROAD | | | | HARRISON TWP | MI | 48045-1493 |
| CZEREPAK, RICHARD A | 187 COUNTRYSIDE DR | | | | MEDINA | OH | 44256-3820 |
| CZEREPAK, STEVE L | 17042 RACCOON TRL | | | | STRONGSVILLE | OH | 44136-6281 |
| CZEREPKOWSKI LEO J (460757) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CZEREPKOWSKI, LEO J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CZEREPOWICZ, LARRY | 2244 BERVILLE RD | | | | BERLIN | MI | 48002-2107 |
| CZEREW, CHRISTOPHER A | 917 ROGER ST NW | | | | GRAND RAPIDS | MI | 49544-2827 |
| CZERKAS MITCH (444032) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CZERKAS, DAVID V | 7371 WETMORE RD | | | | WAYLAND | NY | 14572-9368 |
| CZERKOVICH, PAUL | 9912 FOX HILL RD | | | | PERRY HALL | MD | 21128-9735 |
| CZERMANN, EVA | 862 PINE ST | | | | PERTH AMBOY | NJ | 08861-2115 |
| CZERMANN, JULIUS | 19 ETHAN ALLEN CT | | | | ORANGEBURG | NY | 10962-2724 |
| CZERNESKI, BARBARA | 4860 BELL OAK RD | | | | WEBBERVILLE | MI | 48892-9754 |
| CZERNESKI, BARBARA | 715 W CLADY DR | | | | SPRING | TX | 77386 |
| CZERNESKI, STEPHEN R | 4860 BELL OAK RD | | | | WEBBERVILLE | MI | 48892-9754 |
| CZERNEY, ALICE | 693 10 MILE RD NW | | | | SPARTA | MI | 49345-9459 |
| CZERNEY, ALICE | 693 TEN MILE RD. NW | | | | SPARTA | MI | 49345-9459 |
| CZERNEY, ARTHUR W | 1705 SEMINOLE LA | | | | SAGINAW | MI | 48603-4441 |
| CZERNEY, DAVID A | 186 N 8 MILE RD | | | | MIDLAND | MI | 48640-7815 |
| CZERNIAK MARILYN | PIZIRUSSO, ERNEST | KAHN & ASSOCIATES LLC | 101 NE 3RD AVE STE 1500 | | FT LAUDERDALE | FL | 33301-1181 |
| CZERNIAK MARILYN | CZERNIAK, MARILYN | 8270 WOODLAND CENTER BLVD | | | TAMPA | FL | 33614-2401 |
| CZERNIAK, EVELYN | 5917 W BENALEX DR | | | | TOLEDO | OH | 43612-4411 |
| CZERNIAK, JAMES E | 620 OPHELIA ST | | | | NEWTON FALLS | OH | 44444-1471 |
| CZERNIAK, JOHN T | 606 TRAM ROAD | | | | MT PLEASANT | PA | 15666 |
| CZERNIAK, KATHERINE D | 4809 TARTAN DR | | | | METAIRIE | LA | 70003-2638 |
| CZERNIAK, LEONA M | 100 REAGAN RD | | | | MT PLEASANT | PA | 15666-9621 |
| CZERNIAK, THOMAS F | 5204 DAVAL DR | | | | SWARTZ CREEK | MI | 48473-1236 |
| CZERNIAK, THOMAS J | 5665 LESSANDRO ST | | | | SAGINAW | MI | 48603-3630 |
| CZERNIAWSKI, WILLIAM | 7692 MAPLE DR | | | | WESTLAND | MI | 48185-7631 |
| CZERNICKI, DAVID F | 14 UPPER GORE RD | | | | WEBSTER | MA | 01570-3220 |
| CZERNIECKI, MICHELLE R | 397 PROSPECT ST | | | | LOCKPORT | NY | 14094-2154 |
| CZERNIECKI, ROBERT | 7452 ROCHESTER RD | | | | LOCKPORT | NY | 14094-1656 |
| CZERNIEJEWSKI, ALBERT C | 2401 RONEY DR | | | | GRANITE CITY | IL | 62040-2948 |
| CZERNIEJEWSKI, JOANNE | 54 WINSPEAR AVE | | | | BUFFALO | NY | 14214-1330 |
| CZERNIEJEWSKI, OLGA | 1911 CHRISTIAN DR | | | | TOLEDO | OH | 43613-2806 |
| CZERNIEJEWSKI, RICHARD A | 5940 LYNWOOD CT | | | | WHITEHOUSE | OH | 43571-9524 |
| CZERNIEJEWSKI, WALTER | 114 ELVIRA DR | | | | SMITHTON | IL | 62285-1474 |
| CZERNIK, MARY E | 73 BOONE RD | | | | MEDINA | TN | 38355-9784 |
| CZERNY, BARBARA J | 5384 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4802 |
| CZERNY, BARBARA J | 6384 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4802 |
| CZERNY, DANIEL R | 42160 CREEKSIDE DR | | | | CLINTON TWP | MI | 48038-5236 |
| CZERNY, JOHN M | 2349 DURHAM DR | | | | SAGINAW | MI | 48609 |
| CZERNY, JOHN P | 2574 CHURCHILL LN  APT 4 | | | | SAGINAW | MI | 48603-2694 |
| CZERNY, MARIE | 42160 CREEKSIDE DRIVE | | | | CLINTON TWP | MI | 48038-5236 |
| CZERNY, RONALD J | 15372 WINDSONG DR | | | | MACOMB | MI | 48044-4727 |
| CZERW, ESTELLE P | 5621 BEACON HILL DR | | | | SEVEN HILLS | OH | 44131-1750 |
| CZERWIEN, ANNE V | 642 NORTH VICTORIA DRIVE | | | | PALATINE | IL | 60074-4100 |
| CZERWIENSKI, LILIANE T | 1106 GLACIER CT | | | | WINDSOR | CO | 80550-5741 |
| CZERWINSKI, ANTHONY G | PO BOX 254 | | | | VERNON | MI | 48476-0254 |
| CZERWINSKI, CHERYL A | 1604 WOOD TRL | | | | OXFORD | MI | 48371-6067 |
| CZERWINSKI, DAVID M | 1130 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-3201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CZERWINSKI, DEBORAH A | 3607 BELLWOOD AVE | | | | NASHVILLE | TN | 37205-2515 |
| CZERWINSKI, GUY T | 9267 STAR CT | | | | SWARTZ CREEK | MI | 48473-8533 |
| CZERWINSKI, KENNETH | 124 W WILLIAM ST | | | | MAUMEE | OH | 43537-2152 |
| CZERWINSKI, KENNETH | 1604 WOOD TRL | | | | OXFORD | MI | 48371-6067 |
| CZERWINSKI, KENNETH J | 1604 WOOD TRL | | | | OXFORD | MI | 48371-6067 |
| CZERWINSKI, LOUISE | 9 BELLWOOD DRIVE | | | | SWARTZ CREEK | MI | 48473-8283 |
| CZERWINSKI, LOUISE | 9 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| CZERWINSKI, MARTIN | 608 S LINCOLN AVE | | | | BAY CITY | MI | 48708-7411 |
| CZERWINSKI, MARTIN | 608 S LINCOLN ST | | | | BAY CITY | MI | 48708-7411 |
| CZERWINSKI, RONALD J | 16615 FRANKLIN RD | | | | NORTHVILLE | MI | 48168-9551 |
| CZERWINSKI, TOMMIE | 13380 POMONA DR | | | | FENTON | MI | 48430-1224 |
| CZERWINSKI, VIRGINIA P | 29610 TAYLOR | | | | ST CLAIR SHORES | MI | 48082-1630 |
| CZERWINSKI, VIRGINIA P | 29610 TAYLOR ST | | | | SAINT CLAIR SHORES | MI | 48082-1630 |
| CZERWINSKY, JOSEPH | 116 FANYON ST | | | | MILPITAS | CA | 95035-4918 |
| CZERWONKA, AGNES Z | 30100 GREATER MACK AVE | | | | SAINT CLAIR SHORES | MI | 48082-1750 |
| CZERWONY, FRANK J | 5640 ANDOVER BLVD | | | | GARFIELD HTS | OH | 44125-3504 |
| CZES BUILDING SERVICES | 612 ARLINGTON DR SE | | | CALGARY ALBERTA AB T2H 1S7 CANADA | | | |
| CZESCHIN, CLARENCE A | 220 CZESCHIN LN | | | | BLAND | MO | 65014-3004 |
| CZESCHIN, HARLIN E | 849 CZESCHIN LN | | | | BLAND | MO | 65014-3003 |
| CZESKA, MARIE TERESE | 14436 SMITH RD | | | | LOCKPORT | IL | 60441-7482 |
| CZESKA, MARIE TERESE | 14436 SMITH RD. | | | | LOCKPORT | IL | 60441-7482 |
| CZESLAW KIKIELA | 31390 LYONS CIR W | | | | WARREN | MI | 48092-1725 |
| CZESLAW LAGUTOWSKI | 28 SLATER ST | | | | WEBSTER | MA | 01570-2352 |
| CZESLAW RYBARCZYK | 195 BOYKEN RD | | | | ROCHESTER HILLS | MI | 48307-3807 |
| CZESLAWA GAWEL | 28232 LIBERTY DR | | | | WARREN | MI | 48092-2586 |
| CZESLAWA KRAWCZYK | 403 MICHIGAN AVE | | | | BAY CITY | MI | 48708-7928 |
| CZESLAWA ZELAZNY | 7600 NANKIN CT APT 608 | | | | WESTLAND | MI | 48185-6208 |
| CZEWSKI, JAMES J | 2438 JOHN R RD APT 107 | | | | TROY | MI | 48083-2585 |
| CZIGLER, DOROTHY M | 3543 W BELMONT AVE | | | | PHOENIX | AZ | 85051-6424 |
| CZIKA, ANNASTASIA K | 4835 DUNCANS LAKE DR | C/O CHERYL HOCEVAR | | | BUFORD | GA | 30519-5329 |
| CZIMBALMOS, SHIRLEY A | 4824 SMALLWOOD RD APT 171 | | | | COLUMBIA | SC | 29223-3238 |
| CZIMBALMOS, SHIRLEY A | 4824 SMALLWOOD ROAD | APT 171 | | | COLUMBIA | SC | 29223-9223 |
| CZIPOTH EUGENE R (ESTATE OF) (475915) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| CZIPOTH, EUGENE R | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| CZIRMER, CARLOS N | 3661 SUNNYSIDE CT | | | | ROCHESTER | MI | 48306-4708 |
| CZIWEY, NICHOLAS J | PO BOX 563 | | | | CLARKSTON | MI | 48347-0563 |
| CZLAPINSKI, PAUL | 866 WESTFIELD AVE | | | | RAHWAY | NJ | 07065-2030 |
| CZLONKA, FLORENCE D | 124 ATHENA DR | | | | ROCHESTER | NY | 14626-1904 |
| CZMIEL, THEODORE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CZMYR, STEFANIA | 15296 RUSSELL RD | | | | GULFPORT | MS | 39503 |
| CZOKA, PAUL J | 1148 N HIGHLAND AVE | | | | GIRARD | OH | 44420-2026 |
| CZOLGOSZ, EDNA B | 5428 ADRIAN | | | | SAGINAW | MI | 48603-3657 |
| CZOLGOSZ, EDNA B | 2521 INDIANA AVE | | | | SAGINAW | MI | 49501-5514 |
| CZOLGOSZ, JAMES G | 4689 DOGWOOD LN | | | | SAGINAW | MI | 48603-1991 |
| CZOLGOSZ, MARION F | 3310 DALE RD | | | | SAGINAW | MI | 48603-3122 |
| CZOLGOSZ-COOPER, JANICE L | 5984 W FREELAND RD | | | | FREELAND | MI | 48623-8912 |
| CZOP, JOSEPH W | 500 SAGAMORE DR | | | | ROCHESTER | NY | 14617-2442 |
| CZOP, WALTER J | 2275 W WARDLOW RD | | | | HIGHLAND | MI | 48357-3343 |
| CZOP, WALTER JOHN | 2275 W WARDLOW RD | | | | HIGHLAND | MI | 48357-3343 |
| CZOPEK, GARY R | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CZOPEK, RICHARD | 22464 SOUTHPOINTE ST | | | | WOODHAVEN | MI | 48183-1427 |
| CZOPEK, WILLIAM S | 5118 WOODRIDGE DR | | | | LEWISTON | MI | 49756-8962 |
| CZOPOR, EDWARD J | 1255 COITSVILLE HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-4642 |
| CZOPOR, ESTHER F | PO BOX 1089 | | | | BLOOMFIELD HILLS | MI | 48303-1089 |
| CZOPOR, FRANK M | 630 MURRAY HILL DRIVE | | | | YOUNGSTOWN | OH | 44505-1550 |
| CZOPUR, ROBERT J | 1918 ELM TRACE ST | | | | AUSTINTOWN | OH | 44515-4806 |
| CZOSEK, VIRGINIA M | 2616 CLARKE STREET | | | | RIVER GROVE | IL | 60171-1661 |
| CZOSEK, VIRGINIA M | 2616 CLARKE ST | | | | RIVER GROVE | IL | 60171-1661 |
| CZOSNEK, ANNA | 17586 HILLCREST | | | | LIVONIA | MI | 48152-3474 |
| CZOSNYKA, RAYMOND E | 34 BEVERLY PL | | | | HAMBURG | NY | 14075 |
| CZOYKOWSKI, JOHN | 25930 MADISON CT | | | | SAINT CLAIR SHORES | MI | 48081-3383 |
| CZUBA, QUENTON DEAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CZUBA, RONALD F | 41 SAVANNAH CT | | | | CANFIELD | OH | 44406-7617 |
| CZUBAJ, JENNIFER J | 6769 SAINT ANDREWS DR | | | | SHELBY TOWNSHIP | MI | 48316-5079 |
| CZUBAJ, THOMAS V | 8880 CEDAR LAKE RD | | | | PINCKNEY | MI | 48169-8825 |
| CZUBAK, JOHN M | 19320 EVERETT LANE | | | | MOKENA | IL | 60448-7739 |
| CZUBAY, JOHN | 2223 CUMBERLAND DR | | | | TROY | MI | 48085-3635 |
| CZUBEK JR, HARRY J | PO BOX 235 | | | | UNION HALL | VA | 24176-0235 |
| CZUBEK, RONALD J | W132S6732 FENNIMORE LN | | | | MUSKEGO | WI | 53150-3303 |
| CZUBIK, GREGORY | 4607 ECHO FALLS DR | | | | KINGWOOD | TX | 77345-4905 |
| CZUBKO LEO (635131) | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| CZUCHAJ, JEFFEREY P | 33477 CRESTWELL DR | | | | STERLING HTS | MI | 48310-6021 |
| CZUJA, RITA | 31753 NELSON DR | | | | WARREN | MI | 48088-7037 |
| CZUK, JOHN J | 10522 S WESTNEDGE AVE | | | | PORTAGE | MI | 49002-7349 |
| CZUK, MICHAEL R | 10073 N 12TH ST | | | | KALAMAZOO | MI | 49009-9019 |
| CZULI, STANLEY | 48483 ARKONA RD | | | | BELLEVILLE | MI | 48111-9603 |
| CZULINSKI, JOHN R | 4704 AUDUBON DR | | | | WARREN | MI | 48092-4303 |
| CZULINSKI, TADEUSZ L | 2674 NEIBEL ST | | | | HAMTRAMCK | MI | 48212-2645 |
| CZUMBIL, F J | 411 RAMSEY RD | | | | YARDLEY | PA | 19067-4662 |
| CZUPRYNSKI, EDWARD J | 172 SIEBERT RD | | | | LANCASTER | NY | 14086-9416 |
| CZURA, MAKSYM | 900 N BROADWAY | | | | YONKERS | NY | 10701 |
| CZURAK, KENNETH P | 3445 WYOMING AVE SW | | | | WYOMING | MI | 49519-3245 |
| CZURAK, RAYMOND A | 3337 GLADIOLA AVE SW | | | | WYOMING | MI | 49519-3226 |
| CZWALGA JOHN (185184) | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| CZWALGA, JOHN | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| CZWALGA, JULIA U | 1834 OAK RD | | | | NORTH BRUNSWICK | NJ | 08902-2535 |
| CZWALGA, JULIA U | 1834 OAK ROAD | | | | NORTH BRUNSWICK | NJ | 08902-2535 |
| CZWERKO, RICHARD J | 25546 FILMORE ST | | | | TAYLOR | MI | 48180-2049 |
| CZYCALLA, EDMUND J | 3313 GLENBROOK DR | | | | BAY CITY | MI | 48706-2424 |
| CZYKALOWSKYJ, ANNA | 33581 CLIFTON DR | | | | STERLING HTS | MI | 48310-6009 |
| CZYKALOWSKYJ, JERRY | 39737 CRYSTAL DR | | | | STERLING HEIGHTS | MI | 48310-2308 |
| CZYMBOR JR, LEO A | 826 BASKINS PL | | | | SAGINAW | MI | 48638-5803 |
| CZYMBOR, ANDREW T | 1 ARDUSSI CT | | | | FRANKENMUTH | MI | 48734-1414 |
| CZYMBOR, ANDREW THOMAS | 1 ARDUSSI CT | | | | FRANKENMUTH | MI | 48734-1414 |
| CZYMBOR, ANTHONY H | 5435 N RIVER RD | | | | FREELAND | MI | 48623-9273 |
| CZYMBOR, BERNARD T | 2389 BUSCH RD | | | | BIRCH RUN | MI | 48415-8916 |
| CZYMBOR, EDWARD J | 240 S THOMAS RD | | | | SAGINAW | MI | 48609-9569 |
| CZYMBOR, JOHN T | PO BOX 5962 | | | | SAGINAW | MI | 48603-0962 |
| CZYMBOR, RUTH M | PO BOX 83 | | | | LUPTON | MI | 48635-0083 |
| CZYMBOR, RUTH M | 3696 FOREST DRIVE | | | | LUPTON | MI | 48635-9793 |
| CZYMBOR, SANDRA K | 4262 FEHN RD | | | | HEMLOCK | MI | 48626-8603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CZYMBOR, STANLEY D | PO BOX 75 | | | | GLENNIE | MI | 48737-0075 |
| CZYMBOR, WALTER L | 4262 FEHN RD | | | | HEMLOCK | MI | 48626-8603 |
| CZYMBOR, WALTER LEO | 4262 FEHN RD | | | | HEMLOCK | MI | 48626-8603 |
| CZYPULL REINHOLD | METLANGER WEG 4/1 | 73529 | SCHWAEBISCH GMUEND | | | | |
| CZYS MARION (497912) | BELLUCK & FOX LLP | 546  5TH AVE  #4 | | | NEW YORK | NY | 10036-5000 |
| CZYS, MARION | BELLUCK & FOX LLP | 546 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| CZYSZ PAUL (659067) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| CZYSZ, DONALD A | 5269 SHRUBOAK DR | | | | STERLING HTS | MI | 48310-3446 |
| CZYSZCZON, JOSEPH J | 112 FANTASIA DR | | | | NEWARK | DE | 19713-1904 |
| CZYZ, AGATHA E | 2346 HAMILTOWNE CIR | | | | BALTIMORE | MD | 21237-1433 |
| CZYZ, BETTY J | 215 BOYDEN ST | | | | SYRACUSE | NY | 13203-3015 |
| CZYZ, EUGENE W | 15224 S MEADOW LN | | | | PLAINFIELD | IL | 60544-1498 |
| CZYZ, NANCY | 7761 FRANKLIN RD | | | | MURFREESBORO | TN | 37128-3623 |
| CZYZ, RONALD T | 240 E SAWDUST CORNERS RD | | | | LAPEER | MI | 48446-8788 |
| CZYZ, WALTER | 865 ALAN DR | | | | LAKE ORION | MI | 48362-2805 |
| CZYZEWSKI, EUGENE | 29 TIMBERLANE DR | | | | PENNINGTON | NJ | 08534-1404 |
| CZYZEWSKI, JAMES R | 51 GOHR LN | | | | BAY CITY | MI | 48708-9116 |
| CZYZEWSKI, PAUL S | 3512 CEDARDALE CT | | | | TOLEDO | OH | 43623-1826 |
| CZYZEWSKI, ROBERT J | 1211 BERNATH PKWY | | | | TOLEDO | OH | 43615-6741 |
| CZYZYCKI, SUSAN L | 346 SW NORTH SHORE BLVD | | | | PORT ST LUCIE | FL | 34986-1772 |
| CZYZYK, HELEN | 30B HOMESTEAD DR | | | | WHITING | NJ | 08759-1912 |
| CZYZYK, HELEN | 30 B HOMESTEAD DR | | | | WHITING | NJ | 08759 |
| CZYZYK, LENORE R | 10050 SOUTHRIDGE DR SE | | | | CALEDONIA | MI | 49316-8047 |
| CZYZYK, RICHARD J | 10050 SOUTHRIDGE DR SE | | | | CALEDONIA | MI | 49316-8047 |
| CZYZYK, SANFORD V | 216 MAGELLAN ST | | | | FORT MYERS | FL | 33913-7557 |
| D & A AUTO CENTER INC. | 26 PAXTON AVE | | | | BRONXVILLE | NY | 10708 |
| D & B | P.O. BOX 6200, STN A | | | MISSISSAUGA ON L5A 4G4 CANADA | | | |
| D & B ENGINEERING INC | 31845 DENTON DR | | | | WARREN | MI | 48092-4719 |
| D & B ENGR/WARREN | 31845 DENTON DR | | | | WARREN | MI | 48092-4719 |
| D & B FAMILY PROPERTIES LLP | C/O SATURN OF ARROWHEAD | 8801 W BELL RD | ATTN DENNIS LUNDE | | PEORIA | AZ | 85382-3711 |
| D & B MILLER INVESTMENTS | DONALD & BARBARA MILLER, PARTNERS | 104 SUNSET COVE LN | | | PALM BEACH GARDEN | FL | 33418 |
| D & B MOTORS, INC. | DANNY ROY | 702 9TH AVE E | | | LANGDON | ND | 58249-2934 |
| D & B MOTORS, INC. | 702 9TH AVE E | | | | LANGDON | ND | 58249-2934 |
| D & B SERVICE CENTER | 722 N BALTIMORE AVE | | | | DERBY | KS | 67037-1610 |
| D & D AUTO SALES | 5045 W 400 N | | | | DECATUR | IN | 46733-8510 |
| D & D AUTO SERVICE LTD. | 1671 BATH RD. | | | KINGSTON ON K7M 4X2 CANADA | | | |
| D & D AUTO WORKS | 8001 MINNETONKA BLVD | | | | SAINT LOUIS PARK | MN | 55426-3019 |
| D & D AUTOMATION INC | 658 ERIE STREET | | | STRATFORD CANADA ON N5A 2P1 CANADA | | | |
| D & D AUTOMOTIVE INC | 4527 S 140TH ST | | | | OMAHA | NE | 68137-4503 |
| D & D AUTOMOTIVE, INC. | ROGER DONDELINGER | PO BOX 323 | | | BRAINERO | MN | 56401-0323 |
| D & D CAR CARE, LLC | 443 TRINITY PL | | | | ELIZABETH | NJ | 07201-1018 |
| D & D CAR CO | 222 W MONTCALM ST | | | | PONTIAC | MI | 48342-1148 |
| D & D CLEAN AIR ENVIRONMENTAL INC | 8019 CHANCELLOR RD | | | | FREDERICKSBURG | VA | 22407-7301 |
| D & D CO LTD | RM 202 3 DA SIHNA IND COMPLEX | 1276-9 JEONGWANG-DONG SIHEUNG- | | SI GYEONGGI-DO KOREA SOUTH KOREA | | | |
| D & D EXPRESS | 1401 E MONROE ST | | | | MT PLEASANT | IA | 52641-1869 |
| D & D HUMMER | 323 RESEARCH PKWY | | | | DAVENPORT | IA | 52806-7343 |
| D & D HUMMER, INC. | KIRK LINDSLY | 323 RESEARCH PKWY | | | DAVENPORT | IA | 52806-7343 |
| D & D MACHINERY MOVERS INC | 29469 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-1979 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| D & D PRODUCTION INC | 2500 WILLIAMS DR | | | | WATERFORD | MI | 48328-1868 |
| D & D SERVICE INC. | 5435 ANNAPOLIS RD | | | | BLADENSBURG | MD | 20710-2201 |
| D & D SPECIAL TOOLS LLC | 6723 HIGH RIDGE RD | | | | ORCHARD LAKE | MI | 48324-3223 |
| D & D SPECIALTY TOOLS | 6723 HIGH RIDGE RD | | | | ORCHARD LAKE | MI | 48324-3223 |
| D & D TOOL INC | 95 MOUNT READ BLVD STE 156 | | | | ROCHESTER | NY | 14611-1934 |
| D & D TRUCKING CO INC | 138 S WATER ST | PO BOX 70 | | | LOWELL | MI | 49331-1646 |
| D & F CORP/STRLNG HT | 42455 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314-3239 |
| D & F CORPORATION | 42455 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314-3239 |
| D & F DISTRIBUTORS INC | 800 CANAL STREET | | | | EVANSVILLE | IN | 47713-2514 |
| D & F MOLD, LLC | 8088 JERICHO RD | | | | BRIDGMAN | MI | 49106 |
| D & F MOLD, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 8088 JERICHO RD | | | BRIDGMAN | MI | 49106-9519 |
| D & G CONSTRUCTION LLC | 520 N HAZEL ST | | | | SULPHUR | LA | 70663-3918 |
| D & G IND/DETROIT | 3346 W. FORT STREET | | | | DETROIT | MI | 48216 |
| D & G SIGN/NORTHFORD | PO BOX LB-157 | | | | NORTHFORD | CT | 06472 |
| D & G TRUCKING | 4090 S COUNTY ROAD A | | | | SUPERIOR | WI | 54880-8035 |
| D & H AUTO REPAIR | 11614B 35TH AVE SE | | | | EVERETT | WA | 98208-5306 |
| D & H ENTERPRISES | 2689 MONUMENT BLVD | | | | CONCORD | CA | 94520 |
| D & H TRUCKING CO | 5 SOUTHLINK DR | | | | WASHINGTON MO | | |
| D & J AUTO REPAIR | 900 SAN MATEO AVE | | | | SAN BRUNO | CA | 94066-3205 |
| D & J MACHINERY SALES INC | AURORA OFFICE | 22913 HALBURTON RD | | | BEACHWOOD | OH | 44122-3962 |
| D & J MOTORS | 12021 DAWLEY DR | | | WINCHESTER ON K0C 2K0 CANADA | | | |
| D & K PATT/ST CHRLES | PO BOX 56 | 12021 BEAVER ROAD | | | SAINT CHARLES | MI | 48655-0056 |
| D & K SERVICE | 25421 SHERWOOD AVE | | | | WARREN | MI | 48091-1257 |
| D & K TRANSPORT INC | 12539 KRAMER RD | | | | BOWLING GREEN | OH | 43402-9279 |
| D & L AUTOMOTIVE REPAIRS | 5720 ROSEVILLE RD STE A | | | | SACRAMENTO | CA | 95842-3098 |
| D & L ENTERTAINMENT SERVICES | STE 210 | 14135 MIDWAY ROAD | | | ADDISON | TX | 75001-3656 |
| D & L GEORGE & SONS TRANSPORTATION INC | 13321 MIDVALE RD | | | | WAYNESBORO | PA | 17268-9418 |
| D & L PLASTIC INC | 15075 32 MILE RD | | | | BRUCE TWP | MI | 48065-4901 |
| D & L SETHI FAMILY TRUST | 1461 WOODVALE LN | | | | RIVERSIDE | CA | 92506-5555 |
| D & L TRANSPORT INC | 756 W MAIN ST | | | | FARWELL | MI | 48622-9740 |
| D & L WELD INC | 1055 ROCK CLIFF DR | | | | MARTINSBURG | WV | 25401-3284 |
| D & M AUTOMOTIVE | 127 S ELKHART ST | | | | WAKARUSA | IN | 46573 |
| D & M AUTOMOTIVE | 620 E JEFFERSON ST | | | | PLYMOUTH | IN | 46563-1832 |
| D & M CONTRACTING CO | PO BOX 362 | | | | RANDOLPH | OH | 44265-0362 |
| D & M CORVETTE | 1804 OGDEN AVE | | | | DOWNERS GROVE | IL | 60515-2603 |
| D & M CUSTOM INJECTION MOLDINGS CORP | 150 FRENCH ROAD | | | | BURLINGTON | IL | 60109 |
| D & M EXPRESS INC | 1256 INDUSTRIAL PKWY | | | | BRUNSWICK | OH | 44212 |
| D & M INVESTMENTS | 5841 MASONI PL | | | | GILROY | CA | 95020-2645 |
| D & M LOGISTICS INC | 28399 GODDARD RD | | | | ROMULUS | MI | 48174-2605 |
| D & M REAL ESTATE LLC | NELSON LEVINE DELUCA & HORST LLC | 457 HADDONFIELD RD STE 710 | | | CHERRY HILL | NJ | 08002-2201 |
| D & M REAL ESTATE LLC | C/O NELSON LEVINE DELUCA & HORST LLC | 457 HADDONFIELD RD STE 710 | | | CHERRY HILL | NJ | 08002 |
| D & M TRANSPORT | 10658 COTTONWOOD AVE | | | | HOWARD CITY | MI | 49329-9639 |
| D & M TRUCKING | 11400 MIDWAY RD | | | | RAYMOND | MS | 39154-8834 |
| D & N BENDING CORP. | TOM MAILLOUX | 101 E POND DR | | | ROMEO | MI | 48065-4903 |
| D & N BENDING CORP. | TOM MAILLOUX | 101 E POND DR. | | | LEWISBURG | TN | 37091 |
| D & N BENDING CORPORATION | 101 E POND DR | | | | ROMEO | MI | 48065-4903 |
| D & N BENDING/ROMEO | 101 E POND DR | | | | ROMEO | MI | 48065-4903 |
| D & P AUTO SALES & SVC | 3948 DIVISION AVE S | | | | GRAND RAPIDS | MI | 49548-3254 |
| D & P AUTO WRECKERS | PO BOX 938 | | | | SEMMES | AL | 36575-0938 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| D & P INTERNATIONAL LTD. | | | | | | | |
| D & P TRANSPORT INC | 9855 EXPRESS DR | | | | HIGHLAND | IN | 46322 |
| D & R AUTO SERVICE INC | | 3715 DERRY ST BLDG 3701-B | | | | PA | 17111 |
| D & R AUTOMOTIVE | 10517 PROSPECT AVE | | | | SANTEE | CA | 92071-4530 |
| D & R CLASSIC AUTOMOTIVE | STEVE DRUECK | 30W255 CALUMET AVE W | | | WARRENVILLE | IL | 60555-1518 |
| D & R HOMANN | DIETER & ROSI HOMANN | EICHENDORFFSTR 17 | | D 61184 KARBEN GERMANY | | | |
| D & R METAL FAB INC | PO BOX 975 | | | | GEORGETOWN | KY | 40324-0975 |
| D & R MOTORS, LLC | PO BOX  7171 | | | | KENNEWICK | WA | 99336-0616 |
| D & R TECHNOLOGY | DAVE HARTLEY | 450 WINDY PT | | | LANSING | MI | 48921-0001 |
| D & R TECHNOLOGY LLC | 400 FULLERTON AVE | | | | CAROL STREAM | IL | 60188-5201 |
| D & R TIRE AND REPAIR | 204 9TH ST | | | | CANDO | ND | 58324-6204 |
| D & R TRUCKING | RT 1 BOX 363 | | | | HYNDMAN | PA | 15545 |
| D & S AUTO | 90 BESSEMER RD UNIT 6 | | | LONDON ON N6E 1R1 CANADA | | | |
| D & S AUTO REPAIR | 6100 99TH ST | | | | SEBASTIAN | FL | 32958-5720 |
| D & S AUTOMOTIVE | 2464 HIGHWAY 20 EAST P O BOX 412 | | | FONTHILL ON L0S 1E0 CANADA | | | |
| D & S AUTOMOTIVE SERVICE CENTER | 6848 HIGHWAY 87 N | | | | MILTON | FL | 32570-6305 |
| D & S BENORE TRUCKING INC | 2500 E ERIE RD | | | | ERIE | MI | 48133-9760 |
| D & S DELIVERY SERVICE INC | 32925 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 |
| D & S DESIGN SERVICES INC | 21054 RYAN RD | | | | WARREN | MI | 48091-2740 |
| D & S EXPRESS INC | PO BOX 145 | | | | BOUND BROOK | NJ | 08805-0145 |
| D & S MACHINE REPAIR INC | 874 N M 37 HWY | | | | HASTINGS | MI | 49058-8217 |
| D & S MOTORS, INC. | BRYON DIEBOLD | 1430 HIGHWAY 3 S | | | RUGBY | ND | 58368-2601 |
| D & S MOTORS, INC. | 1430 HIGHWAY 3 S | | | | RUGBY | ND | 58368-2601 |
| D & S PLANTS UNLIMITED | 1713 LOWER ROSWELL RD | ADDRESS CHANGE 11/8/93 | | | MARIETTA | GA | 30068-3341 |
| D & S TRANSPORTATION INC | 313 MANSFIELD ST | | | | SHARON | MA | 02067-3128 |
| D & S TRUCKING SERVICES | 3029 N 114TH ST | | | | MILWAUKEE | WI | 53222-4208 |
| D & T DELIVERY | 1627 OAKVILLE WALTZ RD | | | | NEW BOSTON | MI | 48164-9670 |
| D & W SALVAGE INC | 1303 MINNICK RD | | | | BAD AXE | MI | 48413 |
| D & W SPRING/WARREN | 21816 DEQUINDRE RD | | | | WARREN | MI | 48091-2106 |
| D A DEGROAT | 4421 MACKINAW RD | | | | SAGINAW | MI | 48603-3115 |
| D A INC | SONNY OLIVER | 101 QUALITY CT | | | CHARLESTOWN | IN | 47111-1149 |
| D A INC | SONNY OLIVER | 101 QUALITY CT. | | | BLOOMINGDALE | IL | 60108 |
| D A INC | 101 QUALITY CT | | | | CHARLESTOWN | IN | 47111-1149 |
| D A LEPAGE TRANSPORT LTD | 33 WORTHINGTON DRIVE R R # 8 | | | BRANTFORD CANADA ON N3T 5M1 CANADA | | | |
| D A MAEDER | 106 HOLT DR | | | | HOUGHTON LAKE | MI | 48629-9783 |
| D A STUART INC | 43 UPTON RD | | | SCARBOROUGH CANADA ON M1L 2C1 CANADA | | | |
| D A T A DEN INC | 1901 TRAIN AVE | | | | CLEVELAND | OH | 44113-4203 |
| D ADAMS | 16006 HAZEL RD | | | | E CLEVELAND | OH | 44112-2913 |
| D ADAMS | 123 CHARLES LN | | | | PONTIAC | MI | 48341-2928 |
| D ADDARIO, JOSEPH F | 93 SUBURBAN CT | | | | BUFFALO | NY | 14224-3921 |
| D ADDEZIO, MARIO | 2354 S HURDS CORNER RD | | | | CARO | MI | 48723-9018 |
| D AGATA ERNEST J | RR 1 BOX 375 | | | | DALTON | PA | 18414-9322 |
| D AGOSTINO, JOHN A | 7275 HERTFORDSHIRE WAY | | | | VICTOR | NY | 14564-1101 |
| D AGOSTINO, NICHOLAS S | 1288 DUTCH FLAT ST | | | | LAS VEGAS | NV | 89110-1995 |
| D AGOSTINO, SALVATORE J | 110 BRIDLEWOOD DR | | | | LOCKPORT | NY | 14094-4831 |
| D ALAM | 904-3777 RIVERSIDE DR E | | | WINDSOR ON N8Y4W6 CANADA | | | |
| D ALESSANDRO, FELICE | 2 PAULINE PL | | | | MIDDLESEX | NJ | 08846-1631 |
| D ALESSANDRO, RALPH | 6356 COUNTY ROAD 41 | | | | VICTOR | NY | 14564-9345 |
| D ALESSIO, LINDA V | 94 LARCH ST | | | | PORT READING | NJ | 07064-1118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| D ALFONSO, DOMENIC | 10827 ANDREWS AVE | | | | ALLEN PARK | MI | 48101-1174 |
| D ALLEN | BRENT COON & ASSOC | 215 ORLEANS | | | BEAUMONT | TX | 77701 |
| D ALMEIDA, ANTONIO J | 216 CONANT ST | | | | HILLSIDE | NJ | 07205-2707 |
| D ALTO, ANTHONY R | 95 BLUE HERON DR | | | | GREENWOOD VILLAGE | CO | 80121-2158 |
| D ALTORIO, CARL N | PO BOX 23943 | | | | JACKSONVILLE | FL | 32241-3943 |
| D AMATO, ALPHONSE J | 46 BUCKBOARD LN | | | | BRISTOL | CT | 06010-2430 |
| D AMATO, ANTHONY R | 1230 NW 123D AVE | | | | PEMBROKE PINES | FL | 33026 |
| D AMATO, JIM | 6937 PALMAR CT | | | | BOCA RATON | FL | 33433-2383 |
| D AMATO, ROSE | 74 03 PENELOPE AVENUE | | | | MIDDLE VILLAGE | NY | 11379 |
| D AMBROSIO, JOHN | 303 DELANEY DR | | | | PITTSBURGH | PA | 15235-5421 |
| D AMBROSIO, JOSEPH G | 3811 CAMDEN CT | | | | CLARKSTON | MI | 48348-3693 |
| D AMICO JR, DOMENIC F | 296 7TH ST | | | | BUFFALO | NY | 14201 |
| D AMICO, ANNETTE | W170S6751 TIMBER CT | | | | MUSKEGO | WI | 53150 |
| D AMICO, CHERYL A | 11052 N RIVERLAND CT | | | | MEQUON | WI | 53092-4932 |
| D AMICO, DOMINIC P | 947 POND ST APT 1106 | | | | SYRACUSE | NY | 13208-2205 |
| D AMICO, GERALDINE T | 430 N CLEVELAND AVE | AVE | | | NILES | OH | 44446-3814 |
| D AMICO, JAMES | 477 COMMODORE DR | | | | FORKED RIVER | NJ | 08731-4835 |
| D AMICO, LAWRENCE M | 430 N CLEVELAND AVE | | | | NILES | OH | 44446-3814 |
| D AMICO, STEPHEN C | 4017 WARREN SHARON ROAD | | | | VIENNA | OH | 44473-9524 |
| D AMORE JR, FRANK | 7814 GULF HIGHLANDS DR | | | | PORT RICHEY | FL | 34668-1164 |
| D AND H LAND COMPANY | | | | | | | |
| D AND J TRUCKING | | | | | | | |
| D ANDREA, ROSE | 78 NEW YORK AVE | | | | NEWARK | NJ | 07105-1211 |
| D ANDREA, SALLY | 5925 CEDAR RD | | | | OCEAN SPRINGS | MS | 39564-2230 |
| D ANGELO, ALLEN J | 11204 N JENNINGS RD | | | | CLIO | MI | 48420-1540 |
| D ANGELO, DAWN M | 35 FALLON DR | | | | STRATFORD | CT | 06615-6522 |
| D ANGELO, JANET P | 11204 N. JENNINGS RD. | | | | CLIO | MI | 48420-1540 |
| D ANGELO, JANET P | 11204 N JENNINGS RD | | | | CLIO | MI | 48420-1540 |
| D ANGELO, JOSEPH | 8708 METROPOLITAN AVE 40 | | | | WARREN | MI | 48093 |
| D ANGELO, MARILYN | 19027 CALLAWAY CT | | | | TAMPA | FL | 33647-1891 |
| D ANGELO, MARY A | 24520 GRAND CENTRAL PKWY APT 3B | | | | BELLEROSE | NY | 11426-2709 |
| D ANGELO, SALVATORE M | 17 ONTARIO WAY | | | | LAWRENCEVILLE | NJ | 08648-4116 |
| D ANGELOS RISTORANTE/HUMAN SOCIETY OF PENINSULA | 7995 DARROW RD | | | | TWINSBURG | OH | 44087 |
| D ANISI, DENNIS A | 27 CENTRAL AVE | | | | HAZLET | NJ | 07730-4108 |
| D ANNA, FILIPPO | 325 JOHN STREET | | | | ELIZABETH | NJ | 07202 |
| D ANNA, MARY L | 105 KNOLLWOOD LN | | | | CUMMING | GA | 30040-2013 |
| D ANNA, VICTOR A | 797 NEW ENGLAND CT | | | | LAWRENCEVILLE | GA | 30045-6198 |
| D ANNA, VITO J | 54 WHITTIER RD | | | | CLARK | NJ | 07066-1955 |
| D ANNUNZIO, NICOLA F | 14702 BRAMBLEWOOD DR | | | | HOUSTON | TX | 77079-6404 |
| D ANTONI, JOSEPH M | 1149 HOLLY SPRING LN | | | | GRAND BLANC | MI | 48439-8955 |
| D ANTONIO, CRAIG R | 303 ORCHARD DR | | | | CRANBERRY TWP | PA | 16066-6825 |
| D ANTONIO, JAMES E | 1014 OLD HILLS RD | | | | MCKEESPORT | PA | 15135-2134 |
| D ANTONIO, MARY V | 7502 NW 30TH PL, APT 416 | | | | FT LAUDERDALE | FL | 33313-1049 |
| D APICE, ANN | 32 LAKEWOOD DR | | | | LEBANON | CT | 06249 |
| D AQUILA, SEBASTIAN M | 29177 TESSMER CT | | | | MADISON HEIGHTS | MI | 48071-2603 |
| D AQUINO, JOSEPHINE | BUSINESS OFFICE | NIAGARA LUTHERAN HOME | 64 HAGER ST | | BUFFALO | NY | 14208 |
| D ARCY MASIUS BENTON & | BOWLES INC | 1675 BROADWAY 3RD FLOOR | | | NEW YORK | NY | 10019 |
| D ARCY, HELEN R | 75 LEXINGTON DR | | | | PENNINGTON | NJ | 08534-5169 |
| D ARGY JON | 4122 STONEBRIDGE | | | | HOLLY | MI | 48442-9531 |
| D ARMETTA, VITO | 27 BRISTOL AVE | | | | STATEN ISLAND | NY | 10301-4105 |
| D ARMOND, KATHRYN A | 1123 CARYSBROOK LN | | | | CHARLOTTE | NC | 28217-4021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| D ARNEY | 26469 COUNTY ROAD 358 | | | | LAWTON | MI | 49065-9689 |
| D AURIA, CARL T | 96 LINCOLN BLVD | | | | KENMORE | NY | 14217-2354 |
| D AURIA, NELLIE H | 1864 OAK FOREST DR W | C/O STACEY C THOMPSON | | | CLEARWATER | FL | 33759-1823 |
| D AUTREMONT, WAYNE R | 4059 OLMSTEAD DR | | | | WATERFORD | MI | 48329-2045 |
| D AVERSA, MATTHEW D | 400 CORINNE AVE | | | | JOHNSTOWN | PA | 15906-1406 |
| D B ENGLE | 5334  MARINER DR | | | | DAYTON | OH | 45424-5914 |
| D BAILEY | 1356 E GRAND BLVD | | | | FLINT | MI | 48505-1549 |
| D BALLARD | 39011 WILLOWMERE ST | | | | HARRISON TWP | MI | 48045-2186 |
| D BARLETTA | 2712 HILTONWOOD RD | | | | BALDWINSVILLE | NY | 13027-8207 |
| D BARTON | 2115 W LAWSON RD | | | | MARION | IN | 46952-9283 |
| D BATT | 5046 CHURCHGROVE RD | | | | FRANKENMUTH | MI | 48734-9793 |
| D BAUER | 6590 WOODBURY RD | | | | LAINGSBURG | MI | 48848-9650 |
| D BAUER | 104 UNION ST | | | | BATAVIA | NY | 14020-1309 |
| D BEARD | 1921 STRAIT FOUR BLVD | | | | CRYSTAL | MI | 48818 |
| D BERDEN | 1202 W STATE ST | | | | CHEBOYGAN | MI | 49721-1580 |
| D BOHALL | 4008 RED BIRD DR | | | | INDIANAPOLIS | IN | 46222-1472 |
| D BORING | 4865 WARREN SHARON RD | | | | VIENNA | OH | 44473-9635 |
| D BOTTORFF | 624 MECHANIC ST | | | | OXFORD | MI | 48371-5045 |
| D BOWLES | 2100 DOVE LOOP RD LOT 52 | | | | GRAPEVINE | TX | 76051-4949 |
| D BOYER | 10125 RED CEDAR CT | | | | CLARKSTON | MI | 48348-1649 |
| D BRADFORD BARKER MD | PO BOX 323 | | | | WYANDOTTE | MI | 48192-0323 |
| D BRADY | 2976 MUIRWOOD CT | | | | WATERFORD | MI | 48329-2395 |
| D BREEDEN | 1660 MARSHALL CT | | | | FLORISSANT | MO | 63031-3031 |
| D BRENT TIPTON MD IN | PO BOX 973 | | | | NORMAN | OK | 73070-0973 |
| D BRODERICK SOFTWARE LLC | 5305 GARFIELD RD | | | | AUBURN | MI | 48611-9555 |
| D BROWN | 40736 LADENE LN | | | | NOVI | MI | 48375-5139 |
| D BULLARD | 262 BASIN SPRINGS RD | | | | SADLER | TX | 76264-3714 |
| D C BANKS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| D C BANKSTON | 303 SUMMER HILL RD | | | | MADISON | MS | 39110 |
| D C BERRIDGE LLC | DBA BEST EVENTS | 314 N VISTA ST | | | LOS ANGELES | CA | 90036-5739 |
| D C FRAZIER | 2015 JAMES RD | | | | SEVIERVILLE | TN | 37876-2909 |
| D C GOVERNMENT | BEN FRANKLIN STATION | PO BOX 679 | | | WASHINGTON | DC | 20044-0679 |
| D C SYSTEMS INC | 1251 INDUSTRIAL PKWY N | | | | BRUNSWICK | OH | 44212-2341 |
| D C TREASURER | | | | | WASHINGTON | DC | 20090 |
| D C WILSON COMPANY LLC | 4544 CHOWEN AVE S | | | | MINNEAPOLIS | MN | 55410-1363 |
| D CANTWELL | 3408 CORNELL DR | | | | ARLINGTON | TX | 76015-3246 |
| D CARLEY | 67 FOURTH ST | | | | GRIFFIN | GA | 30223-4540 |
| D CARRATURO | 13 COONLEY CT | | | | STATEN ISLAND | NY | 10303-2216 |
| D CASEY | 12313  HARRIS  RD | | | | LEES  SUMMIT | MO | 64085-9447 |
| D CASON | | | | | | | |
| D CAULFIELD | 13 MELISSA LN | | | | PILESGROVE | NJ | 08098-2706 |
| D CLAYPOOLE | 1478 HARBOR DR | | | | WALLED LAKE | MI | 48390-3632 |
| D CLOWER | 2558 POPLAR ST | | | | SNELLVILLE | GA | 30078-3329 |
| D COLLINS | 1220 PENSACOLA RD | | | | FORKED RIVER | NJ | 08731-5303 |
| D COONEY | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| D CRENSHAW | 6092 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1630 |
| D CUMINGS | 8247 ALPINE AVE | | | | SPARTA | MI | 49345-9413 |
| D D | 1111 F | | | | D | MO | 63554 |
| D D | VIA FRTI | | | | REGGIO | | |
| D D | F | D | D | | | | |
| D D | D | D | D | | | | |
| D DAVIS | 84 SAINT ANNES PL | | | | PAWLEYS ISLAND | SC | 29585-6753 |
| D DEAN | 309 SUNSTAR CIR | | | | ANGOLA | IN | 46703-2381 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| D DELMAS | 6044 LONG RAPIDS RD | | | | ALPENA | MI | 49707-9772 |
| D DEVORRIS MID-STATE BANK & TR | S LEOPOLD CO-TRUSTEES | PO BOX 1550 | C/O YOUNG OAKES BROWN & CO | | ALTOONA | PA | 16603-1550 |
| D DILL | 522 LOCUST LN UNIT 401 | | | | KANSAS CITY | MO | 64106-1396 |
| D DOMINIQUE | 48 SALLEE LN | | | | PONTIAC | MI | 48340-1655 |
| D DOUD | 1503 HAYES ST | | | | SAGINAW | MI | 48602-4871 |
| D DOWELL | 1019 HARMON ST | | | | DANVILLE | IL | 61832-3817 |
| D DUNCAN | 69 AMHERST RD | | | | PLEASANT RIDGE | MI | 48069-1205 |
| D DUNCAN | 273 MOUNTAIN HOME LOOP | | | | CEDARTOWN | GA | 30125-4233 |
| D DUNN | 727 AUBURN TRL SE | | | | ADA | MI | 49301-8940 |
| D DWIGHT ROQUET RECOVABLE TRUST U/A/D 1 28 97 | D DWIGHT ROQUET TTEE & IONE MARIE ROQUET TTEE | 3002 FLEMING AVE | | | DES MOINES | IA | 50310-5313 |
| D DWIGHT ROQUET REVOCABLE TRUST U/A/D 1 28 97 | D DWIGHT ROQUET TTEE & IONE MARIE ROQUET TTEE | 3002 FLEMING AVE | | | DES MOINES | IA | 50310-5313 |
| D DYER | 4773 W RUNYON LAKE DR | | | | GREENWOOD | IN | 46143-9005 |
| D DYER | 1 INNER DR | | | | VIENNA | OH | 44473-9733 |
| D E BLANKENSHIP | 2971  PEONY PLACE | | | | KETTERING | OH | 45420-3411 |
| D EARLEY | 5440 RAYMOND AVE | | | | BURTON | MI | 48509-1928 |
| D ELIA AUTOMOTIVE | 201 MERRITT ST | | | ST CATHARINES ON L2T 1J7 CANADA | | | |
| D EMANUELE, NICHOLAS F | 743 CO. RT 58 | | | | MEXICO | NY | 13114 |
| D ERCOLE, MARY K | 103 36 52ND AVE. | | | | CORONA | NY | 11368 |
| D ERRICO, MARION D | 159 CREST COURT | | | | SIMI VALLEY | CA | 93065-7387 |
| D ERRICO, MARION D | 159 CREST CT | | | | SIMI VALLEY | CA | 93065-7307 |
| D ETTORRE, DOMENIC F | 238 E HAZELTINE AVE | | | | KENMORE | NY | 14217-2829 |
| D F | CCVVB | CVV | CBBV | GGFNH | | | |
| D F BURNHAM & CO | 40750 ENTERPRISE DR | | | | STERLING HEIGHTS | MI | 48314-3760 |
| D F KING & CO INC | 48 WALL STREET | | | | NEW YORK | NY | 10005 |
| D F MACHINE SPECIALITIES INC | 1750 HOWARD DR | | | | NORTH MANKATO | MN | 56003-1516 |
| D FOX | 1804 E WOOD ST | C/O BEVERLY CARROLL | | | TAMPA | FL | 33604-2048 |
| D FRAZIER | 2015 JAMES RD | | | | SEVIERVILLE | TN | 37876-2909 |
| D G GRANADA INC | 4420 BUSINESS DR | | | | SHINGLE SPRINGS | CA | 95560-7353 |
| D GARRETT | 5068 WOODLAND DR | | | | LEWISTON | NY | 14092-1914 |
| D GILLESPIE | 1518 3RD ST | | | | BEDFORD | IN | 47421-1720 |
| D GILMORE JR | 8337 WAYNE AVE | | | | KANSAS CITY | MO | 64131-2619 |
| D GRAHAM | PO BOX 7202 | | | | BLOOMFIELD | MI | 48302-7202 |
| D GRAY DALTON | 15 FAIRGREEN PLACE | | | | CHESTNUTT HILL | MA | 02467 |
| D GREENMAN | 358 HENRY ST NW | | | | ABINGDON | VA | 24210-2745 |
| D H INSTRUMENTS INC | 4765 E BEAUTIFUL LN | | | | PHOENIX | AZ | 85044-5318 |
| D H L AIRWAYS | 644 LAKE MIRROR RD | | | | ATLANTA | GA | 30349-6032 |
| D H LOASE | 88 TULIP LN | | | | RIVERSIDE | OH | 45432-3818 |
| D HALL | 2007  PICCADILLY AVE | | | | DAYTON | OH | 45406-3825 |
| D HAMILTON TRUCKING INC | 141 WILLIS ST | | | | BEDFORD | OH | 44146-3509 |
| D HARRIS | 1434 DONALD ST | | | | WINSTON SALEM | NC | 27107-2340 |
| D HAYNES | 11130 FM 2953 | | | | NOCONA | TX | 76255-0990 |
| D HEFNER | 2710 BROWN AVE | | | | POPLAR BLUFF | MO | 63901-2004 |
| D HENSON | 669 RED BONE RIDGE RD SE | | | | RANGER | GA | 30734-9523 |
| D HICKEY | 16270 KNOBHILL DR | | | | LINDEN | MI | 48451-8787 |
| D HILL | 11235 BRAUN RD | | | | MANCHESTER | MI | 48158-9551 |
| D HUELSKAMP | 1172 NORTH 9TH STREET | | | | BREESE | IL | 62230-1366 |
| D HUFF | 2950 W PARK DR APT 103 | WEST PARK RETIREMENT COMM. | | | CINCINNATI | OH | 45238-3543 |
| D HUFFMAN | 711 NORDEEN DR | | | | WEST MIFFLIN | PA | 15122-1134 |
| D I A AUTO SERVICE | 7680 PENA BLVD | | | | DENVER | CO | 80249-6265 |
| D J ADAMS | 517 N ROSEMARY ST | | | | LANSING | MI | 48917-2977 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| D J POWERS COMPANY INC | PO BOX 9239 | | | | SAVANNAH | GA | 31412-9239 |
| D J ROTUNDA ASSOCIATES INC | 24901 GRATIOT AVE | | | | EASTPOINTE | MI | 48021-3316 |
| D J SULLIVAN | PO BOX 90643 | | | | BURTON | MI | 48509-0643 |
| D J WESCOTT | 5679 COLE RD | | | | SAGINAW | MI | 48601 |
| D J'S AUTO SPECIALISTS | 3619 LAUREL FORT MEADE RD | | | | LAUREL | MD | 20724-2067 |
| D JOHNSON | 1001 GREENBRIAR LN | | | | DEFIANCE | OH | 43512 |
| D JOHNSTONE | 4505 VILLA RIO DR | | | | CLARKSTON | MI | 48348-3569 |
| D JONES | 1148 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| D K MILLIGAN | 4 KAREN CT | | | | PONTIAC | MI | 48340-1633 |
| D KANEHL | 72 ROSEMARY ST | | | | LAPEER | MI | 48446-2675 |
| D KENDREX | 221 S MERRILL ST | | | | FORTVILLE | IN | 46040-1423 |
| D KISKER | 460 HARDING RD | | | | WILLIAMSVILLE | NY | 14221-7135 |
| D KLOSE | 1539 HUMPHREY AVE | | | | BIRMINGHAM | MI | 48009-7186 |
| D KULAKOWSKI | 422 WILLETT ST | | | | BUFFALO | NY | 14206-3235 |
| D L & T PRO SORT INC | PO BOX 2782 | | | | KOKOMO | IN | 46904-2782 |
| D L BELKNAP TRUCKING INC | 3526 BAIRD AVE SE | | | | PARIS | OH | 44669-9732 |
| D L CRENSHAW | 6092 GERMANTOWN PIKE | | | | DAYTON | OH | 45418 |
| D L MCLEOD | 3416 CHALMERS RD | | | | SAGINAW | MI | 48601-7124 |
| D L SCARBRO | PO BOX 594 | | | | BRADLEY | WV | 25818-0594 |
| D L WILSON | RT 1 BOX 250 | | | | BONNE TERRE | MO | 63628-9801 |
| D LAMBOURIS | 5095 SPARROWOOD DR | | | | WATERFORD | MI | 48327-1353 |
| D LANCUSKI | 249 BROOKFIELD RD | | | | AVON LAKE | OH | 44012-1506 |
| D LATTY | 230 WILLIAMSBURG RD | | | | WINSTON SALEM | NC | 27107-7460 |
| D LAWSON | 650 AUBURN ST | | | | PLYMOUTH | MI | 48170-1073 |
| D LEE | 1510 BULLARD RD | | | | POWDER SPRINGS | GA | 30127-1037 |
| D LEE | 688 N PETERMAN RD | | | | GREENWOOD | IN | 46142-7323 |
| D LOASE | 88 TULIP LN | | | | KETTERING | OH | 45432-3818 |
| D LOOPER | 499 N 500 W | | | | ANDERSON | IN | 46011-1457 |
| D LOREE | 4434 MURIEL DR | | | | FLINT | MI | 48506-1450 |
| D LORRAINE THOMAS | 456 PINE ST | | | | LOCKPORT | NY | 14094-5504 |
| D M B TOOL CO | 5438 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348-4800 |
| D M E COMPANY | MILACRON MARKETING COMPANY | 29111 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071-2330 |
| D M HALL | | | | | | | |
| D M KAYE & SONS TRANSPORT, INC | PO BOX 78563 | | | | MILWAUKEE | WI | 53278-0563 |
| D M PETERS | PO BOX 971098 | | | | YPSILANTI | MI | 48197-0819 |
| D M S ELECT APPARATUS SERV | 630 GIBSON ST | | | | KALAMAZOO | MI | 49007-4921 |
| D M SMITH | 1444 GAGE RD | | | | TOLEDO | OH | 43612-4022 |
| D M TRUCKING INC | 210 SE 89TH ST | | | | OKLAHOMA CITY | OK | 73149-1910 |
| D MACE | 315 CADGEWITH E | | | | LANSING | MI | 48906-1527 |
| D MAEDER | 106 HOLT DR | | | | HOUGHTON LAKE | MI | 48629-9783 |
| D MAINES | 2173 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1331 |
| D MARKUS STEVENSON | 193 ROSE VILLA | | | | WEST MONROE | LA | 71292-2216 |
| D MARSHALL NELSON | D MARSHALL NELSON & JANINE U NELSON, CO-TRUSTEES | NELSON FAMILY TRUST DATED 5/22/95 | 618 LAKESHORE BLVD | | INCLINE VILLAGE | NV | 89451 |
| D MARTIN | 4401 RICHARD DR | | | | LOS ANGELES | CA | 90032-1225 |
| D MATTHEWS | 6522 TAMARACK DR | | | | TROY | MI | 48098-1900 |
| D MCCORD | 418 NORTH ST | | | | CHESTERFIELD | IN | 46017-1124 |
| D MELI COMMUNICATIONS INC | DBA SKINNER & CO ADVERTISING | 2540 PROFESSIONAL ROAD | | | RICHMOND | VA | 23235 |
| D MESSER | 134 S TORRENCE ST | | | | DAYTON | OH | 45403-2044 |
| D MEYER | 1018 N WASHINGTON ST | | | | KOKOMO | IN | 46901-2856 |
| D MILANES | 10860 RIVEREDGE DR | | | | CLEVELAND | OH | 44130-1249 |
| D MILLER | 38035 ILLINOIS ST | | | | LADY LAKE | FL | 32159-4128 |
| D MILLER | 3605 KEYES ST | | | | FLINT | MI | 48504-3542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| D MILLS | 562 LANCASTER LN | | | | PONTIAC | MI | 48342-1848 |
| D MINSON | 1731 SPRING LAKE DR | | | | ARLINGTON | TX | 76012-2316 |
| D MITCHELL | 14315 SCIOTO AVE | | | | CLEVELAND | OH | 44112-3743 |
| D MORRIS | 3725 GEORGE BUSBEE PKWY NW APT 101 | | | | KENNESAW | GA | 30144-6618 |
| D MOSHIER | 1002 SAXONY CT | | | | BRENTWOOD | TN | 37027-8919 |
| D MUMEA | 511 N MAIN ST | PO BOX 139 | | | CONTINENTAL | OH | 45831 |
| D MURAWSKI | 55 W WOODSIDE AVE | | | | BUFFALO | NY | 14220-2153 |
| D NEWSBAUM | 6101 ASHLAND ST | | | | COMMERCE TOWNSHIP | MI | 48382 |
| D O MOCK | | | | | | | |
| D ORAZIO, DONALD P | 17320 GARLAND DR | | | | MACOMB | MI | 48042-3565 |
| D OWEN | PO BOX 340 | | | | ENGLEWOOD | OH | 45322-0340 |
| D P BROWN OF DETROIT INC | 1646 CHAMPAGNE DR N | | | | SAGINAW | MI | 48604-9202 |
| D P FIRE & SAFETY | ATTN: BOB LONEY | 1031 LIBERTY RD # 204 | | | WILMINGTON | DE | 19804-2864 |
| D PHILLIPS | | | | | | | |
| D POINT TECHNOLOGIES | 560 BEATTY ST | SUITE 205 | | VANCOUVER BC V6B 2L3 CANADA | | | |
| D QUALLS | 8621 DAYTON | | | | DETROIT | MI | 48210 |
| D R BROWN | 620 W 8TH ST | | | | MUNCIE | IN | 47302-3155 |
| D R MANN | 3106 OBSERVATION TRL | | | | DAYTON | OH | 45449-3529 |
| D RHODES | 250 BENSFIELD | | | | MILFORD | MI | 48381-2801 |
| D RHODES, DEBRA | 721 N MAIN ST | | | | SULLIVAN | IN | 47882 |
| D RICH | 2751 N COUNTY ROAD 25 E | | | | BROWNSTOWN | IN | 47220-9520 |
| D RUBY | 2554 WINDAGE DR | | | | FAIRFIELD | OH | 45014-4942 |
| D RUNYON-HILL | 2837 COUTNY ROAD 940 | | | | CULLMAN | AL | 35057 |
| D S BAILEY | 1705   REDBUSH | | | | KETTERING | OH | 45420-1349 |
| D S MINNICK | 00   ROCHESTER ST | | | | ROCHESTER | NY | 14621 |
| D SCARBRO | PO BOX 594 | | | | BRADLEY | WV | 25818-0594 |
| D SCHUETTE | 5673 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9427 |
| D SCHULZ | 315 W GORDON PIKE TRLR 56 | | | | BLOOMINGTON | IN | 47403-4504 |
| D SCOTT SANDEFUR | 2920 BIRNAM COURT | | | | OAKLAND TWP | MI | 48306-4904 |
| D SENART | 33943 DAVID DR | | | | N RIDGEVILLE | OH | 44039-4116 |
| D SHAW | 1306 HARBROOKE AVE | | | | ANN ARBOR | MI | 48103-3724 |
| D SHEETS | 10113 S CYCLONE AVE | | | | YUMA | AZ | 85365-6178 |
| D SHINAVER | 42366 DEQUINDRE RD | | | | STERLING HTS | MI | 48314-2711 |
| D SMITH | 6443 COOPER ST | | | | TAYLOR | MI | 48180-1622 |
| D STACHOWIAK | 2960 ROSE WAY DR | | | | BAY CITY | MI | 48706-3077 |
| D STARNES JR | 242 RIVERSIDE DR | | | | MOUNT CLEMENS | MI | 48043-2515 |
| D STENNIS | 2407 FAIRVIEW ST | | | | ANDERSON | IN | 46016-5051 |
| D STOCKTON | 2673 HIGHWAY 411 N | | | | ENGLEWOOD | TN | 37329-5282 |
| D STRASEL | 1505 NORTH STEEL ROAD | | | | MERRILL | MI | 48637-9565 |
| D STUDIO 74 LLP | 74 STANTON LN | | | | GROSSE POINTE FARMS | MI | 48236-3744 |
| D T FOWLER MANUFACTURING CO INC | 101 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8003 |
| D T MESSER | 134 S TORRENCE ST | | | | DAYTON | OH | 45403-2044 |
| D TAYLOR | | | | | | | |
| D TERRY | 1555 STANDISH STEEL RD | | | | BEDFORD | IN | 47421-6303 |
| D THOMPSON | 1401 SMOKEHOUSE RD | | | | ROCKPORT | TX | 78382-7260 |
| D ULANOWSKI | 2806 GREENVIEW AVE | | | | FORT WAYNE | IN | 46809-1636 |
| D URQUHART | 12841 EXCALIBUR LN | | | | BRUCE TWP | MI | 48065-4473 |
| D VAUGHN | 420 BUCKINGHAM PL | | | | DESOTO | TX | 75115-5606 |
| D W GRIFFITH INC | 100 PHILADELPHIA PIKE STE B | | | | WILMINGTON | DE | 19809 |
| D WAGNER | 1918 W 8TH ST | | | | MUNCIE | IN | 47302-2183 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| D WARREN | 561 BETTY LANE DR | | | | INKSTER | MI | 48141-1019 |
| D WAYNE A MOE | 1801 E 5TH ST | | | | DAYTON | OH | 45403-2307 |
| D WELD INC | DBA WELD TECH | 1789 S GREEN ST | | | BROWNSBURG | IN | 46112-8120 |
| D WELD INC | 1789 S GREEN ST | | | | BROWNSBURG | IN | 46112-8120 |
| D WESLEY | 221 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5535 |
| D WESTON MATTHES INC | 12 E CLARENDON ST | | | | PROSPECT HEIGHTS | IL | 60070-1534 |
| D WILLIAMS | 1933 W BUENA VISTA ST | | | | DETROIT | MI | 48238-3650 |
| D WRIGHT | 3111 FOREST HILL AVE | | | | FLINT | MI | 48504-2653 |
| D YOUVILLE COLLEGE | ONE D YOUVILLE SQUARE | 320 PORTER AVENUE | | | BUFFALO | NY | 14201 |
| D YSLA LEE | 8385 SHERWOOD DRIVE | | | | GRAND BLANC | MI | 48439-8397 |
| D ZOWADER | | | | | | | |
| D&B COMPAINES OF CANADA LTD. | ATTN: GENERAL COUNSEL | 5770 HURONTARIO ST | | MISSISSAUGA ON L5R 3G5 CANADA | | | |
| D&B FAMILY PROPERTIES LLLP C/O SATURN ARROWHEAD | DENNIS LUNDE | 8801 W BELL RD | | | PEORIA | AZ | 85382-3711 |
| D&B/HOOVERS | 103 JOHN F KENNEDY PKWY | | | | SHORT HILLS | NJ | 07078-2708 |
| D&D AUTOMOTIVE | 4639 GRAVOIS RD | | | | HOUSE SPRINGS | MO | 63051-1377 |
| D&D AUTOMOTIVE | 201 W COMMERCE ST | | | | MEXIA | TX | 76667-2723 |
| D&D AUTOMOTIVE & TIRE | | 2400 SAN RAMON VALLEY BLVD | | | | CA | 94583 |
| D&D CO LTD | 1276-9 JEONGWANG-DONG | | SIHEUNG-SI GYEONGGI-DO 429-450 KOREA (REP) | | | | |
| D&D COMMERCIAL CONSTRUCTON CO. | 27290 JEFFERSON AVE. | SUITE 204 | | | TEMECULA | CA | 92590 |
| D&D OVERHEAD DOOR SERVICE INC | PO BOX 1048 | | | | FRANKLIN | TN | 37065-1048 |
| D&D OVERHEAD DOOR SERVICE, INC. | PO BOX 1048 | | | | FRANKLIN | TN | 37065-1048 |
| D&D OVERHEAD/FRANKLI | PO BOX 1048 | | | | FRANKLIN | TN | 37065-1048 |
| D&F TRUCKING INC | PO BOX 586 | | | | NORWALK | CA | 90651-0586 |
| D&H AUTO SERVICE | 1492 HOWELL MILL RD NW | | | | ATLANTA | GA | 30318 |
| D&J AMBULETTE | | 2622 CHESBROUGH AVE | | | | NY | 10461 |
| D&J AUTO SERVICE, INC. | 3312 US HIGHWAY 61 | | | | FESTUS | MO | 63028-4228 |
| D&J AUTOMOTIVE, LLC | PHYLLIS JEFFREYS CULBRETH | 1188 US 401 HWY S | | | LOUISBURG | NC | 27549-9564 |
| D&J AUTOMOTIVE, LLC | 1188 US 401 HWY S | | | | LOUISBURG | NC | 27549-9564 |
| D&L AUTO SUPPLY | | 410 N MCGEE ST | | | | KS | 67333 |
| D&L AUTO SUPPLY | 410 N MCGEE ST | | | | CANEY | KS | 67333-1930 |
| D&L TRAILER SALES | RTE 2 N | | | | SAINT MARYS | WV | 26170 |
| D&M CUSTOM INJECTION MOLDINGS | ROBERT FARROWE | D & M PLASTICS | 150 FRENCH ROAD | RIVOLI ITALY | | | |
| D&M CUSTOM INJECTION MOLDINGS CORP | P.O. BOX 158 | | | | BURLINGTON | IL | 60109 |
| D&M CUSTOM INJECTION MOLDINGS CORP | ROBERT FARROWE | D & M PLASTICS | 150 FRENCH ROAD | RIVOLI ITALY | | | |
| D&M HOLDINGS INC | NISSHINCHO KAWASAKI-KU | | KANAGAWA 210-0024 JAPAN | | | | |
| D&M REAL ESTATE LLC | NELSON LEVINE DE LUCA & HORST LLC | ATTN WILLIAM DIRK PASTORICK | 457 HADDONFIELD ROAD SUITE 710 | | CHERRY HILL | NJ | 08002 |
| D&M SERVICE | 1029 PAT BOOKER RD | | | | UNIVERSAL CITY | TX | 78148-4100 |
| D&M TIRE & SERVICE | 9525 SAINT CHARLES ROCK RD | | | | SAINT LOUIS | MO | 63114-2734 |
| D&M TOOL CORPORATION | DIV OF SPECIALTY MANUFACTURERS | 699 WASHBOARD RD | | | SPRINGVILLE | IN | 47462-5180 |
| D&N BENDING CORP | 101 E POND DR | | | | ROMEO | MI | 48065-4903 |
| D&N BENDING CORP | TOM MAILLOUX | 101 E POND DR | | | ROMEO | MI | 48065-4903 |
| D&N BENDING CORP | TOM MAILLOUX | 101 E POND DR. | | | LEWISBURG | TN | 37091 |
| D&N BENDING CORPORATION | MIKE WEAVER | 2130 W 110TH ST | | | CLEVELAND | OH | 44102-3510 |
| D&N BENDING CORPORATION | MIKE WEAVER | 2130 W. 110TH STREET | | | NEW BALTIMORE | MI | 48047 |
| D&R INDUSTRIES INC | 901 SEVILLE RD | | | | WADSWORTH | OH | 44281-8316 |
| D&R METAL FAB INC | 4182 FRANKFORT RD | PO BOX 975 | | | GEORGETOWN | KY | 40324-9483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| D&R TECHNOLOGY | KEITH DUELL | 400 FULLERTON AVE | | | CAROL STREAM | IL | 60188-5201 |
| D&R TECHNOLOGY | KEITH DUELL | 400 E FULLERTON AVE | | | NICHOLASVILLE | KY | 40356 |
| D&R TECHNOLOGY LLC | 400 FULLERTON AVE | | | | CAROL STREAM | IL | 60188-5201 |
| D&R TECHNOLOGY LLC | DAVE HARTLEY | 450 WINDY PT | | | LANSING | MI | 48921-0001 |
| D&R TECHNOLOGY LLC | KEITH DUELL | 26 E. WALTER JONES BLVD | | | AUBURN | AL | 36832 |
| D&R TECHNOLOGY LLC | KEITH DUELL | 400 E FULLERTON AVE | | | NICHOLASVILLE | KY | 40356 |
| D&R TECHNOLOGY LLC | KEITH DUELL | 400 FULLERTON AVE | | | CAROL STREAM | IL | 60188-5201 |
| D&S ASSOC. INT. MOTOR IND., INC. | 51 BD. DE LA PAIX | | | LOME 20460 TOGO | | | |
| D&S ASSOCIATES INTERNATIONAL, INC. | 51 AVENUE DE LA PAIX | | | LOME TOGO | | | |
| D&S GARAGE & LUBE CENTER | 19495 K ST | | | | SOMERSET | TX | 78069-4474 |
| D&T AUTOMOTIVE REPAIR | 233 S MAIN ST | | | | GOSHEN | IN | 46526-3722 |
| D&T FIRESTONE | 10720 SPENCER HWY | | | | LA PORTE | TX | 77571-4306 |
| D&V ELECTRONIC LTD | 130 ZENWAY BLVD | | | WOODBRIDGE ON L4H 2Y7 CANADA | | | |
| D' AMBROSIO, JOSEPH G | 3811 CAMDEN CT | | | | CLARKSTON | MI | 48348-3693 |
| D'ADDARIO BUICK PONTIAC GMC | THOMAS D'ADDARIO | 329 BRIDGEPORT AVE | | | SHELTON | CT | 06484-3860 |
| D'ADDARIO BUICK PONTIAC GMC | 329 BRIDGEPORT AVE | | | | SHELTON | CT | 06484-3860 |
| D'ADDARIO CADILLAC | 329 BRIDGEPORT AVE | | | | SHELTON | CT | 06484-3860 |
| D'ADDARIO, DENNIS C | 319 OLD STATE ROAD 37 N | | | | BEDFORD | IN | 47421-8067 |
| D'ADDARIO, KATHY A | 319 OLD STATE ROAD 37 N | | | | BEDFORD | IN | 47421-8067 |
| D'ADDEZIO, BRIAN M | 2605 AYERSHIRE DR | | | | BLOOMFIELD HILLS | MI | 48302-0801 |
| D'ADDEZIO, BRIAN MARTY | 2605 AYERSHIRE DR | | | | BLOOMFIELD HILLS | MI | 48302-0801 |
| D'ADDEZIO, ELIANA S | 2605 AYERSHIRE DR | | | | BLOOMFIELD HILLS | MI | 48302-0801 |
| D'ADRIEWNE PICKETT | 6233 MARSCOT DR | | | | LANSING | MI | 48911-6024 |
| D'AGOSTINI, SERAFINO | 62200 NORTH AVE | | | | RAY | MI | 48096-3325 |
| D'AGOSTINO GIOVANNI | VIA PALMIERI 136 | SAN GIOVANNI E PAOLO | CAIAZZO  (CASERTA) | IOTALIA | | | |
| D'AGOSTINO GIOVANNI | VIA PALMIERI 136 | SAN GIOVANNI E PAOLO | CAIAZZO  (CASERTA) | | | | |
| D'AGOSTINO GIOVANNI | VIA PALMIERI N 132 | SAN GIOVANNI E PAOLO | | C.A.P.81013 CAIAZZO (CASERTA) ITALY | | | |
| D'AGOSTINO, CHARLES M | 1250 W DOROTHY LN APT T12 | | | | KETTERING | OH | 45409-1316 |
| D'AGOSTINO, CHARLES MICHAEL | 1250 W DOROTHY LN APT T12 | | | | KETTERING | OH | 45409-1316 |
| D'AGOSTINO, DANIEL R | 1115 HICKORY | | | | WASKOM | TX | 75692-9461 |
| D'AGOSTINO, GERALD B | 608 S 400 E | | | | KOKOMO | IN | 46902-9321 |
| D'AGOSTINO, JANET | 5285 CLOISTER | | | | TROY | MI | 48085 |
| D'AGOSTINO, JANET | 5285 CLOISTER DR | | | | TROY | MI | 48085-4090 |
| D'AGOSTINO, JANET J | 1473 FINLAND DR | | | | SPRING HILL | FL | 34609-4746 |
| D'AGOSTINO, JOSEPH R | PO BOX 53 | | | | GROVELAND | NY | 14462-0053 |
| D'AGOSTINO, LEON | 1712 CYPRESS CT | | | | SAINT CLOUD | FL | 34769-1648 |
| D'AGOSTINO, LINDSAY D | 608 S 400 E | | | | KOKOMO | IN | 46902-9321 |
| D'AGOSTINO, MICHAEL C | 2074 JARMAN DR | | | | TROY | MI | 48085-1036 |
| D'AGOSTINO, MICHAEL C. | 2074 JARMAN DR | | | | TROY | MI | 48085-1036 |
| D'AGOSTINO, ROCCO | 17893 E 13 MILE RD | | | | FRASER | MI | 48026-2498 |
| D'AGOSTINO, RONALD J | 4984 NORTH RD | | | | CANANDAIGUA | NY | 14424-8051 |
| D'AGOSTINO, SAM P | 366 NORTH AVE | | | | HILTON | NY | 14468-9501 |
| D'AGOSTINO, THOMAS J | 51 WOODSTOCK LN | | | | BROCKPORT | NY | 14420-9458 |
| D'AGUANNO, ROSA | 9931 MORTENVIEW DR | | | | TAYLOR | MI | 48180-3767 |
| D'AGUANNO, ROSALINO | 25075 MEADOWBROOK RD APT 227 | | | | NOVI | MI | 48375-2899 |
| D'AGUANNO, ROSALINO | 25075 MEADOWBROOK RD | APT#227 | | | NOVI | MI | 48375 |
| D'AGUIAR, CARL J | 27928 BALSAM CT | | | | VALENCIA | CA | 91354 |
| D'AIGLE, ANTHONY K | 7101 HOUGHTON DR | | | | DAVISON | MI | 48423-2335 |
| D'AIGLE, ARDITH E | 10714 58TH DR NE | | | | MARYSVILLE | WA | 98270-6616 |
| D'AIGLE, ARDITH E | 10714 58TH DRIVE NORTHEAST | | | | MARYSVILLE | WA | 98270-6616 |
| D'AIGLE, CHERIE A | 4323 WEBSTER RD | | | | FLUSHING | MI | 48433-9054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| D'AIGLE, CHERIE ANN | 4323 WEBSTER RD | | | | FLUSHING | MI | 48433-9054 |
| D'AIGLE, DORENE E | 526 PARK VW | | | | CLIO | MI | 48420-1472 |
| D'AIGLE, JOSEPH S | 4323 WEBSTER RD | | | | FLUSHING | MI | 48433-9054 |
| D'AIGLE, JOSEPH W | 5053 MURPHY DR | | | | FLINT | MI | 48506-2138 |
| D'AIGLE, MICHAEL C | 7010 CALKINS RD | | | | FLINT | MI | 48532-3001 |
| D'AIUTO, DIANE L | 44272 SUFFOLK CT | | | | CANTON | MI | 48187-2129 |
| D'ALBA, RONALD A | 11 BENNETT AVE | | | | OAKFIELD | NY | 14125-1101 |
| D'ALESIO, CARLO | 282 PENN. WASH. CR. RD. | | | | TITUSVILLE | NJ | 08560 |
| D'ALESIO, DONALD J | 29 LOCHAVEN RD | | | | BRISTOL | CT | 06010-2702 |
| D'ALESIO, MITZI | 2941 WHISPERING PINES DR | | | | CANFIELD | OH | 44406-9649 |
| D'ALESSANDRO, ANTHONY | 577 MADISON GDNS | | | | OLD BRIDGE | NJ | 08857-2827 |
| D'ALESSANDRO, DAVID A | 4912 DEER CREEK CIR S | | | | WASHINGTN TWP | MI | 48094-4211 |
| D'ALESSANDRO, DONALD | 643 BRIDGEWOOD DR | | | | ROCHESTER | NY | 14612-3713 |
| D'ALESSANDRO, JOSEPHINE | 3204 DENFIELD PL | | | | PHILADELPHIA | PA | 19145-5826 |
| D'ALESSANDRO, PATRICIA A | 16515 KYLA DR | | | | CLINTON TOWNSHIP | MI | 48038-1986 |
| D'ALESSIO, MARIA | 9140 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9152 |
| D'ALFONSO, MARIA P | 28242 COTTAGE LN | | | | NEW HUDSON | MI | 48165-8004 |
| D'ALLEGRO, CARMINE O | 83 RUTAN RD | | | | BELLEVILLE | NJ | 07109-1546 |
| D'ALLEMAND, JAMES E | 5601 HATCHERY RD APT 224 | | | | WATERFORD | MI | 48329-3453 |
| D'ALOIA, ROSE M | 485 FRANKLIN ST | KATHLEEN DANIELS NURSING HOME | | | FRAMINGHAM | MA | 01702-6215 |
| D'ALOISIO, MILDRED | 22 CHETWOOD TER | | | | FANWOOD | NJ | 07023-1503 |
| D'ALONZO, ANTHONY | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| D'AMATO, JOSEPH V | 73 FLOWER ST APT 3 | | | | BUFFALO | NY | 14214-1136 |
| D'AMBRO, JOHN V | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| D'AMBROSIA, ANGELINA | MAYFLOWER VILLAGE | 22 SPRINGFLOWER DR | | | CHILI | NY | 14514 |
| D'AMBROSIA, CARL A | 872 DEBORAH DR | | | | WILLOWICK | OH | 44095-4317 |
| D'AMBROSIO, ANTHONY V | 7716 LINDER AVE | | | | BURBANK | IL | 60459-1353 |
| D'AMBROSIO, HELEN | 154 WOODRIDGE CT APT 6 | | | | ROCHESTER | NY | 14622 |
| D'AMBROSIO, VITO M | 932 S LEAVITT ST | | | | CHICAGO | IL | 60612-4212 |
| D'AMICO JR, JOSEPH A | 12389 SHADY OAK DR | | | | SOUTH LYON | MI | 48178-9304 |
| D'AMICO, ANGELO A | 4849 MARSHALL RD | | | | KETTERING | OH | 45429-5429 |
| D'AMICO, CHRISTINA | 1900 CHESTER AVE SW | | | | WARREN | OH | 44481-9757 |
| D'AMICO, CONCETTINA M | 62 SOUTH WASHINGTON ST | | | | TARRYTOWN | NY | 10591-3916 |
| D'AMICO, CYNTHIA A | 6976 BERRY BLOSSOM DR | | | | CANFIELD | OH | 44406-8500 |
| D'AMICO, DEBORAH M | 4017 WARREN SHARON RD | | | | VIENNA | OH | 44473-9524 |
| D'AMICO, JOHN T | 4979 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9607 |
| D'AMICO, JOSEPH G | 12744N N PALMYRA RD | | | | NORTH JACKSON | OH | 44451 |
| D'AMICO, KATHLEEN S | 12519 KNOLLBROOK LN | | | | HUDSON | FL | 34669-2724 |
| D'AMICO, MICHAEL A | 3818 MENGEL DR | | | | KETTERING | OH | 45429-4534 |
| D'AMICO, MICHELINA | 1030 PEACHCREEK ROAD | | | | CENTERVILLE | OH | 45458-3259 |
| D'AMICO, NICHOLAS L | 804 LARRIWOOD AVE | | | | KETTERING | OH | 45429-3134 |
| D'AMICO, NORMAN R | 2000 S HILL RD | | | | MILFORD | MI | 48381-3232 |
| D'AMORE, FRANK W | 31276 LORAIN RD | | | | NORTH OLMSTED | OH | 44070-4727 |
| D'AMOURS, DAVID | 109 RODEO DR | | | | COLUMBIA | TN | 38401-6806 |
| D'ANDRE JACKSON | PO BOX 117 | | | | FLINT | MI | 48501-0117 |
| D'ANDRE M FORD | 12718 MEMORIAL | | | | DETROIT | MI | 48227-1227 |
| D'ANDREA BUICK, INC. | NICHOLAS D'ANDREA | 7051 S WESTERN AVE | | | CHICAGO | IL | 60636-3121 |
| D'ANDREA BUICK-PONTIAC-GMC | 7051 S WESTERN AVE | | | | CHICAGO | IL | 60636-3121 |
| D'ANDREA, ANTHONY E | 73 COLUMBIA ST | | | | QUINCY | MA | 02169-7503 |
| D'ANDREA, DANIEL L | 3802 TARA DR | | | | HIGHLAND | MI | 48356-1767 |
| D'ANDREA, DARYL J | 11900 MILFORD RD | | | | HOLLY | MI | 48442-9201 |
| D'ANDREA, DAVID A | 508 SHAPE CHARGE RD | | | | MARTINSBURG | WV | 25404-6953 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| D'ANDREA, DAVID S | 8189 SASHABAW RIDGE DR | | | | CLARKSTON | MI | 48348-2943 |
| D'ANDREA, DEBRA M | 68 LONG HILL RD | | | | W BROOKFIELD | MA | 01585-3101 |
| D'ANDREA, DOROTHY M | 14606 S KEARNS DR | | | | PLAINFIELD | IL | 60544-7621 |
| D'ANDREA, JOHN J | 2655 OAK FOREST DR | | | | NILES | OH | 44446-4460 |
| D'ANDREA, LYNDA B | 2600 OCEAN SHORE BLVD APT 308 | | | | ORMOND BEACH | FL | 32176-2382 |
| D'ANDREA, MARY | 1410 EAST COOKE ROAD | | | | COLUMBUS | OH | 43224-7005 |
| D'ANDREA, MARY | 1410 E COOKE RD | | | | COLUMBUS | OH | 43224-7005 |
| D'ANDREA, MARY E | 508 SHAPE CHARGE RD | | | | MARTINSBURG | WV | 25404-6953 |
| D'ANDREA, PATRICK | 7980 CHIANTI CRK | | | | POLAND | OH | 44514-5339 |
| D'ANDREA, ROBERT | 3077 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9728 |
| D'ANDREA, TARA J | 7290 SALEM RD | | | | PLYMOUTH | MI | 48170-5084 |
| D'ANDREA, VINCENT J | PO BOX 2313 | | | | PINELLAS PARK | FL | 33780-2313 |
| D'ANDREA, VIRGINIA | 32 AGNES DR | | | | FRAMINGHAM | MA | 01701-3816 |
| D'ANGELA, CHRISTINE B | 21516 RAVEN AVE | | | | EASTPOINTE | MI | 48021-2785 |
| D'ANGELO JR, VITO | 303 E 1ST AVE | | | | FRANKLIN | KY | 42134-8620 |
| D'ANGELO JR, VITO J | 303 E 1ST AVE | | | | FRANKLIN | KY | 42134-8620 |
| D'ANGELO, CHRISTOPHER M | 50080 MAGDALINA DR | | | | MACOMB | MI | 48044-6310 |
| D'ANGELO, CYNTHIA A | 36609 STACEY ST | | | | NEW BALTIMORE | MI | 48047-5537 |
| D'ANGELO, DAVID J | 4193 ATWELL | | | | DRYDEN | MI | 48428-9700 |
| D'ANGELO, DAVID JOHN | 4193 ATWELL | | | | DRYDEN | MI | 48428-9700 |
| D'ANGELO, DOMENICO | 5968 VILLAGE DR | | | | HASLETT | MI | 48840-9503 |
| D'ANGELO, GREG | 4613 S GRAVEL RD | | | | MEDINA | NY | 14103-9551 |
| D'ANGELO, HELEN L | 303 FIRST AVENUE | | | | FRANKLIN | KY | 42134 |
| D'ANGELO, HUGUETTE | 3656 MONROE AVE APT 28 | | | | PITTSFORD | NY | 14534-1269 |
| D'ANGELO, HUGUETTE | 3656 B MONROE AVE | APT 28 | | | PITTSFORD | NY | 14534-4534 |
| D'ANGELO, JOSEPH V | 11966 MOORPARK ST APT 10 | | | | STUDIO CITY | CA | 91604-1721 |
| D'ANGELO, MARY S | 6231 TONAWANDA CREEK RD | APT 109 | | | LOCKPORT | NY | 14094-7806 |
| D'ANGELO, MARY S | 6231 TONAWANDA CREEK ROAD | APARTMENT 109 | | | LOCK PORT | NY | 14094 |
| D'ANGELO, RALPH | 27703 SNOW ORCHID CT | | | | LEESBURG | FL | 34748-2128 |
| D'ANGELO, RAYMOND M | 115 BAYTON DR | | | | ROCHESTER | NY | 14622-1536 |
| D'ANGELO, ROMANO A | 3005 LANNING DR | | | | FLINT | MI | 48506-2050 |
| D'ANGELO, SAM J | 358 CASTLEBERRY PLACE | | | | MACEDONIA | OH | 44056 |
| D'ANGELO, SOPHIE | 19 SAMANTHA LANE | | | | TRENTON | NJ | 08519-4311 |
| D'ANGELO, STEPHANIE M | 4600 CONNECTICUT AVE NW APT 929 | | | | WASHINGTON | DC | 20008-5723 |
| D'ANGELO, THOMAS J | 225 E JOHN CARPENTER FWY STE 1100 | | | | IRVING | TX | 75062-2782 |
| D'ANGELO, THOMAS J | 9010 CHARLES ST | | | | LANTANA | TX | 76226-4347 |
| D'ANGELO, VELMA O | 126 S MAIN ST | | | | WARSAW | NY | 14569-1504 |
| D'ANGELO, VICKIE A | 52 REMICK PKWY | | | | LOCKPORT | NY | 14094-3926 |
| D'ANGELO, VICKIE A | 52 REMICK PARKWAY | | | | LOCKPORT | NY | 14094-3926 |
| D'ANIELLO JR, MICHAEL J | 239 RAVINESIDE DR | | | | MILFORD | MI | 48381-2865 |
| D'ANNA L HENDERSON | 818  EVANS AVE | | | | MIAMISBURG | OH | 45342-3314 |
| D'ANNA, JOSEPH J | 9 AYTON LN | | | | BELLA VISTA | AR | 72714-1900 |
| D'ANNA, JOSEPH JOHN | 9 AYTON LANE | | | | BELLA VISTA | AR | 72714-1900 |
| D'ANNA, MICHAEL D | 1756 MILLARD FARMER RD | | | | NEWNAN | GA | 30263-5137 |
| D'ANNE MARCELLI | 49901 SLEEPING RIVER DR | | | | MACOMB | MI | 48042-4659 |
| D'ANNE VAN HOOSER | 10105 CLARK RD | | | | DAVISBURG | MI | 48350-2710 |
| D'ANNUNZIO & SONS INC | ATTN: MICHAEL D'ANNUNZIO | 136 CENTRAL AVE # 1 | | | CLARK | NJ | 07066-1142 |
| D'ANNUNZIO, JANET R | 26 GALERIA WAY | | | | PORT ST. LUCIE | FL | 34952-2325 |
| D'ANNUNZIO, JEROME L | 2713 BAZETTA RD | | | | WARREN | OH | 44481-9351 |
| D'ANNUNZIO, PHILLIP A | 2886 WEATHERLY RD | | | | HOWELL | MI | 48843-8804 |
| D'ANTONI, JOSEPH P | 1149 HOLLY SPRING LN | | | | GRAND BLANC | MI | 48439-8955 |
| D'ANTONI, JOSEPH PATRICK | 1149 HOLLY SPRING LN | | | | GRAND BLANC | MI | 48439-8955 |
| D'ANTONI, ROSS A | 15451 WHITTAKER RD | | | | LINDEN | MI | 48451-9055 |
| D'ANTONIO, JOSEPH P | 770 JAMES ST APT 507 | | | | SYRACUSE | NY | 13203-2623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| D'ANTONIO, JOYCE A | 164 RICHARD DR | | | | ALIQUIPPA | PA | 15001-1513 |
| D'ANTUONO, STEVEN A | 3121 OAK AVENUE | | | | YOUNGSTOWN | NY | 14174-1042 |
| D'ANZA, EVELYN | 8413 IRONSIDE AVE | | | | NE ALBUQUERQUE | NM | 87109 |
| D'ANZA, JOSEPH J | 8413 IRONSIDE AVE NE | | | | ALBUQUERQUE | NM | 87109-5047 |
| D'AOUST, CLIFFORD B | 1186 WRIGHT DR | | | | CLAWSON | MI | 48017-1071 |
| D'APICE, ANTHONY N | 2025 FALLSGROVE WAY | | | | FALLSTON | MD | 21047-1509 |
| D'APICE, MARY J | 615 PALISADE AVE FL 3 | | | | YONKERS | NY | 10703 |
| D'APOLITO, ANDREW J | 4560 RHODE IS 6 | | | | AUSTINTOWN | OH | 44515 |
| D'APOLITO, ANTHONY D | 7869 HITCHCOCK RD | | | | YOUNGSTOWN | OH | 44512-5843 |
| D'APOLITO, JOHN V | 2871 N OCEAN BLVD | MILANO 138 | | | BOCA RATON | FL | 33431-7001 |
| D'APRILE, FLORIANNE | 8435 BRENTWOOD ROAD | | | | LARGO | FL | 33777 |
| D'APRUZZO, LEONARD F | 2550 S ELLSWORTH RD | 'LAS PALMAS GRAND' | HOUSE 518 | | MESA | AZ | 85209-1100 |
| D'ARCANGELIS, ELIZABETH A | 1415 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9448 |
| D'ARCANGELIS, ELIZABETH ANN | 1415 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9448 |
| D'ARCANGELIS, MARY L | 610 MALL DR APT 105 | | | | PORTAGE | MI | 49024-2898 |
| D'ARCANGELO, RUTH E | 356 MAIN STREET | | | | MILFORD | MA | 01757-2515 |
| D'ARCIO, FRANK J | 138 MCFARLANE RD | | | | COLONIA | NJ | 07067-3615 |
| D'ARCY BUICK, PONTIAC, GMC | TERRY D'ARCY | 2022 ESSINGTON RD | | | JOLIET | IL | 60435-1769 |
| D'ARCY BUICK, PONTIAC, GMC | 2022 ESSINGTON RD | | | | JOLIET | IL | 60435-1769 |
| D'ARCY OLDSMOBILE GMC TRUCK, INC. | TERRY D'ARCY | 2022 ESSINGTON RD | | | JOLIET | IL | 60435-1769 |
| D'ARCY, DUANE C | 6042 LILLIAN LN | | | | TRAVERSE CITY | MI | 49684-8519 |
| D'ARCY, JAMES B | 2716 SPAULDING RD | | | | ATTICA | MI | 48412-9314 |
| D'ARCY, KIMBERLY J | 4124 4TH ST | | | | WAYNE | MI | 48184-2129 |
| D'ARCY, STEVEN W | 524 LAREDO RD | | | | BURLESON | TX | 76028-2258 |
| D'ARGY, CHARLES L | 9150 JOEL RD | | | | HOLLY | MI | 48442-8637 |
| D'ARGY, JON L | 4122 STONEBRIDGE | | | | HOLLY | MI | 48442-9531 |
| D'ARIENZO, RAYMONDE | 21 ORCHARD ST | | | | MASSENA | NY | 13662-1133 |
| D'ARIENZO, RAYMONDE | 21 ORCHARD RD | | | | MASSENA | NY | 13662-1133 |
| D'ARIES, MARIO | 425 WARING RD | | | | ROCHESTER | NY | 14609-2408 |
| D'ARISTOTILE, RENATO M | 55483 FROST DR | | | | MACOMB | MI | 48042-1850 |
| D'ARPE, EUGENE J | 167 TOMAHAWK ST | | | | YORKTOWN HTS | NY | 10598-6316 |
| D'ARRIGO, JOSEPH J | 105 ANDERSON RD | | | | FAWN GROVE | PA | 17321-9527 |
| D'ATRI, ARIST A | 6910 GRANDVIEW DR | | | | INDEPENDENCE | OH | 44131-6549 |
| D'ATRI, JENNIFER G | 2382 WORKMAN AVE | | | | SIMI VALLEY | CA | 93063-3080 |
| D'AUGUSTINO, RICHARD | 30511 GRUENBURG DR | | | | WARREN | MI | 48092-1940 |
| D'AULERIO, LOUIS A | | | | | | | |
| D'AURIA, JOSEPHINE A | 2361 HAWTHORNE DR | | | | CLEARWATER | FL | 33763-1512 |
| D'AURIA, RICHARD A | 22 MARC MAR TRL | | | | ROCHESTER | NY | 14606-3549 |
| D'AVANZO, CANDIDA | 23480 FORDSON DR | | | | DEARBORN | MI | 48124-1401 |
| D'AVANZO, RICHARD F | 15 SPRUCE RUN RD | | | | CLINTON | NJ | 08809-1227 |
| D'AVETA, ANTHONY | 1710 BELLINGHAM RD | | | | MAYFIELD HTS | OH | 44124-3329 |
| D'AVETA, GERARD F | 217 CEDAR GROVE DR | | | | SAINT CHARLES | MO | 63304-7370 |
| D'AVIGNON, LINDA J | 10338 LOVERS LN NW | | | | GRAND RAPIDS | MI | 49534 |
| D'AVILA MODEL & TALENT MGMT | 5722 CHEVROLET BLVD | | | | CLEVELAND | OH | 44130-1412 |
| D'AZZEO VINCENZA | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO | | | |
| D'COSTA, JOHANN C | APT 210 | 727 MONROE STREET | | | HOBOKEN | NJ | 07030-6372 |
| D'ELISEO PAUL V | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| D'ELLA PONT-BUIC-GMC-CAD INC | MICHAEL DELLA BELLA | 293 QUAKER RD | | | QUEENSBURY | NY | 12804-1729 |
| D'ELLA PONTIAC-BUICK-GMC-CADILLAC, | 293 QUAKER RD | | | | QUEENSBURY | NY | 12804-1729 |
| D'ELLA PONTIAC-BUICK-GMC-CADILLAC, INC. | MICHAEL DELLA BELLA | 293 QUAKER RD | | | QUEENSBURY | NY | 12804-1729 |
| D'ELLA PONTIAC-BUICK-GMC-CADILLAC, INC. | 293 QUAKER RD | | | | QUEENSBURY | NY | 12804-1729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| D'EPIFANIO, LOUISE C | 14350 PERNELL DR | | | | STERLING HTS | MI | 48313-5453 |
| D'EPIFANIO, VINCENT J | 14350 PERNELL DR | | | | STERLING HEIGHTS | MI | 48313-5453 |
| D'ERAMO, JOSEPH W | 179 MATHEWS RD | | | | YOUNGSTOWN | OH | 44512-3014 |
| D'ERAMO, LAWRENCE F | 636 OAKRIDGE DR | | | | YOUNGSTOWN | OH | 44512-3540 |
| D'ERASMO, EDITH | 3555 ISLAND CLUB DRIVE, APT 1, | | | | NORTH PORT | FL | 34288 |
| D'ERCOLE, JOSEPHINE | 763 BISHOP RD | | | | HIGHLAND HEIGHTS | OH | 44143-3011 |
| D'ERRICO, ANTHONY R | 15C HOLLY DR #74 | | | | GIRARD | OH | 44420 |
| D'ERRICO, GLADYS M | 17 HIGH STREET | | | | MERRIMAC | MA | 01860-2304 |
| D'ERRICO, GLADYS M | 17 HIGH ST | | | | MERRIMAC | MA | 01860-2304 |
| D'ERRICO, MARK A | 30290 FIDDLERS GRN | | | | FARMINGTON HILLS | MI | 48334-4716 |
| D'ETTORE, ROSEMARY | 1663 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615-3721 |
| D'EUFEMIA, EVA G | 173 1/2 CORTLANDT STREET | | | | SLEEPY HOLLOW | NY | 10591 |
| D'GAMA, JULIANA L | 439 YORK ST | | | | BOLINGBROOK | IL | 60440-1465 |
| D'HONDT JR, RAYMOND C | 53071 GREGORY DR | | | | MACOMB | MI | 48042-5705 |
| D'HONDT, DENNIS M | 59400 HAYES RD | | | | RAY | MI | 48096-3432 |
| D'HULSTER, GEORGE H | 9641 DIXIE HWY | | | | IRA | MI | 48023-2323 |
| D'HULSTER, GEORGE HECTOR | 9641 DIXIE HWY | | | | IRA | MI | 48023-2323 |
| D'INNOCENZO, HENRY R | 65 S NIAGARA ST | | | | LOCKPORT | NY | 14094-2612 |
| D'INTINO, ITALO | 39 SCOTCH PINE DR | | | | ROCHESTER | NY | 14616-5008 |
| D'LAMATER, MICHAEL D | 1002 KINNEVILLE RD | | | | LESLIE | MI | 49251-9545 |
| D'LAMATER, MICHAEL DEAN | 1002 KINNEVILLE RD | | | | LESLIE | MI | 49251-9545 |
| D'MARA BROOKS | PO BOX 32155 | | | | DETROIT | MI | 48232-0155 |
| D'MITRUCHINA, DAWN M | 35620 RONALD ST | | | | ROMULUS | MI | 48174-4500 |
| D'MITRUCHINA, DAWN MARIE | 35620 RONALD ST | | | | ROMULUS | MI | 48174-4500 |
| D'ONGHIA, NICHOLAS A | 4420 ASHWORTH DR | | | | CUMMING | GA | 30040-1788 |
| D'ONOFRIO, MICHAEL | 184 HAMILTON AVE | | | | STRATFORD | CT | 06615-6510 |
| D'ONOFRIO, MICHAEL A | LAW OFFICES OF FRANK J. RICCIO, LLC | 923 E MAIN ST | | | BRIDGEPORT | CT | 06608-1914 |
| D'ONOFRIO, NICK D | 503 WRIGHTS LN | | | | MIDDLETOWN | DE | 19709-4005 |
| D'ORAZIO, ALBERT | 19 W MELCOURT DR | | | | BUFFALO | NY | 14225-3228 |
| D'ORAZIO, CAROLYN | 13923 ELMBROOK DR | | | | SHELBY TWP | MI | 48315-6061 |
| D'ORAZIO, DOROTHY I | 19 W MELCOURT DR | | | | CHEEKTOWAGA | NY | 14225-3228 |
| D'ORAZIO, DOROTHY I | 19 WEST MELCOURT DRIVE | | | | CHEEKTOWAGA | NY | 14225-3228 |
| D'ORAZIO, GINO J | 8510 E 106TH ST | | | | KANSAS CITY | MO | 64134-2138 |
| D'ORAZIO, MARTIN | 5300 CLAIRTON BLVD | UNIT #222 | | | PITTSBURGH | PA | 15236 |
| D'ORAZIO, THOMAS | 3534 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132-9422 |
| D'ORSI, RONALD H | 195 W CENTRAL AVE #208 | | | | BREA | CA | 92821-2821 |
| D'REAUX, ROBERT S | 2914 LEGENDS DR | | | | SOUTHPORT | NC | 28461-8124 |
| D'SOUZA, DEEPAK M | 16921 OLIVIA DR | | | | MACOMB | MI | 48042-2338 |
| D'SOUZA, JUSTIN X | 13036 FLORENTINE DR | | | | SHELBY TOWNSHIP | MI | 48315-4121 |
| D'SOUZA, PETER P | 3912 LEONA STREET | | | | SAN MATEO | CA | 94403-4317 |
| D'SOUZA, VIJAY H | 5720 STONEHAVEN BLVD | | | | ROCHESTER | MI | 48306-4940 |
| D'SPAIN, MOLLIE L | PO BOX 87 | | | | UTOPIA | TX | 78884-0087 |
| D'URBANO AUTOMOTIVE CENTER INC | 3060 W CHESTER PIKE | | | | BROOMALL | PA | 19008-1236 |
| D'URSO JR, ANDREW F | 422 MOONLIGHT DR | | | | CORSICANA | TX | 75109-9562 |
| D'URSO, ANTHONY | 7688 GREAT OAK DR | | | | LAKE WORTH | FL | 33467-7109 |
| D'URSO, DOMINIC | 2307 S GLENWOOD AVE | | | | NILES | OH | 44446-4215 |
| D'UVA, FRANK D | 41644 CHATTMAN ST | | | | NOVI | MI | 48375-4223 |
| D'UVA, FRANK DARRYL | 41644 CHATTMAN ST | | | | NOVI | MI | 48375-4223 |
| D-21 DEMOLITION LLC | 854 FISHER BUILDING | 3011 WEST GRAND BLVD | | | DETROIT | MI | 48201 |
| D-MATTHIAS PETER | KANTORIE 129 | | | ESSEN GERMANY 45134 | | | |
| D-MUN | HARMONIESTRATT 7 | | | 3500 HASSELT BELGIUM | | | |
| D-MUN BVBA | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| D-TAILS BVBA | HEIDEBERGSTRAAT 31 | | | TREMELO BE 3120 BELGIUM | | | |
| D-TECH AUTOMOTIVE INC. | 4 CONLON DR | | | PERTH ON K7H 3N1 CANADA | | | |
| D-ZEE'S AUTOMOTIVE | 108 OAK CLUSTER DR | | | | COLUMBUS | TX | 78934-2027 |
| D. A. STUART COMPANY | C/O EUGENE CARLINE | HOUGHTON INTERNATIONAL | MADISON & VAN BUREN AVE. | PO BOX 930 | VALLEY FORGE | PA | 19482 |
| D. BRENT MORGAN | 1615 SUMMERWOOD TRL | | | | HIXSON | TN | 37343-2554 |
| D. C. TREASURER | D. C. GOVERNMENT | PO BOX 679 | BEN FRANKLIN STATION | | WASHINGTON | DC | 20044-0679 |
| D. COOPER 1 | | | | | | | |
| D. DENNIS DUDLEY | ACCT OF JAMES DAVID WOOD | | | | | | |
| D. GOODACRE | 5033 CASSANDRA WAY | | | | RENO | NV | 89523-1876 |
| D. HEINZMANN TOOL & DIE, INC. | 4335 PINEVIEW DRIVE | | | | WALLED LAKE | MI | 48390 |
| D. HEINZMANN TOOL & DIE, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4335 PINEVIEW DR | | | COMMERCE TOWNSHIP | MI | 48390-4129 |
| D. HUFFER | 6129 COPELAND MILLS CT | | | | INDIANAPOLIS | IN | 46221-4525 |
| D. IKERD | 446 GOOSETOWN RD | | | | BEDFORD | IN | 47421-8719 |
| D. J. WALTERS CHEVROLET-GEO,INC. | DAVID WALTERS | 23 W MAIN ST | | | GOUVERNEUR | NY | 13642-1300 |
| D. JOHN KONTOROUSIS | ACCT OF JOHN A FOUNTAIN JR | 310 E COURT ST | | | FLINT | MI | 48502-1612 |
| D. KALIS | | | | | | | |
| D. KATERINOS | BOX 370064 | | | | MILWAUKEE | WI | 53237 |
| D. PEKRUL | 1615 S PORTER ST | | | | BESSEMER | MI | 49911-1823 |
| D. ROMICK | 5158 CENTRAL CHURCH RD | | | | DOUGLASVILLE | GA | 30135-4114 |
| D. WELLS AUTOMOTIVE SERVICE | 7365 GRAND AVE | | | | GURNEE | IL | 60031-1617 |
| D. YARBERRY | | | | | | | |
| D. YOUNG CHEVROLET, LLC | BRUCE HEATH | PO BOX 40319 | | | INDIANAPOLIS | IN | 46240-0319 |
| D., TACKETT, SHARON | 40 GRAHAM ST APT 605 | | | | STANTON | KY | 40380 |
| D.A. CHILD SUPPORT | ACCT OF PAUL GERARD WASKO | PO BOX 3749 | | | VENTURA | CA | 93006-3749 |
| D.A. CHILD SUPPORT | ACCT OF LARS LEE | PO BOX 3749 | | | VENTURA | CA | 93006-3749 |
| D.A.I.V.E. SARL | BLD. GISCARD D'ESTAING, HAUTEUR BRI | | | ABIDJAN COTE D'IVOIRE | | | |
| D.A.T.A. BUS/ENGLEWO | 15 INVERNESS WAY E | | | | ENGLEWOOD | CO | 80112-5710 |
| D.B VAN ARSDALL JR | 248 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1844 |
| D.C. DEPARTMENT OF PUBLIC WORK | | 1833 W VIRGINIA AVE NE | | | | DC | 20002 |
| D.C. TREASURER | D.C GOVERNMENT | PO BOX 14360 | DEPT. OF FINANCE & REVENUE | | WASHINGTON | DC | 20044-4360 |
| D.C.D. AUTO ELECTRIC INC. | 37 BELMONT ST. | | | CHARLOTTETOWN PE C1A 5G9 CANADA | | | |
| D.DWIGHT ROQUET | 3002 FLEMING AVE | | | | DES MOINES | IA | 50310 |
| D.E. BOURQUE & SONS | 1280 DWIGHT ST | | | | HOLYOKE | MA | 01040-2311 |
| D.E.M AUTO CENTER, INC. | | 355 65TH ST | | | | NY | 11220 |
| D.F.C. ENTERPRISES LTD. | DON CARR | NO. 5-3050 KING GEORGE HIGHWAY | | SURREY BC V4P 1A2 CANADA | | | |
| D.H.H.S.  WESTERN REGIONAL MANAGEMENT | | 517 W FLEMING DR | | | | NC | 28655 |
| D.R. | | | | | | | |
| D.S. WATERS OF AMERICA, INC | | 3302 W EARLL DR | | | | AZ | 85017 |
| D.S.T. INDUSTRIES INC | PO BOX 308 | | | | ROMULUS | MI | 48174 |
| D.T. MATTSON ENTERPRISES, INC., D/B/A PRO-LINE | | | | | | | |
| D.T. MATTSON ENTERPRISES, INC., D/B/A SO REAL | | | | | | | |
| D.W. GRIFFITH | 100 PHILA PIKE | SUITE B | | | WILMINGTON | DE | 19809 |
| D.W. KLENAVIC | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| D/B/A SADDLE GOODMAN | 540 MAIN AVE SW | | | | WARREN | OH | 44483-5726 |
| D/F MACHINE SPECIALTIES INC | 1750 HOWARD DR | | | | NORTH MANKATO | MN | 56003-1516 |
| D/ROCHESTER | 1911 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309-3824 |
| D<AMICO, FRED | 2377 KING CV | | | | BELVIDERE | IL | 61008-7455 |
| D<ERARIO, EMANUEL | 32 MONTFORT RD | | | | WAPPINGERS FALLS | NY | 12590-3524 |
| D?ALTO, THOMAS | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| D\M EXPRESS INC | PO BOX 45 | | | | RICHMOND | KY | 40476-0045 |
| D`EATH ENTERPRISES, INC. | | | | | | | |
| D`ERASMO, JOHN A | 3555 ISLAND CLUB DR APT 1 | | | | NORTH PORT | FL | 34288-6605 |
| D2 PRODUCTIONS INC | 2323 E MAGNOLIA ST STE 118 | | | | PHOENIX | AZ | 85034-6829 |
| D2S AUTOS, LLC | DOUGLAS SWEENEY | 8010 MARKET ST | | | YOUNGSTOWN | OH | 44512-6239 |
| D3V | D3 VIBRATIONS INC | 220 S MAIN ST | | | ROYAL OAK | MI | 48067-2612 |
| DA BELLA, JAMES A | 5481 SALT RD | | | | MIDDLEPORT | NY | 14105 |
| DA COSTA, JACK G | 326 DEVON ST | | | | KEARNY | NJ | 07032-2612 |
| DA COSTA, JESUINO E | 71 S GROVE AVE | | | | HOPELAWN | NJ | 08861-1507 |
| DA COSTA, MARIA L | 38465 BLACOW RD | | | | FREMONT | CA | 94536-7117 |
| DA CRUZ, JOSEPH M | 47 BEACON DR | | | | BARNEGAT | NJ | 08005-1459 |
| DA GRACA, JOAQUIM J | 328 MINUTE ARMS RD | | | | UNION | NJ | 07083-9126 |
| DA INC | DONNA DUKE | 301 PIKE ST | | | CHARLESTOWN | IN | 47111-8608 |
| DA INC | DONNA DUKE | 301 PIKE STREET | | | EL PASO | TX | 79906 |
| DA JOHNSON | PO BOX 881 | | | | GRAPEVINE | TX | 76099 |
| DA LOGISTICS INC | 1311 N SHADELAND AVE STE D | | | | INDIANAPOLIS | IN | 46219-3600 |
| DA NAVE, SADIE | 49 HEDDEN TERRACE | | | | NORTH ARLINGTON | NJ | 07031-6108 |
| DA NAVE, SADIE | 49 HEDDEN TER | | | | NORTH ARLINGTON | NJ | 07031-6108 |
| DA PRA, LAWRENCE J | 11412 JUDY DR | | | | STERLING HTS | MI | 48313-4922 |
| DA RE, ANTONIO E | 764 SPARTAN DR | | | | ROCHESTER HILLS | MI | 48309-2527 |
| DA SILVA FILHO, MARCELO | OSMAR BRINA CORREA LIMA | 2583 CURITIBA STREET | | LOURDES BELO HORIZONTE MG BRAZIL | | | |
| DA SILVA MARCELO | DA SILVA FILHO, MARCELO | 2583 CURITIBA STREET | LOURDES | BELO HORIZONTE - MG BRAZIL | | | |
| DA SILVA MARCELO | DA SILVA, MARCELO | 2583 CURITIBA STREET | LOURDES | BELO HORIZONTE - MG BRAZIL | | | |
| DA SILVA MARCELO | LIMP DA COSTA MAFRA, ATILA | 2583 CURITIBA STREET | LOURDES | BELO HORIZONTE - MG BRAZIL | | | |
| DA SILVA MARCELO | LUCIA DOS SANTOS SILVA E SILVA, ANA | 2583 CURITIBA STREET | LOURDES | BELO HORIZONTE - MG BRAZIL | | | |
| DA SILVA MARCELO | MAFRA, ANALIZ FREIRE | 2583 CURITIBA STREET | LOURDES | BELO HORIZONTE - MG BRAZIL | | | |
| DA SILVA MARCELO | OLIVEIRA MAFRA, ANDREZZA FREIRE | 2583 CURITIBA STREET | LOURDES | BELO HORIZONTE - MG BRAZIL | | | |
| DA SILVA MARCELO | DA SILVA FILHO, MARCELO | OSMAR BRINA CORREA LIMA | 2583 CURITIBA STREET | LOURDES BELO HORIZONTE - MG  BRAZIL | | | |
| DA SILVA MARCELO | DA SILVA, MARCELO | OSMAR BRINA CORREA LIMA | 2583 CURITIBA STREET | LOURDES BELO HORIZONTE - MG  BRAZIL | | | |
| DA SILVA MARCELO | LIMP DA COSTA MAFRA, ATILA | OSMAR BRINA CORREA LIMA | 2583 CURITIBA STREET | LOURDES BELO HORIZONTE - MG  BRAZIL | | | |
| DA SILVA MARCELO | LUCIA DOS SANTOS SILVA E SILVA, ANA | OSMAR BRINA CORREA LIMA | 2583 CURITIBA STREET | LOURDES BELO HORIZONTE - MG  BRAZIL | | | |
| DA SILVA MARCELO | MAFRA, ANALIZ FREIRE | OSMAR BRINA CORREA LIMA | 2583 CURITIBA STREET | LOURDES BELO HORIZONTE - MG  BRAZIL | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DA SILVA MARCELO | OLIVEIRA MAFRA, ANDREZZA FREIRE | OSMAR BRINA CORREA LIMA | 2583 CURITIBA STREET | LOURDES BELO HORIZONTE - MG  BRAZIL | | | |
| DA SILVA MARLIEIE | P ZZ LE MEDAGLIE D'ORO 7 | | | 00100 ROMA RM ITALY | | | |
| DA SILVA PRINTING COMPANY INC | 826 W 11 MILE RD | | | | MADISON HEIGHTS | MI | 48071-3102 |
| DA SILVA, ANTONIO R | 20 W WALNUT ST | | | | MILFORD | MA | 01757-2446 |
| DA SILVA, FAUSTO H | 91 WYNNFIELD DR | | | | PALM COAST | FL | 32164-4213 |
| DA SILVA, JOSE B | 38811 BONNIE WAY | | | | FREMONT | CA | 94536-7308 |
| DA SILVA, MARCELO | OSMAR BRINA CORREA LIMA | 2583 CURITIBA STREET | | LOURDES BELO HORIZONTE MG BRAZIL | | | |
| DA SILVA, SEBASTIAO A | 7 JUSTIN CT | | | | CORTLANDT MANOR | NY | 10567-5236 |
| DA SILVA, WALTER A | 17 HOWARD ST | | | | SLEEPY HOLLOW | NY | 10591-2301 |
| DA VI NAILS | ATTN: KRISTINE HO | 29555 PLYMOUTH RD | | | LIVONIA | MI | 48150-2125 |
| DA VITA NEW CTR DIALYSIS PC | ATTN:  MATT YADAGARI | 3011 W GRAND BLVD # 650 | | | DETROIT | MI | 48202-3012 |
| DA VITO, LEE J | 1514 N KANKAKEE ST | | | | WILMINGTON | IL | 60481-1042 |
| DA, DONG | 44483 MIDWAY DR | | | | NOVI | MI | 48375-3949 |
| DAA DRAEXLMAIER AUTOMOTIVE O | ALAN MANZON X1611 | 1751 E MAIN ST | | | DUNCAN | SC | 29334-9216 |
| DAA DRAEXLMAIER AUTOMOTIVE O | ALAN MANZON X1611 | 1751 E. MAIN STREET | | | TRENTON | MI | 48183 |
| DAA DRAEXLMAIER AUTOMOTIVE OF AMERI | 1751 E MAIN ST | | | | DUNCAN | SC | 29334-9216 |
| DAA DRAEXLMAIER AUTOMOTIVE OF AMERI | 5643 ENTERPRISES DR | | | | LANSING | MI | 48911 |
| DAA DRAEXLMAIER AUTOMOTIVE OF AMERICA LLC | 1751 E MAIN ST | | | | DUNCAN | SC | 29334-9216 |
| DAA NORTHWEST | 2215 S HAYFORD RD | | | | SPOKANE | WA | 99224-9490 |
| DAA NORTHWEST | | | | | | | |
| DAA NORTHWEST | ROBERT MCCONKEY | 2215 S HAYFORD RD | | | SPOKANE | WA | 99224-9490 |
| DAA OF ALASKA | 6324 NIELSON WAY | | | | ANCHORAGE | AK | 99518-1713 |
| DAA- DRAXLMAIER AUTOMOTIVE OF AMERICA LLC | PO BOX 1345 | | | | DUNCAN | SC | 29334-1345 |
| DAAD SAOUD | 2841 N OCEAN BLVD APT 501 | | | | FT LAUDERDALE | FL | 33308-7568 |
| DAADADAD 112331223 | GDBSWB 78 | 9876 GGGF | | | | | |
| DAAR, MICHAEL S | 17705 FOXPOINTE DR | | | | CLINTON TWP | MI | 48038-2139 |
| DAARON FLEEGER | 6973 ROSEDALE AVE | | | | JENISON | MI | 49428-8137 |
| DAARUD DALLAS | DAARUD, DALLAS | NANCY BOURGOIS | 600 STEWART ST | | SEATTLE | WA | 98101 |
| DAARUD, DALLAS | NANCY BOURGOIS | 600 STEWART ST | | | SEATTLE | WA | 98101 |
| DAARUD, DALLAS | | | | | | | |
| DAATADEEN, ISAAC | 143 S BEVERLY AVE | | | | YOUNGSTOWN | OH | 44515-3540 |
| DAAVETTILA DAVID | 9166 EVERGREEN RD | | | | BRIGHTON | MI | 48116-8314 |
| DAAVETTILA, ANDREW | 9166 EVERGREEN RD | | | | BRIGHTON | MI | 48116-8314 |
| DAAVETTILA, DAVID C | 9166 EVERGREEN RD | | | | BRIGHTON | MI | 48116-8314 |
| DAAWUUD IBN WALI SMITH | 1002 AARON CIRCLE DRIVE | | | | DURHAM | NC | 27713-2181 |
| DAB INDUSTRIES INC | PO BOX 40781 | | | | REDFORD | MI | 48240-0781 |
| DAB TECHNICAL ILLUSTRATING SERVICES LTD | 3949 N RIVER RD | | | | FREELAND | MI | 48623-8856 |
| DABABNEH, TAWFIQ I | 11014 BROUGHAM DR | | | | STERLING HTS | MI | 48312-3534 |
| DABAKEY, ROBERT D | 1655 FEDERAL AVE SW | | | | WYOMING | MI | 49509-1340 |
| DABAREINER, LARRY C | 15 TAUNTON ST | | | | BELLINGHAM | MA | 02019-1425 |
| DABAS, RUCHIRA | 20 RIVER CT APT 2811 | | | | JERSEY CITY | NJ | 07310-2214 |
| DABBAGHCHI, IRAJ | PO BOX 340083 | | | | COLUMBUS | OH | 43234-0083 |
| DABBAS, MUAWYA A | 1049 FLOWERS XING | | | | LAWRENCEVILLE | GA | 30044-5964 |
| DABBELT, FRANCES F | 140 CLOVERWOOD DRIVE | | | | CENTERVILLE | OH | 45458-2509 |
| DABBELT, RICHARD F | 6755 BEJAY DR | | | | TIPP CITY | OH | 45371-2301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DABBOUSEH, GHALEB A | 9120 KENNEDY CT APT 203 | | | | ORLAND PARK | IL | 60462-3064 |
| DABBOUSEH, GHALEB A | 14221 S 88TH AVE | | | | ORLAND PARK | IL | 60462-4282 |
| DABBS JOHN R (428758) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DABBS, BLANCHE E. | 1221 CONSTANT AVE | | | | PEEKSKILL | NY | 10566-2833 |
| DABBS, DALE | RT 1 BOX 1004 SE STATE RT V | | | | POLO | MO | 64671 |
| DABBS, DAVID D | 3011 CEITUS PKWY | | | | CAPE CORAL | FL | 33991-1728 |
| DABBS, FAITH | 307 DECATUR AVE | | | | PEEKSKILL | NY | 10566-2107 |
| DABBS, GUESTAVA W | 4530 ELTON ST. | | | | SHREVEPORT | LA | 71109 |
| DABBS, JAMES | 307 DECATUR AVE | | | | PEEKSKILL | NY | 10566-2107 |
| DABBS, JERRY W | 520 CALLOWAY TER | | | | ROCKMART | GA | 30153-3582 |
| DABBS, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DABBS, LEONA M | 13450 PLANTATION LAKE CIR | | | | HUDSON | FL | 34669-2428 |
| DABBS, LOTTIE M | 370 E PULASKI | | | | FLINT | MI | 48505-3352 |
| DABBS, LOTTIE M | 370 E PULASKI AVE | | | | FLINT | MI | 48505-3352 |
| DABBS, NOLAN L | 64 WILLIAMSON ST | | | | ROCKMART | GA | 30153-1702 |
| DABBS, VICTORIA | PO BOX 226 | | | | CROMONA | KY | 41810-0226 |
| DABBS, VICTORIA | 24 LITTLE OAK STREET | | | | JENKINS | KY | 41537 |
| DABBS, WAYNE P | 307 DECATUR AVE | | | | PEEKSKILL | NY | 10566-2107 |
| DABE, JUDITH | 5740 CHRISTIAN AVENUE | | | | FORT WAYNE | IN | 46835-3705 |
| DABECA, ZENEL | 5818 N ROCKWELL ST | | | | CHICAGO | IL | 60659-4902 |
| DABELS, JOHN R | 15022 BALLANTYNE COUNTRY CLUB DR | | | | CHARLOTTE | NC | 28277-2719 |
| DABELSTEIN, NANCY J | 824 EAST 6TH STREET | | | | SALEM | OH | 44460-1749 |
| DABERKO BRETT K | DABERKO, BRETT K | 230 N MAIN ST | | | HUDSON | OH | 44236-2826 |
| DABERKO, BRETT | 2508 CEDARWOOD CT | | | | HUDSON | OH | 44236-1860 |
| DABERKOE, CHARLES W | 304 GOLDEN SANDS DR | | | | SARASOTA | FL | 34232-1533 |
| DABERKOW JR, VICTOR C | PO BOX 642 | | | | WOODVILLE | TX | 75979-0642 |
| DABERKOW, DAVID J | 70 PINEBROOK AVE | | | | WILLIAMSVILLE | NY | 14221-3830 |
| DABERKOW, JULIANA | # 2 | 157 INDIANA AVENUE SOUTHWEST | | | GRAND RAPIDS | MI | 49504-6281 |
| DABIEW, DONALD R | 1775 STATE ROUTE 95 | | | | BOMBAY | NY | 12914 |
| DABIEW, DONALD R. | 1775 STATE ROUTE 95 | | | | BOMBAY | NY | 12914 |
| DABIEW, MARIE Z | 591 BEST RD | | | | MOIRA | NY | 12957-2719 |
| DABILA, ELVIA | 1704 PALMER DR | | | | DEFIANCE | OH | 43512-3457 |
| DABILA, JOE L | 1704 PALMER DR | | | | DEFIANCE | OH | 43512-3457 |
| DABILIS, HELEN J | 47 VINE ST | | | | NASHUA | NH | 03060-3216 |
| DABIO, LINDA | 1538 CRESCENT ST | | | | INKSTER | MI | 48141-1822 |
| DABIO, LINDA | 1538 CRESCENT DRIVE | | | | INKSTER | MI | 48141-1822 |
| DABISCH, JAMES R | 2908 CODY CT | | | | WAUKESHA | WI | 53188-4521 |
| DABKOWSKI, FRANK I | 33668 GROVE ST | | | | LIVONIA | MI | 48154-2734 |
| DABLAIN, CHARLES A | 127 COUNTY LINE RD | | | | HARWINTON | CT | 06791-1519 |
| DABLAIN, MARY M | 21 HARWINTON HTS RD | | | | HARWINTON | CT | 06791-2016 |
| DABLAIN, MARY M | 21 HARWINTON HEIGHTS RD | | | | HARWINTON | CT | 06791-2016 |
| DABLAIN, PATRICIA | 70 ALLEN ST | | | | TERRYVILLE | CT | 06786-6305 |
| DABNER DEBBIE | DABNER, DEBBIE | PO BOX 607 | | | CASSCOE | AR | 72026-0607 |
| DABNER, DEBBIE | PO BOX 607 | | | | CASSCOE | AR | 72026-0607 |
| DABNER, DORIS J | 4421 CLOVER DR | | | | INDIANAPOLIS | IN | 46228-3039 |
| DABNER, JAMES M | 5810 COURTYARD CRES | | | | INDIANAPOLIS | IN | 46234-3152 |
| DABNER, RONALD W | 2350 CRANBROOK DR | | | | CINCINNATI | OH | 45231-1105 |
| DABNEY ARTHUR | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| DABNEY JR, FLOYD R | PO BOX 1172 | | | | STOCKBRIDGE | GA | 30281-8172 |
| DABNEY JR, GEORGE B | PO BOX 13777 | | | | DETROIT | MI | 48213-0777 |
| DABNEY JR., RALPH | 2210 W CONCORD RD | | | | MUNCIE | IN | 47304-2124 |
| DABNEY SCALES JR | PO BOX 23007 | | | | DETROIT | MI | 48223-0007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DABNEY SR, PHILLIP L | 1243 W 7TH ST | | | | ERIE | PA | 16502-1003 |
| DABNEY, ANN B | 2014 FOX CHASE | | | | MINERAL RIDGE | OH | 44440-9034 |
| DABNEY, ARMAND R | 2224 BURNS STREET | | | | DETROIT | MI | 48214-2894 |
| DABNEY, CLARENCE H | 9115 N 700 W | | | | ELWOOD | IN | 46036-8913 |
| DABNEY, DAVID A | APT D | 5783 OAKLAND TERRACE | | | INDIANAPOLIS | IN | 46220-5454 |
| DABNEY, DAVID A | 6112 N. DEARBORN ST. | | | | INDIANAPOLIS | IN | 46220-5139 |
| DABNEY, ELLIOTT M | 88 HOMER AVE | | | | BUFFALO | NY | 14216-2302 |
| DABNEY, FERN A | 2240 BRIDLE CREEK SE | | | | KENTWOOD | MI | 49508-9508 |
| DABNEY, GARY S | 1741 LANI DR | | | | EATON | OH | 45320-9706 |
| DABNEY, GWENDOLYN B | 4500 COOPER ST | | | | DETROIT | MI | 48214-1467 |
| DABNEY, PATRICIA A | 1029 MILLINGTON DR | | | | DESOTO | TX | 75115-2831 |
| DABNEY, ROBERT A | 3991 MARSH CREEK LN | | | | ROOTSTOWN | OH | 44272 |
| DABNEY, ROBERT J | PO BOX 6128 | | | | SAVANNAH | GA | 31414-6128 |
| DABNEY, ROBERT J | 1326 INVERNESS AVE | | | | YOUNGSTOWN | OH | 44502-2822 |
| DABNEY, ROOSEVELT | 4247 PECK ST | | | | SAINT LOUIS | MO | 63107-1835 |
| DABNEY, ROSIE M | 685 MENDOCINA CT APT 5 | | | | FLORISSANT | MO | 63031-6027 |
| DABNEY, SHIRLEY L | 4750 STAUGHTON DR | | | | INDIANAPOLIS | IN | 46226-3130 |
| DABNEY, TERESA G | 2210 W CONCORD RD | | | | MUNCIE | IN | 47304-2124 |
| DABNEY, WAYNE | 2619 PACKARD RD | | | | YPSILANTI | MI | 48197-1972 |
| DABNEY,GARY S | 1741 LANI DR | | | | EATON | OH | 45320-9706 |
| DABOVICH, JOSEPH D | 12200 NUGENT DR | | | | GRANADA HILLS | CA | 91344-1931 |
| DABOVICH, SALLY M | 41845 N MILL CREEK WAY | | | | ANTHEM | AZ | 85086-1170 |
| DABRAN, MARK S | 3266 GRAFTON ST | | | | LAKE ORION | MI | 48359-1121 |
| DABRASKY, JERRI L | 24 LUCY LN | | | | BERKELEY SPRINGS | WV | 25411 |
| DABRASKY, JERRI LYNN | 24 LUCY LN | | | | BERKELEY SPRINGS | WV | 25411 |
| DABRESCIA MOTORS INC | 250 E FRONT ST | | | | HANCOCK | NY | 13783-1167 |
| DABRESCIA MOTORS, INC. | 250 E FRONT ST | | | | HANCOCK | NY | 13783-1167 |
| DABRIA DARRELL AND DAVE | 1222 DEERWOOD DR | | | | DESTIN | FL | 32550-4888 |
| DABRINGHAUS, GRETA B | 2446 BRITANNIA RD | | | | SARASOTA | FL | 34231-4916 |
| DABROWSKI CORY | 3013 CANTERBURY DR | | | | MIDLAND | MI | 48642-6616 |
| DABROWSKI GARY | DABROWSKI, GARY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DABROWSKI, BARBARA A | 24826 RENSSELAER ST | | | | OAK PARK | MI | 48237-1771 |
| DABROWSKI, BRIAN | 1202 BROOKLYN AVE | | | | ANN ARBOR | MI | 48104-4311 |
| DABROWSKI, CECILE | 713 MICHIGAN AVE | | | | BAY CITY | MI | 48708-7934 |
| DABROWSKI, CLARA A | 9333 VALLEY VIEW RD | UNIT 1305 | | | MACEDONIA | OH | 44056-3006 |
| DABROWSKI, DAVID A | 2964 BANGOR RD | | | | BAY CITY | MI | 48706-1851 |
| DABROWSKI, DAVID M | 600 POWERS ST | | | | PALMYRA | WI | 53156-9693 |
| DABROWSKI, DENNIS D | 9701 8TH STREET NORTH | | | | NAPLES | FL | 34108-2213 |
| DABROWSKI, DENNIS D | 9701 8TH ST N | | | | NAPLES | FL | 34108-2213 |
| DABROWSKI, EDWARD | 137 W 22ND ST | | | | BAYONNE | NJ | 07002-1605 |
| DABROWSKI, GARY | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DABROWSKI, JOSEPH M | 378 FOREST DR | | | | WEST SENECA | NY | 14224-1514 |
| DABROWSKI, KAZIMIERZ | 174 COCOHATCHEE BLVD | | | | NAPLES | FL | 34110-1149 |
| DABROWSKI, LAWRENCE E | 5850 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9768 |
| DABROWSKI, MICHAEL V | 3386 PEMBROOK CIR | | | | DAVISON | MI | 48423-8428 |
| DABROWSKI, RAYMOND P | 1703 32ND ST | | | | BAY CITY | MI | 48708-8728 |
| DABROWSKI, REGINA | 38822 BRONSON DR. | | | | STERLING HEIGHTS | MI | 48310-2814 |
| DABROWSKI, TERESA | 4826 LAKE SHORE RD | | | | HAMBURG | NY | 14075-5550 |
| DABROWSKI, VALARIE L | 5065 LONE PINE LN | | | | BLOOMFIELD HILLS | MI | 48302-2526 |
| DABROWSKI, VICTORIA | 700 MCDONNELL ST | | | | ESSEXVILLE | MI | 48732-1216 |
| DABROWSKI, ZDZISLAW | 320 NEFF RD | | | | GROSSE POINTE | MI | 48230-1645 |
| DABRYAN COACH | 4707 E. KEARNEY | | | | SPRINGFIELD | MO | 65803 |
| DABRYAN COACH BUILDERS | DAN MITCHELL | 4707 E KEARNEY ST | | | SPRINGFIELD | MO | 65803-8305 |
| DABRYAN COACHBUILDERS INC | 4704 E KEARNEY | | | | SPRINGFIELD | MO | 65803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DABRYAN COACHBUILDERS INC | 4707 E KEARNEY ST | ATTN DAN MITCHELL | | | SPRINGFIELD | MO | 65803-8305 |
| DABUNDO, DOMINIC V | 109 PEACHTREE LN | | | | LANDENBERG | PA | 19350-9652 |
| DACALES, PETER S | 63 MOORE AVE | | | | WALDWICK | NJ | 07463-1947 |
| DACAR, ANTHONY L | 5645 REEF RD | | | | MENTOR ON THE LAKE | OH | 44060-2537 |
| DACAR, RICHARD J | 8315 ASHFORD ST | | | | PAINESVILLE | OH | 44077-9388 |
| DACE INDUSTRIES INC | 577 S SPINNINGWHEEL LN | | | | BLOOMFIELD HILLS | MI | 48304-1321 |
| DACE JR, RICHARD L | 9325 SW 21ST ST | | | | OKLAHOMA CITY | OK | 73128-4928 |
| DACE, DUANE J | 2519 W MAPLE AVE | | | | FLINT | MI | 48507-3431 |
| DACE-SMITH, ROBERT K | 10915 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350 |
| DACEY, HAROLD J | 11811 PLEASANT VALLEY DRIVE | | | | MACOMB TWP | MI | 48044 |
| DACEY, ROBERT E | 29250 W 10 MILE RD APT 30 | | | | FARMINGTON HILLS | MI | 48336-2865 |
| DACEY, SUZANNE E | 966 BLOOMFIELD VILLAGE BLVD APT D | | | | AUBURN HILLS | MI | 48326-3574 |
| DACH, DIANE E | 2428 BETA LN | | | | FLINT | MI | 48506-1839 |
| DACH, PAMELA J | 605 WAVELAND RD | | | | JANESVILLE | WI | 53548-6718 |
| DACH, RONALD E | 130 EATON VILLAGE TRCE | | | | LENOIR CITY | TN | 37771-8701 |
| DACH, SHIRLEY J | 4303 PRAIRIE FOX DR | | | | JANESVILLE | WI | 53546-3414 |
| DACHA MD | 125 E BROAD ST STE 119 | | | | ELYRIA | OH | 44035-6429 |
| DACHILLE, MARJORIE M | 612 S NEWKIRK ST | | | | BALTIMORE | MD | 21224-4414 |
| DACHIU, ROBERT | 1023 CLEMENTS AVE | | | | UPPER CHICHESTER | PA | 19061-3510 |
| DACHNO, BILL | 1128 N PEPPER TREE DR | | | | PALATINE | IL | 60067-2742 |
| DACHNOWSKI, PATRICIA A | 5439 KETUKKEE TRL | | | | TOLEDO | OH | 43611-1630 |
| DACHROEDEN, ROBERT J | 7 BONNIE CT | | | | FLORISSANT | MO | 63033-6340 |
| DACHTLER, THEODORE J | 7998 W PARKER RD | | | | LAINGSBURG | MI | 48848-9267 |
| DACIA C NEWSOME | 3910  W CORNELL DR APT C | | | | DAYTON | OH | 45406 |
| DACIE P AMON | 2300 PLAZA AVE. N.E. | APT. 723 | | | WARREN | OH | 44483-3552 |
| DACK, DAVID A | 12779 SCHOFIELD RD | | | | HERSEY | MI | 49639-9769 |
| DACK, DOUGLAS W | 2815 ZION RD | | | | RIVES JCT | MI | 49277-9725 |
| DACK, PHILLIP L | 1720 EDEN RD | | | | MASON | MI | 48854-9288 |
| DACK, ROBYN J | 5083 PARKWOOD PL | | | | SANTA BARBARA | CA | 93111-1826 |
| DACKIW, MARIA | 11460 NANCY DR | | | | WARREN | MI | 48093-6430 |
| DACKIW, MARIA | 11460 NANCY | | | | WARREN | MI | 48093-6430 |
| DACKO, LIEU T | 1550 GATTEGNO ST | | | | YPSILANTI | MI | 48198-6558 |
| DACKO, LIEU THI | 1550 GATTEGNO ST | | | | YPSILANTI | MI | 48198-6558 |
| DACKO, MICHAEL R | 6881 WALTERS RD | | | | HUDSON | OH | 44236-1134 |
| DACO INC | 609 AIRPORT RD | | | | NORTH AURORA | IL | 60542-1467 |
| DACO INC | BRUCE LINDGREN X11 | 609 AIRPORT RD | | | LAPEER | MI | 48446 |
| DACO INC. | BRUCE LINDGREN X11 | 609 AIRPORT RD | | | LAPEER | MI | 48446 |
| DACO JAW/CHARLOTTE | 572 GRIFFITH RD | | | | CHARLOTTE | NC | 28217-3546 |
| DACONCEICAO, MANUEL | 32 ORCHARD RD | | | | ASHLAND | MA | 01721 |
| DACONS, CHIQUITA M | 925 EMERY STREET | | | | KOKOMO | IN | 46901-6611 |
| DACOREY FOSTER | 26833 ELM ST. | | | | ROSEVILLE | MI | 48066 |
| DACOSSE JOHN | 173 S CENTER ST | | | | BENSENVILLE | IL | 60106-2442 |
| DACOSTA, AGOSTINHO G | 6 BETHEL RD | | | | MILFORD | MA | 01757-1829 |
| DACOSTA, ANDRE M | 2317 OLD FOREST DR | | | | HILLSBOROUGH | NC | 27278-7599 |
| DACOSTA, BERNARDINO | 20 COLLEGE PL | | | | YONKERS | NY | 10704-1103 |
| DACOSTA, CAROL M | 102 E LUNENBURG DR | | | | NEW CASTLE | DE | 19720-3422 |
| DACOSTA, EARL G | 411 ALMANSA ST NE | | | | PALM BAY | FL | 32907-3183 |
| DACOSTA, EILEEN A. | 52 ASTOR CT APT 113 | | | | CLOVER | SC | 29710 |
| DACOSTA, MANUEL A | 3508 SAXON MIST CT | | | | NASHVILLE | TN | 37217-4519 |
| DACOTAH WALSH TIRE INC | 80 W 78TH ST STE 185 | | | | CHANHASSEN | MN | 55317-8724 |
| DACPANO, ERNESTO B | 1524 HIGH OAKS CT | | | | BRENTWOOD | TN | 37027-6926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DACPANO, FLORENCE C | 783 TIMBERLINE DR | | | | ROCHESTER HILLS | MI | 48309-1316 |
| DACPANO, PAUL B | 783 TIMBERLINE DR | | | | ROCHESTER HLS | MI | 48309-1316 |
| DACPANO, PETER B | 3340 PARKSIDE DR | | | | FLINT | MI | 48503-4684 |
| DACQUIRI POPLAR | 3921 WINONA ST | | | | FLINT | MI | 48504-3734 |
| DACROEDEN, ALICE A | 7 BONNIE CT | | | | FLORISSANT | MO | 63033-6340 |
| DACRUZ, JACK | 3725 S OCEAN DR APT 1427 | | | | HOLLYWOOD | FL | 33019-2987 |
| DACRUZ, JOAO G | 26 DELUCA RD | | | | MILFORD | MA | 01757-2207 |
| DACRUZ, JOAQUIM G | 38 W WALNUT ST | | | | MILFORD | MA | 01757-2446 |
| DACRUZ, MARTA D | 3725 S OCEAN DR APT 1427 | | | | HOLLYWOOD | FL | 33019 |
| DACUS, CHERYL A | 640 BOWERS RD, | | | | LAPEER | MI | 48446 |
| DACUS, CHERYL A | 2012 S VASSAR RD | | | | BURTON | MI | 48519-1346 |
| DACUS, DOUGLAS O | 16700 PLAINVIEW AVE | | | | DETROIT | MI | 48219-3364 |
| DACUS, JAMES C | 640 BOWERS RD | | | | LAPEER | MI | 48446-3115 |
| DACUS, JAMES C | 2012 S VASSAR RD | | | | BURTON | MI | 48519-1346 |
| DACUS, JONATHAN S | 104 VALLEY DR | | | | HENDERSONVILLE | TN | 37075-2540 |
| DACUS, NANNA | 312 N 7TH AVE | | | | PARAGOULD | AR | 72450-3634 |
| DACY DENKINS | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| DACZKA, HELEN E | 2759 CALLOWAY CT | | | | CANTON | MI | 48188-6307 |
| DAD AND ME AUTO | 13300 BURBANK BLVD | | | | SHERMAN OAKS | CA | 91401-5321 |
| DAD FX, INC. | MATTHEW J. PEARSON | G-4488 W. BRISTOL RD. | | | FLINT | MI | 48507 |
| DAD VAIL REGATTA OC INC | 455 SOUTH GULPH ROAD | EXECUTIVE TERRACE SUITE 306 | | | KING OF PRUSSIA | PA | 19406 |
| DAD'S AUTO REPAIR | 323 MID RIVERS MALL DR | | | | SAINT PETERS | MO | 63376-1516 |
| DAD'S AUTOMOTIVE INC. | 6824 19TH ST W # 508 | | | | UNIVERSITY PL | WA | 98466-5520 |
| DAD'S AUTOMOTIVE INC. | 3001 S HUSON ST STE C3 | | | | TACOMA | WA | 98409-2361 |
| DADA C LEWIS | 1301  S. EDWIN C. MOSES BLVD. | | | | DAYTON | OH | 45408-2036 |
| DADA, YUSUF I | OAKWOOD AOYAMA APT NO 1301 | 3-1-29 JINGUMAE, SHIBUYA-KU | | TOKYO JAPAN 150-0001 | | | |
| DADA, YUSUF I H | PO BOX 9022 | GM BANGALORE | | | WARREN | MI | 48090-9022 |
| DADABBO JR., MICHELE J | 11255 HILLMAN | | | | DAVISBURG | MI | 48350-3509 |
| DADABBO JR., MICHELE J. | 11255 HILLMAN | | | | DAVISBURG | MI | 48350-3509 |
| DADAIAN, PETER | 18661 RIVERCLIFF DR | | | | CLEVELAND | OH | 44126-1741 |
| DADAMO, PAULA A | 7336 WINTHROP WAY UNIT 6 | | | | DOWNERS GROVE | IL | 60516-4078 |
| DADARRIA, DENNIS | 4 MOUNTAIN RD | | | | NEW FAIRFIELD | CT | 06812-2344 |
| DADCO CANADA INC | 2530 MEADOWPINE BLVD | | | MISSISSAUGA ON L5N 6C4 CANADA | | | |
| DADD, MADELINE M | 2532 WHITE RD | | | | MUSKEGON | MI | 49444-3463 |
| DADD, RICKY L | 7297 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9402 |
| DADDARIO, CHRISTINE L | 1713 LENOX RD | | | | SCHENECTADY | NY | 12308-2032 |
| DADDARIO, NICHOLAS P | 208 BOMAN ST | | | | FLUSHING | MI | 48433-1787 |
| DADDAZIO JOSEPH (400747) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DADDAZIO, JOSEPH | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DADDEZIO, DORIS M | 2751 KIRKLEIGH RD | | | | DUNDALK | MD | 21222 |
| DADDEZIO, YOLANDA | 2426 MULBERRY G-52 | | | | BLOOMFIELD HILLS | MI | 48302-3402 |
| DADDIO, EDWARD | 82 WILLIAMS RD | | | | CHESHIRE | CT | 06410-2745 |
| DADE CO TAX COLL | 140 W FLAGLER ST FL 12 | | | | MIAMI | FL | 33130-1521 |
| DADE COUNTY TAX COMMISSIONER | PO BOX 349 | | | | TRENTON | GA | 30752-0349 |
| DADE, BEATRICE | 20034 SAINT MARYS ST | | | | DETROIT | MI | 48235-2373 |
| DADE, CHARLES G | 1601 E DRURY LN | | | | OLATHE | KS | 66062-1840 |
| DADE, CHARLES W | 385 GILMER RD. | | | | LEAVITTSBURG | OH | 44430-9544 |
| DADE, CHARLES W | 385 GILLMER RD | | | | LEAVITTSBURG | OH | 44430-9544 |
| DADE, ELMER | 6870 TALBOT PKWY | | | | DALLAS | TX | 75232-3319 |
| DADE, FRANK D | 41580 WOODHAVEN DR W | | | | PALM DESERT | CA | 92211-8176 |
| DADE, GEORGIA M | 3764 E 120TH ST | | | | CLEVELAND | OH | 44105-2855 |
| DADE, KENNETH A | 2572 W BLOOMFIELD OAKS DR | | | | ORCHARD LAKE | MI | 48324-3085 |
| DADE, MAX C | 4496 PHALANX MILLS HERNER RD | | | | W FARMINGTON | OH | 44491-9732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DADE, MELVIN | 1107 N 4TH ST | | | | WEST MONROE | LA | 71291-2821 |
| DADE, MELVIN | 1107 NO 4TH ST | | | | W MONROE | LA | 71291-2821 |
| DADE, MICHAEL T | 1805 ALEXANDER ST | | | | SIMI VALLEY | CA | 93065-2201 |
| DADE, SHELLYE C | 2572 W BLOOMFIELD OAKS DR | | | | ORCHARD LAKE | MI | 48324-3085 |
| DADE, WILLIAM E | 1310 CHICAGO DR | | | | FRIENDSHIP | WI | 53934-9027 |
| DADE, WRENT O | 4402 THORNLEIGH DR | | | | INDIANAPOLIS | IN | 46226-2166 |
| DADEL, MARTIN R | 7319 WOOD STREAM DR | | | | INDIANAPOLIS | IN | 46254-9619 |
| DADELAND CHEVROLET INC | 8455 S DIXIE HWY | | | | MIAMI | FL | 33143-7808 |
| DADELAND CHEVROLET, INC. | INTERCOMPANY | | | | | | |
| DADHEECH, GAYATRI V | 398 DAYLILY DR | | | | ROCHESTER HILLS | MI | 48307-5216 |
| DADHEECH, GAYATRI VYAS | 398 DAYLILY DR | | | | ROCHESTER HILLS | MI | 48307-5216 |
| DADIN NIEVES, DAVID | PO BOX 1508 | | | | QUEVRAGILLA | PR | 00078 |
| DADISMAN, DOROTHY P | 590 ISAAC PRUGH WAY APT 142 | | | | KETTERING | OH | 45429-3488 |
| DADISMAN, STACY L | 3738 HERR FIELDHOUSE RD | | | | SOUTHINGTON | OH | 44470-9543 |
| DADKHAH SHAHRIAR | 1925 PFINGSTEN RD | | | | NORTHBROOK | IL | 60062-5853 |
| DADO MARKET | 1817 N SAGINAW ST | | | | FLINT | MI | 48505-4765 |
| DADO, FRANK | 8858 RIEBEL RD | | | | GALLOWAY | OH | 43119-8735 |
| DADO, JOE | 172 KINGS WAY DRIVE | | | | WEST JEFFERSON | OH | 43162 |
| DADRIENNE FLOYD | 9005 WALKER RD APT 1301 | | | | SHREVEPORT | LA | 71118-2484 |
| DADSON CORP | N3819 ALTO RD | | | | COLUMBUS | WI | 53925-9462 |
| DADSON CORPORATION | N3819 ALTO RD | | | | COLUMBUS | WI | 53925-9462 |
| DADSON, GAIL J | 8040 ROSS RD | | | | HONEOYE | NY | 14471-9731 |
| DADSONS AUTO & COLLISON CENTER | 2050 W ENTERPRISE AVE | | | | MUNCIE | IN | 47304-5856 |
| DADY, DARRELL W | 184 BEECHER LN | | | | MOUNT MORRIS | MI | 48458-2414 |
| DADY, ELEANOR M | 2518 HIGHWAY #2 | | | | CORYDON | IA | 50060 |
| DADY, FREDERICK E | 2120 CHRISTNER ST | | | | BURTON | MI | 48519-1004 |
| DADY, JERRY L | 1734 E HAMILTON AVE | | | | FLINT | MI | 48506-4402 |
| DADY, KENNETH S | 4549 DEWULF DR | | | | TROY | MI | 48085-3527 |
| DADY, MARY L | 2426 MILAM RD | | | | OAK GROVE | MO | 64075-8395 |
| DADY, ORVAL D | 2518 HIGHWAY #2 | | | | CORYDON | IA | 50060 |
| DADY, ROBERT F | 405 W MAIN ST | | | | ROSE CITY | MI | 48654-9431 |
| DADZIE, SALISBURY K | 3798 SEVERN RD | | | | CLEVELAND HTS | OH | 44118-1952 |
| DAE HEUNG INDUSTRIAL CO | 223-315 SEOKNAM DONG SEO GU | | | INCHEON KR 404 220 KOREA (REP) | | | |
| DAE SEUNG CO | 308-1 SUWORAM-RI SEOTAN-MYEON | PYEONG TAEK SI KYEONGGI 451852 | | KOREA SOUTH KOREA | | | |
| DAE SUK PROTO CO LTD | #501-6 BUKYANG-DONG | HWASUNG-CITY | | KOREA SOUTH KOREA | | | |
| DAE SUNG ELECTRIC CO LTD | 646 SEONGGOK-DONG DANWON-GU | | | ANSAN-SI KYONGGI-DO,  425 1 KOREA (REP) | | | |
| DAE SUNG ELECTRIC CO LTD | KILE LEE | 646 SUNGGOK-DONG | | | WIXOM | MI | 48393 |
| DAE SUNG ELECTRIC CO LTD | 646 SUNGGOK-DONG | | | ANSAN CITY KR 425 110 KOREA (REP) | | | |
| DAE SUNG ELECTRIC CO LTD | 743-5 WONSI-DONG | | | ANSAN CITY KYONGGI KR 425 110 KOREA (REP) | | | |
| DAE SUNG ELECTRIC CO LTD | 743-5 WONSI-DONG | DANWON-GU | | ANSAN CITY KYONGGI 425 110 KOREA (REP) | | | |
| DAE WON AMERICA INC | JIM-YOUNG KIM | 4600 NORTH PARK ROAD | | | CANTON | OH | 44706 |
| DAE WON KANG UP CO LTD | 6-15 NAMDAEMUNNO 5-GA CUNG-GU | 100-095 SEOUL | | KOREA SOUTH KOREA | | | |
| DAE WON KANG UP CO LTD | 43-2 SONGJU-DONG CHANGWON-SHI | | | CHANGWON KR 641-120 KOREA (REP) | | | |
| DAE WON KANG UP CO LTD | 43-2 SONGJU-DONG CHANGWON-SHI | KYONGSANGNAM-DO | | CHANGWON 641-120 KOREA (REP) | | | |
| DAE WON KANG UP CO LTD | 455 KAJWA-DONG SEO-GU | | | ICHEON KR 404-250 KOREA (REP) | | | |
| DAE WON KANG UP CO LTD | 4600 N PARK DR | | | | OPELIKA | AL | 36801-9687 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAE WON KANG UP CO LTD | 54 UNGNAM-DONG CHANGWON-SHI | | | CHANGWON KR 641-290 KOREA (REP) | | | |
| DAE WON KANG UP CO LTD | 54 UNGNAM-DONG CHANGWON-SHI | KYONGSANGNAM-DO | | CHANGWON 641-290 KOREA (REP) | | | |
| DAE WON KANG UP CO LTD | 6-15 NAMDAEMUNNO 5-GA | | | SEOUL 100-800 KOREA (REP) | | | |
| DAE WON KANG UP CO LTD | JIM-YOUNG KIM | 4600 NORTH PARK ROAD | | | CANTON | OH | 44706 |
| DAE WON KANG UP CO LTD | KWAN-SOO CHOI | 43-2 SONGJU-DONG CHANGWON- | KYONGSANGNAM-DO | BRAMPTON ON CANADA | | | |
| DAE WON KANG UP CO LTD | 4600 NORTH PARK DRIVE | | | | OPELIKA | AL | 36801 |
| DAE WON KANG UP CO LTD CHANGWON FAC | 54 UNGNAM-DONG CHANGWON-SHI | KYONGSANGNAM-DO | | CHANGWON 641-290 KOREA (REP) | | | |
| DAE WON KANG UP CO LTD CHANGWON FAC | 43-2 SONGJU-DONG CHANGWON-SHI | KYONGSANGNAM-DO | | CHANGWON 641-120 KOREA (REP) | | | |
| DAE WON KANG UP CO LTD CHANGWON FAC | 54 UNGNAM-DONG CHANGWON-SHI | | | CHANGWON KR 641-290 KOREA (REP) | | | |
| DAE WON KANG UP CO LTD CHANGWON FAC | 43-2 SONGJU-DONG CHANGWON-SHI | | | CHANGWON KR 641-120 KOREA (REP) | | | |
| DAE WON KANG UP CO LTD JUAN FACTORY | 455 KAJWA-DONG SEO-GU | | | ICHEON KR 404-250 KOREA (REP) | | | |
| DAE YEE TECH CO LTD | 716-7 KOJAN-DONG NAMDONG-GU | 144 BLOCK 8 LOT NAMDONG INDSTL COMP | | INCHEON 405-821 KOREA (REP) | | | |
| DAE YONG INDUSTRY CO | MATT KERN | 2BA-907 SHIHWA INDUSTRIAL | COMPLEX 2203-3 JEONGWANG-DONG | | ALMONT | MI | 48003 |
| DAE YONG INDUSTRY CO | 2BA-907 SHIHWA INDUSTRIAL | | | KYUNGKI-DO KR 429 932 KOREA (REP) | | | |
| DAE YONG INDUSTRY CO | 2BA-907 SHIHWA INDUSTRIAL | COMPLEX 2203-3 JEONGWANG-DONG | | KYUNGKI-DO 429 932 KOREA (REP) | | | |
| DAE-IL CORPORATION | 302 JEONEUP-RI DUSEO-MYON | | | ULSAN 689-833 KOREA (REP) | | | |
| DAEDONG SYSTEM CO LTD | #607-2 NAMCHON-DONG | NAMDONG-GU INCHEON 405-100 | | KOREA SOUTH KOREA | | | |
| DAEDONG SYSTEM CO LTD | 3B-3L 607-2 NAMCHON-DONG NAMDONG-GU | | | INCHON KR 405100 KOREA (REP) | | | |
| DAEDONG SYSTEM CO LTD | TONG KANG RD 29# TONGHE TOWN PIN | | | QINGDAO SHANDONG CN 266706 CHINA (PEOPLE'S REP) | | | |
| DAEGE, JEFFREY R | 1418 N FRENCH RD | | | | BUFFALO | NY | 14228-1907 |
| DAEGE, ROBERT J | 3128 SHENK RD APT D | | | | SANBORN | NY | 14132-9400 |
| DAEGER, KENNETH P | 1920 N MISTYWOOD CT | | | | DEFIANCE | OH | 43512-3482 |
| DAEGER, KENNETH PAUL | 1920 N MISTYWOOD CT | | | | DEFIANCE | OH | 43512-3482 |
| DAEHAN SOLUTION ALABAMA LLC | SCOTT KIM | 9101 COUNTY RD 26 | | | LADSON | SC | 29456 |
| DAEHAN SOLUTION CO LTD | 616 6 NAMCHON DONG NAMDONG GU | | | INCHON 405 100 KOREA (REP) | | | |
| DAEHAN SOLUTIONS ALABAMA LLC | 9101 COUNTY ROAD 26 | | | | HOPE HULL | AL | 36043-6222 |
| DAEHAN SOLUTIONS ALABAMA LLC | SCOTT KIM | 9101 COUNTY RD 26 | | | LADSON | SC | 29456 |
| DAEHEUNG INDUSTRIAL CO FACTORY 2 | 223-315 SEOKNAM DONG SEO GU | | | INCHEON 404 220 KOREA (REP) | | | |
| DAEHEUNG PRECISION IND CO LTD | 1257-9 CHONGWANG-DONG KYONGGI-DO | SHIHWA INDUSTRIAL COMPLEX | | SHIHUNG KR 429-450 KOREA (REP) | | | |
| DAEHLER, THOMAS G | 3070 LUPINE CT | | | | INDIANAPOLIS | IN | 46224-2027 |
| DAEHLING, CHERYL | | | | | | | |
| DAEHN, RAYMOND J | 1922 WINTER PASS TRAIL | | | | ARLINGTON | TX | 76002-3611 |
| DAEHN, SHIRLEY M | 1 ZENT CT APT 1 | | | | CHEEKTOWAGA | NY | 14225-4332 |
| DAEHNKE, DANIEL EDWARD | 210 NEW SALEM RD | | | | GLASGOW | KY | 42141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAEKYEUNG T&G CO LTD | MR. VICTOR JEONG | 1202-1 JISA-DONG GANGSEO-GU | | MARSBERG BREDELAR GERMANY | | | |
| DAEKYEUNG T&G CO LTD | 1202-1 JISA-DONG GANGSEO-GU | | | PUSAN 618-230 KOREA (REP) | | | |
| DAEKYUN KIM | 2018 STONINGTON CT | | | | ROCHESTER HILLS | MI | 48306-3262 |
| DAELLAS S.A. | 76, KIFISSOU AVE., 12132 ATHENS, GREECE | | | GREECE | | | |
| DAELLAS S.A. | 76, KIFISSOU AVE. | 12132 ATHENS, GREECE | | GREECE | | | |
| DAEMEN COLLEGE OFFICE OF STUDENT ACCOUNTS | 4380 MAIN ST | | | | AMHERST | NY | 14226-3544 |
| DAEMON, DORIS J | 2917 BRIDGEFORD RD | | | | OMAHA | NE | 68124-2514 |
| DAENZER DEANNE M | 10160 SILVER CREEK DR | | | | FRANKENMUTH | MI | 48734-9121 |
| DAENZER HOWARD | 260 PARK ISLAND DR | | | | LAKE ORION | MI | 48362-2762 |
| DAENZER, CHARLES E | PO BOX 305 | | | | OTISVILLE | MI | 48463-0305 |
| DAENZER, CHARLES EDWARD | PO BOX 305 | | | | OTISVILLE | MI | 48463-0305 |
| DAENZER, DARRELL W | 1970 S US HIGHWAY 23 | | | | TAWAS CITY | MI | 48763-8712 |
| DAENZER, EUGENE P | 8231 W DIXON RD | | | | REESE | MI | 48757-9531 |
| DAENZER, GARY L | 736 ZEHNDER DR | | | | FRANKENMUTH | MI | 48734-9798 |
| DAENZER, HERBERT D | 2354 ROSS ST | | | | GRAND BLANC | MI | 48439-4343 |
| DAENZER, HOWARD J | 3844 WOODLAND DR | | | | METAMORA | MI | 48455-9730 |
| DAENZER, HOWARD J | 260 PARK ISLAND DR | | | | LAKE ORION | MI | 48362-2762 |
| DAENZER, KENNETH A | 972 DAY RD | | | | VASSAR | MI | 48768-9264 |
| DAENZER, LAWRENCE K | 2199 GRAY RD | | | | LAPEER | MI | 48446-9060 |
| DAENZER, MITCHELL T | 10160 SILVER CREEK DR | | | | FRANKENMUTH | MI | 48734-9121 |
| DAENZER, REX A | 1368 FLETCHER ST | | | | NATIONAL CITY | MI | 48748-9666 |
| DAENZER, RICHARD A | 418 EAST WINDEMERE AVENUE | | | | ROYAL OAK | MI | 48073-2680 |
| DAENZER, RODNEY S | 10103 HUNT DR | | | | DAVISON | MI | 48423-3523 |
| DAENZER, SHARON A | 1368 FLETCHER ST | | | | NATIONAL CITY | MI | 48748-9666 |
| DAENZER, TROY A | 10705 JANES RD | | | | REESE | MI | 48757-9312 |
| DAENZER, VICKIE   LYN | 1021 EAST SCOTTWOOD | LOT 83 | | | BURTON | MI | 48529 |
| DAENZER, VICKIE LYN | 839 SIMCOE AVE | | | | FLINT | MI | 48507-1680 |
| DAER, JOHN A | 1011 MERRYWOOD DR | | | | PIKE ROAD | AL | 36064-2278 |
| DAER, MARY ALICE | 1011 MERRYWOOD DR | | | | PIKE ROAD | AL | 36064-2278 |
| DAESAN MACHINERY CO LTD | 436-32 SAM-DONG UIWANG-CITY | KYUNGKI-DO | | KOREA SOUTH KOREA | | | |
| DAESCHLER, CHESTER V | 6035 S TRANSIT RD LOT 155 | | | | LOCKPORT | NY | 14094-6324 |
| DAESCHNER, RICHARD E | 60 SLEEPY CREEK LN APT 1 | | | | HENDERSONVILLE | NC | 28791-2466 |
| DAESELEER, ERIC | 1080 6TH AVE S APT 3 | | | | PAYETTE | ID | 83661-3370 |
| DAESEUNG CO LTD | | | | | | | |
| DAESEUNG PRECISION CO LTD | 308 1 SUWORAM RI | SEOTAN MYEON | | PYONGTAEK 451 852 KOREA (REP) | | | |
| DAESHIN MACHINERY IND CO LTD | 480-1 GOARYANG-RI | JEONGNAM-MUN WHASUNG-SI | | KYUNGGI-DO KOREA SOUTH KOREA | | | |
| DAESHIN MACHINERY IND CO LTD | 480-1 GOAERYANG-RI JEONGNAM-MUN | KYUNGGI-DO | | WHASEONG-CITY KYUONGGI-DO 445-963 KOREA (REP) | | | |
| DAESUK PROTO CO LTD | 501-6 BUKYANG-DONG | | | HWASEONG-SI KYUNGKI-DO KR 445-040 KOREA (REP) | | | |
| DAESUNG ELECTRIC CO LTD | 743-5 WONSI-DONG DANWON GU | ANSAN-CITY | | KYUNGGI-DO 425-090 SOUTH KOREA | | | |
| DAESUNG ELTEC CO LTD | 537-4 SEGYO-DONG PYUNGTACK | KYOUNGKI-DO 450-818 | | KOREA SOUTH KOREA | | | |
| DAESUNG ELTEC CO LTD | 5/F TECHNO VILL BLDG 60-19 | KASAN DONG KEUMCHUN GU | | SEOUL 153769 KOREA (REP) | | | |
| DAEWON AMERICA INC | 4600 N PARK DR | | | | OPELIKA | AL | 36801-9687 |
| DAEWON SYSTEM CO LTD | #3 NA-503 SHIHWA INDSTRL | COMPLEX 1289-2 JUNGWANG-DONG | SHIHEUNG-SI KYUNGGI-DO KOREA | 429-850 KOREA SOUTH KOREA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAEWON SYSTEMS CO LTD | JAEHO JOO | 3NA-503 SHIHWA INDSTL COMPLEX | | STRATFORD ON CANADA | | | |
| DAEWON SYSTEMS CO LTD | 3NA-503 SHIHWA INDUSTRIAL COMPLEX | | | SHIHEUNG SI KYUNGGI DO 429-850 KOREA (REP) | SHIHEUNG SI KYUNGGI DO | | 429-8 |
| DAEWON SYSTEMS CO LTD | 3NA-503 SHIHWA INDUSTRIAL COMPLEX | 1289-2 JUNGWANG DONG | | SHIHEUNG SI KYUNGGI DO 429-850 KOREA (REP) | | | |
| DAEWON/OPELIKA | 4600 N PARK DR | | | | OPELIKA | AL | 36801-9687 |
| DAEWOO AUTO & TECHNOLOGY CO. á | 199 1 CHEONGCHEON DONG, BUPYEONG GU, INCHEON | MICHAEL A. GRIMALDI á | | SEOUL 403 714 KOREA (REP) | | | |
| DAEWOO AUTOMOBILE (DEUTSCHLAND) GMBH NKA CHEVROLET DEUTSCHLAND GMBH | LINDENSTRASSE 110 | | | 28755 BREMEN, GERMANY | | | |
| DAEWOO AUTOMOBILE (SCHWEIZ) AG NKA CHEVROLET SUISSE SA | IM LANGHAG 11, CH-8307 EFFRETIKON, SWITZERLAND | | | SWITZERLAND | | | |
| DAEWOO AUTOMOBILE (SCHWEIZ) AG NKA CHEVROLET SUISSE SA | IM LANGHAG 11 | | | CH-8307 EFFRETIKON, SWITZERLAND | | | |
| DAEWOO CORPORATION | DAEWOO CENTER541, 5-KA, NA | | | SEOUL SOUTH KOREA | | | |
| DAEWOO CORPORATION | DO NOT MAIL | DO NOT MAIL | | SOUTH KOREA | | | |
| DAEWOO DENMARK | VIBE ALLE 4, 2980 KOKKEDAL, DENMARK | | | DENMARK | | | |
| DAEWOO DENMARK | VIBE ALLE 4 | | | 2980 KOKKEDAL, DENMARK | | | |
| DAEWOO ELECTRONIC COMPONENT CO LTD | #19 MANGJEA-DONG | | | JEONGEUP-SHI JEONLABUKDO 580-100 KOREA (REP) | | | |
| DAEWOO ELECTRONIC COMPONENTS CO LTD | 543 DANGJEONG-DONG KUNPO-SHI | KUNGGI-DO | | KOREA SOUTH KOREA | | | |
| DAEWOO ELECTRONICS CORP | 981 1 JANGDUK DONG | | | KWANGJU 506 729 KOREA (REP) | | | |
| DAEWOO FOUNDATION | SAN 5 WONCHEON-DONG | YEONGTONG-GU | | SUWON KYONGGI KR 443749 KOREA (REP) | | | |
| DAEWOO INTERNATIONAL AMERICA CORP | 65 CHALLENGER ROAD | | | | RIDGEFIELD PARK | NJ | 07660 |
| DAEWOO INTERNATIONAL AMERICA CORP | 85 CHALLENGER ROAD | | | | RIDGEFIELD PARK | NJ | 07660 |
| DAEWOO INTERNATIONAL AMERICA CORPORATION | 50 CORPORATE DR | | | | AUBURN HILLS | MI | 48326-2918 |
| DAEWOO INTERNATIONAL CORP | 50 CORPORATE DR | | | | AUBURN HILLS | MI | 48326-2918 |
| DAEWOO INTERNATIONAL CORP | 14213 TRANSPORTATION AVE | | | | LAREDO | TX | 78045 |
| DAEWOO INTERNATIONAL CORP | 84-11 NAMDAEMUNRO 5-GA | | | SEOUL 100753 KOREA (REP) | | | |
| DAEWOO INTERNATIONAL CORP | | 84-11 NAMDAEMUNRO 5-GA | | SEOUL,KR,100753,KOREA (REP) | | | |
| DAEWOO INTERNATIONAL CORP | 3000 TOWN CTR STE 407 | | | | SOUTHFIELD | MI | 48075-1172 |
| DAEWOO INTERNATIONAL CORP | C/O TRANS MARITIME INC | 14213 TRANSPORTATION AVE | | | CAMDEN | SC | 29020 |
| DAEWOO INTERNATIONAL CORP | STEPHAN PROBST | 3000 TOWN CTR STE 407 | | | SOUTHFIELD | MI | 48075-1172 |
| DAEWOO INTERNATIONAL CORP | STEPHAN PROBST | C/O CENTRAL CORPORATION | 54 SEONGSAN-DONG | PUSAN 618-230 KOREA (REP) | | | |
| DAEWOO INTERNATIONAL CORP | 84-11 NAMDAEMUNRO 5-GA | | | SEOUL 100753 KOREA (REP) | | | |
| DAEWOO INTERNATIONAL CORP. | STEPHAN PROBST | 3000 TOWN CTR STE 407 | | | MIRA LOMA | CA | 91752 |
| DAEWOO IS CORP | 981-1 JANGDEOK-DONG GWANGSAN-GU | | | KWANGJU 506-251 KOREA (REP) | | | |
| DAEWOO IS CORP KWANGJU FACTORY | 981-1 JANGDEOK-DONG GWANGSAN-GU | | | KWANGJU 506-251 KOREA (REP) | | | |
| DAEWOO IS CORPORATION | 7F NAMKWANG CENTLEX BLDG 440-4 | CHEONGCHEON 2-DONG BUPYEONG-GU | | INCHEON KOREA SOUTH KOREA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAEWOO LIFE CO LTD | 258-1 KONGDAN-DONG KYEONGBUK | | | KUMI KR 730-030 KOREA (REP) | | | |
| DAEWOO MOTOR AUSTRIA GMBH NKA CHEVROLET AUSTRIA GMBH | AUSTRIA | | | AUSTRIA | | | |
| DAEWOO MOTOR BELGIUM NV NKA CHEVROLET BELGIUM NV | MECHELSESTEENWEG 309 | | | B-1800 VILVOORDE, BELGIUM | | | |
| DAEWOO MOTOR BENELUX B.V. NKA CHEVROLET NEDERLAND B.V. | HOEKSTEEN 54, 2132 MS HOOOFDDORP, THE NETHERLANDS | | | NETHERLANDS | | | |
| DAEWOO MOTOR BENELUX B.V. NKA CHEVROLET NEDERLAND B.V. | HOEKSTEEN 54 | | | 2132 MS HOOOFDDORP, THE NETHERLANDS | | | |
| DAEWOO MOTOR CO LTD | 199-1 CHEONGCHEON-DONG, BUPYUNG-GU | | | INCHEON, KOREA, 403-714 | | | |
| DAEWOO MOTOR CO LTD | 16-3 YOUIDO-DONG, YONGDEUNGPO-GU, SEOUL, KOREA | | | KOREA (REP) | | | |
| DAEWOO MOTOR CO LTD, KOREA DEVELOPMENT BANK | 199-1 CHEONGCHEON-DONG, BUPYUNG-GU, INCHEON, KOREA, 403-714 | | | KOREA (REP) | | | |
| DAEWOO MOTOR CO LTD, KOREA DEVELOPMENT BANK | DAEWOO MOTOR: 199-1 CHEONGCHEON-DONG, BUPYUNG-GU, INCHEON, | | | KOREA, 403- | | | |
| DAEWOO MOTOR CO., LTD | ATTN: GENERAL COUNSEL | 1055 W VICTORIA ST | | | COMPTON | CA | 90220-5804 |
| DAEWOO MOTOR COMPANY - OMNIBUS INDEMNITY CLAIM | NO ADVERSE PARTY | | | | | | |
| DAEWOO MOTOR COMPANY, LTD. | 199 CHONGCHON - DONG | | | INCHON 403-7 SOUTH KOREA | | | |
| DAEWOO MOTOR EURO PARTS CENTER B.V. | NKA CHEVROLET EURO PARTS CENTER B.V. | HAZELDONK 6520, 4836LD BREDA, THE NETHERLANDS | | NETHERLANDS | | | |
| DAEWOO MOTOR EURO PARTS CENTER B.V. | NKA CHEVROLET EURO PARTS CENTER B.V. | HAZELDONK 6520 | | 4836LD BREDA, THE NETHERLANDS | | | |
| DAEWOO MOTOR IBERIA S.A. NKA CHEVROLET ESPANA, S.A. | AVDA DE EUROPA, 22 PARQUE EMPRESARIAL LA MORALEJA | | | 28108 ALCOBENDAS, MADRID, SPAIN | | | |
| DAEWOO MOTOR IBERIA S.A. NKA CHEVROLET ESPANA, S.A. | AVDA DE EUROPA, 22 PARQUE EMPRESARIAL LA MORALEJA | 28108 ALCOBENDAS, MADRID, SPAIN | | SPAIN | | | |
| DAEWOO/SOUTHFIELD | 3000 TOWN CTR STE 407 | | | | SOUTHFIELD | MI | 48075-1172 |
| DAEWOOD AUTO CANADA INC. | DIRECTOR FINANCE & ADMINISTRATION | 160 ROYAL CREST CRT | | MARKHAM ON L3R 0A2 CANADA | | | |
| DAEYEE INTIER CO LTD | 407-9 MOGNAE-DONG DANWON-GU | ANSAN GYEONGGI-DO | | KOREA SOUTH KOREA | | | |
| DAEYEE INTIER CO LTD | 407 9 MOKNAE DONG DANWON GU | 7BL-36LT BANWOL INDUSTRIAL COMPLEX | | ANSAN SI GYEONGGI DO 425 900 KOREA (REP) | | | |
| DAEYEE TECH CO | 144 BLOCK 8 LOT 716-7 | KOJAN-DONG NAMDONG-GU INCHEON | | KOREA SOUTH KOREA | | | |
| DAEYONG INDUSTRY COMPANY | 1280 2 CHUNGWANG DONG | SHIHEUNG SHI KYUNGKI DO 429450 | | KYUNGKI-DO 429-450 SOUTH KOREA | | | |
| DAFF, PATRICIA A | 6359 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425-2819 |
| DAFFIN, LEE W | 144 MONTAGUE LN | | | | ELKTON | MD | 21921-5249 |
| DAFFNER, HOWARD L | 314 E COURTOIS ST | | | | SAINT LOUIS | MO | 63111-3417 |
| DAFFO MILLS | 1012 EMORY LN | | | | INDIANAPOLIS | IN | 46241-1819 |
| DAFFRIN WALKER | 729 ATASCOSA AVE | | | | FORT WORTH | TX | 76120-2487 |
| DAFFRON, BETTY J | 1708 CEDAR LN | | | | KNOXVILLE | TN | 37918-6715 |
| DAFFRON, BRENDA Y | 1937 N 600 W | | | | ANDERSON | IN | 46011-9157 |
| DAFFRON, CAROLYN | PO BOX 183 | | | | SANDBORN | IN | 47578-0183 |
| DAFFRON, DENNIS E | 1937 N 600 W | | | | ANDERSON | IN | 46011-9157 |
| DAFFRON, JEANETTE | 1203 GREENBRIAR DR | | | | ANDERSON | IN | 46012-4529 |
| DAFFRON, MARILYN M. | 8630 ROBERT ST | | | | TAYLOR | MI | 48180-2383 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAFLER, BEVERLY J | 1326 BLACK FOREST DR APT B | | | | WEST CARROLLTON | OH | 45449-5355 |
| DAFLER, ETHEL M | PO BOX 217 | | | | BROOKVILLE | OH | 45309-0217 |
| DAFLER, JAMES E | 60 CENTRAL AVE | | | | WEST ALEXANDRIA | OH | 45381-1255 |
| DAFLER, NANCY | 8315 SAINT FRANCIS CT | | | | DAYTON | OH | 45458-2758 |
| DAFLER, STEVEN D | 3332 LUTHERAN CHURCH RD | | | | FARMERSVILLE | OH | 45325-9224 |
| DAFLER, THOMAS L | 221 W WESTBROOK RD | | | | BROOKVILLE | OH | 45309-1612 |
| DAFLER, THOMAS L | 10241 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309-5309 |
| DAFNE PAPALAZAROU | 6916 PINEHURST ST | | | | DEARBORN | MI | 48126-1981 |
| DAFOE BLATA, RITA F | 1010 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1408 |
| DAFOE JR, JAMES H | 179 APOLLO CIR | | | | FLUSHING | MI | 48433-9322 |
| DAFOE, EDWARD J | 12073 SCHONBORN PL | | | | CLIO | MI | 48420-2145 |
| DAFOE, EVELYN B | 9252 JILL MARIE LANE | | | | SWARTZ CREEK | MI | 48473-8613 |
| DAFOE, JUDY | 12073 SCHONBORN PL | | | | CLIO | MI | 48420-2145 |
| DAFOE, JUDY K | 12073 SCHONBORN PL | | | | CLIO | MI | 48420-2145 |
| DAFOE, LEROY A | 114 TANTON DR | | | | HARBOR BEACH | MI | 48441-9481 |
| DAFOE, PEGGY | 822 HUBBARD AVE | | | | FLINT | MI | 48503-4983 |
| DAFOE, PHILLIP H | 1982 HAYNES ST | | | | BIRMINGHAM | MI | 48009-6879 |
| DAFOE, RICKY D | 880 E PROCUNIER RD | | | | HARRISVILLE | MI | 48740-9524 |
| DAFOE, ROBERT E | 1150 N SHERIDAN RD | | | | LENNON | MI | 48449-9607 |
| DAFOE, TAMERA M | 9454 BONCREST ST | | | | COMMERCE TOWNSHIP | MI | 48382-4211 |
| DAFOE, WILLARD H | 1895 S BEYER RD | | | | SAGINAW | MI | 48601-9443 |
| DAFON HYMER | 4198 MAPLE GROVE RD | | | | EATON | OH | 45320-9229 |
| DAFORA BURNETT | 3208 JACQUE ST | | | | FLINT | MI | 48532-3707 |
| DAFSKI, ADAMA | 8090 MARIAN ST | | | | WARREN | MI | 48093-2732 |
| DAFT JR, THEODORE J | PO BOX 287 | | | | HOLT | MI | 48842-0287 |
| DAFT, BRYAN L | PO BOX 385 | | | | DIMONDALE | MI | 48821-0385 |
| DAFT, CECELIA | 1462 CLERMONT RD | | | | HOLT | MI | 48842-9618 |
| DAFT, CECELIA J | 1462 CLERMONT RD | | | | HOLT | MI | 48842-9618 |
| DAFT, DENNIS D | 4312 BUNKER RD | | | | MASON | MI | 48854-9742 |
| DAFT, DENNIS DEAN | 4312 BUNKER RD | | | | MASON | MI | 48854-9742 |
| DAFTARIAN DO, HELGA S | 7265 JULIES CV | | | | WEST CHESTER | OH | 45069-3668 |
| DAFTUAR, RAJAT K | 5122 VILLAGE COMMONS DR | | | | W BLOOMFIELD | MI | 48322-3381 |
| DAG MOTORS OF WILTON, LLC | MARC BLITZER | 190 DANBURY RD | | | WILTON | CT | 06897-4002 |
| DAGA, AJAY J | 2407 SARATOGA AVE #40 | | | | KOKOMO | IN | 46902 |
| DAGABERTO CANALES | 6612 KELLEY DR | | | | MILLERSBURG | MI | 49759-9574 |
| DAGAMA, MICHAEL F | 6998 RUSH LIMA RD | | | | HONEOYE FALLS | NY | 14472-9006 |
| DAGAN, TIMOTHY E | 2481 GRIFFITH DR | | | | CORTLAND | OH | 44410-9656 |
| DAGANZO CARLOS F | 61 KINGSTON RD | | | | KENSINGTON | CA | 94707-1321 |
| DAGARIA TUCKER | 4094 9TH ST | | | | ECORSE | MI | 48229-1206 |
| DAGATI, HELEN S | 1313 SURREY POINT DR SE | | | | WARREN | OH | 44484-2856 |
| DAGCI, OGUZ H | 34415 SANDPEBBLE DR | | | | STERLING HEIGHTS | MI | 48310-5559 |
| DAGCI, OGUZ H | 39452 SCHROEDER DR | | | | CLINTON TWP | MI | 48038-2864 |
| DAGEFORDE, ELIZABETH L | 1520 LAWRENCE WAY | | | | ANDERSON | IN | 46013-5602 |
| DAGEFORDE, RONALD A | 9365 HOMESTEAD DR | | | | FREDERICK | CO | 80504-5685 |
| DAGEJR, LARRY E | 1505 DEAN CHAPEL RD | | | | WEST MONROE | LA | 71291-7805 |
| DAGEJR., LARRY E | 1505 DEAN CHAPEL RD | | | | WEST MONROE | LA | 71291-7805 |
| DAGELEWICZ, MICHAEL | 7355 WREN DR | | | | DAVISON | MI | 48423-7819 |
| DAGELY DO | PO BOX 222093 | | | | DALLAS | TX | 75222-2093 |
| DAGENAIS, BARBARA J | 1862 COLONIAL VILLAGE WAY APT 4 | | | | WATERFORD | MI | 48328-1953 |
| DAGENAIS, BARBARA J | 1862-4 COLONIAL VILLAGE WAY | | | | WATERFORD | MI | 48328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAGENAIS, IRENE B | 329 ALICE ST | | | CORNWALL ON K6H 4S1 CANADA | | | |
| DAGENAIS, JASON A | 3200 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2114 |
| DAGENAIS, RAYMOND J | 775 GUY ST | | | CORNWALL ON K6H 4W2 CANADA | | | |
| DAGENAIS, RAYMOND M | 13083 HARBOR LANDINGS DR | | | | FENTON | MI | 48430-8899 |
| DAGENAIS, WESLEY N | 3200 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2114 |
| DAGENDESH JEROME G (493740) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAGENDESH WILLIAM CHARLES (ESTATE OF) (481705) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAGENDESH, JEROME G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAGENDESH, WILLIAM CHARLES | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAGENHART RICHARD | DAGENHART, RICHARD | 4809 KOGER BLVD | | | GREENSBORO | NC | 27407-2669 |
| DAGENHART, EVELYN R | 1026 ALPINE DRIVE | | | | JANESVILLE | WI | 53546-1752 |
| DAGENHART, EVELYN R | 1026 ALPINE DR | | | | JANESVILLE | WI | 53546-1752 |
| DAGENHART, RICHARD | 4809 KOGER BLVD | | | | GREENSBORO | NC | 27407-2669 |
| DAGES, COLLETTE C | APT 305 | 36550 GRAND RIVER AVENUE | | | FARMINGTON | MI | 48335-3066 |
| DAGES, MOIRA A | 2010 HENLEY ST | | | | GLENVIEW | IL | 60025 |
| DAGES, THOMAS L | 5970 OAK HILL WEST DR | | | | PLAINFIELD | IN | 46168-9327 |
| DAGESSE, GARY P | 641 OLD HICKORY BLVD UNIT 24 | | | | BRENTWOOD | TN | 37027-3944 |
| DAGG, JACK K | 6907 S HOHOKAM PL | | | | GOLD CANYON | AZ | 85218-3327 |
| DAGG, JANN C | 26270 HOPE | | | | REDFORD | MI | 48239-3113 |
| DAGG, JOHN A | 23660 OAK GLEN DR | | | | SOUTHFIELD | MI | 48033-3497 |
| DAGG, JOHN K | 7309 NEEDLE POINT DR | | | | SHELBY TOWNSHIP | MI | 48316-5345 |
| DAGG, LAURA A | 7309 NEEDLE POINT DR | | | | SHELBY TOWNSHIP | MI | 48316-5345 |
| DAGG, NINA R | 8828 MANN ROAD | | | | TIPP CITY | OH | 45371-9716 |
| DAGG, NINA R | 8828 MANN RD | | | | TIPP CITY | OH | 45371-9716 |
| DAGG, ROBERT L | 6503 BARRIE ST | | | | DEARBORN | MI | 48126-1716 |
| DAGG, RONALD E | PO BOX 1174 | | | | HAVRE | MT | 59501-1174 |
| DAGGAR, ELIZABETH R | 1092 TELEPHONE RD | | | | RUSH | NY | 14543-9739 |
| DAGGER PERFORMANCE DIESEL | 12127 44 ST SE | | | CALGARY AB T2Z 4H3 CANADA | | | |
| DAGGETT DARYLE | 2631 HIGHWAY 59 | | | | SANBORN | IA | 51248-7013 |
| DAGGETT DEENA | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DAGGETT ELECTRIC INCORPORATED | 2186A RHEEM DRIVE | | | | PLEASANTON | CA | 94588 |
| DAGGETT HOLDINGS INC. . | SALOUBA BUILDING, TOP FLOOR | EAST 53RD STREET | | PANAMA CITY, 5 PANAMA | | | |
| DAGGETT JR, FREDERICK | 3140 E BLUEWATER HWY | | | | IONIA | MI | 48846-8733 |
| DAGGETT JR, LAURENCE G | 2919 VICTOR AVE | | | | LANSING | MI | 48911-1739 |
| DAGGETT MARY JANE | 5098 LAMONTE DR | | | | FAIRFIELD | OH | 45014-2404 |
| DAGGETT ROBERT J (357502) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAGGETT, ALGER R | PO BOX 182 | | | | BARRYTON | MI | 49305-0182 |
| DAGGETT, BETH A | 115 ELLERMAN RIDGE DR | | | | FORISTELL | MO | 63348-1652 |
| DAGGETT, CHERYL A | 112 PINE HILL BLVD | | | | MASHPEE | MA | 02649-2869 |
| DAGGETT, DALE A | 7243 SHERWOOD LN | | | | DAVISON | MI | 48423-2332 |
| DAGGETT, DEENA D | 4212 10TH ST NE | | | | WASHINGTON | DC | 20017-2121 |
| DAGGETT, DENNIS M | 3364 GERNADA DR | | | | CLIO | MI | 48420-1913 |
| DAGGETT, DENVER E | 2111 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-9351 |
| DAGGETT, DOLAN E | 523 COUNTY ROUTE 51 | | | | WINTHROP | NY | 13697-3167 |
| DAGGETT, DONALD W | 15980 S LOWELL RD | | | | LANSING | MI | 48906-9394 |
| DAGGETT, EDITH B | 15980 LOWELL RD R 4 | | | | LANSING | MI | 48906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAGGETT, MICHAEL R | 10595 PEAKE RD | | | | PORTLAND | MI | 48875-9436 |
| DAGGETT, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAGGETT, RONALD | 6600 ORION RD | | | | ROCHESTER HILLS | MI | 48306-4327 |
| DAGGETT, SANDRA L | 2680 BOCA CT | | | | LAPEER | MI | 48446-3296 |
| DAGGETT, SHIRLEY K | 161 WASHINGTON ST | | | | SARANAC | MI | 48881-9506 |
| DAGGETT, SUSAN L | 431 SOUTHWEST 19TH TERRACE | | | | CAPE CORAL | FL | 33991 |
| DAGGETT, THOMAS A | 13550 S GRANGE RD | | | | EAGLE | MI | 48822 |
| DAGGETT, THOMAS K | 12068 TIMBER TRL | | | | RODNEY | MI | 49342-9626 |
| DAGGETT, VIRGINIA M | 57 CLYDESDALE | | | | MT MORRIS | MI | 48458-8884 |
| DAGGETT, VIRGINIA M | 57 CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8884 |
| DAGGONS, TOMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DAGGS, BOBBY | PO BOX 281 | | | | FITTSTOWN | OK | 74842-0281 |
| DAGGS, JOYCE L | 919 N 24TH ST | | | | SAGINAW | MI | 48601-6104 |
| DAGGS, JOYCE L | 919 N 24TH STREET | | | | SAGINAW | MI | 48601 |
| DAGGS, LLOYD W | 919 N 24TH ST | | | | SAGINAW | MI | 48601-6104 |
| DAGGS, THEODORE W | 3950 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5157 |
| DAGGY, CHRIS A | 2633 W STOLL RD | | | | LANSING | MI | 48906-9356 |
| DAGGY, ROBERT L | 1390 PALESTINE RD | | | | BEDFORD | IN | 47421-7507 |
| DAGGY, TAMMY L | 8085 ZIEGLER RD | | | | E ROCHESTER | OH | 44625-9740 |
| DAGGY, THOMAS L | 1124 W DILL RD | | | | DEWITT | MI | 48820-9372 |
| DAGGY, WILLIAM | 553 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7818 |
| DAGHER, GHAZALE | 7049 MANOR ST | | | | DEARBORN | MI | 48126-1913 |
| DAGHER, JEFFREY D | 3576 ORCHARD DR | | | | METAMORA | MI | 48455-8918 |
| DAGIANTIS, WILLIAM S | 30101 ORCHARDS LN | | | | NEW HUDSON | MI | 48165-9334 |
| DAGLEF SEECK | GENERAL MOTORS CIS | 10 UL TESTOVSKAYA ENTRANCE 2 FLOOR 9 | | 123317 MOSCOW RUSSIA | | | |
| DAGLEY, DENNIS L | P.OBOX 39 | | | | MONTEZUMA | OH | 45866-5866 |
| DAGLEY, DENNIS L | PO BOX 39 | | | | MONTEZUMA | OH | 45866-0039 |
| DAGLEY, GENEVA | 463 S 2ND ST | | | | DANVILLE | KY | 40422 |
| DAGLEY, MICHAEL T | 2723 SAMUEL DR | | | | DARDENNE PRAIRIE | MO | 63368-9617 |
| DAGLEY, MICKEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DAGLEY, RANDY A | 150 PEACH BLOSSOM LN | | | | BOWLING GREEN | KY | 42103-7057 |
| DAGLEY, RANDY ALAN | 150 PEACH BLOSSOM LN | | | | BOWLING GREEN | KY | 42103-7057 |
| DAGLEY, ROBERT L | 4141 WOLF RD | | | | DAYTON | OH | 45416-2224 |
| DAGLEY, STEPHEN D | 3306 S 725 E | | | | WALDRON | IN | 46182-9708 |
| DAGLEY, TERRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DAGLIANO, KEITH A | 616 HIGHLAND WAY | | | | HAGERSTOWN | MD | 21740-6238 |
| DAGLIANO, KEITH A. | 616 HIGHLAND WAY | | | | HAGERSTOWN | MD | 21740-6238 |
| DAGLISH, JOHN L | 1530 N COUNTY ROAD 900 E | | | | AVON | IN | 46123-5366 |
| DAGMAR EMPTING | ENGLAENDERSTR 16 | | | 47804 KREFELD GERMANY | | | |
| DAGMAR HOFFMANN | DAHLIENHOF 2 | 25462 RELLINGEN | | | | | |
| DAGMAR HOYER | BRIGITTENAUER L—NDE 164-168/1/81 | | | | VIENNA | | |
| DAGMAR LANGLOIS | 25 NEWCREST DR | | | | ROCHESTER | NY | 14618 |
| DAGMAR PACE | 109 PLEASANT VIEW ADDITION | | | | BEDFORD | IN | 47421-8122 |
| DAGMAR SCHOLL | OCKERH—USER ALLEE 45A | | | | | | |
| DAGMAR SCHOLL | OCKERSHAUSER ALLE 45A | | | | MARBURG | | 35037 |
| DAGMAR SKODIS | 12819 STATE ROUTE 44 | | | | MANTUA | OH | 44255-9612 |
| DAGMAR SMITH | 3648 OLD CREEK RD | | | | TROY | MI | 48084-1669 |
| DAGMAR WAGNER BOYKO | L ESTUAIRE III | 1401-70 DE LA BARRE ST | | LONGUEUIL QC J4K5J3 CANADA | | | |
| DAGMARA ERNSTSONS | 2237 TRENTON ST | | | | SAGINAW | MI | 48602-3557 |
| DAGNAN, MARCELLA M | 6067 RUDY RD | | | | TIPP CITY | OH | 45371-8723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAGNAN, MARY E | 2808 SAMUEL DRIVE | | | | SAGINAW | MI | 48601-7016 |
| DAGNAN, RAYMOND | 6067 RUDY RD | | | | TIPP CITY | OH | 45371-8723 |
| DAGNAN, RAYMOND | 6067 S. RUDY RD. | | | | TIPP CITY | OH | 45371-8723 |
| DAGNER, JUANITA | 7847 SOUTH BENNETT | | | | CHICAGO | IL | 60649 |
| DAGONESE, CARL J | 148 VICTORIA BLVD. LOWER | | | | KENMORE | NY | 14217 |
| DAGONESE, CARL JOSEPH | 148 VICTORIA BLVD. LOWER | | | | KENMORE | NY | 14217 |
| DAGONESE, MARY E | 759 AMHERST ST | | | | BUFFALO | NY | 14216-3101 |
| DAGOSTINI SABLE & RUGGERI PC | 12900 HALL RD STE 300 | | | | STERLING HTS | MI | 48313-1151 |
| DAGOSTINO | PO BOX 50848 | | | | MIDLAND | TX | 79710-0848 |
| DAGOSTINO DONA | DAGOSTINO, DONA | 31 POWDER HORN RD | | | CORTLANDT MANOR | NY | 10567-6223 |
| DAGOSTINO JR, FRANK B | 5213 OLD COVE RD | | | | CLARKSTON | MI | 48346-3822 |
| DAGOSTINO, DAVID H | PO BOX 614 | | | | MELBOURNE | FL | 32902-0614 |
| DAGOSTINO, DONA | 31 POWDER HORN RD | | | | CORTLANDT MANOR | NY | 10567-6223 |
| DAGOSTINO, FRANK B | 1175 TREMMA ST | | | | GRAND BLANC | MI | 48439-9342 |
| DAGOSTINO, JACKOMINA | 3900 HAMMERBERG RD APT 234 | | | | FLINT | MI | 48507-6025 |
| DAGRAVA, RENAE | 3225 DARLINGTON CIR | | | | LEXINGTON | KY | 40509-2378 |
| DAGRES, ROBERT E | 534 WINTER RD | | | | NEW CASTLE | PA | 16101-1033 |
| DAGUANNO, MATTHEW F | 547 STANFORD RD | | | | FAIRLESS HILLS | PA | 19030-4021 |
| DAGUE ALICE | 1531 STONE BROOKE RD | | | | AMES | IA | 50010-4191 |
| DAGUE, LORENE M | 100 SHERMAN ST | | | | DAYTON | OH | 45403-2534 |
| DAGUE, WILLIAM E | 223 W RD 550 N | | | | KOKOMO | IN | 46901 |
| DAGUTIS, ELIZABETH T | 11719 FLEMISH MILL COURT | | | | OAKTON | VA | 22124-2129 |
| DAGY, WILLIAM J | PO BOX 3550 | | | | SHAWNEE | OK | 74802-3550 |
| DAH FINE | 2218 CUMBERLAND RD | | | | ROCHESTER HILLS | MI | 48307-3707 |
| DAH-LAIN A TANG | 8122 SANDPIPER ST | | | | CANTON | MI | 48187-1738 |
| DAHAN RENE | 20155 NE 38TH CT APT 2801 | | | | AVENTURA | FL | 33180-3270 |
| DAHANUKAR, SACHIN | 5346 BROOKEMONTE CIRCLE | UNIT #355 | | | ROCHESTER | MI | 48306 |
| DAHAR ELI | DAHAR, ELI | MOTORIST INS CO | P.O. BOX 182476 | | COLUMBUS | OH | 43218 |
| DAHAR, ELI | MOTORIST INS CO | PO BOX 182476 | | | COLUMBUS | OH | 43218-2476 |
| DAHAR, ELI | PO BOX 182476 | | | | COLUMBUS | OH | 43218-2476 |
| DAHAR, HAROLD | 1910 WILLOWBROOK DR | | | | OCEANSIDE | CA | 92056-2513 |
| DAHARSH, DONALD R | PO BOX 1692 | | | | LONGVIEW | WA | 98632-8030 |
| DAHER, GLORIA | 152 CALLE DE LAGOS | | | | FORT PIERCE | FL | 34951-2861 |
| DAHER, SAMUEL E | 182 BOSTON LAKE DR | | | | VALLEY CITY | OH | 44280-9344 |
| DAHL CAROL | 4479 BAILUS RD | | | | WESTLAKE | OH | 44145-5143 |
| DAHL MARVIN O (428759) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAHL MCCORMICK | PO BOX 81 | | | | HANNAWA FALLS | NY | 13647-0081 |
| DAHL MIKE | 7993 MESTER RD | | | | CHELSEA | MI | 48118-9519 |
| DAHL PHILIP M (493741) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAHL RUSSELL J (660851) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAHL SR, RONALD D | 6114 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8522 |
| DAHL STEPHEN | 2226 RAIDER DR | | | | MURFREESBORO | TN | 37130-3200 |
| DAHL SUNNI | DAHL, SUNNI | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| DAHL WILLIAMS | 15815 GILCHRIST ST | | | | DETROIT | MI | 48227-1578 |
| DAHL, ALLEN J | 18368 ENGLISH AVE | | | | FARMINGTON | MN | 55024 |
| DAHL, ANDREW R | 25 IVY HALL LN | | | | SICKLERVILLE | NJ | 08081-1747 |
| DAHL, BERNHARD M | 404 S 1ST ST | | | | WATERFORD | WI | 53185-4330 |
| DAHL, BRIAN O | 8032 N SERNS RD | | | | MILTON | WI | 53563-8724 |
| DAHL, CRAIG M | 10012 CEDAR SHORES DRIVE | | | | WHITE LAKE | MI | 48386 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAHL, DAVID R | 1712 COTTONWOOD DR | | | | JANESVILLE | WI | 53545-0673 |
| DAHL, DONALD R | 3 S PEGO WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-2828 |
| DAHL, DOROTHY M | 15050 PINE VALLEY TRAIL | | | | MIDDLEBURG HTS | OH | 44130-6893 |
| DAHL, EARL J | 1620 3RD ST S | | | | NAPLES | FL | 34102-7424 |
| DAHL, GERALD A | 28238 CANYON CREST DR | | | | SANTA CLARITA | CA | 91351-5013 |
| DAHL, JESSICA S | 317 N EDGEWORTH AVE | | | | ROYAL OAK | MI | 48067-2368 |
| DAHL, JOHN E | 11729 PARK DR | | | | LENNON | MI | 48449-9307 |
| DAHL, JOHN R | 1409 TYLER ST | | | | JANESVILLE | WI | 53545-4938 |
| DAHL, JULIE L | 9249 LAKEWOOD DR | | | | WHITMORE LAKE | MI | 48189-8201 |
| DAHL, KATHLEEN A | 11729 PARK DRIVE | | | | LENNON | MI | 48449-9307 |
| DAHL, KATHLEEN A | 11729 PARK DR | | | | LENNON | MI | 48449-9307 |
| DAHL, KEVIN A | 6552 OLD SHELL ROAD | | | | MOBILE | AL | 36608-3925 |
| DAHL, LEON H | 2624 E 29TH CT | | | | DAVENPORT | IA | 52803-2111 |
| DAHL, LEON J | 1175 MECKLENBURG HWY | | | | MOORESVILLE | NC | 28115-7816 |
| DAHL, MARVIN O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAHL, MICHAEL J | PO BOX 125 | | | | ALBION | OK | 74521-0125 |
| DAHL, MICHAEL P | 7993 MESTER RD | | | | CHELSEA | MI | 48118-9519 |
| DAHL, MICHAEL PAUL | 7993 MESTER RD | | | | CHELSEA | MI | 48118-9519 |
| DAHL, MYRON L | 1828 SW 45TH LN | | | | CAPE CORAL | FL | 33914-1728 |
| DAHL, NORMAN J | 2274 NORTH ST | | | | MILFORD | MI | 48380-2233 |
| DAHL, ODEAN C | 1530 S ORCHARD ST | | | | JANESVILLE | WI | 53546-5467 |
| DAHL, PHILIP M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAHL, RICHARD B | 3324 SONTERRA CIR | | | | LAS VEGAS | NV | 89117-5543 |
| DAHL, ROBERT A | PO BOX 194 | | | | FARWELL | MI | 48622-0194 |
| DAHL, ROBERT C | 1001 E MAIN ST | | | | LEWISVILLE | TX | 75057-4140 |
| DAHL, ROBERT L | 4897 SHUTT RD | | | | MUSSEY | MI | 48014-2612 |
| DAHL, RONALD L | 6727 MALLARD ROAD RT 16 | | | | BALTIMORE | MD | 21220 |
| DAHL, RUSSELL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAHL, RYAN | 1112 BAYVIEW AVE | | | | SHELTON | WA | 98584-2638 |
| DAHL, SARA | 1112 BAYVIEW AVE | | | | SHELTON | WA | 98584-2638 |
| DAHL, SCOTT E | 21163 IXONIA LN | | | | LAKEVILLE | MN | 55044-5007 |
| DAHL, SCOTT M | 4451 ISLAND VIEW DRIVE | | | | WATERFORD | MI | 48328-4279 |
| DAHL, STEPHEN | 2226 RAIDER DR | | | | MURFREESBORO | TN | 37130-3200 |
| DAHL, STEPHEN | 2226 RAIDER DRIVE | | | | MURFREESBORO | TN | 37130-3200 |
| DAHL, SUSANNE | 3240 36TH AVE S | | | | MINNEAPOLIS | MN | 55406-2129 |
| DAHL, THOMAS E | 1437 SHARON ST | | | | JANESVILLE | WI | 53545-4930 |
| DAHL, VERNON D | E2320 N RIDGE RD | | | | GENOA | WI | 54632-8748 |
| DAHL, VERNON D | E-2320 RIDGE RD | | | | GENOA | WI | 54632-8748 |
| DAHL, VIOLA J | 4320 SUNNYLANE PL | | | | DEL CITY | OK | 73115-3738 |
| DAHL, VIRGINIA C | 4282 RIDGEWOOD DR | | | | YPSILANTI | MI | 48197-6130 |
| DAHL, WAYNE N | 3239 RANDOLPH RD | | | | JANESVILLE | WI | 53546-1204 |
| DAHL, WENCEL L | 827 CORNELIA ST | | | | JANESVILLE | WI | 53545-1609 |
| DAHL, WILLIAM J | 5524 GRAND AVENUE | | | | YUCCA VALLEY | CA | 92284-7707 |
| DAHLBERG DONALD RICHARD (438958) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAHLBERG JR, LARRY | 1700 HENRY DR | | | | HAYS | KS | 67601 |
| DAHLBERG, CARL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DAHLBERG, DANIEL A | 2215 E WILSON RD | | | | CLIO | MI | 48420-7916 |
| DAHLBERG, DONALD R | 5417 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAHLBERG, DONALD RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAHLBERG, FRED O | 3607 NE 77TH TER | | | | KANSAS CITY | MO | 64119-4399 |
| DAHLBY ROBERT H (410946) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAHLBY, ROBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAHLE, MARGIE K | 817 N VERMONT AVE | | | | ROYAL OAK | MI | 48067-2023 |
| DAHLE, NANCY A | 1823 GREENBROOK LANE | | | | FLINT | MI | 48507-2355 |
| DAHLE, RICHARD E | 787 E CAMBRIDGE DR | | | | TERRE HAUTE | IN | 47802-9040 |
| DAHLEAH JOHNSON | 353 PARKMAN RD SW | | | | WARREN | OH | 44485 |
| DAHLEM JAMES A (ESTATE OF) (637944) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| DAHLEM, JAMES A | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| DAHLEM, JOSEPHINE S | PO BOX 4440 | | | | KANSAS CITY | KS | 66104-0440 |
| DAHLEM, LEO G | 924 BIRCH ST | | | | EUDORA | KS | 66025-9531 |
| DAHLEN THOMAS R (356472) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAHLEN, THOMAS R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAHLER, JOHN F | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| DAHLEY, ROBERT G | 5620 BARBERRY LN | | | | SAGINAW | MI | 48603-2669 |
| DAHLGREN JR, JOHN J | 1597 OBAN WAY | | | | TRAVERSE CITY | MI | 49686-8963 |
| DAHLGREN, CHRISTINE S | 15183 PORCHESTER DR | | | | NOBLESVILLE | IN | 46062-8205 |
| DAHLGREN, IRVING W | 817 HAZEL ST | | | | OSHKOSH | WI | 54901-4056 |
| DAHLGREN, JEANETTE L | 5326 BUTTERNUT TREE CT | | | | FLINT | MI | 48532-3302 |
| DAHLGREN, JOHN E | 221 CLIFF ST. | | | | MOHAWK | MI | 49950 |
| DAHLGREN, LAWRENCE F | 1981 MENGER CIR | | | | SOUTH DAYTONA | FL | 32119 |
| DAHLGREN, MICHAEL J | 4466 ASHLAWN DR | | | | FLINT | MI | 48507-5656 |
| DAHLGREN, ROBERT J | 246 CYGNET CIR | | | | OXFORD | MI | 48371-5287 |
| DAHLGREN, THOMAS R | 67 RIDGEVIEW CIR | | | | MILAN | OH | 44846-9520 |
| DAHLHAMER, ANNETTE L | 16613 TAMMANY LN | | | | WILLIAMSPORT | MD | 21795-1328 |
| DAHLHOFF, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DAHLIA GROSS | 3376 LISTON CREEK TRL | | | | BLACK RIVER | MI | 48721-9779 |
| DAHLIA PALACHE | 16025 NELADALE RD | | | | E CLEVELAND | OH | 44112-2207 |
| DAHLIA ROOP | 1237 S GRAHAM RD | | | | FLINT | MI | 48532-3536 |
| DAHLIN, BRANDON | 668 GOLDEN OAK ST NE | | | | LONSDALE | MN | 55046-5012 |
| DAHLIN, CARL F | 8173 SWEDE 13 RD | | | | RAPID RIVER | MI | 49878-9205 |
| DAHLIN, CHARLES T | 2808 SILVERSTONE LN | | | | WATERFORD | MI | 48329-4535 |
| DAHLIN, HENRY W | 25825 ROCKHOUSE RD | | | | CALUMET | MI | 49913-1988 |
| DAHLIN, ROBERT E | 1530 S SASHABAW RD | | | | ORTONVILLE | MI | 48462-9163 |
| DAHLIN, ROBERT V | 1807 KERR CT | | | | KELLER | TX | 76248-7325 |
| DAHLINE, DAVID L | 8555 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1743 |
| DAHLINE, EDWARD D | 849 BRIAR CT | | | | ROCHESTER HILLS | MI | 48309-2447 |
| DAHLINE, MAYRIAN H | 743 S BENEVA RD # 217 | | | | SARASOTA | FL | 34232 |
| DAHLING, HENRY E | 10655 N 500 W | | | | DECATUR | IN | 46733 |
| DAHLINGER, SANDRA L | 24313 KINGS POINTE | | | | NOVI | MI | 48375-2711 |
| DAHLINGHAUS, NANCY JO | PO BOX 607 | | | | WHITE SULPHUR SPRING | WV | 24986 |
| DAHLINGHAUS, RICHARD A | 3365 LINDSEY RD | | | | LEXINGTON | OH | 44904-8713 |
| DAHLINGHAUS, RICHARD ANTHONY | 3365 LINDSEY RD | | | | LEXINGTON | OH | 44904-8713 |
| DAHLK, JOAN L | 3454 HICKORY HILL RD | | | | VERONA | WI | 53593-9752 |
| DAHLKE FRANK H (463173) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAHLKE, BEVERLY L | 138 COUNTRY LN | | | | PLANT CITY | FL | 33565-9154 |
| DAHLKE, CONNIE | 14922 CAMINO RANCHO DR | | | | HOUSTON | TX | 77083-3203 |
| DAHLKE, FRANK H | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DAHLKE, GERALD | 6227 WESTMORELAND PL | | | | GOLETA | CA | 93117-1608 |
| DAHLKE, GREGORY S | 7940 TEAKWOOD DR | | | | JENISON | MI | 49428-7765 |
| DAHLKE, JANET E | 4901 ASH AVE SE | | | | KENTWOOD | MI | 49508-4980 |
| DAHLKE, KRISTIN L | 7900 DIXIE CT | | | | KANSAS CITY | KS | 66111-3264 |
| DAHLKE, KRISTIN LEIGH | 7900 DIXIE CT | | | | KANSAS CITY | KS | 66111-3264 |
| DAHLKE, RODNEY A | 520 BELL AVE | | | | SANDUSKY | OH | 44870-5403 |
| DAHLMAN, BERNARD F | 42102 ZACHARY ST | | | | VAN BUREN TWP | MI | 48111-1408 |
| DAHLMAN, BERNARD F | 440 BREGE DR | | | | ROGERS CITY | MI | 49779-2061 |
| DAHLMAN, BERNARD FRANKLIN | 42102 ZACHARY ST | | | | VAN BUREN TWP | MI | 48111-1408 |
| DAHLMAN, TIMOTHY P | 48669 E HILLCREST CT | | | | PLYMOUTH | MI | 48170-3238 |
| DAHLMANN, HORST | 203 TYLER RD | | | | WOODBINE | NJ | 08270-9302 |
| DAHLMANN, TROY S | 208 JANSMITH LN | | | | RALEIGH | NC | 27615-1308 |
| DAHLMANN, VIRGIL R | 10 ST GEORGE DR. | | | | PINEHURST | NC | 28374 |
| DAHLOR, BILLY L | 4173 HIGHWAY TT | | | | ODESSA | MO | 64076-6354 |
| DAHLQUIST, CARLTON K | 4622 E 800 S | | | | WARREN | IN | 46792-9480 |
| DAHLQUIST, CRAIG A | 13805 STATION DR | | | | PLATTE CITY | MO | 64079-9724 |
| DAHLQUIST, DARRELL A | 11012 S BLAIR RD | | | | ASHLEY | MI | 48806-9760 |
| DAHLQUIST, LESLIE H | 2141 S TRENTON DR | | | | TRENTON | MI | 48183-2521 |
| DAHLQUIST, SCOTT PRODUCTION | 5135 QUAKERTOWN AVE | | | | WOODLAND HILLS | CA | 91364-3538 |
| DAHLQUIST, WARREN E | 5704 N INDIANA AVE | | | | KANSAS CITY | MO | 64119-2076 |
| DAHLQUIST, WILLIAM H | 2038 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8335 |
| DAHLSGAARD LINDA | 6181 WOODS BAY DR NE | | | | OUTING | MN | 56662 |
| DAHLSTEN TRUCK LINE INC | PO BOX 95 | | | | CLAY CENTER | NE | 68933-0095 |
| DAHLSTEN, SYLVIA A | 1990 VISTA DEL MAR DR | | | | VENTURA | CA | 93001-3727 |
| DAHLSTROM II, KARL J | 7700 W 70TH ST | | | | SHREVEPORT | LA | 71129-2206 |
| DAHLSTROM MOTORS, INC. | RICHARD DAHLSTROM | 1200 MAIN ST | | | OSLO | MN | 56744-4464 |
| DAHLSTROM MOTORS, INC. | 1200 MAIN ST | | | | OSLO | MN | 56744-4464 |
| DAHLSTROM, DARE L | 26674 LAKE OF THE FALLS BLVD | | | | OLMSTED FALLS | OH | 44138 |
| DAHLSTROM, DOLORES | 163 BYERLY RD | | | | JEANNETTE | PA | 15644-1122 |
| DAHLSTROM, FAYE E | 5346 MARSH RD APT B1 | | | | HASLETT | MI | 48840 |
| DAHLSTROM, JERRILYN M | 11694 TOMPKINS RD | | | | RIVES JCT | MI | 49277-9777 |
| DAHLSTROM, KENNETH R | 1301 N ENGLISH SETTLEMENT AVE | | | | BURLINGTON | WI | 53105-9725 |
| DAHLSTROM, RUSSEL L | 11694 TOMPKINS RD | | | | RIVES JCT | MI | 49277-9777 |
| DAHLSTROM, SVEN E | 624 S GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| DAHLSTROM, WALTER W | 25853 LIVINGSTON CIR | | | | FARMINGTON HILLS | MI | 48335-1255 |
| DAHM DELMAR W (415514) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| DAHM, DAVID W | 6112 COUNTY ROAD 175 | | | | BELLEVUE | OH | 44811-9455 |
| DAHM, DEBORAH A | 6112 COUNTY ROAD 175 | | | | BELLEVUE | OH | 44811-9455 |
| DAHM, DELMAR | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| DAHM, JOHN C | 6413 MAGILL RD | | | | CASTALIA | OH | 44824-9311 |
| DAHM, MARGARET L | 2931 LANSING DR | | | | DAYTON | OH | 45420-1719 |
| DAHM, SUZANNE S | 3255 LAKEWOOD SHORES DR 8 | | | | HOWELL | MI | 48843 |
| DAHMAN, CHARLES W | 3912 SHELBY RD | | | | YOUNGSTOWN | OH | 44511-3530 |
| DAHMANI, MARGO | 1518 FOREST AVE | | | | RIVER FOREST | IL | 60305 |
| DAHMEN, ANTOINETTE | 2681 RIPPLE CT | | | | WHITE LAKE | MI | 48383-3277 |
| DAHMEN, BRIAN O | 2104 S PEARL ST | | | | JANESVILLE | WI | 53546-6148 |
| DAHMEN, GARY D | 607 52ND ST | | | | SANDUSKY | OH | 44870-4929 |
| DAHMEN, JOSEPH G | 271 PINNACLE CT | | | | LAKE ORION | MI | 48360 |
| DAHMEN, MICHAEL P | 20345 FAIRVIEW DR | | | | DEARBORN HTS | MI | 48127-2643 |
| DAHMEN, PATTY J | 27200 PARKVIEW BLVD APT 705 | | | | WARREN | MI | 48092-2819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAHMEN, ROBERT T | 300 RIVERFRONT | CONDO 15F | | | DETROIT | MI | 48226 |
| DAHMER ERNEST G (481706) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAHMER MARTY | 313 NW ROCKHILL CIR | | | | LEES SUMMIT | MO | 64081-2097 |
| DAHMER, CARL W | PO BOX 9022 | C/O HOLDENS H102B | | | WARREN | MI | 48090-9022 |
| DAHMER, ERNEST G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAHMS CHEVROLET, INC | WILLIAM DAHMS | 517 OAK ST | | | DONNELLSON | IA | 52625 |
| DAHMS CHEVROLET, INC | 517 OAK ST | | | | DONNELLSON | IA | 52625 |
| DAHMS RAINER | 2237 HUNTERS CT | | | | STERLING HEIGHTS | MI | 48310-7103 |
| DAHMS, ANDREW D | 1309 JORDAN LAKE AVE | | | | LAKE ODESSA | MI | 48849-1188 |
| DAHMS, AUGUST E | 20284 FOXWORTH CIR | | | | ESTERO | FL | 33928-4404 |
| DAHMS, JOSEPH C | 6950 E VEDDER RD | | | | LAKE ODESSA | MI | 48849-9480 |
| DAHMS, MARILYN M | 1013 W THOMAS L PKWY | | | | LANSING | MI | 48917-2123 |
| DAHMS, MITCHELL J | 3500 JORDAN RD | | | | FREEPORT | MI | 49325-9727 |
| DAHMS, NOLA M | 2857 SANIBEL LN | | | | LAMBERTVILLE | MI | 48144-9471 |
| DAHMS, NOLA M | 2857 SANIBEL LANE | | | | LAMBERTVILLE | MI | 48144-9471 |
| DAHMS, RAYMOND P | 23017 IROQUOIS ST | | | | CLINTON TWP | MI | 48036-3510 |
| DAHMS, ROBERT P | 2281 POTOSI RD | | | | NEW FREEDOM | PA | 17349-8411 |
| DAHN, EUNICE | 11971 S KELLYVILLE RD | | | | ATLANTA | MI | 49709-9135 |
| DAHN, HERBERT A | 8269 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1300 |
| DAHN, JANE B | 71 IVY DR | | | | MERIDEN | CT | 06450-4750 |
| DAHN, NORMA C | 330 N CEDAR ST | | | | IMLAY CITY | MI | 48444-1126 |
| DAHN, NORMA C | 330 NORTH CEDAR STREET | | | | IMLAY CITY | MI | 48444-1126 |
| DAHN, RICHARD INC | 24 RANDAZZO RD | | | | LAFAYETTE | NJ | 07848-2221 |
| DAHN, ROBERT C | 15 W MADISON AVE | | | | SHELBY | OH | 44875-1615 |
| DAHNE, HILDA | 3623 NE SANDRA DR | | | | JENSEN BEACH | FL | 34957 |
| DAHNKE, LOIS M | 6764 N WENTWARD CT | | | | HUDSONVILLE | MI | 49426-9256 |
| DAHRINGER, ALLEN M | 328 PEFFER AVE. | | | | NILES | OH | 44446-3313 |
| DAHRINGER, ALLEN M | 328 PEFFER AVE | | | | NILES | OH | 44446-3313 |
| DAHRINGER, ANGELINE M | 200 KINGS CROSSING CIR APT 1D | | | | BEL AIR | MD | 21014-3282 |
| DAHRINGER, THOMAS R | 803 NILES COURTLAND RD NE | | | | WARREN | OH | 44484-4484 |
| DAHRINGER, THOMAS R | 803 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1002 |
| DAHRINGER, WILLIAM H | 3830 NORTH WOODS NORTH EAST | | | | WARREN | OH | 44483 |
| DAHUA MACHINE MANUFACTURING | BILLY ZHANG | 20 HEPING ST | | | OKLAHOMA CITY | OK | 73135 |
| DAHUA MACHINE MANUFACTURING CO LTD | 20 HEPING ST | | | DEHUI CITY CHANGCHUN 130300 CHINA (PEOPLE'S REP) | | | |
| DAHUA MACHINE MFG CO LTD | 20 HEPING STREET | | | 130300 DEHUIL CITY CHANGCHUN CHINA (PEOPLE'S REP) | | | |
| DAHUA MACHINE MFG CO LTD | HEPING STREET | | | DEHUI CITY 130300 CHINA | | | |
| DAI ICHI KANGYO TRUST COMPANY OF NEW YORK | ATTN: CORPORATE TRUST DEPARTMENT | ONE WORLD TRADE CENTER | SUITE 5031 | | NEW YORK | NY | 10048 |
| DAI MIN | APT E205 | 4421 PACIFIC COAST HIGHWAY | | | TORRANCE | CA | 90505-5685 |
| DAI XIAOWEN | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DAI, JUNHONG | 391 SHELLBOURNE DR | | | | ROCHESTER HILLS | MI | 48309-1159 |
| DAI, LIMING | 38811 STEEPLE CHASE APT 29102 | | | | FARMINGTON HILLS | MI | 48331-4944 |
| DAI, MIN | 4421 PACIFIC COAST HWY APT E205 | | | | TORRANCE | CA | 90505-5685 |
| DAI, XIAOWEN | PO BOX 9022 | XIAOWEN DAI (SHANGHAI) | | | WARREN | MI | 48090-9022 |
| DAI-ICHI KANGYO TRUST COMPANY OF NEW YORK | ATTN: CORPORATE TRUST COMPANY | ONE WOLD TRADE CENTER | SUITE 4911 | | NEW YORK | NY | 10048 |
| DAI-ICHI KIK/TOKYO | HIBIYA KOKUSAI BLDG,CHIYODA-KU | 2-3 UCHISAIWAI-CHO, 2-CHOME | | TOKYO 100 JAPAN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAI-YUN WU | 1745 WESTRIDGE DR | | | | ROCHESTER HILLS | MI | 48306-3274 |
| DAIBER GARY | DAIBER, GARY | PO BOX 39605 | | | SOLON | OH | 44139-0605 |
| DAICHENDT, CAROLINE D | 701 COITSVILLE RD | | | | CAMPBELL | OH | 44405-1123 |
| DAIDO CORP | 1020 KEGA | | | IIDA NAGANO 395-0813 JAPAN | | | |
| DAIDO CORP | ITO PIA HASHIMOTO BLDG 3F | | | CHIYODA KU  TOKYO 101-0032 JAPAN | | | |
| DAIDO CORP | MICHELLE CROCKETT | 1600 COTTONTAIL LANE | | | MADISON HEIGHTS | MI | 48071 |
| DAIDO METAL BELLEFONTAINE LLC | 1215 S GREENWOOD ST | | | | BELLEFONTAINE | OH | 43311-1628 |
| DAIDO METAL CO LTD | 1215 S GREENWOOD ST | | | | BELLEFONTAINE | OH | 43311-1628 |
| DAIDO METAL CO LTD | DEREK SNEIDERAITIS | 3353 WEST 12 MILE RD, SUITE 301 | | | FARMINGTON HILLS | MI | 48331 |
| DAIDO METAL CO LTD | 3353 WEST 12 MILE RD SUITE 301 | | | | FARMINGTON HILLS | MI | 48331 |
| DAIDO STEEL/DES PLNS | 2200 E DEVON AVE STE 314 | | | | DES PLAINES | IL | 60018-4510 |
| DAIDONE, BONNIE K | 4457 FETTIG TRL | | | | WHITE LAKE | MI | 48383-1603 |
| DAIDONE, JASPER | 3101 WYNDHAM DR | | | | FLUSHING | MI | 48433-2290 |
| DAIDONE, JELLEN | 50009 S BENNY CT | | | | CHESTERFIELD | MI | 48047-4653 |
| DAIDONE, JOHN | 5214 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4266 |
| DAIDONE, JOHN M | 5835 HEGEL RD | | | | GOODRICH | MI | 48438-9619 |
| DAIDONE, JOSEPH S | 12339 N ELMS RD | | | | CLIO | MI | 48420-9486 |
| DAIEN, ARNOLD J | 7624 CLIPPERT ST | | | | TAYLOR | MI | 48180-2569 |
| DAIFUKU AMERICA CORP | 6700 TUSSING RD | | | | REYNOLDSBURG | OH | 43068-5083 |
| DAIFUKU AMERICA CORP | 6700 TUSSING RD | 26395 NORTHLINE COMMERCE DR | | | REYNOLDSBURG | OH | 43068-5083 |
| DAIG, GORDON D | 6053 JAMES HEAD CT | | | | WEST BLOOMFIELD | MI | 48324-3110 |
| DAIGE, GOLDIE | 453 WILLIAMS BRANCH | RIGHT FORK RD | | | PINEVILLE | KY | 40977-9724 |
| DAIGE, GOLDIE | 453 WILLIAMS BRANCH RIGHT FORK RD | | | | PINEVILLE | KY | 40977-8526 |
| DAIGE, ROLAND M | 453 WILLIAMS BRANCH RIGHT FORK RD | | | | PINEVILLE | KY | 40977-8526 |
| DAIGLE EUGENE R (660185) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| DAIGLE SR, ROBERT C | 727 TOWNE CENTER DR | | | | JOPPA | MD | 21085-4441 |
| DAIGLE'S AUTOMOTIVE INC. | 229 VISCHER FERRY RD | | | | REXFORD | NY | 12148-1620 |
| DAIGLE, ALMON J | 24 EMMETT ST | | | | TERRYVILLE | CT | 06786-4718 |
| DAIGLE, AUDREY M | 1100 FARRIS ST | | | | EUNICE | LA | 70535-4933 |
| DAIGLE, DONALD E | 3 CURRY LN BROOKSIDE PK | | | | NEWARK | DE | 19713 |
| DAIGLE, EUGENE R | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| DAIGLE, GAIL | 3 CURRY LN BROOKSIDE PK | | | | NEWARK | DE | 19713-2507 |
| DAIGLE, JERRY W | 4200 KELLY ST | | | | VERNON | TX | 76384 |
| DAIGLE, LUCIEN E | 40 SCOTT HILL BLVD | | | | BELLINGHAM | MA | 02019-2843 |
| DAIGLE, MATHEW L | 5667 JANICE DR | | | | ORTONVILLE | MI | 48462-9521 |
| DAIGLE, PAUL E | 888 PENDLETON DR NE | | | | COMSTOCK PARK | MI | 49321-9636 |
| DAIGLE, PHILIP L | 3801 TYLER AVE | | | | BERKLEY | MI | 48072-3447 |
| DAIGLE, STEPHANIE | 138 BELLEVUE AVE | | | | LAKE ORION | MI | 48362-2704 |
| DAIGLE, YVETTE M | 142 TOTTEN POND RD | | | | WALTHAM | MA | 02451 |
| DAIGLER JR, ARTHUR J | 3970 NEW RD | | | | RANSOMVILLE | NY | 14131-9639 |
| DAIGLER, NANCY L | 9836 TRANSIT RD | | | | EAST AMHERST | NY | 14051-1397 |
| DAIGLER, PAUL F | 70 EDEN AVE | | | | TONAWANDA | NY | 14150-6106 |
| DAIGLER, RICHARD H | 1907 HESS RD | | | | APPLETON | NY | 14008-9648 |
| DAIGLER, ROBERT P | 8105 CLARENCE CENTER RD | | | | EAST AMHERST | NY | 14051-1987 |
| DAIGLER, THOMAS J | 18690 FORT SMITH CIR | | | | PORT CHARLOTTE | FL | 33948-9686 |
| DAIGNAULT KEVIN | DAIGNAULT, KEVIN | SAFECO INS.CO | 1315 N HIGHWAY DR | | FENTON | MO | 63099 |
| DAIGNAULT, GERTRUDE F | RR 9 BOX 400 | C/O DANA BULLION | | | WESLACO | TX | 78596-6269 |
| DAIGNAULT, KEVIN | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAIGNAULT, KEVIN | SAFECO INS.CO | 1315 N HIGHWAY DR | | | FENTON | MO | 63026-1929 |
| DAIGNAULT, LAURIE A | 21985 RIVER PINES DR | | | | FARMINGTON HILLS | MI | 48335-5816 |
| DAIGNAULT, SHIRLEY M. | 7900 HARDWICK DR APT 813 | | | | NEW PORT RICHEY | FL | 34653-6267 |
| DAIGNEAU, CHARLOTTE L. | 108 ARMSTRONG ST | | | | LA FONTAINE | IN | 46940 |
| DAIGNEAU, PAMELA S | 157 BOEHM RD | | | | WEST BRANCH | MI | 48661-9783 |
| DAIGNEAULT JR, EDWARD L | 147 SUMMER ST | | | | LAKE ORION | MI | 48362-3467 |
| DAIGNEAULT, ARMAND R | 58 ESTHER ST | | | | WORCESTER | MA | 01607-1144 |
| DAIGNEAULT, JACQUELINE L | 147 SUMMER AVE | | | | LAKE ORION | MI | 48362 |
| DAIGNEAULT, JACQUELINE L | 147 SUMMER ST | | | | LAKE ORION | MI | 48362-3467 |
| DAIGNEAULT, JOSEPH | 92231 GENNEVILLIERS | | . FRANCE | | | | |
| DAIGRE'S AUTOMOTIVE | 4101 N BOLTON AVE | | | | ALEXANDRIA | LA | 71303-4704 |
| DAIGRE, HAROLD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DAIGREPONT, JIMMY J | 114 LAKE SHORE DR | | | | SHAWNEE | OK | 74804-1079 |
| DAIICHI PHARMACEUTICAL CORP | 2 HILTON CT | | | | PARSIPPANY | NJ | 07054-4410 |
| DAIICHI PHARMACEUTICALS | 2 HILTON CT | | | | PARSIPPANY | NJ | 07054-4410 |
| DAIICHI SANKYO, INC. | PAM O'MEALY | TWO HLTON COURT | | | PARSIPPANY | NJ | |
| DAIKAN JOERG WESTERBARKEY | GRUENWALDER STRASSE 192 | | | | MUENCHEN | | 81545 |
| DAIKIN CLUTCH CORP | 8601 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-1607 |
| DAIL JR, HOWARD T | 327 SULLIVAN DR | | | | ABINGDON | MD | 21009-1534 |
| DAIL SR, ROY D | 71 THUNDERBIRD HOLLOW LN | | | | NORFORK | AR | 72658-8461 |
| DAIL, F S | 512 LIMERICK CIR UNIT 203 | | | | TIMONIUM | MD | 21093-8182 |
| DAIL, MAURICE D | 701 WOODY CT | | | | YPSILANTI | MI | 48197-5183 |
| DAIL, ROBERT A | 201 SW 140TH ST | | | | OKLAHOMA CITY | OK | 73170-6853 |
| DAIL, ROBERT L | PO BOX 26 | | | | PORTIA | AR | 72457-0026 |
| DAIL, VIRGINIA | 2262 BRADY AVE | | | | BURTON | MI | 48529-2429 |
| DAIL, VIRGINIA | 2262 E BRADY ST | | | | BURTON | MI | 48529 |
| DAILES, WILLIE S | PAUL REICH & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| DAILEY BRANDON | 10610 W Z AVE | | | | SCHOOLCRAFT | MI | 49087-9131 |
| DAILEY BRIAN | DAILEY, BRIAN | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067-0962 |
| DAILEY DALTON | 9952 SOUTHSHORE DR | | | | HARRISON | MI | 48625-7814 |
| DAILEY DONALD (444036) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAILEY ENGINEERING | 42095 ZEVO DRIVE UNIT 7 | | | | TEMECULA | CA | 92590 |
| DAILEY EVELYN AND EDWARD | 1910 FOWLER RD | | | | FOLCROFT | PA | 19032-1718 |
| DAILEY FOODS INC | | | | | | | |
| DAILEY JR, CHARLES J | 16410 HEISER RD | | | | BERLIN CENTER | OH | 44401-8711 |
| DAILEY JR, THOMAS | 3666 HOLLANSBURG-ARCANUM RD. | | | | GREENVILLE | OH | 45331-8753 |
| DAILEY JR, WILLIAM R | 412 N 6TH ST | | | | SUMMITVILLE | IN | 46070-9312 |
| DAILEY LESTOR | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAILEY LESTOR (444038) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAILEY PARRISH | 4868 DODGE RD | | | | CASS CITY | MI | 48726-9481 |
| DAILEY PHILIP (357293) | EARLY & STRAUSS | 420 LEXINGTON AVE RM 840 | | | NEW YORK | NY | 10170-0840 |
| DAILEY PYLES | 107 NORTH EASTWOOD AVENUE | | | | MUNCIE | IN | 47303-4324 |
| DAILEY RICHARD & SANDRA | 2806 PECAN DR | | | | TEMPLE | TX | 76502-2522 |
| DAILEY, ANGELIKA | 320 COLLINWOOD LOOP | | | | FOLEY | AL | 36535 |
| DAILEY, ARIETA | 9645 CARR DR | | | | BONNE TERRE | MO | 63628-8637 |
| DAILEY, BARBARA | 52580 SOUTHDOWN RD | | | | SHELBY TWP | MI | 48316-3457 |
| DAILEY, BARBARA J | 7750 UNTRIENER AVE | | | | PENSACOLA | FL | 32534-4540 |
| DAILEY, BARBARA J | 7750 UNTRIENER AVE | | | | PENSACOLA | FL | 32534-4540 |
| DAILEY, BARBARA M | 1018 SLIPPERY ROCK RD | | | | GROVE CITY | PA | 16127-3936 |
| DAILEY, BASIL O | 37385 GOLFVIEW DR | | | | STERLING HEIGHTS | MI | 48312-2268 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAILEY, BERNARD T | 8626 MCKENNA RD | | | | HUBBARDSTON | MI | 48845-9522 |
| DAILEY, BETTY L | 6347 SW 111TH PLACE | | | | OCALA | FL | 34476-8809 |
| DAILEY, BEVERLY J | 15803 HARRIS RIDGE CT | | | | CHESTERFIELD | MO | 63017-8725 |
| DAILEY, BRYAN K | 11520 SALEM WARREN RD | | | | SALEM | OH | 44460-9667 |
| DAILEY, C L | 13914 FRENCH PARK | | | | HELOTES | TX | 78023-4522 |
| DAILEY, C LYNNE | 13914 FRENCH PARK | | | | HELOTES | TX | 78023-4522 |
| DAILEY, CHARLES B | 9855 FELICITY LN APT H | | | | FOLEY | AL | 36535 |
| DAILEY, COLLEEN | | | | | | | |
| DAILEY, DALE J | 2707 E HOWE RD | | | | DE WITT | MI | 48820-8479 |
| DAILEY, DALE M | PO BOX 391 | | | | OLIVET | MI | 49076-0391 |
| DAILEY, DANIEL J | 334 BURROUGHS AVE | | | | FLINT | MI | 48507-2709 |
| DAILEY, DANIEL P | 395 N CROOKED LAKE DR | | | | LAKE | MI | 48632-9052 |
| DAILEY, DANNY T | 3546 RAMBLEHURST CT | | | | BEAVERCREEK | OH | 45430-1475 |
| DAILEY, DAVID W | 5610 BUNCOMBE RD APT 1010 | | | | SHREVEPORT | LA | 71129-3619 |
| DAILEY, DEBORAH L | 6236 S MEADE AVE | | | | CHICAGO | IL | 60638 |
| DAILEY, DENNIS L | 3376 S 256TH DR | | | | BUCKEYE | AZ | 85326-1809 |
| DAILEY, DONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAILEY, DONALD E | 4116 CREEK HILL LN | | | | CORINTH | TX | 76208-5188 |
| DAILEY, DONN L | 2721 MOUNDS RD TRLR A10 | | | | ANDERSON | IN | 46016-5862 |
| DAILEY, DOROTHY C | 835 VICTOR RD | | | | MACEDON | NY | 14502-9723 |
| DAILEY, DOROTHY J | 4116 CREEK HILL LN | | | | CORINTH | TX | 76208-5188 |
| DAILEY, DOROTHY J | PO BOX 360942 | | | | DECATUR | GA | 30036-0942 |
| DAILEY, DOROTHY L | 7374 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9341 |
| DAILEY, DOUGLAS J | PO BOX 973 | | | | EVART | MI | 49631-0973 |
| DAILEY, DWIGHT N | 6417 KRIEL ST | | | | BALTIMORE | MD | 21207-5213 |
| DAILEY, EDDIE R | PO BOX 310854 | | | | FLINT | MI | 48531-0854 |
| DAILEY, EDWARD L | 2018 MAPLE DR | | | | COLUMBIANA | OH | 44408-9517 |
| DAILEY, ELAINE H | BROOKFIELD RD | | | | HARWINTON | CT | 06791 |
| DAILEY, ELIZABETH E | 2307 S FAIRLAWN WAY | | | | ANDERSON | IN | 46011-2649 |
| DAILEY, ELIZABETH E | 2307 SOUTH FAIRLAWN WAY | | | | ANDERSON | IN | 46011-2649 |
| DAILEY, ELVIS A | 3472 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8975 |
| DAILEY, ERNEST W | 505 LAUREL CIR | | | | TYRONE | GA | 30290-2040 |
| DAILEY, ERNESTO | 1057 MASON CT | | | | WEST HEMPSTEAD | NY | 11552 |
| DAILEY, EVELYN M | 1330 MOUNTAIN VIEW CIRCLE | | | | MARYVILLE | TN | 37801 |
| DAILEY, FLORA J | 6040 ANNE DR | | | | W BLOOMFIELD | MI | 48322-3138 |
| DAILEY, FLORENCE E | 23441 ANGELA DR | | | | WARRENSVL HTS | OH | 44128-5109 |
| DAILEY, FRED O | 613 W WHARTON DR | | | | MARION | IN | 46952-1905 |
| DAILEY, FREDA | 45 MARY STAFFORD LN | | | | FLINT | MI | 48507-4251 |
| DAILEY, GARY L | 228 MILES ST | | | | YPSILANTI | MI | 48198-4018 |
| DAILEY, GARY LEE | 228 MILES ST | | | | YPSILANTI | MI | 48198-4018 |
| DAILEY, GARY R | 1314 W 6TH ST | | | | ANDERSON | IN | 46016-1094 |
| DAILEY, GEORGE | 72 ELMDORF AVE | | | | ROCHESTER | NY | 14619-1818 |
| DAILEY, GERALD E | 11448 OREGON CIR | | | | FENTON | MI | 48430-2496 |
| DAILEY, HELEN O | 188 GREENWOOD RIDGE RD | | | | GAINESBORO | TN | 38562-7151 |
| DAILEY, HERBERT E | 2212 E 109TH AVE | | | | TAMPA | FL | 33612-6229 |
| DAILEY, HERMAN | 6425 WOODACRE CT | | | | ENGLEWOOD | OH | 45322-3641 |
| DAILEY, HERMAN L | 57 HEDGE ST | | | | ROCHESTER | NY | 14606-5641 |
| DAILEY, HOMIE L | 1171 E HOME AVE | | | | FLINT | MI | 48505-3022 |
| DAILEY, HORACE | 3522 SENECA ST | | | | FLINT | MI | 48504-3702 |
| DAILEY, INEZ F | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| DAILEY, ISABELLA | 7511 SHALLOWFORD RD APT 106 | | | | CHATTANOOGA | TN | 37421 |
| DAILEY, JAMES A | 216 N ELM ST | | | | COLUMBIANA | OH | 44408-1143 |
| DAILEY, JAMES A | 14335 DRUMRIGHT DR | | | | STERLING HTS | MI | 48313-4323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAILEY, JAMES D | 1032 CEDAR ST | | | | OXFORD | MI | 48371-3583 |
| DAILEY, JAMES J | 52580 SOUTHDOWN RD | | | | SHELBY TOWNSHIP | MI | 48316-3457 |
| DAILEY, JAMES L | 350 COLLINSWOOD DR | | | | STONEWALL | LA | 71078-9517 |
| DAILEY, JAMES LEE | 350 COLLINSWOOD DR | | | | STONEWALL | LA | 71078-9517 |
| DAILEY, JAMES S | 1113 AIRWAY | | | | WATERFORD | MI | 48327-1818 |
| DAILEY, JANE E | 244 WASHINGTON ST | P O BOX 245 | | | HUBBARDSTON | MI | 48845-5103 |
| DAILEY, JEFFREY M | 19 COLONY WAY | | | | GAS CITY | IN | 46933-1253 |
| DAILEY, JESSE B | 106 HANOVER DR | | | | MORRISTOWN | IN | 46161-9617 |
| DAILEY, JOHN F | 122 CASEY CT SE | | | | CALEDONIA | MI | 49316-9436 |
| DAILEY, JOHN L | 1701 S HIGH ST | | | | MUNCIE | IN | 47302-3240 |
| DAILEY, JOHN M | PO BOX 145 | | | | HUBBARDSTON | MI | 48845-0145 |
| DAILEY, JOHN W | 5996 S CHERYL DR | | | | MORROW | GA | 30260-1147 |
| DAILEY, JOHN W | 1516 S MAPLE AVE | | | | FAIRBORN | OH | 45324-5324 |
| DAILEY, JOHN WAYNE | 1516 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3427 |
| DAILEY, JOSEPH F | 38 QUEEN ELEANOR DR | | | | ELKTON | MD | 21921-7019 |
| DAILEY, JOSEPH J | 23192 MARSH LANDING BLVD | | | | ESTERO | FL | 33928-4384 |
| DAILEY, JOSEPH L | 907 S GROVE ST | | | | YPSILANTI | MI | 48198-6467 |
| DAILEY, JOYCE M | 1489 BECKWITH VIEW AVE NE | | | | GRAND RAPIDS | MI | 49505 |
| DAILEY, KAREN D | PO BOX 235 | 14594-COUNTY ROAD 407 | | | NEWBERRY | MI | 49868-0235 |
| DAILEY, KAREN DALLAS | PO BOX 235 | 14594-COUNTY ROAD 407 | | | NEWBERRY | MI | 49868-0235 |
| DAILEY, KARLA B | 63 WOODSFIELD CT | | | | FAIRFIELD | OH | 45014 |
| DAILEY, KIMBERLY S | 10475 DENTON CREEK DR D | | | | FENTON | MI | 48430 |
| DAILEY, LARRY D | 6040 ANNE DR | | | | WEST BLOOMFIELD | MI | 48322-3138 |
| DAILEY, LARRY DEAN | 6040 ANNE DR | | | | WEST BLOOMFIELD | MI | 48322-3138 |
| DAILEY, LEO E | 243 KRAFT ST | | | | BEREA | OH | 44017-1448 |
| DAILEY, LISA M | 309 GRAND AVENUE | | | | DAYTON | OH | 45426-3303 |
| DAILEY, LUCILLE | 1516 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3427 |
| DAILEY, LUCY A | 331 MAPLE AVE | | | | CARLISLE | OH | 45005-1379 |
| DAILEY, LULA B | 3373 SOUTH LEONA ST | | | | BAY CITY | MI | 48706 |
| DAILEY, MACEL M | 1003 N CHARLES RD. | | | | KEARNEYSVILLE | WV | 25430 |
| DAILEY, MALINDA J | 15117 HOGAN RD | | | | LINDEN | MI | 48451-8732 |
| DAILEY, MARCIA S | 1036 W ATHERTON RD | | | | FLINT | MI | 48507-5302 |
| DAILEY, MARGARET A | 7350 WEST BLVD APT 302 | | | | BOARDMAN | OH | 44512-5275 |
| DAILEY, MARGARET L | 5481 PALM CREST CT | | | | PINELLAS PARK | FL | 33782-2760 |
| DAILEY, MARGARET L | 3271 REAMER RD | | | | LAPEER | MI | 48446-7711 |
| DAILEY, MARK K | 15058 MEADOW LN | | | | LINDEN | MI | 48451-9688 |
| DAILEY, MARY ELLEN | 6988 MC KEAN, LOT #68 | SWAN CREEK | | | YPSILANTI | MI | 48197-9784 |
| DAILEY, MARY ELLEN | 6988 MCKEAN RD LOT 68 | SWAN CREEK | | | YPSILANTI | MI | 48197-9784 |
| DAILEY, MARY F | 811 BELMONT AVE | | | | FLINT | MI | 48503-2730 |
| DAILEY, MARY L | 7484 NORTH JENNINGS RD | | | | MT. MORRIS | MI | 48458-9324 |
| DAILEY, MARY N | 54-1 E WESTERN RESERVE RD | | | | POLAND | OH | 44514-3352 |
| DAILEY, MARY N | 54 E WESTERN RESERVE RD UNIT 1 | | | | POLAND | OH | 44514-4377 |
| DAILEY, MERLE D | 916 N OXFORD DR | | | | MARION | IN | 46952-2519 |
| DAILEY, MICHAEL E | 947 BERRY ROAD | | | | PARK CITY | KY | 42160-7802 |
| DAILEY, MICHAEL K | 4535 W ALLEN RD | | | | HOWELL | MI | 48855-8615 |
| DAILEY, PALMA W | PO BOX 13013 | | | | CHARLESTON | WV | 25360-0013 |
| DAILEY, PATRICK M | 4863 MAPLE LN | | | | N ROYALTON | OH | 44133-3205 |
| DAILEY, PATRICK M | 314 FOREST AVE | | | | LAKE MILTON | OH | 44429 |
| DAILEY, PAUL | 188 GREENWOOD RIDGE RD | | | | GAINESBORO | TN | 38562-7151 |
| DAILEY, PAUL B | 11448 OREGON CIR | | | | FENTON | MI | 48430-2496 |
| DAILEY, PAUL J | 64 TYLER CT | | | | AVON | CT | 06001-3165 |
| DAILEY, PETER | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAILEY, PHILIP | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| DAILEY, PHILLIP A | 4660 N 300 E | | | | MARION | IN | 46952-6818 |
| DAILEY, RALPH E | PO BOX 563 | | | | GALION | OH | 44833-0563 |
| DAILEY, RALPH J | RR 2 BOX 191M | | | | WORTHINGTON | IN | 47471-9759 |
| DAILEY, RAYMOND L | 400 GREENLER RD UNIT 1507 | | | | DEFIANCE | OH | 43512-4201 |
| DAILEY, RICHARD E | 2405 S LINDA DR | | | | BELLBROOK | OH | 45305-1560 |
| DAILEY, ROBERT D | 2118 BAYHAM DRIVE SOUTHEAST | | | | GRAND RAPIDS | MI | 49508-5027 |
| DAILEY, ROBERT E | 897 W POWERLINE RD | | | | BEDFORD | IN | 47421-7699 |
| DAILEY, ROBERT E | 2258 BELMONT DR | | | | MORRISTOWN | TN | 37814-5979 |
| DAILEY, ROBERT L | 10 OLLERTON DR | | | | CONROE | TX | 77303-1813 |
| DAILEY, ROGER A | 11231 STRATTON RD | | | | SALEM | OH | 44460-7637 |
| DAILEY, RON E | 5674 E COUNTY ROAD 350 S | | | | PLAINFIELD | IN | 46168-8342 |
| DAILEY, RONALD D | 2876 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-9110 |
| DAILEY, RONALD W | 331 MAPLE AVE | | | | CARLISLE | OH | 45005-1379 |
| DAILEY, RUBY A | 1796 WESTWOOD DR NW | | | | WARREN | OH | 44485-1840 |
| DAILEY, SANDRA K | 2105 EASTBROOK DR | | | | KOKOMO | IN | 46902-4514 |
| DAILEY, SEAN R | 95 W ERIE ST | | | | JEFFERSON | OH | 44047-1332 |
| DAILEY, SHELIA M | 2258 BELMONT DR | | | | MORRISTOWN | TN | 37814-5979 |
| DAILEY, THELMA A | 111 E. OHIO AVE | | | | WASHINGTON CT. HOUSE | OH | 43160-1969 |
| DAILEY, THELMA A | 111 E OHIO AVE | | | | WASHINGTON COURT HOUSE | OH | 43160-1969 |
| DAILEY, THOMAS A | 9913 YALE RD | | | | DEERFIELD | OH | 44411-8752 |
| DAILEY, THOMAS A | 2377 VENTURA DR | | | | WOLVERINE LAKE | MI | 48390-2462 |
| DAILEY, THOMAS J | 596 SARSFIELD DR | | | | ROCHESTER HLS | MI | 48307-4445 |
| DAILEY, TODD W | 5919 S BRYAN | | | | WHITE LAKE | MI | 48383-4006 |
| DAILEY, VIRGINIA R | 149 EAST CARLISLE ST | | | | MOORESVILLE | IN | 46158 |
| DAILEY, VOLA ODELL | 7003 DIAMOND BRANCH RD | | | | MARYVILLE | TN | 37801-1639 |
| DAILEY, WADE | 6819 N GOSHEN RD | | | | HUNTINGTON | IN | 46750-7726 |
| DAILEY, WALTER D | G7484 NORTH JENNINGS RD | | | | MOUNT MORRIS | MI | 48458 |
| DAILEY, WALTER S | 7104 W LAW RD | | | | VALLEY CITY | OH | 44280-9509 |
| DAILEY, WILLIAM | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| DAILEY, WILLIAM | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DAILEY, WILLIAM V | 244 N WASHINGTON ST | | | | HUBBARDSTON | MI | 48845-5103 |
| DAILEY, WOODROW L | 4191 SYLVANIA PETERSBURG RD | | | | PETERSBURG | MI | 49270-9757 |
| DAILLY, ANNE M | 5844 EASTMAN BLVD | | | | WEST BLOOMFIELD | MI | 48323-3822 |
| DAILMER CHRYSLER CORPORATION | EXECUTIVE VICE PRESIDENT, PRODUCT DEVELOPMENT | 800 CHRYSLER DR | CIMS 484-14-16 | | AUBURN HILLS | MI | 48326-2757 |
| DAILY BODY COMPANY | 440 HIGH ST | | | | OAKLAND | CA | 94601-3904 |
| DAILY BREAD TRANSPORTATION INC | 7390 N FREMONT RD | | | | FREMONT | IN | 46737-9583 |
| DAILY CHARLES | DAILY, CHARLES | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DAILY EXPRESS INC | 1072 HARRISBURG PIKE | | | | CARLISLE | PA | 17013-1615 |
| DAILY JR, JOHN H | 707 S MAIN ST | | | | EATON RAPIDS | MI | 48827-1427 |
| DAILY JR, TIMOTHY J | 5585 MURLAND HOLW | | | | WHITE LAKE | MI | 48383-1348 |
| DAILY JR, WILLIAM J | 2021 BRANDY DR | | | | FOREST HILL | MD | 21050-3171 |
| DAILY RENTAL COMPANIES AND ALL INSPECTION PROVIDERS | JAMES DEDON | 119 BATES TRL | | | WEST GREENWICH | RI | 02817-2555 |
| DAILY RENTAL COMPANIES AND ALL INSPECTION PROVIDERS | | | | | | | |
| DAILY RONALD W | 2375 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAILY TRANSPORT | 6700 CHEMIN ST FRANCOIS | | | VILLE SAINT LAURENT PQ H4S 1B7 CANADA | | | |
| DAILY TRANSPORT CANADA INC | 1750 BRITANNIA ROAD, EAST | | | MISSISSAUGA, ON ON L4Y 3W6 CANADA | | | |
| DAILY, ARTHUR P | 205 STANFORD LN | | | | SEAL BEACH | CA | 90740-2519 |
| DAILY, ATHENA L | 515 HALL ST | | | | IONIA | MI | 48846-1109 |
| DAILY, BARBARA A | 4287 CYPRESS CIR | | | | GRAND BLANC | MI | 48439-8695 |
| DAILY, BENNIE L | 1320 MARCY AVE | | | | LANSING | MI | 48917-9504 |
| DAILY, BERNICE M | 237 NORTH AVE | | | | HILTON | NY | 14468-9550 |
| DAILY, CECELIA | PO BOX 84 | | | | BRIMLEY | MI | 49715-0084 |
| DAILY, CLEYTUS | 924 PATRIOT PL | | | | TAVARES | FL | 32778-4501 |
| DAILY, CLEYTUS | 924 PATRIOT PL | | | | TAVARES | FL | 32778-4501 |
| DAILY, DAVID L | 2104 SIR LOCKESLEY DR | | | | MIAMISBURG | OH | 45342-2046 |
| DAILY, DOLORES M | 1239 BEL AIR DR | | | | FLINT | MI | 48507-3303 |
| DAILY, DONALD K | 9710 W LEWISVILLE RD | | | | PARAGON | IN | 46166-9460 |
| DAILY, EDWARD J | 3243 N 80 W | | | | KOKOMO | IN | 46901-9166 |
| DAILY, ERMAL L | 2 CONCORD AVE | | | | ROMEOVILLE | IL | 60446-1314 |
| DAILY, GARY N | 3491 HOLLAND LAKE RD | | | | SHERIDAN | MI | 48884-9324 |
| DAILY, GARY N | 9125 N MUSSON RD | | | | SIX LAKES | MI | 48886 |
| DAILY, GERALDINE | 103 TAYSIDE | | | | WILLIAMSBURG | VA | 23188-9160 |
| DAILY, GORDON L | PO BOX 656 | | | | HUMBOLDT | AZ | 86329-0656 |
| DAILY, HAZEL C. | 808 RIVERSIDE CIR | | | | CELINA | TN | 38551-4218 |
| DAILY, HELEN L | 237 COUNTY ROAD 1350 N | | | | ENFIELD | IL | 62835-2402 |
| DAILY, JAMES H | 1739 PINE LN | | | | IUKA | MS | 38852-7489 |
| DAILY, JAMES K | 3720 N VERNON DR | | | | MUNCIE | IN | 47304-1750 |
| DAILY, JESSE | 3186 JANES AVE | | | | SAGINAW | MI | 48601-6316 |
| DAILY, JOHN F | 1043 BLUEBELL LN | | | | DAVISON | MI | 48423-7906 |
| DAILY, JULIA H | 4804 STATE ROUTE 47 | | | | ANSONIA | OH | 45303-9794 |
| DAILY, KIRK E | 3760 F 41 | | | | LINCOLN | MI | 48742 |
| DAILY, LINDA D | 3743 N 80 W | | | | KOKOMO | IN | 46901-8104 |
| DAILY, MARIE M | 35656 DEVILLE DRIVE | | | | STERLING HEIGHTS | MI | 48312-3913 |
| DAILY, MARY E | 401 TRUMBULL CT | | | | NEWTOWN | PA | 18940-1769 |
| DAILY, MARY E | 1151 S DELPHOS ST | | | | KOKOMO | IN | 46902-1728 |
| DAILY, MICHAEL F | 921 E MORRISON ST | | | | CALDWELL | ID | 83605-4209 |
| DAILY, MICHAEL G | 6122 SPY GLASS RUN | | | | FORT WAYNE | IN | 46804-4226 |
| DAILY, MILDRED | PO BOX 3 | | | | POTOSI | MO | 63664-0003 |
| DAILY, NANCY R | 35133 FARRAGUT | | | | WESTLAND | MI | 48186-5475 |
| DAILY, PAUL H | 2642 PAGE CT | | | | ANN ARBOR | MI | 48104-6249 |
| DAILY, PAUL R | 1333 CAMERON RD | | | | CARO | MI | 48723-9305 |
| DAILY, PAULA J | 134 W 6TH ST | | | | PERU | IN | 46970-2133 |
| DAILY, PAULINE R. | 250 CHERRY RD | | | | SYRACUSE | NY | 13219-1538 |
| DAILY, RICHARD E | 801 EAST LEXINGTON ROAD | | | | EATON | OH | 45320-1312 |
| DAILY, ROBERT | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| DAILY, ROBERT S | 3645 SUMMIT RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-2965 |
| DAILY, RONALD W | 2375 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6165 |
| DAILY, SANDRA S | 3088 N 450 W | | | | KOKOMO | IN | 46901-9111 |
| DAILY, SHIRLEY A | 512 ALLEN DR | | | | EULESS | TX | 76039-2005 |
| DAILY, TACIA L | 919 PENDLETON DR | | | | LANSING | MI | 48917-2257 |
| DAILY, THOMAS E | 891 CRESTVIEW CT | | | | ROCKTON | IL | 61072-3445 |
| DAILY, TIMOTHY H | 8761 OAK VALLEY DR | | | | SANDY | UT | 84093-2010 |
| DAILY, VERNON A | 6289 GOSSARD AVE | | | | EAST LANSING | MI | 48823-1536 |
| DAILY, WILLIAM J | 345 BARCELONA DR | | | | TOMS RIVER | NJ | 08753-2950 |
| DAIMAY NORTH AMERICA INC | 315 AIRPORT INDUSTRIAL DR BLDG D | | | | YPSILANTI | MI | 48198 |
| DAIMAY NORTH AMERICA INC | ALLIN WANG | 315 AIRPORT INDUSTRIAL DR BLDG | | | YPSILANTI | MI | 48198 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAIMAY NORTH AMERICA INC | 324 AIRPORT INDUSTRIAL DR. | | | | YPSILANTI | MI | 48198 |
| DAIMAY/SHANGHAI | 1299 LIANXI RD | BEICAI INDUSTRIAL ZONE | | SHANGHAI PD 201204 CHINA | | | |
| DAIMAY/YPSILANTI | 315 AIRPORT INDUSTRIAL DR | | | | YPSILANTI | MI | 48198-7812 |
| DAIMLER AG | 096/C106 - IPM/P | 70546 STUTTGART, GERMANY | | GERMANY | | | |
| DAIMLER BENZ PURCHASING COORDINATION OF NORTH AMERICA, INC. | ATTN: GENERAL COUNSEL | 1 MERCEDES DR | | | MONTVALE | NJ | 07645-1815 |
| DAIMLER CHRYSLER CANADA INC. | 15 BROWNS LINE | | | TORONTO ON M8W 3S3 CANADA | | | |
| DAIMLER CHRYSLER COR | 15 BROWNS LINE | | | TORONTO ON M8W 3S3 CANADA | | | |
| DAIMLER CHRYSLER CORPORATION | ATTN: SENIOR MANAGER, REGULATORY COMPLIANCE | 800 CHRYSLER DR | | | AUBURN HILLS | MI | 48326-2757 |
| DAIMLER CHRYSLER CORPORATION | 15 BROWNS LINE | | | TORONTO ON M8W 3S3 CANADA | | | |
| DAIMLER CHRYSLER CORPORATION, NEW VENTURE GEAR, INC. | ATTN: PRESIDENT | 1000 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48236 |
| DAIMLER CHRYSLER CORPORATION,NEW VENTURE GEAR, INC. | NEW VENTURE GEAR OF INDIANA, LLC | ATTN: PRESIDENT | 1000 CHRYSLER DR | | AUBURN HILLS | MI | 48326-2766 |
| DAIMLER CHRYSLER FINANCIAL SERVICES AMERICAS LLC TREAS | 901 WARRENVILLE RD STE 500 | | | | LISLE | IL | 60532-4319 |
| DAIMLER CHRYSLER FINANCIAL SERVICES TRUCK FINANCE | PO BOX 901 | | | | ROANOKE | TX | 76262-0901 |
| DAIMLER CHRYSLER MOTORS COMPANY LLC | CONNELLY JACKSON & COLLIER | 1801 CALIFORNIA ST STE 3400 | | | DENVER | CO | 80202-2634 |
| DAIMLER CHRYSLER MOTORS COMPANY LLC | WHEELER TRIGG & KENNEDY P.C. | 1801 CALIFORNIA ST STE 3400 | | | DENVER | CO | 80202-2634 |
| DAIMLERCHRYLSER CORPORATION | MARK CALCATERRA | 1000 CHRYSLER DR | | | AUBURN HILLS | MI | 48326-2766 |
| DAIMLERCHRYSLER | MARK CALCATERRA | 1000 CHRYSLER DR | | | AUBURN HILLS | MI | 48326-2766 |
| DAIMLERCHRYSLER | 10000 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326 |
| DAIMLERCHRYSLER AG | 096/106-IPM/P | | | STUTTGART 70546 GERMANY | | | |
| DAIMLERCHRYSLER AG | MERCEDESSTR 137 | | | STUTTGART BW 70327 GERMANY | | | |
| DAIMLERCHRYSLER AG | VIA FERRARESE 29 | CHENCO | FA,44042 | ITALY | | | |
| DAIMLERCHRYSLER AG | 800 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326-2757 |
| DAIMLERCHRYSLER AG | ATTN: CHIEF PATENT COUNSEL | 800 CHRYSLER DR | CIMS 483-02-19 | | AUBURN HILLS | MI | 48326-2757 |
| DAIMLERCHRYSLER AG | 1000 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326-2766 |
| DAIMLERCHRYSLER AG | 15 BROWNS LINE | | | TORONTO ON M8W 3S3 CANADA | | | |
| DAIMLERCHRYSLER AG | 1650 RESEARCH DRIVE | | | | TROY | MI | 48083 |
| DAIMLERCHRYSLER AG | ATTN: GENERAL COUNSEL | 1200 W 8TH ST | | | MUNCIE | IN | 47302-2238 |
| DAIMLERCHRYSLER AG | ATTN: PLANT MANAGER | 1200 W 8TH ST | | | MUNCIE | IN | 47302-2238 |
| DAIMLERCHRYSLER AG | CARLOS LOBO | 1650 RESEARCH DR. | | | TROY | MI | 48083 |
| DAIMLERCHRYSLER AG | LAWRENCE N. BLUTH, EXECUTIVE VP AND GENERAL COUNSEL | 2555 S TELEGRAPH RD | | | BLOOMFIELD HILLS | MI | 48302-0912 |
| DAIMLERCHRYSLER AG | MARK CALCATERA | 1000 CHRYSLER DR | | | AUBURN HILLS | MI | 48326-2766 |
| DAIMLERCHRYSLER AG | MARK CALCATERA | 1000 CHRYSLER DR | | | AUBURN HILLS | MI | 48326-2766 |
| DAIMLERCHRYSLER AG | PLANT MANAGER | 1200 W 8TH ST | | | MUNCIE | IN | 47302-2238 |
| DAIMLERCHRYSLER AG | VIA FERRARESE 29 | | | CENTO 44042 ITALY | | | |
| DAIMLERCHRYSLER AG | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 96266 | | | CHICAGO | IL | 60693-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAIMLERCHRYSLER AG | NEW PROCESS DIV | PO BOX 77000 | | | DETROIT | MI | 48277-0742 |
| DAIMLERCHRYSLER AG, DAIMLERCHRYSLER CORP. | GERMANY | | | GERMANY | | | |
| DAIMLERCHRYSLER AG, DAIMLERCHRYSLER CORP. | | | | | | | |
| DAIMLERCHRYSLER AKTIENGESELLSCHAFT | GERMANY | | | GERMANY | | | |
| DAIMLERCHRYSLER CANADA INC | 15 BROWNS LINE | | | TORONTO ON M8W 3S3 CANADA | | | |
| DAIMLERCHRYSLER CANADA INC | ETOBICOKE CASTINGS PLT | 15 BROWNS LINE | | TORONTO CANADA ON M8W 3S3 CANADA | | | |
| DAIMLERCHRYSLER CORP | 1000 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326-2766 |
| DAIMLERCHRYSLER CORP. | 1000 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326-2766 |
| DAIMLERCHRYSLER CORPARATION | LEGAL DEPARTMENT | 1000 CHRYSLER DR | | | AUBURN HILLS | MI | 48326-2766 |
| DAIMLERCHRYSLER CORPORATION | ATTN: CHIEF PATENT COUNSEL | 800 CHRYSLER DR | CIMS 483-02-19 | | AUBURN HILLS | MI | 48326-2757 |
| DAIMLERCHRYSLER CORPORATION | EXECUTIVE VICE PRESIDENT, PRODUCT DEVELOPMENT | 800 CHRYSLER DR | CIMS 484-14-16 | | AUBURN HILLS | MI | 48326-2757 |
| DAIMLERCHRYSLER CORPORATION | ATTN: EXECUTIVE VICE PRESIDENT, PRODUCT DEVELOPMENT | 800 CHRYSLER DR | CIMS 484-14-16 | | AUBURN HILLS | MI | 48326-2757 |
| DAIMLERCHRYSLER CORPORATION | MARK CALCATERA | 1000 CHRYSLER DR | | | AUBURN HILLS | MI | 48326-2766 |
| DAIMLERCHRYSLER CORPORATION | CTR LINE PARTS DIST CTR CIMS | 26311 LAWRENCE | | | CENTER LINE | MI | 48015-1241 |
| DAIMLERCHRYSLER CORPORATION | MARSH USA, INC. | 600 RENAISSANCE CTR STE 2100 | | | DETROIT | MI | 48243-1809 |
| DAIMLERCHRYSLER CORPORATION | MERCEDES-BENZ HYBRID LLC | ATTN: EXECUTIVE DIRECTOR, HYBRID POWERTRAIN PROGRAMS | 1870 TECHNOLOGY DR | CIMS 526-00-00 | TROY | MI | 48083-4232 |
| DAIMLERCHRYSLER CORPORATION | MERCEDES-BENZ HYBRID, LLC | BOARD MEMBER | BUILDING 1, ROOM 808 EPPLESTRASSE 225 | STUTTGART,  70567 GERMANY | | | |
| DAIMLERCHRYSLER CORPORATION | LEGAL DEPARTMENT | 1000 CHRYSLER DR | | | AUBURN HILLS | MI | 48326-2766 |
| DAIMLERCHRYSLER CORPORATION | PRESIDENT | 1650 RESEARCH DRIVE | | | TROY | MI | 48083 |
| DAIMLERCHRYSLER CORPORATION | 096/106-IPM/P | | | STUTTGART 70546 GERMANY | | | |
| DAIMLERCHRYSLER CORPORATION | 800 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326-2757 |
| DAIMLERCHRYSLER CORPORATION | 1870 TECHNOLOGY DR | | | | TROY | MI | 48083-4232 |
| DAIMLERCHRYSLER CORPORATION | ATTN: CORPORATE ACCOUNTS PAYABLE | PO BOX 537933 | | | LIVONIA | MI | 48153-7933 |
| DAIMLERCHRYSLER CORPORATION | GENERAL COUNSEL | CIMS 485-14-96 - COMMERCIAL AFFAIRS | 1000 DAIMLERCHRYSLER DRIVE | | AUBURN HILLS | MI | 48326 |
| DAIMLERCHRYSLER FINANCIAL SERVICES AMERICAS | 40600 ANN ARBOR RD E STE 200 | | | | PLYMOUTH | MI | 48170-4675 |
| DAIMON LE VAU | | | | | | | |
| DAIMON POWERS | 4541 COBBLESTONE CIR | | | | KNOXVILLE | TN | 37938-3206 |
| DAIN, CAROLE | 526 ELLICOTT ST | | | | BATAVIA | NY | 14020 |
| DAIN, JOHN G | 414 PROSPECT AVE | | | | JANESVILLE | WI | 53545-3127 |
| DAINELL STOKES | 161 MAXWELL AVE | | | | ROCHESTER | NY | 14619-2027 |
| DAINELL STOKES | 161   MAXWELL AVE | | | | ROCHESTER | NY | 14619-2027 |
| DAINES, JENNIE R | 2794 DOLBY DR | | | | COLUMBUS | OH | 43207-3650 |
| DAINS KARIN | 28741 SANTA BARBARA DR | | | | LATHRUP VILLAGE | MI | 48076-2533 |
| DAINS, JAMES R | 399 DAYTONA RD | | | | COLUMBUS | OH | 43228-1909 |
| DAINS, PAMELA | 5380 E FLAMINGO RD SPC 96 | | | | LAS VEGAS | NV | 89122-5348 |
| DAIRDA, DIXIE C | 3107 GARNETTE DR APT C12 | | | | BRIDGETON | MO | 63044-3148 |
| DAIRUS WILLIAMS | 227 OSPREY PASS | | | | HUNTERTOWN | IN | 46748-9243 |
| DAIRY MART | ATTN: PRAMIT PATEL | 5822 STUMPH RD | | | CLEVELAND | OH | 44130-1736 |
| DAIRY QUEEN | ATTN: MARK WINSHIP | 7094 N SAGINAW RD | | | MT MORRIS | MI | 48458-2130 |
| DAIRY QUEEN | ATTN: GEORGE DAVIS | 3999 CENTERPOINT PKWY # 102 | | | PONTIAC | MI | 48341-3122 |
| DAIRYLAND BUSES INC. | MICHAEL PJEVACH | 1520 ARCADIAN AVE | | | WAUKESHA | WI | 53186-1433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAIS, WILLIAM F | 7015 LINDRATH | | | | WASHINGTON | MI | 48094-2854 |
| DAISEY KIMBROUGH | 8409 JACKLINE COURT | | | | HAZELWOOD | MO | 63042 |
| DAISEY RICHARD | 102 OVENBIRD CIR | | | | PRINCETON | WV | 24740-4113 |
| DAISEY RODRIGUEZ-MATA | 4389 S IOWA AVE | | | | SAINT FRANCIS | WI | 53235-6312 |
| DAISLEY, SHARON M | 5089 SHANKS PHALANX RD | | | | NEWTON FALLS | OH | 44444-9572 |
| DAISON, EON A | 4476 S 700 E | | | | KOKOMO | IN | 46902-9206 |
| DAISON, EON A | 1645 GILBERT ST | | | | SAGINAW | MI | 48602-1030 |
| DAISY A WILLIAMSON | 2875 VAN WYE ST SE | | | | WARREN | OH | 44484-5416 |
| DAISY AGRON | 6 LENORA AVE | | | | MORRISVILLE | PA | 19067-1206 |
| DAISY ALLEN | 10133 LAPEER RD APT 226 | | | | DAVISON | MI | 48423-8197 |
| DAISY ALLEN | 521 S VERLINDEN AVE | | | | LANSING | MI | 48915-1153 |
| DAISY ALLEN | 936 SANDERS DR | | | | HAMILTON | OH | 45013-1433 |
| DAISY ALLEYNE-ARDAMICA | 1638 KINGSWAY RD | | | | BALTIMORE | MD | 21218-1645 |
| DAISY ANDERSON | PO BOX 18094 | | | | RIVER ROUGE | MI | 48218-0094 |
| DAISY ARDEN | 795 TOBE LEWIS RD | | | | LYNX | OH | 45650-9732 |
| DAISY ASPEE-ROSENBERG | 123 DEPEYSTER ST | | | | SLEEPY HOLLOW | NY | 10591-2442 |
| DAISY B PECK | 2768 MONTGOMERY AVE NE | | | | WARREN | OH | 44485 |
| DAISY BABER | 137 N PAUL REVERE DR | | | | DAYTONA BEACH | FL | 32119-1484 |
| DAISY BAILEY | 262 S SCOTT DR | | | | FARWELL | MI | 48622-9714 |
| DAISY BAKER | 2210 SANTA BARBARA DR | | | | FLINT | MI | 48504-2077 |
| DAISY BENSON | 5812 HOLLY HILLS AVE | | | | SAINT LOUIS | MO | 63109-3409 |
| DAISY BIGGS | RR 1 BOX 36 | | | | LEWISBURG | WV | 24901-9307 |
| DAISY BOGIE | 4745 KY HIGHWAY 1247 | | | | STANFORD | KY | 40484-7854 |
| DAISY BOGLE | 450 METCALF RD | | | | ELYRIA | OH | 44035-2922 |
| DAISY BROWN | 3808 FISHER AVE | | | | MIDDLETOWN | OH | 45042-2822 |
| DAISY BROWN | PO BOX 546 | 204 E 5TH ST | | | STOVER | MO | 65078-0546 |
| DAISY BROYLES | 4810 BABYLON ST | | | | KETTERING | OH | 45439-2906 |
| DAISY CARDER | 1621 S HAMILTON ST | | | | SAGINAW | MI | 48602-1317 |
| DAISY CARSON | 8921 W MAPLE LN | | | | HICKORY HILLS | IL | 60457-1227 |
| DAISY CARTER | 13531 CRANWOOD PARK BLVD | | | | GARFIELD HEIGHTS | OH | 44125-1822 |
| DAISY CLINE | 3180 HILL DR 48635 | | | | LUPTON | MI | 48635 |
| DAISY CORNETT | 9421 LINKS LN APT A | | | | GLEN ALLEN | VA | 23059-7438 |
| DAISY CREECH | 377 POLLARD CIR | | | | BENSON | NC | 27504-9140 |
| DAISY CRUNK | 100 WEST SEDAR ST | | | | NEW BADEN | IL | 62265 |
| DAISY D CARDER | 1621 S HAMILTON ST | | | | SAGINAW | MI | 48602-1317 |
| DAISY D OTT | 943 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2522 |
| DAISY DAVIS | 191 GAGE ST | | | | PONTIAC | MI | 48342-1638 |
| DAISY DEATON | 333 N 6TH ST | | | | HAMILTON | OH | 45011-3432 |
| DAISY DEFINO | 4 SPINNING WHEEL LN | | | | O FALLON | MO | 63368-8132 |
| DAISY DOBO | 175 ZIMMERMAN ST | | | | NORTH TONAWANDA | NY | 14120-4730 |
| DAISY DOROTHY WILCOX | PO BOX 269 | | | | NASHVILLE | MI | 49073-0269 |
| DAISY E PIERCE | 2915 W BROOKSIDE DR | | | | PEORIA | IL | 61615-4009 |
| DAISY ELMOND- | 107 BIRCH AVE | | | | NORTHFIELD | OH | 44067-1514 |
| DAISY ESCOBAR | 3834 WESTLYN DR | | | | ORION | MI | 48359-1456 |
| DAISY ETCHISON | 1029 PLAZA DR | | | | MARTINSVILLE | IN | 46151-3240 |
| DAISY F WASHINGTON | 3065 SHELL OIL RD. | | | | RUTH | MS | 39662--95 |
| DAISY F WASHINGTON | 3806 AVONDALE AVE | | | | SAINT LOUIS | MO | 63121-3519 |
| DAISY FAWBUSH | 1708 NORTHCREST DR | | | | ARLINGTON | TX | 76012-1914 |
| DAISY FORSHEE | 5144 FLAT RIVER RD TRLR 2 | | | | FARMINGTON | MO | 63640-7446 |
| DAISY FORTNER | PO BOX 1932 | | | | MANSFIELD | OH | 44901-1932 |
| DAISY FREEMAN | 2310 TAYLOR | | | | DETROIT | MI | 48206 |
| DAISY GENZ | 6214 94TH CT | | | | KENOSHA | WI | 53142 |
| DAISY GHOLSTON | 1813 MORTON ST | | | | ANDERSON | IN | 46016-4152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAISY GRUBBS | 2375 NICHOLS AVE | | | | FLINT | MI | 48507-4449 |
| DAISY GUSTAFSON | 278 W TACOMA ST | | | | CLAWSON | MI | 48017-1915 |
| DAISY GUTIERREZ | 115 MIDDLESEX AVE | | | | ISELIN | NJ | 08830-1728 |
| DAISY HALE | 790 JEFF ADAMS RD | | | | PEMBROKE | KY | 42266-9453 |
| DAISY HALL | 14934 ATWATER DR #10204 | | | | STERLING HEIGHTS | MI | 48313-1213 |
| DAISY HAMER | 7921 GARDEN RD | | | | HOLLAND | OH | 43528-9661 |
| DAISY HARBIN | 235 IRONWOOD DR | | | | VICKSBURG | MS | 39180-0823 |
| DAISY HARLA | 1289 TERREL CT | | | | CANTON | MI | 48187-3465 |
| DAISY HARPER | 8614 MARLOWE ST | | | | DETROIT | MI | 48228-2495 |
| DAISY HARVELL | PO BOX 1231 | | | | ATHENS | AL | 35612-1231 |
| DAISY HARVILL | 24319 LEEWIN ST | | | | DETROIT | MI | 48219-4504 |
| DAISY HATHORN | 3414 SHORTCUT RD APT 152 | | | | PASCAGOULA | MS | 39581-5617 |
| DAISY HENLEY | 665 RANVEEN ST | | | | WHITE LAKE | MI | 48386-2859 |
| DAISY HENSLEY | 3361 BENNETT SCHOOL HOUSE RD | | | | WHEELERSBURG | OH | 45694-5038 |
| DAISY HIGGINS | 9816 CRAFORD CT | | | | OKLAHOMA CITY | OK | 73159-7610 |
| DAISY HIGH | 30 SPARKS ST | | | | TROTWOOD | OH | 45426-3015 |
| DAISY HILL | 9126 GARFIELD | | | | REDFORD | MI | 48239-1507 |
| DAISY HILL | 4710 CLOVERDALE LN | | | | KIMBALL | MI | 48074-2747 |
| DAISY HINCHMAN | 2338 MALIBU CT | | | | ANDERSON | IN | 46012-4718 |
| DAISY HOLMES | 1137 BLOSSOM DRIVE | | | | THREE RIVERS | MI | 49093-1005 |
| DAISY HONEYCUTT | 3805 BULL VALLEY RD | | | | MCHENRY | IL | 60050-7470 |
| DAISY HOUSTON | 5831 HORRELL RD | | | | DAYTON | OH | 45426-2142 |
| DAISY HOWARD | 240 VISGER RD APT 107 | | | | RIVER ROUGE | MI | 48218-1178 |
| DAISY HYDE | PO BOX 522 | C/O HEATHER TRUEMAN VITAZ | | | MILAN | OH | 44846-0522 |
| DAISY INMAN | 405 PARKWAY AVE | | | | TRENTON | NJ | 08618-2663 |
| DAISY ISAAC | 7324 101ST ST | | | | FLUSHING | MI | 48433-8709 |
| DAISY ISOM | 1210 PEACHTREE DR | | | | MOUNT MORRIS | MI | 48458-2836 |
| DAISY J BECOATS | 101 BRADBURN ST | | | | ROCHESTER | NY | 14619 |
| DAISY J BUTLER | 121 EASTWIND DR NE | | | | WARREN | OH | 44484 |
| DAISY JACKSON | 316 W JAMIESON ST | | | | FLINT | MI | 48505-4058 |
| DAISY JACKSON | 3501 PINGREE AVE | | | | FLINT | MI | 48503-4544 |
| DAISY JENNINGS | 34446 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4347 |
| DAISY JOHNSON | PO BOX 627 | | | | MARFA | TX | 79843-0627 |
| DAISY JONES | 27275 GOLDENGATE DR W | | | | LATHRUP VILLAGE | MI | 48076-3426 |
| DAISY JORDAN | 5318 OAK HARBOR CT | | | | INDIANAPOLIS | IN | 46237-3829 |
| DAISY KARKOSKI | 5453 TIPPERARY LN | | | | FLINT | MI | 48506-2264 |
| DAISY KENNEY | 1674 TIMOTHY RD | | | | ATHENS | GA | 30606-3224 |
| DAISY KNICKERBOCKER | 6270 UTE CT | | | | FLINT | MI | 48506-1176 |
| DAISY KOMOR | 360 W 11 MILE RD | | | | IRONS | MI | 49644-8895 |
| DAISY L BUTLER | 1210 PEACHTREE DR | | | | MOUNT MORRIS | MI | 48458-2836 |
| DAISY L HARBIN | 235 IRONWOOD DR | | | | VICKSBURG | MS | 39180-0823 |
| DAISY L HOUSTON | 5831 HORRELL RD | | | | DAYTON | OH | 45426-2142 |
| DAISY L WRIGHT | 102 S MERRIMAC ST | | | | PONTIAC | MI | 48340-2538 |
| DAISY LEE NELSON | 5418 HIGHWAY 70 W | | | | CAMDEN | TN | 38320-5504 |
| DAISY LEWIS | 4 MARCIA DR | | | | TRENTON | NJ | 08610-2415 |
| DAISY LEWIS-HARPER | 14481 NORTHFIELD BLVD | | | | OAK PARK | MI | 48237-1522 |
| DAISY LONG | 2250 ROLLINS ST | | | | GRAND BLANC | MI | 48439-4338 |
| DAISY LOUGHRAN | 452 ICE HOUSE RD | | | | MANCHESTER | KY | 40962-5796 |
| DAISY M BROWN | 3808  FISHER AVE | | | | MIDDLETOWN | OH | 45042-2822 |
| DAISY M BROYLES | 4810 BABYLON ST | | | | KETTERING | OH | 45439-2906 |
| DAISY M MCFADDEN | P O BOX 559 | | | | BOLTON | MS | 39041 |
| DAISY M MILLER | 3319 SHILOH SPRINGS RD APT C | | | | TROTWOOD | OH | 45426 |
| DAISY M O'NEAL | 1108 BUICK AVE | | | | YPSILANTI | MI | 48198-6276 |
| DAISY M ROBINSON | 401 ELLIS ST | | | | SYRACUSE | NY | 13210-1321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAISY M STEVENSON | 892 BAYS RDG | | | | GREENUP | KY | 41144-8744 |
| DAISY M TUBBY | 289 E BETHUNE ST | | | | DETROIT | MI | 48202-2812 |
| DAISY MCALPIN | 1201 W 19TH ST APT C101 | | | | HIGGINSVILLE | MO | 64037-1481 |
| DAISY MCBANE | 5810 S 50 W | | | | ATLANTA | IN | 46015-9566 |
| DAISY MCCLELLAND | 8811 LEEDS RD | | | | KANSAS CITY | MO | 64129-1628 |
| DAISY MCCOLLUM | 8290 HUNLEY RIDGE RD | | | | MATTHEWS | NC | 28104-2946 |
| DAISY MCGEE | 14104 BLACKBERRY CREEK DRIVE | | | | BURTON | MI | 48519 |
| DAISY MCHENRY | 1700 FRANCES PL | | | | MONROE | LA | 71201-3504 |
| DAISY MCLAUCHLIN | PO BOX 931 | | | | WARREN | MI | 48090-0931 |
| DAISY MCNEIL | 304 E ARCH ST | | | | MANSFIELD | OH | 44902-7761 |
| DAISY MCSWEEN | PO BOX 19026 | | | | DETROIT | MI | 48219-0026 |
| DAISY MOORE | 7240 GARVIN | | | | WATERFORD | MI | 48329-2828 |
| DAISY MOORE | 1819 CHELAN ST | | | | FLINT | MI | 48503-4307 |
| DAISY MOORE | 37 OTTAWA DR | | | | PONTIAC | MI | 48341-1631 |
| DAISY MOORE | 1244 E PRINCETON AVE | | | | FLINT | MI | 48505-1755 |
| DAISY MOTSINGER | 5057 S 50 W | | | | ANDERSON | IN | 46013-9500 |
| DAISY MOWELL | 20 PANTHER DR | | | | EDWARDS | MO | 65326-2414 |
| DAISY MUELLER | 407 S JENNINGS ST | | | | ODESSA | MO | 64076-1296 |
| DAISY NOLTON | 459 LEE LN | | | | GREENVILLE | GA | 30222-3423 |
| DAISY O'NEAL | 1108 BUICK AVE | | | | YPSILANTI | MI | 48198-6276 |
| DAISY OTT | 943 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2522 |
| DAISY OWENS | 2940 WINGATE AVE | | | | AKRON | OH | 44314-1069 |
| DAISY PACE | 1546 LYON ST | | | | FLINT | MI | 48503-1152 |
| DAISY PALMER | 3513 BEATTY AVE | | | | SANDUSKY | OH | 44870-8002 |
| DAISY PARKER | PO BOX 308 | | | | BUFFALO | NY | 14215-0308 |
| DAISY PARKER | 9300 WARWICK MDWS | | | | GRAND BLANC | MI | 48439-9552 |
| DAISY PATTERSON | 2324 HALFORD ST | | | | ANDERSON | IN | 46016-3735 |
| DAISY PIERCE | 2915 WEST BROOKSIDE DRIVE | | | | PEORIA | IL | 61615-4009 |
| DAISY POHLMANN | 532 LAZY LAKE DR W | | | | LAKELAND | FL | 33801-6406 |
| DAISY POOLE | 2444 VALLEY OAKS CIR | | | | FLINT | MI | 48532-5404 |
| DAISY REISMILLER | 911 MEADOW LN | | | | ALEXANDRIA | IN | 46001-2335 |
| DAISY RETELL | 1825 VERMONT AVE | | | | WHITE OAK | PA | 15131-2217 |
| DAISY RHODES | 9550 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3427 |
| DAISY RILEY | 1132 HANNA ST | | | | FORT WAYNE | IN | 46802-3238 |
| DAISY ROBERTS | 6434 SEDGEMERE LN | | | | GALLOWAY | OH | 43119-8134 |
| DAISY ROBINSON | 401 ELLIS ST | | | | SYRACUSE | NY | 13210-1321 |
| DAISY RODRIGUEZ | 2918 LIVE OAK ST | | | | HUNTINGTON PK | CA | 90255-6104 |
| DAISY ROKA | 7545 ELLIE ST | | | | SAGINAW | MI | 48609-4923 |
| DAISY ROSEMBERG | 123 DEPEYSTER ST | | | | SLEEPY HOLLOW | NY | 10591-2442 |
| DAISY RUEL | 572 BROOK ST APT 1A | | | | BRISTOL | CT | 06010-4543 |
| DAISY SANDERS | 839 E LINDEN ST | | | | TUCSON | AZ | 85719-3947 |
| DAISY SCOTT | 6934 SOUTHKNOLL AVENUE | | | | MILLINGTON | TN | 38053-3017 |
| DAISY SHANTRY | 6931 JAMES ST | | | | CASEVILLE | MI | 48725-9539 |
| DAISY SHIVLEY | 5138 MORNING GLORY LN | | | | MACHESNEY PK | IL | 61111-7632 |
| DAISY SHORT | 2410 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3410 |
| DAISY SIMPSON | 2363 LAPEER RD | | | | FLINT | MI | 48503-4220 |
| DAISY SINER | 5326 MARDALE AVE | | | | BEDFORD HTS | OH | 44146-1528 |
| DAISY SMITH | 445 LAMBERT CREEK RD | C/O ROBERTA EBRECHT | | | REPUBLIC | WA | 99166-7709 |
| DAISY SPEER | 1845 S 1ST ST APT 110 | | | | WEST BRANCH | MI | 48661-8773 |
| DAISY STEVENSON | 892 BAYS RDG | | | | GREENUP | KY | 41144-8744 |
| DAISY STEWART | 2205 W HAMPTON BLVD | | | | SHELBYVILLE | IN | 46176-3007 |
| DAISY STILL | 18490 ADRIAN ST | | | | SOUTHFIELD | MI | 48075-1804 |
| DAISY STRANGE | 1911 S MARKET ST | | | | KOKOMO | IN | 46902-2230 |
| DAISY SUTHERLAND | 1210 WILLOW ST | | | | FLINT | MI | 48503-4828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAISY TELLINGTON | 512 WINNING DR | | | | COLUMBIA | TN | 38401-7004 |
| DAISY THOMAS | 8961 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1737 |
| DAISY THOMPSON | 826 MAYFAIR BLVD | | | | TOLEDO | OH | 43612-3145 |
| DAISY TOOMER | 1413 E WAID AVE | | | | MUNCIE | IN | 47303-2372 |
| DAISY TULL | 1375 MASTER ST APT 207 | | | | CORBIN | KY | 40701-2510 |
| DAISY VANHOOK | 1221 JEFFRY ST | | | | NEW CASTLE | IN | 47362-1409 |
| DAISY VIED | 7495 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9011 |
| DAISY VOLLRATH | 13631 YELLOWSTONE DR | | | | SANTA ANA | CA | 92705-2557 |
| DAISY WAGNER | 1510 QUINDARO BLVD | | | | KANSAS CITY | KS | 66104-5460 |
| DAISY WALKUP | 5261 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1043 |
| DAISY WALTON | 8090 ELMWOOD CV | | | | OLIVE BRANCH | MS | 38654-7019 |
| DAISY WARD | 825 VIRGIL DR | | | | GAS CITY | IN | 46933-1553 |
| DAISY WARNER | 1221 W 11TH ST | | | | ANDERSON | IN | 46016-2921 |
| DAISY WASHINGTON | 3065 SHELL OIL RD | | | | RUTH | MS | 39662-9549 |
| DAISY WATKINS | 20253 ANNCHESTER RD | | | | DETROIT | MI | 48219-1464 |
| DAISY WHITE | 12833 SAINT MARYS ST | | | | DETROIT | MI | 48227-1248 |
| DAISY WILLIAMS | 20000 DEQUINDRE ST | MORTON MANOR | | | DETROIT | MI | 48234-1299 |
| DAISY WILLIAMSON | 2875 VAN WYE ST SE | | | | WARREN | OH | 44484-5416 |
| DAISY WILSON | 6233 HAAG RD | | | | LANSING | MI | 48911-5453 |
| DAISY WRIGHT | 141F PALHAM DRIVE | PMB106 | | | COLUMBIA | SC | 29209 |
| DAISY, GIZELLA R | 22368 HASKELL | | | | TAYLOR | MI | 48180-2767 |
| DAISY, GIZELLA R | 22368 HASKELL ST | | | | TAYLOR | MI | 48180-2767 |
| DAISY, WILLIAM J | 1609 STONEVIEW DR | | | | KOKOMO | IN | 46902-5952 |
| DAITCH ELAINE | DAITCH, ELAINE | 9910 SAHARA DRIVE | | | OKLAHOMA CITY | OK | 73162 |
| DAITHENE BAKER | 1105 WALDMAN AVE | | | | FLINT | MI | 48507-1546 |
| DAIWA KASEI KK | DONNA DUKE | 301 PIKE ST | | | CHARLESTOWN | IN | 47111-8608 |
| DAIWA KASEI KK | DONNA DUKE | 301 PIKE STREET | | | EL PASO | TX | 79906 |
| DAIWA KASEI KK | SONNY OLIVER | 101 QUALITY CT | | | CHARLESTOWN | IN | 47111-1149 |
| DAIWA KASEI KK | SONNY OLIVER | 101 QUALITY CT. | | | BLOOMINGDALE | IL | 60108 |
| DAJ ENTERPRISE INC | PO BOX 370463 | | | | EL PASO | TX | 79937-0463 |
| DAJ, | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| DAJACO | GEORGE WITTBRODT | 49715 LEONA DR | | | CHESTERFIELD | MI | 48051-2478 |
| DAJACO | GEORGE WITTBRODT | 49715 LEONA | | | VICTOR | IA | |
| DAJACO IND/CHESTERFI | 49715 LEONA DR | | | | CHESTERFIELD | MI | 48051-2478 |
| DAJACO INDUSTRIES INC | 49715 LEONA DR | | | | CHESTERFIELD | MI | 48051-2478 |
| DAJACO INDUSTRIES INC | GEORGE WITTBRODT | 49715 LEONA | | | VICTOR | IA | |
| DAJACO INDUSTRIES INC | GEORGE WITTBRODT | 49715 LEONA DR | | | CHESTERFIELD | MI | 48051-2478 |
| DAJAMIQU TWITTY | 903 MELROSE ST | | | | PONTIAC | MI | 48340-3128 |
| DAJNIAK, MITCHELL N | PO BOX 1048 | | | | MOUNT DORA | FL | 32756-1048 |
| DAJNOWICZ, MARK A | 4317 TIMBERDALE RD | | | | MOORPARK | CA | 93021-3706 |
| DAJNOWICZ, MAX W | 44 UYASQA CT | | | | BREVARD | NC | 28712-9284 |
| DAJON MOTON | 1011 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1869 |
| DAJOS, PAUL E | 9301 MELROSE ST | | | | LIVONIA | MI | 48150-3842 |
| DAJUAN D NORTHCUTT | 5791  ERICSSON WAY | | | | TROTWOOD | OH | 45426-- 14 |
| DAJUAN E FRANKLIN | 533 W. NORMAN AVE. | | | | DAYTON | OH | 45406 |
| DAJUANA CHILDERS | 853 DIVOT CIR | | | | BOWLING GREEN | KY | 42104-5563 |
| DAJUANA HARDEN | 1022 LASK DR | | | | FLINT | MI | 48532-3631 |
| DAK ENTERPRISES | 339 WARBURTON AVE | | | | HASTINGS ON HUDSON | NY | 10706-2835 |
| DAK IND/CANOGA PARK | 8200 REMMET AVE | | | | CANOGA PARK | CA | 91304-4156 |
| DAK TRANSPORT INC | 120 WEST MADISON STREET , 10TH FLOOR | | | | CHICAGO | IL | 60602 |
| DAKARLA ROBERTSON | 3435 PALMER ST | | | | LANSING | MI | 48910-4424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAKAS KONSTANTINO | 24251 RAMSGATE ST. | 21666 12 MILE RD | | | CLINTON TWP. | MI | 48035-3221 |
| DAKAS, KONSTANTINO | NOT GIVEN | | | | | | |
| DAKCOLL, INC. | | | | | | | |
| DAKE, DAVID R | 3103 E ALMEDA | | | | PINCONNING | MI | 48650 |
| DAKE, DONALD D | 13775 SE 97TH AVE | | | | SUMMERFIELD | FL | 34491-9303 |
| DAKE, FRED E | PO BOX 83 | | | | HULBERT | MI | 49748-0083 |
| DAKE, JACK N | 918 LARCHWOOD AVE | | | | HACIENDA HTS | CA | 91745-1527 |
| DAKE, NELSON H | 7491 W FARRAND RD | | | | CLIO | MI | 48420-9470 |
| DAKE, PATRICIA | 622 E MAIN ST | | | | OWOSSO | MI | 48867-3222 |
| DAKE, RENA | 11507 EAST SILVER LAKE ROAD | | | | BYRON | MI | 48418-9150 |
| DAKE, RICHARD D | 622 E MAIN ST | | | | OWOSSO | MI | 48867-3222 |
| DAKE, RICHARD D. | 622 E MAIN ST | | | | OWOSSO | MI | 48867-3222 |
| DAKE, ROBERT K | 2498 PINE RIVER RD | | | | STANDISH | MI | 48658-9732 |
| DAKE/GRAND HAVEN | 724 ROBBINS RD | | | | GRAND HAVEN | MI | 49417-2603 |
| DAKENYATTA TAYLOR | 16433 WATERBURY LN | | | | MOUNDVILLE | AL | 35474-6232 |
| DAKESIAN, F | 901 N CASS LK RD | | | | PONTIAC | MI | 48328-2319 |
| DAKHLALLAH, KHALIL H | 7340 STEADMAN ST | | | | DEARBORN | MI | 48126-1314 |
| DAKHLIAN, MARGUERITE A | 2694 POWDERHORN RIDGE RD | | | | ROCHESTER HILLS | MI | 48309-1338 |
| DAKIN AUTOMOTIVE INC | 81982 REGIONAL RD. 27 | | | WELLAND ON L3B 5N6 CANADA | | | |
| DAKIN, AARON M | 14751 CLINTONIA RD | | | | PORTLAND | MI | 48875-9327 |
| DAKIN, DANA A | 10379 SHERIDAN RD | | | | MONTROSE | MI | 48457-9002 |
| DAKIN, DELPHINE | 1325 COOLIDGE RD | | | | EAST LANSING | MI | 48823-1703 |
| DAKIN, GARRY | 8731 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-8905 |
| DAKIN, MICKEY L | 5723 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9706 |
| DAKIN, MICKEY L | 5723 S.R. 45, N.W. | | | | BRISTOLVILLE | OH | 44402-9706 |
| DAKIN, ROBERT W | APT E11HUDSON VIEW ESTATES | | | | PEEKSKILL | NY | 10566 |
| DAKIN, SALLY B | 5723 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9706 |
| DAKIN, SALLY B | 5723 S.R. 45 N.W. | | | | BRISTOLVILLE | OH | 44402-9706 |
| DAKIN, VERNON M | 7305 W VIENNA RD | | | | CLIO | MI | 48420-9448 |
| DAKINE AUTOMOTIVE GROUP | SILVESTRE GONZALES, PRESIDENT | 5800 FIRESTONE BLVD | | | SOUTH GATE | CA | 90280-3706 |
| DAKINE AUTOMOTIVE GROUP, INC. | SILVESTRE GONZALES | 5800 FIRESTONE BLVD | | | SOUTH GATE | CA | 90280-3706 |
| DAKINE AUTOMOTIVE GROUP, INC. | 5800 FIRESTONE BLVD | | | | SOUTH GATE | CA | 90280-3706 |
| DAKINE AUTOMOTIVE GROUP, INC. | ATT: SILVESTRE GONZALES AND B. SCOTT SMITH | 11146 FLORENCE AVE | | | DOWNEY | CA | 90241-3142 |
| DAKINE AUTOMOTIVE GROUP, INC. | B. SCOTT SMITH | 11146 FLORENCE AVE | | | DOWNEY | CA | 90241-3142 |
| DAKINE AUTOMOTIVE GROUP, INC. | SILVESTRE GONZALES | 10700 STUDEBAKER RD | | | DOWNEY | CA | 90241-3154 |
| DAKINS, RICHARD O | 660 RACQUET CLUB LN | | | | THOUSAND OAKS | CA | 91360-2542 |
| DAKKI, JENNIFER E | 300 N CANAL ST APT 3004 | | | | CHICAGO | IL | 60606-1309 |
| DAKKOTA INTEGRATED SYSTEMS LLC | 1875 HOLLOWAY DR | | | | HOLT | MI | 48842 |
| DAKKOTA INTEGRATED SYSTEMS LLC | 2415 DOVE ST | | | | PORT HURON | MI | 48060-6716 |
| DAKKOTA INTEGRATED SYSTEMS LLC | LAURA LINSDAY | 1875 HOLLOWAY DR | | | HOLT | MI | 48842-9435 |
| DAKO ROGER L (444039) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAKO SERVICES INC | 2966 INDUSTRIAL ROW DR | LTR 3-9-01 JA | | | TROY | MI | 48084-7040 |
| DAKO, ROGER L | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAKODA CUMBERLED | 3830 DONNA DR | | | | ZANEVILLE | OH | 43701 |
| DAKOS, DEMETRIOS | 4263 NICOLET AVE | | | | FREMONT | CA | 94536-4641 |
| DAKOTA LINES INC | 11 E MAIN ST | | | | VERMILLION | SD | 57069-3075 |
| DAKOTA LINES INC | ATTN: GARY THORTON | 13101 ECKLES RD | | | PLYMOUTH | MI | 48170-4245 |
| DAKOTA TRANSPORTATION INC | FIDDLERS GREEN | | | ANCASTER CANADA ON L9G 4X1 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAKOTA-K AUTO REPAIR | 3450 N OLD ARLINGTON HEIGHTS RD | | | | ARLINGTON HEIGHTS | IL | 60004-1552 |
| DAKOTAH E BELLVILLE | 920 GLENEAGLE DR | | | | RIVERSIDE | OH | 45431 |
| DAKROUB, JAMAL H | 551 N MILITARY ST | | | | DEARBORN | MI | 48124-1191 |
| DAKROUB, JAMAL H | 14333 FENKELL STREET | | | | DETROIT | MI | 48227-2902 |
| DAKROUB, JAMES A | 4067 WASHINGTON CRESCENT DR | | | | TROY | MI | 48085-3653 |
| DAKROUB, JOSEPH E | 6572 SUMMIT RDG | | | | CLARKSTON | MI | 48346-3487 |
| DAKROUB, MUSTAFA M | 6441 COLEMAN ST | | | | DEARBORN | MI | 48126-2023 |
| DAKTRONICS | 331 32ND AVE | | | | BROOKINGS | SD | 57006-4704 |
| DAKTRONICS & FUELCAST MEDIA NETWORK | JEFF ROBBINS | 331 32ND AVE | | | BROOKINGS | SD | 57006-4704 |
| DAKURAS, GEORGE | 717 UNION AVE | | | | ROMEOVILLE | IL | 60446-1431 |
| DAL BRYDE | E16924 NEVINS LAKE RD | | | | SHINGLETON | MI | 49884-9662 |
| DAL BURTON | PO BOX 1054 | | | | ROCKAWAY BEACH | MO | 65740-1054 |
| DAL CHO | 2700 ELIZABETH LAKE RD APT 336 | | | | WATERFORD | MI | 48328-3284 |
| DAL TALBOTT | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DAL-CON PROMOTIONS INC | 26741 PORTOLA PKY STE 1E | | | | FOOTHILL RNCH | CA | 92610-1763 |
| DAL-TEX ENTERPRISES INC | 3488 N FM 730 | | | | DECATUR | TX | 76234-6955 |
| DAL-TILE | ATTN: BILL RENNICK | 300 CENTURY BLVD | | | WILMINGTON | DE | 19808-6270 |
| DALABA SR, TERRY D | 506 S 50TH ST LOT 47 | | | | TAMPA | FL | 33619-3653 |
| DALACH, GLORIA | 15771 PINTO CT | | | | CLINTON TOWNSHIP | MI | 48035-1042 |
| DALACIO | | | | | | | |
| DALAK, IRMA | 235 PINE BLUFF ROAD | | | | ROSCOMMON | MI | 48653-8329 |
| DALAK, IRMA | 235 PINE BLUFFS RD | | | | ROSCOMMON | MI | 48653-8329 |
| DALAMA, GIOVANNI | 13435 SW 72ND TER | | | | MIAMI | FL | 33183-3218 |
| DALAND EDWIN (484834) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DALAND THOMAS | 1802 REX ST | | | | LANSING | MI | 48910-3628 |
| DALAND, EDWIN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DALAS JOHNSON | 10825 STEVENS RD | | | | DEFIANCE | OH | 43512-8706 |
| DALASINSKI, ARTHUR | 667 WILLOW LN | | | | FRANKENMUTH | MI | 48734-1441 |
| DALASINSKI, JOSEPH | 12111 SCHONBORN PL | | | | CLIO | MI | 48420-2145 |
| DALASKEY, ROBERT | 1115 TENNYSON LN | | | | NAPERVILLE | IL | 60540 |
| DALAVAYI, SURESH K | 47105 SCARLET DR S | | | | NOVI | MI | 48374-3452 |
| DALBEC DONALD P (472032) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DALBEC ROBERT A (472033) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DALBEC WILLIAM T (493742) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DALBEC, DONALD P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DALBEC, GARY D | 1025 HUNTERS TRACE | | | | MT PLEASANT | SC | 29464-3619 |
| DALBEC, JAMES E | 11515 W 143RD TER | | | | OLATHE | KS | 66062-8400 |
| DALBEC, ROBERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DALBEC, WILLIAM T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DALBERG, DOUGLAS A | 11080 N STATE ROAD 1 LOT 111 | | | | OSSIAN | IN | 46777-9777 |
| DALBERT BUTTERFIELD | 48 ROBINDALE DR | | | | PLANTSVILLE | CT | 06479-1338 |
| DALBERT SARVER | 2021 BETHEL HYGIENE RD | | | | BETHEL | OH | 45106-8406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALBERTH, GEORGE E | 1423 LOCUST ST | | | | JERSEY SHORE | PA | 17740-1640 |
| DALBEY, JEFFREY L | 1001 JAMES PL | | | | DANVILLE | IL | 61832-3424 |
| DALBEY, JOHN A | 8306 STATE ROUTE 15 APT 2 | | | | DEFIANCE | OH | 43512-8578 |
| DALBEY, JOHN A | 8306 ST RT 15 | APT 2 | | | DEFIANCE | OH | 43512 |
| DALBEY, JOHN A | 8306 APT 2 ST RT 15 | | | | DEFIANCE | OH | 43512 |
| DALBEY, JOSEPH N | 15551 BARLOW RD | | | | GERMANTOWN | OH | 45327-9742 |
| DALBEY, STARLETT | 101 NORMA STREET | | | | EXETER | MO | 65647-9112 |
| DALBIR SINGH | 1394 GALENA | | | | ROCHESTER HILLS | MI | 48306-3599 |
| DALBIS VINCENZO (354889) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DALBIS, VINCENZO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DALBY, AMY I | 6705 COLLEGE PARK RD | | | | CLARKSTON | MI | 48346 |
| DALBY, AMY ISOLA | 6705 COLLEGE PARK RD | | | | CLARKSTON | MI | 48346 |
| DALBY, BEVERLY A | 6424 HATCHERY RD | | | | WATERFORD | MI | 48329-2920 |
| DALBY, KNUD Q | 7470 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1430 |
| DALBY, NORMA J | 1617 N OSPREY CIR | | | | SANFORD | MI | 48657-9237 |
| DALBY, RAYMOND G | N2339 E ROCKDALE RD | | | | CAMBRIDGE | WI | 53523-9789 |
| DALCH, WILLIAM | | | | | | | |
| DALCIN, DORIS M | 3244 LYELL RD | | | | ROCHESTER | NY | 14606-4726 |
| DALCO ELEC/FRANKLIN | PO BOX 494 | | | | FRANKLIN | OH | 45005-0494 |
| DALCORP RACING | 852 S ALTA VISTA AVE | | | | MONROVIA | CA | 91016-3310 |
| DALDINE, BERNARD | 14444 SE 97TH TER | | | | SUMMERFIELD | FL | 34491-3623 |
| DALDINE, NORMA J | 8365 TUBBSPRING RD | | | | ALMONT | MI | 48003 |
| DALDINE, NORMA J | 8365 TUBSPRING RD | | | | ALMONT | MI | 48003-8218 |
| DALDOS, JAMES E | 9322 48TH AVE | | | | HUDSONVILLE | MI | 49426-8617 |
| DALDRUP, JAMES E | 708 W 8TH ST | | | | CAMERON | MO | 64429-1130 |
| DALDRUP, SCOTT E | 114 E LONGFELLOW ST | | | | KANSAS CITY | MO | 64119-1725 |
| DALE | | | | | | | |
| DALE & BARBARA BRISTOL | 1902 E CANYON WREN WAY | | | | GREEN VALLEY | AZ | 85614 |
| DALE & MARILYN RUDOLPH | C/O MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES SUITE 500 | | | PITTSBURGH | PA | 15219-1331 |
| DALE & MARILYN RUDOLPH | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES | STE 500 | | PITTSBURGH | PA | 15219 |
| DALE A & BONNIE M CREAGER | 12588 CO RD E | | | | WAUSEON | OH | 43567 |
| DALE A ARSENEAULT | 1341 BUTCHER RD | | | | FENTON | MI | 48430-1207 |
| DALE A BINGLEY | PO BOX 166 | | | | DAVISON | MI | 48423-0166 |
| DALE A CLINE | 3850 ORCHARD GROVE RD | | | | SABINA | OH | 45169-9160 |
| DALE A HARNER | 1887  HILLTOP RD | | | | XENIA | OH | 45385-8572 |
| DALE A HENRY | 1774  S CENTER BLVD | | | | SPRINGFIELD | OH | 45506-3154 |
| DALE A HINES | PO BOX 36835 | | | | GROSSE POINTE WOODS | MI | 48236-0835 |
| DALE A HOEGMAN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DALE A HUMPHREY | 704  COLERIDGE | | | | TROTWOOD | OH | 45426 |
| DALE A JONES | 515 HODAPP AVENUE | | | | DAYTON | OH | 45410-2709 |
| DALE A KERN | BOX 436-22 RD 4 | | | | ALLENTOWN | PA | 18103-9802 |
| DALE A OAS | 1729 SHANNON DR | | | | JANESVILLE | WI | 53546-1494 |
| DALE A POWELL | 9712 US HIGHWAY 301 | | | | DADE CITY | FL | 33525-1850 |
| DALE A ROESELER | 16963 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3114 |
| DALE A SMITH | 6995 ROGERS ROAD | | | | SOUTH SOLEN | OH | 43153 |
| DALE A WEBER | 441   CROSBY LA | | | | ROCHESTER | NY | 14612-3149 |
| DALE A WILSON | 1010 N LINDEN RD | | | | FLINT | MI | 48532-2339 |
| DALE A YATES | GEORGE & SIPES LLP | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46205 |
| DALE A ZIESKE | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| DALE A ZIMMERMAN | 6740 MINNICK RD | | | | LOCKPORT | NY | 14094-7972 |
| DALE AARON | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE ABNEY | 2639 CENTER AVE | | | | ALLIANCE | OH | 44601-4510 |
| DALE ACKERMAN | 100 KLEIN CT | | | | GEORGETOWN | TX | 78626-9721 |
| DALE ADAMS | 475 E HARRELD RD | | | | MARION | IN | 46952-9054 |
| DALE ADAMS | 5976 ROLTON CT | | | | WATERFORD | MI | 48329-1432 |
| DALE ADAMS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DALE ADAMS AUTOMOTIVE SPECIALISTS | B2 7500 MACLEOD TRAIL SOUTH | | | CALGARY AB T2H 0L9 CANADA | | | |
| DALE ADOLFSON | 1291 MEDLEE DR | | | | HOBART | IN | 46342-6514 |
| DALE ADOLPH | 1087 RINN ST | | | | BURTON | MI | 48509-2327 |
| DALE AIDIF | 2182 E COOK RD | | | | GRAND BLANC | MI | 48439-8372 |
| DALE ALBERT | 241 DENNY LN | | | | ALGER | MI | 48610-9221 |
| DALE ALBRIGHT | 481 MERLEE CIR | | | | EAGLE POINT | OR | 97524-9579 |
| DALE ALLEN | 2517 HOME ORCHARD DR | | | | SPRINGFIELD | OH | 45503-2339 |
| DALE ALLEN | 1155 PAUL ST | | | | MOUNT MORRIS | MI | 48458-1104 |
| DALE ALSUP | 80 WOODRIDGE COURT | | | | WHITE LAKE | MI | 48386-1985 |
| DALE AMUNDSON | 10706 S SMYTHE SCHOOL RD | | | | BELOIT | WI | 53511-9666 |
| DALE ANDERSON | 3604 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3934 |
| DALE ANDERSON | W7428 US HIGHWAY 12 | | | | WHITEWATER | WI | 53190-3921 |
| DALE ANDERSON | 3034 E LAKE RD | | | | CLIO | MI | 48420-7907 |
| DALE ANDERSON | 2752 BRISTOL CHAMPION TOWNLINE RD NW | | | | BRISTOLVILLE | OH | 44402-9665 |
| DALE ANDERSON | 1517 VILLAGE GREEN DR | | | | LAKE ST LOUIS | MO | 63367-2579 |
| DALE ANDREWS | 194 MUIRWOOD VILLAGE APT | | | | DELAWARE | OH | 43015 |
| DALE ANDREYCHUK | 121 S WEST ST | | | | VASSAR | MI | 48768-1134 |
| DALE ANTHES | 9448 WOODBURY RD | | | | LAINGSBURG | MI | 48848-9750 |
| DALE APPLEGATE | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| DALE ARCHANGELI | 1479 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-9780 |
| DALE ARMSTRONG | 12 ROWITSCH RD | | | | STONEBORO | PA | 16153-3202 |
| DALE ARSENEAULT | 1341 BUTCHER RD | | | | FENTON | MI | 48430-1207 |
| DALE ATCHESON | 8520 8TH ST | | | | VERO BEACH | FL | 32968-9623 |
| DALE ATHERTON | 10271 RAY RD | | | | GAINES | MI | 48436-9756 |
| DALE ATTEBERRY | 805 GREY PINE CT | | | | LAKE ST LOUIS | MO | 63367-2148 |
| DALE AUBERGER | 1792 OAK ORCHARD RD | | | | ALBION | NY | 14411-9005 |
| DALE AUERNHAMMER | 7990 WILDER RD | | | | VASSAR | MI | 48768-9764 |
| DALE AUSTIN | 3534 LONGVIEW AVE | | | | ROCHESTER HILLS | MI | 48307-5641 |
| DALE AUSTIN | PO BOX 364 | | | | OVID | MI | 48866-0364 |
| DALE AUSTIN | 4105 S STATE RD | | | | DURAND | MI | 48429-9121 |
| DALE AUTEN | 16183 TUCKER RD | | | | HOLLY | MI | 48442-9745 |
| DALE AVERY | 2194 ORCHARD LAKE DR | | | | FENTON | MI | 48430-1450 |
| DALE AVERY | 152 QUAIN RD | | | | BRUSHTON | NY | 12916-3013 |
| DALE B BRISTOL | 1902 E CANYON WREN WAY | | | | GREEN VALLEY | AZ | 85614 |
| DALE B JACK | 1630 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3958 |
| DALE BACON | 6023 ROBERTA ST | | | | BURTON | MI | 48509-2220 |
| DALE BADDERS | 3865 E CHILI MILL RD | | | | DENVER | IN | 46926-9224 |
| DALE BADOUR | 1006 W NEW YORK AVE | | | | ORANGE CITY | FL | 32763-3308 |
| DALE BAHL | 333 E ASH ST | | | | MASON | MI | 48854-1707 |
| DALE BAILEY | 4233 DEXTER TOWNHALL RD | | | | DEXTER | MI | 48130-9549 |
| DALE BAILEY | 3332 N WAKELAND RD | | | | PARAGON | IN | 46166-9233 |
| DALE BAKER | 2513 SHANGRILA TRL | | | | COLUMBIA | TN | 38401-5802 |
| DALE BAKER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DALE BALCOMB | 4108 WOODROW AVE | | | | BURTON | MI | 48509-1052 |
| DALE BALDWIN | 1947 US HIGHWAY 20 | | | | RICHFIELD SPRINGS | NY | 13439-3907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE BALIS | W14275 COUNTY RD D | | | | WEYERHAEUSER | WI | 54895 |
| DALE BALKO | 791 WAUKEE LN | | | | SAGINAW | MI | 48604-1133 |
| DALE BALL | 2825 EARL LAKE RD | | | | HOWELL | MI | 48843-8633 |
| DALE BALLARD | APT 1A | 1031 STREAMWOOD DRIVE | | | LANSING | MI | 48917-8915 |
| DALE BALMER | 11292 E DEL GOLFO | | | | YUMA | AZ | 85367-8959 |
| DALE BARATH | 14472 SAVANNAH CT | | | | STRONGSVILLE | OH | 44136-8182 |
| DALE BARENS | 5393 TOURAINE DR | | | | WHITE LAKE | MI | 48383-2689 |
| DALE BARGER | 1015 HUBBLE DR | | | | HOLLY | MI | 48442-1032 |
| DALE BARKIEWICZ | 23485 MECEOLA RD | | | | REED CITY | MI | 49677-9007 |
| DALE BARLOW | 1815 PARKER RD | | | | HOLLY | MI | 48442-8539 |
| DALE BARRETT | 3841 MILLER DR | | | | WEST BRANCH | MI | 48661-9578 |
| DALE BARRETT | 2880 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9232 |
| DALE BARROW | 136 CREEKWOOD CIR | | | | FLORENCE | AL | 35630-6619 |
| DALE BASHORE | 12561 ROUND LAKE RD | | | | SUNFIELD | MI | 48890-9760 |
| DALE BASTIAN | 10149 W ALBAIN RD | | | | PETERSBURG | MI | 49270-9560 |
| DALE BASTIAN | 4479 JACKMAN RD | | | | IDA | MI | 48140-9710 |
| DALE BATES | 2368 E LAKE LANSING RD | | | | EAST LANSING | MI | 48823-9711 |
| DALE BATTEL | 20 KENWOOD RD | | | | BUFFALO | NY | 14217-2017 |
| DALE BAUER | 1032 N KREPPS RD | | | | SAINT JOHNS | MI | 48879-8036 |
| DALE BAUER JR | 3088 SETTING SUN BLVD | | | | SAGINAW | MI | 48603-5214 |
| DALE BAXTER | 55 S MAIN ST | | | | NORFOLK | NY | 13667-3111 |
| DALE BAXTER | 10358 IRISH RD | | | | GOODRICH | MI | 48438-9094 |
| DALE BEAL | 6715 FAIRHAVEN ST | | | | MONROE | MI | 48162-9628 |
| DALE BEAMER | 10 HOMESTEAD PL | | | | MAUMEE | OH | 43537-3844 |
| DALE BEARDSLEE | 7428 RORY ST | | | | GRAND BLANC | MI | 48439-9349 |
| DALE BEBB | 1010 HARDING RD | | | | ESSEXVILLE | MI | 48732-1754 |
| DALE BECKER | 3672 HANES RD | | | | VASSAR | MI | 48768-9227 |
| DALE BECKETT | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DALE BEDWELL | 585 REDWOOD DR | | | | PENDLETON | IN | 46064-9263 |
| DALE BEERS | 1222 S WASHBURN RD | | | | DAVISON | MI | 48423-9155 |
| DALE BEERS | 12190 HEATHER CT | | | | DAVISBURG | MI | 48350-1653 |
| DALE BEESON | 31660 S SMITH RD | | | | WILMINGTON | IL | 60481-9408 |
| DALE BEHRINGER | PO BOX 2212 | | | | BRIGHTON | MI | 48116-6012 |
| DALE BELCHER | 2536 RABBITSVILLE RD | | | | MITCHELL | IN | 47446-6721 |
| DALE BELL | 137 N LAWNDALE AVE APT A | | | | INDIANAPOLIS | IN | 46224-8543 |
| DALE BELL | 2133 N B ST | | | | ELWOOD | IN | 46036-1749 |
| DALE BELL | 4709 JAMM RD | | | | ORION | MI | 48359-2221 |
| DALE BELL | 617 BRYAN RD | | | | MILAN | OH | 44846-9594 |
| DALE BELL | 1727 GONDERT AVE | | | | DAYTON | OH | 45403-3416 |
| DALE BELL | 216 BAYVIEW DRIVE | | | | CORTLAND | OH | 44410-1924 |
| DALE BELL JR | 12094 N JACKLEY RD | | | | ELWOOD | IN | 46036-8969 |
| DALE BEMIS | 1075 PIOLTKNOB CEMETERY | | | | BEREA | KY | 40403 |
| DALE BENDLER | 30 W MARKET ST | | | | MIDDLETOWN | DE | 19709-9437 |
| DALE BENISH | APT 21 | 300 WEST STEPHENS STREET | | | QUITMAN | GA | 31643-2054 |
| DALE BENNETT | 814 DECKER DR | | | | MIAMISBURG | OH | 45342-3995 |
| DALE BENNETT | PO BOX 214 | | | | HAMBURG | MI | 48139-0214 |
| DALE BENNETT | 1454 SURREY LN | | | | DAVISON | MI | 48423-1476 |
| DALE BENNETT, MARCIA J | 26 W REMICK PKWY | | | | LOCKPORT | NY | 14094-3926 |
| DALE BENSINGER | 955 BOWERS RD | | | | MANSFIELD | OH | 44903-8657 |
| DALE BERGMAN | 1204 NE 21ST CT | | | | MOORE | OK | 73160-6309 |
| DALE BERRY | 23025 BALL TRL | | | | ATLANTA | MI | 49709-9686 |
| DALE BERTUZZI | 2169 NORTHFIELD AVE NW | | | | WARREN | OH | 44485-1411 |
| DALE BESSEY | PO BOX 325 | | | | WHITTEMORE | MI | 48770-0325 |
| DALE BICKFORD JR | 539 N MAIN | | | | PERRY | MI | 48872 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE BICKLEY | 2653 PALMS RD | | | | COLUMBUS | MI | 48063-4510 |
| DALE BIGGIE | 4586 KILLIAN RD | | | | N TONAWANDA | NY | 14120-9701 |
| DALE BIGGS | 2029 CULVER AVE | | | | KETTERING | OH | 45420-2105 |
| DALE BIGLIN | 5454 30 NORTH | | | | CRESTLINE | OH | 44827 |
| DALE BILLIAU | 3553 W NORTH COUNTY LINE RD | | | | SIX LAKES | MI | 48886-9725 |
| DALE BINGLEY | PO BOX 166 | | | | DAVISON | MI | 48423-0166 |
| DALE BIRD | 624 N WALNUT ST | | | | JANESVILLE | WI | 53548-2860 |
| DALE BISH | 11729 W HUMPHREY RD | | | | SUMNER | MI | 48889-8735 |
| DALE BITTERMAN | 3275 CHESANING RD | | | | CHESANING | MI | 48616-9727 |
| DALE BLACK | 1447 FAIRWAYS E | | | | FLUSHING | MI | 48433-2273 |
| DALE BLADORN | 3819 S MONTANA TRL | | | | JANESVILLE | WI | 53546-9553 |
| DALE BLAIR | 209 WYNGATE DR | | | | BROOKFIELD | OH | 44403-9668 |
| DALE BLANCHARD | RICHARD G. PERQUE, LLC | 700 CAMP STREET | | | NEW ORLEANS | LA | 70130 |
| DALE BLANTON | 3894 STERLING DR | | | | FRANKLIN | OH | 45005-5072 |
| DALE BLODGETT | 4619 GREGORY RD | | | | GOODRICH | MI | 48438-8910 |
| DALE BLUE | 4195 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9628 |
| DALE BLUEMER | 22157 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9723 |
| DALE BOBO | 5071 HARP DR | | | | LINDEN | MI | 48451-8911 |
| DALE BOERIO | PO BOX 542 | | | | CANFIELD | OH | 44406-0542 |
| DALE BOGGS | 4045 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8725 |
| DALE BOISE | 36 HEATH ASTER LN | | | | LEHIGH ACRES | FL | 33936-7319 |
| DALE BOLES | 226 WINONA CIR | | | | AUBURNDALE | FL | 33823-2078 |
| DALE BOLLIS | PO BOX 311 | | | | NORTON | MA | 02766-0311 |
| DALE BOMERS | 3646 DEEPROSE DR SE | | | | CALEDONIA | MI | 49316-7798 |
| DALE BONASSE | 1914 OWOSSO AVE | | | | OWOSSO | MI | 48867-3943 |
| DALE BOOTH | 1414 WESTBURY DR | | | | DAVISON | MI | 48423-8308 |
| DALE BORTON | 668 CENTRAL AVE | | | | MIDDLETOWN | IN | 47356-1033 |
| DALE BOWMAN JR | 3191 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9007 |
| DALE BOWMAN SR | 4603 MAIN ST | | | | MILLINGTON | MI | 48746-9068 |
| DALE BOZMAN | 8126 SLOAN ST | | | | TAYLOR | MI | 48180-2469 |
| DALE BRADEN | 2082 HOEFT DR | | | | COMMERCE TOWNSHIP | MI | 48390-2705 |
| DALE BRADFORD | 1615 N MERRILL RD | | | | MERRILL | MI | 48637-9538 |
| DALE BRADFORD | 4520 EAGLEVILLE PIKE | | | | CHAPEL HILL | TN | 37034-2458 |
| DALE BRETERNITZ | 3340 WESTBROOK ST | | | | SAGINAW | MI | 48601-6985 |
| DALE BREWER | 57726 RIVER OAKS DR | | | | NEW HAVEN | MI | 48048-3303 |
| DALE BRIDGES | 16207 HILLTOP DR | | | | LINDEN | MI | 48451-8782 |
| DALE BRIGGS | 5384 BOLAND DR | | | | GRAND BLANC | MI | 48439-5102 |
| DALE BRIGHT'S AUTO SERVICE | 5180 G ST | | | | CHINO | CA | 91710-5142 |
| DALE BRILL | 12716 144TH AVE | | | | GRAND HAVEN | MI | 49417-8844 |
| DALE BRINKMAN | 308 SOLAR TERRACE CT | | | | CHESTERFIELD | MO | 63017-2499 |
| DALE BROCK | 189 BROCK LN | | | | LONDON | KY | 40744-8627 |
| DALE BROOKS | 7942 CHASTAIN PL | | | | RESEDA | CA | 91335-2105 |
| DALE BROOKS | 741 ST RT 250 N RD5 | | | | ASHLAND | OH | 44805 |
| DALE BROWN | 5880 M 33 | | | | ALGER | MI | 48610-9301 |
| DALE BROWN | 5375 BROWNING RD | | | | ROCKFIELD | KY | 42274-9668 |
| DALE BROWN | 6258 SHIRLEY DR | | | | FORT WORTH | TX | 76180-4736 |
| DALE BROWN | 4353 N GENESEE RD | | | | FLINT | MI | 48506-1568 |
| DALE BROWN | 3233 POWHATTAN PL | | | | KETTERING | OH | 45420-1242 |
| DALE BROWN | PO BOX 992 | | | | LAPEER | MI | 48446-0992 |
| DALE BROWN | 3733 MARLYN AVE | | | | SAGINAW | MI | 48602-3323 |
| DALE BROWN | 1747 E TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-8003 |
| DALE BRUCE E | 2865 HAGADORN RD | | | | MASON | MI | 48854-9457 |
| DALE BRUCK | 7572 GEIRMAN RD | | | | MAYBEE | MI | 48159-9656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE BRYEANS | 9231 MAPLE RD | | | | CLAY | MI | 48001-4425 |
| DALE BUCHKO | 2479 WATERFRONT DR | | | | BRIGHTON | MI | 48114-7312 |
| DALE BUCK | 1000 S CLINCH LAKE BLVD LOT 16 | | | | FROSTPROOF | FL | 33843-9139 |
| DALE BUETTNER | N5894 OLD KESHENA RD | | | | SHAWANO | WI | 54166-1012 |
| DALE BUFORD | 604 MER ROUGE DR | | | | NOLENSVILLE | TN | 37135-8422 |
| DALE BUGG | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DALE BUJAK | 9180 CHATWELL CLUB LN APT 9 | | | | DAVISON | MI | 48423-2841 |
| DALE BUNYAK | 6365 HEYER ST | | | | ROMULUS | MI | 48174-4063 |
| DALE BURKE | 1019 BACON AVE | | | | PORTAGE | MI | 49002-7110 |
| DALE BURNETT | | | | | | | |
| DALE BURNETT | 9775 WALFRAN DRIVE | | | | BRIGHTON | MI | 48114-9603 |
| DALE BURNEY | 53420 MARIAN DR | | | | SHELBY TOWNSHIP | MI | 48315-1912 |
| DALE BURNSIDE | 65 SADDLEBROOK CT | | | | SPRINGBORO | OH | 45066-8915 |
| DALE BURRELL | 5095 PINE KNOB TRL | | | | CLARKSTON | MI | 48346-4125 |
| DALE BURROWS | PO BOX 321 | | | | EDGERTON | WY | 82635-0321 |
| DALE BURTON | 5331 WHEAT WAY AVE | | | | SWARTZ CREEK | MI | 48473-8232 |
| DALE BUSH | 8601 COUNTY ROAD EE | | | | LIBERTY | MO | 64068-8537 |
| DALE BUSSE | 3316 GRANTSBURG DR | | | | LANSING | MI | 48911-2224 |
| DALE BUTLER | 2800 N 34TH ST | | | | KANSAS CITY | KS | 66104-4042 |
| DALE BUTTERFIELD | 238 CROOKED LIMB DR | | | | LAPEER | MI | 48446-3191 |
| DALE BUTZIN | 13570 APPLE ST | | | | CARLETON | MI | 48117-9470 |
| DALE BUZZARD | PO BOX 578 | 373 S HURON | | | LINWOOD | MI | 48634-0578 |
| DALE BYCZYNSKI | 9425 W EDEN PL | | | | MILWAUKEE | WI | 53228-1409 |
| DALE BYERS | 3210 N LAKE AVE | | | | SANFORD | MI | 48657-9468 |
| DALE C BERTUZZI | 2554 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-4113 |
| DALE C BINTZ | 14 DANFORTH PL | | | | MASSENA | NY | 13662-1814 |
| DALE C BOLES | 226 WINONA CIR | | | | AUBURNDALE | FL | 33823-2078 |
| DALE C BOLES | 226 WINONA CIRCLE | | | | AUBURNDALE | FL | 33823-2078 |
| DALE C JOHNSON | 2272 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1336 |
| DALE C MARTIN | 1491 EL CAMINO DE VIDA | | | | HOLLISTER | CA | 95023-- 51 |
| DALE C MC CAFFERY | 16616  RIDGE ROAD W | | | | HOLLEY | NY | 14470-- 93 |
| DALE C PLESEA | 9395 PENNSYLVANIA AVE APT 3 | | | | BONITA SPRINGS | FL | 34135 |
| DALE CABLE | 2614 TIFFIN AVE LOT 95 | | | | SANDUSKY | OH | 44870-5380 |
| DALE CALL | 41500 ALDERLICK RD | | | | WELLSVILLE | OH | 43968-9716 |
| DALE CALLAWAY | 4931 SUNSCAPE CIR APT 1908 | | | | INDIANAPOLIS | IN | 46237-4638 |
| DALE CAMPBELL | 1513 DAFFODIL AVENUE NORTHEAST | | | | ORTING | WA | 98360-7476 |
| DALE CAMPBELL | 4892 N LAKE RD | | | | COLUMBIAVILLE | MI | 48421-8981 |
| DALE CAMPBELL | 1900 KIRK RD | | | | VASSAR | MI | 48768-9756 |
| DALE CANNADAY | 17555 N GRAY RD | | | | NOBLESVILLE | IN | 46062-9263 |
| DALE CAREY | 515 MIDLAND ST | | | | HARRISON | MI | 48625-9257 |
| DALE CARL W (404553) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DALE CARLTON | 922 W FIFTH ST | | | | GREENFIELD | IN | 46140-1703 |
| DALE CARNEGIE | HANDLEY & ASSOCIATES INC | 5291 COLONY DR NORTH | | | SAGINAW | MI | 48638 |
| DALE CARNEGIE | SIEBERT ASSOCIATES INC | 2801 COHO ST STE 208 | | | MADISON | WI | 53713-4531 |
| DALE CARNEGIE | 1055 WILSHIRE BLVD SUITE 1440 | | | | LOS ANGELES | CA | 90017 |
| DALE CARNEGIE AND ASSOCIATES INC | 290 MOTOR PKWY | | | | HAUPPAUGE | NY | 11788-5177 |
| DALE CARNEGIE AND ASSOCIATES INC | 1475 FRANKLIN AVE | | | | GARDEN CITY | NY | 11530-1662 |
| DALE CARNEGIE CENTER FOR EXCELLENCE | 55 MADISON ST NO 450 | | | | DENVER | CO | 80206 |
| DALE CARNEGIE CENTER OF EXCELLENCE | 3 MARCUS BLVD STE 104 | | | | ALBANY | NY | 12205 |
| DALE CARNEGIE CENTER OF EXCELLENCE | 2021 N DRUID HILLS RD NE | | | | ATLANTA | GA | 30329-1808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE CARNEGIE CENTER OF EXCELLENCE ST LOUIS | 10880 BAUR BLVD | | | | SAINT LOUIS | MO | 63132-1632 |
| DALE CARNEGIE COURSE | PAUL W STRAUGHAN & ASSOC | 3827 EDGEMONT ST | | | WICHITA | KS | 67208-3737 |
| DALE CARNEGIE COURSES | JAMES K GRUBBS AND ASSOC | 2763 COLONY PARK DR STE 3 | | | MEMPHIS | TN | 38118-2015 |
| DALE CARNEGIE INST OF NASSAU | 555 NORTH BROADWAY | | | | JERICHO | NY | 11753 |
| DALE CARNEGIE INSTITUTE OF NW OHIO | 330 LOUISIANA AVE STE B | | | | PERRYSBURG | OH | 43551-1470 |
| DALE CARNEGIE OF GEORGIA | 3 RAVINIA DR STE 1480 | | | | ATLANTA | GA | 30346-2131 |
| DALE CARNEGIE SYSTEMS | M W JONES AND ASSOCIATES | PO BOX 297751 | | | COLUMBUS | OH | 43229-7751 |
| DALE CARNEGIE SYSTEMS | DALE CARNAGIE TRAINING | 26105 ORCHARD LAKE RD STE 110 | | | FARMINGTON HILLS | MI | 48334-4577 |
| DALE CARNEGIE TRAINING | HANDLEY AND ASSOCIATES INC | 55 HARROW LANE | | | SAGINAW | MI | 48638 |
| DALE CARNEGIE TRAINING | WALKER AND ASSOCIATES INC | ONE BRADLEY ROAD BLDG 100 | | | WOODBRIDGE | CT | 06525 |
| DALE CARNEGIE TRAINING | 5350 TRANSPORTATION BLVD STE 14 | | | | CLEVELAND | OH | 44125-5307 |
| DALE CARNEGIE TRAINING | GLYN ED NEWTON ASSOC INC | 1321 MURFREESBORO PIKE STE 311 | | | NASHVILLE | TN | 37217-2667 |
| DALE CARNEGIE TRAINING | R L HERON ASSOC | PO BOX 308 | | | SYRACUSE | NY | 13209-0308 |
| DALE CARNEGIE TRAINING | 12400 OLIVE BLVD | STE 310 | | | SAINT LOUIS | MO | 63141-5437 |
| DALE CARNEGIE TRAINING | DAVID C LAWRENCE AND ASSOC INC | 3247 ELECTRIC ROAD SUITE 38 | | | ROANOKE | VA | 24018 |
| DALE CARNEGIE TRAINING | M W O REILLY ASSOC LLC | 701 WESTCHESTER AVE STE 308W | | | WHITE PLAINS | NY | 10604-3079 |
| DALE CARNEGIE TRAINING | 2003 CAMBRIDGE DR | | | | KINSTON | NC | 28504-2009 |
| DALE CARNEGIE TRAINING | STE 190 | 41650 GARDENBROOK ROAD | | | NOVI | MI | 48375-1323 |
| DALE CARNEGIE TRAINING | 1670 E BROAD ST PMB 106 | | | | STATESVILLE | NC | 28625-4304 |
| DALE CARNEGIE TRAINING | KEN ROBERTS CORPORATION | 4295 S ATLANTIC AVE | | | WILBUR BY THE SEA | FL | 32127-6610 |
| DALE CARNEGIE TRAINING | 2900 E 26TH ST STE 301 | | | | SIOUX FALLS | SD | 57103-4060 |
| DALE CARNEGIE TRAINING | SOUTHEAST FLORIDA INSTITUTE | 3970 RCA BLVD STE 7001 | | | PALM BEACH GARDENS | FL | 33410-4231 |
| DALE CARNEGIE TRAINING | DAVID L PALS AND ASSOC INC | PO BOX 21502 | | | BILLINGS | MT | 59104-1502 |
| DALE CARNEGIE TRAINING | 580 CAROL LN | | | | PERRYSBURG | OH | 43551-2967 |
| DALE CARNEGIE TRAINING LEADERSHIP INSTITUTE INC | 1150 GLENLIVET DR STE C35 | | | | ALLENTOWN | PA | 18106-3121 |
| DALE CARNEGIE TRAINING OF NORTHEAST OHIO | 4885 ASPEN PINE BLVD | | | | DUBLIN | OH | 43016-9332 |
| DALE CARPENTER | 11811 GRANGE RD | | | | PORTLAND | MI | 48875-9304 |
| DALE CARSTENSEN | 2370 NICHOLS RD | | | | FLUSHING | MI | 48433-9758 |
| DALE CARTER | 14300 HARLEQUIN DR | | | | CHARLOTTE | NC | 28273-4708 |
| DALE CARTER | 1404 HILLSDALE DR | | | | DAVISON | MI | 48423-2326 |
| DALE CASE | 3511 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9625 |
| DALE CATTELL | 300 POTTER AVE | | | | ROYAL OAK | MI | 48067-1924 |
| DALE CAULKINS | 601 SUN MANOR ST | | | | FLUSHING | MI | 48433-2151 |
| DALE CAVEY | 1318 MENARD ST | | | | JANESVILLE | WI | 53546-5525 |
| DALE CHALTRAW | 2666 TATHAM RD | | | | SAGINAW | MI | 48601-7059 |
| DALE CHAMBERLIN | 1827 KINGSTON DR | | | | PINCKNEY | MI | 48169-8548 |
| DALE CHAMBERS | 419 MAUMEE ST | | | | JONESVILLE | MI | 49250-1235 |
| DALE CHAPMAN | 1306 DUNBAR ST | | | | ESSEXVILLE | MI | 48732-1316 |
| DALE CHAPMAN | 710 PARK LAWN | | | | CLIO | MI | 48420-1478 |
| DALE CHAPMAN | 5592 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8735 |
| DALE CHAPMAN | 598 N 17TH ST | | | | SAN JOSE | CA | 95112-1734 |
| DALE CHAPMAN | 809 W CUB HUNT LN | | | | WEST CHESTER | PA | 19380-1743 |
| DALE CHAPMAN | 27204 S HIGHWAY 125 UNIT 30 | | | | AFTON | OK | 74331-3063 |
| DALE CHESNEY | 7346 WELLINGTON PL | | | | WASHINGTON TWP | MI | 48094-1463 |
| DALE CHINAVARE | 7840 N DIXIE HWY | | | | NEWPORT | MI | 48166-9776 |
| DALE CHISHOLM | 637 E MONROE RD | | | | MIDLAND | MI | 48642-9456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE CHISM | 15001 N COUNTY RD. 700 E | | | | DUNKIRK | IN | 47336 |
| DALE CHRISTENSEN | 6346 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8230 |
| DALE CHURCH | 1600 N WATER ST | TRLR 85 | | | CLINTON | MO | 64735-9763 |
| DALE CLARK | 2334 BRISTOL-CHAMP TWNLN RD | | | | BRISTOLVILLE | OH | 44402 |
| DALE CLARK | 5799 BEUNA PKWY | | | | HASLETT | MI | 48840-8206 |
| DALE CLARK | 452 E 6TH ST | | | | SALEM | OH | 44460-1608 |
| DALE CLARK | 133 S MAIN ST | BOX 311 | | | ANDREWS | IN | 46702-9589 |
| DALE CLARK | 2908 CORTLAND DR | | | | JANESVILLE | WI | 53548-3223 |
| DALE CLARK | 1615 HICKORY ST | | | | ALMA | MI | 48801-2025 |
| DALE CLAVEAU | 24411 PRAIRIE LN | | | | WARREN | MI | 48089-4760 |
| DALE CLEASBY | PO BOX 25 | | | | AVALON | WI | 53505-0025 |
| DALE CLEMENTS | 9607 WINSTON | | | | REDFORD | MI | 48239-1694 |
| DALE CLINE | 3850 ORCHARD GROVE RD | | | | SABINA | OH | 45169-9160 |
| DALE CLORE | 3975 BRUFF RD | | | | BYRON | MI | 48418-9645 |
| DALE COFFMAN | 6270 SALES RD | | | | WAYNESVILLE | OH | 45068-9114 |
| DALE COFFMAN | 6907 S FOREST HILL RD | | | | SAINT JOHNS | MI | 48879-9236 |
| DALE COGGINS | 9232 NAVAJO TRL | | | | FLUSHING | MI | 48433-1021 |
| DALE COHOON | 11240 BALDWIN RD | | | | GAINES | MI | 48436-9755 |
| DALE COLE | 426 OAK LN | | | | YALE | MI | 48097-3336 |
| DALE COLEGROVE | 44 REA DR | | | | MEDWAY | OH | 45341-9504 |
| DALE COLLIER | 9055 BISMARK HWY | | | | VERMONTVILLE | MI | 49096-9803 |
| DALE COLLINS | 8250 BARNES RD | | | | MILLINGTON | MI | 48746-9548 |
| DALE COLLINS | 4367 WATSON RD | | | | BEAVERTON | MI | 48612-8350 |
| DALE COLLINS | 2610 E 8TH ST | | | | ANDERSON | IN | 46012-4404 |
| DALE COLPEAN | 4120 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9584 |
| DALE COOK | 1655 W SANTEE HWY | | | | CHARLOTTE | MI | 48813-7601 |
| DALE COOK | 1217 EAGLE VIEW CT | | | | GREENWOOD | IN | 46143-8332 |
| DALE COOK | 7490 BUCKELL LAKE RD | | | | HOLLY | MI | 48442-9735 |
| DALE COONEY | 101 GRANITE CIR | | | | METTER | GA | 30439-7565 |
| DALE COOPER | 1937 HALE RD | | | | WILMINGTON | OH | 45177-9266 |
| DALE CORBETT | 541 E MAIN ST | | | | XENIA | OH | 45385-3248 |
| DALE CORNELIUS | 833 WESTHAFER RD | | | | VANDALIA | OH | 45377-2838 |
| DALE CORNFOOT | 4837 FAIRFAX AVE | | | | LAS VEGAS | NV | 89120-1739 |
| DALE CORSAUT | 3125 SANDLEWOOD DR | | | | DEFIANCE | OH | 43512-9664 |
| DALE COSTIN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DALE COSTLOW | 2005 WILSON DR | | | | ERIE | MI | 48133-9704 |
| DALE COTTON | 811 6TH ST | PO BOX 164 | | | MENDOTA | IL | 61342-1917 |
| DALE COULTER | 2905 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8901 |
| DALE COUNTY REVENUE COMMISSIONER | PO BOX 267 | | | | OZARK | AL | 36361-0267 |
| DALE COURTER | 6502 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9328 |
| DALE COVERDALE | PO BOX 61 | | | | SUMMITVILLE | IN | 46070-0061 |
| DALE COWELL | 2453 YATES AVE | | | | GROVE CITY | OH | 43123-1844 |
| DALE COX | 3460 LAKESHORE W B | | | | MONROE | MI | 48162 |
| DALE CRAIB | 15728 N STATE ROAD 9 | C/O JERI L RILEY | | | SUMMITVILLE | IN | 46070-9624 |
| DALE CRAIG | 3232 MCCLUSKEY | | | | PINCKNEY | MI | 48169-9317 |
| DALE CRAIG JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DALE CRANDELL | 575 WORCHESTER ST | | | | WESTLAND | MI | 48186-3826 |
| DALE CRANDELL | 7028 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| DALE CREED | 12455 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9608 |
| DALE CRIBLEY | 13289 AKRON CANFIELD RD | | | | NORTH JACKSON | OH | 44451-9723 |
| DALE CRISPINO | 5701 FAIR OAKS AVE | | | | BALTIMORE | MD | 21214-1631 |
| DALE CROSTON | 1900 HEMLOCK RD | | | | EDGEWOOD | MD | 21040-2423 |
| DALE CROSWAIT | 7181 SHILOH RD | | | | GOSHEN | OH | 45122-9713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE CROUCH | 15115 AMBER CT | | | | PLYMOUTH | MI | 48170-2701 |
| DALE CROWL | 1795 YORKTOWN DR | | | | MANSFIELD | OH | 44906-3613 |
| DALE CRUEA | PO BOX 48 | | | | SWEETSER | IN | 46987-0048 |
| DALE CRUICKSHANK | PO BOX 6466 | | | | BRADENTON | FL | 34281-6466 |
| DALE CRUZ | 1680 W DICKERSON RD | | | | UNIONVILLE | MI | 48757-9743 |
| DALE CUNNINGHAM | 785 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849-1067 |
| DALE CUSTIS | 1223 BAYSHORE DR UNIT 108 | | | | FORT PIERCE | FL | 34949-3001 |
| DALE D BUTTERFIELD | 238 CROOKED LIMB DR | | | | LAPEER | MI | 48446-3191 |
| DALE D DAFLER | 828 ASHTREE DR | | | | EATON | OH | 45320 |
| DALE D DETTLOFF | 1640 SADDLECREEK CT | | | | AUBURN | GA | 30011-2511 |
| DALE D EARLEY | 55 ASHWOOD AVE | | | | DAYTON | OH | 45405-2641 |
| DALE D HECKERT | C/O G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA STE 612 | | | BIRMINGHAM | AL | 35209 |
| DALE D MARTIN | 1117 PANAMA AVE | | | | MOUNT MORRIS | MI | 48458-2533 |
| DALE D MORTENSON | 505 HARBOR DRIVE SOUTH | | | | VENICE | FL | 34285 |
| DALE D SEIGFRIED JR | 603 RICHARD CT | | | | NEW CARLISLE | OH | 45344-1717 |
| DALE D SHEARER | 946 OMARD DR | | | | XENIA | OH | 45385-2444 |
| DALE D STEINKE | 4880 CEDAR OAK WAY | | | | SARASOTA | FL | 34233-3294 |
| DALE DAILEY | PO BOX 391 | | | | OLIVET | MI | 49076-0391 |
| DALE DALLMAN | 1221 DRAKE ST | | | | JANESVILLE | WI | 53546-5310 |
| DALE DALTON | 508 CROSS VALLEY RD | | | | LA FOLLETTE | TN | 37766-4914 |
| DALE DANIELS | | | | | | | |
| DALE DANZEISEN | 4047 FOXBORO DR | | | | DAYTON | OH | 45416-1624 |
| DALE DARLING | 5970 LANWAY RD | | | | CLIFFORD | MI | 48727-9517 |
| DALE DARON | 6404 JOHNSON RD | | | | FLUSHING | MI | 48433-1138 |
| DALE DAVIS | 9902 SE 174TH PLACE RD | | | | SUMMERFIELD | FL | 34491-6449 |
| DALE DAVIS | 8140 S 300 E | | | | MARKLEVILLE | IN | 46056-9792 |
| DALE DAVIS | 2925 WEIGL RD | | | | SAGINAW | MI | 48609-7060 |
| DALE DAVIS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DALE DEAN | 4816 W 65TH TER | | | | SHAWNEE MISSION | KS | 66208-1361 |
| DALE DEBYLE JR | 1643 N LAKEVIEW DR | | | | MEARS | MI | 49436-9415 |
| DALE DECKER | 6744 ESTES AVE NW | | | | MAPLE LAKE | MN | 55358-2807 |
| DALE DEHAVEN | 3832 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9117 |
| DALE DELAIR | 7098 MORNING STAR TRL | | | | SAGAMORE HILLS | OH | 44067-2598 |
| DALE DELAURIER | 1821 LOWE ST | | | | LEWISBURG | TN | 37091-3664 |
| DALE DELCAMP | 208 OLYMPIA DR | | | | LANSING | MI | 48911-5057 |
| DALE DELONG | 7126 RYERSON RD | | | | TWIN LAKE | MI | 49457-9623 |
| DALE DEMOREST | 9378 LAKE PARK DR | | | | GRAND BLANC | MI | 48439-8050 |
| DALE DERMATIS | 5614 YOUNG RD | | | | LOCKPORT | NY | 14094-1228 |
| DALE DETMAN | 1462 WESTERRACE DR | | | | FLINT | MI | 48532-2438 |
| DALE DETTLOFF | 1640 SADDLECREEK CT | | | | AUBURN | GA | 30011-2511 |
| DALE DEVANEY | 904 HORN ST | | | | ASHLAND | KY | 41101-7134 |
| DALE DEWITT | 836 ASH ST | | | | SAGINAW | MI | 48602-5729 |
| DALE DEWOLF | 3447 POND RIDGE DR | | | | HOLLY | MI | 48442-1184 |
| DALE DEWYER | 13343 N JENNINGS RD | | | | CLIO | MI | 48420-8854 |
| DALE DIBARTOLOMEO | 40721 FLAGSTAFF DR | | | | STERLING HEIGHTS | MI | 48313-3915 |
| DALE DICKSON | 233 HALL ST | | | | TIFFIN | OH | 44883-1416 |
| DALE DIEBLER | UNIT 114 | 5951 NORTH SKEEL AVENUE | | | OSCODA | MI | 48750-1550 |
| DALE DIEHL | 2267 DOWNPATRICK ST | | | | DAVISON | MI | 48423-9511 |
| DALE DIETRICH | 22611 N 53RD ST | | | | PHOENIX | AZ | 85054-7113 |
| DALE DIGBY | 13743 MILTON RD | | | | WESTON | OH | 43569-9645 |
| DALE DILLON | 181 MYERS RD | | | | LAPEER | MI | 48446-3149 |
| DALE DIRKER | 2058 S REESE RD | | | | REESE | MI | 48757-9331 |
| DALE DIX | 45 DOVER ST | | | | MASSENA | NY | 13662-1626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE DIXON | 4200 THOMPSON RD | | | | LINDEN | MI | 48451-8400 |
| DALE DOBBINS | PO BOX 47767 | | | | OAK PARK | MI | 48237-5467 |
| DALE DODSON | 1769 FAIRVIEW DR | | | | BERKELEY SPRINGS | WV | 25411-3229 |
| DALE DOMKE | 8375 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9463 |
| DALE DONER | 19947 3 MILE HWY | | | | ONAWAY | MI | 49765-9370 |
| DALE DONNELLY | 16201 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3228 |
| DALE DONTJE | 1193 STRAWBERRY COURT | | | | BURTON | MI | 48529-2236 |
| DALE DOROTHY | PO BOX 108 | | | | WEST STOCKHOLM | NY | 13696-0108 |
| DALE DORR | 10144 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9104 |
| DALE DORTMAN | 615 S MAIN ST | | | | DAVISON | MI | 48423-1813 |
| DALE DOSS | 3034 PARTRIDGE DR | | | | WIXOM | MI | 48393-1552 |
| DALE DOUD | 418 SCHUST RD | | | | SAGINAW | MI | 48604-1510 |
| DALE DOWD | 12344 HIGHLAND ST | | | | MOUNT MORRIS | MI | 48458-1415 |
| DALE DOWEN | 5533 LYTLE RD | | | | CORUNNA | MI | 48817-9546 |
| DALE DOWNIE PONTIAC BUICK 1995GMC INC | 1111 OXFORD ST E | | | LONDON CANADA ON N5Y 3L7 CANADA | | | |
| DALE DOYLE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DALE DRESSLER | 226 N 5TH ST | | | | BRIGHTON | MI | 48116-1235 |
| DALE DREXLER | 2689 PEET RD | | | | NEW LOTHROP | MI | 48460-9619 |
| DALE DRIVER | 4802 BROPHY RD | | | | HOWELL | MI | 48855-9747 |
| DALE DUES | 7459 W FARRAND RD | | | | CLIO | MI | 48420-9470 |
| DALE DUFFETT | 2210 W WASHINGTON RD | | | | FARWELL | MI | 48622-9326 |
| DALE DUKES | 5889 CARY DR | | | | YPSILANTI | MI | 48197-6765 |
| DALE DUNSMORE | 2156 E JUDD RD | | | | BURTON | MI | 48529-2405 |
| DALE DURHAM | 16321 EDERER RD | | | | HEMLOCK | MI | 48626-8745 |
| DALE DURUSSEL | 6772 S VASSAR RD | | | | VASSAR | MI | 48768-9698 |
| DALE DUTCHER | 14 W ASH LN | | | | MILTON | WI | 53563-1604 |
| DALE DYKHOUSE | 650 SUMMERSET DR | | | | JENISON | MI | 49428-7938 |
| DALE DZURKA | 2343 W NORTH UNION RD | | | | AUBURN | MI | 48611-9592 |
| DALE E ALSUP | 80 WOODRIDGE CT | | | | WHITE LAKE | MI | 48386-1985 |
| DALE E BAXTER | 10358 IRISH RD | | | | GOODRICH | MI | 48438-9094 |
| DALE E BELL | 216 BAYVIEW DR | | | | CORTLAND | OH | 44410-1924 |
| DALE E BESSEY | PO BOX 325 | | | | WHITTEMORE | MI | 48770-0325 |
| DALE E BRADEN | 2082 HOEFT DR | | | | COMMERCE TOWNSHIP | MI | 48390-2705 |
| DALE E CAMPBELL | 3290  LYTLE RD | | | | WAYNESVILLE | OH | 45068-9639 |
| DALE E COFFMAN | 6270 SALES RD | | | | WAYNESVILLE | OH | 45068 |
| DALE E COLLINS | 224 S WOLF CREEK ST | | | | BROOKVILLE | OH | 45309-1741 |
| DALE E DANZEISEN | 4047 FOXBORO DR | | | | DAYTON | OH | 45416-1624 |
| DALE E EATON | 2251 CARDINAL AVE. | | | | DAYTON | OH | 45414 |
| DALE E FREY | 8062 KENSINGTON BLVD APT 156 | | | | DAVISON | MI | 48423-2905 |
| DALE E GARY | 466 ANTOINETTE ST APT 15 | | | | DETROIT | MI | 48202-3437 |
| DALE E GUSTIN | 2255 MILLWOOD RD | | | | DAYTON | OH | 45440-2707 |
| DALE E HARRADINE | 273 MCGUIRE RD. | | | | ROCHESTER | NY | 14616-2138 |
| DALE E HENDERSON | 106 YALE AVE. | | | | DAYTON | OH | 45406 |
| DALE E HERZOG | 5281 MERCER AUGLAIZE CO LIN RD | | | | SAINT MARYS | OH | 45885 |
| DALE E HILSABECK | 607 HENRY CT | | | | FLUSHING | MI | 48433-1591 |
| DALE E HOLLER | 26635 W 319TH ST | | | | PAOLA | KS | 66071-4648 |
| DALE E HUDSON | 1506 DENIES ST | | | | BURTON | MI | 48509-2169 |
| DALE E KINKAID | 3518 MARIAN DR | | | | HAMILTON | OH | 45013-7607 |
| DALE E KLEMP | 3101 CLEAR VIEW RD | | | | CAMBRIDGE | WI | 53523-9476 |
| DALE E LAYMANCE | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DALE E LOCK | 3150  CRAWFORD RD | | | | BROOKVILLE | OH | 45309-9753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE E LONG | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| DALE E MALCOLM | 4189 GOLDEN EAGLE CT | | | | BEAVERCREEK | OH | 45430-1509 |
| DALE E MILLER | 1401  ELMDALE DR | | | | KETTERING | OH | 45409-1615 |
| DALE E NEAR | 3135 JOHANN DR | | | | SAGINAW | MI | 48609-9707 |
| DALE E NEBE | 2719 TANAGER DR | | | | WILMINGTON | DE | 19808-1621 |
| DALE E OGLETREE | 6551 RIVERBEND DR | | | | DAYTON | OH | 45415 |
| DALE E PARISH | 7738 CLIFTON DR | | | | SOUTH BRANCH | MI | 48761-9622 |
| DALE E RANDALL | 624 STONEYBROOK DR | | | | KETTERING | OH | 45429-5320 |
| DALE E ROLLER | 706 APPLETREE LN | | | | CARO | MI | 48723 |
| DALE E ROPER | 4034 CHURCH RD. | | | | WILLIAMSON | NY | 14589 |
| DALE E SCHMOLINSKY | 520 FITZOOTH DR | | | | MIAMISBURG | OH | 45342-5904 |
| DALE E SCHWANTES | 304 W 27TH CIRCLE | | | | MARSHFIELD | WI | 54449 |
| DALE E SEE | 1916 SOUTH HIGHGATE CT | | | | BEAVERCREEK | OH | 45432-1880 |
| DALE E SENIOR | 1780  S CENTER BLVD | | | | SPRINGFIELD | OH | 45506-3154 |
| DALE E SHAFNER JR | 959 MCBEE RD | | | | BELLBROOK | OH | 45305 |
| DALE E SHARP | 159 HARTSHORN DR | | | | VANDALIA | OH | 45377-- 29 |
| DALE E SIMERING | 906 LYNVUE RD | | | | LINTHICUM | MD | 21090-1806 |
| DALE E STACY | 11147 CHESTNUT SQ | | | | MIAMISBURG | OH | 45342 |
| DALE E SWANSEY | 6044 LAKE DR | | | | YPSILANTI | MI | 48197-7045 |
| DALE E TERBUSH | 1332 RYAN RD | | | | CARO | MI | 48723-9579 |
| DALE E TILTON | 18 EBB DR | | | | BURNSIDE | KY | 42519-9183 |
| DALE E TINNIN | 11330 OAK RD | | | | OTISVILLE | MI | 48463-9724 |
| DALE E UMBS | 425 N 19TH ST | | | | SEBRING | OH | 44672-1108 |
| DALE E VAN PELT | 116 W VAN LAKE DR | | | | VANDALIA | OH | 45377-3236 |
| DALE E VANDERBUR | C/O WILLIAM N IVERS | HARRISON & MOBERLY, LLP | 10 W MARKET STREET SUITE 700 | | INDIANAPOLIS | IN | 46024 |
| DALE E WHIPP | 620   BENNERT DR | | | | VANDALIA | OH | 45377-2512 |
| DALE E WHITLOW | 4092 STATE RT 122 | | | | FRANKLIN | OH | 45005-- 97 |
| DALE E WHITNEY | 970 N TAWAS LAKE RD | | | | EAST TAWAS | MI | 48730-9772 |
| DALE E WILSON | 397 EMERSON AVE | | | | NEW LEBANON | OH | 45345 |
| DALE E WOOD | 10144 W LEWISVILLE RD | | | | PARAGON | IN | 46166-9465 |
| DALE E WRIGHT | 841 TAYLOR AVE | | | | GIRARD | OH | 44420 |
| DALE E WYLIE | 1647  LIBERTY RD | | | | NEW CARLISLE | OH | 45344-8526 |
| DALE EARHART | 811 TYRONE AVE | | | | WATERFORD | MI | 48328-2666 |
| DALE EARLEY | 55 ASHWOOD AVE | | | | DAYTON | OH | 45405-2641 |
| DALE EARNHARDT CHEVROLET, INC. | TERESA EARNHARDT | 1774 HWY 16 S | | | NEWTON | NC | 28658 |
| DALE EARNHARDT CHEVROLET, INC. | 1774 HWY 16 S | | | | NEWTON | NC | 28658 |
| DALE EARNHARDT CHEVROLET, INC. | PO BOX 1250 | | | | NEWTON | NC | |
| DALE EARNHARDT FOUNDATION | ATTN ANGELA SAFRIT | 1675 DALE EARNHARDT HWY 3 | | | MOORESVILLE | NC | 28115 |
| DALE EARNHARDT INC | ATTN A/R DEPARTMENT | 1675 DALE EARNHARDT HWY #3 | | | MOORESVILLE | NC | 28115 |
| DALE EARNHARDT INC | ATTN JEFF STEINER EVP & GM | 1675 DALE EARNHARDT HWY | | | MOORESVILLE | NC | 28115-8330 |
| DALE EARNHARDT, INC. | CHAD WARPULA, GENERAL MANAGER | 1675 DALE EARNHARDT HWY | | | MOORESVILLE | NC | 28115 |
| DALE EARNHARDT, INC. | CHAD WARPULA | 1675 DALE EARNHARDT HWY #3, MOORESVILLE | | | MOORESVILLE | NC | 28115 |
| DALE EASH | 3084 WATERLAND DR | | | | METAMORA | MI | 48455-9719 |
| DALE EASTHAM | 710 SALT SPRINGS RD | | | | WARREN | OH | 44481-9669 |
| DALE EATON | 2251 CARDINAL AVE | | | | DAYTON | OH | 45414-3367 |
| DALE EATON | 8268 JOHNSON CT | | | | ARVADA | CO | 80005-2156 |
| DALE EBERT | 6630 COMMERCE RD | | | | W BLOOMFIELD | MI | 48324-2716 |
| DALE EDWARDS | 6285 LISMORE CIR | | | | GRAND BLANC | MI | 48439-2321 |
| DALE EGLE | 1010 BLUEBELL LN | | | | DAVISON | MI | 48423-7906 |
| DALE EHLE | 2215 N PONTIAC DR | | | | JANESVILLE | WI | 53545-0657 |
| DALE EIFFLER | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE EISING | 14595 MICHIGAN BLVD | | | | ALLEN PARK | MI | 48101-1017 |
| DALE ELBERT | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| DALE ELLEDGE | 32494 MEADOW GLEN CT | | | | WILDOMAR | CA | 92595-7513 |
| DALE ELLIOTT | 999 E KINNEY RD | | | | MUNGER | MI | 48747-9772 |
| DALE ELLIS | 1931 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902-2223 |
| DALE EMERY | G3437 E CARPENTER RD | | | | FLINT | MI | 48506 |
| DALE ERDMAN | 1415 BEACH DR | | | | LAKE ORION | MI | 48360-1209 |
| DALE EVANS | 6813 FAIRWAY VIS | | | | HOWELL | MI | 48843-8008 |
| DALE EVENSON | W9272 WOODSIDE SCHOOL RD | | | | CAMBRIDGE | WI | 53523-9788 |
| DALE EVILSIZER | 500 2ND ST | | | | TAWAS CITY | MI | 48763-9770 |
| DALE F BEMIS | 1075 PILOT KNOB CEMETARY ROAD | | | | BEREA | KY | 40403-9685 |
| DALE F CORNELIUS | 833 WESTHAFER RD | | | | VANDALIA | OH | 45377-2838 |
| DALE F FITZGERALD | 1629 ROUTE 20A LOT 11 | | | | VARYSBURG | NY | 14167-9796 |
| DALE F HARGER | 1218 SUMMIT ST | | | | NEW HAVEN | IN | 46774-1462 |
| DALE F MIZER | 6570  WARREN-SHARON RD. | | | | BROOKFIELD | OH | 44403-8706 |
| DALE F MONNIN | 2168 BROADBENT WAY | | | | KETTERING | OH | 45440 |
| DALE F NORTH | 2765 N JOHNSON RD | | | | TRUFANT | MI | 49347-9588 |
| DALE F PARKER | 409 S JACK PINE CIR | | | | FLINT | MI | 48506 |
| DALE F ROBINSON | 1817  KIPLING DR. | | | | DAYTON | OH | 45406-3917 |
| DALE F SLINGLUFF | 1531 GRISWALD ST | | | | HERMITAGE | PA | 16148-1905 |
| DALE F STOCKER | 3007 BAZETTA RD | | | | CORTLAND | OH | 44410-9211 |
| DALE FAHRENHOLZ | 668 STATE ROUTE 503 S | | | | W ALEXANDRIA | OH | 45381-9536 |
| DALE FALB | 53 W 8TH ST | | | | NEWTON FALLS | OH | 44444-1551 |
| DALE FALK | 2167 MONTANA AVE | | | | SAGINAW | MI | 48601-5314 |
| DALE FANCHER | 2365 CALLE VISTA DR | | | | FLORISSANT | MO | 63031-7647 |
| DALE FARLIN | 4619 BURCHFIELD AVE | | | | LANSING | MI | 48910-5266 |
| DALE FAULKNER | 1443 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813-8748 |
| DALE FAUPEL | PO BOX 81884 | | | | ROCHESTER | MI | 48308-1884 |
| DALE FEE | 5801 OAK KNOLL DR | | | | LANSING | MI | 48911-5052 |
| DALE FERRIN | 5433 S LIVONIA RD | | | | CONESUS | NY | 14435-9513 |
| DALE FESTE AUTOMOTIVE | 1801 MAINSTREET | | | | HOPKINS | MN | 55343-7412 |
| DALE FINDLEY | PO BOX 134 | | | | ONTARIO | OH | 44862-0134 |
| DALE FISCHER | 13009 E NORTH HEDGEWOOD HILLS RD | | | | PECULIAR | MO | 64078-8491 |
| DALE FISCHHABER | 4631 CENTER ST | | | | MILLINGTON | MI | 48746-9349 |
| DALE FISHER | 215 N OLIVE ST | | | | FARMLAND | IN | 47340-9697 |
| DALE FISHER | 11822 CREEK RD | | | | CARLETON | MI | 48117-9752 |
| DALE FISHER | 31531 LONNIE BLVD | | | | WESTLAND | MI | 48185-1690 |
| DALE FISHER | 8330 S SHERIDAN RD | | | | SHERIDAN | MI | 48884-9705 |
| DALE FISHER | 183 CARLOS AVE | | | | ROSCOMMON | MI | 48653-8367 |
| DALE FITZGERALD | 391 WALNUT ST | | | | LOCKPORT | NY | 14094-3819 |
| DALE FITZMAURICE | 1434 N RANDALL AVENUE APT 4 | | | | JANESVILLE | WI | 53545-1152 |
| DALE FLATER | 5900 N COUNTY ROAD 375 E | | | | PITTSBORO | IN | 46167-9342 |
| DALE FLEGEL | 2730 OTTO RD | | | | CHARLOTTE | MI | 48813-9790 |
| DALE FLEWELLING | 4401 HOMEGARDNER RD | | | | SANDUSKY | OH | 44870-9786 |
| DALE FLEWELLING | 6114 PARKER RD | | | | CASTALIA | OH | 44824-9382 |
| DALE FLODEEN | 3645 E JACOBS DR | | | | MILTON | WI | 53563-9655 |
| DALE FLOWERS | 7739 PLEASANT MANOR DR | | | | WATERFORD | MI | 48327-3684 |
| DALE FLUENT | 921 FLORIDA AVE | | | | MC DONALD | OH | 44437-1611 |
| DALE FOGUS | 915 CECELIA DR | | | | ESSEXVILLE | MI | 48732-2101 |
| DALE FOLKS | 18717 SAVAGE RD | | | | BELLEVILLE | MI | 48111-9673 |
| DALE FOLSOM | 11203 BLYTHVILLE RD | | | | SPRING HILL | FL | 34608-2036 |
| DALE FOLSOM | 3010 W CASTLE RD | | | | FOSTORIA | MI | 48435-9544 |
| DALE FORBES | 48536 DECLARATION DR | | | | MACOMB | MI | 48044-1922 |
| DALE FORGEY | 11786 S COUNTY ROAD 100 E | | | | GALVESTON | IN | 46932-8705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE FOSTER | 124 STOVER RD | | | | ROCHESTER | NY | 14624-4452 |
| DALE FOUST | 1224 LONG PINE ST | | | | DAVENPORT | FL | 33897-4651 |
| DALE FOX | 4752 WALTAN RD | | | | VASSAR | MI | 48768-8904 |
| DALE FRAHM | 1959 FRAHM RD | | | | FRANKENMUTH | MI | 48734-9754 |
| DALE FRALEY | 122 SHAPIRO TRL | | | | COLUMBIA | TN | 38401-6720 |
| DALE FRANK | PO BOX 84 | | | | OTTER LAKE | MI | 48464-0084 |
| DALE FRASIER | 3015 RIVERWOOD HTS | | | | PORT HURON | MI | 48060-1718 |
| DALE FRAUENKNECHT | 3505 KINGSWOOD DR | | | | KETTERING | OH | 45429-4315 |
| DALE FREDERICK | 924 E STROOP RD | | | | KETTERING | OH | 45429-4634 |
| DALE FREDERICK | 3629 COZY CAMP RD | | | | MORAINE | OH | 45439-1129 |
| DALE FREDERICKS | 30 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2610 |
| DALE FREEBORG I I | 10395 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8525 |
| DALE FREESE | 85 BONISEE CIR | | | | LAKELAND | FL | 33801 |
| DALE FREIBURGER | 9641 N 200 W-90 | | | | MARKLE | IN | 46770-9762 |
| DALE FREY | 8062 KENSINGTON BLVD | APT 156 | | | DAVISON | MI | 48423-2905 |
| DALE FREY | 2357 CHERYL ANN DR | | | | BURTON | MI | 48519-1327 |
| DALE FRISCH | 13520 ELKWOOD CIR | | | | APPLE VALLEY | MN | 55124-8768 |
| DALE FROST | 5060 CASE RD | | | | NORTH RIDGEVILLE | OH | 44039-1012 |
| DALE FRYOVER | 8531 E NATAL CIR | | | | MESA | AZ | 85209-6769 |
| DALE FULKERSON | 5455 W LAKE RD | | | | CLIO | MI | 48420-8237 |
| DALE FULLER | 6095 MARATHON RD | | | | OTTER LAKE | MI | 48464-9723 |
| DALE FUNKE | 8269 SKIPJACK DR | | | | INDIANAPOLIS | IN | 46236-9583 |
| DALE FURNEY | 15625 30 MILE RD | | | | RAY | MI | 48096-1005 |
| DALE G BLODGETT | 4619 GREGORY RD | | | | GOODRICH | MI | 48438-8910 |
| DALE G BROWN | 3233 POWHATTAN PL | | | | KETTERING | OH | 45420-1242 |
| DALE G FRAUENKNECHT | 3505  KINGSWOOD DRIVE | | | | KETTERING | OH | 45429-4315 |
| DALE G FREDERICKS | 30 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2610 |
| DALE G GIBBONS | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DALE G JENKINS | 2425 S. MEDWAY-CARLISLE RD | | | | MEDWAY | OH | 45341-9726 |
| DALE G OSBORN | 229 W 2ND ST | | | | ALBANY | IN | 47320-1709 |
| DALE G TRIERWEILER | PO BOX 368 | | | | ELSIE | MI | 48831-0368 |
| DALE GADEN | 430 W LEWISTON AVE | | | | FERNDALE | MI | 48220-2767 |
| DALE GAINSFORTH | 1842 ARTHUR ST | | | | SAGINAW | MI | 48602-1091 |
| DALE GALBRAITH | 4123 MERIDIAN RD | | | | LESLIE | MI | 49251-9541 |
| DALE GALLAPOO | 1823 60TH AVE W | | | | BRADENTON | FL | 34207-4548 |
| DALE GALLAUGHER | 874 SHADY SHORE DR | | | | BAY CITY | MI | 48706-1951 |
| DALE GANZHORN | 9853 SALINE WATERWORKS RD | | | | MANCHESTER | MI | 48158-9728 |
| DALE GARCHOW | 1771 S WESTWOOD DR | | | | SAGINAW | MI | 48638-4681 |
| DALE GARDNER | 2757 LEHMAN RD | | | | WEST BRANCH | MI | 48661-9319 |
| DALE GARRISH | 2596 AVALON DR | | | | TROY | MI | 48083-5615 |
| DALE GARRISON | 1550 CHEW RD | | | | MANSFIELD | OH | 44903-7614 |
| DALE GARVIE | 725 FOOTE ST | | | | CHARLOTTE | MI | 48813-1301 |
| DALE GATTON | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| DALE GATZMYER | 4339 FENMORE AVE | | | | WATERFORD | MI | 48328-2838 |
| DALE GAUNT | G-6379 SUMMIT ST. | | | | MOUNT MORRIS | MI | 48458 |
| DALE GAUNT | 2004 FLOYD ST SW | | | | WYOMING | MI | 49519-3618 |
| DALE GAUVIN | 371 GRANDA VISTA DR | | | | MILFORD | MI | 48380-3405 |
| DALE GAYLOR | 210 SOUTHLAND STATION DR APT 155 | | | | WARNER ROBINS | GA | 31088-3235 |
| DALE GERARD | 619 KINGSLEY TRL | | | | BLOOMFIELD HILLS | MI | 48304-2320 |
| DALE GERDING | 541 S MAIN ST | | | | CHESANING | MI | 48616-1709 |
| DALE GIFFIN | 2115 REINHARDT ST | | | | SAGINAW | MI | 48604-2431 |
| DALE GIGUERE | 10899 CEDAR RIVER ESTATES DR | | | | FOWLERVILLE | MI | 48836-9291 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE GILLETTE | 1205 SW PACIFIC DR | | | | LEES SUMMIT | MO | 64081-3227 |
| DALE GILLIM | 22014 KOTHS ST | | | | TAYLOR | MI | 48180-3644 |
| DALE GILMER | 10915 E GOODALL RD UNIT 35 | | | | DURAND | MI | 48429-9774 |
| DALE GILMORE | 5975 RILEY RD | | | | DEFORD | MI | 48729-9615 |
| DALE GLASSBURN | 1077 EAST STATE | ROAD 18 | | | KOKOMO | IN | 46902 |
| DALE GLIDE | 9515 CREEK BEND TRL | | | | DAVISON | MI | 48423-8639 |
| DALE GODBY | 20089 CREEK RD | | | | NOBLESVILLE | IN | 46060-9787 |
| DALE GOLOMBISKY | 9295 14 MILE RD | | | | EVART | MI | 49631-8331 |
| DALE GOODWIN | 19614 ELIZABETH ST | | | | ST CLAIR SHRS | MI | 48080-1626 |
| DALE GOOSMAN | 211 STATE ST | | | | BAY CITY | MI | 48706-4860 |
| DALE GORDON | 3471 CONCOMLY RD S | | | | SALEM | OR | 97306-9721 |
| DALE GOSS | 18525 N FRUITPORT RD | | | | SPRING LAKE | MI | 49456-1155 |
| DALE GOSSIAUX | 7375 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-9531 |
| DALE GRABOW | 9363 W DELPHI PIKE | | | | CONVERSE | IN | 46919-9592 |
| DALE GRAHAM | PO BOX 784 | | | | RUSH SPRINGS | OK | 73082-0784 |
| DALE GRAHAM | 11803 DEERFIELD RD | | | | BLISSFIELD | MI | 49228-9546 |
| DALE GRANLUND | 2714 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-5654 |
| DALE GRAVATT | 119 HAMILTON RD | | | | SATSUMA | FL | 32189-3060 |
| DALE GRAVES | PO BOX 196 | | | | MANCELONA | MI | 49659-0196 |
| DALE GRAY | 167 AZALEA DRIVE | | | | FRUITLAND PK | FL | 34731-6726 |
| DALE GRAY | PO BOX 13 | 523 YOGI TRAIL | | | BABCOCK | WI | 54413-0013 |
| DALE GRAYSON | 9995 SMUGGLERS COVE LN | | | | SHREVEPORT | LA | 71115-3249 |
| DALE GRECH | PO BOX 146 | | | | MILAN | MI | 48160-0146 |
| DALE GREEN | 2143 BELLE MEADE DR | | | | DAVISON | MI | 48423-2059 |
| DALE GREEN | 530 TAHITI CT | | | | PUNTA GORDA | FL | 33950-7703 |
| DALE GREEN | 5014 N NAOMIKONG DR | | | | FLINT | MI | 48506-1163 |
| DALE GRIFFIN | 6783 HAMMONSVILLE RD | | | | BONNIEVILLE | KY | 42713-8536 |
| DALE GRIFFIN | 703 GROOM ST | | | | STEWARTSVILLE | MO | 64490-5145 |
| DALE GRIFFIN | APT B3 | 14565 ABBEY LANE | | | BATH | MI | 48808-7715 |
| DALE GRIFFITH | 5210 GREENFIELD RD | | | | BRIGHTON | MI | 48114-9070 |
| DALE GRIFFUS | 1792 CUYUGA TRL | | | | WEST BRANCH | MI | 48661-9718 |
| DALE GRIPENTROG | 320 COUNTRYVIEW LN | | | | AUBURN | MI | 48611-9337 |
| DALE GROULX | 9421 BURT RD | | | | BIRCH RUN | MI | 48415-9427 |
| DALE GUETZLOFF | 152 DOROTHY LN | | | | CAMDENTON | MO | 65020-4102 |
| DALE GUFFEY | 7111 HALL LN | | | | FAIRVIEW | TN | 37062-9243 |
| DALE GULLETT | 3651 PARIS DR | | | | MORAINE | OH | 45439-1225 |
| DALE GURZYNSKI | 59 W LOGAN ST | | | | LEMONT | IL | 60439-3852 |
| DALE GUSTIN | 2255 MILLWOOD RD | | | | DAYTON | OH | 45440-2707 |
| DALE GYNN | 3923 RICHLAWN RD | | | | RICHFIELD | OH | 44286-9787 |
| DALE H BOWMAN JR | 3191 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9007 |
| DALE H GRATZ & MARY L GRATZ | 18002 HWY 12 NE | | | | ATWATER | MN | 56201 |
| DALE H MINDEL | PO BOX 461 | | | | BOWLING GREEN | KY | 42102-0461 |
| DALE H NICHOLAS | 4    EAST MONROE DR | | | | LEBANON | OH | 45036-1436 |
| DALE H PARTHEMER | 3906 BRUCE DRIVE SE | | | | WARREN | OH | 44484-2716 |
| DALE H WALPOLE | 280   E. HOWARD ST. | | | | GIRARD | OH | 44420-2925 |
| DALE H WILLIAMS | 14 E. FRANKLIN ST | | | | NEWTON FALLS | OH | 44444-1341 |
| DALE HAAKE | 1012 B ST | | | | GERMANTOWN | IL | 62245-2034 |
| DALE HACK | 2705 YORDY RD | | | | MIO | MI | 48647-9730 |
| DALE HACKENBERG | 82716 28TH ST | | | | LAWTON | MI | 49065-9644 |
| DALE HACKER | 97 INDIAN RD | | | | CHEEKTOWAGA | NY | 14227-1633 |
| DALE HACKER | 420 NORTHWEST DR | | | | DAVIDSON | NC | 28036-8913 |
| DALE HACKMANN | 18 ROBIN AVE | | | | WARRENTON | MO | 63383-2908 |
| DALE HADDIX | 5104 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8876 |
| DALE HADDRILL | 4990 SULLIVAN RD | | | | LAPEER | MI | 48446-9201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE HAGGERTY | 2711 COURVILLE DR | | | | BLOOMFIELD HILLS | MI | 48302-1018 |
| DALE HALER | 37 HILLTOP LN | | | | MOSCOW MILLS | MO | 63362-1605 |
| DALE HALL | 518 W SHERMAN ST | | | | CARO | MI | 48723-1470 |
| DALE HALL | 1088 PRINCE DR | | | | CORTLAND | OH | 44410-9319 |
| DALE HALL | 29103 RACHID LN | | | | CHESTERFIELD | MI | 48047-6023 |
| DALE HALL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DALE HAMILTON | 38050 JUDD RD | | | | BELLEVILLE | MI | 48111-9613 |
| DALE HAMMON | 2439 E PHILHOWER RD | | | | BELOIT | WI | 53511-7949 |
| DALE HAMS | 206 CROCKER AVE N | | | | THIEF RIVER FALLS | MN | 56701-2315 |
| DALE HANKINS | 13744 TURNAGE RD | | | | RAYVILLE | MO | 64084-8272 |
| DALE HANOVER | 1540 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9165 |
| DALE HANSEN | 10119 HILL RD | | | | SWARTZ CREEK | MI | 48473-8522 |
| DALE HANSON | 11858 KEEFER HWY | | | | PORTLAND | MI | 48875-9710 |
| DALE HARGER | 1218 SUMMIT ST | | | | NEW HAVEN | IN | 46774-1462 |
| DALE HARKINS | 6399 OCHA DR | | | | EAST LANSING | MI | 48823-9498 |
| DALE HARNER | 1887 HILLTOP RD | | | | XENIA | OH | 45385-8572 |
| DALE HARPER | 1108 SCENIC DR | | | | GRANBURY | TX | 76048-5937 |
| DALE HARPER | 12558 CRABAPPLE LN | | | | GRAND LEDGE | MI | 48837-8907 |
| DALE HARRADINE | 273 MCGUIRE RD | | | | ROCHESTER | NY | 14616-2138 |
| DALE HARRIS | 6941 ROOT RD | | | | NORTH RIDGEVILLE | OH | 44039-3005 |
| DALE HARRIS | 8119 PALMER RD SW | | | | PATASKALA | OH | 43062-8621 |
| DALE HARRISON | PO BOX 463 | | | | MASON | MI | 48854-0463 |
| DALE HART | 2410 S MEEKER AVE | | | | MUNCIE | IN | 47302-4628 |
| DALE HARTEN | 14223 CHOOCHOO B.75 LN | | | | ROCK | MI | 49880 |
| DALE HARTMAN | 2517 MIAMI BEACH DR | | | | FLINT | MI | 48507-1032 |
| DALE HARTMAN | 13402 FAGAN RD | | | | HOLLY | MI | 48442-9710 |
| DALE HARTZFELD | 2754 MOOSEWOOD DR | | | | WATERFORD | MI | 48329-4813 |
| DALE HARVEY | 5550 ADRIAN ST | | | | SAGINAW | MI | 48603-3659 |
| DALE HARVEY | 7801 W 66TH ST | | | | BEDFORD PARK | IL | 60501-1905 |
| DALE HASKELL | 244 WHITE SANDS DR | | | | VACAVILLE | CA | 95687-3458 |
| DALE HASSELBRING | 1652 PINE CT | | | | OXFORD | MI | 48370-2713 |
| DALE HASSENZAHL | 8773 S MERIDIAN RD | | | | SHEPHERD | MI | 48883-9553 |
| DALE HAUCK | 4245 EASTPORT DR | | | | BRIDGEPORT | MI | 48722-9607 |
| DALE HAUGAN | 4616 CANTER LANE | | | | WARRENTON | VA | 20187-8915 |
| DALE HAVAICH | 130 HIGHLAND AVE | | | | NILES | OH | 44446-1115 |
| DALE HAVILAND | 4540 W CUTLER RD | | | | DE WITT | MI | 48820-9124 |
| DALE HAWES | 202 E SUMMIT ST | | | | GREENVILLE | MI | 48838-1247 |
| DALE HAWKINS | 154 DEER HOLLOW RD | | | | MONTGOMERY CY | MO | 63361-4627 |
| DALE HAWKS | 10371 ALLEN RD | | | | CLARKSTON | MI | 48348-1823 |
| DALE HAYES | 189 OAK ST | | | | ROCKFORD | MI | 49341-1507 |
| DALE HEILMAN | 2235 BOY SCOUT RD | | | | INDIAN RIVER | MI | 49749-9531 |
| DALE HEISER | 4427 WINDIATE PARK DR | | | | WATERFORD | MI | 48329-1268 |
| DALE HEITSMAN | 1900 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-3473 |
| DALE HENDEL | 2242 COLEMAN DR | | | | YOUNGSTOWN | OH | 44511-2906 |
| DALE HENDERSON | 569 W 500 N | | | | MARION | IN | 46952-9730 |
| DALE HENDERSON | 388 PLEASANT HILL PL | | | | BLUFF CITY | TN | 37618-4034 |
| DALE HENDERSON | 106 YALE AVE | | | | DAYTON | OH | 45406-5021 |
| DALE HENDERSON | 2115 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9117 |
| DALE HENDRICKSON | 110 GLEN FOREST DR | | | | TROY | MO | 63379-3471 |
| DALE HENRY | 1774 S CENTER BLVD | | | | SPRINGFIELD | OH | 45506-3154 |
| DALE HENSLEY | 2502 MERRIBROOK LN | | | | O FALLON | MO | 63368-3524 |
| DALE HENSON | 9062 NOBLET RD | | | | DAVISON | MI | 48423-8792 |
| DALE HERD | 1327 S MORRISH RD | | | | FLINT | MI | 48532-3037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE HERION | 7141 N KIDDER RD | | | | JANESVILLE | WI | 53545-9552 |
| DALE HERMAN | 11485 HEGEL RD | | | | GOODRICH | MI | 48438-9775 |
| DALE HERMILLER | 13120 ROAD 8 | | | | OTTAWA | OH | 45875-9502 |
| DALE HERRICK | PO BOX 90331 | | | | BURTON | MI | 48509-0331 |
| DALE HERRON | 197 CONNEAUT LAKE RD | | | | GREENVILLE | PA | 16125-9430 |
| DALE HERSCH | 192 E JOHNSTONE RD | | | | OAKLEY | MI | 48649-9607 |
| DALE HERTZ | 1062 AMELITH RD | | | | BAY CITY | MI | 48706-9335 |
| DALE HERWIG | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DALE HESS | 139 BOUGAINVILLEA DR | | | | LEESBURG | FL | 34748-8626 |
| DALE HESS | 13045 JENNINGS RD | | | | LINDEN | MI | 48451-9478 |
| DALE HESTON | 7019 COUNTY ROAD 37 | | | | LEXINGTON | OH | 44904-9695 |
| DALE HIER | PO BOX 435 | | | | ELSIE | MI | 48831-0435 |
| DALE HILL | 275 HARMON AVE | | | | MANSFIELD | OH | 44903-4138 |
| DALE HILLEBRAND | 5956 CONSEAR RD | | | | OTTAWA LAKE | MI | 49267-9718 |
| DALE HILSABECK | 607 HENRY CT | | | | FLUSHING | MI | 48433-1591 |
| DALE HINER | 7798 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9475 |
| DALE HINES | PO BOX 36835 | | | | GROSSE POINTE | MI | 48236-0835 |
| DALE HINKLE | 1211 CHARLESTON COMMONS DR | | | | ANDERSON | IN | 46012-4596 |
| DALE HINZE | 3286 EAST M-21 | | | | SAINT JOHNS | MI | 48879 |
| DALE HIRSCHENBERGER | 18237 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-8703 |
| DALE HITCHCOCK | 7479 ROGER THOMAS DR | | | | MOUNT MORRIS | MI | 48458-8934 |
| DALE HITTLE | 2166 RUSSELL ST | | | | GRAND BLANC | MI | 48439-4216 |
| DALE HOBBS | 2463 STEWART RD | | | | XENIA | OH | 45385-9307 |
| DALE HODGE | 46 PRICE RD | | | | ASHEVILLE | NC | 28805-8737 |
| DALE HOFF | PO BOX 604 | | | | PERU | IN | 46970-0604 |
| DALE HOFFER | 417 SOUTH ST | | | | CRESTLINE | OH | 44827-1558 |
| DALE HOFFMAN | 4865 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8509 |
| DALE HOFFMAN | 3325 WILDER RD | | | | BAY CITY | MI | 48706-2362 |
| DALE HOFFMAN | 580 SUNSET RD | | | | ORTONVILLE | MI | 48462-9061 |
| DALE HOFMEISTER | 505 S WENONA ST | | | | BAY CITY | MI | 48706-4556 |
| DALE HOISINGTON | 2167 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2527 |
| DALE HOLDWICK | 3353 HOSNER RD | | | | DRYDEN | MI | 48428-9783 |
| DALE HOLLER | 3670 COOK RD | | | | ROOTSTOWN | OH | 44272-9653 |
| DALE HOLLER | 26635 W 319TH ST | | | | PAOLA | KS | 66071-4648 |
| DALE HOLLIMAN | 5437 W ROSEBUD CT SE APT 7 | | | | KENTWOOD | MI | 49512-9461 |
| DALE HOLLISTER | 10890 DEERWOOD CT SE | | | | LOWELL | MI | 49331-9629 |
| DALE HOMNICK | 11 QUAID AVE | | | | SAYREVILLE | NJ | 08872-1258 |
| DALE HOPKINS | 122 KATIE ST | | | | MADISONVILLE | TN | 37354-7760 |
| DALE HOPKINS | 1904 OHIO AVE | | | | ANDERSON | IN | 46016-2106 |
| DALE HORNBERGER | 2165 FIRETHORN RD | | | | MIDDLE RIVER | MD | 21220-4836 |
| DALE HOTOP | 497 WESLEY DEAN LN | | | | PERRYVILLE | MO | 63775-9161 |
| DALE HOUGH | 4646 VILLAGE DR | | | | ANDERSON | IN | 46012-9721 |
| DALE HOUGHTELING | PO BOX 46 | | | | HARRISON | MI | 48625-0046 |
| DALE HOUSHOUR | 26321 NEW ORLEANS DR | | | | BONITA SPRINGS | FL | 34135-6132 |
| DALE HOVEY | PO BOX 155 | | | | PERRY | NY | 14530-0155 |
| DALE HOWARD | 725 E VIA MARIA ST | | | | GOODYEAR | AZ | 85338-1019 |
| DALE HOWARD | 708 E SOMERS ST | | | | EATON | OH | 45320-1944 |
| DALE HOWARD, INC. | STEVEN HOWARD | 600 BROOKS RD | | | IOWA FALLS | IA | 50126-8006 |
| DALE HOWARD, INC. | 600 BROOKS RD | | | | IOWA FALLS | IA | 50126-8006 |
| DALE HOYT | 11601 DURYEA AVE | | | | PORT RICHEY | FL | 34668-8311 |
| DALE HRINIK | 3977 BUSCH RD | | | | BIRCH RUN | MI | 48415-9081 |
| DALE HUBER | 6106 ROCK CREEK PL | | | | FORT WAYNE | IN | 46818-2425 |
| DALE HUDSON | 1506 DENIES ST | | | | BURTON | MI | 48509-2169 |
| DALE HUEMILLER | 625 CAPAC RD | | | | ALLENTON | MI | 48002-3602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE HUFFMAN | 3220 GRANGE HALL RD | | | | HOLLY | MI | 48442-1010 |
| DALE HUFFMAN SR | 3205 CLAIRMONT ST | | | | FLINT | MI | 48503-3414 |
| DALE HUGHES | 4155 JAMES DR | | | | CINCINNATI | OH | 45245-1833 |
| DALE HULKA | 35152 SULLIVAN DR | | | | N RIDGEVILLE | OH | 44039-1498 |
| DALE HUMMELGAARD | 24026 DEMPSEY RD | | | | MC LOUTH | KS | 66054-3102 |
| DALE HUMPHREY | 6966 CHESTERFIELD | | | | WATERFORD | MI | 48327-3528 |
| DALE HUNT | PO BOX 7 | | | | LAINGSBURG | MI | 48848-0007 |
| DALE HUNT | 2334 KINGS LAKE BLVD | | | | NAPLES | FL | 34112-5306 |
| DALE HUNT | 385 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9781 |
| DALE HUNTER | PO BOX 642 | | | | DOWNIEVILLE | CA | 95936-0642 |
| DALE HURSH | 7786 GAYLE DR | | | | FRANKLIN | OH | 45005-3869 |
| DALE IRELAND | 3112 EASTGATE ST | | | | BURTON | MI | 48519-1553 |
| DALE IRISH | 759 N FIVE LAKES RD | | | | ATTICA | MI | 48412-9657 |
| DALE IRRER | 5920 DEXTER TRL | | | | SAINT JOHNS | MI | 48879-9228 |
| DALE IVEY | 10372 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8525 |
| DALE J BOISE | 36 HEATHASTER LN | | | | LEIGHACRES | FL | 33936-7319 |
| DALE J BRUNNER | 1619  LONGBOW LANE | | | | W. CARROLLTON | OH | 45449-2344 |
| DALE J FELL | 523 GLENN AVE | | | | NEW CARLISLE | OH | 45344 |
| DALE J MCCAULEY | P.O. BOX 212 | | | | SIMPSON | WV | 26435-0212 |
| DALE J MOYERS | 6462 INLAND SHORES DR | | | | MENTOR | OH | 44060-3676 |
| DALE J PRINCING | 4369 UNDERHILL DR | | | | FLINT | MI | 48506-1505 |
| DALE J STADEL | 9287 LAKE HWY | | | | VERMONTVILLE | MI | 49096-9781 |
| DALE J STAUDTER | 13116 GRUBE ROAD | | | | ST PARIS | OH | 43072-9718 |
| DALE JACKO | 913 THOMAS J DR | | | | FLINT | MI | 48506-5244 |
| DALE JACKSON | 512 VALLEY HILL RD | | | | STOCKBRIDGE | GA | 30281-2433 |
| DALE JACKSON | 1312 MCTAVISH WAY | | | | BOWLING GREEN | KY | 42104-4591 |
| DALE JACKSON SR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DALE JACOBS | 9555 CAMPBELL LN | | | | BELLEVUE | MI | 49021-9744 |
| DALE JACOBSON | 13954 BREEZY DR | | | | STERLING HTS | MI | 48313-2813 |
| DALE JADZINSKI | 21112 ALEXANDER ST | | | | ST CLAIR SHRS | MI | 48081-1875 |
| DALE JAKEL | 1553 RIDGESIDE AVE | | | | BOWLING GREEN | KY | 42104-4711 |
| DALE JAMES G | CEBALLOS, STEPHANIE | 350 ST MARKS PLACE SUITE 310 | | | STATEN ISLAND | NY | 10301 |
| DALE JAMES G | DALE, JAMES G | 350 ST MARKS PLACE SUITE 310 | | | STATEN ISLAND | NY | 10301 |
| DALE JARLINSKI | 3625 TWO ROD RD | | | | EAST AURORA | NY | 14052-9608 |
| DALE JAYNES | 5229 MAPLE GROVE RD | | | | SILVERWOOD | MI | 48760-9706 |
| DALE JENKINS | 2425 MEDWAY NEW CARLISLE RD | | | | MEDWAY | OH | 45341-9726 |
| DALE JENSEN | 4642 S CARVERS ROCK RD | | | | CLINTON | WI | 53525-8720 |
| DALE JENSEN | 9404 ARBOR CT | | | | GOODRICH | MI | 48438-8714 |
| DALE JERRY SR | 118 E 119TH PL | | | | CHICAGO | IL | 60628-6221 |
| DALE JOHNSON | 1429 IRENE AVE | | | | FORT WAYNE | IN | 46808-2072 |
| DALE JOHNSON | 480 N WILLIAMSBURY RD | | | | BLOOMFIELD VILLAGE | MI | 48301-2514 |
| DALE JOHNSON | RR 1 BOX 1355 | | | | ALTON | MO | 65606-9728 |
| DALE JOHNSON | 10219 GRAY OAK LN | | | | FORT WORTH | TX | 76108-3759 |
| DALE JOHNSON | 3924 GROVE AVENUE | | | | CINCINNATI | OH | 45212-4034 |
| DALE JOHNSON | 1465 N MARKET ST | | | | GALION | OH | 44833-9352 |
| DALE JOHNSON | 14044 PLACID DR | | | | HOLLY | MI | 48442-8308 |
| DALE JOHNSON SR | 7915 ALBA HWY | | | | ELMIRA | MI | 49730-8767 |
| DALE JONES | 1043 KIMBERLY DR APT 10 | | | | LANSING | MI | 48912-4834 |
| DALE JONES | 1115 IMPERIAL BLVD | | | | KETTERING | OH | 45419-2435 |
| DALE JORAE | 1107 S OAKLAND ST | | | | SAINT JOHNS | MI | 49879-2307 |
| DALE JR, DONALD D | 427 VIKKI LN | | | | MOUNT MORRIS | MI | 48450-2439 |
| DALE JR, EARL M | 75 W HUNTSTEAD LN | | | | INDIANAPOLIS | IN | 46217-3517 |
| DALE JR, JOHN E | 133 CASTLEWOOD DR | | | | BROOKLYN | MI | 49230-9723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE JUDD | 2053 W OAKWOOD RD | | | | OXFORD | MI | 48371-2125 |
| DALE JUHL | N 16129 HILLSIDE RD | | | | SPALDING | MI | 49886 |
| DALE JUNE | 141 DAVIS LAKE RD | | | | LAPEER | MI | 48446-1468 |
| DALE K BOERIO | PO BOX 542 | | | | CANFIELD | OH | 44406-0542 |
| DALE K CLEMENTS | 9607 WINSTON | | | | REDFORD | MI | 48239-1694 |
| DALE KACENA | 2427 WESTOVER AVE | | | | N RIVERSIDE | IL | 60546-1538 |
| DALE KAEFF | 3706 N MOORLAND DR | | | | MARION | IN | 46952-6700 |
| DALE KAGE | 3895 PHILLIPS RD | | | | KINGSTON | MI | 48741-9762 |
| DALE KAISER | 284 STATE PARK DR | | | | BAY CITY | MI | 48706-1761 |
| DALE KALHORN | 5270 FARM VIEW CT | | | | WHITE LAKE | MI | 48383-1364 |
| DALE KARHOFF | 7434 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1497 |
| DALE KEEL | 21402 N 138TH AVE | | | | SUN CITY WEST | AZ | 85375 |
| DALE KEELEY | 3144 WILSON ST | | | | MARLETTE | MI | 48453-1375 |
| DALE KEINATH | 675 EASTGATE DR | | | | FRANKENMUTH | MI | 48734-1201 |
| DALE KEISER | 9329 MONICA DR | | | | DAVISON | MI | 48423-2862 |
| DALE KEISLING | 18557 PIERS END DR | | | | NOBLESVILLE | IN | 46062-6651 |
| DALE KEISTER | 4271 WEDGEWOOD DR | | | | YOUNGSTOWN | OH | 44511-1026 |
| DALE KELLEY | 3712 MOSSBROOK DR | | | | KELLER | TX | 76248-8176 |
| DALE KELLEY | 2464 FOREST GROVE AVE SW | | | | WYOMING | MI | 49519-2252 |
| DALE KELLOGG | 2251 E CLARADGE AVE | | | | AVON PARK | FL | 33825-9609 |
| DALE KENNEDY | 5605 CAMBRIDGE CIR | | | | SANDUSKY | OH | 44870-9788 |
| DALE KENNICOTT | 1918 PEACH LAKE RD | | | | WEST BRANCH | MI | 48661-9348 |
| DALE KENWORTHY | 4701 W 800 N | | | | HUNTINGTON | IN | 46750-7911 |
| DALE KENYON | 13614 HOWELL AVE | | | | COKER | AL | 35452-4020 |
| DALE KETCHMARK | 1518 MULBERRY LN | | | | FLINT | MI | 48507-5353 |
| DALE KIBLIN | 38 ALBERT AVE | | | | BUFFALO | NY | 14207-2120 |
| DALE KIESEL | 192 S LINCOLN RD | | | | BAY CITY | MI | 48708-9186 |
| DALE KIETZMAN | 5370 PINNACLE DR SW | | | | WYOMING | MI | 49519-9648 |
| DALE KIETZMAN | 6308 JOHNSON RD | | | | FLUSHING | MI | 48433-1187 |
| DALE KIKENDALL | 14505 CLINTONIA RD | | | | PORTLAND | MI | 48875-9301 |
| DALE KINCADE | 341 COON CLUB RD | | | | RUSSELL SPRINGS | KY | 42642-8805 |
| DALE KING | 52328 LAUREL OAK LN | | | | CHESTERFIELD | MI | 48047-1440 |
| DALE KING | 2161 N BRINGOLD AVE | | | | HARRISON | MI | 48625-9782 |
| DALE KING | 6736 NORBORNE AVE | | | | DEARBORN HTS | MI | 48127-2083 |
| DALE KINKAID | 3518 MARIAN DR | | | | HAMILTON | OH | 45013-7607 |
| DALE KIPEN | 8587 40TH AVE | | | | JENISON | MI | 49428-9530 |
| DALE KITCHEN | 846 KNOLLS LANDING DRIVE | | | | MILFORD | MI | 48381-1889 |
| DALE KLEIN | 521 W OAKRIDGE ST | | | | FERNDALE | MI | 48220-2702 |
| DALE KLEMP | 3101 CLEAR VIEW RD | | | | CAMBRIDGE | WI | 53523-9476 |
| DALE KNEFF | 6395 ORIOLE DR | | | | FLINT | MI | 48506-1740 |
| DALE KNISELY | 760 N CANAL RD | | | | EATON RAPIDS | MI | 48827-9370 |
| DALE KNOTTS | 3024 S GRANT ST | | | | MUNCIE | IN | 47302-5367 |
| DALE KOENIGSKNECHT | 13677 W TOWNSEND RD | | | | FOWLER | MI | 48835-9265 |
| DALE KOENIGSKNECHT | PO BOX 135 | | | | FOWLER | MI | 48835-0135 |
| DALE KOEPP | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DALE KOONS | 425 DALE ST | | | | FLUSHING | MI | 48433-1451 |
| DALE KORPORAL | 2539 S 700 E | | | | MARION | IN | 46953-9554 |
| DALE KOSIK | 8430 HIGHLAND CT | | | | GOODRICH | MI | 48438-9228 |
| DALE KOVATCH | 2 WILDWOOD LN | | | | FOXFIRE VILLAGE | NC | 27281-9746 |
| DALE KOWITZ | 2580 BARNES RD | | | | MILLINGTON | MI | 48746-9024 |
| DALE KOZAK | 9338 EMERALD DR | | | | SAINT HELEN | MI | 48656-9476 |
| DALE KRAMER | 9271 STATE RD | | | | PORTLAND | MI | 48875-9761 |
| DALE KRAMER | 8094 SUNNY DR | | | | DONALSONVILLE | GA | 39845-5486 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE KREGOSKI | 3349 READY RD | | | | SOUTH ROCKWOOD | MI | 48179-9315 |
| DALE KRIEGER | PO BOX 184 | | | | LINWOOD | MI | 48634-0184 |
| DALE KRISS | 1334 5TH ST | | | | SANDUSKY | OH | 44870-4204 |
| DALE KRUCKEBERG | 27 EL CABALLO DR | | | | SAINT PETERS | MO | 63376-1138 |
| DALE KRUEGER | 506 CALIFORNIA CT LOT 57 | | | | JANESVILLE | WI | 53548 |
| DALE KRYNAK | 22219 CHASE DR | | | | NOVI | MI | 48375-4781 |
| DALE KUCH | 183 S FINN RD | | | | MUNGER | MI | 48747-9720 |
| DALE KUEHN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DALE KUHN | 7550 KNAPP RD | | | | INDIANAPOLIS | IN | 46259-7636 |
| DALE KUIESZA | 9813 STATE ROUTE 99 N | | | | MONROEVILLE | OH | 44847-9672 |
| DALE KUSHMA | 7414 SIERRA MADRE TRL | | | | YOUNGSTOWN | OH | 44512-5533 |
| DALE L ADOLPH | 1087 RINN ST | | | | BURTON | MI | 48509-2327 |
| DALE L BASHORE | 12561 ROUND LAKE RD | | | | SUNFIELD | MI | 48890-9760 |
| DALE L COOK | 7490 BUCKELL LAKE RD | | | | HOLLY | MI | 48442-9735 |
| DALE L CORBETT | 541   E MAIN ST | | | | XENIA | OH | 45385-3248 |
| DALE L CROSWAIT | 7181 SHILOH ROAD | | | | GOSHEN | OH | 45122 |
| DALE L DALTON | 508 CROSS VALLEY RD. | | | | LA FOLLETTE | TN | 37766 |
| DALE L FREDERICK | 924 E STROOP RD | | | | KETTERING | OH | 45429-4634 |
| DALE L GAYLOR | 210 SOUTHLAND STATION DR | APT #155 | | | WARNER ROBBINS | GA | 31088-- 32 |
| DALE L GRIFFIN | 6783 HAMMONSVILLE RD | | | | BONNIEVILLE | KY | 42713-8536 |
| DALE L HACK | 2705 YORDY RD | | | | MIO | MI | 48647-9730 |
| DALE L HAVAICH | 130   HIGHLAND AVE | | | | NILES | OH | 44446-1115 |
| DALE L HEPFER | 405 E MAIN ST | | | | TIPP CITY | OH | 45371 |
| DALE L HUFFMAN SR | 3205 CLAIRMONT ST | | | | FLINT | MI | 48503-3414 |
| DALE L HURSH | 7786 GAYLE DR | | | | FRANKLIN | OH | 45005 |
| DALE L LORTZ | 513 5TH ST | | | | FENTON | MI | 48430-1930 |
| DALE L MATTISON | 4209 MOUNT READ BLVD | | | | ROCHESTER | NY | 14616 |
| DALE L MICHAEL | 130 WARNER DRIVE | | | | UNION | OH | 45322 |
| DALE L NISWONGER | 2925 TELHURST CT | | | | MORAINE | OH | 45439-1418 |
| DALE L PINNOW | 9949 GERALDINE ST | | | | YPSILANTI | MI | 48197-6927 |
| DALE L PRENTICE CO | 26511 HARDING ST | | | | OAK PARK | MI | 48237-1002 |
| DALE L RELIFORD | 2045 MALCOM DR | | | | DAYTON | OH | 45420 |
| DALE L SMITH | 3851 W CLOVER LN | | | | KOKOMO | IN | 46901-9447 |
| DALE L THOMPSON | 18 N. MERCER AVE. | | | | SHARPSVILLE | PA | 16150 |
| DALE L VANLUVEN | 12700 CLIFTON RD | | | | SAVANNAH | TN | 38372-2584 |
| DALE L WALLACE | 10346 ARNOLD LAKE RD | | | | GLADWIN | MI | 48624-8813 |
| DALE L WOPSCHALL | PO BOX 497 | | | | PASADENA | CA | 91102-0497 |
| DALE LA CLAIR | 49265 PARKSHORE CT | | | | NORTHVILLE | MI | 48168-8575 |
| DALE LA POINTE | 1842 LERENE DR | | | | COMMERCE TOWNSHIP | MI | 48390-2645 |
| DALE LA ROCQUE | 4431 N GALE RD | | | | DAVISON | MI | 48423-8953 |
| DALE LADD | 756 N CHEVROLET AVE | | | | FLINT | MI | 48504-4884 |
| DALE LAFOND | 206 GREEN RD | | | | EAST TAWAS | MI | 48730-9758 |
| DALE LALONDE | 4498 W SAINT CHARLES RD | | | | ITHACA | MI | 48847-9749 |
| DALE LANDRETH | 11271 RANCH PL | | | | WESTMINSTER | CO | 80234-2626 |
| DALE LANE | 280 E NEPESSING ST | | | | LAPEER | MI | 48446-2354 |
| DALE LANNERS | 4431 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9524 |
| DALE LANTERMAN | 8807 AKRON CANFIELD RD | | | | CANFIELD | OH | 44406-9769 |
| DALE LANTRIP | 6139 ROCKWELL PL | | | | INDIANAPOLIS | IN | 46237-4203 |
| DALE LANWAY | 5515 LANWAY RD | | | | CLIFFORD | MI | 48727-9544 |
| DALE LARNER | 2239 HOLT RD | | | | MASON | MI | 48854-9451 |
| DALE LARSON | 15401 W ENCANTADA DR | | | | SURPRISE | AZ | 85374-5479 |
| DALE LARSON | 2130 PEAR TREE LN | | | | OAKLAND | MI | 48363-2936 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE LATHER | 34 DEVILLE DR | | | | DEFIANCE | OH | 43512-3706 |
| DALE LATTY | 2935 REPPUHN DR | | | | SAGINAW | MI | 48603-3179 |
| DALE LAWTON | 41870 US HIGHWAY 63 | | | | CABLE | WI | 54821-4874 |
| DALE LAY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DALE LAYTON | 13 NEWWORTH CT | | | | COLUMBIA | SC | 29229-8516 |
| DALE LE BEAU | 10036 N HUNT CT | | | | DAVISON | MI | 48423-3510 |
| DALE LE MONDE | 897 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3105 |
| DALE LEAR | 12333 STATE HIGHWAY 14 W | | | | BILLINGS | MO | 65610-8384 |
| DALE LEDGER | PO BOX 31 | 257 SCOTT LAKE RD | | | GAASTRA | MI | 49927-0031 |
| DALE LEDWELL | 510 WAMPLER RD | | | | BALTIMORE | MD | 21220-3921 |
| DALE LEE | 1130 CHESTER ST | | | | PENTWATER | MI | 49449-9526 |
| DALE LEE | 21621 BUCKINGHAM DR | | | | WOODHAVEN | MI | 48183-5208 |
| DALE LEE NUNEZ MD | 3096 NW 123RD PL | | | | PORTLAND | OR | 97229 |
| DALE LEESE | 6404 CLOVIS AVE | | | | FLUSHING | MI | 48433-9043 |
| DALE LEMMON | 801 S MCCLELLAND ST | | | | WEST FRANKFORT | IL | 62896-2835 |
| DALE LEWIS | 400 BRADFORD CIR | | | | COLUMBIA | TN | 38401-7012 |
| DALE LEWIS | 4545 BLOOMINGROVE RD | | | | MANSFIELD | OH | 44903-7215 |
| DALE LIBSTORFF | 4217 E DUNBAR RD | | | | MONROE | MI | 48161-9737 |
| DALE LIEBZEIT | 36057 ACTON ST | | | | CLINTON TWP | MI | 48035-1402 |
| DALE LILLEY | PO BOX 26 | | | | GLENNIE | MI | 48737-0026 |
| DALE LINCOLN | 1681 WYATT RD | | | | STANDISH | MI | 48658-9220 |
| DALE LINDHORST | PO BOX 608 | | | | WARREN | IN | 46792-0608 |
| DALE LINDOW | 5405 STARVILLE RD | | | | CHINA | MI | 48054-3612 |
| DALE LINEBACK | PO BOX 2836 | | | | NEWLAND | NC | 28657 |
| DALE LINGENFELTER | 6083 E ATHERTON RD | | | | BURTON | MI | 48519-1601 |
| DALE LINK | 4350 OAKDALE ST | | | | GENESEE | MI | 48437-7730 |
| DALE LINSCOTT | 604 WINTERS EAVE | | | | FLUSHING | MI | 48433-1947 |
| DALE LINTNER | PO BOX 159 | | | | CADET | MO | 63630-0159 |
| DALE LISTER | 8482 S BRENNAN RD | | | | SAINT CHARLES | MI | 48655-9740 |
| DALE LOCK | 3150 CRAWFORD TOMS RUN RD | | | | BROOKVILLE | OH | 45309-9753 |
| DALE LOFFREDO | 2170 GRANDVIEW AVE | | | | MONROEVILLE | PA | 15146-4208 |
| DALE LOFLAND | 492 W LIBERTY RD | | | | GRIDLEY | CA | 95948-9520 |
| DALE LOHONE | 3840 E SNAVELY PL | | | | KINGMAN | AZ | 86409-0802 |
| DALE LOKKEN | 2843 S COON ISLAND RD | | | | ORFORDVILLE | WI | 53576-9654 |
| DALE LOMASON | 329 N FORCE RD | | | | ATTICA | MI | 48412-9741 |
| DALE LONG | 1116 POWDERHORN | | | | LANSING | MI | 48917-4069 |
| DALE LOOMIS | 188 CASSANDRA DR | | | | NILES | OH | 44446-2035 |
| DALE LOOMIS | 3333 METAMORA RD | | | | METAMORA | MI | 48455-9303 |
| DALE LORENZ | 4250 E 200 S | | | | KOKOMO | IN | 46902-4209 |
| DALE LORTZ | 513 5TH ST | | | | FENTON | MI | 48430-1930 |
| DALE LOTT | 811 N COURT AVE | | | | ALMA | MI | 48801-1213 |
| DALE LOTTER | 3078 KEITH DR | | | | FLINT | MI | 48507-1206 |
| DALE LOVELAND | 10323 SHERIDAN CT | | | | MILLINGTON | MI | 48746-9307 |
| DALE LOVITCH | 309 S STONEGATE DR | | | | MUNCIE | IN | 47304-4369 |
| DALE LOWE | 3925 PACKARD HWY | | | | CHARLOTTE | MI | 48813-8333 |
| DALE LUCAS | 186 E CHURCH RD | | | | MORRICE | MI | 48857-9779 |
| DALE LUCHT | PO BOX 501 | | | | JANESVILLE | WI | 53547-0501 |
| DALE LUCZKOWSKI | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DALE LUDWIG | 9810 SASHABAW RD | | | | CLARKSTON | MI | 48348-2033 |
| DALE LUDWIG | 2297 E BROOKS RD | | | | FREELAND | MI | 48623-9422 |
| DALE LUETTKE | 4651 MAYBEE RD | | | | CLARKSTON | MI | 48348-5124 |
| DALE LUMSDEN | 619 RIDGEVIEW DR | | | | CORUNNA | MI | 48817-1211 |
| DALE LUND | 4484 WHITETAIL DR SE | | | | KALKASKA | MI | 49646-9156 |
| DALE LUND | 130 ROUGE RD | | | | ROCHESTER | NY | 14623-4141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE LUTKE | 5505 48TH AVE | | | | HUDSONVILLE | MI | 49426-9322 |
| DALE LYLES | 37451 LAYTON RD | | | | DADE CITY | FL | 33525-5632 |
| DALE LYNCH | 236 UNION DR | | | | SULPHUR | OK | 73086-9811 |
| DALE LYNN STEEDMAN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| DALE LYON | 2404 BARNES RD | | | | MILLINGTON | MI | 48746-9023 |
| DALE LYTLE | 1379 GILBERT DR | | | | MINERAL RIDGE | OH | 44440-9746 |
| DALE M BELL | 1727 GONDERT AVE. | | | | DAYTON | OH | 45403-3416 |
| DALE M BOLEN | 11703  EAST 34TH STREET | | | | TULSA | OK | 74146-2111 |
| DALE M BUGG | 328 S MAPLE ST | | | | ELYRIA | OH | 44035-7821 |
| DALE M CLEMENTS | 15 GLEN RD | | | | LANSDALE | PA | 19446 |
| DALE M COUCH | 3121 EVENING WAY | UNIT D | | | LA JOLLA | CA | 92037 |
| DALE M DUFFETT | 2210 W WASHINGTON RD | | | | FARWELL | MI | 48622-9326 |
| DALE M MURPHY | 132B CLUB HOUSE LANE | BOX 6 | | | LEBANON | OH | 45036 |
| DALE M PIRIGYI | 1860 MEADOWLARK LN | | | | NILES | OH | 44446 |
| DALE M REEVES | 1335 PARK ST | | | | FINDLAY | OH | 45840 |
| DALE M THAXTON | 631 HAMPSHIRE ROAD | | | | DAYTON | OH | 45419-4204 |
| DALE M WILSON | 40 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2754 |
| DALE M WINGER | 4820 HOBSON AVE | | | | WATERFORD | MI | 48328-2144 |
| DALE MAC DONALD | PO BOX 3 | | | | SOMERSET CENTER | MI | 49282-0003 |
| DALE MACK | 2304 33RD ST | | | | BEDFORD | IN | 47421-5506 |
| DALE MACKAY | 1389 HAMMERBERG COURT APT. 9D | | | | FLINT | MI | 48507 |
| DALE MACKIE | 6106 GILMERE DR | | | | BROOK PARK | OH | 44142-2144 |
| DALE MACPHERSON | 20875 IRWIN RD | | | | ARMADA | MI | 48005-1919 |
| DALE MADDING | 3420 MCKINKLEY PKWY APT J13 | | | | BLASDELL | NY | 14219 |
| DALE MAGATO | 2310 CARA DR | | | | TROY | OH | 45373-8446 |
| DALE MALCOLM | 4189 GOLDEN EAGLE CT | | | | DAYTON | OH | 45430-1509 |
| DALE MALSTROM | 5912 PONY EXPRESS TRAIL | | | | POLLOCK PINES | CA | 95726-9785 |
| DALE MALUSI | 4278 ZANDER DR | | | | BAY CITY | MI | 48706-2234 |
| DALE MALZAHN | 133 BOARDWALK RUN | | | | ROCK HILL | SC | 29732-7619 |
| DALE MALZAHN | 2042 MAINE ST | | | | SAGINAW | MI | 48602-1912 |
| DALE MANCINI | 8430 SMETHWICK RD | | | | STERLING HEIGHTS | MI | 48312-1118 |
| DALE MANLEY | 12111 CARPENTER RD | | | | FLUSHING | MI | 48433-9721 |
| DALE MANSFIELD | 1101 PINTAIL WAY CIR | | | | SANFORD | MI | 48657-9267 |
| DALE MANSSUR | 455 WINDY BLF | | | | FLUSHING | MI | 48433-2613 |
| DALE MARA | 947 TOWNSHIP ROAD 2506 | | | | PERRYSVILLE | OH | 44864-9713 |
| DALE MARK | G 6544 RICHFIELD RD | | | | FLINT | MI | 48506 |
| DALE MARKOVICH | 8182 LONGVIEW DR NE | | | | WARREN | OH | 44484-1931 |
| DALE MARTIN | 4615 MAYFIELD METROPOLIS RD | | | | PADUCAH | KY | 42001-9523 |
| DALE MARTIN | 1529 EBERLY RD | | | | FLINT | MI | 48532-4542 |
| DALE MARTIN | 2511 E FARRAND RD | | | | CLIO | MI | 48420-9174 |
| DALE MARTIN | 2383 WINDMIRE WAY | | | | ANDERSON | IN | 46012-9463 |
| DALE MARTIN | | | | | | | |
| DALE MASON | 2830 W DESHONG DR | | | | PENDLETON | IN | 46064-9529 |
| DALE MASON | 34841 AVONDALE ST | | | | WESTLAND | MI | 48186-4342 |
| DALE MASON | 49 PIONEER LN | | | | EDWARDS | MO | 65326-2611 |
| DALE MASTERS | 1010 BALDWIN ST | | | | JENISON | MI | 49428-9716 |
| DALE MATA | 354 HORSESHOE CT | | | | GRAND BLANC | MI | 48439-7080 |
| DALE MATTESON | 8231 PINE LAKE DR | | | | DAVISBURG | MI | 48350-2045 |
| DALE MATTHEWS | 4783 DEER PARK CT | | | | ROCHESTER | MI | 48306-4734 |
| DALE MATUSZEWSKI | 1585 SAGANING RD | | | | BENTLEY | MI | 48613-9715 |
| DALE MATZKE | 3046 W CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661-8470 |
| DALE MATZNICK | 4146 MITCHELL RD | | | | LAPEER | MI | 48446-9782 |
| DALE MAUN | 7825 MULBERRY RD | | | | ODESSA | MO | 64076-5409 |
| DALE MAXIM | 1602 DORMIE DR | | | | GLADWIN | MI | 48624-8145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE MAY | 1706 DONORA ST | | | | LANSING | MI | 48910-1700 |
| DALE MAYHALL | | | | | | | |
| DALE MAZURE | 3712 EDGAR AVE | | | | ROYAL OAK | MI | 48073-2273 |
| DALE MC BRIDE | 4176 MOUNTAIN ASH CT | | | | SWARTZ CREEK | MI | 48473-1582 |
| DALE MC CAFFERY | 16616 RIDGE RD | | | | HOLLEY | NY | 14470-9366 |
| DALE MC CLEERY | 3811 MAPLELEAF RD | | | | WATERFORD | MI | 48328-4056 |
| DALE MC CURDY | 113 BRYAN DR | | | | GREENSBURG | PA | 15601-4923 |
| DALE MC DANIEL | 1211 MARGUERITE ST | | | | FLUSHING | MI | 48433-1753 |
| DALE MC DOWELL | 6270 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1865 |
| DALE MC KENZIE | 115 FREDERICK RD | | | | TONAWANDA | NY | 14150-4216 |
| DALE MCALISTER | 804 S 2ND ST | | | | ODESSA | MO | 64076 |
| DALE MCBRIDE | 433 SADDLE LN | | | | GRAND BLANC | MI | 48439-7089 |
| DALE MCCAULEY | PO BOX 212 | | | | SIMPSON | WV | 26435-0212 |
| DALE MCCOLLUM | 1975 S FENNER RD | | | | CARO | MI | 48723-9645 |
| DALE MCCORD | 13094 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-9133 |
| DALE MCCORMICK | 3816 SYLVANIA PETERSBURG RD | | | | PETERSBURG | MI | 49270-9384 |
| DALE MCCOY | 488 GUNNISON GORGE DR | | | | BALLWIN | MO | 63011-1739 |
| DALE MCDOLE | 2421 STARLIGHT DR | | | | ANDERSON | IN | 46012-1947 |
| DALE MCDONALD | 2468 UTLEY RD | | | | FLINT | MI | 48532-4964 |
| DALE MCDONALD | 10268 WADSWORTH RD | | | | REESE | MI | 48757-9345 |
| DALE MCFARLAND | 1020 WOODCREST LN | | | | HAZELWOOD | MO | 63042-1248 |
| DALE MCFARLAND | 3916 ENOLA CT | | | | FORT WAYNE | IN | 46809-1120 |
| DALE MCGINNIS | 2044 W REID RD | | | | FLINT | MI | 48507-4645 |
| DALE MCKEE | 1232  HOLLY HILL DR. | | | | MIAMISBURG | OH | 45342-1937 |
| DALE MCKENZIE | 5111 GREEN ARBOR DR | | | | GENESEE | MI | 48437-7703 |
| DALE MCKIM | 4450 LILY DR | | | | HOWELL | MI | 48843-8120 |
| DALE MCLAUGHLIN | 1031 S GULLEY RD | | | | DEARBORN | MI | 48124-1234 |
| DALE MCLEAN | 4415 NE 5TH ST APT D201 | | | | RENTON | WA | 98059-4790 |
| DALE MCLEOD | 3416 CHALMERS RD | | | | SAGINAW | MI | 48601-7124 |
| DALE MCMANAMAN | 616 CHURCH ST BOX 116 | | | | SWEETSER | IN | 46987 |
| DALE MCMINN | 5930 STODDARD HAYES RD | | | | FARMDALE | OH | 44174-9610 |
| DALE MCNEILL | 860 SAINT LAWRENCE ST | | | | MARYSVILLE | MI | 48040-1335 |
| DALE MCSHANE | 3388 SHERWOOD RD | | | | BAY CITY | MI | 48706-1594 |
| DALE MEADOWS | 4913 HERMAN AVE | | | | CLEVELAND | OH | 44102-2229 |
| DALE MEANS | 8 ALABAMA PL | | | | LOCKPORT | NY | 14094-5702 |
| DALE MEHLBERG | 4219 W BRIARWOOD LAKE WEST LN | | | | MONROVIA | IN | 46157-9278 |
| DALE MEIS | 360 E TUTTLE RD LOT 113 | | | | IONIA | MI | 48846-8623 |
| DALE MELDRUM | 333 DESMOND DR | | | | TONAWANDA | NY | 14150-7841 |
| DALE MENZEL | 6774 CONRAD RD | | | | MAYVILLE | MI | 48744-9579 |
| DALE MERCER | 2524 W 1000 S | | | | PENDLETON | IN | 46064-9242 |
| DALE MERCER | 204 NE BRISTOL CT | | | | LEES SUMMIT | MO | 64086-6346 |
| DALE MERLONE | 2533 N MASON ST | | | | SAGINAW | MI | 48602-5215 |
| DALE MERRIHEW | 8908 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9750 |
| DALE MERRILL | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FL | | | CHICAGO | IL | 60602 |
| DALE METCALF | 9444 FORESTVIEW CIR | | | | GRAND BLANC | MI | 48439-8056 |
| DALE METZNER | 2721 COLGATE CT SW | | | | WYOMING | MI | 49519-3168 |
| DALE MEYERS | 1538 SAINT MARYS CT | | | | ESSEXVILLE | MI | 48732 |
| DALE MICHAEL | 130 WARNER DR | | | | UNION | OH | 45322-2963 |
| DALE MICHAUD | 217 W LINCOLN ST | | | | EASTON | PA | 18042-6652 |
| DALE MICHELS | 4200 BANDURY DR | | | | LAKE ORION | MI | 48359-1860 |
| DALE MIDCALF | 2414 ANDERSON RD | | | | SAGINAW | MI | 48603-7802 |
| DALE MIDDLETON | 2829 ARDEN AVE | | | | DAYTON | OH | 45420-2201 |
| DALE MIDDLETON | 2820 MIDDLETON RD | | | | PRESCOTT | MI | 48756-9389 |
| DALE MIKESELL | PO BOX 56 | | | | HEMLOCK | MI | 48626-0056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE MILANOWSKI | 1433 SCHOAL CREEK DR | | | | SAINT PETERS | MO | 63366-3194 |
| DALE MILES | 1552 NE RIVER RD | | | | LAKE MILTON | OH | 44429-9641 |
| DALE MILLER | PO BOX 121 | | | | TOLAR | TX | 76476-0121 |
| DALE MILLER | 28179 THORNY BRAE RD | | | | FARMINGTN HLS | MI | 48331-5657 |
| DALE MILLER | 6302 GUNNELL RD | | | | MILLINGTON | MI | 48746-9767 |
| DALE MILLER | 1529 GENEVA ROAD BLDG 9 | | | | ANN ARBOR | MI | 48103 |
| DALE MILLER | 2413 E 200 S | | | | ANDERSON | IN | 46017-2017 |
| DALE MILLER | 3535 ALIDA AVE | | | | ROCHESTER HLS | MI | 48309-4240 |
| DALE MILLER | 13021 BRENNAN RD | | | | CHESANING | MI | 48616-9534 |
| DALE MILLER | 12362 PARKIN LN | | | | FENTON | MI | 48430-8726 |
| DALE MILLER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DALE MILLER JR | 4333 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-4036 |
| DALE MILLER JR | 4054 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9551 |
| DALE MINDEL | PO BOX 461 | | | | BOWLING GREEN | KY | 42102-0461 |
| DALE MITTLER | 918 GLENWOOD DR | | | | MURFREESBORO | TN | 37129-1824 |
| DALE MIZENER | 9994 LITTLE ACRES LN | | | | PEA RIDGE | AR | 72751-9409 |
| DALE MIZER | 6570 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403-8706 |
| DALE MODDERS | 621 2ND ST | | | | FENTON | MI | 48430-1941 |
| DALE MOGG | 1353 INDIAN LAKES RD NE | | | | SPARTA | MI | 49345-9504 |
| DALE MOLESWORTH | PO BOX 415 | | | | SWARTZ CREEK | MI | 48473-0415 |
| DALE MONCMAN | 837 ALPINE TRL | | | | FENTON | MI | 48430-2239 |
| DALE MONCURE | 6407 CEDARWOOD DRIVE | | | | JACKSON | MS | 39213-7837 |
| DALE MONNETT | PO 655 151 N LAFAYETTE | | | | CLOVERDALE | IN | 46120 |
| DALE MONNIN | 740 UTOPIA PL | | | | DAYTON | OH | 45431-2729 |
| DALE MONNIN | 2168 BROADBENT WAY | | | | KETTERING | OH | 45440-2529 |
| DALE MONTAGUE | 11030 BARE DR | | | | CLIO | MI | 48420-1538 |
| DALE MOON | 703 W LINCOLN ST | | | | EAST TAWAS | MI | 48730-1019 |
| DALE MOORE | PO BOX 63 | | | | FOSTORIA | MI | 48435-0063 |
| DALE MORGAN | 2701 WESTBROOK AVE | | | | INDIANAPOLIS | IN | 46241-5647 |
| DALE MORLOCK | 2441 E HILLS DR | | | | MOORE | OK | 73160-8945 |
| DALE MORSE | 1220 MILLER RD | | | | PLAINWELL | MI | 49080-1051 |
| DALE MORSE | 573 CUMBERLAND TRL | | | | MILFORD | MI | 48381-3311 |
| DALE MOSER | 260 E CUMBERLAND LN | | | | SPEEDWELL | TN | 37870-8138 |
| DALE MOSER | 5 N BRAYMAN ST | | | | PAOLA | KS | 66071-1803 |
| DALE MOTTASHED | 15604 HILL RD | | | | DEFIANCE | OH | 43512-8926 |
| DALE MOULTRIE | 4948 HAMPSHIRE DR | | | | SHELBY TWP | MI | 48316-3153 |
| DALE MOWRY | 304 2ND AVE | | | | BERLIN | PA | 15530-1257 |
| DALE MOYERS | 6462 INLAND SHORES DR | | | | MENTOR | OH | 44060-3676 |
| DALE MRAZEK | PO BOX 345 | | | | DAVISON | MI | 48423-0345 |
| DALE MROSKO | 2725 KEITH RD | | | | BRETHREN | MI | 49619-9773 |
| DALE MUDDELL | 3963 PLEASANT AVE | | | | HAMILTON | OH | 45015 |
| DALE MULLER | 411 NORTH 6TH STREET | #409 | | | EMERY | SD | 57332 |
| DALE MURGAS | 2135 E COLDWATER RD | | | | FLINT | MI | 48505-1816 |
| DALE MURPHY | 132B CLUB HOUSE LANE | BOX 6 | | | LEBANON | OH | 45036 |
| DALE MURRAY | 8998 W 400 N | | | | FRANKTON | IN | 46044-9517 |
| DALE MURRAY | 3155 ATLAS RD | | | | DAVISON | MI | 48423-8606 |
| DALE MURRISH | 2667 OXFORD DR | | | | TROY | MI | 48084-1076 |
| DALE MUSGRAVE | 15275 | COUNTY ROAD 604 | | | DEXTER | MO | 63841-8525 |
| DALE MUSOLF | 7800 CHASE LAKE RD | | | | FOWLERVILLE | MI | 48836-9344 |
| DALE MYERS | PO BOX 171 | | | | HERMANN | MO | 65041-0171 |
| DALE MYERS | 4050 4TH ST N APT 223 | | | | SAINT PETERSBURG | FL | 33703 |
| DALE MYERS | 6244 E HILL RD | | | | GRAND BLANC | MI | 48439-9190 |
| DALE N CLEM | 4206  EAST PATTERSON RD | | | | DAYTON | OH | 45430-1030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE N DEHAVEN | 3832 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9117 |
| DALE N JACKO | 913 THOMAS J DR | | | | FLINT | MI | 48506-5244 |
| DALE NANCE | 4115 CROOKS RD | | | | TROY | MI | 48098-4593 |
| DALE NAPIER | 8655 W LOTAN RD | | | | LAKE CITY | MI | 49651-9169 |
| DALE NEAR | 3135 JOHANN DR | | | | SAGINAW | MI | 48609-9707 |
| DALE NEELY | 568 E BROADWAY AVE | | | | GIRARD | OH | 44420-2729 |
| DALE NELSON | 1455 CASTO BLVD | | | | BURTON | MI | 48509-2013 |
| DALE NELSON | 6119 GARNER RD | | | | AKRON | MI | 48701-9601 |
| DALE NELSON | 7182 S VASSAR RD | | | | VASSAR | MI | 48768-9660 |
| DALE NEUMANN | 5129 GLENWOOD DR | | | | HARRISON | MI | 48625-9659 |
| DALE NEUMANN | 463 MARTINIQUE DR | | | | LAKE WALES | FL | 33859-6873 |
| DALE NEWELL | 5728 EISS HILL RD | | | | HAMBURG | NY | 14075-7151 |
| DALE NEWMAN | 318 LENNOX AVE | | | | COLUMBUS | OH | 43228-6108 |
| DALE NEWSOM | 5160 W MOORESVILLE RD | | | | INDIANAPOLIS | IN | 46221-2743 |
| DALE NICHOLAS | 4 MONROE RD | | | | LEBANON | OH | 45036-1436 |
| DALE NIGHTENHELSER | 15901 E 296TH ST | | | | ATLANTA | IN | 46031-9738 |
| DALE NIPPLE | 226 W LIBERTY ST | | | | EVANSVILLE | WI | 53536-1253 |
| DALE NIXON | 105 SAINT IVES N | | | | LANSING | MI | 48906-1511 |
| DALE NIXON | 7980 SHIPMAN RD | | | | CORUNNA | MI | 48817-9732 |
| DALE NOFFSINGER | 17848 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8956 |
| DALE NORMAN | 7049 E HOLLY RD | | | | HOLLY | MI | 48442-9615 |
| DALE NORMAN | 6209 DORR ST | | | | TOLEDO | OH | 43615-4307 |
| DALE NORMAN | 7157 ADELLE ST | | | | FLUSHING | MI | 48433-8818 |
| DALE NORMANDO | 3211 JERREE ST | | | | LANSING | MI | 48911-2626 |
| DALE NORTH | 2765 N JOHNSON RD | | | | TRUFANT | MI | 49347-9588 |
| DALE NORWICH | 178 CONTINENTAL DR | | | | LOCKPORT | NY | 14094-5224 |
| DALE NOWAK | 232 E STATE ST | | | | MONTROSE | MI | 48457-9004 |
| DALE NUSZ | PO BOX 143 | | | | CARO | MI | 48723-0143 |
| DALE NYE | 6891 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-9759 |
| DALE O GARLAND | 2358 HIGH ST NW | | | | WARREN | OH | 44483 |
| DALE O'DONNELL | 815 N WHITTIER PL | | | | INDIANAPOLIS | IN | 46219-4413 |
| DALE OAS | 1729 SHANNON DR | | | | JANESVILLE | WI | 53546-1494 |
| DALE OBRIEN | 2211 NEBRASKA AVE | | | | SAGINAW | MI | 48601-5327 |
| DALE OKINAKA | 7538 ASTORIA PL | | | | GOLETA | CA | 93117-2436 |
| DALE OLSON | 615 E MARSHALL AVE | | | | OAK CREEK | WI | 53154-2143 |
| DALE OSBAHR | 46901 BRIAR TOWNE BLVD | | | | CHESTERFIELD | MI | 48051-3201 |
| DALE OSBORN | 229 W 2ND ST | | | | ALBANY | IN | 47320-1709 |
| DALE OSENTOSKI | 63 LAKEVIEW DR | | | | OXFORD | MI | 48370-3031 |
| DALE OSMUNDSON | 3102 MONTANA AVE | | | | FLINT | MI | 48506-2540 |
| DALE OSTERKAMP | 45674 CIDER MILL RD | | | | NOVI | MI | 48374-3012 |
| DALE OSTMAN | 171 JUNO PL | | | | RICE | MN | 56367-4402 |
| DALE OTT | 2425 WESLEY AVE | | | | JANESVILLE | WI | 53545-2244 |
| DALE OWEN | 269 FALCON AVE | | | | LONG BEACH | CA | 90802-4049 |
| DALE P TIMMERMAN | 14591 VAUXHALL DR | | | | STERLING HEIGHTS | MI | 48313-2740 |
| DALE PACE | 1603 WRIGHT ST | | | | WALNUT RIDGE | AR | 72476-1773 |
| DALE PAGE | 11431 MAPLE RD | | | | BIRCH RUN | MI | 48415-8455 |
| DALE PALMER | 1316 ANTHONY CT | | | | ADRIAN | MI | 49221-3106 |
| DALE PALMER | 6321 E PIERSON RD | | | | FLINT | MI | 48506-2255 |
| DALE PALMER | 5095 KENDALL DR | | | | BURTON | MI | 48509-1907 |
| DALE PARISH | 7738 CLIFTON DR | | | | SOUTH BRANCH | MI | 48761-9622 |
| DALE PARKER | 505 HARRISON ST | | | | MONROE | MI | 48161-2323 |
| DALE PARKER | 409 S JACK PINE CLR | | | | FLINT | MI | 48506 |
| DALE PARKINSON | 2906 ARIZONA AVE | | | | FLINT | MI | 48506-2440 |
| DALE PARR | 2352 MAPLELAWN DR | | | | BURTON | MI | 48519-1338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE PARRISH | 38348 TYLER RD | | | | ROMULUS | MI | 48174-1387 |
| DALE PARRISH | 7651 33 MILE RD | | | | BRUCE TWP | MI | 48065-3609 |
| DALE PARTHEMER | 3906 BRUCE DR SE | | | | WARREN | OH | 44484-2716 |
| DALE PAYNE | AARYN GIBLIN, ATTORNEY FOR DALE PAYNE | PROVOST UMPHREY LAW FIRM LLP | 490 PARK STREET | | BEAUMONT | TX | 77701 |
| DALE PEARSON | 944 CRANFORD HOLLOW EXT RD | | | | COLUMBIA | TN | 38401-7696 |
| DALE PEDERSEN | 893 MAPLEWOOD AVE | | | | YPSILANTI | MI | 48198-5829 |
| DALE PELLENS | 6524 RAY RD | | | | SWARTZ CREEK | MI | 48473-9158 |
| DALE PERKINS | 10 TIMBERSIDE CV | | | | LITTLE ROCK | AR | 72204-8552 |
| DALE PERKINS | 3745 N 500 W | | | | ANDERSON | IN | 46011-9012 |
| DALE PERSELLO | 2900 SLATER RD | | | | SALEM | OH | 44460-9588 |
| DALE PESKEY | 455 COLDWATER ST | | | | MC CLURE | OH | 43534-9537 |
| DALE PETERKOSKI | 12330 ALTIS CT | | | | STRONGSVILLE | OH | 44149-3248 |
| DALE PETERS | 9390 SHERIDAN RD | | | | BURT | MI | 48417-9601 |
| DALE PETERS | 281 N 52ND AVE | | | | MEARS | MI | 49436-8691 |
| DALE PETERS | | | | | | | |
| DALE PETERSON | 3660 84TH ST SW | | | | BYRON CENTER | MI | 49315-9701 |
| DALE PETERSON | 799 PENSACOLA AVE | | | | PONTIAC | MI | 48340-2360 |
| DALE PETERSON | 4130 CLEMATIS DR | | | | SAGINAW | MI | 48603-1101 |
| DALE PETERSON | 9407 FARRAND RD | | | | OTISVILLE | MI | 48463-9776 |
| DALE PETIBONE | 90 COLSON ST | | | | METAMORA | MI | 48455-9375 |
| DALE PETO | 4183 COLUMBIA RD APT 223 | | | | NORTH OLMSTED | OH | 44070-2008 |
| DALE PETZOLD | 8065 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9551 |
| DALE PHILLIPS | 16444 BOLSA CHICA ST SPC 82 | | | | HUNTINGTON BEACH | CA | 92649-2660 |
| DALE PHIPPS | 5347 CHATEAU WAY | | | | FAIRFIELD | OH | 45014-3211 |
| DALE PICKETT | 8557 OAK HILL RD | | | | CLARKSTON | MI | 48348-1036 |
| DALE PIERCE | 11620 N MERIDIAN RD | | | | PLEASANT LAKE | MI | 49272-9708 |
| DALE PIERSON | 30510 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1313 |
| DALE PINKO | 2820 NE 49TH ST | | | | FT LAUDERDALE | FL | 33308-4840 |
| DALE PINYON | 136 PONDEROSA CT | | | | KINGSTON | TN | 37763-7206 |
| DALE PIOTROWSKI | 6265 EAST RD | | | | SAGINAW | MI | 48601-9771 |
| DALE PITTSLEY | 1811 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3610 |
| DALE PLATTE | 8400 ROUND LAKE RD | | | | VERMONTVILLE | MI | 49096-9714 |
| DALE PLESEA | 9395 PENNSYLVANIA AVE APT 03 | | | | BONITA SPRINGS | FL | 34135-3503 |
| DALE PLOUGHE | 1007 N ASA DR | | | | FRANKFORT | IN | 46041-9406 |
| DALE PLUNKETT | 11086 W HERBISON RD | | | | EAGLE | MI | 48822-9520 |
| DALE POLISH | 13167 KOZAK DR | | | | STERLING HEIGHTS | MI | 48312-3242 |
| DALE POLLOCK | 5427 MURPHY RD | | | | LOCKPORT | NY | 14094-9278 |
| DALE POMEROY | 4488 CHANDY DR NE | | | | GRAND RAPIDS | MI | 49525-1310 |
| DALE POMEROY | 10428 WASHBURN RD | | | | ORTONVILLE | MI | 48462-8701 |
| DALE POPP III | 14 PAUL HALE RD | | | | MEDINA | TN | 38355 |
| DALE PORTER | 3876 GANGES FIVE POINTS RD | # R1 | | | MANSFIELD | OH | 44903 |
| DALE PORTICE | 6680 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9763 |
| DALE POTTER | 6405 BENNINGTON RD | | | | LAINGSBURG | MI | 48848-9680 |
| DALE POWELL | 9712 US HIGHWAY 301 | | | | DADE CITY | FL | 33525-1850 |
| DALE POWELL | 309 N BRADLEY RD # 2 | | | | CHARLOTTE | MI | 48813 |
| DALE POWER | BARON & BUDD PC | THE CENTUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| DALE POYNER | 13281 MARVIN DR | | | | FENTON | MI | 48430-1025 |
| DALE PRACHT | 182 WINDMERE LN | | | | UNION | MO | 63084-3874 |
| DALE PRATT | 11369 BELL RD | | | | BURT | MI | 48417-9795 |
| DALE PREWITT | 133 ROBARDS LN | | | | SPEEDWELL | TN | 37870-8141 |
| DALE PRINCE | 7291 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9440 |
| DALE PRINCING | 4369 UNDERHILL DR | | | | FLINT | MI | 48506-1505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE PRINGLE | 9600 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9549 |
| DALE PRINGLE | 10085 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9151 |
| DALE PRYOR | 1458 QUAIL TOWER RD | | | | LUVERNE | AL | 36049-4819 |
| DALE PULLEN JR | 693 E 500 S | | | | CUTLER | IN | 46920-9698 |
| DALE R ALLEN | 2517  HOME ORCHARD DR | | | | SPRINGFIELD | OH | 45503-2339 |
| DALE R BAUER JR | 3088 SETTING SUN BLVD | | | | SAGINAW | MI | 48603-5214 |
| DALE R CHALTRAW | 2666 TATHAM RD | | | | SAGINAW | MI | 48601-7059 |
| DALE R CHANDANAIS | 1404 VASSAR DR | | | | KALAMAZOO | MI | 49001-4486 |
| DALE R FREDERICK | 3629  COZY CAMP RD | | | | DAYTON | OH | 45439-1129 |
| DALE R HACKMANN | 18 ROBIN AVE | | | | WARRENTON | MO | 63383-2908 |
| DALE R HANSEN | 10119 HILL RD | | | | SWARTZ CREEK | MI | 48473-8522 |
| DALE R HOVEY | P.O. BOX 155 | | | | PERRY | NY | 14530-0155 |
| DALE R MAGILL | 2432 MALVERN AVE | | | | DAYTON | OH | 45406-1946 |
| DALE R POTTER | 6405 BENNINGTON RD | | | | LAINGSBURG | MI | 48848-9680 |
| DALE R POWELL | 309 N BRADLEY RD # 2 | | | | CHARLOTTE | MI | 48813 |
| DALE R POYNER | 13281 MARVIN DR | | | | FENTON | MI | 48430-1025 |
| DALE R RUSSELL | 2719 CORNELL WOODS APT C | | | | DAYTON | OH | 45406-4655 |
| DALE R SAKCRISKA | 1835 S LINVILLE ST | | | | WESTLAND | MI | 48186-4262 |
| DALE R SIMONSON | 245 SCOTT DR | | | | ENGLEWOOD | OH | 45322 |
| DALE R SOUTER | 140 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7730 |
| DALE R SPOTTS | 311 PARMA VIEW DR | | | | HILTON | NY | 14468 |
| DALE R STEELE | 7397  STATE ROUTE 305 | | | | BURGHILL | OH | 44404-9772 |
| DALE R TOMPKINS | 15244 BRAINBRIDGE CIRCLE | | | | PORT CHARLOTTE | FL | 33981-5134 |
| DALE R WAMPLER | 5016 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2941 |
| DALE R WEBB | 1730 COUNTY ROAD 744 APT 12 | | | | ALMONT | CO | 81210 |
| DALE R WILSON | 409   HOUSEL CRAFT RD. | | | | CORTLAND | OH | 44410-9511 |
| DALE RADCLIFF | 3483 W 116TH ST | | | | GRANT | MI | 49327-8904 |
| DALE RADFORD | 801 MARQUETTE ST | | | | FLINT | MI | 48504-7715 |
| DALE RADKA | 1067 S 9TH ST | | | | AU GRES | MI | 48703-9560 |
| DALE RAILSTON | 6671 GOLDEN STAR CV | | | | BARTLETT | TN | 38134-1800 |
| DALE RAMPERSAD | 1391 SAWGRASS CORPORATE PKWY | | | | SUNRISE | FL | 33323-2889 |
| DALE RAMSEY | 4806 E 775 S | | | | PERU | IN | 46970-7896 |
| DALE RAMSEY | 3100 BUCKSKIN PATH | | | | SAINT CHARLES | MO | 63301-1291 |
| DALE RANDALL | 108 S EAST ST | | | | PORTLAND | MI | 48875-1523 |
| DALE RANDALL | 624 STONEYBROOK DR | | | | KETTERING | OH | 45429-5320 |
| DALE RANNEY | 714 LABADIE CT | | | | ROCHESTER HLS | MI | 48307-2428 |
| DALE RAPSON | 2050 E FOX DR | | | | COLUMBIA CITY | IN | 46725-8932 |
| DALE RAY | 4801 STEWARD RD | | | | HINSDALE | NY | 14743-9807 |
| DALE RAYMOND | 1396 LINKWOOD LN | | | | DECATUR | GA | 30033-3329 |
| DALE REA | 12845 TALL TREE CT | | | | HAZELWOOD | MO | 63042-1544 |
| DALE REASON | PO BOX 63 | | | | WAVELAND | IN | 47989-0063 |
| DALE REDMAN | 707 E 4TH ST | | | | ALTAMONT | MO | 64620-8179 |
| DALE REECE | 3520 ALEXANDER CIR | | | | CUMMING | GA | 30041-8220 |
| DALE REED | 11289 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9310 |
| DALE REED | 7560 BUELL RD | | | | VASSAR | MI | 48768-9650 |
| DALE REED | 5454 MUNFORDVILLE RD | | | | SONORA | KY | 42776-9425 |
| DALE REIDSEMA | 3797 HIBBARD RD | | | | CORUNNA | MI | 48817-9566 |
| DALE RENNAKER | 504 N SYCAMORE ST | | | | FAIRMOUNT | IN | 46928-1432 |
| DALE RHODERICK | 29861 FISH HATCHERY RD | | | | KALAMAZOO | MI | 49009-9202 |
| DALE RICHARDS | PO BOX 311 | | | | PINCKNEY | MI | 48169-0311 |
| DALE RICHARDSON | 1017  RUTH AVE | | | | DAYTON | OH | 45408-1614 |
| DALE RICHARDSON | 8080 EASTBROOKE TRL | | | | POLAND | OH | 44514-5366 |
| DALE RICHTER | PO BOX 292 | | | | SIDELL | IL | 61876-0292 |
| DALE RICKER | 5300 OLD STATE ROUTE 224 | | | | OTTAWA | OH | 45875-8714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE RICKETTS | 7261 LINDSEY DR | | | | SWARTZ CREEK | MI | 48473-1596 |
| DALE RICKSGERS | 7110 E HOLLY RD | | | | HOLLY | MI | 48442-9787 |
| DALE RIDDLE | 1530 STRASBURG RD | | | | MONROE | MI | 48161-9719 |
| DALE RIDL | 13860 ADELAIDE LN | | | | BROOKFIELD | WI | 53005-4966 |
| DALE RIDLEY | 202 SAINT JAMES AVE APT 24J | | | | GOOSE CREEK | SC | 29445-2917 |
| DALE RIEBESEHL | 16202 US HIGHWAY 24 | | | | DEFIANCE | OH | 43512-6754 |
| DALE RIGGS | 6941 SAINT EDMUNDS LOOP | | | | FORT MYERS | FL | 33966-7505 |
| DALE RIGSBY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DALE RINGLER | 11727 5 MILE RD | | | | MORLEY | MI | 49336-9720 |
| DALE RITSEMA | 9995 WEST DICKERSON LAKE ROAD | | | | GOWEN | MI | 49326-9692 |
| DALE RITTENHOUSE | 16686 COUNTY ROAD U | | | | NAPOLEON | OH | 43545-9753 |
| DALE ROBBINS | 1528 VERMONT AVE | | | | LANSING | MI | 48906-4635 |
| DALE ROBERT DEVINE | ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| DALE ROBERTSON | 7435 NICHOLS RD | | | | GAINES | MI | 48436-9714 |
| DALE ROBINSON | 2515 RAINIER ST | | | | SAGINAW | MI | 48603-3325 |
| DALE ROBINSON | 6193 WHITCOMB DR | | | | SAGINAW | MI | 48603-3468 |
| DALE ROBINSON | 17536 W 111TH PL | | | | OLATHE | KS | 66061-6616 |
| DALE ROCK | 5392 BROOK LN | | | | MILLINGTON | MI | 48746-8806 |
| DALE ROCKERS | 21 LAKEVIEW DR | | | | GARNETT | KS | 66032-1737 |
| DALE RODAS | 16578 PHILLIPS RD | | | | HOLLEY | NY | 14470-9335 |
| DALE RODENROTH | | | | | | | |
| DALE ROE I I | 5068 HEMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464-9502 |
| DALE ROESELER | 16963 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3114 |
| DALE ROGERS | 5925 CHAUNCEY DR NE | | | | BELMONT | MI | 49306-9195 |
| DALE ROLLER | 706 APPLETREE LN | | | | CARO | MI | 48723-1301 |
| DALE ROOT | 66 LARRY LN | | | | CORTLAND | OH | 44410-9325 |
| DALE ROSENGARTEN | 12799 ROAD 10L | | | | OTTAWA | OH | 45875-9513 |
| DALE ROTH | 14455 NEFF RD | | | | CLIO | MI | 48420-8846 |
| DALE ROULEAU | 299 TELU RD | | | | LINWOOD | MI | 48634-9406 |
| DALE ROWE | 30 ORCHARDALE DR | | | | ROCHESTER HILLS | MI | 48309-2239 |
| DALE ROWE | 171 DUXBURY AVE | | | | PORT CHARLOTTE | FL | 33952-8328 |
| DALE ROWLEY | 2470 BRIAR CREEK LN | | | | BURTON | MI | 48509-1396 |
| DALE ROY | 30350 KING RD | | | | ROMULUS | MI | 48174-9452 |
| DALE ROZEMA | 295 7 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-8245 |
| DALE RUDY | 904 W FIFTH ST | | | | MC DONALD | OH | 44437 |
| DALE RUEHS | 2457 E US HIGHWAY 223 APT 6 | | | | ADRIAN | MI | 49221-9152 |
| DALE RUNAAS | PO BOX 345 | | | | ORFORDVILLE | WI | 53576-0345 |
| DALE RUNKLE | 10455 SE JEFF RD | | | | MONTPELIER | IN | 47359-9521 |
| DALE RUSH | 4701 E 300 N | | | | WINDFALL | IN | 46076-9449 |
| DALE RUSSELL | 1707 HAINES RD | | | | LAPEER | MI | 48446-8605 |
| DALE RYAN | 4014 RAINIER RD | | | | PLANO | TX | 75023-4947 |
| DALE S HENDERSON | 2115  HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9117 |
| DALE S LOOMIS | 188 CASSANDRA DR | | | | NILES | OH | 44446-2035 |
| DALE S RHINE | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| DALE SADOWSKI | 6354 NEW CASTLE LN | | | | RACINE | WI | 53402-1592 |
| DALE SAFFOLD | 4080 MIDDLEBELT RD | | | | INKSTER | MI | 48141-2848 |
| DALE SAGER | 1706 NAZARETH RD | | | | KALAMAZOO | MI | 49048-1228 |
| DALE SAINSBURY | 7296 E 1000 N | | | | N MANCHESTER | IN | 46962-8572 |
| DALE SAKCRISKA | 1835 S LINVILLE ST | | | | WESTLAND | MI | 48186-4262 |
| DALE SAKUTA | 625 ARLINGTON DR | | | | CARO | MI | 48723-1333 |
| DALE SALEWSKY | 107 EASTDALE DR | | | | HOWELL | MI | 48843-8609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE SALLOWS | PO BOX 644 | | | | LANDER | WY | 82520-0644 |
| DALE SALMINEN | 3231 MEGAN CT | | | | CLIO | MI | 48420-1992 |
| DALE SALTZ | 11346 SAUK TRL | | | | JEROME | MI | 49249-9761 |
| DALE SAMPIER | 11041 US HIGHWAY 11 | | | | NORTH LAWRENCE | NY | 12967-1521 |
| DALE SANDERS | 3424 SPORTSMANS WAY | | | | HELENA | MT | 59602-6531 |
| DALE SARLES | 2400 DALE RD | | | | BEAVERTON | MI | 48612-9184 |
| DALE SATTERFIELD | 305 N NORTON ST | | | | MARION | IN | 46952-3222 |
| DALE SAUER | 109 N CLEAR LAKE AVE | | | | MILTON | WI | 53563-1005 |
| DALE SAVAGE | 11033 CARR RD | | | | DAVISON | MI | 48423-9317 |
| DALE SCANDLING | 9717 JASON RD | | | | LAINGSBURG | MI | 48848-9281 |
| DALE SCANLON | PO BOX 13377 | | | | FLINT | MI | 48501-3377 |
| DALE SCHAD | 2090 VANDECARR RD | | | | OWOSSO | MI | 48867-9756 |
| DALE SCHALL | 2333 N HOLLISTER RD | | | | OVID | MI | 48866-8657 |
| DALE SCHEER | 1372 W CARDINAL WAY | | | | CHANDLER | AZ | 85286-4362 |
| DALE SCHEER | 1372 WEST CARDINAL WAY | | | | CHANDLER | AZ | 85286 |
| DALE SCHEFFLER | 5417 COLE RD | | | | SAGINAW | MI | 48601-9760 |
| DALE SCHEIBE | S44W25635 HIGH RIDGE CT | | | | WAUKESHA | WI | 53189-7705 |
| DALE SCHILDKNECHT | 17751 PANAMA CITY BEACH PKWY | 5F | | | PANAMA CITY BEACH | FL | 32413-2000 |
| DALE SCHLUCKBIER | PO BOX 608 | | | | CENTRAL LAKE | MI | 49622-0608 |
| DALE SCHMIDT | 3147 WAGON TRL | | | | FLINT | MI | 48507-1213 |
| DALE SCHMIDT | 36067 PRIESTAP ST | | | | RICHMOND | MI | 48062-1242 |
| DALE SCHMIDT | 833 E MAPLE ST | | | | HOLLY | MI | 48442-1752 |
| DALE SCHMITZ | 3410 HOGBACK RD | | | | FOWLERVILLE | MI | 48836-8543 |
| DALE SCHMOLINSKY | 520 FITZOOTH DR | | | | MIAMISBURG | OH | 45342-5904 |
| DALE SCHOCH | 18901 S HEMLOCK RD | | | | OAKLEY | MI | 48649-9743 |
| DALE SCHOENMEYER | 3675 MANISTEE ST | | | | SAGINAW | MI | 48603-3142 |
| DALE SCHOOLEY | 1044 EVELYN AVE | | | | YPSILANTI | MI | 48198-6422 |
| DALE SCHOTTS | 6736 SERENITY DR | | | | DEXTER | MI | 48130-9361 |
| DALE SCHROEDER | 15141 W WATERFORD DR | | | | SURPRISE | AZ | 85374-8581 |
| DALE SCHULTE | 16950 ROAD M | | | | OTTAWA | OH | 45875-9458 |
| DALE SCHULTZ | 3229 ROYAL RD | | | | JANESVILLE | WI | 53546-2217 |
| DALE SCHULTZ | PO BOX 1273 | | | | JANESVILLE | WI | 53547-1273 |
| DALE SCHUTT | 2995 E MONROE RD | | | | SAINT LOUIS | MI | 48880-9289 |
| DALE SCOTT | 1606 GREENWICH ST | | | | SAGINAW | MI | 48602-1850 |
| DALE SCOVIL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| DALE SEE | 1916 S HIGHGATE CT | | | | BEAVERCREEK | OH | 45432-1880 |
| DALE SEELEY | 7541 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5392 |
| DALE SEELY | N4243 TUCKER WAY DR | | | | BLACK RIVER FALLS | WI | 54615-6645 |
| DALE SEIGFRIED JR | 603 RICHARD CT | | | | NEW CARLISLE | OH | 45344-1717 |
| DALE SELTZER | 12130 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-9360 |
| DALE SENIOR | 1780 S CENTER BLVD | | | | SPRINGFIELD | OH | 45506-3154 |
| DALE SENSHEIMER | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DALE SETTER | 18700 AUTUMN LAKE BLVD | | | | HUDSON | FL | 34667-6473 |
| DALE SEXTON | 715 GLENVIEW DR | | | | HOWARD | OH | 43028-9504 |
| DALE SHARKEY | 3552 MACK RD | | | | SAGINAW | MI | 48601-7113 |
| DALE SHARP | 159 HARTSHORN DR | | | | VANDALIA | OH | 45377-2928 |
| DALE SHATTUCK | 6085 48TH AVE | | | | PENTWATER | MI | 49449-8756 |
| DALE SHAW | 6034 DORT HWY | | | | GRAND BLANC | MI | 48439-8100 |
| DALE SHEARER | 946 OMARD DR | | | | XENIA | OH | 45385-2444 |
| DALE SHERWOOD | 1180 LEVONA ST | | | | YPSILANTI | MI | 48198-6490 |
| DALE SHIFFER | 4140 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9718 |
| DALE SHIFFLETT | 1209 VERMILYA AVE | | | | FLINT | MI | 48507-1540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE SHINABARGER | 8753 BELSAY RD | | | | MILLINGTON | MI | 48746-9542 |
| DALE SHIPP | 33939 W 140TH ST | | | | RAYVILLE | MO | 64084-9082 |
| DALE SHOEMAKER | 739 DAFFODIL DR | | | | HOWARD | OH | 43028-9202 |
| DALE SHOTWELL | 3334 S HURON RD | | | | BAY CITY | MI | 48706-1555 |
| DALE SHROYER | 2005 BRANDY MILL LN | | | | DAYTON | OH | 45459-1195 |
| DALE SHULTS | 1866 FM 922 | | | | FORESTBURG | TX | 76239-3212 |
| DALE SHURTZ | 1600 MULLANPHY RD | | | | FLORISSANT | MO | 63031-4217 |
| DALE SIEB | 8601 STATE RD | | | | BANCROFT | MI | 48414-9744 |
| DALE SIEFKER | 8028 W STATE ROAD 48 | | | | BLOOMINGTON | IN | 47404-9375 |
| DALE SIEFKER | A 130 COUNTY ROAD 12 | | | | LEIPSIC | OH | 45856 |
| DALE SIEGGREEN | 7635 KOCHVILLE RD | | | | FREELAND | MI | 48623-8614 |
| DALE SILVERTHORN | G-1105 W. ROWLAND AVE | | | | FLINT | MI | 48507 |
| DALE SIMERING | 906 LYNVUE RD | | | | LINTHICUM | MD | 21090-1806 |
| DALE SIMMET | 7837 CLEVELAND RD | | | | MIDDLETON | MI | 48856-9722 |
| DALE SIMMONS | 3423 LYNWOOD DR NW | | | | WARREN | OH | 44485-1314 |
| DALE SIMON | 14080 W CENTERLINE RD | | | | WESTPHALIA | MI | 48894-9642 |
| DALE SINGER | 809 JOHNSON RD | | | | MOORESVILLE | IN | 46158-1747 |
| DALE SLAGLE | 6840 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7075 |
| DALE SLINGLUFF | 1531 GRISWALD ST | | | | HERMITAGE | PA | 16148-1905 |
| DALE SLOMSKI | 1366 HARTEL RD | | | | CHARLOTTE | MI | 48813-9331 |
| DALE SMITH | 17537 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9102 |
| DALE SMITH | 11201 N VIRGINIA AVE | | | | ALEXANDRIA | IN | 46001-8164 |
| DALE SMITH | 3851 W CLOVER LN | | | | KOKOMO | IN | 46901-9447 |
| DALE SMITH | 4139 W COUNTY ROAD 900 S | | | | STILESVILLE | IN | 46180-9719 |
| DALE SMITH | 2729 MARTHA WASHINGTON RD | | | | CLARKRANGE | TN | 38553-5220 |
| DALE SMITH | 701 ASPEN PEAK LOOP APT 1811 | | | | HENDERSON | NV | 89011-1846 |
| DALE SMITH | 605 E NORTH C ST | | | | GAS CITY | IN | 46933-1530 |
| DALE SMITH | 2338 STARGRASS AVE | | | | GROVE CITY | OH | 43123-9299 |
| DALE SMITH | 5461 S. M-123 | | | | ECKERMAN | MI | 49728 |
| DALE SMITH | 12550 JEROME ST | | | | ATLANTA | MI | 49709-9306 |
| DALE SMITH | 9246 BAKEWAY DR | | | | INDIANAPOLIS | IN | 46231-3106 |
| DALE SMITH | RR 2 BOX 232 | | | | ADRIAN | MO | 64720-9423 |
| DALE SMITH | 13143 N BRAY RD | | | | CLIO | MI | 48420-9177 |
| DALE SMITH | 830 WESTVIEW DR APT 17 | | | | OSSIAN | IN | 46777-9080 |
| DALE SMITH | 8894 SYL MET ROAD | | | | SYLVANIA | OH | 43560 |
| DALE SMITH | 3790 BROOKFIELD DR | | | | WHITE LAKE | MI | 48383-1410 |
| DALE SNEED | 6036 GREEN BANK DR | | | | GRAND BLANC | MI | 48439-9413 |
| DALE SNELL | 4117 SELKIRK BUSH RD | | | | NEWTON FALLS | OH | 44444-8714 |
| DALE SNELLER | 11130 N GENESEE RD | | | | CLIO | MI | 48420-9707 |
| DALE SNIEGOWSKI | 246 WOODLAKE DR | | | | BRIGHTON | MI | 48116-2057 |
| DALE SNOBLEN | 2109 GLENCOE RD | | | | CULLEOKA | TN | 38451-2150 |
| DALE SNYDER | 7560 W WASHINGTON RD | | | | SUMNER | MI | 48889-9740 |
| DALE SNYDER | 2449 SWAFFER RD | | | | MILLINGTON | MI | 48746-9613 |
| DALE SOPHER | 832 PRAIRIE AVE | | | | JANESVILLE | WI | 53545-1758 |
| DALE SORRELL | 206 W WALNUT ST | | | | CARSON CITY | MI | 48811-9440 |
| DALE SOUTHARD | 411 SOUTH STREET | | | | BLISSFIELD | MI | 49228-1037 |
| DALE SPARROW | R 1 BOX 983 | | | | HEMPHILL | TX | 75948 |
| DALE SPEAR | 8023 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9147 |
| DALE SPENCER | 1120 N BALL ST | | | | OWOSSO | MI | 48867-1710 |
| DALE SPENCER | 1546 JOSLYN AVE | | | | PONTIAC | MI | 48340-1313 |
| DALE SPIEKERMAN | 7735 MASON RD | | | | MERRILL | MI | 48637-9620 |
| DALE SPIKER | 35 PEARL ST | | | | OXFORD | MI | 48371-4964 |
| DALE SPIRNAK | 207 MAPLEDALE DR | | | | MUNHALL | PA | 15120 |
| DALE SPRINGER | 2000 OLD MINDEN RD APT 45 | | | | BOSSIER CITY | LA | 71111-4988 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE STACY | 11147 CHESTNUT SQ | | | | MIAMISBURG | OH | 45342-4889 |
| DALE STADEL | 9287 LAKE HWY | | | | VERMONTVILLE | MI | 49096-9781 |
| DALE STAGNER | 12420 STATE ROUTE A SE | | | | FAUCETT | MO | 64448-8199 |
| DALE STALEY | 3301 S BELSAY RD | | | | BURTON | MI | 48519-1623 |
| DALE STAMBAUGH | 1124 W 11TH ST | | | | MARION | IN | 46953-1730 |
| DALE STANFILL | 7104 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2277 |
| DALE STARNES | 2127 WINDING WAY DR | | | | DAVISON | MI | 48423-2024 |
| DALE STAUDTER | 13116 GRUBE RD | | | | SAINT PARIS | OH | 43072-9718 |
| DALE STERLING | 12221 WELLINGTON ST | | | | GRAND BLANC | MI | 48439-1961 |
| DALE STEVENS | 5952 MERLE ST | | | | TOLEDO | OH | 43623-1145 |
| DALE STEVENS | 200 N 1ST ST | | | | TRENTON | OH | 45067-1366 |
| DALE STICKLEY | 553 EAGLE DR | | | | WINCHESTER | VA | 22601-5101 |
| DALE STILES | 2155 CALLAWAY DR | | | | THE VILLAGES | FL | 32162-4388 |
| DALE STINSON | 154 W 900 N | | | | ALEXANDRIA | IN | 46001-8388 |
| DALE STOCKER | 3007 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9211 |
| DALE STONER | 23376 STATE ROUTE 34 | | | | STRYKER | OH | 43557 |
| DALE STOTHARD | 51 E WAUTOMA BEACH RD | | | | HILTON | NY | 14468-9153 |
| DALE STOWE | 2435 ANDERS DR | | | | WATERFORD | MI | 48329-4403 |
| DALE STRAUSBAUGH | 118 E SOUTH A ST | | | | GAS CITY | IN | 46933-1705 |
| DALE STRICKLER | 1586 STATE ROUTE 534 | | | | NEWTON FALLS | OH | 44444 |
| DALE STRONG | 1929 N CAMPBELL RD | | | | ROYAL OAK | MI | 48073-4238 |
| DALE STRONG | 406 E RIVER RD | | | | FLUSHING | MI | 48433-2141 |
| DALE STUPNICKI | 10050 WALANDER ST | | | | SAND LAKE | MI | 49343-8724 |
| DALE STUTZ | 2513 DARWOOD GRV | | | | NEW HAVEN | IN | 46774-1003 |
| DALE SULLINGER | 112 WETHERBY CT | | | | WARNER ROBINS | GA | 31093-9543 |
| DALE SULLIVAN | 48 COZUMEL PL | | | | SIMI VALLEY | CA | 93065-4039 |
| DALE SUMMERSETT | 1741 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9618 |
| DALE SUNDERMAN | 16176 PRETTY LAKE DR | | | | MECOSTA | MI | 49332-9495 |
| DALE SUTTON | 9150 CHATWELL CLUB LN APT 9 | | | | DAVISON | MI | 48423 |
| DALE SUTTON | 1265 COUNTY ROAD 45 | | | | MOUNT HOPE | AL | 35651-9490 |
| DALE SWAN | 215 PANAMA ST | | | | HOT SPRINGS | AR | 71913-5813 |
| DALE SWARTZENDRUBER | 2134 ROLLINS ST | | | | GRAND BLANC | MI | 48439-4336 |
| DALE SWENSON | G6045 W BROBECK ST | | | | FLINT | MI | 48532 |
| DALE SWIDERSKI SR | 8802 LONG | P.O. BOX 100 | | | PORT AUSTIN | MI | 48467-9156 |
| DALE SWITZER | 10079 WOODLAND ACRES DR | | | | GRAND LEDGE | MI | 48837-8418 |
| DALE T HOBBS | 2463  STEWART RD | | | | XENIA | OH | 45385-9307 |
| DALE T HOWARD | 708 EAST SOMERS | | | | EATON | OH | 45320 |
| DALE TALCOTT | PO BOX 87 | | | | SOUTH BRANCH | MI | 48761-0087 |
| DALE TAYLOR | 880 SCHUST RD | | | | SAGINAW | MI | 48604-1582 |
| DALE TAYLOR | 4605 REIMER RD | | | | BRIDGEPORT | MI | 48722-9746 |
| DALE TERBUSH | 1332 RYAN RD | | | | CARO | MI | 48723-9579 |
| DALE TERNET | 10722 N COUNTY ROAD 1025 E | | | | BROWNSBURG | IN | 46112-9636 |
| DALE TESTER | 4656 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1256 |
| DALE THAMES SR | 5285 WEBSTER RD | | | | FLINT | MI | 48504-1045 |
| DALE THARP | 330 S MAIN ST APT 2C | | | | NILES | OH | 44446-1475 |
| DALE THAXTON | 631 HAMPSHIRE RD | | | | DAYTON | OH | 45419-4204 |
| DALE THAYER | 10213 MAPLE RD BOX 172 | | | | BIRCH RUN | MI | 48415 |
| DALE THELEN | 15532 W HANSES RD | | | | WESTPHALIA | MI | 48894-9633 |
| DALE THOMAS | 20 WYNDEMERE DRIVE | | | | FRANKLIN | OH | 45005-2434 |
| DALE THOMAS | 8524 E RICHFIELD RD | | | | DAVISON | MI | 48423-8581 |
| DALE THOMPSON | 18 N MERCER AVE | | | | SHARPSVILLE | PA | 16150-2210 |
| DALE THOMPSON | 2527 REDWOOD DR | | | | FLUSHING | MI | 48433-2443 |
| DALE TILBURY | 812 ARTHUR DR | | | | MIDWEST CITY | OK | 73110-2331 |
| DALE TILISKI | 1113 SE 4TH AVE | | | | CAPE CORAL | FL | 33990-1523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE TILTON | 18 EBB DR | | | | BURNSIDE | KY | 42519-9183 |
| DALE TIMMERMAN | 14591 VAUXHALL DR | | | | STERLING HEIGHTS | MI | 48313-2740 |
| DALE TINNIN | 11330 OAK RD | | | | OTISVILLE | MI | 48463-9724 |
| DALE TINNIN | 102 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8893 |
| DALE TODD | 320 TIMBER LN | | | | ANDERSON | IN | 46017-9693 |
| DALE TOMPKINS | 15244 BRAINBRIDGE CIR | | | | PORT CHARLOTTE | FL | 33981-5134 |
| DALE TRASK | 3827 EUNICE AVE | | | | WILMINGTON | DE | 19808-4614 |
| DALE TRAWEEK | 14960 HARLESS RD | | | | NORTHPORT | AL | 35475-4127 |
| DALE TREADWAY | 2870 PINE KNOLL DR APT 300A | | | | AUBURN HILLS | MI | 48326-3783 |
| DALE TRENTHAM | 98 BISHOP DR NW | | | | CARTERSVILLE | GA | 30121-7334 |
| DALE TRESSLER | RR 6 | | | | DEFIANCE | OH | 43512 |
| DALE TREW | 13645 MAIN ST | | | | BATH | MI | 48808-9465 |
| DALE TRIBLEY | 9400 E MILLER RD | | | | DURAND | MI | 48429-9453 |
| DALE TRIERWEILER | 9251 S HINMAN RD | | | | EAGLE | MI | 48822-9757 |
| DALE TRIERWEILER | PO BOX 368 | | | | ELSIE | MI | 48831-0368 |
| DALE TRINKLEIN | 12025 DEHMEL RD | | | | BIRCH RUN | MI | 48415-8312 |
| DALE TRIPP | 2431 LINDSAY LN | | | | GRAND BLANC | MI | 48439-8080 |
| DALE TROLLMAN | 3990 KEHOE DR NE | | | | ADA | MI | 49301-9641 |
| DALE TROWBRIDGE | 1849 AURELIUS RD | | | | HOLT | MI | 48842-1641 |
| DALE TRUELOVE | 30158 LONG BEACH LN | | | | GRAVOIS MILLS | MO | 65037-4423 |
| DALE TUCK | 423 N MASON ST | | | | SAGINAW | MI | 48602-4468 |
| DALE TUCKER | 2110 HERON DR | | | | LAKE WALES | FL | 33859-4822 |
| DALE TURNBULL | 1099 STATE ROUTE 89 | | | | ASHLAND | OH | 44805-9505 |
| DALE U DAFLER | 804 REDWOOD DR | | | | EATON | OH | 45320-9347 |
| DALE ULMAN | 131 TROUVE LN | | | | RUSKIN | FL | 33570-2921 |
| DALE URCHECK | 26816 FORD RD | | | | DEARBORN HTS | MI | 48127-2855 |
| DALE UTTERBACK | 2326 RIVERSTONE DR | | | | MURFREESBORO | TN | 37128-6725 |
| DALE V ELLIS | 1931 S LAFOUNTAIN | | | | KOKOMO | IN | 46902-2223 |
| DALE V ROOT | 66 LARRY LANE | | | | CORTLAND | OH | 44410-9325 |
| DALE VAILLANCOURT | 7375 MAGNOLIA DR | | | | JENISON | MI | 49428-8714 |
| DALE VALLANCE | 102 CHESTNUT CIR E | | | | DAVISON | MI | 48423-9183 |
| DALE VAN DEUSEN | 1150 LEDGE RD | | | | MEDINA | OH | 44256-9266 |
| DALE VAN EVERY | 3615 CRAMER RD | | | | AKRON | MI | 48701-9515 |
| DALE VAN KLEEK | 2661 235TH ST | | | | MILFORD | IA | 51351-7114 |
| DALE VAN PELT | 116 W VAN LAKE DR | | | | VANDALIA | OH | 45377-3236 |
| DALE VAN SICKLE | 1330 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9428 |
| DALE VANBARG | 5902 DEANE DR | | | | TOLEDO | OH | 43613-1124 |
| DALE VANCE | 4020 TRIPP RD. | | | | JANESVILLE | WI | 53548 |
| DALE VANDERBUR | 19 NORTHWAY CT | | | | ANDERSON | IN | 46011-1744 |
| DALE VANDERLAAN | 1209 ANDERSON RD | | | | TRAVERSE CITY | MI | 49686-2803 |
| DALE VANGUNDY | 976 MILL CIR | APT 110 | | | ALLIANCE | OH | 44601-5173 |
| DALE VANLUVEN SR. | 12700 CLIFTON RD | | | | SAVANNAH | TN | 38372-2584 |
| DALE VANPATTEN | 6632 REDHAWK AVE | | | | KALAMAZOO | MI | 49048-6116 |
| DALE VANWAGONER | 3916 DIEHL RD | | | | METAMORA | MI | 48455-9672 |
| DALE VAUGHAN | 4620 PHILLIPSBURG UNION RD | | | | ENGLEWOOD | OH | 45322-8771 |
| DALE VERONESI | 4361 SE SCOTLAND CAY WAY | | | | STUART | FL | 34997-8280 |
| DALE VIEL | 312 N HILL ST | | | | HARRISON | OH | 45030-1217 |
| DALE VINCENT | 2375 MCCOMB DR | | | | CLIO | MI | 48420-1055 |
| DALE VINCENT | 4147 FIRETHORN DR | | | | SAGINAW | MI | 48603-1115 |
| DALE VOLLBRECHT | 2125 DURHAM DR | | | | SAGINAW | MI | 48609-9236 |
| DALE VOLLMERS | 2401 W SNOVER RD | | | | MAYVILLE | MI | 48744-9773 |
| DALE VORE | 2615 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1912 |
| DALE VOSS | 8195 SHERWOOD ST | | | | HALE | MI | 48739-8951 |
| DALE W BLANTON | 3894  STERLING DR | | | | FRANKLIN | OH | 45005-5072 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE W BUSBY | 5756 NEWTON RD | | | | ODESSA | MO | 64076 |
| DALE W DOBBINS | PO BOX 47767 | | | | OAK PARK | MI | 48237-5467 |
| DALE W GOOSMAN | 211 STATE ST | | | | BAY CITY | MI | 48706-4860 |
| DALE W HALLER | 289 DOWNING PL | | | | ENGLEWOOD | OH | 45322 |
| DALE W HIER | PO BOX 435 | | | | ELSIE | MI | 48831-0435 |
| DALE W HITCHCOCK | 7479 ROGER THOMAS DR | | | | MOUNT MORRIS | MI | 48458-8934 |
| DALE W KEELEY | 3144 WILSON ST | | | | MARLETTE | MI | 48453-1375 |
| DALE W LAWTON | 41870 US HIGHWAY 63 | | | | CABLE | WI | 54821-4874 |
| DALE W MCALISTER | 804 S 2ND ST | | | | ODESSA | MO | 64076-1368 |
| DALE W MURGAS | 2135 E COLDWATER RD | | | | FLINT | MI | 48505-1816 |
| DALE W THOMAS | 2821  LITTLE YORK RD | | | | DAYTON | OH | 45414-1635 |
| DALE W. SCHUMACHER | | | | | | | |
| DALE WADE | 3284 HIGHWAY 131 | | | | THORN HILL | TN | 37881-5010 |
| DALE WADE | 4757 E OAKVIEW DR | | | | MILTON | WI | 53563-9675 |
| DALE WAGAR | 5660 EAST M-21 | | | | SAINT JOHNS | MI | 48879 |
| DALE WAGNER | 9624 SERGENT RD | | | | BIRCH RUN | MI | 48415-9604 |
| DALE WAGNER | 502 FULTON LN | | | | MIDDLETOWN | OH | 45044-5023 |
| DALE WAITE | 8760 LAZY RUN RD | | | | MARTINSVILLE | IN | 46151-9097 |
| DALE WAJBEL | 1774 LANGPORT AVE | | | | BALTIMORE | MD | 21222-4836 |
| DALE WALENSKI | 2351 HARTFORD AVE | | | | WATERFORD | MI | 48327-1117 |
| DALE WALK | 1350 LATHRUP AVE | | | | SAGINAW | MI | 48638-4737 |
| DALE WALKER | 143 S IRELAND BLVD | | | | MANSFIELD | OH | 44906-2222 |
| DALE WALLACE | 10346 ARNOLD LAKE RD | | | | GLADWIN | MI | 48624-8813 |
| DALE WALPOLE | 280 E HOWARD ST | | | | GIRARD | OH | 44420-2925 |
| DALE WALTERS | 2273 HULINGTON RD | | | | BETHEL | OH | 45106-9519 |
| DALE WALTERS | 35984 JOY RD | | | | LIVONIA | MI | 48150-3591 |
| DALE WALWORTH | 5068 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8874 |
| DALE WANGLER | 4423 TRAPANI LN | | | | SWARTZ CREEK | MI | 48473-8824 |
| DALE WARD | 9854 STATE RD | | | | MILLINGTON | MI | 48746-9430 |
| DALE WARD | 4026 CONROY DR | | | | FLINT | MI | 48506-1547 |
| DALE WARFORD | 3422 COVENTRY DR | | | | WATERFORD | MI | 48329-3220 |
| DALE WARNICK CHEVROLET, INC. | DALE WARNICK | 524 N LINCOLN RD | | | ROCKVILLE | IN | 47872-1525 |
| DALE WARNICK CHEVROLET, INC. | 524 N LINCOLN RD | | | | ROCKVILLE | IN | 47872-1525 |
| DALE WASHBURN | 1526 12TH ST | | | | MARTIN | MI | 49070-9710 |
| DALE WATERBURY | 17297 BEAR LAKE DR | | | | RENO | NV | 89508-5010 |
| DALE WATERMAN | 3942 LAUCKNER LN | | | | FREELAND | MI | 48623-9300 |
| DALE WATT | 2422 108TH ST | | | | TOLEDO | OH | 43611-1909 |
| DALE WCISEL | 8264 E CARPENTER RD | | | | DAVISON | MI | 48423-8962 |
| DALE WEAVER | 6775 STATE RD | | | | EAST LANSING | MI | 48823-9439 |
| DALE WEBER | 21101 COUNTY ROAD 624 | | | | HILLMAN | MI | 49746-7945 |
| DALE WEBER | 951 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-2011 |
| DALE WEBLEY | 40697 LENOX PARK DR | | | | NOVI | MI | 48377-2346 |
| DALE WEEDEN | PO BOX 57 | | | | DRYDEN | MI | 48428-0057 |
| DALE WEIKEL | 1351 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-9573 |
| DALE WEINZIERL | 2030 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9675 |
| DALE WEISENBERGER | 14592 AMMAN RD | | | | CHESANING | MI | 48616-9450 |
| DALE WELCH | 84-680 KILI DR APT 610 | | | | WAIANAE | HI | 96792-1505 |
| DALE WENDORF | N5696 STATE ROAD 89 | | | | DELAVAN | WI | 53115-2427 |
| DALE WENDORF | 2986 W GRESHAM HWY | | | | CHARLOTTE | MI | 48813-8683 |
| DALE WESTRICK | 13240 COWLEY RD | | | | COLUMBIA STA | OH | 44028-9114 |
| DALE WESTRICK | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DALE WHEELER | 4831 STAHLBUSH RD | | | | HALE | MI | 48739-9121 |
| DALE WHEELER | 2430 RIVERSIDE DR APT 3 | | | | TRENTON | MI | 48183-2734 |
| DALE WHEELER | 31025 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-5082 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE WHITE | 4901 N FOX RD | | | | JANESVILLE | WI | 53548-8703 |
| DALE WHITE | 2364 PARISH RD | | | | KAWKAWLIN | MI | 48631-9455 |
| DALE WHITE | 624 HIGHLAND DR | | | | OXFORD | MI | 48371-4779 |
| DALE WHITE | 4505 N NEVINS RD | | | | STANTON | MI | 48888-9631 |
| DALE WHITE | 421 W WITHERBEE ST | | | | FLINT | MI | 48503-1083 |
| DALE WHITLOW | 4092 STATE ROUTE 122 | | | | FRANKLIN | OH | 45005-9784 |
| DALE WHITLOW | 625 E WATER ST APT 21 | C/O FRANCINE L BRUNER | | | PENDLETON | IN | 46064-9378 |
| DALE WHITNEY | 970 N TAWAS LAKE RD | | | | EAST TAWAS | MI | 48730-9772 |
| DALE WIGHT | PO BOX 2428 PMB 20578 | | | | PENSACOLA | FL | 32513-2428 |
| DALE WIGHT | 52 ROBBINS RD | | | | OTIS | ME | 04605-7613 |
| DALE WILBUR | 818 INGLESIDE AVE | | | | FLINT | MI | 48507-2559 |
| DALE WILDE | 5457 N TERRA DR | | | | MILTON | WI | 53563-9451 |
| DALE WILEY | 1700 WOODLAND TRAIL LOT194 | | | | BARTON CITY | MI | 48705 |
| DALE WILKE | 8675 N BLACK OAK DR | | | | EDGERTON | WI | 53534-8637 |
| DALE WILKERSON | 19 EMMY LANE | | | | PLATTE CITY | MO | 64079-9797 |
| DALE WILKEWITZ | 5840 MAYFAIR ST | | | | TAYLOR | MI | 48180-1361 |
| DALE WILLETT | 2562 WOODLAND DR | | | | HALE | MI | 48739-9216 |
| DALE WILLEY AUTOMOTIVE | 2840 IOWA ST | | | | LAWRENCE | KS | 66046-4156 |
| DALE WILLEY PONTIAC-CADILLAC-GMC TRUCK, INC. | H. WILLEY | 2840 IOWA ST | | | LAWRENCE | KS | 66046-4156 |
| DALE WILLIAMS | PO BOX 2663 | | | | BURLESON | TX | 76097-2663 |
| DALE WILLIAMS | 54 E NETHERFIELD RD | | | | WILMINGTON | DE | 19804-3735 |
| DALE WILLIAMS | 1822 ROCKCREEK LN | | | | FLINT | MI | 48507-2234 |
| DALE WILLIAMS | 14 E FRANKLIN ST | | | | NEWTON FALLS | OH | 44444-1341 |
| DALE WILLIAMS SR | 5021 ORA ST | | | | LANSING | MI | 48910-5353 |
| DALE WILLIAMSON | 324 OLD NATIONAL PIKE | | | | BROWNSVILLE | PA | 15417-9335 |
| DALE WILSON | 343 BYRD CIR | | | | KARNACK | TX | 75661-3005 |
| DALE WILSON | 2709 RUE TOULOUSE AVE | | | | HENDERSON | NV | 89044-0418 |
| DALE WILSON | 5003 CHESANING RD | | | | CHESANING | MI | 48616-9470 |
| DALE WILSON | 409 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410-9511 |
| DALE WILSON | 397 EMERSON AVE | | | | NEW LEBANON | OH | 45345-1620 |
| DALE WILSON | 5335 ALBION RD | | | | CONCORD | MI | 49237-9791 |
| DALE WILSON SR. | 31210 PORTSIDE DR APT 3208 | | | | NOVI | MI | 48377-4315 |
| DALE WINELAND | 7781 W GRAND RIVER HWY LOT 231 | | | | GRAND LEDGE | MI | 48837-9241 |
| DALE WINFORD HARDEN | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DALE WINGER | 2969 GABRIEL DR | | | | COMMERCE TOWNSHIP | MI | 48382-4491 |
| DALE WINTERS | 2686 CHURCHILL LN APT 2 | | | | SAGINAW | MI | 48603-2683 |
| DALE WISEHART | 11689 E STATE ROAD 234 | | | | SHIRLEY | IN | 47384-9747 |
| DALE WISKUR | 20410 S D HWY #1806 | | | | FORT PIERRE | SD | 57532 |
| DALE WISNIEWSKI | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DALE WITTMANN | 108 GRANT ST | | | | LINDEN | NJ | 07036-1737 |
| DALE WOIDAN | 4212 WELCH RD | | | | ATTICA | MI | 48412-9394 |
| DALE WOJCIECHOWSKI | 1743 CONNECTICUT BLVD | | | | HOLLAND | OH | 43528-8668 |
| DALE WOJCIK | 991 W TOWNLINE RD | | | | BENTLEY | MI | 48613 |
| DALE WOLF | 2600 AUBREY DR | | | | LAKE ORION | MI | 48360-1997 |
| DALE WOLFE | 9610 E STATE ROUTE 37 | | | | SUNBURY | OH | 43074-9593 |
| DALE WOLFE | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DALE WOLFF | 4631 INDIANWOOD RD | | | | CLARKSTON | MI | 48348-2238 |
| DALE WOLFORD | 1904 N OHIO ST | | | | KOKOMO | IN | 46901-2524 |
| DALE WOOD | 2300 GRAFF RD | | | | BELDING | MI | 48809-9541 |
| DALE WOOD | 6730 MUNGER RD | | | | YPSILANTI | MI | 48197-9027 |
| DALE WOOD | 10144 W LEWISVILLE RD | | | | PARAGON | IN | 46166-9465 |
| DALE WOODRUFF | 3864 SAMUEL AVE | | | | ROCHESTER HLS | MI | 48309-4256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE WOOLSTON | 18185 BALDWIN RD | | | | CHESANING | MI | 48616-9530 |
| DALE WORM | 1843 ELM AVE | | | | SOUTH MILWAUKEE | WI | 53172-1442 |
| DALE WORVIE | 1260 N GALE RD | | | | DAVISON | MI | 48423-2552 |
| DALE WRIGHT | 54 NORTH ST | | | | BARGERSVILLE | IN | 46106-8745 |
| DALE WRIGHT | 1288 IVA ST | | | | BURTON | MI | 48509-1525 |
| DALE WULF | 200 FORBES AVE | | | | TONAWANDA | NY | 14150-4704 |
| DALE WYLIE | 1647 LIBERTY RD | | | | NEW CARLISLE | OH | 45344-8526 |
| DALE YACOBOZZI | 475 THOMAS ALVA DR | | | | VERMILION | OH | 44089-3633 |
| DALE YAKLIN | 1082 E HOLLYWOOD BLVD | | | | CLIO | MI | 48420-1616 |
| DALE YEASTER | 2692 NE HIGHWAY 70 LOT 103 | | | | ARCADIA | FL | 34266-9762 |
| DALE YOCUM | 2268 SAWYER RD | | | | KENT | NY | 14477-9763 |
| DALE YOUMANS | 6050 TRIPP RD | | | | HOLLY | MI | 48442-8820 |
| DALE YOUNG | 6363 PADDOCK LN | | | | SAGINAW | MI | 48603-2736 |
| DALE YOUNG | 7409 S SHAKER DR | | | | WATERFORD | MI | 48327-1037 |
| DALE YOUNGPETER | 4201 LOU-MAR LANE | | | | ORION TWP | MI | 48359 |
| DALE YOUNGS | 10410 W FALMOUTH RD | | | | MC BAIN | MI | 49657-9697 |
| DALE ZABEL | 9221 S SCOUT CABIN RD | | | | WARREN | IN | 46792-9453 |
| DALE ZAHNER | 111 RUE GRAND DR | | | | LAKE ST LOUIS | MO | 63367-1714 |
| DALE ZELLNER | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| DALE ZIESMER | 341 RILEY ST | | | | DUNDEE | MI | 48131-1028 |
| DALE ZIMMERMAN | 14502 FIRETHORNE PATH | | | | FORT WAYNE | IN | 46814-8910 |
| DALE ZIMMERMAN | 5905 E COUNTY ROAD MM | | | | JANESVILLE | WI | 53546-9264 |
| DALE ZIMMERMAN | 6740 MINNICK RD | | | | LOCKPORT | NY | 14094-7972 |
| DALE ZUEHLS | | | | | | | |
| DALE ZUKOWSKI | 35300 WESTLAND ESTATES DR APT D101 | | | | WESTLAND | MI | 48185-2119 |
| DALE ZUZIAK | PO BOX 673 | 3060 KAISER RD | | | PINCONNING | MI | 48650-0673 |
| DALE'S AUTO & TIRE SERVICE | 5460 LAPEER RD | | | | BURTON | MI | 48509-2234 |
| DALE'S AUTO REPAIR | 11353 GREENWELL SPRINGS RD STE B | | | | BATON ROUGE | LA | 70814-7196 |
| DALE'S PONTIAC SALES, INC. | DELNO W. THAYER | | | | MOUNDSVILLE | WV | 26041-2228 |
| DALE'S PONTIAC SALES, INC. | 1012 LAFAYETTE AVE | 1012 LAFAYETTE AVE | | | MOUNDSVILLE | WV | 26041-2228 |
| DALE'S SERVICE CENTER | 1575 N BENDIX DR | | | | SOUTH BEND | IN | 46628-2851 |
| DALE, ANNA | 6875 W 193RD ST | | | | STILWELL | KS | 66085-8708 |
| DALE, ANNA M | 6875 W 193RD ST | | | | STILWELL | KS | 66085-8708 |
| DALE, ANNTRONETT D | 3839 E 71ST ST | | | | KANSAS CITY | MO | 64132-2070 |
| DALE, ARCHER D | 2319 PERKINS ST | | | | SAGINAW | MI | 48601-1519 |
| DALE, ARLENE M | 1938 TIMBER RIDGE DRIVE | | | | YPSILANTI | MI | 49198 |
| DALE, BARBARA L | 5376 HIGHWAY 52 | | | | GILLSVILLE | GA | 30543-2109 |
| DALE, BETTE J | 431 SOMERSET DR | | | | FLUSHING | MI | 48433-1924 |
| DALE, BETTY J. | 10115 ZIGLER AVE | | | | HASTINGS | FL | 32145-6105 |
| DALE, BETTY J. | 10115 ZIEGLER AVE | | | | HASTINGS | FL | 32145-6105 |
| DALE, BILL | PO BOX 606252 | | | | CLEVELAND | OH | 44106-0252 |
| DALE, BOBBY B | 2276 UNITY CHURCH CIR | | | | MAYSVILLE | GA | 30558-2422 |
| DALE, BRENDA | 14002 VALLEY FORGE CT | | | | FONTANA | CA | 92336 |
| DALE, CARL E | G 1067 E. FRANCES RD. | | | | MOUNT MORRIS | MI | 48458 |
| DALE, CARL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DALE, CAROL A | 13328 LAKESIDE PARK RD | | | | WATERPORT | NY | 14571-9603 |
| DALE, CECIL M | 4811 SERENE SHORES DR | | | | GAINESVILLE | GA | 30504-5213 |
| DALE, CHARLES E | 3315 E 490 S | | | | ANDERSON | IN | 46017-9507 |
| DALE, CHARLES F | PO BOX 83 | | | | JAMESTOWN | IN | 46147-0083 |
| DALE, CLARA | 1 PINE COURT | | | | BEDMINSTER | NJ | 07921-1625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE, CLARA | 1 PINE CT | | | | BEDMINSTER | NJ | 07921-1625 |
| DALE, COLLEEN B | 2176 WILMAR DR | | | | CORTLAND | OH | 44410-1750 |
| DALE, COLLEEN B | 2176 WILMAR DRIVE | | | | CORTLAND | OH | 44410-1750 |
| DALE, DANNY L | 4233 RIDGEVIEW RD | | | | ANDERSON | IN | 46013 |
| DALE, DAVID L | 1935 NEWTON MILTON RD | | | | NEWTON FALLS | OH | 44444-9302 |
| DALE, DAVID W | PO BOX 242 | | | | PULASKI | TN | 38478-0242 |
| DALE, DELANO V | 167 RAVEN CIR | | | | RAVEN | VA | 24639-9632 |
| DALE, DELROY A | 6565 HIGHLAND GREENS DR APT 116H | | | | WEST CHESTER | OH | 45069 |
| DALE, DONALD B | 201 LIVINGSTON AVE | | | | DAYTON | OH | 45403-2941 |
| DALE, DONALD L | 1521 N ILLINOIS ST | | | | MARION | IN | 46952-1418 |
| DALE, DONALD W | 5034 BELSAY RD | | | | GRAND BLANC | MI | 48439-9104 |
| DALE, DONALD WILLIAM | 5034 BELSAY RD | | | | GRAND BLANC | MI | 48439-9104 |
| DALE, ESTELLA D | 230 W WYOMING | | | | INDIANAPOLIS | IN | 46225-1467 |
| DALE, ESTELLA D | 230 W WYOMING ST | | | | INDIANAPOLIS | IN | 46225-1467 |
| DALE, ETHEL M | 2440 CANEY FORK RD | | | | CULLOWHEE | NC | 28723-8134 |
| DALE, ETHEL M | 227 TOOT HOLLOW POINT | | | | BRYSON CITY | NC | 28713-6854 |
| DALE, EUGENE O | 12040 BURCHARD RD | | | | SODDY DAISY | TN | 37379-7402 |
| DALE, GENEVIEVE | 6742 SWIGERT RD | | | | APPLETON | NY | 14008-9690 |
| DALE, GEORGE L | 342 N HIGH | PO BOX 231 | | | JAMESTOWN | IN | 46147 |
| DALE, GLADYS I | 7310 W MORRIS ST | | | | INDIANAPOLIS | IN | 46231-1355 |
| DALE, GLEN | 472 S ROCHESTER ST | | | | INDIANAPOLIS | IN | 46241-1612 |
| DALE, HAROLD C | 3695 COKER RD | | | | GAINESVILLE | GA | 30507-8080 |
| DALE, HELEN | 2 LUCINDA DR | | | | BABYLON | NY | 11702-3704 |
| DALE, HELEN M | 3404 WAYNE AVE | | | | DAYTON | OH | 45420-2435 |
| DALE, IRENE S | 5743 SW 59TH LN | | | | OCALA | FL | 34474-7635 |
| DALE, IRENE S | 5743 59 LANE SOUTH WEST | | | | OCALA | FL | 34474-7635 |
| DALE, IRIS M | 514 E MAIN ST | | | | LEBANON | IN | 46052-2644 |
| DALE, JACKIE K | 5749 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8634 |
| DALE, JACKIE K | 5749 N. TERESA DRIVE | | | | ALEXANDRIA | IN | 46001-8634 |
| DALE, JAMES A | 4846 MALLARD VIEW DR | | | | INDIANAPOLIS | IN | 46226-2188 |
| DALE, JAMES E | 410 N CENTER ST | | | | JOLIET | IL | 60435-6243 |
| DALE, JAMES O | 20220 BROADACRES ST | | | | CLINTON TWP | MI | 48035-4010 |
| DALE, JANICE M | 27992 STATE HIGHWAY M64W | | | | ONTONAGON | MI | 49953 |
| DALE, JEAN L | 73 LEUCKEL AVE | | | | TRENTON | NJ | 08619-3926 |
| DALE, JIMMIE K | 16654 W 147TH PL | | | | LOCKPORT | IL | 60441 |
| DALE, JOHN L | 6191 SOUTH DR | | | | FENTON | MI | 48430-9028 |
| DALE, JOHN M | 5251 NYE RD | | | | HUDSON | MI | 49247-9229 |
| DALE, JOHN MIKEL | 6729 BANNER ST | | | | TAYLOR | MI | 48180-1679 |
| DALE, JOHN P | 5029 WHEATLY'S POND ROAD | | | | SYMRNA | DE | 19777 |
| DALE, JOHN PATRICK | 5029 WHEATLY'S POND ROAD | | | | SYMRNA | DE | 19777 |
| DALE, JOHN V | 5292 RUNYAN LAKE RD | | | | FENTON | MI | 48430-9529 |
| DALE, JOHN W | 517 E 4TH ST | | | | RINCON | GA | 31326-9247 |
| DALE, JOHNNIE F | 410 BASKIN ST | | | | WEST POINT | MS | 39773-2159 |
| DALE, JOSEPH G | 3750 MAPLE FORGE LN | | | | GAINESVILLE | GA | 30504-5771 |
| DALE, JOSEPH N | 2002 JOSEPH ST | | | | FLINT | MI | 48505 |
| DALE, JOSHUA W | 136 E PROSPECT ST | | | | SHREVEPORT | LA | 71104-2522 |
| DALE, KAREN M. | 5543 GREENRIDGE DR | | | | TOLEDO | OH | 43615-6719 |
| DALE, KEVIN B | | | | | HART FORD | OH | 44424 |
| DALE, KIM E | 11700 S EASLEY DR | | | | LEES SUMMIT | MO | 64086-9412 |
| DALE, KIRK F | 5515 COOPER RD | | | | MARLETTE | MI | 48453-9797 |
| DALE, L B | 2728 OPHELIA AVE | | | | SAN JOSE | CA | 95122-1317 |
| DALE, LEON | 1817 KOEHNE ST | | | | INDIANAPOLIS | IN | 46202-1037 |
| DALE, LEWIS I | 222 MERRIWEATHER RD | | | | GROSSE POINTE FARMS | MI | 48236-3534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE, LILLIAN | 4513 NORTH GISHLER DR | | | | MUNICE | IN | 47304 |
| DALE, LILLIAN | 4513 N GISHLER DR | | | | MUNCIE | IN | 47304-1232 |
| DALE, LORMAN J | 5370 EAST CRAIG RD | | | | LAS VEGAS | NV | 89115 |
| DALE, LORNE F | 5474 STIFFLER RD | | | | FLINT | MI | 48505-1094 |
| DALE, MARILYN E | 1444 BUCKINGHAM ST | | | | TOLEDO | OH | 43607-4305 |
| DALE, MARJORIE M | 28 PIEDMONT RD | | | | RUSTBURG | VA | 24588-3376 |
| DALE, MARY ISABEL | 7168 GLEN OAK DR | | | | GRAND BLANC | MI | 48439-9243 |
| DALE, MARYANN L | 27 PLUM TREE DR | | | | ST PETERS | MO | 63376-2704 |
| DALE, NORMANDO | 3211 JERREE ST | | | | LANSING | MI | 48911-2626 |
| DALE, OLIVIA L | 11173 MAPLE LN | | | | GLADWIN | MI | 48624-8838 |
| DALE, ORIE C | 122 S BROADWAY ST | | | | FARMERSVILLE | OH | 45325-1108 |
| DALE, ORIE C | 122 S. BROADWAY ST | | | | FARMERSVILLE | OH | 45325-1108 |
| DALE, PAMELA Y | 2002 JOSEPH ST | | | | FLINT | MI | 48505 |
| DALE, PAUL A | 1538 CUMBERLAND AVENUE | | | | SIDNEY | OH | 45365-5365 |
| DALE, PAUL T | 1900 ANTIETAM CIR | | | | COLUMBIA | TN | 38401-6807 |
| DALE, PETER E | 431 SOMERSET DR | | | | FLUSHING | MI | 48433-1924 |
| DALE, RACHEL G | 316 W HIGH ST | | | | EATON | OH | 45320-1614 |
| DALE, RICHARD P | 21821 PARKLANE ST | | | | FARMINGTON HILLS | MI | 48335-4225 |
| DALE, ROBERT B | 37241 TRICIA DR | | | | STERLING HTS | MI | 48310-3662 |
| DALE, ROBERT Y | 9017 US HIGHWAY 67 | | | | SALTILLO | TX | 75478-3805 |
| DALE, ROGER L | 3404 WAYNE AVE | | | | DAYTON | OH | 45420-2435 |
| DALE, ROLAND A | 401 M L KING AVE | | | | FLINT | MI | 48502-2001 |
| DALE, RONALD G | 2930 SOUTH FULS RD | | | | FARMERSVILLE | OH | 45325-9232 |
| DALE, RONALD G | 2930 FULS RD | | | | FARMERSVILLE | OH | 45325-9232 |
| DALE, SAMUEL | 1005 DAWN DR | | | | BIRMINGHAM | AL | 35235 |
| DALE, SAMUEL W | 574 H F SEGARS RD | | | | GILLSVILLE | GA | 30543 |
| DALE, STEVEN A | 5179 W 400 N | | | | ANDERSON | IN | 46011-9136 |
| DALE, STEVEN E | 3325 LINDEL LN | | | | INDIANAPOLIS | IN | 46268-2776 |
| DALE, TERRY L | 6875 W 193RD ST | | | | STILWELL | KS | 66085-8708 |
| DALE, THOMAS | | | | | | | |
| DALE, THOMAS | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| DALE, THOMAS A | 101 HIGHLAND AVE | | | | ERIE | IL | 61250-9702 |
| DALE, THOMAS R | 45926 RIVERVIEW CT | | | | MACOMB | MI | 48044-4220 |
| DALE, VIRGINIA R | 1266 CANVASBACK DR | | | | CARSON CITY | NV | 89701-5786 |
| DALE, WAYNE T | 185 WESTERN LAKE DRIVE | | | | WEATHERFORD | TX | 76087-7386 |
| DALE, WILLIAM A | 14903 TROTTER CT | | | | CARMEL | IN | 46032-7010 |
| DALE, WILLIAM A | 1708 STONEY POINT DR | | | | LANSING | MI | 48917-1410 |
| DALE, WILLIAM ALEXANDER | 14903 TROTTER CT | | | | CARMEL | IN | 46032-7010 |
| DALE, WILLIAM R | 13328 LAKESIDE PARK RD | | | | WATERPORT | NY | 14571-9603 |
| DALE, WILLIE N | 2309 STEPHENS CIRCLE | | | | GAINESVILLE | GA | 30506-1186 |
| DALEAN MCCULLOUGH | 6753 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9470 |
| DALECKE, LEONA A | 30743 DOVER AVENUE | | | | WARREN | MI | 48088 |
| DALECKI PATRICIA | DALECKI, PATRICIA | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| DALECKY'EISENBERG, PAMELA L | 5123 N LAKE DR | | | | WHITEFISH BAY | WI | 53217-5751 |
| DALECKY, ROBERT J | 4463 S KENTUCKY AVE | | | | MILWAUKEE | WI | 53221-2219 |
| DALEE APPLEBEE | 15417 W FRANCIS RD | | | | EVANSVILLE | WI | 53536-9712 |
| DALEIK A VAUGHN | PO BOX 2452 | | | | DETROIT | MI | 48202-0452 |
| DALEK, GUSTAV J | 5929 SOARING EAGLE WAY ST E | | | | BATTLE CREEK | MI | 49014-9600 |
| DALEMARIE DAVIS | 505 FITZHUGH ST | | | | BAY CITY | MI | 48708-7162 |
| DALEN BARBER | 2786 RINIEL RD | | | | LENNON | MI | 48449-9334 |
| DALEN CAMMIE | 27121 NORTH 57TH LANE | | | | PHOENIX | AZ | 85083-1259 |
| DALEN, LOUISE | 12849 COUNTY ROAD 250 | | | | DURANGO | CO | 81301-8652 |
| DALENA CAMERON | 947 JERDON LN | | | | HAMILTON | OH | 45013-3648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALENBERG, DIANE | 879 STATE ROUTE 97 E | | | | BELLVILLE | OH | 44813-1284 |
| DALENBERG, MARK A | 1464 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-9209 |
| DALENBURG, KIM A | 7908 W SPURGIS WAY | | | | IRONS | MI | 49644 |
| DALENBURG, KIM A | 7229 BORDEAU DR NE | | | | BELDING | MI | 48809-9338 |
| DALENE JERNAGAN | 1404 NE 4TH ST | | | | MOORE | OK | 73160-7871 |
| DALENE L JERNAGAN | 1404 NE 4TH ST | | | | MOORE | OK | 73160-7871 |
| DALENKO, GERALD | 1337 VILLAGE RD TRLR 295 | | | | WHITSETT | NC | 27377-9253 |
| DALEO, CARLO A | 15682 ASPEN DR | | | | MACOMB | MI | 48044-3807 |
| DALES PAVING INC | 511 SLIGO RD | | | | BOSSIER CITY | LA | 71112 |
| DALES PAVING INC | PO BOX 8332 | | | | BOSSIER CITY | LA | 71113-8332 |
| DALES SERVICE CENTER | 3830 W LOCUST ST | | | | DAVENPORT | IA | 52804-3012 |
| DALES TIRE & AUTO REPAIR | 7349 CORNER RD | | | | MERCERSBURG | PA | 17236-9703 |
| DALES, DELORES L | 10953 OAK ST APT 7 | | | | CONNEAUT LAKE | PA | 16316-4249 |
| DALES, DELORES L | 12286 LAKESIDE DR APT 1 | | | | CONNEAUT LAKE | PA | 16316-4365 |
| DALES, JOHN E | PO BOX 791 | | | | HILLSBORO | OH | 45133-0791 |
| DALES, JOYCE R | 319 DENMAN AVE | | | | CORTLAND | OH | 44410-1006 |
| DALES, JUNIOR W | 17393 MONTREAL | | | | SPRING LAKE | MI | 49456 |
| DALES, LODGE S | PO BOX 934 | | | | OAK ISLAND | NC | 28455-5859 |
| DALES, MILDRED | PO BOX 791, | | | | HILLSBORO | OH | 45133-5133 |
| DALESANDRO DANIEL R (444040) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DALESANDRO JR, DOMINIC J | 2421 MILLER AVE | | | | ALLIANCE | OH | 44601-4868 |
| DALESANDRO, DANIEL R | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DALESANDRO, ELIZABETH P | 904 DETROIT AVE | | | | YOUNGSTOWN | OH | 44502-2860 |
| DALESANDRO, GARY W | 11076 SW 53RD CIR | | | | OCALA | FL | 34476-4705 |
| DALESANDRO, JAMES J | 14812 BELOIT SNODES RD | | | | BELOIT | OH | 44609-9537 |
| DALESIO NICOLA | DALESIO, NICOLA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DALESIO, NICOLA | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DALESKA, ROBERT L | 5903 JACKMAN RD | | | | TOLEDO | OH | 43613-1731 |
| DALESKA, ROBERT LESLIE | 5903 JACKMAN RD | | | | TOLEDO | OH | 43613-1731 |
| DALESKA, ROSEMARY | 5903 JACKMAN RD | | | | TOLEDO | OH | 43613-1731 |
| DALESSANDRO CONTRACTING | ATTN:  ANGELO DALESSANDRO | 7700 2ND AVE | | | DETROIT | MI | 48202-2411 |
| DALESSANDRO DEAN | 71 WASHINGTON ST | | | | MENDON | MA | 01756-1018 |
| DALESSANDRO, ANGELINA T | 245 JEFFERSON STREET | | | | NEWARK | NJ | 07105 |
| DALESSANDRO, ANNA R | 219 DONALD RD | | | | HERMITAGE | PA | 16148-3553 |
| DALESSANDRO, DEAN A | 71 WASHINGTON ST | | | | MENDON | MA | 01756-1018 |
| DALESSANDRO, DERIO P | 429 GUN CAY LN | | | | PUNTA GORDA | FL | 33950-5872 |
| DALESSANDRO, DONALD J | 32201 BALMORAL DR | | | | LIVONIA | MI | 48154-3183 |
| DALESSANDRO, DONALD N | 1927 SUNSET DR | | | | RICHMOND HTS | OH | 44143-1248 |
| DALESSANDRO, ELAINE E | 429 GUN CAY LN | | | | PUNTA GORDA | FL | 33950-5872 |
| DALESSANDRO, EUGENE | 7846 LAKE DR | | | | CLAY | MI | 48001-3024 |
| DALESSANDRO, FRANK D | 130 STONY POINT DR | | | | SEBASTIAN | FL | 32958-6480 |
| DALESSANDRO, GARY A | 69 HAGER RD | | | | ROCHESTER | NY | 14616-3131 |
| DALESSANDRO, GRACY C | PO BOX 226 | | | | GIRARD | OH | 44420-0226 |
| DALESSANDRO, HELEN M | 15 POPULATIC ST. | | | | MEDWAY | MA | 02053-1017 |
| DALESSANDRO, RICHARD A | 13 POPULATIC ST | | | | MEDWAY | MA | 02053-1017 |
| DALESSANDRO, WENDY S | 89 ARLIDGE DR | | | | ROCHESTER | NY | 14616-4445 |
| DALESSIO AUTO GROUP INC. | DIVINO D'ALESSIO | 650 MYRTLE AVE | | | BOONTON | NJ | 07005-1915 |
| DALESSIO CHEVROLET BUICK | 650 MYRTLE AVE | | | | BOONTON | NJ | 07005-1915 |
| DALEY CHEVROLET-BUICK-PONTIAC CO. | HARRY DALEY | 208 N MACOUPIN ST | | | GILLESPIE | IL | 62033-1410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALEY CHEVROLET-BUICK-PONTIAC CO. | 208 N MACOUPIN ST | | | | GILLESPIE | IL | 62033-1410 |
| DALEY JR, JAMES A | 30130 WOODHAVEN LN | | | | BEVERLY HILLS | MI | 48025-4963 |
| DALEY JR, ROY M | 1848 MCKINLEY ST | | | | BAY CITY | MI | 48708-6736 |
| DALEY JR, WILLIAM R | 13246 SAND ROCK RD | | | | GLENFORD | OH | 43739-9713 |
| DALEY PAUL | 8101 LEYDEN STREET | | | | ELVERTA | CA | 95626-9612 |
| DALEY POLITTE | 12138 BARCELONA AVE | | | | SAINT LOUIS | MO | 63138-3104 |
| DALEY RICHARD | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| DALEY RICHARD (641981) | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| DALEY WALLACE EDWARD (449665) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| DALEY, ANN M | 15832 BROOK RD | | | | LANSING | MI | 48906-1464 |
| DALEY, CAROLYN R | 1383 W WEBB RD | | | | DEWITT | MI | 48820-9387 |
| DALEY, CHRISTOPHER J | 15832 BROOK RD | | | | LANSING | MI | 48906-1464 |
| DALEY, COLLIN P | 426 CEDAR ST | | | | JEANNETTE | PA | 15644-2555 |
| DALEY, DANIEL A | 35949 QUAKERTOWN LN | | | | FARMINGTON HILLS | MI | 48331-3808 |
| DALEY, DAVID R | 6326 GEORGETOWN RD | | | | FAIRFIELD | OH | 45014-5624 |
| DALEY, DEBBIE | APT 212 | 5385 PEACHTREE DUNWOODY RD NE | | | ATLANTA | GA | 30342-2165 |
| DALEY, FRANK J | 889 HIDDEN RIDGE DR | | | | TROY | MI | 48083-5128 |
| DALEY, FRANK R | 6676 NORTHPOINT DR | | | | TROY | MI | 48085-1422 |
| DALEY, HELEN J | 215 ROCK ST | | | | NORWOOD | MA | 02062-4964 |
| DALEY, IAN R | 724 CLARIDGE DR | | | | ARLINGTON | TX | 76018-2307 |
| DALEY, JACK E | 10614 STARGATE LN | | | | CINCINNATI | OH | 45240 |
| DALEY, JAMES | 5315 58TH ST | | | | WOODSIDE | NY | 11377-7405 |
| DALEY, JAMES C | 8900 ARLETA AVE | | | | ARLETA | CA | 91331-4903 |
| DALEY, JASON A | 2056 ARBOR MEADOWS DR | | | | DEWITT | MI | 48820-8842 |
| DALEY, JEANNE M | 26 DEANNA DRIVE | | | | UXBRIDGE | MA | 01569 |
| DALEY, JEANNE M | 26 DEANNA DR | | | | UXBRIDGE | MA | 01569-1445 |
| DALEY, JILL M | 5711 SHARON DR | | | | BOARDMAN | OH | 44512-3725 |
| DALEY, JIM D | 3851 CEMETERY RD | | | | KINGSTON | MI | 48741-9723 |
| DALEY, JOAN E | 9 TUDOR LANE | APT. 3 | | | LOCKPORT | NY | 14094 |
| DALEY, JOAN E | 9 TUDOR LN APT 3 | | | | LOCKPORT | NY | 14094-3999 |
| DALEY, JOHN L | 15910 W AUTUMN SAGE DR | | | | SURPRISE | AZ | 85374-6112 |
| DALEY, JUDITH E | 43970 ARLINGTON RD | | | | CANTON | MI | 48187-2140 |
| DALEY, KATHERINE | 445 PALACE AVE | | | | ELSMERE | KY | 41018-2134 |
| DALEY, KEVIN M | 57770 KARAM AVE | | | | WASHINGTON | MI | 48094-2937 |
| DALEY, KIM | 17159 OCKELS LN | | | | MILTON | DE | 19968-2458 |
| DALEY, MARGARET R | 2312 26TH ST | | | | BAY CITY | MI | 48708-3803 |
| DALEY, MARGARET R | 2312 26TH | | | | BAY CITY | MI | 48708-3803 |
| DALEY, MARK J | 1310 N RITCHIE CT APT 11C | | | | CHICAGO | IL | 60610-4957 |
| DALEY, MARLETTA Y | 3712 MESA VERDE AVE NE | | | | ALBUQUERQUE | NM | 87110-7724 |
| DALEY, MARY | 3526 LINWOOD AVE | | | | CINCINNATI | OH | 45226-1406 |
| DALEY, MICHAEL D | 13 ELAINE CT | | | | CHEEKTOWAGA | NY | 14225-1623 |
| DALEY, MONICA A | 637 KINGSTON | | | | ROMEOVILLE | IL | 60446-1222 |
| DALEY, NANCY L | 8703 BLAIRWOOD RD | | | | NOTTINGHAM | MD | 21236 |
| DALEY, PATRICK D | 637 KINGSTON DR | | | | ROMEOVILLE | IL | 60446-1222 |
| DALEY, PAUL M | 96 LORD HILL RD | | | | RINDGE | NH | 03461-5765 |
| DALEY, PAULINE M | 96 LORD HILL RD | | | | RINDGE | NH | 03461-5765 |
| DALEY, RALPH J | 27650 FLORAL ST | | | | ROSEVILLE | MI | 48066-4316 |
| DALEY, RAYMOND G | 5309 HIBBS DR | | | | FORT WORTH | TX | 76137-4901 |
| DALEY, RICHARD | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| DALEY, RICHARD J | 19176 TAYLOR LAKE RD | | | | HOLLY | MI | 48442-9114 |
| DALEY, RONALD D | 2420 FOSTER PARK RD. | | | | VERMILION | OH | 44089 |
| DALEY, RONALD J | 629 CHARLESTON LN | | | | LONG BEACH | MS | 39560-9200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALEY, TERRY | | | | | | | |
| DALEY, WALLACE EDWARD | C/O THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| DALEY, WANDA L | 6260 POOL RD | | | | GRAPEVINE | TX | 76051-6875 |
| DALEY, WILLIAM M | 2689 SIERRA DR | | | | YOUNGSTOWN | OH | 44511-2941 |
| DALEY-BRUCKERT CHEVROLET, INC. | HARRY DALEY | 320 W PEARL ST | | | STAUNTON | IL | 62088-1442 |
| DALEY-BRUCKERT CHEVROLET, INC. | 320 W PEARL ST | | | | STAUNTON | IL | 62088-1442 |
| DALEY-FLEMING, ROBIN A | 2021 ARTHUR AVE | | | | LAKEWOOD | OH | 44107-5742 |
| DALFINO, JOSEPH | 181 STUART DR | | | | SOUTHINGTON | CT | 06489-3965 |
| DALFONSO, DENNIS P | 2611 W WAYNE LN | | | | ANTHEM | AZ | 85086-4915 |
| DALGARD, DONNA M | 11291 GARFIELD AVE | | | | LAKE | MI | 48632-9529 |
| DALGARN, VERNON D | 4624 S FLORIDA AVE LOT 60 | | | | INVERNESS | FL | 34450 |
| DALGLEISH CADILLAC OLDS INC | 6160 CASS AVE | | | | DETROIT | MI | 48202-3426 |
| DALGLEISH CADILLAC OLDS INC | ATTN:  CHARLES DALGLEISH JR | 6160 CASS AVE | | | DETROIT | MI | 48202-3492 |
| DALGLEISH CADILLAC-OLDSMOBILE, INC. | DOUGLAS DALGLEISH | 6160 CASS AVE | | | DETROIT | MI | 48202-3426 |
| DALGLEISH CADILLAC-OLDSMOBILE, INC. | 6160 CASS AVE | | | | DETROIT | MI | 48202-3426 |
| DALGLEISH, DOROTHY | 4195 WESTRIDGE PL | | | | WATERFORD | MI | 48329-1574 |
| DALGLEISH, ESTHER L | 219 SANDHURST DR. | | | | LAPEER | MI | 48446-8718 |
| DALGLEISH, GLENN E | 2245 ST ALPHONSE AVE | | | WINDSOR ON CANADA N8N-2W7 | | | |
| DALGLEISH, JACK L | 180 FONDA DR | | | | COLUMBIAVILLE | MI | 48421-9711 |
| DALGLEISH, LARRY L | PO BOX 3535 | | | | BROOKHAVEN | MS | 39603-7535 |
| DALGLEISH, PATTY D | PO BOX 3535 | | | | BROOKHAVEN | MS | 39603-7535 |
| DALGLEISH, THOMAS L | 1767 N LAPEER RD | | | | LAPEER | MI | 48446-7601 |
| DALHAMER, RONALD A | 4441 READING RD | | | | DAYTON | OH | 45420-3130 |
| DALHOUISE UNIVERSITRY, CANADA | | | | | | | |
| DALHOUSE, MARY E | 121 SUNLINE PL | | | | SPARTANBURG | SC | 29307-3824 |
| DALIA GUZMAN | 1130 N GENESEE DR | | | | LANSING | MI | 48915-1910 |
| DALIA HARRIS | 1521 S 50TH AVE | | | | CICERO | IL | 60804-1545 |
| DALIA POULIS | 140 DANIELA CRES | | | LAKESHORE ON N9K 1E9 CANADA | | | |
| DALIA TERRY | 904 E 7TH ST | | | | FLINT | MI | 48503-2774 |
| DALIA, CATHERINE | 45 BERKSHIRE RD. | | | | MANCHESTER TW | NJ | 08759-3228 |
| DALIAN ALPS ELECTRONICS CO LTD | 6 HANZHENG RD JINZHOU DISTRICT | | | DALIAN LIANONING 116100 CHINA (PEOPLE'S REP) | | | |
| DALIAN INSTITUTE OF CHEMICAL | PHYSCIS CHINESE ACDMY OF SCIEN | 457 ZHANGSHAN ROAD DALIAN | | 116023 CHINA CHINA | | | |
| DALIAN INSTITUTE OF CHEMICAL P | 457 ZHONGSHAN RD | | | DALIAN LIAONING CN 116023 CHINA (PEOPLE'S REP) | | | |
| DALIAN UNIVERSITY OF TECHNOLOG | NO 2 LINGGONG ROAD GANJINGZI D | GANJINGZI BOROUGH | | DALIAN LIAONING CN 116024 CHINA (PEOPLE'S REP) | | | |
| DALIAN UNIVERSITY OFTECHNOLOGY | LINGGONG RD NO 2 GANJINGZI | BOROUGH DALIAN LIAONING | | 116024 CHINA CHINA | | | |
| DALIAN YAMING AUTO PARTS CO | LTD #5 WUYI RD LUSHUN DIST DALIAN | | | 116041 CHINA CHINA | | | |
| DALIAN YAMING AUTOMOTIVE PARTS CO L | NO 5 WUYI RD  LVSHUNKOU | | | DALIAN 116041 CHINA (PEOPLE'S REP) | DALIAN | | 11604 |
| DALIAN YAMING AUTOMOTIVE PARTS CO L | NO 5 WUYI RD LVSHUNKOU | | | DALIAN 116041 CHINA (PEOPLE'S REP) | | | |
| DALIAN, MARK A | 15570 DEVONSHIRE DR | | | | PINCKNEY | MI | 48169-9720 |
| DALICE CORDY | 144 POST RD | | | | RISING SUN | MD | 21911-2420 |
| DALICE WATTS | 5285 LAPEER RD | | | | BURTON | MI | 48509-2021 |
| DALICKAS, JEAN M | 138 FREEMAN ST | | | | WOODBRIDGE | NJ | 07095-3125 |
| DALIDE, DONALD W | 6021 JAVA PLUM LN | | | | BRADENTON | FL | 34203-7332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALIDOWICH, JANE T | 41445 TARRAGON DR | | | | STERLING HEIGHTS | MI | 48314-4068 |
| DALIEGE, CHARLES T | 1026 BLANCHARD AVE | | | | FLINT | MI | 48503-5380 |
| DALIK GERALDINE (421089) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DALIK GERALDINE (421089) - DALIK DAVID W | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DALIK GERALDINE- 2ND ACTION (425135) - DALIK DAVID W | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DALIK, DAVID W | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DALIK, GERALDINE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DALILA BENDALI-AMOR | 5415 WHITE HALL CIR | | | | WEST BLOOMFIELD | MI | 48323-3461 |
| DALILA K SANDERS | PO BOX 2260 | | | | FLORISSANT | MO | 63032-2260 |
| DALIMAR INSTRUMENTS INC | 193 JOSEPH CARRIER | | | VAUDREUIL DORION PQ JZ7 5V5 CANADA | | | |
| DALIN-HAYLE, SUSAN | 13390 GLENDALE RD | | | | SAVAGE | MN | 55378-1607 |
| DALING, GRACE | 11540 BROOKLAND DR | | | | ALLENDALE | MI | 49401-8404 |
| DALINUEL HOWARD | 11032 N HARRISON ST | | | | KANSAS CITY | MO | 64155-1326 |
| DALIP SINGH SETHI AND LATIKA SETHI | DALIP SINGH SETHI | 1461 WOODVALE LN | | | RIVERSIDE | CA | 92506-5555 |
| DALIP, REMZI | PO BOX 5392 | | | | CLEARWATER | FL | 33758-5392 |
| DALKA, FRANCIS J | 2024 GOLDENGATE DR | | | | LONG BEACH | IN | 46360-1467 |
| DALKERT, BYRON E | 14799 ALMA DR | | | | STERLING HEIGHTS | MI | 48313-3607 |
| DALKERT, CARL B | 3940 ROHR RD | | | | ORION | MI | 48359-1435 |
| DALKERT, DOROTHY J | 22310 AUDREY | | | | WARREN | MI | 48091-2502 |
| DALKERT, DOROTHY J | 22310 AUDREY AVE | | | | WARREN | MI | 48091-2502 |
| DALKOVSKI, SASO | 1997 PEERCE CT | | | | CANTON | MI | 48187-2928 |
| DALKOVSKI, TEMELKO | 48659 TIMBER CREST CT | | | | PLYMOUTH | MI | 48170-5271 |
| DALL, RITA | 516 PINEAPPLE AVE | | | | ST AUGUSTINE | FL | 32095-9632 |
| DALL, ROBERT H | 28815 INKSTER RD | | | | FARMINGTON HILLS | MI | 48334-5247 |
| DALLA GIACOMA PAOLO | VIA XXIV MAGGIO 57 | | | 43100 PARMA  ITALY | | | |
| DALLACE BRYANT | 6240 STUMPH RD. APT 114A | | | | PARMA HEIGHTS | OH | 44130 |
| DALLACQUA JOHN R ATTORNEY | COUNSELOR AT LAW | 1757 EDINBOROUGH DR | | | ROCHESTER HILLS | MI | 48306 |
| DALLAIRE JASON | COSENTINO, ROBERTO | | | | | | |
| DALLAIRE JASON | DALLAIRE, JASON | | | | | | |
| DALLAIRE JASON | DALLAIRE, LAURIE | | | | | | |
| DALLAIRE JASON | DALLAIRE, NEIL | | | | | | |
| DALLAIRE JASON | DALLAIRE, SHEILA | | | | | | |
| DALLAIRE JASON | LUCESCU, HELEN | | | | | | |
| DALLAIRE, ALFRED F | 1231 FROMAN ST | | | | GRAND BLANC | MI | 48439-9348 |
| DALLAIRE, GENEVIEVE G | 179 KINDLEY RD LOT 7 | | | | ASHEBORO | NC | 27205 |
| DALLAIRE, GREGG ALAN | 275 COUNTY ROAD 255 | | | | FLORENCE | AL | 35633-2123 |
| DALLAIRE, JAY A | 3777 PERCY KING RD | | | | WATERFORD | MI | 48329-1362 |
| DALLAIRE, JUN | 5484 ASPEN CIR | | | | GRAND BLANC | MI | 48439-3510 |
| DALLAIRE, KATHY D | 263 COUNTY ROAD - 255 | | | | FLORENCE | AL | 35633 |
| DALLAIRE, MARYANNE | PO BOX 156 | | | | TORRINGTON | CT | 06790-0156 |
| DALLAIRE, MORRIS F | 2600 W 11 1/2 MILE RD | | | | IRONS | MI | 49644-9067 |
| DALLAIRE, RICHARD A | PO BOX 156 | | | | TORRINGTON | CT | 06790-0156 |
| DALLAM COUNTY | PO BOX 1299 | | | | DALHART | TX | 79022-1299 |
| DALLAM COUNTY CAD | PO BOX 579 | | | | DALHART | TX | 79022-0579 |
| DALLAM, ETHEL P | 34826 FREEDOM RD APT 4 | | | | FARMINGTON HILLS | MI | 48335-4013 |
| DALLAND LAWRENCE M SR (507795) | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| DALLAND, LAWRENCE M | BELLUCK & FOX LLP | 546 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| DALLAPE, FRED C | 256 SAINT GEORGE DR | | | | CROSSVILLE | TN | 38558-8844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALLARA AUTOMOBILI SRL | VIA PROVINCIALE 33 | | | VARANO DE MELEGARI 43040 ITALY | | | |
| DALLARA, VINCENT A | 141 BRAMBLE DR | | | | MORGANVILLE | NJ | 07751-4074 |
| DALLARIVA, PEGGY S | 58899 EDGEWOOD DR | | | | THREE RIVERS | MI | 49093-9274 |
| DALLAS | 1505 W HOLMES RD | | | | LANSING | MI | 48910-4330 |
| DALLAS & MAVIS SPECIALIZED CARRIER CO | PO BOX 77 | | | | CHICAGO | IL | 60678-0001 |
| DALLAS A CRAIG | 1826 S REESE RD | | | | REESE | MI | 48757-9721 |
| DALLAS A HEDRICK | 2519 BAILEY RD | | | | FOREST HILL | MD | 21050-1213 |
| DALLAS ACKER | 61 FREDERICK DR | | | | OXFORD | MI | 48371-4739 |
| DALLAS ADKINS | 6604 E GLADWIN RD | | | | HARRISON | MI | 48625-9379 |
| DALLAS AIRMOTIVE | | | | | | | |
| DALLAS AMES | PO BOX 176 | | | | MONTROSE | MI | 48457-0176 |
| DALLAS ANES ASSOCIAT | PO BOX 678044 | | | | DALLAS | TX | 75267-8044 |
| DALLAS ARBORETUM AND BOTANICALSOCIETY INC | 8617 GARLAND RD | ATTN BETTY GUERRA | | | DALLAS | TX | 75218-3914 |
| DALLAS ASHLOCK | 2825 WOODCREST LN | | | | LAKELAND | FL | 33805-7553 |
| DALLAS ATCHISON | HC 64 BOX 945 | | | | GRASSY | MO | 63751-9316 |
| DALLAS AUTO AUCTION | 5333 W KIEST BLVD | | | | DALLAS | TX | 75236-1055 |
| DALLAS AUTO SHOW | 2777 N STEMMONS FWY STE 935 | | | | DALLAS | TX | 75207-2295 |
| DALLAS AUTOMOTIVE GROUP | 700 E MAIN ST | | | | JACKSON | OH | 45640-2131 |
| DALLAS BAILEY | 1208 LAUREL AVE | | | | YPSILANTI | MI | 48198-3177 |
| DALLAS BAILEY | PO BOX 91 | | | | RANDOLPH | OH | 44265-0091 |
| DALLAS BANGHART | 7127 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8517 |
| DALLAS BAPTIST UNIVERSITY | CASHIERS OFFICE | 3000 MOUNTAIN CREEK PKWY | | | DALLAS | TX | 75211-6700 |
| DALLAS BEAVER | 423 12 OAKS TRL | | | | BEAVERCREEK | OH | 45434-5875 |
| DALLAS BEEBE | S6278 OLIVER RD | | | | DE SOTO | WI | 54624-6413 |
| DALLAS BILL | 3455 N DEBRA LN | | | | BLACK RIVER | MI | 48721-9743 |
| DALLAS BLANCHARD | 1627 TAFT RD | | | | REMUS | MI | 49340-9560 |
| DALLAS BLDG OWNERS & MGRS ASSOC | 1717 MAIN ST 2210 LB9 | | | | DALLAS | TX | 75201 |
| DALLAS BOMAR | 1544 SADDLEGATE CT | | | | FLORISSANT | MO | 63033-6362 |
| DALLAS BRANHAM | 1735 CIMMARON LANE | | | | DEFIANCE | OH | 43512-3676 |
| DALLAS BRANHAM | 8216 FAULKNER DR | | | | DAVISON | MI | 48423-9535 |
| DALLAS CALLAHAN | 3519 W DODGE RD | | | | CLIO | MI | 48420-1940 |
| DALLAS CALLAHAN | 4100 N THREE RIVERS RD | | | | GLADWIN | MI | 48624-8349 |
| DALLAS CARDIOLOGY DB | PO BOX 842471 | | | | DALLAS | TX | 75284-71 |
| DALLAS CARTRIGHT | 1918 FORT BLOUNT FERRY RD | | | | GAINESBORO | TN | 38562-6139 |
| DALLAS CARVER | 5724 W US HIGHWAY 223 | | | | ADRIAN | MI | 49221-8432 |
| DALLAS CHEVROLET COMPANY | JON FIELDS | 700 E MAIN ST | | | JACKSON | OH | 45640-2131 |
| DALLAS CHRISTIAN COLLEGE | 2700 CHRISTIAN PKWY | | | | DALLAS | TX | 75234-7229 |
| DALLAS CHRISTOPHER | 11797 S 100 E | | | | KOKOMO | IN | 46901-7544 |
| DALLAS CLOUSE | 8048 COMANCHE TRL | | | | TEMPERANCE | MI | 48182-9217 |
| DALLAS CNTY CHILD SUPPORT ACT OF C L BOENING 93-18681-Y | 600 COMMERCE 1ST FLOOR | | | | DALLAS | TX | 75202 |
| DALLAS CNTY CHILD SUPPORT OFF | ACCT OF JEROME LEE DURHAM | RM 111 OLD RED COURTHOUSE | | | DALLAS | TX | 45184 |
| DALLAS CONVENTION CENTER | CONVENTION SERVICES | 650 S GRIFFIN ST | | | DALLAS | TX | 75202-5005 |
| DALLAS COOK | PO BOX 2463 | | | | KOKOMO | IN | 46904-2463 |
| DALLAS COUNTY | SHERIFF/COLLECTOR | PO BOX 689 | | | FORDYCE | AR | 71742-0689 |
| DALLAS COUNTY | ELIZABETH WELLER | 2323 BRYAN ST STE 1600 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | | DALLAS | TX | 75201-2637 |
| DALLAS COUNTY A.S.C. | | 738 FORT WORTH AVE | | | | TX | 75208 |
| DALLAS COUNTY C.S.E.A. S | ACCT OF VICTOR L GROGAN,SR | DALLAS CTY GOVERNMENT CENTER | | | DALLAS | TX | 45074 |
| DALLAS COUNTY COLLECTOR OF REVENUE | PO BOX 529 | | | | BUFFALO | MO | 65622-0529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALLAS COUNTY TAX ASSESSOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 139066 | DAVID CHILDS | | DALLAS | TX | 75313-9066 |
| DALLAS COUNTY TAX ASSESSOR | PO BOX 139066 | DAVID CHILDS | | | DALLAS | TX | 75313-9066 |
| DALLAS COUNTY TAX COLLECTOR | PO BOX 987 | | | | SELMA | AL | 36702-0987 |
| DALLAS COUNTY TAX COLLECTOR | P.O. BOX 997 | | | | SELMA | AL | 36702 |
| DALLAS COUNTY UTILITY & | RECLAMATION DISTRICT | PO BOX 140035 | KENNETH R. HEFFLEY RTA | | IRVING | TX | 75014-0035 |
| DALLAS CRAIG | 1826 S REESE RD | | | | REESE | MI | 48757-9721 |
| DALLAS CTY CHILD SUP DEPT | ACCT OF CHRISTOPHER L BOENING | 600 COMMERCE ST | | | DALLAS | TX | 75202-4606 |
| DALLAS CTY CHILD SUPPORT | ACCT OF DEBORAH JEAN KOONS | OLD RED COURTHOUSE, RM 111 | | | DALLAS | TX | 45055 |
| DALLAS CTY CHILD SUPPORT BUREA | FOR ACCT OF M F MERRITT | RM 111/OLD RED COURTHOUSE | | | DALLAS | TX | 00000 |
| DALLAS DANIELS | 11841 STATE RD | | | | LAKE ODESSA | MI | 48849-9587 |
| DALLAS DAVIS | 1204 PALMER AVE | | | | KALAMAZOO | MI | 49001-4348 |
| DALLAS DAVIS | 19651 JASPER RD | | | | LEBANON | MO | 65536-7273 |
| DALLAS DAVIS | 13406 W 67TH ST | | | | SHAWNEE MISSION | KS | 66216-2456 |
| DALLAS DEAN JR | 2531 W 140TH ST | | | | GRANT | MI | 49327-8992 |
| DALLAS DEATON | 6445 N HENDERSON FORD RD | | | | MOORESVILLE | IN | 46158-6642 |
| DALLAS DEBOER | 530 WINNING DR | | | | COLUMBIA | TN | 38401-7004 |
| DALLAS DOTSON | 1108 E. SCHUMAKER | | | | BURTON | MI | 48529 |
| DALLAS DUKES | 724 W 60TH ST | | | | ANDERSON | IN | 46013-3322 |
| DALLAS E MCKINLEY | 8238  VENICE DR., N.E. | | | | WARREN | OH | 44484-1516 |
| DALLAS E TONER | 440 PATRICK AVENUE | | | | MERRITT ISLAND | FL | 32953 |
| DALLAS EICHMAN | 5322 S PINE ST | | | | BEAVERTON | MI | 48612-8581 |
| DALLAS ENGLAND | 5532 S HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46221-4013 |
| DALLAS FERGUSON JR | 610 WILFERT DR | | | | CINCINNATI | OH | 45245-2025 |
| DALLAS FORBES | PO BOX 214 | | | | SAINT HELEN | MI | 48655-0214 |
| DALLAS FOSTER | 2734 MAPLE ST | | | | ANDERSON | IN | 46013-9766 |
| DALLAS GATLIN | 5314 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8905 |
| DALLAS GEISLER | 3403 PINE HAVEN CIR | | | | HAUGHTON | LA | 71037-9394 |
| DALLAS GIPSON | 3469 PAUL ROBBINS LN | | | | MANILA | AR | 72442-8219 |
| DALLAS GREEN | 14205 RUTHERFORD ST | | | | DETROIT | MI | 48227-1870 |
| DALLAS GREENE | 5505 PATTIE LN | | | | LOUISVILLE | KY | 40219-2933 |
| DALLAS GRIBBLE | 368 TWIN LAKE RD | | | | BEAVERTON | MI | 48612-8527 |
| DALLAS HALL | 10170 CROSBY RD | | | | HARRISON | OH | 45030-9796 |
| DALLAS HALL | 11074 WILLOW OAK RD | | | | NORWOOD | NC | 28128-8493 |
| DALLAS HALL | PO BOX 430738 | | | | PONTIAC | MI | 48343-0738 |
| DALLAS HAYES | 244 W 900 N | | | | ALEXANDRIA | IN | 46001-8387 |
| DALLAS HEARTBARGER | 4370 KINGS CROSS WAY | | | | HOSCHTON | GA | 30548-1669 |
| DALLAS HEDRICK | 2519 BAILEY RD | | | | FOREST HILL | MD | 21050-1213 |
| DALLAS HENRICKS | 25815 STATE ROAD 19 | | | | ARCADIA | IN | 46030-9646 |
| DALLAS HERBRUCK | 910 OLD ERIN WAY | | | | LANSING | MI | 48917-4113 |
| DALLAS HESS | 670 S CANFIELD NILES RD | | | | YOUNGSTOWN | OH | 44515-4026 |
| DALLAS HESTER | 18319 ATLANTIC RD | | | | NOBLESVILLE | IN | 46060-9461 |
| DALLAS HIBBARD | 4065 WOODMERE DR | | | | WATERFORD | MI | 48329-1973 |
| DALLAS HOLLAN | 676 ROBINDALE DR | | | | WAYNESVILLE | OH | 45068-9475 |
| DALLAS HOLZWARTH | 300 E 12TH ST | | | | MIO | MI | 48647-9642 |
| DALLAS HUNDLEY | 8631 OLD GREENVILLE HIGHWAY EXT | | | | EASLEY | SC | 29642-8309 |
| DALLAS ID ASSOC | PO BOX 835808 | | | | RICHARDSON | TX | 75083-5808 |
| DALLAS INDEPENDENT SCHOOL DISTRICT | | 2419 COCKRELL AVE | | | | TX | 75215 |
| DALLAS INDEPENDENT SCHOOL DISTVISUAL ARTS | 3700 ROSS AVE | ATTN JON DAHLANDER | | | DALLAS | TX | 75204-5422 |
| DALLAS INDUSTRIES INC | 1211 TOWER  RD | | | | SCHAUMBURG | IL | 60173-4307 |
| DALLAS J LEWIS | 213 WOODRIDGE DR | | | | MIAMISBURG | OH | 45342-3542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALLAS JACKSON | 8989 CROSBY LAKE RD | | | | CLARKSTON | MI | 48346-2564 |
| DALLAS JAKWAY | 13070 BEARDSLEE RD | | | | PERRY | MI | 48872-9119 |
| DALLAS JAMES (444041) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DALLAS JAMES CRABB | C/O G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA STE 612 | | | BIRMINGHAM | AL | 35209 |
| DALLAS JAMES GROVES | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| DALLAS JENT | 6427 N 100 W | | | | ALEXANDRIA | IN | 46001-8222 |
| DALLAS JOHNSON | 4034 LARKSPUR DR | | | | DAYTON | OH | 45406-3419 |
| DALLAS JOHNSON | 4034 LARKSPUR | | | | DAYTON | OH | 45406-3419 |
| DALLAS JONES | 324 N 21ST ST | | | | SAGINAW | MI | 48601-1311 |
| DALLAS JONES | 23957 VIA BOCINA | | | | VALENCIA | CA | 91355 |
| DALLAS JR, DANNY | 2118 COTTONCREEK DR APT 2107 | | | | ARLINGTON | TX | 76011-3528 |
| DALLAS JR, GILBERT F | 1721 YELLOW ROCK RD | | | | DE SOTO | MO | 63020-4305 |
| DALLAS JR, JIMMIE | 1119 IRVING WAY | | | | ANDERSON | IN | 46016-2762 |
| DALLAS JR, LAFAYETTE P | 2057 BLACK OAK 1035 | | | | SAPPHIRE | NC | 28774-8681 |
| DALLAS JUSTICE | 2549 ST RT 571 WEST | | | | GREENVILLE | OH | 45331-- 94 |
| DALLAS JUSTICE | 2549 STATE ROUTE 571 | | | | GREENVILLE | OH | 45331-9426 |
| DALLAS K SCHULTZ | 12000 OLD HAMBURG RD | | | | WHITMORE LAKE | MI | 48189-9732 |
| DALLAS KEEFOVER | 7637 CHARLESMONT RD | | | | BALTIMORE | MD | 21222-2739 |
| DALLAS KOGER | 4700 LONG KEY LN | | | | COCONUT CREEK | FL | 33073-5112 |
| DALLAS KOONTZ | 7034 HICKORY ST | | | | FLUSHING | MI | 48433-9036 |
| DALLAS L AMES | PO BOX 176 | | | | MONTROSE | MI | 48457-0176 |
| DALLAS L GRIFFUS | 1089 E GRAND BLVD | | | | FLINT | MI | 48505-1505 |
| DALLAS L HUMPHREY | 7131 BRANDTVISTA AVE | | | | DAYTON | OH | 45424 |
| DALLAS LAKES | RR 2 BOX 10240 | | | | NEW LEBANON | OH | 45345 |
| DALLAS LAKES JR | 5351 W COY SMITH HWY | | | | CITRONELLE | AL | 36522-5250 |
| DALLAS LAMASTUS | 3916 GERALDINE AVE | | | | SAINT ANN | MO | 63074-1937 |
| DALLAS LAMBERT | 224 E CENTER ST | | | | LONDON | OH | 43140-1406 |
| DALLAS LANE | 2301 EARLHAM LN | | | | INDIANAPOLIS | IN | 46231-1992 |
| DALLAS LEMCOOL | 6110 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8512 |
| DALLAS LIKENS | 1977 E DECKERVILLE RD | | | | CARO | MI | 48723-9112 |
| DALLAS LOLLAR | 808 TAYLOR RD | | | | BRIGHTON | MI | 48114-7614 |
| DALLAS LONG JR | 1744 ROCKLEIGH ROAD | | | | DAYTON | OH | 45458-6054 |
| DALLAS LUNSFORD JR | 317 MAPLE CT | | | | KOKOMO | IN | 46902-3633 |
| DALLAS MC DANIEL | 5084 AUKER DR | | | | FLINT | MI | 48507-4502 |
| DALLAS MC KINNEY | 9770 E 64TH ST | | | | CHASE | MI | 49623-9786 |
| DALLAS MCDONALD JR | 5155 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9721 |
| DALLAS MCDUFFIE | 1750 BOB WHITE WAY | | | | CAMILLA | GA | 31730-7110 |
| DALLAS MCFALLS | 11459 CLAIRMONT DR | | | | FENTON | MI | 48430-9095 |
| DALLAS MCKEE | PO BOX 94 | | | | SULPHUR SPGS | IN | 47388-0094 |
| DALLAS MCKINLEY | 8238 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1516 |
| DALLAS MCKONE | 105 N CLARK ST | | | | CHESANING | MI | 48616-1222 |
| DALLAS MENZ | 6386 N SWEDE RD | | | | RHODES | MI | 48652-9611 |
| DALLAS MERRITT | 4472 E 500S | | | | MIDDLETOWN | IN | 47356 |
| DALLAS MILLS | 1049 FOXGLOVE LN | | | | DAVISON | MI | 48423-7905 |
| DALLAS MOHLER | 9830 SPRINGPORT RD | | | | PARMA | MI | 49269-9696 |
| DALLAS MOHR | 5959 WESTACRE LN | | | | TOLEDO | OH | 43615-1020 |
| DALLAS MOORE | 1100 VALENTINO DR | | | | SOUTH PITTSBURG | TN | 37380-1064 |
| DALLAS MORNING NEWS | PO BOX 655237 | | | | DALLAS | TX | 75265-5237 |
| DALLAS MOSS JR | 5872 CHAPMAN RD | | | | NORTH BRANCH | MI | 48461-9738 |
| DALLAS MOTSINGER JR | 26594 ROMINE RD | | | | NEW BOSTON | MI | 48164-9221 |
| DALLAS MULLINS | 1217 NEW JASPER PAINTERSVLLE | | | | XENIA | OH | 45385 |
| DALLAS NEUSCHAEFER | 825 WILDER AVE | | | | ELYRIA | OH | 44035-3019 |
| DALLAS NICHOLS | 150 OAKWOOD LN | | | | O FALLON | MO | 63366-1433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALLAS NOFFSINGER | 3631 SLOAN RD | | | | SHERIDAN | MI | 48884-9769 |
| DALLAS NOLIN | 31 PARK ST | | | | OXFORD | MI | 48371-4837 |
| DALLAS NUNN | 4840 W COUNTY ROAD 75 N | | | | CONNERSVILLE | IN | 47331-8711 |
| DALLAS OAKS | 2250 7TH ST | | | | WYANDOTTE | MI | 48192-4316 |
| DALLAS ORSBORNE | 306 PAYTON AVE | | | | INDIANAPOLIS | IN | 46219-5124 |
| DALLAS PARKS | 11435 DUFFIELD RD | | | | MONTROSE | MI | 48457-9430 |
| DALLAS PARKS | 7344 LOBDELL RD | | | | LINDEN | MI | 48451-8765 |
| DALLAS PARTON | 720 NORTH INDEPENDENCE STREET | | | | TIPTON | IN | 46072-1033 |
| DALLAS PEACE | 7911 CUMBERLAND FALLS HWY | | | | CORBIN | KY | 40701-8422 |
| DALLAS PHILLIPS | 8744 JAMAICA RD | | | | GERMANTOWN | OH | 45327-9704 |
| DALLAS PHIPPS | PO BOX 830792 | | | | OCALA | FL | 34483-0792 |
| DALLAS PLUMBING CO | NEED BETTER ADDRESS 11/17/06CP | P O BOX 746 | | | DALLAS | TX | 75264 |
| DALLAS POPPENGA | 805 HESSEN RD | | | | COLUMBUS | MI | 48063-2003 |
| DALLAS POWELL | 401 GEORGE ST | | | | FENTON | MI | 48430-2055 |
| DALLAS POWELL | 288 E PIKE ST | | | | SOUTH LEBANON | OH | 45065 |
| DALLAS PROMPTER & CAPTIONS SERVICE AND SALES | PO BOX 571233 | | | | DALLAS | TX | 75357-1233 |
| DALLAS PROVIN | C/O WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DALLAS R BEAVER | 423   12 OAKS TRL | | | | BEAVERCREEK | OH | 45434-5875 |
| DALLAS R LAKES | R.R.2 BOX 10240 | | | | NEW LEBANON | OH | 45345-9802 |
| DALLAS R LAKES JR | 5351 COY SMITH HWY | | | | CITRONELLE | AL | 36522-5250 |
| DALLAS R PHILLIPS | 8744  JAMAICA RD | | | | GERMANTOWN | OH | 45327-9704 |
| DALLAS RATLEDGE | 13905 W COLONIAL DR | | | | WINTER GARDEN | FL | 34787-4203 |
| DALLAS REASNER | 310 E CORUNNA AVE | | | | CORUNNA | MI | 48817-1408 |
| DALLAS REBER | 1306 W OREGON ST | | | | LAPEER | MI | 48446-1240 |
| DALLAS REEVES | 9974 E DEER RUN DRIVE | | | | TERRA HAUTE | IN | 47803-9722 |
| DALLAS RETHERFORD | 3505 VILLAGE DR APT H | | | | FRANKLIN | OH | 45005-5651 |
| DALLAS RIDER | 81 NW CHILDERS RD | | | | DANVILLE | AL | 35619-6230 |
| DALLAS ROBERTS | 214 JUPITER RD | | | | NEWARK | DE | 19711-3029 |
| DALLAS ROBINSON | 2427 CLAYWARD DR | | | | BURTON | MI | 48509-1057 |
| DALLAS ROLFE | 3180 N TERM ST | | | | FLINT | MI | 48506-1962 |
| DALLAS ROY | 984 PAMELA CIR | | | | MAINEVILLE | OH | 45039-8513 |
| DALLAS RUNNER | 1251 YOUNGSTOWN KINGSVILLE RD SE | | | | VIENNA | OH | 44473-9616 |
| DALLAS RUNNER | 1071 NILES VIENNA RD | | | | VIENNA | OH | 44473-9503 |
| DALLAS S GREENE | 5505 PATTIE LANE | | | | LOUISVILLE | KY | 40219-2933 |
| DALLAS SCHULTZ | 12000 OLD HAMBURG RD | | | | WHITMORE LAKE | MI | 48189-9732 |
| DALLAS SCHUSTER | 4055 N 25 RD | | | | MESICK | MI | 49668-9727 |
| DALLAS SHOULTZ | 5409 LECLAIR DR | | | | ANDERSON | IN | 46013-1553 |
| DALLAS SHUCK | 10145 ELMS RD | | | | MONTROSE | MI | 48457-9194 |
| DALLAS SHULTS JR | 1600 JESSAMINE RD | | | | LEXINGTON | SC | 29073-9103 |
| DALLAS SIMMONS | 232 N 6TH ST | | | | SCOTTSVILLE | KY | 42164-1604 |
| DALLAS SKANK | 9065 STATE RD | | | | MILLINGTON | MI | 48746-8902 |
| DALLAS SMITH | 712 FREE RD | | | | NEW CARLISLE | OH | 45344-9205 |
| DALLAS SMITH | 126 WOODHAVEN DR | | | | GREENCASTLE | IN | 46135-2284 |
| DALLAS SMITH I I I | 2159 S. MCKENZIE ST. # 304 | | | | FOLEY | AL | 36535 |
| DALLAS SPAULDING | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DALLAS SPENCER | 3030 WOODCREST RD | | | | ROCHESTER HILLS | MI | 48309-3549 |
| DALLAS STARBUCK | 9973 W STATE ROAD 28 | | | | RIDGEVILLE | IN | 47380-9327 |
| DALLAS STARR | 1645 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9457 |
| DALLAS STATON | 179 N DUNLAP AVE | | | | YOUNGSTOWN | OH | 44509-2023 |
| DALLAS STAUFFER | 125 S WHITNEY | | | | YOUNGSTOWN | OH | 44509 |
| DALLAS STEPHEN | 10383 MAPLE RD | | | | BIRCH RUN | MI | 48415-8469 |
| DALLAS STIEGELMEYER AND DARLIENE STIEGELMEYER TTEES | FBO STIEGELMEYER LIVING TRUST U/A/D 09/05/91 | 3316 CABRINI LN | | | GIG HARBOR | WA | 98335-7625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALLAS SUMMER MUSICAL MGMT GROUP | PO BOX 150188 | | | | DALLAS | TX | 75315-0188 |
| DALLAS SUTLIFF | 22000 W WICKIE RD | | | | BANNISTER | MI | 48807-9302 |
| DALLAS SYMPHONY ASSOCIATION | ATTN PHILLIP DROLET | SCHLEGAL ADMINISTRATIVE SUITES | 2301 FLORA ST UPDTE PER GOI | | DALLAS | TX | 75201 |
| DALLAS T WILSON | P O BOX 415 | | | | CHRISTIANSBURG | OH | 45389-0415 |
| DALLAS THEOLOGICAL SEMINARY | 3909 SWISS AVE | | | | DALLAS | TX | 75204-6411 |
| DALLAS TOWNSEND | 427 25TH ST | | | | DUNBAR | WV | 25064-1613 |
| DALLAS TRUMP | 9167 N COUNTY ROAD 425 E | | | | ROACHDALE | IN | 46172-9487 |
| DALLAS TYREE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DALLAS V HOLLAN | 676 ROBINDALE DR | | | | WAYNESVILLE | OH | 45068 |
| DALLAS VANCE | 305 COWAN ST | | | | COLUMBIA | TN | 38401-5243 |
| DALLAS W GRIGGS | 118   DEEDS AVENUE | | | | DAYTON | OH | 45404-1716 |
| DALLAS W NOFFSINGER | 3631 SLOAN RD | | | | SHERIDAN | MI | 48884-9769 |
| DALLAS W SMITH | 712 FREE RD | | | | NEW CARLISLE | OH | 45344-9205 |
| DALLAS WALLS | 4560 VOYLES RD | | | | MARTINSVILLE | IN | 46151-8505 |
| DALLAS WALTERS | 1076 WENTLAND DR | | | | MASON | MI | 48854-9323 |
| DALLAS WALTON | 5094 KIDDER RD | | | | ALMONT | MI | 48003-8718 |
| DALLAS WATKINS | 3055 LANSING RD | | | | ROSCOMMON | MI | 48653-8561 |
| DALLAS WATTS | 1212 MASON ST | | | | TOLEDO | OH | 43605-2423 |
| DALLAS WEBB | APT 307 | 3900 HAMMERBERG ROAD | | | FLINT | MI | 48507-6026 |
| DALLAS WEBBER | 7585 OLD POND DR | | | | CLARKSTON | MI | 48348-4105 |
| DALLAS WEEKLY | JIM WASHINGTON | 3101 MARTIN LUTHER KING JR BLVD | | | DALLAS | TX | 75215-2415 |
| DALLAS WEEKLY | 633 PRYOR ST SW | | | | ATLANTA | GA | 30312-2738 |
| DALLAS WHITE ROCK MARATHON | 8189 S CENTRAL EXPY | | | | DALLAS | TX | 75241-7820 |
| DALLAS WILLIAMS | 4720 N 1100TH ST | | | | ROBINSON | IL | 62454-6808 |
| DALLAS WILSON | PO BOX 415 | | | | CHRISTIANSBURG | OH | 45389-0415 |
| DALLAS WINDERS | 11624 SYCAMORE DR | | | | KANSAS CITY | MO | 64134-4057 |
| DALLAS WRIGHT | 1977 GREGORY AVE | | | | LINCOLN PARK | MI | 48146-3420 |
| DALLAS WYCOFF | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DALLAS WYLES | 7403 WILLOW BROOK DR | | | | SPRING HILL | FL | 34606-4459 |
| DALLAS&MAVIS FORWARDING CO INC | PO BOX 97840 | | | | CHICAGO | IL | 60678-7840 |
| DALLAS, ANNA V | 10102 GOLFSIDE DRIVE | | | | GRAND BLANC | MI | 48439-9417 |
| DALLAS, BARBARA J | 1830 WOODFIELD ST | | | | ORTONVILLE | MI | 48462-9120 |
| DALLAS, DANNY | 621 E 29TH ST | | | | BALTIMORE | MD | 21218-4227 |
| DALLAS, DAVID | 764 DONZE ST | | | | STE GENEVIEVE | MO | 63670-1912 |
| DALLAS, DAVID E | | | | | | | |
| DALLAS, DIANNA W | 10 MONTE LANE | | | | CORTLAND | OH | 44410-2010 |
| DALLAS, DIANNA W | 10 MONTE LN | | | | CORTLAND | OH | 44410-2010 |
| DALLAS, DONALD O | 8006 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9532 |
| DALLAS, DORRINE H | 6070 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8515 |
| DALLAS, EDNA | P.O. BOX 12755 | | | | ALBUQUERQUE | NM | 87195-0755 |
| DALLAS, EDNA | PO BOX 12755 | | | | ALBUQUERQUE | NM | 87195-0755 |
| DALLAS, ERAKLIN | 1065 ASHLEY TAYLOR CT | | | | WADSWORTH | OH | 44281-8187 |
| DALLAS, EVA V | 2537 MIRIAM LN | | | | DECATUR | GA | 30032-5728 |
| DALLAS, FLOYD | PO BOX 1444 | | | | ELYRIA | OH | 44036-1444 |
| DALLAS, FRANCES L | 18072 MARLOWE ST | | | | DETROIT | MI | 48235-2715 |
| DALLAS, GEORGE | 194 S MARIE ST | | | | WESTLAND | MI | 48186-3812 |
| DALLAS, JAMES | 513 HARRIET ST | | | | DAYTON | OH | 45408-2025 |
| DALLAS, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DALLAS, JAMES E | 8124 N SERENE AVE | | | | KANSAS CITY | MO | 64152-2046 |
| DALLAS, JANET M | 6520 SAND HILL AVE | | | | SHREVEPORT | LA | 71107-8108 |
| DALLAS, LEO P | 3340 SHERWOOD RD | | | | BAY CITY | MI | 48706-1528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALLAS, MARVIN J | 406 6TH AVE | | | | CRYSTAL CITY | MO | 63019-1524 |
| DALLAS, PAUL R | 1205 W OAKWOOD RD | | | | OXFORD | MI | 48371-2222 |
| DALLAS, PETER | 474 DANETTE DR | | | | BRIGHTON | MI | 48114-9613 |
| DALLAS, RICHARD G | 10 MONTE LN | | | | CORTLAND | OH | 44410-2010 |
| DALLAS, SAM | 4403 ALBERTLY AVE | | | | PARMA | OH | 44134-3315 |
| DALLAS, SAMUEL S | 3295 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9791 |
| DALLAS, SHEILA V | 45482 ELMWOOD CIR | | | | CANTON | MI | 48188-2461 |
| DALLAS, STELLA | 19524 SALISBURY | | | | ST. CLAIR SHORES | MI | 48080-1617 |
| DALLAS, STELLA M | 1591 N.E. 162 STREET | | | | CITRA | FL | 32113-3169 |
| DALLAS, STELLA M | 1591 NE 162ND ST | | | | CITRA | FL | 32113-3169 |
| DALLAS, STUART W | 22009 W MCNICHOLS RD APT 1 | | | | DETROIT | MI | 48219-3223 |
| DALLAS, WILBERT E | 4203 SMITHSONIA CT | | | | TUCKER | GA | 30084-2608 |
| DALLAS, WILLIAM E | 1064 ASHLEY TAYLOR CT | | | | WADSWORTH | OH | 44281-8187 |
| DALLAS, WILLIAM G | 154 SANDHILLS LN | | | | LAKE ORION | MI | 48362-2058 |
| DALLAS-PURNELL, LAKEISHA A. | 2118 COTTONCREEK DR APT 2107 | | | | ARLINGTON | TX | 76011-3528 |
| DALLATORE, MARTIN | 667 LAWNTON TER | | | | HOLMES | PA | 19043 |
| DALAVIS, DARWIN U | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DALLCO MARKETING INC | 11333 PAGEMILL RD | | | | DALLAS | TX | 75243-8305 |
| DALLE, AGNES B | 105 FOSTER RD. | | | | ROCHESTER | NY | 14616-2428 |
| DALLE, AGNES B | 105 FOSTER RD | | | | ROCHESTER | NY | 14616-2428 |
| DALLE, JEFFREY D | 167 S WEST ST | | | | BUNKER HILL | IN | 46914-1503 |
| DALLE, MARY | 1640 MAIDEN LN | | | | ROCHESTER | NY | 14626-1915 |
| DALLEN POSEY | 319 CYPRESS GLEN DR | | | | MOUNT JULIET | TN | 37122-3083 |
| DALLEN SHIELDS | 3033 TRAPPERS CV | | | | HUNTINGTON | IN | 46750-7840 |
| DALLER, HELEN W | 31775 NIXON ST | | | | BEVERLY HILLS | MI | 48025-4045 |
| DALLEY, BRAD D | 5060 BREWER RD | | | | LAINGSBURG | MI | 48848-8765 |
| DALLEY, BRAD DAVID | 5060 BREWER RD | | | | LAINGSBURG | MI | 48848-8765 |
| DALLEY, CLIFTON W | 735 E GRAND RIVER RD | | | | OWOSSO | MI | 48867-9717 |
| DALLEY, CLIFTON WALLACE | 735 E GRAND RIVER RD | | | | OWOSSO | MI | 48867-9717 |
| DALLEY, DANNY L | 5488 LINGER LN | | | | LAPEER | MI | 48446-8012 |
| DALLEY, ONEIDA | 1080 SECRETARIAT DR W | | | | DANVILLE | KY | 40422-9021 |
| DALLEY, ROBERT A | 2345 CLOISTER CT | | | | TROY | MI | 48085-6701 |
| DALLEY, WARREN L | 1080 SECRETARIAT DR W | | | | DANVILLE | KY | 40422-9021 |
| DALLIE ALLEN- WOLCOTT | 1217 CURZON CT APT 102 | | | | HOWELL | MI | 48843 |
| DALLIE BONNER | 8192 STATE BOULEVARD EXT | | | | MERIDIAN | MS | 39305-9017 |
| DALLIE W BONNER | 8192 STATE BOULEVARD EXT | | | | MERIDIAN | MS | 39305-9017 |
| DALLIGAN, CARL J | 624 COOK RD | | | | GROSSE POINTE WOODS | MI | 48236-2710 |
| DALLIMORE, DARLENE R | 6339 INGRAHM RD | | | | MOUND CITY | KS | 66056-9108 |
| DALLIS ABNEY | 5480 FURNACE JCT | | | | RAVENNA | KY | 40472-8995 |
| DALLIS MARSH | 3555 MURD RD | | | | SYLVANIA | OH | 43560-9790 |
| DALLIS MURRAY | 79 ADELAIDE ST | | | | PONTIAC | MI | 48342-1202 |
| DALLIS SMALL | 11961 N MELANIE DR | | | | ALEXANDRIA | IN | 46001-9099 |
| DALLIS VAN DYKE | 1150 ROSEBERRY LN | | | | CLIO | MI | 48420-1727 |
| DALLIS W ABNEY | 5480 FURNACE JUNCTION | | | | RAVENNA | KY | 40472-8995 |
| DALLIS, SUE E | 203 CHRISTY | | | | WALDO | AR | 71770 |
| DALLMAN JR, HAROLD D | 4541 N KATHERINE DR | | | | JANESVILLE | WI | 53548-8837 |
| DALLMAN, BARBARA A | W 9247 CASTLE MD | | | | BLACK RIVER FALLS | WI | 54615-5500 |
| DALLMAN, BRUCE L | 7316 KENSINGTON DR E | | | | FORT WAYNE | IN | 46818-8855 |
| DALLMAN, BRUCE L | 1506 FERNWOOD RD. | | | | STEUBENVILLE | OH | 43953-7540 |
| DALLMAN, DALE O | 1221 DRAKE ST | | | | JANESVILLE | WI | 53546-5310 |
| DALLMAN, DELBERT L | 642 WESTBURY LN UNIT 17 | | | | DELAVAN | WI | 53115-4339 |
| DALLMAN, HAROLD D | 4017 COUNTY HIGHWAY M | | | | EDGERTON | WI | 53534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALLMAN, HOWARD J | 412 HAWTHORN CT | | | | DE FOREST | WI | 53532-1162 |
| DALLMAN, JOHN P | 520 ASH ST | | | | OREGON | WI | 53575-3429 |
| DALLMAN, KATE E | 1050 1/2 CENTER AVE | | | | JANESVILLE | WI | 53546-2406 |
| DALLMANN, MARJORIE A | 21312 TIMBERIDGE ST | | | | ST CLAIR SHRS | MI | 48082-1274 |
| DALLMEYER, JULIE A | 108 POINTERS GLN | | | | NEWPORT NEWS | VA | 23606 |
| DALLMEYER, MICHAEL P | 108 POINTERS GLN | | | | NEWPORT NEWS | VA | 23606-1153 |
| DALLOS JR, ROBERT | 8598 MANNINGTON RD | | | | CANTON | MI | 48187-2070 |
| DALLOS, ZENITH A | BOX 252 | | | | NORFOLK | NY | 13667-0252 |
| DALLOS, ZENITH A | PO BOX 252 | | | | NORFOLK | NY | 13667-0252 |
| DALLWITZ, GERALD B | 11180 STRATHMORE CT | | | | GRAND BLANC | MI | 48439-9467 |
| DALLY TONY | DALLY, TONY | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| DALLY, BRUCE W | 12448 W MORNING DOVE DR | | | | SUN CITY WEST | AZ | 85375-1935 |
| DALLY, CHRISTOPHER S | 10819 OAK LN APT 19114 | | | | BELLEVILLE | MI | 48111-4723 |
| DALLY, DAVID I | 405 CACKLER RD | | | | STREETSBORO | OH | 44241-6036 |
| DALLY, JANICE I | 12448 W MORNING DOVE DR | | | | SUN CITY WEST | AZ | 85375-1935 |
| DALLY, JOHN W | 1818 BRIARWOOD DR | | | | LANSING | MI | 48917-1774 |
| DALMA B VAUGHN | 241 E WESTBROOK ROAD | | | | BROOKVILLE | OH | 45309-9249 |
| DALMA PALLAGI | SO 82 W 13061 ACKER DRIVE | | | | MUSKEGO | WI | 53150 |
| DALMAN, JIMMIE L | 5197 FAWN VLY | | | | BATH | MI | 48808 |
| DALMAN, MARILYN M | 4547 SYCAMORE ST | | | | HOLT | MI | 48842-1635 |
| DALMAN, MARY P | 4154 CHAUCER CIRCLE | | | | HOLT | MI | 48842-1855 |
| DALMANIERAS, ALEXANDROS | 2634 E MARCIA ST | | | | INVERNESS | FL | 34453-9534 |
| DALMASI, GIANNI | 209 PRAIRIE COURT | | | | QUAKERTOWN | PA | 18951-2470 |
| DALMAU, RAUL | 1360 COND ASHFORD APT 201 | | | | SAN JUAN | PR | 00907 |
| DALMEC INC | 469 FOX CT | | | | BLOOMINGDALE | IL | 60108-3110 |
| DALMER, RICHARD P | 49416 FERRISBURG CT | | | | SHELBY TOWNSHIP | MI | 48315-3922 |
| DALMER, THOMAS E | 49247 ALMA CT | | | | SHELBY TOWNSHIP | MI | 48315-3901 |
| DALMIA, MAHENDRA R | 1841 SHAKER HEIGHTS DR | | | | BLOOMFIELD | MI | 48304-1153 |
| DALMIDA, ALVIN | 98 WATERBURY PKWY | | | | CORTLANDT MNR | NY | 10567-1713 |
| DALNA WHITAKER | 1831 PLEASANT POINT RD | | | | NANCY | KY | 42544 |
| DALNES DONALD J (472034) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DALNES, DONALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DALNOKY JOSEPH (492523) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DALNOKY, JOSEPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DALNOKY, JOSEPH J | 2126 STONEVIEW RD | | | | ODESSA | FL | 33556-1772 |
| DALONDA TAYLOR | 667 MORGAN DR | | | | GRAND PRAIRIE | TX | 75052-2547 |
| DALONG GAO | 1960 GOLFVIEW DR APT 207 | | | | TROY | MI | 48084-3835 |
| DALONZO ANTHONY (434410) - D'ALONZO ANTHONY | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| DALONZO I I I, NICHOLAS A | 4871 OLEY TURNPIKE RD | | | | READING | PA | 19606-9140 |
| DALOR TRANSIT INC | DAVID HUGHES | 6005 W RYAN RD | | | FRANKLIN | WI | 53132-9521 |
| DALPE', LORIE A | 35238 MELTON ST | | | | WESTLAND | MI | 48186-4467 |
| DALPE', LORIE ANN | 35238 MELTON ST | | | | WESTLAND | MI | 48186-4467 |
| DALPE, WILLIAM M | 5643 LEANING OAK AVE | | | | LAS VEGAS | NV | 89118-2081 |
| DALPHI METAL ESPANA SA | AVDA DEL PARTENON 10 | | | MADRID ES 28042 SPAIN | | | |
| DALPHI METAL PORTUGAL SA | ZONA INDUSTRIAL POLO 2 LOTE 1 | ALTO DAS CEREJAS CAMPOS | | VN CERVEIRA CAMPOS PT 4920 PORTUGAL | | | |
| DALPHIMETAL | AVDA DEL PARTENON 10 28042 | | | MADRID SPAIN | | | |
| DALPHINE K MOORE | 589 KENNEDY AVE | | | | YPSILANTI | MI | 48198-8006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALPHNE BRATTAIN | 1212 PEARL ST APT 309 | | | | ANDERSON | IN | 46016-2794 |
| DALRYMPLE WINSLOW (328743) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET | | | NEW YORK | NY | 10005 |
| DALRYMPLE, ANNE | 2819 GRETCHEN DRIVE | | | | WARREN | OH | 44483-2925 |
| DALRYMPLE, CATHERINE L | 10272 RAMBLEWOOD DR | | | | STANTON | CA | 90680-1444 |
| DALRYMPLE, DENNIS A | 537 ARMSTRONG RD | | | | LANSING | MI | 48911-3812 |
| DALRYMPLE, DENNIS P | 7409 LEESCOTT AVENUE | | | | VAN NUYS | CA | 91406-2627 |
| DALRYMPLE, DONNA M | 2247 N MUSTANG HEIGHTS RD | | | | HUACHUCA CITY | AZ | 85616-9674 |
| DALRYMPLE, DORIS H | 29932 SCENIC DR NE | | | | POULSBO | WA | 98370-9303 |
| DALRYMPLE, DOROTHY M | 8968 INVERRARY DR SE | | | | WARREN | OH | 44484-2551 |
| DALRYMPLE, DWIGHT J | 40 RED EAGLE DR | | | | MCLOUD | OK | 74851-8179 |
| DALRYMPLE, ELIZABETH T | 224 PALMER CIR NE | | | | WARREN | OH | 44484-5547 |
| DALRYMPLE, ELIZABETH T | 224 PALMER CIRCLE NE | | | | WARREN | OH | 44484-4484 |
| DALRYMPLE, HEATHER | APT 84 | 627 SADIE COURT | | | LANSING | MI | 48906-3990 |
| DALRYMPLE, HEATHER M | APT 84 | 627 SADIE COURT | | | LANSING | MI | 48906-3990 |
| DALRYMPLE, HERBERT A | 928 MEADOW LN | | | | LEBANON | OH | 45036-1427 |
| DALRYMPLE, JANET A | 4201 WHITETAIL DR SE | | | | KALKASKA | MI | 49646-9156 |
| DALRYMPLE, JEAN B | 10724 N TENNESSEE AVE | | | | KANSAS CITY | MO | 64157-8146 |
| DALRYMPLE, KATHEY D | 3380 CHIMNEY DR | | | | MIDDLEBURG | FL | 32068-4276 |
| DALRYMPLE, KEITH L | 10309 E 56TH ST | | | | INDIANAPOLIS | IN | 46235 |
| DALRYMPLE, LINDA S | 5311 N 400 W | | | | RUSHVILLE | IN | 46173-9307 |
| DALRYMPLE, MARJORIE L | 8747 DEER HOLLOW DR | | | | HUBER HEIGHTS | OH | 45424-1257 |
| DALRYMPLE, MICHAEL V | PO BOX 3 | | | | COLUMBIAVILLE | MI | 48421-0003 |
| DALRYMPLE, MICHAEL VIVAN | PO BOX 3 | | | | COLUMBIAVILLE | MI | 48421-0003 |
| DALRYMPLE, NANCY | 22 VILLAGE DR | | | | CHICKASHA | OK | 73018-6630 |
| DALRYMPLE, PHILIP D | 5311 N 400 W | | | | RUSHVILLE | IN | 46173-9307 |
| DALRYMPLE, RICHARD B | 6510 WHITE OAK DR | | | | CUMMING | GA | 30040-7680 |
| DALRYMPLE, RICHARD D | 14679 BROOKRIDGE BOULEVARD | | | | BROOKSVILLE | FL | 34613-5914 |
| DALRYMPLE, SHARON C | 10516 WILSON RD | | | | OTISVILLE | MI | 48463-9732 |
| DALRYMPLE, TERRY C | 3200 SANDOVAL DR | | | | LAKE ORION | MI | 48360-1549 |
| DALRYMPLE, WALLACE F | 8375 PEACEFUL VLY | | | | CLARKSTON | MI | 48348-2647 |
| DALRYMPLE, WALLACE F | PO BOX 8172 | | | | JANESVILLE | WI | 53547-8172 |
| DALRYMPLE, WALLACE F | 1425 STARLING LN | | | | JANESVILLE | WI | 53546-2969 |
| DALRYMPLE, WINSLOW | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DALSING, GARY P | 26585 W 90TH ST | | | | LENEXA | KS | 66227-4058 |
| DALSING, GARY PAUL | 26585 W 90TH ST | | | | LENEXA | KS | 66227-4058 |
| DALSKI, DOLORES G | 1395 ELM STREET | | | | PLYMOUTH | MI | 48170-1507 |
| DALSKY JAMES (ESTATE OF) (444042) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DALSKY, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DALSUN COSGROVE | 11522 ROBERTS RD | | | | STOCKBRIDGE | MI | 49285-9604 |
| DALTER, WILLIAM R | 122 SANNITA DR | | | | ROCHESTER | NY | 14626-3614 |
| DALTON ABERNATHY | 5643 TIFFIN ST | | | | PORTAGE | MI | 49002-2280 |
| DALTON AUTOMOTIVE | 21 BARNES ST NE | | | | MARIETTA | GA | 30060-2113 |
| DALTON BECKLEY | PO BOX 83 | | | | BRANT | MI | 48614-0083 |
| DALTON BILLY F (487573) | C/O PAUL REICH & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| DALTON BROOKS JR | 3339 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9105 |
| DALTON CARMELA L (478845) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DALTON CATES III | 906 MUNDY DR | | | | ANNISTON | AL | 36207-6971 |
| DALTON CLARKE | 1171 E RUSSELL AVE | | | | FLINT | MI | 48505-2321 |
| DALTON CORP, THE | 3755 LAKE CITY HWY | PO BOX 1388 | | | WARSAW | IN | 46580 |
| DALTON DARRELL R | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840 | 420 LEXINGTON AVENUE | | NEW YORK | NY | 10170 |
| DALTON DAVE | 503 W SUNNYBROOK DR | | | | ROYAL OAK | MI | 48073-2568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALTON DUFF | PO BOX 74 | | | | ATLANTA | MI | 49709-0074 |
| DALTON FLOWERS | G6355 N BELSAY RD | | | | FLINT | MI | 48506 |
| DALTON FRANK J (438959) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DALTON GANDY | 560 ARRINGTON DAIRY RD | | | | MOULTRIE | GA | 31768-2225 |
| DALTON GOODRICH | 1452 COVINGTON CROSSSING | | | | COMMERCE TWP | MI | 48382 |
| DALTON HANKS | | | | | | | |
| DALTON HAROLD (444043) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DALTON HASTEY SR | PO BOX 1875 | | | | ROANOKE | TX | 76262-1875 |
| DALTON HAZEL | 46 AVENUE A | HILLTOP MOBILE HOMES | | | BLOOMINGTON | IL | 61704-7407 |
| DALTON HENDERSON | 2411 WOODLAWN ST | | | | WOLVERINE LAKE | MI | 48390 |
| DALTON III, WILLIAM N | 1683 RUDGATE DR | | | | AVON | IN | 46123-8408 |
| DALTON JESS E (488631) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| DALTON JONES | 3751 WESTLYN DR | | | | LAKE ORION | MI | 48359-1459 |
| DALTON JR, JACK W | 1101 BUNBURY WAY | | | | BALTIMORE | MD | 21205-3204 |
| DALTON JR, JAMES B | 190 BEAVERS BEND RD | | | | MARSHALL | TX | 75672 |
| DALTON JR, KENNETH | 2103 SOUTHWOOD DR | | | | BEDFORD | IN | 47421-3969 |
| DALTON JR, MERRILL | 26110 RED ARROW HWY | | | | MATTAWAN | MI | 49071-8612 |
| DALTON K MYLES | 11924 TARRYNOT LANE | | | | CARMEL | IN | 46033-9694 |
| DALTON KAUFMAN | 719 OLD 122 RD | | | | LEBANON | OH | 45036-8634 |
| DALTON KAUFMAN | 719 OLD 122 | | | | LEBANON | OH | 45036-8634 |
| DALTON KAUL | 10281 E WASHINGTON RD | | | | REESE | MI | 48757-9338 |
| DALTON LAW FIRM LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |
| DALTON MICHAEL | DALTON, MICHAEL | 212 CENTER ST STE 600 | | | LITTLE ROCK | AR | 72201-2437 |
| DALTON MICHAEL | DALTON, MICHAEL | 2987 CLAIRMONT RD NE STE 130 | | | ATLANTA | GA | 30329-1687 |
| DALTON MOORE | 14 SUNNY SLOPE ST | | | | MOUNTAIN HOME | AR | 72653-4081 |
| DALTON OBERHOLTZER | 336 BROAD ST | | | | EAST EARL | PA | 17519-9333 |
| DALTON PARK | 6275 CACTUS DR | | | | FORT WORTH | TX | 76135-9675 |
| DALTON PONTIAC JEEP INC JIM | CAPPELLO LINDEN & LADOUCEUR | PO BOX 5153 | 76 MARKET STREET | | POTSDAM | NY | 13676 |
| DALTON PONTIAC-BUICK-GMC TRUCK, INC | 633 HIGHWAY 79 W | | | | MARIANNA | AR | 72360-7845 |
| DALTON PONTIAC-BUICK-GMC TRUCK, INC. | CURTIS DALTON | 633 HIGHWAY 79 W | | | MARIANNA | AR | 72360-7845 |
| DALTON PONTIAC-BUICK-GMC TRUCK, INC. | 633 HIGHWAY 79 W | | | | MARIANNA | AR | 72360-7845 |
| DALTON R HASTEY SR | PO BOX 1875 | | | | ROANOKE | TX | 76262 |
| DALTON RICHARD C & LIBBIE | SMITH | 111 PARK WEST DRIVE | | | SCOTT | LA | 70583-8902 |
| DALTON ROLFE | 5466 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| DALTON RUTH | 3352 BAYSIDE CT | | | | LA CROSSE | WI | 54601-7281 |
| DALTON SANFORD JR | 168 COMMODORE CIR | | | | SUMMERTOWN | TN | 38483-7190 |
| DALTON SCOTT | 19138 ELKTON RD | | | | ATHENS | AL | 35614-6733 |
| DALTON STATE COLLEGE | 650 COLLEGE DR | | | | DALTON | GA | 30720-3778 |
| DALTON STEELE | 216 GUY ROBERTS RD | | | | HARTSELLE | AL | 35640-6126 |
| DALTON TOUPS | 834 VERNAL LN | | | | SHREVEPORT | LA | 71118-4126 |
| DALTON WARSAW | PO BOX 1388 | | | | WARSAW | IN | 46581-1388 |
| DALTON WEAVER | 15110 IVA CT | | | | WRIGHT CITY | MO | 63390-3664 |
| DALTON WHITEHEAD | 1040 WHITE AVE | | | | LINCOLN PARK | MI | 48146-2702 |
| DALTON WOODS | 245 COUNTY ROAD 6 | | | | FLORENCE | AL | 35633-2246 |
| DALTON, A D | 14430 LINDEN RD | | | | BIRCH RUN | MI | 48415-8602 |
| DALTON, ALBERT N | 5101 DOWNEY AVENUE | | | | INDEPENDENCE | MO | 64055-6320 |
| DALTON, ALLEN | 93 FRUMAN AVE | | | | FAIRBORN | OH | 45324 |
| DALTON, ALLEN | 93 TRUMAN AVE | | | | FAIRBORN | OH | 45324-5324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALTON, ALMA F | 2014 CADIE AVE | | | | DAYTON | OH | 45414-3323 |
| DALTON, ALVA P | 187 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2739 |
| DALTON, ALVA P | 187 W FAIRMONT | | | | PONTIAC | MI | 48340-2739 |
| DALTON, ANTHONY R | 5128 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2943 |
| DALTON, ASHLEY L | 4334 STATE ROAD 158 | | | | BEDFORD | IN | 47421-8560 |
| DALTON, BARKESE | 6645 69TH ST APT 16 | | | | MIDDLE VILLAGE | NY | 11379-1702 |
| DALTON, BENTLEY | 2240 PLEASANT RIDGE RD | | | | TALBOTT | TN | 37877-3737 |
| DALTON, BETTY H | 5165 SIERRA CIRCLE | | | | DAYTON | OH | 45414-3696 |
| DALTON, BETTY P | APT 904 | 70 WEST LUCERNE CIRCLE | | | ORLANDO | FL | 32801-4409 |
| DALTON, BEULAH R | P.O. BOX 136 | | | | PENHOOK | VA | 24137-0136 |
| DALTON, BILLY F | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| DALTON, BILLY J | 3811 ABBOTT LN | | | | POWDER SPRINGS | GA | 30127-5815 |
| DALTON, BOBBY L | 3017 VALLEYWOOD DR | | | | KETTERING | OH | 45429-3829 |
| DALTON, BOBBY L | 3017 VALLEY WOOD DRIVE | | | | KETTERING | OH | 45429-5429 |
| DALTON, BOYCE | 2124 OVERLAND AVE NE | | | | WARREN | OH | 44483-2813 |
| DALTON, BRENT A | 2173 BENDING WILLOW DR | | | | KETTERING | OH | 45440-1101 |
| DALTON, BRIAN C | 9321 BRUCE DRIVE | | | | FRANKLIN | OH | 45005-1408 |
| DALTON, CARL E | 157 PLEASANT ST | BOX 136 | | | HUBBARDSTON | MI | 48845 |
| DALTON, CARMELA L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DALTON, CATHERINE MARGA | 843 AUBURNDALE AVE | | | | YPSILANTI | MI | 48198 |
| DALTON, CHAD M | 12021 GLEN LAKE DRIVE | | | | FORT WAYNE | IN | 46814-4568 |
| DALTON, CHARLES E | 2500 KNIGHTS RD APT 70-03 | | | | BENSALEM | PA | 19020-3480 |
| DALTON, CHARLES R | 5201 SOUTH EDGEWOOD DRIVE | | | | MUNCIE | IN | 47302-9198 |
| DALTON, CHARLES W | 9550 HESTON RD | | | | KIMBOLTON | OH | 43749-9677 |
| DALTON, CHRISTIAN J | 1026 WALKER ST | | | | JANESVILLE | WI | 53545-2563 |
| DALTON, CHRISTOPHER B | 332 EASTWOOD DR | | | | BEDFORD | IN | 47421-3984 |
| DALTON, CHRISTOPHER BRENT | 332 EASTWOOD DR | | | | BEDFORD | IN | 47421-3984 |
| DALTON, CLARA M | 1143 MARVIN ST | | | | MILAN | MI | 48160-1145 |
| DALTON, CLARA MARIE | 1143 MARVIN ST | | | | MILAN | MI | 48160-1145 |
| DALTON, CLARA R | 11360 CHEYENNE TRL APT E | | | | PARMA HEIGHTS | OH | 44130-9020 |
| DALTON, CLARENCE A | RR 4 | | | | MUNCIE | IN | 47302 |
| DALTON, CLARENCE E | 2807 FAIRMONT LN | | | | SANDUSKY | OH | 44870-5971 |
| DALTON, CONNIE K | 312A W HIMES ST | | | | NORTH WEBSTER | IN | 46555-9205 |
| DALTON, CURTIS J | 1615 HORSESHOE CIR | | | | SAGINAW | MI | 48609-4253 |
| DALTON, DAILEY C | 9952 SOUTHSHORE DR | | | | HARRISON | MI | 48625-7814 |
| DALTON, DALE L | 508 CROSS VALLEY RD. | | | | LA FOLLETTE | TN | 37766-7766 |
| DALTON, DALE LEWIS | 508 CROSS VALLEY RD | | | | LA FOLLETTE | TN | 37766-4914 |
| DALTON, DANIEL B | 753 CONSERVATION DR | | | | HEDGESVILLE | WV | 25427-5296 |
| DALTON, DANIEL BIVION | 753 CONSERVATION DR | | | | HEDGESVILLE | WV | 25427-5296 |
| DALTON, DANIEL L | 510 E STREETER AVE | | | | MUNCIE | IN | 47303-1917 |
| DALTON, DARRELL R | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| DALTON, DARRYL E | 1001 WHITE TAIL DR | | | | HORTENSE | GA | 31543 |
| DALTON, DARYL D | 680 OVERBROOK CT | | | | MANSFIELD | OH | 44903-9304 |
| DALTON, DAVID | 6185 BELL RD | | | | BIRCH RUN | MI | 48415-9062 |
| DALTON, DAVID B | 5 PARKVIEW CT | | | | FRANKENMUTH | MI | 48734-1221 |
| DALTON, DAVID C | 151 ALVA ST | | PORT PERRY ONTARIO CANADA L9L-1E8 | | | | |
| DALTON, DAVID R | 503 W SUNNYBROOK DR | | | | ROYAL OAK | MI | 48073-2568 |
| DALTON, DEBORAH D | 901 PRINCETON ROAD | APT 504 | | | MADISONVILLE | KY | 42431-2431 |
| DALTON, DEBORAH D | 901 PRINCETON RD APT 504 | | | | MADISONVILLE | KY | 42431 |
| DALTON, DELLA E | 6684 RED FOX RD | | | | REYNOLDSBURG | OH | 43068-1633 |
| DALTON, DENNIS A | 3653 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALTON, DENNIS W | 14155 NICHOLS RD | | | | MONTROSE | MI | 48457-9433 |
| DALTON, DONALD D | 843 AUBURNDALE AVE | | | | YPSILANTI | MI | 48198-6186 |
| DALTON, DONALD L | 4231 SOLUN RD | | | | INDIANAPOLIS | IN | 46221-3027 |
| DALTON, DONNA S | 227 52ND AVE | | | | GREELEY | CO | 80634-4219 |
| DALTON, DOROTHY C | 827 CLARERIDGE LN | | | | CENTERVILLE | OH | 45458-2675 |
| DALTON, EDNA M | 4019 N BELSAY RD | | | | FLINT | MI | 48506-1631 |
| DALTON, EDWARD A | 9020 CHRISTY RD | | | | DEFIANCE | OH | 43512-9615 |
| DALTON, ELIZABETH M | 704 FAIRWAY DR APT 205 | | | | WAUSEON | OH | 43567-9538 |
| DALTON, ELIZABETH M | 704 FAIRWAY DR. | APT. #205 | | | WAUSEON | OH | 43567 |
| DALTON, ELLA F | 510 EAST STREETER AVENUE | | | | MUNCIE | IN | 47303 |
| DALTON, ELLA F | 510 E STREETER AVE | | | | MUNCIE | IN | 47303-1917 |
| DALTON, ELLENA | 534 COUNTY ROAD 425 | | | | CLANTON | AL | 35045-7686 |
| DALTON, ERNEST E | 1508 BUCKSKIN TRCE | | | | MARTINSVILLE | IN | 46151-6499 |
| DALTON, FOREST E | 5363 WHITE RIVER ST | | | | GREENWOOD | IN | 46143-8997 |
| DALTON, FRANCES M | 2853 APPLERIDGE | | | | YPSILANTI | MI | 48198-3313 |
| DALTON, FRANK J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DALTON, FREDERICK R | PO BOX 19072 | | | | LANSING | MI | 48901-9072 |
| DALTON, FREDERICK R | 3813 COOLEY DRIVE | | | | LANSING | MI | 48911-1234 |
| DALTON, FREDRICK H | 2050 W 100 S | | | | NEW CASTLE | IN | 47362 |
| DALTON, GARY G | 1143 MARVIN ST | | | | MILAN | MI | 48160-1145 |
| DALTON, GARY L | 101 DAYTON-OXFORD RD | | | | CARLISLE | OH | 45005-5005 |
| DALTON, GARY L | 4316 MICHAELS DR | | | | FRANKLIN | OH | 45005-1928 |
| DALTON, GARY L | 101 DAYTON OXFORD RD | | | | CARLISLE | OH | 45005-3580 |
| DALTON, GAYLE S | 4507 ROYAL SPRINGS DR | | | | ARLINGTON | TX | 76001-7627 |
| DALTON, GEORGETTA M. | 409 W GRIFFITH ST | | | | GALVESTON | IN | 46932-9513 |
| DALTON, GERALD A | 1590 CHANTICLAIR CIR | | | | WIXOM | MI | 48393-1611 |
| DALTON, GLENN H | 1104 S 14TH ST | | | | NEW CASTLE | IN | 47362-2744 |
| DALTON, GRACE A | 13208 CRAIG | | | | GRANDVIEW | MO | 64030-3262 |
| DALTON, GRACE A | 13208 CRAIG AVE | | | | GRANDVIEW | MO | 64030-3262 |
| DALTON, GREGORY A | 362 HARBOUR POINTE DR | | | | BELLEVILLE | MI | 48111-4443 |
| DALTON, GREGORY N | 8175 STATE ROUTE 15 | | | | BRYAN | OH | 43506-9762 |
| DALTON, HAROLD | 1506 N WEDGWOOD DR | | | | ALEXANDRIA | IN | 46001-2824 |
| DALTON, HAROLD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DALTON, HAZEL L | 15 SAINT LAURENCE DR | | | | FLORISSANT | MO | 63031-3834 |
| DALTON, HELEN R | 103 STERLING DR | | | | HUNTSVILLE | AL | 35806-2225 |
| DALTON, HERBERT | PO BOX 62 | | | | WASHBURN | TN | 37888-0062 |
| DALTON, HUBERT | 6660 HEIGLE RD | | | | AMANDA | OH | 43102-9548 |
| DALTON, IMOGENE B | 1141 N GOODLET AVE | | | | INDIANAPOLIS | IN | 46222-3008 |
| DALTON, IOLA A | 545 MECHANIC ST | | | | OXFORD | MI | 48371-5044 |
| DALTON, IRENE M | 4 DARTMOUTH DRIVE | | | | MILFORD | MA | 01757-1206 |
| DALTON, IRENE M | 4 DARTMOUTH DR | | | | MILFORD | MA | 01757-1206 |
| DALTON, IRVIN G | 4262 BELL SPUR RD | | | | MEADOWS OF DAN | VA | 24120-4379 |
| DALTON, JACK | 15244 METTETAL | | | | DETROIT | MI | 48227-1942 |
| DALTON, JAMES A | 1084 MCPHERSON ROAD | | | | XENIA | OH | 45385-7327 |
| DALTON, JAMES B | 6401 N MORRISON RD | | | | MUNCIE | IN | 47304-8830 |
| DALTON, JAMES C | 8017 NC 700 | | | | RUFFIN | NC | 27326 |
| DALTON, JAMES E | 12624 ANTIOCH RD | PO BOX 420 | | | LEESBURG | OH | 45135-9451 |
| DALTON, JAMES F | 17305 HANNA ST | | | | MELVINDALE | MI | 48122-1030 |
| DALTON, JAMES H | 5289 WINDY POINT RD | | | | CELINA | OH | 45822-8128 |
| DALTON, JAMES H | 3101 W 775 S | | | | MUNCIE | IN | 47302 |
| DALTON, JAMES K | HOUSE 8, VIZCAYA | LANE 2000 YUN SHAN ROAD | PUDONG | SHANGHAI CHINA 201206 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALTON, JAMES K | HOUSE 8 | VIZCAYA | LANE 2000 YUN SHAN ROAD | SHANGHAI 201206 CHINA | | | |
| DALTON, JAMES L | 2791 2 MILE RD | | | | BAY CITY | MI | 48706-1247 |
| DALTON, JAMES L | 4008 FRANKLIN | | | | BELLBROOK | OH | 45305-1545 |
| DALTON, JAMES L | 4008 W FRANKLIN ST | | | | BELLBROOK | OH | 45305-1545 |
| DALTON, JAMES M | 2811 SONNET DRIVE | | | | ANDERSON | IN | 46013-9689 |
| DALTON, JAMES M | 29340 WOODPARK CIR | | | | WARREN | MI | 48092-6305 |
| DALTON, JAMES R | COCHRAN FIRM, THE | 233 BROADWAY FL 5 | | | NEW YORK | NY | 10279 |
| DALTON, JAMES T | 1216 N SCATTERFIELD RD | | | | ANDERSON | IN | 46012-1541 |
| DALTON, JAMES T | 2244 RABY RD | | | | EAST LANSING | MI | 48823-7759 |
| DALTON, JAMES T. | 2244 RABY RD | | | | EAST LANSING | MI | 48823-7759 |
| DALTON, JANICE D | 8430 BLAKE ST | | | | GREENWOOD | LA | 71033-3322 |
| DALTON, JANICE DRISKELL | 8430 BLAKE ST | | | | GREENWOOD | LA | 71033 |
| DALTON, JANICE P | 12624 ANTIOCH ROAD | PO BOX 420 | | | LEESBURG | OH | 45135-5135 |
| DALTON, JEANNE A | 837 OXFORD ST S | | | | AUBURN | MA | 01501-1844 |
| DALTON, JEANNE F | 1 BISHOP GADSDEN WAY UNIT C4 | | | | CHARLESTON | SC | 29412-3577 |
| DALTON, JEFFREY M | 1008 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-6309 |
| DALTON, JEFFREY W | 4025 ELMHURST RD | | | | WATERFORD | MI | 48328-4026 |
| DALTON, JEFFREY W | 117 RIVIERA TER | | | | WATERFORD | MI | 48328-3466 |
| DALTON, JESS E | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| DALTON, JEWELL H | 9730 NESBITT FERRY RD | | | | ALPHARETTA | GA | 30022-1810 |
| DALTON, JOHN P | 8430 BLAKE ST | | | | GREENWOOD | LA | 71033-3322 |
| DALTON, JOHN R | 6200 SILVER CREEK RD | | | | NEW MIDDLETWN | OH | 44442-9723 |
| DALTON, JOHN R | 212 BURTON RIDGE RD | | | | GLASGOW | KY | 42141-9612 |
| DALTON, JOHN W | 856 PALM RD | | | | OCILLA | GA | 31774-3332 |
| DALTON, JOLEEN G | 480 S HAYDEN AVE | | | | DAYTON | OH | 45431-1966 |
| DALTON, JONNIE E | 13704 S GRANGE RD | | | | EAGLE | MI | 48822-9763 |
| DALTON, KAREN L | 311 PETREL ST | | | | PANAMA CITY BEACH | FL | 32413-2917 |
| DALTON, KASEY L. | # B | 1211 MASSACHUSETTS AVENUE | | | FORT CAMPBELL | KY | 42223-3506 |
| DALTON, KENNETH J | 8020 SCHMEID RD | | | | LAKEVIEW | MI | 48850-9197 |
| DALTON, KENNETH L | 1780 BEARANGER RD | | | | ATTICA | MI | 48412-9310 |
| DALTON, KENNY L | 7927 MIDDLETOWN GERMANTOWN RD | | | | GERMANTOWN | OH | 45327-9610 |
| DALTON, KEVIN A | 390 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3836 |
| DALTON, KEVIN ANOTHONY | 390 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3836 |
| DALTON, KEVIN W | 753 NEW KIMMINS RD | | | | HOHENWALD | TN | 38462-5747 |
| DALTON, KYLE | R 1 BOX 196 | | | | RUTLEDGE | TN | 37861-9609 |
| DALTON, LARRY | 8497 U S 50 EAST | | | | BEDFORD | IN | 47421 |
| DALTON, LARRY | 3002 KITTERY DR | | | | SNELLVILLE | GA | 30039-6040 |
| DALTON, LAWRENCE T | 3993 MAIDEN ST | | | | WATERFORD | MI | 48329-1048 |
| DALTON, LENARD D | 6511 WOODROW RD | | | | LITHONIA | GA | 30038-2441 |
| DALTON, LENARD D. | 6511 WOODROW RD | | | | LITHONIA | GA | 30038-2441 |
| DALTON, LEO C | 1077 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9562 |
| DALTON, LEWIS | 68 APACHE DR | | | | SCIENCE HILL | KY | 42553-9100 |
| DALTON, LIAM | | | | | | | |
| DALTON, LINDA | 47 E BAYSHORE DR | | | | PORT ORANGE | FL | 32127 |
| DALTON, LINDA J | 2166 MIMI DRIVE | | | | DAYTON | OH | 45414-5414 |
| DALTON, LINDA J | 2166 MIMI DR | | | | DAYTON | OH | 45414-5662 |
| DALTON, LISA L | 713 WEDGEWOOD CT | | | | BRANDON | MS | 39047 |
| DALTON, LUTHER S | 11454 ROAD 176 | | | | PAULDING | OH | 45879-8828 |
| DALTON, LUTTIE S | 1636 HEARTHSTONE DR. | | | | DAYTON | OH | 45410-3345 |
| DALTON, LYNN | 38 GAY ST | | | | MILAN | MI | 48160-1319 |
| DALTON, MARGARET F | 3417 PLAZA AVE | | | | SPRING HILL | FL | 34608-3946 |
| DALTON, MARGARET M | 4008 FRANKLIN | | | | BELLBROOK | OH | 45305-1545 |
| DALTON, MARGARET M | 4008 W FRANKLIN ST | | | | BELLBROOK | OH | 45305-1545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALTON, MARGARET R | 2807 FAIRMONT LN | | | | SANDUSKY | OH | 44870-5971 |
| DALTON, MARIAN D | 20489 KEMP ST | | | | CLINTON TWP | MI | 48035-3492 |
| DALTON, MARILYN J | 2419 W IMPERIAL DR | | | | PEORIA | IL | 61614-2462 |
| DALTON, MARK T | 490 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-5917 |
| DALTON, MARK THOMAS | 490 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-5917 |
| DALTON, MARY A | 7352 ALBION RD | | | | NORTH ROYALTON | OH | 44133-1706 |
| DALTON, MARY H | 165 JOHN DEERE LANE | | | | EASLEY | SC | 29640-7752 |
| DALTON, MICHAEL | SIMANOVSKY & ASSOCIATES | 2987 CLAIRMONT RD NE STE 130 | | | ATLANTA | GA | 30329-1687 |
| DALTON, MICHAEL | BARRON BARRON & TUCKER PA | 212 CENTER ST STE 600 | | | LITTLE ROCK | AR | 72201-2437 |
| DALTON, MICHAEL J | 6233 CAMBRIDGE PARK DR | | | | MENTOR | OH | 44060-2426 |
| DALTON, NONDAS E | 1216 N SCATTERFIELD RD | | | | ANDERSON | IN | 46012-1541 |
| DALTON, PAMELA G | 38 HENRY ST | | | | BELLEVILLE | MI | 48111-2951 |
| DALTON, PAMELA GALE | 38 HENRY ST | | | | BELLEVILLE | MI | 48111-2951 |
| DALTON, PAULINE | 3763 SANDPIPER COVE RUN | | | | SOUTH BEND | IN | 46628-3876 |
| DALTON, PETRA C | 4105 BAYWATCH DR | | | | ROWLETT | TX | 75088-9223 |
| DALTON, QUENTIN L | 4741 RIDGEWAY DR APT 217 | | | | DEL CITY | OK | 73115-4204 |
| DALTON, R H | 306 OLD MILL CREEK DR APT A1 | | | | ALEXANDRIA | IN | 46001-8123 |
| DALTON, RAE JEAN | 4148 BRANDONMORE DR | | | | CINCINNATI | OH | 45255-3702 |
| DALTON, RALPH E | 3361 S COUNTY ROAD 400 W | | | | NEW CASTLE | IN | 47362-9721 |
| DALTON, RALPH M | 5150 PATHVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2563 |
| DALTON, RAY A | 38 GAY ST | | | | MILAN | MI | 48160-1319 |
| DALTON, RECIE M | 8017 N C 700 | | | | RUFFIN | NC | 27326 |
| DALTON, RICHARD W | 8175 N COUNTY ROAD 100 W | | | | SPRINGPORT | IN | 47386-9753 |
| DALTON, RICKIE E | 232 SW CREST GLN | | | | LAKE CITY | FL | 32024-4109 |
| DALTON, RITA D | 308 COMFORTCOVE ST | | | | ORFORDVILLE | WI | 53576-8778 |
| DALTON, ROBERT | 305 WEST DECATUR STREET | | | | MADISON | NC | 27025-1911 |
| DALTON, ROBERT | 305 W DECATUR ST | | | | MADISON | NC | 27025-1911 |
| DALTON, ROBERT A | 3965 LOCH DR | | | | HIGHLAND | MI | 48357-2233 |
| DALTON, ROBERT C | 4019 N BELSAY RD | | | | FLINT | MI | 48506-1631 |
| DALTON, ROBERT H | 2376 STATE 87 NW | | | | BACKUS | MN | 56435-3029 |
| DALTON, ROBERT L | 12879 N BRAY RD | | | | MOORESVILLE | IN | 46158-6978 |
| DALTON, RODNEY M | 3515 BELFORD RD | | | | HOLLY | MI | 48442-9563 |
| DALTON, RONALD D | 2304 S WISTERIA LN | | | | MUNCIE | IN | 47302-8668 |
| DALTON, RONALD DANIEL | 2304 S WISTERIA LN | | | | MUNCIE | IN | 47302-8668 |
| DALTON, RONALD L | 3346 SALT SPRINGS RD | | | | WARREN | OH | 44481-9219 |
| DALTON, ROY | 2029 RHODE ST | | | | SANDUSKY | OH | 44870-5056 |
| DALTON, ROY | 2029 ROHDE ST | | | | SANDUSKY | OH | 44870-5056 |
| DALTON, ROY E | 2955 BURTONWOOD DR | | | | SPRING HILL | TN | 37174-8244 |
| DALTON, ROY M | 311 PETREL ST | | | | PANAMA CITY BEACH | FL | 32413-2917 |
| DALTON, SALLIE R | 6454 CATKIN CT | | | | WAYNESVILLE | OH | 45068-8498 |
| DALTON, SHANNON | 503 W SUNNYBROOK DR | | | | ROYAL OAK | MI | 48073-2568 |
| DALTON, SHANNON M | 503 W SUNNYBROOK DR | | | | ROYAL OAK | MI | 48073-2568 |
| DALTON, SHERRI M | 9020 CHRISTY RD | | | | DEFIANCE | OH | 43512-9615 |
| DALTON, SHERRI MARIE | 9020 CHRISTY RD | | | | DEFIANCE | OH | 43512-9615 |
| DALTON, SIDNEY A | 4104 WHITESTONE CT | | | | DAYTON | OH | 45416-1830 |
| DALTON, SIDNEY L | 319 10TH ST | | | | ELYRIA | OH | 44035-7030 |
| DALTON, STANLEY W | 446 IROQUOIS DR | | | | BOWLING GREEN | KY | 42103-1916 |
| DALTON, STANLEY WILLIAM | 446 IROQUOIS DR | | | | BOWLING GREEN | KY | 42103-1316 |
| DALTON, STEPHEN R | 12314 N PADDOCK RD | | | | CAMBY | IN | 46113-8552 |
| DALTON, SUMMER | 5324 TUMBLEWEED DR | | | | AMARILLO | TX | 79110-3416 |
| DALTON, SYDNEY A | 10374 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9330 |
| DALTON, TAMI R | 6848 LAURELVIEW DRIVE | | | | DAYTON | OH | 45424-2722 |
| DALTON, TARA L | 111 BAVARIAN DR APT A | | | | MIDDLETOWN | OH | 45044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALTON, TERRI L | 4909 NORTHCUTT PL APT 11 | | | | DAYTON | OH | 45414-3831 |
| DALTON, TERRY E | 4030 DURANGO ST | | | | KALAMAZOO | MI | 49048-6164 |
| DALTON, TERRY L | PO BOX 1092 | | | | LAPEER | MI | 48446-5092 |
| DALTON, TERRY L | 456 S 9TH ST | | | | MIAMISBURG | OH | 45342-3341 |
| DALTON, TERRY W | 5834 ARLINGTON RD | | | | CLINTON | OH | 44216-9620 |
| DALTON, THOMAS J | 1075 NE RIVER RD | | | | LAKE MILTON | OH | 44429-9787 |
| DALTON, THOMAS M | 29 S 9TH ST | | | | MIAMISBURG | OH | 45342-2457 |
| DALTON, THOMAS M | 4229 OAKCREST DR | | | | LANSING | MI | 48917-4213 |
| DALTON, THOMAS MICHAEL | 4229 OAKCREST DR | | | | LANSING | MI | 48917-4213 |
| DALTON, TYRONE T | 499 VILLAGE SQUARE DR | | | | CENTERVILLE | OH | 45458-4049 |
| DALTON, VIOLET | 778 CREEK VIEW DR | | | | LAWRENCEVILLE | GA | 30044-3771 |
| DALTON, WALENA M | P.O BOX 947 | | | | ALBANY | KY | 42602 |
| DALTON, WALTER | 6383 SHERIDAN RD | | | | VASSAR | MI | 48768-9598 |
| DALTON, WALTER L | 117 RIVIERA TER | | | | WATERFORD | MI | 48328-3466 |
| DALTON, WILLIAM E | 315 N - 600 E | | | | SELMA | IN | 47383 |
| DALTON, WILLIAM J | 2814 S 800 E | | | | BLUFFTON | IN | 46714-9331 |
| DALTON, WILLIAM J | 1 BISHOP GADSDEN WAY UNIT C4 | | | | CHARLESTON | SC | 29412-3577 |
| DALTON, WILMA JUNE | 2526 LISENBY AVE | | | | PANAMA CITY | FL | 32405-3539 |
| DALTRIE COLLINS | 6351 COVENTRY DR | | | | FLORISSANT | MO | 63033-7914 |
| DALU CHEN | 4804 WOODLAND AVE APT 210 | | | | ROYAL OAK | MI | 48073-1401 |
| DALU, BARBARA F | 10019 INDEPENDENCE LN | | | | LITTLE ROCK | AR | 72209 |
| DALUGA, MICHAEL R | 4491 BAY BEACH LN APT 124 | | | | FORT MYERS BEACH | FL | 33931-5907 |
| DALUGE, GARY A | 6111 VIRGINIA AVE | | | | PARMA | OH | 44129-2617 |
| DALUISIO GENE | 5530 KY HIGHWAY 455 | | | | SPARTA | KY | 41086-9519 |
| DALUISIO, FRANCIS A | 29 ROSEWOOD DR | | | | WEST SENECA | NY | 14224-3549 |
| DALUISIO, LINDA P. | 250 HUTH RD APT O | | | | CHEEKTOWAGA | NY | 14225-1667 |
| DALUISIO, WILLIAM C | 676 JUDITH ST | | | | WESTLAND | MI | 48186-4021 |
| DALUZ, JOSEPH B | 677 LAWTON ST | | | | FALL RIVER | MA | 02721-4801 |
| DALVIN BAEHLER | 7016 TANGLEWOOD DR | | | | MUSTANG | OK | 73064-9544 |
| DALWYN WILLIAMS | 922 RUNNING BROOK DR | | | | HOLLY | MI | 48442-1579 |
| DALY CHRISTOPHER | 262 HIGHCREST RD | | | | WETHERSFIELD | CT | 06109-4039 |
| DALY CONNIE | 25967 CATHEDRAL | | | | REDFORD | MI | 48239-1806 |
| DALY FRANCES (ESTATE OF) (629795) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| DALY JAMES | 43 THORNWOOD DR | | | | POUGHKEEPSIE | NY | 12603-4630 |
| DALY JAMES JOHN | 339 SHERMAN DRIVE | | | | BATTLE CREEK | MI | 49015-3135 |
| DALY JOSEPH (632116) | C/O PAUL REICH & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| DALY JR, JOHN | 2519 BLANCHARD AVE APT B | | | | MORAINE | OH | 45439-5172 |
| DALY JR, JOHN | 2519 BLANCHARD | APT B | | | MORAINE | OH | 45439-5439 |
| DALY JR, LAWRENCE F | PO BOX 118 | | | | LONDON | KY | 40743-0118 |
| DALY JR, ROBERT E | 11546 HAMILTON ST | | | | CLIO | MI | 48420-1612 |
| DALY JR, ROBERT J | 9438 W CHINO DR | | | | PEORIA | AZ | 85382-2218 |
| DALY JR, ROBERT L | 2408 BRANCH RD | | | | FLINT | MI | 48506-2913 |
| DALY JR, WILLIAM M | 9915 MIDLAND RD | | | | FREELAND | MI | 48623-9726 |
| DALY JR, WILLIAM M | 3371 DOBSON DR | | | | BAY CITY | MI | 48706 |
| DALY LEWIS D (356308) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DALY PATRICIA ANN | DALY, PATRICIA ANN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DALY PATRICIA ANN | DALY, DAVID | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| DALY SR, KENNETH J | 3353 N SNEAD DR | | | | GOODYEAR | AZ | 85395-8557 |
| DALY, ALICE T | 98 EVANS ST | | | | NEW HYDE PARK | NY | 11040-1711 |
| DALY, ANDREA M | 1807 CASPIAN DR | | | | CULLEOKA | TN | 38451-2088 |
| DALY, ANDREW C | 232 S MANITOU AVE | | | | CLAWSON | MI | 48017-1828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALY, ARTHUR T | | | | | | | |
| DALY, BARBARA L | 3822 JEFFERSON AVE SE | | | | WYOMING | MI | 49548-3273 |
| DALY, BRIAN T | 24078 LE QUINNE CT | | | | FARMINGTON | MI | 48336-2330 |
| DALY, CAROLINE A | 238 CAMPBELL ST | | | | CLIO | MI | 48420-1126 |
| DALY, CATHERINE R | 50 UNION SQUARE BLVD | | | | NORTH CHILI | NY | 14514-9723 |
| DALY, CHARLES E | 11030 RANCHO PL | | | | KELLER | TX | 76248-4858 |
| DALY, CHARLES L | 7097 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2280 |
| DALY, CHRISTOPHER | APT 222 | 808 BLUFFCREEK LANE | | | ARLINGTON | TX | 76006-3772 |
| DALY, CHRISTOPHER M | 10181 E MAPLE AVE | | | | DAVISON | MI | 48423-8723 |
| DALY, D C | 110 GOLF VIEW BLVD | | | | TOMS RIVER | NJ | 08753-7302 |
| DALY, DANNY L | 1102 THURMAN ST | | | | SAGINAW | MI | 48602-2850 |
| DALY, DARLE A | G6135 TORREY RD | | | | FLINT | MI | 48507 |
| DALY, DAVID | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DALY, DEANNA M | 489 TALLWOOD ST. UNIT B6 | | | | MARCO ISLAND | FL | 34145 |
| DALY, DENNIS L | 534 VAN BUREN AVE | | | | MOUNT MORRIS | MI | 48458-1549 |
| DALY, DIANNE | 44212 SOUTHAMPTON DR | | | | CANTON | MI | 48187-2848 |
| DALY, DONALD | 4221 3RD AVE N | | | | GREAT FALLS | MT | 59405-1422 |
| DALY, DONALD M | 4446 RICHARDS RD | | | | DAVISON | MI | 48423-8725 |
| DALY, DONALD W | 9295 E MAPLE AVE | | | | DAVISON | MI | 48423-8739 |
| DALY, DOYLE P | 914 S PLATE ST | | | | KOKOMO | IN | 46901-5678 |
| DALY, ELSIE L | 4483 LOIS LN | | | | GENESEE | MI | 48437-7712 |
| DALY, ETHEL M | 2528 N. OAKLEY ST. | | | | SAGINAW | MI | 48602 |
| DALY, ETHEL M | 2528 N OAKLEY ST | | | | SAGINAW | MI | 48602-5427 |
| DALY, EULALAH | 715 WINSTON HILL DRIVE | | | | TAYLOR MILL | KY | 41015-2176 |
| DALY, FAYE E | 4410 ALDER DR | | | | FLINT | MI | 48506-1462 |
| DALY, FRANCES | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| DALY, FRANK J | 4116 DARTMOOR CT | | | | FREDERICKSBURG | VA | 22408-7743 |
| DALY, FREDERICK M | 7795 SW 181ST CIR | | | | DUNNELLON | FL | 34432-2510 |
| DALY, GARTH K | 903 WATERFORD CT | | | | WILMINGTON | IL | 60481-2327 |
| DALY, GARY P | 617 N JACKSON ST | | | | IONIA | MI | 48846-1226 |
| DALY, GERALDINE A | 419 S LOCUST ST | | | | JANESVILLE | WI | 53545-5143 |
| DALY, GLENDA D | 18200 CAVE BRANCH RD | | | | ELKMONT | AL | 35620 |
| DALY, GLENN R | 196 MAPLE LEAF LN | | | | POTTSTOWN | PA | 19464-1556 |
| DALY, HARRY R | 1150 GARRISON RD | | | | VINELAND | NJ | 08360-6991 |
| DALY, JACK C | 711 W WALNUT ST | | | | SAINT CHARLES | MI | 48655-1257 |
| DALY, JAMES | 202 W ROSWELL AVE | | | | NEDROW | NY | 13120-1029 |
| DALY, JAMES E | 668 MAIN STREET RD | | | | OMER | MI | 48749-9744 |
| DALY, JAMES J | 339 SHERMAN DRIVE | | | | BATTLE CREEK | MI | 49015-3135 |
| DALY, JAMES JOHN | 339 SHERMAN DRIVE | | | | BATTLE CREEK | MI | 49015-3135 |
| DALY, JAMES L | 827 MEADOW DR | | | | DAVISON | MI | 48423-1047 |
| DALY, JAMES L | 2216 THISTLEWOOD DR | | | | BURTON | MI | 48509-1242 |
| DALY, JAMES M | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| DALY, JAMES M | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DALY, JANET F | 741 CAMP HOLLOW RD APT C101 | | | | WEST MIFFLIN | PA | 15122-3352 |
| DALY, JANET F | 4116 DARTMOOR CT | | | | FREDERICKSBURG | VA | 22408-7743 |
| DALY, JOHN | 118 W 49TH ST | | | | BAYONNE | NJ | 07002-3135 |
| DALY, JOHN | 34 MEADOW RD | | | | BURLINGTON | CT | 06013-2306 |
| DALY, JOHN G | 7415 FAUSSETT RD | | | | FENTON | MI | 48430-9055 |
| DALY, JOHN G | PO BOX 672 | | | | TARRYTOWN | NY | 10591-0672 |
| DALY, JOHN W | 7906 163RD PL | | | | TINLEY PARK | IL | 60477-1444 |
| DALY, JOHN W. | 7906 163RD PL | | | | TINLEY PARK | IL | 60477-1444 |
| DALY, JOSEPH | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALY, JOSEPH A | PO BOX 399 | 635 DEEP CREEK RD | | | HEGINS | PA | 17938-0399 |
| DALY, JOSEPH M | 10104 MIRIVAL LANE | | | | DEFIANCE | OH | 43512 |
| DALY, JOYCE M | 4098 E CARPENTER RD | | | | FLINT | MI | 48506-1093 |
| DALY, JUANITA J | 3201 WOODROW AVE | | | | FLINT | MI | 48506-3036 |
| DALY, JULIE L | 8157 E US 223 | | | | BLISSFIELD | MI | 49228 |
| DALY, KAREN L | 5444 SHAMROCK LN | | | | FLINT | MI | 48506-2261 |
| DALY, KEITH B | 7027 SANDY HILL WAY | | | | HOLLAND | OH | 43528-8063 |
| DALY, KEVIN P | 132 BOYCE DR | | | | BROOKLYN | MI | 49230-9601 |
| DALY, LAWRENCE E | 4410 ALDER DR | | | | FLINT | MI | 48506-1462 |
| DALY, LEE | 5846 MAGNOLIA LN | | | | VERO BEACH | FL | 32967-7542 |
| DALY, LEWIS D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DALY, LOIS | 4037 W BROOKSVIEW DR | | | | PRESCOTT | MI | 48756 |
| DALY, LUCILLE M | 7097 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2280 |
| DALY, MARGARET A | 3738 84TH ST APT 31 | | | | JACKSON HEIGHTS | NY | 11372-7218 |
| DALY, MARGARET A | 251 LAFAYETTE AVE APT 19 | | | | CLIFFSIDE PARK | NJ | 07010 |
| DALY, MARGERY E | 3715 81ST ST APT 1E | | | | JACKSON HEIGHTS | NY | 11372 |
| DALY, MARSHA S | 8552 JASONVILLE CT | | | | CALEDONIA | MI | 49316-9316 |
| DALY, MARTHA C | 2 FOREST ST | | | | FREEPORT | ME | 04032-1105 |
| DALY, MARTY V | PO BOX 2516 | | | | MARTINSBURG | WV | 25402-2516 |
| DALY, MARY | | | | | | | |
| DALY, MARY A | 4725 MALPASO | | | | LANSING | MI | 48917-1555 |
| DALY, MARY E | 14639 94TH PL N | | | | MAPLE GROVE | MN | 55369 |
| DALY, MARY JO | 1617 RED CEDAR DR APT 4 | | | | FORT MYERS | FL | 33907-7674 |
| DALY, MAXINE L | 248 FRANK RD | | | | FRANKENMUTH | MI | 48734-1210 |
| DALY, MICHAEL L | 3156 DAKOTA AVE | | | | FLINT | MI | 48506-3026 |
| DALY, MICHAEL R | 1474 WIENEKE RD | | | | SAGINAW | MI | 48638-4374 |
| DALY, MICHAEL W | 111 MIDFOREST LDG | | | | PRUDENVILLE | MI | 48651-9471 |
| DALY, MYRTLE | 14072 TAYLOR RD. | | | | MILLINGTON | MI | 48746-9214 |
| DALY, PAMELA | 3831 HUTSON AVE | | | | NASHVILLE | TN | 37216-2009 |
| DALY, PATRICIA ANN | 3790 DEER RIDGE RUN | | | | METAMORA | MI | 48455-9727 |
| DALY, PATRICIA ANN | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DALY, PATRICK J | 5540 PILGRIM DR | | | | SAGINAW | MI | 48638-5760 |
| DALY, PATRICK J | 4634 GRANT DR | | | | LEWISTON | MI | 49756 |
| DALY, PAUL R | 4037 QUEBEC ST | | | | AUBURN HILLS | MI | 48326-1166 |
| DALY, PAUL RICHARD | 4037 QUEBEC STREET | | | | AUBURN HILLS | MI | 48326-1166 |
| DALY, PHYLLIS C | 132 BOYCE DRIVE | | | | BROOKLYN | MI | 49230-9601 |
| DALY, PHYLLIS C | 4770 SAINT CLAIR ST | | | | NEWPORT | MI | 48166-9505 |
| DALY, RICHARD J | 2106 LINWOOD AVE | | | | ROYAL OAK | MI | 48073-3868 |
| DALY, RICHARD K | 232 CASTELLAN DR | | | | GREER | SC | 29650-4253 |
| DALY, ROBERT L | 616 S WHEELER ST | | | | SAGINAW | MI | 48602-1752 |
| DALY, RONALD E | 1111 STATE ROUTE 314 N | | | | MANSFIELD | OH | 44903-9437 |
| DALY, ROSE A | 16729 FENMORE ST | | | | DETROIT | MI | 48235-3424 |
| DALY, ROXANA M | 6330 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3233 |
| DALY, ROY L | 7478 MORIAH AVE | | | | BROOKSVILLE | FL | 34613-5764 |
| DALY, SCOTT B | 24751 REEDS POINTE DR | | | | NOVI | MI | 48374-2537 |
| DALY, SHAWN O | RM 3-220 GM BLDG | BRAZIL | | | DETROIT | MI | 48202 |
| DALY, SHIRLEY J | 2275 ATLANTIC DRIVE | | | | LAKE HAVASU CITY | AZ | 86404 |
| DALY, STEPHEN J | 605 WASHINGTON ST APT 2F | | | | PEEKSKILL | NY | 10566 |
| DALY, STEPHEN M | PO BOX 7824 | | | | FLINT | MI | 48507-0824 |
| DALY, TED S | 120 SOUTHLAKE DR APT 310C | | | | ORANGE CITY | FL | 32763-6186 |
| DALY, THOMAS A | 16729 FENMORE ST | | | | DETROIT | MI | 48235-3424 |
| DALY, THOMAS D | 29891 OLD SCROUGE RD | | | | ARDMORE | AL | 35739-8817 |
| DALY, TIMOTHY J | APT 101 | 9025 LINCOLN COURT | | | ORLAND PARK | IL | 60462-3069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALY, VICKI | 508 CRYSTAL DR | | | | SHOREWOOD | IL | 60404-6095 |
| DALY, WILLIAM C | 4612 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9551 |
| DALY, WILLIAM F | 15 WHITESTONE LN | | | | LANCASTER | NY | 14086-1421 |
| DALY, WILLIAM J | 5846 MAGNOLIA LN | | | | VERO BEACH | FL | 32967-7542 |
| DALY, WILMA J | 2114 CONDE | | | | JANESVILLE | WI | 53546-5739 |
| DALY, WILMA J | 2114 CONDE ST | | | | JANESVILLE | WI | 53546-5739 |
| DALY-FIELDER, ELVA K | 805 BUSSEY CT | | | | STREAMWOOD | IL | 60107-3101 |
| DALZELL RUTH | 652 ROYER PL | | | | ATLANTA | GA | 30342-1457 |
| DALZELL, BETTE | 813 WALNUT ST | | | | FRANKTON | IN | 46044 |
| DALZELL, BETTY F | 811 SE BOUTELL RD | | | | ESSEXVILLE | MI | 48732-2119 |
| DALZELL, FLORENCE W | 329 SOUTH STREET | APT 606 | | | CADILLAC | MI | 49601 |
| DALZELL, FLORENCE W | 329 SOUTH ST APT 606 | | | | CADILLAC | MI | 49601-2457 |
| DALZELL, GARY MARK | 105 DELAWARE ST | | | | FRANKTON | IN | 46044 |
| DALZELL, HUGH W | 16 ALEXANDER AVE | | | | KEARNY | NJ | 07032-1906 |
| DALZELL, JAMES R | 115 HUNTER RD | | | | ROTONDA WEST | FL | 33947-2425 |
| DALZELL, JUNE M | 10810 S WEST BAY SHORE DR | | | | TRAVERSE CITY | MI | 49684-5232 |
| DALZELL, THOMAS R | 1062 SCOTT PL | | | | ANN ARBOR | MI | 48105-2585 |
| DALZIEL, BARBARA S | 21994 CRICKET LN | | | | STRONGSVILLE | OH | 44149-1127 |
| DALZIEL, JOHN S | 21994 CRICKET LN | | | | STRONGSVILLE | OH | 44149-1127 |
| DALZIEL, LYLE R | 1426 AZTECA LOOP | | | | THE VILLAGES | FL | 32162-0200 |
| DALZIEL, MILDRED I | 11089 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| DALZIEL, MILDRED IRENE | 11089 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| DALZIEL, STANLEY V | 4464 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9136 |
| DALZIEL, STEVEN A | 6435 STONEHEARTH PASS | | | | GRAND BLANC | MI | 48439-9000 |
| DALZOT, SILVIO D | 17905 POPLAR ST | | | | RIVERVIEW | MI | 48193-7647 |
| DALZOT, SILVIO D | 17905 POPLAR | | | | RIVERVIEW | MI | 48192-7647 |
| DAM, XIN V | 451 SPRINGVIEW DR | | | | ROCHESTER | MI | 48307-1737 |
| DAM, XIN VAN | 451 SPRINGVIEW DR | | | | ROCHESTER | MI | 48307-1737 |
| DAMACEN TATIANA | DAMACEN, TATIANA | 3541 45TH AVE S | | | MINNEAPOLIS | MN | 55406-2926 |
| DAMACIO PADILLA | 2666 WISCONSIN  RD | | | | TROY | MI | 48083-4453 |
| DAMACIO SIFUENTES | 1552 CARLYLE ST | | | | TOLEDO | OH | 43605-3804 |
| DAMAGE RECOVERY UNIT | PO BOX 405738 | | | | ATLANTA | GA | 30384 |
| DAMAIJI MALLORY | 37 LEANEE LN | | | | PONTIAC | MI | 48340-1651 |
| DAMAN EXPRESS INC | PO BOX 7313 | | | | BENSENVILLE | IL | 60106-7313 |
| DAMAN, BRAD F | R461 COUNTY ROAD 15 | | | | NAPOLEON | OH | 43545-7964 |
| DAMAN, DOUGLAS W | 4166 STOLT RD | | | | PETOSKEY | MI | 49770-8527 |
| DAMAN, GERALD L | 5627 PEMBROOK PL | | | | LANSING | MI | 48917-3955 |
| DAMAN, GHAITH | 4743 HOLMES DR | | | | WARREN | MI | 48092-4402 |
| DAMAN, WILLIAM L | 2663 STONEBURY DR | | | | ROCHESTER HILLS | MI | 48307-4560 |
| DAMANI, HEMANT D | 1968 HUTCHINS DR | | | | ROCHESTER HILLS | MI | 48309-2976 |
| DAMANKOS, DONALD J | 5108 MAYVIEW RD | | | | LYNDHURST | OH | 44124-1244 |
| DAMAR TRUCKING CORP | 653 SAYRE AVE | | | | PERTH AMBOY | NJ | 08861-3612 |
| DAMAREN, BRUNO | 3991 KATHERINE ST | | | | DEARBORN HTS | MI | 48125-2613 |
| DAMARIO GREG | DAMARIO, GREG | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| DAMARIS KREY | 11432 N BELSAY RD | | | | CLIO | MI | 48420-9756 |
| DAMARIS NUNEZ | 1612 EVAN DR | | | | DEFIANCE | OH | 43512-3593 |
| DAMARIS RIVERA | HC 3 BOX 20665 | | | | ARECIBO | PR | 00612-8218 |
| DAMARIS VARGAS | APT 76 | 6914 LANCASTER LAKE COURT | | | CLARKSTON | MI | 48346-4432 |
| DAMARO, DOLORES | C/O CAROL JEAN PREISS | PO BOX 537 | | | WEIRSDALE | FL | 32195 |
| DAMARO, DOLORES | PO BOX 537 | | | | WEIRSDALE | FL | 32195-0537 |
| DAMAS RHONDA K | BROUSSARD, DELORES | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| DAMAS RHONDA K | BROUSSARD, JEFFREY | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAMAS RHONDA K | DAMAS, JOSE | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| DAMAS RHONDA K | DAMAS, MARESA ISABELLA | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| DAMAS RHONDA K | DAMAS, MEAGAN NICOLE | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| DAMAS RHONDA K | DAMAS, RHONDA K | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| DAMAS RHONDA K | NEWMAN, BRANDON | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| DAMAS RHONDA K | NEWMAN, CHARLES | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| DAMAS, JOSE ANF OF MEAGAN NICHOLE DAMAS, A MINOR | DAMAS JOSE | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA 802 CARANCAHUA | | CORPUS CHRISTI | TX | 78470 |
| DAMAS, MARESA ISABELLA | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| DAMAS, MEAGAN NICOLE | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| DAMAS, RHONDA | | | | | | | |
| DAMAS, RHONDA K | DAVID HARRIS ATTY | 900 FROST BANK PLAZA, 802 N. CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| DAMAS, RHONDA K | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| DAMAS, STEVEN J | 7834 VALLEY VILLAS DR | | | | PARMA | OH | 44130-7667 |
| DAMASCENO GONCALVES | 47 HEMLOCK STREET | | | | DOUGLAS | MA | 01516-2723 |
| DAMASCENO, CARLOS A | 7045 KINDRED ST | | | | PHILADELPHIA | PA | 19149 |
| DAMASCHI, BRIAN J | 60 PONTIAC ST | | | | OXFORD | MI | 48371-4860 |
| DAMASCUS CHEVROLET | 26100 WOODFIELD RD | | | | DAMASCUS | MD | 20872-2021 |
| DAMASCUS MOTOR COMPANY, INC. | H. DAVID WARFIELD | 26100 WOODFIELD RD | | | DAMASCUS | MD | 20872-2021 |
| DAMASKA, ROGER J | 719 E BOYER RD | | | | FENWICK | MI | 48834-9767 |
| DAMASKE, SUZANNE M | 3941 BRIGHTON RD | | | | HOWELL | MI | 48843-9434 |
| DAMASKY, JULIE A | 10350 ASHLEY STREET | | | | HUNTLEY | IL | 60142-2348 |
| DAMATO, ANGELINE A | 225 EAST MAIN ST | | | | MT PLEASANT | PA | 15666-2039 |
| DAMATO, ANGELINE A | 225 E MAIN ST | | | | MT PLEASANT | PA | 15666-2039 |
| DAMATO, GERARDO C | 20 NEWBERRY AVE | | | | STATEN ISLAND | NY | 10304-4111 |
| DAMATO, JAMES F | 6 DAVID LOOP | | | | WAPPINGERS FALLS | NY | 12590-4435 |
| DAMATO, PHILLIP | 265 BUCKLEY DR | | | | HARRISBURG | PA | 17112-2659 |
| DAMATO, SANTE A | 281 WILDWOOD DRIVE | | | | YOUNGSTOWN | OH | 44512-3340 |
| DAMATTA, MARIO A | 109 E GRAND AVE | | | | RAHWAY | NJ | 07065-4507 |
| DAMAYANTHI PANDRANGI MD | ATTN:  DAMAYANTHI PANDRANGI | 1170 CHARTER DR # E | | | FLINT | MI | 48532-3587 |
| DAMAZYN, BRUCE A | 5602 S BUCKHORN AVE | | | | CUDAHY | WI | 53110-2646 |
| DAMBA, DOREEN | 1663 YOUNGSTOWN WILSON RD | | | | YOUNGSTOWN | NY | 14174-9787 |
| DAMBA, LAWRENCE A | 121 AVONDALE PL | | | | BUFFALO | NY | 14210-1849 |
| DAMBA, LAWRENCE A. | 121 AVONDALE PL | | | | BUFFALO | NY | 14210-1849 |
| DAMBERGER, ESTELLE C | 389 E 271ST ST | | | | EUCLID | OH | 44132-1709 |
| DAMBERGER, JOHN P | 6893 WEATHERBY DR | | | | MENTOR | OH | 44060-8409 |
| DAMBERGER, WILLIAM E | 5 TARN CIR | | | | OROVILLE | CA | 95966-3828 |
| DAMBOISE, GAETANE N | 113 CROWN ST | | | | BRISTOL | CT | 06010-6124 |
| DAMBRA, ROSE | 4 WOODWARD DRIVE | | | | LEROY | NY | 14482 |
| DAMBRA, ROSE | 4 WOODWARD DR | | | | LE ROY | NY | 14482-1217 |
| DAMBRANS, MILDA | JURMALA 15 SAULES IELA 11-1 | SAULES IELA 11-1 | LATVIA SSR FA 00000 LATVIA | | | | |
| DAMBRAUSKAS, THOMAS A | 17 LEYMAR RD | | | | GLEN BURNIE | MD | 21060-7290 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAMBRO EUGENE M (182105) | HOWARD GEORGE W III P.C. | 1608 WALNUT STREET , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| DAMBRO, EUGENE | HOWARD GEORGE W III P.C. | 1608 WALNUT STREET, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| DAMBROGIO, DONALD J | 10220 LEFFINGWELL RD | | | | CANFIELD | OH | 44406-9491 |
| DAMBROSIA, SAM G | MAYFLOWER VILLAGE | 22 SPRINGFLOWER DR | | | CHINA | NY | 14514 |
| DAMBROSIO CHEVROLET GMC OLDSMOBILE | | | | | | | |
| DAMBROSIO LOUIS (ESTATE OF) (492524) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAMBROSIO LOUIS (ESTATE OF) (492525) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAMBROSIO OLDSMOBILE | | | | | | | |
| DAMBROSIO, LORRAINE C | 1111 W COOK RD | | | | GRAND BLANC | MI | 48439-9328 |
| DAMBROSIO, LOUIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAMBROWSKI, JOHN T | 6955 PARAGON RD | | | | DAYTON | OH | 45459-3157 |
| DAMBROWSKI, JOHN T | 6955 PARAGON ROAD | | | | DAYTON | OH | 45459-5459 |
| DAMBROWSKI, RICHARD S | 660 KENDALL RD | | | | CHURCHVILLE | NY | 14428-9327 |
| DAME LESLIE | 2528 BAYLOR PL | | | | OWENSBORO | KY | 42301-5401 |
| DAME, BRUCE V | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| DAME, EARL E | 100 N MAIN ST | | | | POPLAR BLUFF | MO | 63901-5840 |
| DAME, JAMES F | 107 BUNDY CIR | | | | BUELLTON | CA | 93427-9544 |
| DAME, JOAN M | APT 102 | 1215 NORTH 10TH STREET | | | BLAIR | NE | 68008-2736 |
| DAME, JOYCE E | 160 N MIAMI RD | | | | LA FONTAINE | IN | 46940-9296 |
| DAME, OSCAR KENNETH | 410 SW 2ND ST | | | | CORNING | AR | 72422 |
| DAME, RAYMOND | 5460 MADISON AVE SE | | | | GRAND RAPIDS | MI | 49548-5853 |
| DAME, RICKEY H | 167 CEDAR ST | | | | FITCHBURG | MA | 01420-2605 |
| DAME, THOMAS L | 10110 MILDRED DR | | | | HAGERSTOWN | MD | 21740-9547 |
| DAMEC, MARY R | P O BOX 331 | | | | SPEEDWELL | TN | 37870-0331 |
| DAMEC, ROBERT F | 5000 E GRANT RD UNIT 36 | | | | TUCSON | AZ | 85712-2753 |
| DAMEESHA M VANCE | 1206 S HAMILTON ST | | | | SAGINAW | MI | 48602-1423 |
| DAMEON DAWSON | 3501 WALLACE AVE | | | | INDIANAPOLIS | IN | 46218-1660 |
| DAMEON L MONIE | 329 ANTIETAM AVE | | | | DAYTON | OH | 45417 |
| DAMEON LAJUAN BELL | 839 MANHATTAN AVE | | | | DAYTON | OH | 45406 |
| DAMER WILLIAMS | PO BOX 2122 | | | | HAMILTON | AL | 35570-2122 |
| DAMER, LAWRENCE J | LOT 144 | 2175 WEST SOUTHERN AVENUE | | | APACHE JCT | AZ | 85220-7331 |
| DAMER, LAWRENCE J | 2175 WEST SOUTHERN AVENUE | SPACE 144 | | | APACHE JUNCTION | AZ | 85220 |
| DAMER, VICTORIA ANN | 629 W DATIL DR | | | | APACHE JUNCTION | AZ | 85220-5148 |
| DAMERAL, SUZANNE M | 35971 ROSEWOOD DR | | | | NEWARK | CA | 94560-1834 |
| DAMERON HOSPITAL ASS | 525 W ACACIA ST | | | | STOCKTON | CA | 95203-2405 |
| DAMERON RONALD (ESTATE OF) (489029) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAMERON, DOUGLAS G | 1592 N OGEMAW TRL | | | | WEST BRANCH | MI | 48661 |
| DAMERON, DOUGLAS G | 13204 KENYON RD | | | | GRAND LEDGE | MI | 48837-8735 |
| DAMERON, IRENE | PO BOX 9654 | | | | COLUMBUS | OH | 43209 |
| DAMERON, JAMES R | 4115 CHESELDINE RD | | | | LONDON | OH | 43140-9564 |
| DAMERON, LARRY T | 430 ARDELEAN DR | | | | OWOSSO | MI | 48867-1018 |
| DAMERON, RICHARD L | 640 GREENWOOD ACKERS DR | | | | CUMMING | GA | 30040 |
| DAMERON, RONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAMERON, WARREN D | PO BOX 626 | | | | UMATILLA | FL | 32784-0626 |
| DAMEROW, DAVID A | 2594 RAMBLIN DR | | | | BATTLE CREEK | MI | 49014-9529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAMEROW, EDWIN C | 22851 HUTCHINSON RD | | | | BATTLE CREEK | MI | 49017-8723 |
| DAMES & MOORE | 911 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90017 |
| DAMES & MOORE GMBH | HOCHSTER STRASSE 92 | | | LIEDERBACH 65835 GERMANY | | | |
| DAMES CHEVROLET INC C/O GILBERT P HIGH JR ESQ | HIGH SWARTZ LLP | C/O GILBERT P HIGH JR ESQUIRE | 40 EAST AIRY STREET | | NORRISTOWN | PA | 19404 |
| DAMES CHEVROLET, INC. | GERALD DAMES | 525 E HIGH ST | | | POTTSTOWN | PA | 19464-5677 |
| DAMES CHEVROLET, INC. | ATT: GERALD DAMES | 525 E HIGH ST | | | POTTSTOWN | PA | 19464-5677 |
| DAMES ROBERT E (438960) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAMES, ARTHUR W | 11 ARTHUR ST APT 7 | | | | BINGHAMTON | NY | 13905 |
| DAMES, CELESTE M | 1780 MICHAELWOOD CT | | | | SAINT CHARLES | MO | 63303-4658 |
| DAMES, LUCY M | 41 CROSBY AVE | | | | LOCKPORT | NY | 14094-4105 |
| DAMES, NAKIA J | 67 OLIVER ST | | | | LOCKPORT | NY | 14094-4615 |
| DAMES, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAMES, THOMAS J | 2662 E GRAND RIVER AVE APT 9 | | | | EAST LANSING | MI | 48823-5615 |
| DAMESWORTH, JO ANNE | 2036 MORRISON AVE | | | | SPRING HILL | TN | 37174 |
| DAMESWORTH, LARRY | 133 ASHLEY DRIVE | | | | GLEASON | TN | 38229 |
| DAMESWORTH, PATRICIA E | 3728 SYMSONIA HWY | | | | BENTON | KY | 42025-5004 |
| DAMESWORTH, PATRICIA E | 3728 SYMSONIA HWY | | | | BENTON | KY | 42025-5004 |
| DAMESWORTH, RONALD G | 1045 PINEHURST DR UNIT D | | | | SPRING HILL | TN | 37174-2949 |
| DAMETRIA R SMITH | 3928 ROOSEVELT  BLVD. | APT 42 | | | MIDDLETOWN | OH | 45044-6638 |
| DAMEWOOD, CAROLYN S. | 403 FIVE LAKES DR | | | | SULPHUR | OK | 73086-9250 |
| DAMEWOOD, EARL P | 309 15TH ST NW | | | | MASSILLON | OH | 44647-6225 |
| DAMEWOOD, JACQUELINE A | 426 ELLIOTT CT | | | | KOKOMO | IN | 46901-5248 |
| DAMEY, PHYLLIS A | 7054 PAXTON RD | | | | BOARDMAN | OH | 44512-4801 |
| DAMEY, PHYLLIS A | 7054 PAXTON RD. | | | | BOARDMAN | OH | 44512-4801 |
| DAMGEN, CHERYL A | 4 ELIZABETH LN | | | | DANVILLE | CA | 94526-1547 |
| DAMIAN ARAMBASICK | 1088 W CAMINO MONTE CRISTO | | | | GREEN VALLEY | AZ | 85614-4763 |
| DAMIAN BRINDLE | 1502 NE 101ST TER | | | | KANSAS CITY | MO | 64155-3714 |
| DAMIAN BUSSE | 1323 DEPOT ST | | | | MINERAL RIDGE | OH | 44440-9536 |
| DAMIAN CARVALHO | | | | | | | |
| DAMIAN EICHHORN | 127 BRIGHTON RD | | | | TONAWANDA | NY | 14150-6818 |
| DAMIAN G STRINGFIELD | 207   E. MAPLEWOOD AVE | | | | DAYTON | OH | 45405-- 28 |
| DAMIAN GALLINA | | | | | | | |
| DAMIAN GRUCA | BOSCHSTRASSE 1E | | | 55283 NIERSTEIN, GERMANY | | | |
| DAMIAN HAMBLEY | 111 WINDY CREST LN | | | | BOYERS | PA | 16020-1305 |
| DAMIAN KNAPP | 375 EASTLAND AVE SE | | | | WARREN | OH | 44483 |
| DAMIAN KURCZEWSKI | S4981 CLIFTON PKWY. | | | | HAMBURG | NY | 14075 |
| DAMIAN L BENSON | 1521  W. GRAND AVE. | | | | DAYTON | OH | 45407-1837 |
| DAMIAN L MCNEAL | 5116 WOLF CREEK PIKE | | | | DAYTON | OH | 45426 |
| DAMIAN PRUDENTE ALDO | DAMIAN PRUDENTE, ALDO | 12808 PARISH AVE | | | LAMONT | CA | 93241 |
| DAMIAN PRUDENTE, ALDO | 1501 LA MESA CT | | | | ARVIN | CA | 93203-2749 |
| DAMIAN SMITH | 14017 W 55TH TER | | | | SHAWNEE | KS | 66216-4900 |
| DAMIAN TESLEVICH | 12094 WATERFORD DR | | | | N HUNTINGDON | PA | 15642-6348 |
| DAMIAN WICHMAN | 23485 W 207TH ST | | | | SPRING HILL | KS | 66083-8409 |
| DAMIAN WROBEL | 2420 ORR RD | | | | CARO | MI | 48723-9108 |
| DAMIAN ZINK | 1065 PEPPERIDGE DR | | | | BOWLING GREEN | KY | 42103-6254 |
| DAMIAN, ANN MARIE | | | | | | | |
| DAMIAN, JOHN M | 5300 E DESERT INN RD UNIT 53 | | | | LAS VEGAS | NV | 89122-4083 |
| DAMIAN, PETER J | 27192 RAILROAD ST | | | | WARREN | MI | 48092-4010 |
| DAMIAN, VERNA L | 5300 E DESERT INN RD UNIT 53 | | | | LAS VEGAS | NV | 89122-4083 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAMIANI, CIANO A | 129 BROOKSIDE TER W | | | | TONAWANDA | NY | 14150-5905 |
| DAMIANI, DANIEL A | 2216 MAPLE CREEK CIR | | | | ANN ARBOR | MI | 48108-9605 |
| DAMIANI, IDA | 6802 NIGHTINGALE ST | | | | DEARBORN HEIGHTS | MI | 48127-2133 |
| DAMIANI, JOHN C | 141 DICKERSON ST | | | | CLAYTON | DE | 19938 |
| DAMIANI, LUIGI B | 661 DOLPHIN RD | | | | VENICE | FL | 34293-7832 |
| DAMIANI, LUIGI B | 661 DOLPHIN | | | | S. VENICE | FL | 34293-7832 |
| DAMIANI, MARIE C | 87 LASALLE AVE | | | | KENMORE | NY | 14217-2627 |
| DAMIANO VASSALLO | 1321 LANGLEY BLVD | | | | CLAWSON | MI | 48017-1084 |
| DAMIANO, ANTHONY | 35 RUTH ST APT 65 | | | | BRISTOL | CT | 06010-3253 |
| DAMIANO, MARK A | 1107 WOODHALL DR | | | | HUNTERSVILLE | NC | 28078-2634 |
| DAMIANO, MAURICE O | 2001 DETROIT ST | | | | DEARBORN | MI | 48124-4151 |
| DAMIANO, ROBERT A | 369 MISTY VALE DR | | | | MIDDLETOWN | DE | 19709-2125 |
| DAMIANO, STEPHEN | 269 ANNELISE AVE | | | | SOUTHINGTON | CT | 06489-2022 |
| DAMIANO, VICTORIA | | | | | | | |
| DAMIANO, VINCENT | 200 ELTON AVE | | | | YARDVILLE | NJ | 08620-1002 |
| DAMIANOVA DILIANA | 3015 45TH ST APT 3R | | | | ASTORIA | NY | 11103-1612 |
| DAMIC, CAROL A | 4780 STELLO RD | | | | SAGINAW | MI | 48609-9132 |
| DAMIC, FRANCIS A | 4780 STELLO RD - RT 5 | | | | SAGINAW | MI | 48609 |
| DAMIC, JERRY J | 13489 RING RD | | | | SAINT CHARLES | MI | 48655-9517 |
| DAMIC, JOSHUA | 215 WEST CLINTON STREET | | | | SAINT CHARLES | MI | 48655-1632 |
| DAMIC, KAREN | 9823 OAKLEY RD | | | | ST CHARLES | MI | 48655 |
| DAMICO JAMES P & PAMELA G | PO BOX 296 | | | | NORTH JACKSON | OH | 44451-0296 |
| DAMICO JOSEPH P SR (476154) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| DAMICO KATHLEEN | DAMICO, KATHLEEN | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DAMICO PAMELA G TRUSTEE | PO BOX 296 | | | | NORTH JACKSON | OH | 44451-0296 |
| DAMICO, ASHLEY | FELDMAN SHEPHERD WOHLGELERNTER & TANNER | 1845 WALNUT STREET - 25TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| DAMICO, BARBARA N | 4576 NEW ENGLAND LN | | | | YOUNGSTOWN | OH | 44512-1651 |
| DAMICO, BRIDGET P | 4198 CLARIDGE DR | | | | YOUNGSTOWN | OH | 44511-1010 |
| DAMICO, CARMALINE M | 4942 HARVEST LN | | | | LIVERPOOL | NY | 13088-4718 |
| DAMICO, CARMALINE M | 4942 HARVEST LANE | | | | LIVERPOOL | NY | 13088-4718 |
| DAMICO, CHRISTOPHER | | | | | | | |
| DAMICO, DAN A | 1076 RUBY ROAD | | | | THE VILLAGES | FL | 32162-2162 |
| DAMICO, DAN A | 1076 RUBY RD | | | | THE VILLAGES | FL | 32162-3778 |
| DAMICO, DAVID F | 11 TWIN OAK DR | | | | ROCHESTER | NY | 14606-4405 |
| DAMICO, DEBRA J | 8669 HARBORTOWNE DR | | | | CLARKSTON | MI | 48348-2435 |
| DAMICO, DONALD E | 456 WATERVLIET AVE APT 3 | | | | DAYTON | OH | 45420-2479 |
| DAMICO, DONNA M | 1614 DIFFORD DR | | | | NILES | OH | 44446-2845 |
| DAMICO, EMILIO | 94 DESALES CIR | | | | LOCKPORT | NY | 14094-3338 |
| DAMICO, EUGENE | 1020 MEADOWRUN RD | | | | ENGLEWOOD | OH | 45322-2202 |
| DAMICO, FRANCES T | 6384 E. HARVEST RIDGE | | | | AUSTINTOWN | OH | 44515-5579 |
| DAMICO, FRANCES T | 6384 E HARVEST RIDGE DR | | | | AUSTINTOWN | OH | 44515-5579 |
| DAMICO, GINA M | 138 WESTGATE DR | | | | NEWTON FALLS | OH | 44444-9760 |
| DAMICO, GLADYS P | 1024 DODGSON CT | | | | DAYTON | OH | 45404-2051 |
| DAMICO, GRACE | 6413 OCONNOR DR | | | | LOCKPORT | NY | 14094-6515 |
| DAMICO, J TIMOTHY | 2724 COLONIAL AVE | | | | KETTERING | OH | 45419-2340 |
| DAMICO, JAMES R | 3810 COMPASS POINT CIRCLE | | | | GALESBURG | MI | 49053-8750 |
| DAMICO, JANET L | 11 TWIN OAK DR | | | | ROCHESTER | NY | 14606-4405 |
| DAMICO, JOHN J | 2593 RAMSBURY DR | | | | TROY | MI | 48098-2145 |
| DAMICO, JOSEPH | 7 PINEWOOD KNL | | | | ROCHESTER | NY | 14624-4755 |
| DAMICO, JOSEPH P | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| DAMICO, KATHLEEN | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DAMICO, KELLY A | 1761 IRENE AVE NE | | | | WARREN | OH | 44483-3528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAMICO, LOUIS C | 1293 KELPWOOD ST | | | | BOULDER CITY | NV | 89005-2021 |
| DAMICO, LOUIS W | 609 RIDGE RD APT 303 | | | | NEWTON FALLS | OH | 44444-1097 |
| DAMICO, MARK A | 8669 HARBORTOWNE DR | | | | CLARKSTON | MI | 48348-2435 |
| DAMICO, MARY | 94 DESALES CIR | | | | LOCKPORT | NY | 14094-3338 |
| DAMICO, MELVIN R | APT 228 | 3450 WEST 13 MILE ROAD | | | ROYAL OAK | MI | 48073-6707 |
| DAMICO, MELVIN R | 3450 W 13 MILE RD | APT 228 | | | ROYAL OAK | MI | 48073-6707 |
| DAMICO, MIKE T | 4360 ARROWROCK AVE. | | | | DAYTON | OH | 45424-5004 |
| DAMICO, NICHOLAS S | 393 LONGNECKER ST | | | | BUFFALO | NY | 14206-1112 |
| DAMICO, PAUL T | 3381 ROSE ST | | | | SARASOTA | FL | 34239-5706 |
| DAMICO, PETE P | 3865 ENDOVER RD | | | | DAYTON | OH | 45439-2420 |
| DAMICO, PETE P | 3865 ENDOVER ROAD | | | | DAYTON | OH | 45439-2420 |
| DAMICO, ROBERT | 11615 FRANKLIN MDWS | | | | TIPTON | MI | 49287-8705 |
| DAMICO, SALLY | | | | | | | |
| DAMICO, THOMAS F | 64 HILLSIDE DR | | | | ROBBINSVILLE | NJ | 08691-3610 |
| DAMICO, VICKY | 411 ELM ST | | | | SAINT JACOB | IL | 62281-1542 |
| DAMICONE, DONALD R | 171 CHAPEL LN | | | | CANFIELD | OH | 44406-1204 |
| DAMIEN & BETTY J BUCHKOWSKI | 11022 WHITE LAKE RD | | | | FENTON | MI | 48430-2476 |
| DAMIEN ATKINS | 101 BROADWAY AVENUE, APT 1 | | | | CHICAGO HEIGHTS | IL | 60411-1856 |
| DAMIEN D OWENS | 1151 S DYE RD | | | | FLINT | MI | 48532-3341 |
| DAMIEN DE ST AUBIN | 2730 RADCLIFFE AVE | | | | ANN ARBOR | MI | 48104-6544 |
| DAMIEN DIPILLO | 9132 COPPER RIDGE DR | | | | DAVISON | MI | 48423-8653 |
| DAMIEN GUYTON | 5900 BRIDGE RD APT 106 | | | | YPSILANTI | MI | 48197-7009 |
| DAMIEN L DEWBERRY | 5544 KEITH DR | | | | W CARROLLTON | OH | 45449 |
| DAMIEN MATUSEK | 844 E JERSEY ST | | | | ELIZABETH | NJ | 07201-2707 |
| DAMIEN MYERS | 19234 BINDER ST | | | | DETROIT | MI | 48234-1973 |
| DAMIEN X LOGAN | 2019 SPENCER LN | | | | MIDDLETOWN | OH | 45042-2950 |
| DAMIKCO STOCKARD | 4848 GREENLAWN DR | | | | FLINT | MI | 48504 |
| DAMIKO HARDY | 264 SMITH ST | | | | DETROIT | MI | 48202-2818 |
| DAMINATO, ALLAN J | 1602 LILY WOOD CT | | | | WILDWOOD | MO | 53005-4915 |
| DAMINATO, ALLAN J | 14034 BRAZOS DR | | | | CARMEL | IN | 46033-5502 |
| DAMININ, ESTHER | 14 DILL ST | | | | NO TARRYTOWN | NY | 10591 |
| DAMION AUSTIN | 29770 LACY DR | | | | WESTLAND | MI | 48186-7347 |
| DAMION CREFFIELD | 17200 MAHRLE RD | | | | MANCHESTER | MI | 48158-8710 |
| DAMION PILSON | 7860 MUSKET ST | | | | INDIANAPOLIS | IN | 46256 |
| DAMIR CEROVEC | 9352 ASHLAND DR | | | WINDSOR ON N8R-1V2 CANADA | | | |
| DAMIRIS, JOHN G | 2731 HIGH HAMPTON TRL | | | | CUYAHOGA FALLS | OH | 44223-3369 |
| DAMIRON CORPORATION TRANSPORTATION SERVICE INC | PO BOX 707 | | | | FREMONT | IN | 46737-0707 |
| DAMISHA D PENSON-DOUGLAS | 601 N GETTYSBURG AVE | | | | DAYTON | OH | 45417-- 16 |
| DAMISO RHYMES | 24098 CIVIC CENTER DR | | | | SOUTHFIELD | MI | 48033-2525 |
| DAMITA BEARDSLEY | 18 RAINTREE DR | | | | PORT ORANGE | FL | 32127-5937 |
| DAMITA J LYLE | 1664 OVERFIELD DR SE | | | | GRAND RAPIDS | MI | 49508-6693 |
| DAMITA J THOMAS | 1315 EDISON ST | | | | DAYTON | OH | 45417 |
| DAMITA LYLE | 1664 OVERFIELD DRIVE SOUTHEAST | | | | GRAND RAPIDS | MI | 49508-6693 |
| DAMITA WALKER | 3216 JERREE ST | | | | LANSING | MI | 48911-2625 |
| DAMITA WILSON | 7162 N GERMANWOOD CT | | | | MEMPHIS | TN | 38125-2007 |
| DAMITIO, BRUCE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DAMITRIU YOUNG | 1322 RUSSELL ST | | | | YPSILANTI | MI | 48198-5953 |
| DAMITZ, LOIS | PO BOX 294 | | | | BROOKFIELD | IL | 60513-0294 |
| DAMITZ, WILLARD W | 615 W LONE JACK LEES SUMMIT RD | | | | LONE JACK | MO | 64070-9409 |
| DAMLE AMOL S | 2787 CHARTER DR APT 212 | | | | TROY | MI | 48083 |
| DAMLE, AMOL S | 2787 CHARTER DR APT 212 | | | | TROY | MI | 48083-1326 |
| DAMLE, PRADEEP D | 5753 FARM FIELD DR | | | | MASON | OH | 45040-9314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAMLOVAC, SAVA | 10292 BRADBURY DR | | | | INDIANAPOLIS | IN | 46231-1910 |
| DAMM, CLAYTON D | 7075 OAK RD | | | | VASSAR | MI | 48768-9224 |
| DAMM, EVAN P | 8248 FULMER RD | | | | MILLINGTON | MI | 48746-9502 |
| DAMM, GREGORY K | 5136 BELLE RIVER RD | | | | ATTICA | MI | 48412-9653 |
| DAMM, GRETCHEN A | 20041 ABRAHM ST | | | | CLINTON TWP | MI | 48035-3430 |
| DAMM, JAMES L | 2408 W MYRTLE AVE APT 50 | | | | PHOENIX | AZ | 85021 |
| DAMM, JANICE E | 955 E DECKERVILLE RD | | | | CARO | MI | 48723-9371 |
| DAMM, KENNETH R | 4196 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9003 |
| DAMM, LEIGHA L | 8248 FULMER RD | | | | MILLINGTON | MI | 48746-9502 |
| DAMM, LLOYD N | 6614 GAGE ST BOX 26 | | | | GAGETOWN | MI | 48735 |
| DAMM, MARTIN J | 8155 CAINE RD | | | | MILLINGTON | MI | 48746-9130 |
| DAMMAN LC | 1180 E BIG BEAVER | | | | TROY | MI | 48083 |
| DAMMAN, DEAN F | 4320 MARIN WOODS UNIT A | | | | PORT CLINTON | OH | 43452-3071 |
| DAMMAN, SCOTT W | 2622 LOVINGTON LN | | | | WATERFORD | MI | 48329-3376 |
| DAMMAN, YOUSIF | | | | | | | |
| DAMMANN, DAVID W | 2144 RIDGEVIEW RUN | | | | LYNCHBURG | TN | 37352-5987 |
| DAMMANN, DAVID W | 239 HIGHLAND CIR | | | | SHELBYVILLE | TN | 37150-5417 |
| DAMMANN, ERNEST W | 17 PINE GROVE DR | | | | FRANKENMUTH | MI | 48734-1351 |
| DAMMANN, JOSEPHINE F | 505 S JEFFERSON ST | | | | SAGINAW | MI | 48604-1415 |
| DAMMAR, CHAD A | 141 LABURNAM CRES | | | | ROCHESTER | NY | 14620-1835 |
| DAMMEN, ARTHUR A | 14701 S BLUFF RD | | | | SOUTH BELOIT | IL | 61080-9223 |
| DAMMEN, CLAYTON L | 316 GLENWOOD AVE | | | | SOUTH BELOIT | IL | 61080-2117 |
| DAMMEN, CLAYTON L | 3839 NW 85TH TER | APT H | | | KANSAS CITY | MO | 64154-3795 |
| DAMMEN, DONALD W | PO BOX 461 | | | | NECEDAH | WI | 54646-0461 |
| DAMMEN, JAMES M | 1984 FAIRPORT NINE MILE POINT RD | | | | PENFIELD | NY | 14526-1702 |
| DAMMEN, MICHELLE A | 1432 SHANNON DR | | | | JANESVILLE | WI | 53545-1462 |
| DAMMEN, MICHELLE A | 906 N HARMONY DR | | | | JANESVILLE | WI | 53545-2016 |
| DAMMEN, SHARON A | 1034 NORTH CLAREMONT DR | | | | JANESVILLE | WI | 53545-1302 |
| DAMMEN, SHARON A | 1034 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-1302 |
| DAMMER, DONALD R | 1725 MIDLAND RD | | | | BAY CITY | MI | 48706-9470 |
| DAMMER, GERMAINE I | 2283 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8471 |
| DAMMER, GERMAINE I | 2283 MICHIGAN | | | | BAY CITY | MI | 48708-8471 |
| DAMMER, JOAN M | 403 7TH ST | | | | E NORTHPORT | NY | 11731-2827 |
| DAMMER, LINDA K | 307 CAROLINE ST | | | | ESSEXVILLE | MI | 48732 |
| DAMMER, MICHAEL J | 939 W COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9715 |
| DAMMER, MICHAEL JON | 939 W COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9715 |
| DAMMER, PATRICK M | 25 N TRUMBULL RD | | | | BAY CITY | MI | 48708-9114 |
| DAMMER, VIRGIL A | 195 S LINCOLN RD | | | | BAY CITY | MI | 48708-9186 |
| DAMMONS, JUDITH L | 1612 OAKRIDGE DR | | | | DAYTON | OH | 45417-2419 |
| DAMNJANOVIC, ZLATIBOR | 19531 WESTMORE ST | | | | LIVONIA | MI | 48152-1328 |
| DAMODARAN, VIJAYAKANTHAN | 1315 HARTLAND DR | | | | TROY | MI | 48083-5453 |
| DAMODARAN,MAHESH | 126 DUDLEY ST APT 310 | | | | JERSEY CITY | NJ | 07302 |
| DAMON A POWERS | 381 EAST HWY 92 | | | | WILLIAMSBURG | KY | 40769-1628 |
| DAMON A WILT | 104 SHERMAN STREET | | | | SABINA | OH | 45169 |
| DAMON ALDEN | 1555 RODEO RD | | | | ARCADIA | CA | 91006-1804 |
| DAMON ANDERSON | 5208 BELCLARE RD APT 12 | | | | CINCINNATI | OH | 45247-7879 |
| DAMON B ALTMEYER | 5504 MCINTOSH CT | | | | DAYTON | OH | 45449 |
| DAMON BENNETT | PO BOX 13 | | | | ALEXANDRIA | IN | 46001-0013 |
| DAMON BLANKENSHIP | 121 E AKIN AVE | | | | PITTSBURGH | PA | 15214-1313 |
| DAMON BRADFORD | 3035 RASKOB ST | | | | FLINT | MI | 48504-3226 |
| DAMON CLARK | 3405 KIPLING DR | | | | SAGINAW | MI | 48602-3407 |
| DAMON CONDON | 2510 MOUNT VERNON AVE | | | | JANESVILLE | WI | 53545-2299 |
| DAMON COSS | 737 W 5TH ST | | | | MARION | IN | 46953-1877 |
| DAMON COX | 421 E CHESTNUT ST | | | | HAZLETON | PA | 18201-6711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAMON D CONDON | 2510 MOUNT VERNON AVE | | | | JANESVILLE | WI | 53545-2299 |
| DAMON D HOPKINS | 204 W CORNELL AVE | | | | PONTIAC | MI | 48340-2724 |
| DAMON D PHILLIPS JR | 220   ESTONIA DR | | | | NEW LEBANON | OH | 45345-1310 |
| DAMON DIANE | 4143 N STARRY PASS CIR | | | | MESA | AZ | 85207-0992 |
| DAMON E COLBERT | 2444 AUBURN AVE | | | | DAYTON | OH | 45406 |
| DAMON E SCHLECHT | 117 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-6325 |
| DAMON EDWARDS JR. | 1325 TULBERRY CIR | | | | ROCHESTER | MI | 48306-4822 |
| DAMON EWING | 1602 HOLYROOD RD | | | | CLEVELAND | OH | 44106-1525 |
| DAMON FERRAIUOLO | 20931 PARKWOODS DR | | | | SOUTH LYON | MI | 48178-9035 |
| DAMON FRISCH | 2587 BINBROOKE DRIVE | | | | TROY | MI | 48084-1003 |
| DAMON GAIL JACKSON | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| DAMON GATEWOOD | 18693 BIRWOOD ST | | | | DETROIT | MI | 48221-1905 |
| DAMON GILLIANS | 3914 SW CHARTWELL CT | | | | LEES SUMMIT | MO | 64082-4413 |
| DAMON HALL SR | 594 MAGNOLIA ST | | | | BOWLING GREEN | KY | 42103-1612 |
| DAMON HARRIS | 19406 MIDDLESEX AVE | | | | SOUTHFIELD | MI | 48076-7504 |
| DAMON HAYES | 18449 PRAIRIE ST | | | | DETROIT | MI | 48221-2169 |
| DAMON HENDRICKS | 1434 SHARE AVE | | | | YPSILANTI | MI | 48198-6527 |
| DAMON HORNE | 1149 MAPLEWOOD LN | | | | CROWLEY | TX | 76036-4306 |
| DAMON J BRADLEY | P.O. BOX 60862 | | | | DAYTON | OH | 45406 |
| DAMON J GILLEN | 8263 MEADOWLARK DR | | | | FRANKLIN | OH | 45005 |
| DAMON KINCER | 2602 FULLER AVE NE | | | | GRAND RAPIDS | MI | 49505-3744 |
| DAMON LAWS | 39125 CHASE ST | | | | ROMULUS | MI | 48174-1363 |
| DAMON LAYNE JR | PO BOX 1602 | | | | NEWPORT | TN | 37822-1602 |
| DAMON MAYO | 18140 ORLEANS ST | | | | DETROIT | MI | 48203-5402 |
| DAMON MCCARLEY | 1231 SHIRLEY DR | | | | YPSILANTI | MI | 48198-6446 |
| DAMON MONNETTE | 593 N GREENWOOD ST | | | | MARION | OH | 43302-2550 |
| DAMON NEWMAN | 5887 BARBANNA LN | | | | DAYTON | OH | 45415-2416 |
| DAMON P HIGGINS | 1211   DENNISON AVE | | | | DAYTON | OH | 45408-2505 |
| DAMON PHILLIPS JR | 220 ESTONIA DR | | | | NEW LEBANON | OH | 45345-1310 |
| DAMON R BARNES | 3782   MALIBU CT  #A | | | | BEAVERCREEK | OH | 45431-1756 |
| DAMON RATTINI | 19 NEW MILFORD RD | | | | ATWATER | OH | 44201-9725 |
| DAMON REEVES | 13224 FM 2625 E | | | | WASKOM | TX | 75692-5802 |
| DAMON SALISBURY | 1225 WOODLAWN AVE | | | | ROYAL OAK | MI | 48073-2826 |
| DAMON SCHMIDT | 117 PARTRIDGE LN | | | | OXFORD | PA | 19363-4226 |
| DAMON SHAHAN | 2113 GEORGETOWN RD NW | | | | CLEVELAND | TN | 37311-1214 |
| DAMON SUMMERLOT | 2350 MANGUS RD | | | | POLAND | IN | 47868-7119 |
| DAMON TURNER | 540 SOUTH WINDING DRIVE | | | | WATERFORD | MI | 48328-4162 |
| DAMON WASHINGTON | 1060 HARPERSFIELD RD | | | | GENEVA | OH | 44041-8304 |
| DAMON WHITE | 3439 IROQUOIS ST | | | | DETROIT | MI | 48214-1839 |
| DAMON WILLIAMSON | 718 BANE ST SW | | | | WARREN | OH | 44485-4008 |
| DAMON WILLIS | 2008 MORNINGSIDE DR NW | | | | HARTSELLE | AL | 35640-4332 |
| DAMON WISE | 578 PARRY AVE | | | | MANSFIELD | OH | 44905-2144 |
| DAMON, ALAN D | 36635 CALHOUN RD | | | | EUSTIS | FL | 32736-8570 |
| DAMON, CRAIG W | 1010 BEARD ST | | | | FLINT | MI | 48503 |
| DAMON, DENNIS A | 19644 15 1/2 MILE RD | | | | MARSHALL | MI | 49068-9426 |
| DAMON, DEO R | 10050 FAIR ST | | | | DALTON | NY | 14836-9634 |
| DAMON, DIANE M | 4143 N STARRY PASS CIR | | | | MESA | AZ | 85207-0992 |
| DAMON, DONNA M | 401 CALEF HILL ROAD | | | | TILTON | NH | 03276-5631 |
| DAMON, ESTHER M | 7376 SOUTH SERENOA DRIVE | | | | SARASOTA | FL | 34241-9135 |
| DAMON, GLENN T | 8275 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1300 |
| DAMON, JANET J | 165 VANCE RD | | | | BRISTOL | CT | 06010-3746 |
| DAMON, JENNIE L | 1465 CARMAN ST | | | | BURTON | MI | 48529 |
| DAMON, JILL M | 225 E QUINCY ST | | | | DIMONDALE | MI | 48821-9628 |
| DAMON, KATHRYN | 643 W ERIE ST APT 18 | | | | ROGERS CITY | MI | 49779-1650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAMON, KATHRYN | 643 WEST ERIE ST APT#18 | | | | ROGERS CITY | MI | 49779-9779 |
| DAMON, MARIAN | 11210 ASSYRIA HWY | | | | BELLEVUE | MI | 49021-9306 |
| DAMON, NANCY A | C4338 STATE HIGHWAY 97 | | | | STRATFORD | WI | 54484-9765 |
| DAMON, RETHA M | 1222 W BOULEVARD | | | | KOKOMO | IN | 46902-6103 |
| DAMON, ROBERT D | 1689 CLARK RD | | | | PRESCOTT | MI | 48756-9505 |
| DAMON, ROBERT P | 1473 HUTH RD | | | | GRAND ISLAND | NY | 14072 |
| DAMON, ROSE | 3101 BRECKEL HWY | | | | ADRIAN | MI | 49221-9503 |
| DAMON, SHARON L | 3409 OAKLAND DR | | | | FLINT | MI | 48507-4566 |
| DAMON, THOMAS W | 401 CALEF HILL ROAD | | | | TILTON | NH | 03276-5631 |
| DAMON, TODD E | 16018 S 7TH DR | | | | PHOENIX | AZ | 85045-0640 |
| DAMOND GREENE | 2119 PICKWICK PINES DR | | | | HUMBLE | TX | 77396-4221 |
| DAMOND HINATSU | 169 W HOLLISTER ST | | | | ROMEO | MI | 48065-4757 |
| DAMOND I LATHAN | 1860   MAHONING AVE APT #305 | | | | WARREN | OH | 44483-- 20 |
| DAMONE A DANIELS-JOHNSON | 120 SEWARD ST APT 109 | | | | DETROIT | MI | 48202-4448 |
| DAMONE GROUP/TROY | 850 STEPHENSON HWY. | | | | TROY | MI | 48083 |
| DAMONE HARPER | 430 DOUGHERTY PL | | | | FLINT | MI | 48504-4644 |
| DAMONE S MURPHY | 161 OHIO ST | | | | YPSILANTI | MI | 48198-7821 |
| DAMONE, SUSAN A | 9756 BURNING TREE DR | | | | GRAND BLANC | MI | 48439 |
| DAMONIQUE I GARDNER-ADAMS | 84 MARSTON ST | | | | DETROIT | MI | 48202-2540 |
| DAMONS, ELIZABETH | 630 MCKEAN DR | | | | SMYRNA | TN | 37167-4895 |
| DAMONTE, CHARLES E | 12 BRESSAY LN | | | | BELLA VISTA | AR | 72715-3833 |
| DAMORE, DEBRA | 6128 WEISS ST | | | | SAGINAW | MI | 48603-2750 |
| DAMORE, DEBRA | 6128 WEISS ROAD | | | | SAGINAW | MI | 48603 |
| DAMORE, FRANK N | 40 WILLOW AVE | | | | NORTH PLAINFIELD | NJ | 07060-4548 |
| DAMORE, JOHN L | 11800 S.E. 173RD LANE RO | | | | SUMMERFIELD | FL | 34491 |
| DAMOTECH INC | 3525 GRANDE ALLEE BLVD | | | BOISBRIAND PQ J7H 1H5 CANADA | | | |
| DAMOTH, DELORES M | 5130 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8902 |
| DAMOTH, JON L | 6502 MARISSA ANNE CT | | | | SPARKS | NV | 89436-6371 |
| DAMOTH, NANCY G | 5130 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8902 |
| DAMOTH, WILLIAM A | 10392 SHERIDAN RD | | | | MONTROSE | MI | 48457-9169 |
| DAMOUDE, JESSELLEN M | 17419 SAN JOSE ST | | | | GRANADA HILLS | CA | 91344-6051 |
| DAMOUR JONES STRYKER & DUENSING | UPPER LEVEL DRAKES PASSAGE | PO BOX 6785 | | US VIRGIN ISLANDS 00804 VIRGIN ISLANDS | | | |
| DAMOUR, JOSEPH H | 4370 CHARING WAY | | | | BLOOMFIELD HILLS | MI | 48304-3002 |
| DAMOUTH, LESLIE O | 442 E MASON ST | | | | OWOSSO | MI | 48867-3034 |
| DAMOUTH, PEARL I | 9220 ARBELA RD | | | | MILLINGTON | MI | 48746-9577 |
| DAMPERS AUTOMOTIVE SERVICE | 7981 LORAIN AVE | | | | CLEVELAND | OH | 44102-4255 |
| DAMPHOUSSE, THOMAS B | 561 HAMPTON LAKE DR | | | | ESSEXVILLE | MI | 48732-8612 |
| DAMPIER, APRIL ANN | 3100 WEST GRACE LANE | | | | MUNCIE | IN | 47304-5700 |
| DAMPIER, DANIEL W | 8450 BLAKE ST | | | | GREENWOOD | LA | 71033-3322 |
| DAMPIER, EVELYN L | 9277 DESOTO DRIVE | | | | N FT MYERS | FL | 33903-2165 |
| DAMPIER, EVELYN L | 9277 DESOTO DR | | | | N FT MYERS | FL | 33903-2165 |
| DAMPIER, JAMES R | 210 EAST PENN | BOX 182 | | | LA FARGE | WI | 54639 |
| DAMPIER, JEFFERY W | 113 BILL DAVIS LN | | | | MONTICELLO | MS | 39654-3560 |
| DAMPIER, JOEL J | 116 KAY DR | | | | WARNER ROBINS | GA | 31088-4078 |
| DAMPIER, LINDEN C | 11990 E COUNTY ROAD 400 S | | | | SELMA | IN | 47383-9716 |
| DAMPING TECHNOLOGIES INC | 12970 MCKINLEY HWY STE 9 | | | | MISHAWAKA | IN | 46545-7552 |
| DAMRATH, RONALD H | PO BOX 53 | | | | HENRIETTA | NY | 14467-0053 |
| DAMRAU, WILLIAM P | 7207 THEATHER CT | | | | FENTON | MI | 48430-9006 |
| DAMRAU, WILLIAM R | 6407 BENNETT LAKE RD | | | | FENTON | MI | 48430-9093 |
| DAMRELL, ROSENA I | 2015 CORNFLOWER DR | | | | INDIAN TRAIL | NC | 28079-5571 |
| DAMRON AUTO PARTS/FL | 7298 WAELTI DR | | | | MELBOURNE | FL | 32940-7512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAMRON AUTO/CRYSTAL | 4950 WEST HIGHWAY 486 | | | | CRYSTAL RIVER | FL | 34429 |
| DAMRON HARRY W (347279) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAMRON ROY (444048) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DAMRON, ALICE B. | 49576 MARTZ RD | | | | BELLEVILLE | MI | 48111-2539 |
| DAMRON, ANNETTE | 8274 RT. 503 N | | | | LEWISBURG | OH | 45338 |
| DAMRON, BETTY | 443 W MAIN ST | | | | PLAIN CITY | OH | 43064-1036 |
| DAMRON, BETTY | 443 WEST MAIN STREET | | | | PLAIN CITY | OH | 43064-1036 |
| DAMRON, BEVERLY A | 4477 S 450 E | | | | MIDDLETOWN | IN | 47356 |
| DAMRON, BOBBY S | 350 W 2209 S | | | | RUSSIAVILLE | IN | 46979 |
| DAMRON, BRIAN A | 2515 CEDAR CANYON RD SE | | | | MARIETTA | GA | 30067-6658 |
| DAMRON, BURTRICE L | 810 NORDALE AVE | | | | DAYTON | OH | 45420-2340 |
| DAMRON, CARL P | 1145 WESTMOOR DR | | | | GALION | OH | 44833-1051 |
| DAMRON, CHRISTY | 4052 GREENFIELD BEND RD | | | | WILLIAMSPORT | TN | 38487-2005 |
| DAMRON, CLAUDE | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| DAMRON, CLAUDE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DAMRON, CLIFFORD | 212 DIXON SPRINGS HWY | | | | CARTHAGE | TN | 37030-1015 |
| DAMRON, DANIEL LEE | 1861 CATALPA DR | | | | BERKLEY | MI | 48072-1801 |
| DAMRON, DIANE E | 2209 S 350 W | | | | RUSSIAVILLE | IN | 46979-9140 |
| DAMRON, DONNA J | 139 WINFREY COURT | | | | PLEASANT VIEW | TN | 37146-7951 |
| DAMRON, DONNA J | 139 WINFREY CT | | | | PLEASANT VIEW | TN | 37146-7951 |
| DAMRON, EDWARD L | 19827 N CHERRY TREE LN | | | | SUN CITY | AZ | 85373-1021 |
| DAMRON, EDWARD T | 4605 BUNNELL HILL RD | | | | LEBANON | OH | 45036-9047 |
| DAMRON, FRED | 8274 RT. 503 N | | | | LEWISBURG | OH | 45338 |
| DAMRON, HARRY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAMRON, HELEN A | 10619 FAIR PINE DR | | | | PENSACOLA | FL | 32506-9572 |
| DAMRON, HELEN M | P O BOX 760 | | | | SHELBY | OH | 44875 |
| DAMRON, HILDA M | 4674 APPLEBY CT | | | | GLADWIN | MI | 48624-8228 |
| DAMRON, HOWARD M | 10018 SERENITY SHORES DR NE | | | | ROCKFORD | MI | 49341-8752 |
| DAMRON, JACK R | 2701 S 74TH ST | | | | KANSAS CITY | KS | 66106-4916 |
| DAMRON, JEROID J | 158 BALTUSROL RD | | | | CROSSVILLE | TN | 38558-7739 |
| DAMRON, JERRY B | 12432 PEARL ST | | | | SOUTHGATE | MI | 48195-3524 |
| DAMRON, JERRY BRUCE | 12432 PEARL ST | | | | SOUTHGATE | MI | 48195-3524 |
| DAMRON, JIMMIE H | 5360 CORNELL ST | | | | DEARBORN HTS | MI | 48125-2144 |
| DAMRON, LARRY J | RR 1 BOX 613 | | | | FORT GAY | WV | 25514 |
| DAMRON, LESLIE E | 4052 GREENFIELD BEND RD | | | | WILLIAMSPORT | TN | 38487-2005 |
| DAMRON, LOWELL D | 6172 PRIMROSE PATH | | | | LAFAYETTE | IN | 47909-8210 |
| DAMRON, LUCILLE | 5906 HOMEDALE ST | | | | DAYTON | OH | 45449-2922 |
| DAMRON, MARCILLE | 4994 CAMPBELL ST | | | | DEARBORN HTS | MI | 48125-2727 |
| DAMRON, MARCILLE | 4994 CAMPBELL | | | | DEARBORN HTS | MI | 48125-2727 |
| DAMRON, MAY | PO BOX 823 | C/O MOLLY T PERRY | | | LAKE HELEN | FL | 32744-0823 |
| DAMRON, NORELLA | PO BOX 152 | | | | JONANCY | KY | 41538-0152 |
| DAMRON, OLA G | 2340 W RHEAD CIR | | | | WESTLAND | MI | 48186-9316 |
| DAMRON, PAMELA S | 810 NORDALE AVE | | | | DAYTON | OH | 45420-2340 |
| DAMRON, RONALD L | 2209 N GARNET AVE | | | | MUNCIE | IN | 47303-2575 |
| DAMRON, RONNIE A | PO BOX 760 | | | | SHELBY | OH | 44875-0760 |
| DAMRON, RONNIE ALLEN | PO BOX 760 | | | | SHELBY | OH | 44875-0760 |
| DAMRON, ROY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DAMRON, TONY D | 5445 KNOLLWOOD DR | | | | LEWISBURG | OH | 45338-7715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAMRON, WILLIAM D | 8733 WASHINGTON COLONY DR | | | | DAYTON | OH | 45438-3314 |
| DAMRON, WILLIAM D | 8933 WASHINGTON COLONY DR | | | | DAYTON | OH | 45458-3314 |
| DAMROW ARTHUR & PAULINE | 292 CAMINO DELRAY | | | | TORRINGTON | WY | 82240 |
| DAMROW DC | 3628 RIDGE DRIVE | | | | JANESVILLE | WI | 53548 |
| DAMS, MAURICE | 500 PARKSIDE DR APT 175 | | | | ZEELAND | MI | 49464-2059 |
| DAMSCHRODER, GALEN J | 2161 COUNTY ROAD 306 | | | | VICKERY | OH | 43464-9732 |
| DAMSEN, FRED D | 3798 BUSCH RD | | | | BIRCH RUN | MI | 48415-9081 |
| DAMSEN, HELEN M | 2550 HERENHUIS | | | | CLIO | MI | 48420 |
| DAMSEN, JAMES R | 4330 BUSCH RD | | | | BIRCH RUN | MI | 48415-8733 |
| DAMSKY, BEATRICE | 4730 ATRIUM CT UNIT 306 | | | | OWINGS MILLS | MD | 21117-0327 |
| DAMSKY, DOLORES A | 3189 WINDRUSH BOURNE | | | | SARASOTA | FL | 34235-2025 |
| DAMSON INC | 716 N FRONT ST | | | | PHILADELPHIA | PA | 19123-3114 |
| DAMSON, GEORGE | 7700 HOLLYHOCK AVE | | | | JENISON | MI | 49428-8503 |
| DAMSTOFT, KATARINA A | 3122 LODWICK DR NW APT 4 | | | | WARREN | OH | 44485-1551 |
| DAMSTRA, JOHN L | 1171 W 32ND ST | | | | HOLLAND | MI | 49423 |
| DAMSTROM RICHARD F (466914) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAMSTROM, RICHARD F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAMUTH, CHESTER F | 990 MONROE COURT | | | | XENIA | OH | 45385-1860 |
| DAMUTH, CHESTER F | 990 N MONROE CT | | | | XENIA | OH | 45385-1860 |
| DAMUTH, JUNE E | 1110 NETTLE CREEK CT | | | | MIAMISBURG | OH | 45342-6329 |
| DAMUTH, RONALD A | 1965 FONGER AVE NE | | | | ROCKFORD | MI | 49341-9126 |
| DAN | | | | | | | |
| DAN & BEVERLY LIGHT | 1028 HARDWICK TRAIL | | | | KELLER | TX | 76248-5451 |
| DAN (DANNIE LAREN) BASS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DAN A BUCKLEY | RT 1 BOX 195-K | | | | GEORGETOWN | MS | 39078-9801 |
| DAN A DAMICO | 1076 RUBY ROAD | | | | THE VILLAGES | FL | 32162 |
| DAN A PERKINS | 11082 PRINCE LN | | | | CINCINNATI | OH | 45241 |
| DAN A SAUER | 14053 WOODVIEW DR | | | | FENTON | MI | 48430-3312 |
| DAN ALACHEFF | 763 E GRAND RIVER RD | | | | OWOSSO | MI | 48867-9717 |
| DAN ALDEN | 1502 YORKSHIRE DR APT 10 | | | | HOWELL | MI | 48843-1048 |
| DAN AMBROSE | 7135 PERRY LAKE RD | | | | CLARKSTON | MI | 48346-1655 |
| DAN AMIE | 7394 EMBURY RD | | | | GRAND BLANC | MI | 48439-8133 |
| DAN ANDERSON | 64 KEMP ST | | | | PONTIAC | MI | 48342-1442 |
| DAN ARGUE | 5177 ROBERTS DR | | | | FLINT | MI | 48506-1592 |
| DAN ASHER | 1384 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5942 |
| DAN AXTELL | PO BOX 245 | | | | LENNON | MI | 48449-0245 |
| DAN AYEN | 6920 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8750 |
| DAN B MARCUM | 456 EAST 875 SOUTH | | | | LYNN | IN | 47355 |
| DAN B MERRILL | 18 JADE CIR | | | | LAS VEGAS | NV | 89106-3715 |
| DAN BAKER | 368 TWIN BRIDGES RD | | | | CHARLEROI | PA | 15022-3027 |
| DAN BALES | 495 E 500 S | | | | HUNTINGTON | IN | 46750-9220 |
| DAN BANLER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAN BARKER | 10315 DENTON CREEK DR | | | | FENTON | MI | 48430-3522 |
| DAN BARNES | 3260 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9136 |
| DAN BAYES | | | | | | | |
| DAN BEATTIE | 2468 E BRUCE CT | | | | HIGHLAND | MI | 48357-3704 |
| DAN BENKERT | 5650 MOWER RD | | | | SAGINAW | MI | 48601-9745 |
| DAN BENNETT | 9922 HIDDEN BRANCH LN | | | | SHREVEPORT | LA | 71118-5049 |
| DAN BIKA | 7533 SPRING RD | | | | BROOKFIELD | OH | 44403-9671 |
| DAN BLACK | 1616 S PLEASANT ST | | | | INDEPENDENCE | MO | 64055-1147 |
| DAN BOB | 111 MAIN ST. | | | | NY | NY | 10036 |
| DAN BOKROS | 433 AUTUMN WOOD | | | | PEARL | MS | 39208-6605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAN BOONE | 788 BAIR RD | | | | DELTA | PA | 17314-8611 |
| DAN BOUMAN | 44221 RIVERGATE DR | | | | CLINTON TWP | MI | 48038-1373 |
| DAN BRADISH | PO BOX 65 | | | | GRAND MARAIS | MI | 49839-0065 |
| DAN BRENNAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAN BREWER | 11278 SHARP RD | | | | LINDEN | MI | 48451-8919 |
| DAN BRIELMANN | | | | | | | |
| DAN BRISTLE | 1835 W MONROE RD | | | | TECUMSEH | MI | 49286-9770 |
| DAN BROWN | PO BOX 335 | | | | SUMMERDALE | PA | 17093-0335 |
| DAN BUCK CHEVROLET, LLC | DANIEL BUCK | 321 S CANAL ST | | | CANAL FULTON | OH | 44614-1103 |
| DAN BUCK CHEVROLET, LLC | 321 S CANAL ST | | | | CANAL FULTON | OH | 44614-1103 |
| DAN BUCKLER | 1208 N WILLIAM ST | | | | JOLIET | IL | 60435-4146 |
| DAN BURNS | 560 S 17TH ST | | | | SAGINAW | MI | 48601-2060 |
| DAN BUTLER | 142 SHAPIRO TRL | | | | COLUMBIA | TN | 38401-6720 |
| DAN BYRD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAN C BEATTIE | 2468 E BRUCE CT | | | | HIGHLAND | MI | 48357 |
| DAN CABELLO | 9565 ROUND LAKE HWY | | | | ADDISON | MI | 49220-9314 |
| DAN CADWELL | 3361 COUNTRY CLUB WAY | | | | ALBION | MI | 49224-8525 |
| DAN CALDERWOOD | | | | | | | |
| DAN CAMPBELL | 8661 ALLEN RD | | | | CLARKSTON | MI | 48348-2714 |
| DAN CARNEY | 606 W JANE DR | | | | SHARPSVILLE | IN | 46068-9585 |
| DAN CARR | 243 PINTAIL LN | | | | KEARNEYSVILLE | WV | 25430-2528 |
| DAN CARRIGAN | 565 SPARKS BLVD APT BC589 | | | | SPARKS | NV | 89434-8935 |
| DAN CASSEL | 3210 COUNTRY CLUB LN | | | | HURON | OH | 44839-1081 |
| DAN CEGLA | KONRAD-ADENAUER-RING 91 | | | NEUSS 41464 GERMANY | | | |
| DAN CHAFFEE | 1005 NC HIGHWAY 101 | | | | BEAUFORT | NC | 28516-7722 |
| DAN CHILDS | 4144 PEGGY DR | | | | SAGINAW | MI | 48601-5012 |
| DAN CHIN'S AUTO SERVICE | 2558 SHATTUCK AVE | | | | BERKELEY | CA | 94704-2724 |
| DAN COFFEY | 4159 SWEET RD | | | | HOWELL | MI | 48843-8817 |
| DAN COMBS | 4810 N 300 E | | | | MARION | IN | 46952-6820 |
| DAN CORNELISON | 68 OAK IN THE WOOD | | | | PORT ORANGE | FL | 32129-8974 |
| DAN COURVILLE CHEV GEO OLDS LTD | 2601 REGENT ST S | | | SUDBURY CANADA ON P3E 6K6 CANADA | | | |
| DAN COURVILLE CHEVROLET GEO OLDSMOBILE LTD. | ATTN: DAN COURVILLE | 250 FROOD RD | | SUDBURY ON P3C 4Z5 CANADA | | | |
| DAN CREATURA | 4265 SELKIRK AVE | | | | YOUNGSTOWN | OH | 44511-1048 |
| DAN CREE | 1892 SWEETBRIER ST SW | | | | WARREN | OH | 44485-3979 |
| DAN CUMMINS CHEVROLET-BUICK-PONTIAC | 1020 MARTIN LUTHER KING JR BLVD | | | | PARIS | KY | 40361-2210 |
| DAN CUMMINS CHEVROLET-BUICK-PONTIAC, INC. | DANIEL CUMMINS | 1020 MARTIN LUTHER KING JR BLVD | | | PARIS | KY | 40361-2210 |
| DAN CUMMINS CHEVROLET-BUICK-PONTIAC, INC. | 1020 MARTIN LUTHER KING JR BLVD | | | | PARIS | KY | 40361-2210 |
| DAN CUVELIER | 7104 WASHBURN RD | | | | MILLINGTON | MI | 48746-9635 |
| DAN D HAMMOND | 135 HOLIDAY DR | | | | IONIA | MI | 48846-2115 |
| DAN DAMICO | 1076 RUBY RD | | | | THE VILLAGES | FL | 32162-3778 |
| DAN DAVIDSON | 7771  STERLING PL | | | | CENTERVILLE | OH | 45459-5435 |
| DAN DAVIS | 5550 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-9503 |
| DAN DAVIS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| DAN DE ANDA | 9418 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439-7379 |
| DAN DECATOR | 23312 COUNTY ROAD U | | | | ARCHBOLD | OH | 43502-9519 |
| DAN DEERY MOTOR CO. | DANIEL DEERY | 7404 UNIVERSITY AVE | | | CEDAR FALLS | IA | 50613-5026 |
| DAN DEERY MOTOR CO. | 7404 UNIVERSITY AVE | | | | CEDAR FALLS | IA | 50613-5026 |
| DAN DERRINGER | 3550 DAVIS LAKE RD | | | | LAPEER | MI | 48446-7727 |
| DAN DIGESTI | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAN DISHMAN | 922 DRESSER DR | | | | ANDERSON | IN | 46011-1114 |
| DAN DO | 3525 WALDEN ESTATES DR | | | | OKLAHOMA CITY | OK | 73179-1411 |
| DAN DOANE | | | | | | | |
| DAN DOMEIER | 776 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2610 |
| DAN DOYLE | 806 RIDGEMONT DR | | | | ALLEN | TX | 75002-5074 |
| DAN DOYLE 401K | DAN P DOYLE | 15502 SAN MILO DR | | | HOUSTON | TX | 77068 |
| DAN DRAKE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAN DRAUDT | 7000 EVENTIDE DR | | | | PARMA | OH | 44129-6154 |
| DAN DRESSLER | 4898 COUNTRY LN | | | | CENTERVILLE | TN | 37033-3918 |
| DAN DURANT | 13841 RAVENSWOOD DR | | | | CHOCTAW | OK | 73020-7104 |
| DAN E BROWN | 5756 TREYMORE DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| DAN E CREECH | 257 UNION STREET | | | | XENIA | OH | 45385-2325 |
| DAN E TOMASEK | 6679 W MAPLE GROVE RD | | | | HUNTINGTON | IN | 46750-8926 |
| DAN E. QUALLS | 6864 INDIANA AVE STE 203 | | | | RIVERSIDE | CA | 92506-4285 |
| DAN EASON | 4221 LA SALETTE DR APT 1D | | | | SAINT LOUIS | MO | 63123-7569 |
| DAN EATON | 13919 SOUTHERN RD APT B | | | | GRANDVIEW | MO | 64030-3906 |
| DAN EDEN | 274 SHEETS DR | | | | MANSFIELD | OH | 44903-8826 |
| DAN EDENS | | | | | | | |
| DAN EDWARDS | 52 SMITH RD | | | | BELLVILLE | OH | 44813-9094 |
| DAN ELLIS INSURANCE | ATTN: DAN ELLIS | 1313 6TH ST | | | BEDFORD | IN | 47421-2107 |
| DAN ESTEVES | GALES 123 | | | | BUENOS AIRES | | 1008 |
| DAN EVANS | 538 CORRINE PL | | | | WASKOM | TX | 75692-5008 |
| DAN EVANS | 6173 FLODDEN DR | | | | MEMPHIS | TN | 38119-7509 |
| DAN EVANS | PO BOX 1131 | | | | SWAINSBORO | GA | 30401-1131 |
| DAN EVERETT | | | | | | | |
| DAN FERRARI & CO | 2755 PHILMONT AVE | | | | HUNTINTON VALLEY | PA | 19006 |
| DAN FICK | 1551 SW 700TH RD | | | | MONTROSE | MO | 64770-8338 |
| DAN FIGLIOLI | 53516 ABRAHAM DR | | | | MACOMB | MI | 48042-2820 |
| DAN FLETCHER | 121 GOODELL RD | | | | FOLSOM | CA | 95630-5227 |
| DAN FORD | 203 S MAIN ST | | | | CORNERSVILLE | TN | 37047-4226 |
| DAN FORTNEY | 1304 S ELM ST | | | | WEST CARROLLTON | OH | 45449-2340 |
| DAN G BALDRIDGE JR | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| DAN G GARBER | 9493 WESTBROOK RD | | | | BROOKVILLE | OH | 45309-9327 |
| DAN GAMEL'S FRESNO RV CTR | 4080 W SHAW AVE | | | | FRESNO | CA | 93722-6220 |
| DAN GAMEL'S FRESNO RV CTR | 4080 WEST SHAW AVENUE | | | | FRESNO | CA | 93722-6220 |
| DAN GAMEL'S FRESNO RV CTR | PO BOX 1258 | | | | NORTH FORK | CA | 93943-1258 |
| DAN GAMEL'S RV CTR | PO BOX 1258 | | | | NORTH FORK | CA | 93543-1258 |
| DAN GARBER | 9493 WESTBROOK RD | | | | BROOKVILLE | OH | 45309-9327 |
| DAN GERKEN | 27944 HOFFMAN RD | | | | DEFIANCE | OH | 43512-8979 |
| DAN GILBERT | 1855 S SPARTAN ST | | | | GILBERT | AZ | 85233-8903 |
| DAN GILLIS | 10572 VAN BUREN RD | | | | MERRILL | MI | 48637-9612 |
| DAN GIULIANI | 12590 HAWKINS RD | | | | BURT | MI | 48417-9621 |
| DAN GLADY | 5200 SUNLYN DR | | | | GRAND BLANC | MI | 48439-9505 |
| DAN GLOVER | 3227 RAIBLE AVE | | | | ANDERSON | IN | 46011-4723 |
| DAN GRABOWSKI | 1380 E HUGHES LAKE RD | | | | ROSE CITY | MI | 48654-9622 |
| DAN GREENLEE | 2410 MAPLEWOOD AVE | | | | FLINT | MI | 48506-4451 |
| DAN GROPPER | AURELIUS INVESTMENT, LLC | 535 MADISON AVE, 22ND FLOOR | | | NEW YORK | NY | 10022 |
| DAN H ABRAHAM | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DAN HABER | 2666 WALKER LAKE RD | | | | MANSFIELD | OH | 44903-8941 |
| DAN HADAWAY | 9453 W ADLER ST | | | | MILWAUKEE | WI | 53214-1230 |
| DAN HALL | 987 SPRINGMILL ST | | | | MANSFIELD | OH | 44906-1520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAN HAMBY | 4221 JACUMIN RD | | | | VALDESE | NC | 28690-9480 |
| DAN HAMMOND SR | 135 HOLIDAY DR | | | | IONIA | MI | 48846-2115 |
| DAN HANSEN AUTO | 11-20701 LANGLEY BYPASS | | | LANGLEY BC V3A 5E8 CANADA | | | |
| DAN HARDY JR | 13601 WASHBURN ST | | | | DETROIT | MI | 48238-2370 |
| DAN HARLAN JR | 24756 LEAVENWORTH RD | | | | TONGANOXIE | KS | 66086-3130 |
| DAN HECHT CHEVROLET, INC. | JAMES HECHT | 2400 S BANKER ST | | | EFFINGHAM | IL | 62401-2803 |
| DAN HECHT CHEVROLET-TOYOTA | 2400 S BANKER ST | | | | EFFINGHAM | IL | 62401-2803 |
| DAN HELKA | 1203 GILMAN ST | | | | GARDEN CITY | MI | 48135-3075 |
| DAN HELMIC | 1058 S EIFERT RD | | | | MASON | MI | 48854-9790 |
| DAN HEMM CHEVROLET-OLDSMOBILE-CADIL | 2596 MICHIGAN ST | | | | SIDNEY | OH | 45365-9082 |
| DAN HEMM CHEVROLET-OLDSMOBILE-CADILL | DANIEL HEMM | 2596 MICHIGAN ST | | | SIDNEY | OH | 45365-9082 |
| DAN HEMM CHEVROLET-OLDSMOBILE-CADILLAC-PONTIAC-BUICK-GMC, INC. | DANIEL HEMM | 2596 MICHIGAN ST | | | SIDNEY | OH | 45365-9082 |
| DAN HEMM CHEVROLET-OLDSMOBILE-CADILLAC-PONTIAC-BUICK-GMC, INC. | 2596 MICHIGAN ST | | | | SIDNEY | OH | 45365-9082 |
| DAN HENDRICKS | 810 HIGHLAND AVE | | | | SALEM | OH | 44460-1810 |
| DAN HENK | 22195 CARLTONS DELL RD | | | | DANVILLE | IL | 61834-5730 |
| DAN HERNER | 2687 GRIM RD | | | | BENTLEY | MI | 48613-9601 |
| DAN HERRING | 7160 MEADOWVUE DR | | | | GRAND BLANC | MI | 48439-2301 |
| DAN HILL | 64 MYRON AVE | | | | INDIANAPOLIS | IN | 46241-1324 |
| DAN HIX | | | | | | | |
| DAN HLYWA | 3871 ARTMAR DR | | | | YOUNGSTOWN | OH | 44515-3303 |
| DAN HOBBY | 840 NATHAN DR | | | | COLUMBIA | TN | 38401-6768 |
| DAN HODGE | 3818 HILLBORN LN | | | | LANSING | MI | 48911-2147 |
| DAN HOELLRICH | C754 COUNTY ROAD 15 | | | | NEW BAVARIA | OH | 43548-9504 |
| DAN HORCHER'S SERVICE, INC | | 415 N MILWAUKEE AVE | | | | IL | 60090 |
| DAN HOSTA | | | | | | | |
| DAN HOWELL | SHARLENE HOWELL | | | | | | |
| DAN HUGHES | 4615 CLAY COURT LN | | | | ARLINGTON | TX | 76017-1619 |
| DAN HUGHES | 157 S SEQUOIA BLVD | | | | FLORENCE | AL | 35630-1442 |
| DAN HULLINGER | 3751 W 300 N | | | | PERU | IN | 46970-7509 |
| DAN HUSSAR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAN HUTSON | PO BOX 216 | | | | NEW SMYRNA BEACH | FL | 32170-0216 |
| DAN I GYORY | 5000 LAUDERDALE DR | | | | MORAINE | OH | 45439-2927 |
| DAN I STAMPS | 7544 MOUNT RANIER | | | | HUBER HEIGHTS | OH | 45424-6938 |
| DAN IMRIE | | | | | | | |
| DAN IVEY | 2530 HOOP RD. | | | | XENIA | OH | 45385-8605 |
| DAN IVEY | 2530 HOOP RD | | | | XENIA | OH | 45385-8605 |
| DAN J HORTON | 2268 BANYON DR | | | | DAYTON | OH | 45431 |
| DAN J JAMES | 4950 HAVERSTICK WAY | | | | ANDERSON | IN | 46012-9560 |
| DAN J MORGAN | 3 EVANS RD | | | | MARLTON | NJ | 08053 |
| DAN JACKSON JR | 229 FARRAND PARK | | | | HIGHLAND PARK | MI | 48203-3353 |
| DAN JAMES | 4950 HAVERSTICK WAY | | | | ANDERSON | IN | 46012-9560 |
| DAN JAMISON | 13808 QUEENSWAY RD | | | | HOLT | MO | 64048-9100 |
| DAN JAROCH | | | | | | | |
| DAN JEWELL | 131 SILVERADO TRL | | | | LYNNVILLE | TN | 38472-5540 |
| DAN JOHNSON | 7516 AMY LN | | | | ROSCOE | IL | 61073-9744 |
| DAN JOHNSON | 9101 KELLER ST | | | | DETROIT | MI | 48209-2690 |
| DAN JOHNSON | | | | | | | |
| DAN JONES | 4033 N CENTER RD | | | | FLINT | MI | 48506-1435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAN JONES | G4074 NORTH CENTER ROAD | | | | FLINT | MI | 48506 |
| DAN JONES | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY  SUITE 440 | | | HOUSTON | TX | 77017 |
| DAN JONES AUTOMOTIVE SPECIALISTS | 248 S DAN JONES RD | | | | AVON | IN | 46123 |
| DAN JOSLYN | 9370 LOOKING GLASS BROOK DR | | | | GRAND LEDGE | MI | 48837-9266 |
| DAN K LAI | 1101 SHIRE DR | | | | ANTIOCH | TN | 37013-4570 |
| DAN KALBFLIESH | 4972 GASPORT RD | | | | GASPORT | NY | 14067-9506 |
| DAN KANE CHEV OLDS CADILLAC | 500 DIVISION RD BOX 510 | | | WINDSOR ON N9A 6M9 CANADA | | | |
| DAN KAROW | | | | | | | |
| DAN KELLEY | | | | | | | |
| DAN KEMP | 811 HUDSON DRIVE | | | | YARDLEY | PA | 19067 |
| DAN KENNEDY | 46200 BEN FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48315-5804 |
| DAN KIRBY | 519 E BUTTERFIELD HWY | | | | CHARLOTTE | MI | 48813-9122 |
| DAN KIRKWOOD | 2649 LINCOLN AVE NW | | | | WALKER | MI | 49544-1850 |
| DAN KLEIN | | | | | | | |
| DAN KNOX | 2459 GALEWOOD ST | | | | KETTERING | OH | 45420-3744 |
| DAN KOWALEWSKI | 117 CALLE MAYOR | | | | REDONDO BEACH | CA | 90277 |
| DAN KOZIKOWSKI | | | | | | | |
| DAN KRAUSE | 2607 OHARA DR | | | | MILTON | WI | 53563-8858 |
| DAN KRUSE PONTIAC, INC. | DOUGLAS WARTHAN | 600 CENTURY DR | | | DUBUQUE | IA | 52002-3704 |
| DAN KRZYWOSINSKI | 5405 W FARRAND RD | | | | CLIO | MI | 48420-8253 |
| DAN KUBELSKY | 8831 RAHKE RD | | | | INDIANAPOLIS | IN | 46217-6035 |
| DAN KULCHAR | 4413 SPRING MEADOWS CT | | | | BURTON | MI | 48519-1199 |
| DAN L ALLEN II | 41 CRESTLINE PL PO | | | | YOUNGSTOWN | OH | 44512 |
| DAN L AXTELL | PO BOX 245 | | | | LENNON | MI | 48449-0245 |
| DAN L WHITTEN | 58 LINWOOD PL | | | | EAST ORANGE | NJ | 07017-1719 |
| DAN LABUDA | 42843 MATTHEW DR | | | | STERLING HTS | MI | 48313-2635 |
| DAN LAKE | APT F3 | 1299 SOUTH SHIAWASSEE STREET | | | OWOSSO | MI | 48867-8907 |
| DAN LAMBERT | 8100 PINE KNOLL DR | | | | BRUCE TWP | MI | 48065-5306 |
| DAN LANDER | | | | | | | |
| DAN LAPERRIERE | | | | | | | |
| DAN LEDUC | 7124 WHITE PINE DR | | | | PERRY | MI | 48872-9138 |
| DAN LEONARD | 14815 JOHNSON ROAD TRL | | | | MANOR | TX | 78653-3544 |
| DAN LEUNG | 6687 COLEMAN RD | | | | EAST LANSING | MI | 48823-9477 |
| DAN LEWIS | 2357 CHARLOTTE ST | | | | TOLEDO | OH | 43613-2748 |
| DAN LIDDLE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DAN LOGAN JR | 1511 NELLE ST | | | | ANDERSON | IN | 46016-3257 |
| DAN LOK | 130 LELAND DR N | | | | BATTLE CREEK | MI | 49015-3712 |
| DAN LUTAC | | | | | | | |
| DAN LYDON | 5451 RED COACH RD | | | | DAYTON | OH | 45429-6113 |
| DAN LYKE | 499 ALBION RD | | | | EDGERTON | WI | 53534-9376 |
| DAN M PAINTER | PO BOX 145 | | | | MT ORAB | OH | 45154 |
| DAN MARCUM | 456 E 875 S | | | | LYNN | IN | 47355-9469 |
| DAN MARTEMUCCI | 2125 PAMELA PL | | | | LANSING | MI | 48911-1694 |
| DAN MARTICH | 36800 REEVES RD | | | | EASTLAKE | OH | 44095-1636 |
| DAN MARTIN | 1465 PEACHWOOD DR | | | | FLINT | MI | 48507-5632 |
| DAN MARTIN | 4885 S RIDGESIDE CIR | | | | ANN ARBOR | MI | 48105-9403 |
| DAN MARTIN | | | | | | | |
| DAN MATTHEWS | COUNTY DIRECTOR | 614 HIGH STREET | | | DEDHAM | MA | 02026 |
| DAN MATZENBACH | 1440 HILLSDALE DR | | | | DAVISON | MI | 48423-2326 |
| DAN MC GHEE | PO BOX 131 | | | | BUFFALO | NY | 14209-0131 |
| DAN MCCLOSKEY | | | | | | | |
| DAN MCCULLOUGH | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAN MCCURDY AUTOMOTIVE INC. | 1507 MERIVALE RD | | | NEPEAN ON K2E 5P3 CANADA | | | |
| DAN MCGUIRE | 7061 PINE OAK LN | | | | GREENWOOD | LA | 71033-3375 |
| DAN MCINTYRE | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DAN MERRILL | 1457 S. M-30 | | | | GLADWIN | MI | 48624 |
| DAN MIHALJEVIC | 5330 S BRENNAN DR | | | | NEW BERLIN | WI | 53146-4419 |
| DAN MILLER | | | | | | | |
| DAN MILLER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DAN MITCHEM | 3333 RAVENSWOOD RD LOT 29 | | | | MARYSVILLE | MI | 48040-1131 |
| DAN MOFFIT | 2575 EATON RAPIDS RD | | | | LANSING | MI | 48911-6308 |
| DAN MUNRO | 50397 MEDDO LN | | | | MARCELLUS | MI | 49067-9756 |
| DAN MURRAY | | | | | | | |
| DAN MUSHATT | 777 WORTHINGTON WOODS BLVD | STE 302 | | | COLUMBUS | OH | 43085-5765 |
| DAN NEDWICK | 44169 DYLAN | | | | STERLING HEIGHTS | MI | 48314-1980 |
| DAN NGUY | 3006 MAPLEWOOD AVE | | | | ROYAL OAK | MI | 48073-3177 |
| DAN NOVAK | 1238 PORT AUSTIN ROAD | | | | PORT AUSTIN | MI | 48467 |
| DAN ODOM | 5525 S CLARENDON ST | | | | DETROIT | MI | 48204-2928 |
| DAN OLSEN | OFFICE OF COUNTY COUNSEL | 155 N FIRST AVE, SUITE 340, MS24 | | | HILLSBORO | OR | 97124 |
| DAN ORICK | 2901 E KENDALL LN | | | | MUNCIE | IN | 47303-9189 |
| DAN OWEN | 405 PRINCETON ST | | | | BAY CITY | MI | 48708-6934 |
| DAN P BRENNAN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DAN P BRENNAN | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DAN P KNOX | 2459 GALEWOOD ST | | | | KETTERING | OH | 45420-3744 |
| DAN P MCQUIGG | 1225  ALBERTA | | | | DAYTON | OH | 45409-2627 |
| DAN P SCOLLON | 621 N BALL ST | | | | OWOSSO | MI | 48867-2309 |
| DAN P ZANARINI | 160 VISTA DR | | | | KISSIMMEE | FL | 34759-3667 |
| DAN PALASKI | | | | | | | |
| DAN PARKS | 2270 BONNIE MAE RD | | | | HARRISON | MI | 48625-8118 |
| DAN PATRICK | 928 S 12TH ST | | | | SAGINAW | MI | 48601-2203 |
| DAN PATTENGILL | 8365 S M 52 | | | | OWOSSO | MI | 48867-9271 |
| DAN PEDIGO | 313 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1614 |
| DAN PELL | 315 UNION ST | | | | PLAINWELL | MI | 49080-1248 |
| DAN PERKINS CADILLAC | 734 BRIDGEPORT AVENUE | | | | MILFORD | CT | 06460-3169 |
| DAN PERKINS CHEVROLET, INC. | EVAN PERKINS | 734 BRIDGEPORT AVE | | | MILFORD | CT | 06460-3169 |
| DAN PERKINS CHEVROLET, INC. | 734 BRIDGEPORT AVE | | | | MILFORD | CT | 06460-3169 |
| DAN PERRYMAN | 110 SHELDON AVE | | | | SYRACUSE | NY | 13205-2022 |
| DAN PETERKIN | 13 NORFOLK CT | | | | BORDENTOWN | NJ | 08505 |
| DAN PETERSEN | 10390 16 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8773 |
| DAN PHILLIPS | 2653 EVERGREEN TRL SE | | | | SMYRNA | GA | 30082-1808 |
| DAN PHILLIPS | 1862 PINEGROVE DR | | | | JENISON | MI | 49428-7714 |
| DAN PIERCE | 2493 EGYPT VALLEY AVE NE | | | | ADA | MI | 49301-9539 |
| DAN POMPEA | | | | | | | |
| DAN POSEY JR | 19900 BUTTERNUT LN | | | | SOUTHFIELD | MI | 48076-1794 |
| DAN POWERS CHEVROLET- BUICK- PONTIAC- GMC TRUCK, INC. | PAUL POWERS | 126 OLD HIGHWAY 60 | | | HARDINSBURG | KY | 40143-2500 |
| DAN POWERS CHEVROLET-BUICK-PONTIAC- | 126 OLD HIGHWAY 60 | | | | HARDINSBURG | KY | 40143-2500 |
| DAN POWERS CHEVROLET-BUICK-PONTIAC- GMC TRUCK, INC. | 126 OLD HIGHWAY 60 | | | | HARDINSBURG | KY | 40143-2500 |
| DAN PRICE | | | | | | | |
| DAN PROULX (COACH) | 122-15988 26 AVE | | | SURREY BC V3S 5K3 CANADA | | | |
| DAN R RIGG | 3436 DAHLIA DR | | | | DAYTON | OH | 45449 |
| DAN RICH ENTERPRISES | 6011 SCOTT HAMILTON DR | | | | LITTLE ROCK | AR | 72209-2560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAN RICH ENTERPRISES | PO BOX 34440 | | | | LITTLE ROCK | AR | 72203-4440 |
| DAN RIGG | 3436 DAHLIA DR | | | | DAYTON | OH | 45449-2952 |
| DAN RINGLER | | | | | | | |
| DAN RINKER | 5428 DONNA DR | | | | ANDERSON | IN | 46017-9514 |
| DAN ROGERS | UNKNOWN | | | | | | |
| DAN ROSEN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DAN RUBY | 6204 LAKE DR | | | | MECOSTA | MI | 49332-9651 |
| DAN RUMZEK | 442 S ROSEMARY ST | | | | LANSING | MI | 48917-3858 |
| DAN RUNYAN | 300 PRICE ST | | | | AUBURN | MI | 48611-9457 |
| DAN RYON | 5611 POWDER HORN TRL | | | | MIDLAND | MI | 48642-8537 |
| DAN S DONAHUE JR | 7183  WEAVER RD | | | | GERMANTOWN | OH | 45327-9378 |
| DAN SADLER | | | | | | | |
| DAN SANTANGELO | 5376 MIDDLETOWN RD E | | | | NEW MIDDLETWN | OH | 44442-9401 |
| DAN SAUER | 14053 WOODVIEW DR | | | | FENTON | MI | 48430-3312 |
| DAN SCHEIDEGGER | 7590  STATE ROUTE 609 | | | | BURGHILL | OH | 44404-9754 |
| DAN SCHILK | 6622 STURBRIDGE LN | | | | CANTON | MI | 48187-2639 |
| DAN SCIULLI | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DAN SCOLLON | 621 N BALL ST | | | | OWOSSO | MI | 48867-2309 |
| DAN SELLEY | 500 CHOKE CHERRY | | | | FLINT | MI | 48506-5240 |
| DAN SHENK | 726 S COUNTY ROAD 450 E | | | | KOKOMO | IN | 46902 |
| DAN SHULER AND LORI SHULER | 29842 RAINBOW CREST DR | | | | AGOURA HILLS | CA | 91301 |
| DAN SILVERNAIL | 1542 138TH AVE | | | | WAYLAND | MI | 49348-9554 |
| DAN SISULAK | 1704 BARK RIVER DR | | | | HARTLAND | WI | 53029-9359 |
| DAN SKAGGS | 20617 LOGAN RD | | | | MANCHESTER | MI | 48158-9635 |
| DAN SMITH | 1980 HAZELWOOD ST | | | | DETROIT | MI | 48206-2237 |
| DAN SMITH | 6845 STATE ROUTE 95 | | | | BUTLER | OH | 44822-9709 |
| DAN SMITH | 6057 E CAMELOT DR | | | | MESA | AZ | 85215-1543 |
| DAN STEINFELD | 57 LORNA LANE | | | | SUFFERN | NY | 10901 |
| DAN STIEFLER | S3660 FULLER AVE | | | | BLASDELL | NY | 14219 |
| DAN STRNAD | 7079 E WILSON RD | | | | BANNISTER | MI | 48807-9780 |
| DAN SWAYZE AND SON INC | 2351 WALDHEIM AVE | | | | SCOTCH PLAINS | NJ | 07076-2151 |
| DAN T FULKS | 551   S CLAYTON RD | | | | NEW LEBANON | OH | 45345-1671 |
| DAN TARCA | 58 SURREY DR | | | | CHESHIRE | CT | 06410-2813 |
| DAN THAYER | 4461 WINTERS DR | | | | FLINT | MI | 48506-2062 |
| DAN THOMAS PONTIAC, INC. | 930 S FAYETTEVILLE ST | | | | ASHEBORO | NC | 27203-6410 |
| DAN TOBIN PONTIAC-BUICK-GMC, INC. | DANIEL TOBIN | 2539 BILLINGSLEY RD | | | COLUMBUS | OH | 43235-5975 |
| DAN TOBIN PONTIAC-BUICK-GMC, INC. | 2539 BILLINGSLEY RD | | | | COLUMBUS | OH | 43235-5975 |
| DAN TOMASEK | 6679 W MAPLE GROVE RD | | | | HUNTINGTON | IN | 46750-8926 |
| DAN TROTTER | 308 N PINE AVE | | | | CHICAGO | IL | 60644-2308 |
| DAN TUTTLE | 16611 HARRIS RD | | | | DEFIANCE | OH | 43512-8921 |
| DAN UNGER | 7810 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-8826 |
| DAN UNIEJEWSKI | 2738 SHARONDALE CT | | | | NASHVILLE | TN | 37215-1210 |
| DAN VADEN CHEVROLET, INC. | | | | | SAVANNAH | GA | 31406-4598 |
| DAN VADEN CHEVROLET, INC. | JANE THACHER | 9393 ABERCORN ST | | | SAVANNAH | GA | 31406-4513 |
| DAN VADEN CHEVROLET, INC. | 9393 ABERCORN ST | | | | SAVANNAH | GA | 31406-4513 |
| DAN VADEN CHEVROLET-CADILLAC-BUICK- | 121 ALTAMA CONNECTOR | | | | BRUNSWICK | GA | 31525-1881 |
| DAN VADEN CHEVROLET-CADILLAC-BUICK-ISUZU | 121 ALTAMA CONNECTOR | | | | BRUNSWICK | GA | 31525-1881 |
| DAN VADEN CHEVROLET-OLDSMOBILE, INC. | DAN VADEN | 121 ALTAMA CONNECTOR | | | BRUNSWICK | GA | 31525-1881 |
| DAN VALENTINE | 48705 GRAND RIVER AVE | | | | NOVI | MI | 48374-1247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAN VAN'T ZELFDE | 311 SCHOOL ST | | | | DECATUR | MI | 49045-1036 |
| DAN VANDORPE | 1886 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-8510 |
| DAN VENESKEY | | | | | | | |
| DAN VERA | | | | | | | |
| DAN W RASH | 632 CAMBRIDGE DR | | | | KOKOMO | IN | 46902-6910 |
| DAN W WOODS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| DAN WALDEN | 149 W NO ST BOX 158 | | | | RUSSIAVILLE | IN | 46979 |
| DAN WAREHAM | 1708 DURANGO DR | | | | DEFIANCE | OH | 43512-3651 |
| DAN WEBSTER | 602 W MAIN ST | | | | OWOSSO | MI | 48867-2610 |
| DAN WEITZEL | 1263 WIGTON RD | | | | LUCAS | OH | 44843-9706 |
| DAN WELKE | 1713 SE 2ND ST | | | | MOORE | OK | 73160-8127 |
| DAN WELLE SOUTHTOWN, INC. | BRUCE WELLE | 1505 MAIN ST S | | | SAUK CENTRE | MN | 56378-2600 |
| DAN WELLE SOUTHTOWN, INC. | 1505 MAIN ST S | | | | SAUK CENTRE | MN | 56378-2600 |
| DAN WHITTEN | 58 LINWOOD PL | | | | EAST ORANGE | NJ | 07017-1719 |
| DAN WILKINS | | | | | | | |
| DAN WILLET | 12280 68TH AVE | | | | ALLENDALE | MI | 49401-8714 |
| DAN WILLETT JR | 8080 FLAGSTAFF ST | | | | COMMERCE TOWNSHIP | MI | 48382-2329 |
| DAN WILLIAMS | 14126 WINCHESTER ST | | | | OAK PARK | MI | 48237-4108 |
| DAN WILLIAMS | 7248 SAINT ANDREWS PL | | | | SAINT LOUIS | MO | 63121-5046 |
| DAN WILLIAMS | 4360 DRUMHELLER | | | | BATH | MI | 48808-9750 |
| DAN WILLIAMS | 9360 BELSAY RD | | | | MILLINGTON | MI | 48746-9543 |
| DAN WILLIAMS | PO BOX 315 | | | | CLARKSVILLE | TX | 75426-0315 |
| DAN WILLIAMS | 1919 LEVERN ST | | | | FLINT | MI | 48506-3662 |
| DAN WINES | 10344 E. 5005 | | | | WINDFALL | IN | 46076 |
| DAN WINTERS | 3781 N HINTZ RD | | | | OWOSSO | MI | 48867-8420 |
| DAN WISE CHEVROLET, INC. | DAN WISE | 6595 HWY 70 W BYPASS | | | LA GRANGE | NC | 28551 |
| DAN WISE CHEVROLET, INC. | 6595 HWY 70 W BYPASS | | | | LA GRANGE | NC | 28551 |
| DAN WOLF PONTIAC & GMC TRUCK INC | 1515 W OGDEN AVE | | | | NAPERVILLE | IL | 60540-3952 |
| DAN WOLF PONTIAC & GMC TRUCK, INC. | DANIEL WOLF | 1540 W OGDEN AVE | | | NAPERVILLE | IL | 60540-3919 |
| DAN WOODS | 2705 MACKIN RD | | | | FLINT | MI | 48504-3389 |
| DAN WRIGHT | 317 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9711 |
| DAN YAMARINO | 463 HIGHLAND AVE | | | | CLAWSON | MI | 48017-1541 |
| DAN YANCEY | 4111 YANCEY RD | | | | DOUGLASVILLE | GA | 30135-4005 |
| DAN YODER | 13512 STATE ROUTE 694 | | | | OTTAWA | OH | 45875-9209 |
| DAN YOUNG TIPTON, LLC | RICHARD BROWN | 875 E JEFFERSON ST | | | TIPTON | IN | 46072-8750 |
| DAN YOUNG TIPTON, LLC | 875 E JEFFERSON ST | | | | TIPTON | IN | 46072-8750 |
| DAN ZANDERS | 8636 ELLSWORTH ST | | | | DETROIT | MI | 48238-1741 |
| DAN ZEITZ | | | | | | | |
| DAN ZOLINSKI | 5959 ASHWOOD CT | | | | CLARKSTON | MI | 48346-3178 |
| DAN'ELLE MCCOMBS | 518   WALTON | | | | DAYTON | OH | 45417-1525 |
| DAN'S AUTO | 101 COLLINS ST | | | | COLO | IA | 50056-1043 |
| DAN'S AUTO CENTRE OF MINERAL POINT, LLC | 1050 FOUNTAIN ST | | | | MINERAL POINT | WI | 53565-1367 |
| DAN'S AUTO CLINIC | 802 2ND AVE S | | | | GLASGOW | MT | 59230-2209 |
| DAN'S AUTO REPAIR | 124 POND ST | | | | BILLERICA | MA | 01821-1216 |
| DAN'S AUTO SERVICE | 9322 TABERG FLORENCE RD | | | | TABERG | NY | 13471-1933 |
| DAN'S AUTOMOTIVE | 6712 - 78 AVENUE | | | EDMONTON AB T6R 2J5 CANADA | | | |
| DAN'S AUTOMOTIVE | 1504 16TH ST | | | | EAST MOLINE | IL | 61244-1428 |
| DAN'S AUTOMOTIVE | 19230 KUYKENDAHL RD | | | | SPRING | TX | 77379-3464 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAN'S AUTOMOTIVE SHOP, LLC | 5811 NE SANDY BLVD | | | | PORTLAND | OR | 97213-3435 |
| DAN'S SHOE SALES & REPAIR | ATTN: YOUNG HONG | 974 S JACKSON ST | | | JANESVILLE | WI | 53546-5216 |
| DAN'S XPRESS SERVICES LLC | DANA BURNS | 3649 S JOHN HIX RD | | | WAYNE | MI | 48184-1013 |
| DAN, MIRELLA A | 4729 CRESTVIEW AVE | | | | YPSILANTI | MI | 48197-3723 |
| DAN-AM CO | 1 SATA DR | PO BOX 46 | | | SPRING VALLEY | MN | 55975-8566 |
| DANA | CHRIS DAWSON | 3939 TECHNOLOGY DR | | | MAUMEE | OH | 43537-9194 |
| DANA | BOB FESENMYER | 3939 TECHNOLOGY DR | | | MAUMEE | OH | 43537-9194 |
| DANA | | | | | | | |
| DANA & LARRY TEMPLETON | 504 HIGHWAY 224 SOUTH | | | | SWIFTON | AR | 72471 |
| DANA & PARISER CO LPA & | SPIRIT SERVICES | 800 E BROAD ST | | | COLUMBUS | OH | 43205-1015 |
| DANA A JOHNSON | 3100 BELL WICK RD | | | | HUBBARD | OH | 44425 |
| DANA A WILSON | 1011 COMMERCE AVE NW | | | | WARREN | OH | 44485-2225 |
| DANA ALEXANDER | 63 TOM BROWN RD | | | | WINCHESTER | OH | 45697-9757 |
| DANA ANDREWS | 3065 PLEASANT VALLEY RD | | | | BOYNE CITY | MI | 49712-9738 |
| DANA ARTZ | 448 S HAYDEN AVE | | | | DAYTON | OH | 45431-1966 |
| DANA AUCTER | 1285 ERNEST NORRIS RD | | | | JAMESTOWN | TN | 38556-5049 |
| DANA AUTO/MILWAUKEE | 27404 DRAKE RD | | | | FARMINGTON HILLS | MI | 48331-3542 |
| DANA AUTOMOTIVE | 968 BRIDGE RD | | | | NORTHAMPTON | MA | 01060-1637 |
| DANA AUTOMOTIVE ASSOCIATES LIMITED PARTNERSHIP | DANA GOODFIELD | 968 BRIDGE RD | | | NORTHAMPTON | MA | 01060-1637 |
| DANA AUTOMOTIVE LTD | 2 CENTRAL PARK DR | | | RUGBY WARWICKSHIRE GB CV23 OWE GREAT BRITAIN | | | |
| DANA AUTOMOTIVE LTD | UNIT 12 JUNCTION 6 | INDUSTRIAL PARK | | WITTON BIRMINGHAM GB B6 7JJ GREAT BRITAIN | | | |
| DANA AUTOMOTIVE SYSTEMS GROUP | 30800 TELEGRAPH RD STE 4800 | | | | BINGHAM FARMS | MI | 48025-4536 |
| DANA AUTOMOTIVE SYSTEMS GROUP | DISRUPTIVE TECHNOLOGIES | 2 CENTRAL PARK DRIVE RJT | RUGBY CV23 OWE | UNITED KINGDOM GREAT BRITAIN | | | |
| DANA BABKA | 1027 BOSTON AVE | | | | WATERFORD | MI | 48328-3708 |
| DANA BALDWIN | 1449 E MAPLE AVE | | | | BURTON | MI | 48529-2059 |
| DANA BARGER | 393 OTTER RIDGE DR | | | | BRANDENBURG | KY | 40108-6514 |
| DANA BARNES | 670 EUGENE ST | | | | YPSILANTI | MI | 48198-8034 |
| DANA BARTELL | 3106 DORIAN DR | | | | TOLEDO | OH | 43614-5240 |
| DANA BEASLEY | # 1 | 728 BARKELL STREET | | | PONTIAC | MI | 48340-3000 |
| DANA BERTMEYER | 180 N RIVER RD NW LOT 36 | | | | WARREN | OH | 44483-2261 |
| DANA BESTE | 20424 ARDMORE PARK DR | | | | SAINT CLAIR SHORES | MI | 48081-1770 |
| DANA BINION | 8908 MAR. GAL. RD | | | | CALEDONIA | OH | 43314 |
| DANA BLASBERG | 2054 ALTA WEST RD | | | | MANSFIELD | OH | 44903-8637 |
| DANA BLISS SR | 2754 HADLEY RD | | | | LAPEER | MI | 48446-9743 |
| DANA BODARY | 841 BOUTELL DR | | | | GRAND BLANC | MI | 48439 |
| DANA BOLINGER | 8269 W 00 NS | | | | KOKOMO | IN | 46901-9714 |
| DANA BORUFF | 3024 E 400 S | | | | KOKOMO | IN | 46902-9532 |
| DANA BRACKINS | 895 HERL RD | | | | BRONSON | MI | 49028-9242 |
| DANA BRAKE & CHASSIS | 4400 PRIME PKWY | | | | MCHENRY | IL | 60050-7003 |
| DANA BRAKE/MCHENRY | 4400 PRIME PKWY | | | | MCHENRY | IL | 60050-7003 |
| DANA BROCK | 4935 HIGHWAY 52 | | | | GAINESVILLE | GA | 30507-7741 |
| DANA BROCK JR | 440 ASHLEY DRIVE | | | | GRAND BLANC | MI | 48439-1553 |
| DANA BRODBECK | 275 MAHOGANY BAY DR | | | | SAINT JOHNS | FL | 32259-6951 |
| DANA BROWN | 3326 CLASSIC DR | | | | SNELLVILLE | GA | 30078-3526 |
| DANA BURNS | 6626 OTTERBEIN ITHACA RD | | | | ARCANUM | OH | 45304-9414 |
| DANA BUSH | 11311 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1059 |
| DANA BUXTON | 2451 FOX HILLS DR | | | | SHELBY TOWNSHIP | MI | 48316-2722 |
| DANA CADY | 5071 MEADOWBROOK LN | | | | FLUSHING | MI | 48433-1388 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANA CAMERON | 1965 SILVER FOX LN NE | | | | WARREN | OH | 44484-1138 |
| DANA CANADA CORP | 656 KERR ST | | | OAKVILLE ON L6K 3E4 CANADA | | | |
| DANA CANADA CORP | 6635 ORDAN DR | | | MISSISSAUGA ON L5T 1K6 CANADA | | | |
| DANA CANADA CORP | 1010 RICHMOND ST | | | CHATHAM ON N7M 5J5 CANADA | | | |
| DANA CANADA CORP | 205 INDUSTRIAL DR SS 1 | | | MOUNT FOREST ON N0G 2L1 CANADA | | | |
| DANA CANADA CORP | 401 FRANKLIN BLVD | | | CAMBRIDGE ON N1R 5Y2 CANADA | | | |
| DANA CANADA CORPORATION | THERMAL PROD DIVIDE OF DANA CORP | PO BOX 77501 | | | DETROIT | MI | 48277-0001 |
| DANA CANADA INC | 30 SINCLAIR BLVD | | | BRANTFORD ON N3S 7 CANADA | | | |
| DANA CANADA INC | JESSICA GUALDONI | VICTOR REINZ, DIV OF | 1010 RICHMOND ST. W | CHATHAM ON N7M 5K3 CANADA | | | |
| DANA CANADA INC | 45 VICTOR DR | | | ST THOMAS ON N5R 5B9 CANADA | | | |
| DANA CANADA INC | PO BOX 1045 | | | THOROLD CANADA ON L2V 3Z6 CANADA | | | |
| DANA CANADA INC T6218 | 30 SINCLAIR BLVD | | | BRANTFORD ON N3S 7X6 CANADA | | | |
| DANA CANADA INC. | KIM REDINGER | VICTOR REINZ DIVISION | 45 VICTOR DRIVE | WINDSOR ON CANADA | | | |
| DANA CANADA LP | 5095 S SERVICE RD | | | BEAMSVILLE ON L0R 1B0 CANADA | | | |
| DANA CANADA, INC. | NAT TONELLATO | 30 SINCLAIR BOULEVARD | | BRANTFORD ON N3S 7X6 CANADA | | | |
| DANA CARTE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DANA CHAVEY | 760 W SADDLE BUTTE ST | | | | APACHE JCT | AZ | 85220-8804 |
| DANA CHILDERS | 290 SPENCER BEND RD | | | | BEATTYVILLE | KY | 41311-9567 |
| DANA COLEGROVE | 120 CRESTWOOD CIR | | | | DANSVILLE | NY | 14437-9692 |
| DANA COMMERCIAL VEHICLE MANUFACTURI | 1491 DANA DR | | | | HENDERSON | KY | 42420-9601 |
| DANA COMPANIES LLC | PO BOX 1000 | | | | MAUMEE | OH | 43537-7000 |
| DANA COMPANIES LLC | 1501 WOHLERT ST | | | | ANGOLA | IN | 46703-1041 |
| DANA COMPANIES LLC | 656 KERR ST | | | OAKVILLE ON L6K 3E4 CANADA | | | |
| DANA COMPANIES LLC | BILL THORSTED | 500 RAYBESTOS DRIVE | | | HEBRON | OH | 43025 |
| DANA COMPANIES LLC | GEOFF BURROW | INTERNATIONAL ACCOUNTS | 6601A GOREWAY DR. | REXDALE ON CANADA | | | |
| DANA COMPANIES LLC | GREG BOLDUC | DIVERSIFIED PRODUCTS GROUP | 28 BUTTERFIELD TERRACE | PUEBLA PU 72920 MEXICO | | | |
| DANA COMPANIES LLC | JESSE | DANA CORPORATON | 5750 WEST ROOSEVELT RD | | BYRON CENTER | MI | 49315 |
| DANA COMPANIES LLC | KEN SIELOFF | AVCOMISION FEDERAL DE ELECTRIC | NO 800 CIRCUITO INTERIOR 1 | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| DANA COMPANIES LLC | KIM REDINGER | VICTOR REINZ DIVISION | 45 VICTOR DRIVE | WINDSOR ON CANADA | | | |
| DANA CONDRON | | | | | | | |
| DANA CONLEY | 15309 CHANDLER RD | | | | BATH | MI | 48808-8728 |
| DANA CONVERSE | 6050 N COCHRAN RD | | | | CHARLOTTE | MI | 48813-7604 |
| DANA CORBIN | 16238 ORCHARD TRL | | | | LINDEN | MI | 48451-8979 |
| DANA CORDELL | 453 FAIRFIELD PIKE | | | | YELLOW SPGS | OH | 45387-1910 |
| DANA CORDES | 4729 WALNUT LAKE RD | | | | BLOOMFIELD HILLS | MI | 48301-1328 |
| DANA CORP | 2044 AUSTIN AVE | | | | ROCHESTER HILLS | MI | 48309-3665 |
| DANA CORP | 1010 N MAIN ST | ECHLIN INC | | | ELKHART | IN | 46514-3205 |
| DANA CORP | SPICER OFF HWY AXLE DIV | 123 MOUNT VERNON AVE | | | MOUNT VERNON | OH | 43050-4136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANA CORP | 2120 S DEFIANCE ST | | | | ARCHBOLD | OH | 43502-9326 |
| DANA CORP | 1491 DANA DR | | | | HENDERSON | KY | 42420-9601 |
| DANA CORP | | | | | | | |
| DANA CORP | 1241 E12TH STREET | | | | MISHAWAKA | IN | 46544 |
| DANA CORP | 5095 S SERVICE RD | | | BEAMSVILLE ON L0R 1B0 CANADA | | | |
| DANA CORP | JEFF CARPENTER | WARNER ELECTRIC BRAKE & CLUTCH | 449 GARDNER STREET | | DALLAS | TX | 75236 |
| DANA CORP | 130 REEP DR | | | | MORGANTON | NC | 28655-8441 |
| DANA CORP | 2001 EASTWOOD DR | | | | STERLING | IL | 61081-9234 |
| DANA CORP | 100 PLUMLEY DR BLDG 7 | | | | PARIS | TN | 38242 |
| DANA CORP | 1945 OHIO ST | | | | LISLE | IL | 60532-2169 |
| DANA CORP | 3939 TECHNOLOGY DR | | | | MAUMEE | OH | 43537-9194 |
| DANA CORP | 483 AIRPORT LN BLDG 17 | | | | MC KENZIE | TN | 38201 |
| DANA CORP | 500 TECKWOOD DR N | | | | DANVILLE | KY | 40422-9809 |
| DANA CORP | 6201 TRUST DR | | | | HOLLAND | OH | 43528-8427 |
| DANA CORP | DAVE LUSSIER | 1491 DANA DR | SPICER HEAVY AXLE & BRAKE DIV. | | HENDERSON | KY | 42420-9601 |
| DANA CORP | GARY JOHNSON | 301 BILL BRYAN BLVD | | | HOPKINSVILLE | KY | 42240-6811 |
| DANA CORP | 1501 WOHLERT ST | | | | ANGOLA | IN | 46703-1064 |
| DANA CORP | DAVE LUSSIER | 900 INDUSTRIAL BLVD | WAREHOUSE OPERATIONS DIV | | CROSSVILLE | TN | 38555-5494 |
| DANA CORP | DAVE LUSSIER | WAREHOUSE OPERATIONS DIV | 900 INDUSTRIAL BLVD. | | ITHACA | NY | |
| DANA CORP | DAVE LUSSIER | SPICER HEAVY AXLE & BRAKE DIV. | 1491 DANA DR. | | HOLLAND | MI | 49424 |
| DANA CORP | JESSICA GUALDONI | 483 AIRPORT LN | MCKENZIE PLANT | | MC KENZIE | TN | 38201-8627 |
| DANA CORP | JESSICA GUALDONI | MCKENZIE PLANT | 483 AIRPORT LANE | | LOGANSPORT | IN | |
| DANA CORP | STEVE BOKOR | 301 BILL BRYAN BLVD | PARISH - HOPKINSVILLE PLANT | | HOPKINSVILLE | KY | 42240-6811 |
| DANA CORP | STEVE BOKOR | PARISH - HOPKINSVILLE PLANT | 301 BILL BRYAN BLVD. | | ROCHESTER | NY | 14606 |
| DANA CORP | 187 SPICER DR | | | | GORDONSVILLE | TN | 38563-2143 |
| DANA CORP | 11500 W BROWN DEER RD | | | | MILWAUKEE | WI | 53224-1408 |
| DANA CORP LONGVIEW STRUCTURAL | 1 DANA WAY | | | | LONGVIEW | TX | 75602-4736 |
| DANA CORP WHSE DIV | 1241 E12TH STREET | | | | MISHAWAKA | IN | 46544 |
| DANA CORP. | MIKE HACHIGIAN | WIX FILTRATION PROD/DILLON PLT | 1422 WIX ROAD | | BERLIN | OH | 44610 |
| DANA CORP. | TONYA PAGE | 1 DANA WAY | | | LONGVIEW | TX | 75602-4736 |
| DANA CORP. | 6938 ELM VALLEY DR | | | | KALAMAZOO | MI | 49009-7447 |
| DANA CORP/30800 TELE | 30800 TELEGRAPH RD STE 4800 | | | | BINGHAM FARMS | MI | 48025-4536 |
| DANA CORP/ATLANTA | 121 STEWARTS LN N | | | | DANVILLE | KY | 40422-9560 |
| DANA CORP/PARIS | 100 PLUMLEY DRIVE | BUILDING 1 | | | PARIS | TN | 38242 |
| DANA CORPORATION | ATHERHOLT, CLARICE K | | | | | | |
| DANA CORPORATION | UAW AFL-CIO | | | | | | |
| DANA CORPORATION | PO BOX 1000 | | | | MAUMEE | OH | 43537-7000 |
| DANA CORPORATION | PO BOX 67000 | | | | DETROIT | MI | 48267-0212 |
| DANA CORPORATION | PO BOX 10012 | | | | TOLEDO | OH | 43699-0012 |
| DANA CORPORATION | 301 BILL BRYAN BLVD | | | | HOPKINSVILLE | KY | 42240-6811 |
| DANA CORPORATION | DAVID SMITH | 9101 ELY ROAD | | | ADRIAN | MI | 49221 |
| DANA CORPORATION | PO BOX 13459 | | | | READING | PA | 19612-3459 |
| DANA CORPORATION | PO BOX 67000 | RLSD PER LEG 6/5/06 CM | | | DETROIT | MI | 48267-0212 |
| DANA CORPORATION | 100 PLUMLEY DRIVE | | | | PARIS | TN | 38242-8022 |
| DANA CORPORATION | LESLIE GRAF X2241 | SPICER CLUTCH DIV-SERVICE PART | | | BENNINGTON | VT | 05201 |
| DANA CORPORATION | 1 CHASE MANHATTAN PLAZA | | | | NEW YORK | NY | 10005 |
| DANA CORPORATION | DAVID SMITH | 9101 ELY ST | | | PENSACOLA | FL | 32514-7019 |
| DANA CORPORATION | SCOTT COOPER | SPICER U JOINT DIVISION | ONE SPICER DRIVE | | GORDONSVILLE | TN | 38563 |
| DANA CORPORATION | FMLY HAYES-DANA INC-VICTOR PRO | 45 VICTOR DR | | ST THOMAS CANADA ON N5R 5B9 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANA CORPORATION | DARRYL WRAY | DANA CORP | 11500 W. BROWN DEER RD. | | MONTEZUMA | IA | |
| DANA CORPORATION | GREG BOLDUC | DIVERSIFIED PRODUCTS GROUP | 28 BUTTERFIELD TERRACE | PUEBLA PU 72920 MEXICO | | | |
| DANA CORPORATION | STEVE CASE | SPICER UNIVERSAL JOINT DIV | 125 S. KEIM STREET | | AUBURN | IN | |
| DANA CORPORATION | STEVE JANSING | SPICER AXLE DIVISION | P.O.BOX 12/RT.1 PARK AVE. | | THOMASTON | CT | 06787 |
| DANA CORPORATION | SHERRI MEYER | 2001 EASTWOOD DR | SPICER DRIVESHAFT CENTER | | STERLING | IL | 61081-9234 |
| DANA CORPORATION | SHERRI MEYER | SPICER DRIVESHAFT CENTER | 2001 EASTWOOD DRIVE | ORCOYEN SPAIN | | | |
| DANA CORPORATION | MELISSA BRANDONX20 | SILICONE PLANT | 100 PLUMLEY DRIVE | | MANITOWOC | WI | 54220 |
| DANA CORPORATION | SHERRI MEYER | 4440 N ATLANTIC BLVD | TORQUE TRACTION INTEGRATION | | AUBURN HILLS | MI | 48326-1580 |
| DANA CORPORATION | SHERRI MEYER | TORQUE TRACTION INTEGRATION | 4440 N ATLANTIC BLVD | | SPARTA | TN | 38583 |
| DANA CORPORATION | 4500 DORR ST | | | | TOLEDO | OH | 43615-4040 |
| DANA CORPORATION | 88714 EXPEDITE WAY | | | | CHICAGO | IL | 60695-0001 |
| DANA COUPLED PRODUCTS EUROPE | # 12 JUNCTION 6 INDSTRL PARK | WITTON BIRMINGHAM B6 7JJ | | UNITED KINGDOM GREAT BRITAIN | | | |
| DANA CRAIG | 5164 W COLDWATER RD | | | | FLINT | MI | 48504-1037 |
| DANA CRAIN | 2076 TOWNER RD | | | | HASLETT | MI | 48840-8226 |
| DANA D HOLMES | 1206 REX AVE | | | | FLINT | MI | 48505-1639 |
| DANA D PARROTT | PO BOX 421337 | | | | INDIANAPOLIS | IN | 46242-1337 |
| DANA D ROGERS | 3102 BOULDER DR | | | | BURTON | MI | 48529-1521 |
| DANA D SHORT | PO BOX 84 | | | | GRATIS | OH | 45330 |
| DANA DAKIN | 10379 SHERIDAN RD | | | | MONTROSE | MI | 48457-9002 |
| DANA DAVIDSON | PO BOX 182 | | | | W CARROLLTON | OH | 45449 |
| DANA DAVIDSON JR | 709 W BROAD ST | | | | NEWTON FALLS | OH | 44444-1215 |
| DANA DAVIS | 4918 CHERRY CREEK PKWY N | | | | COLUMBUS | OH | 43228-2772 |
| DANA DEMSKI | 5488 MILWAUKEE RD | | | | TECUMSEH | MI | 49286-9623 |
| DANA DEPREZ | 710 N 700 E | | | | FRANKLIN | IN | 46131-8244 |
| DANA DODGE | 320 STATE PARK DR | | | | BAY CITY | MI | 48706-1759 |
| DANA DRIVESHAFT MANUFACTURING LLC | 4440 N ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1580 |
| DANA DRIVESHAFT PRODUCTS LLC | 125 S KEIM ST | | | | POTTSTOWN | PA | 19464 |
| DANA DUFF | 36 ATWATER AVE | | | | ATWATER | OH | 44201-9514 |
| DANA DUGAS | 6336 WAGNER AVE | | | | GRAND BLANC | MI | 48439-9115 |
| DANA DUPUIS | 2823 BENJAMIN AVE | | | | ROYAL OAK | MI | 48073-3088 |
| DANA E BAKER | PO BOX 24131 | | | | HUBER HEIGHTS | OH | 45424-0131 |
| DANA E BOLDEN | 4041 MYRON AVE | | | | TROTWOOD | OH | 45416-1657 |
| DANA E CORNING | 450 OLD ORCHARD DR | APT 20 | | | ESSEXVILLE | MI | 48732-9515 |
| DANA E FRANKENBURG | 26 GEORGE JR RD | | | | GROVE CITY | PA | 16127 |
| DANA E HAYES | 155   VERNON PL | | | | CARLISLE | OH | 45005-3779 |
| DANA E JACKSON | 2030   BURROUGHS DR | | | | DAYTON | OH | 45406-4420 |
| DANA E RUSHING | 326 COOK CREEK RD | | | | GRAND CANE | LA | 71032-2612 |
| DANA E WALDER | 333 CASTLEWOOD AVE. | | | | DAYTON | OH | 45405 |
| DANA E WYSONG | 6521 ZELLA CT | | | | FRANKLIN | OH | 45005 |
| DANA EGGENTON | 8000 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-9631 |
| DANA ELDER | 207 WAYNE ST | | | | ATHENS | AL | 35611-2247 |
| DANA ELY | 303 FAIRCREST DR | | | | ARLINGTON | TX | 76018-4029 |
| DANA EVANS | 9986 BRAY RD | | | | MILLINGTON | MI | 48746-9564 |
| DANA F COLEGROVE | 120 CRESTWOOD CIR | | | | DANSVILLE | NY | 14437-9692 |
| DANA F ELY | 303 FAIRCREST DR | | | | ARLINGTON | TX | 76018-4029 |
| DANA F KUGEL | 618 LINDEN AVE | | | | CELINA | OH | 45822 |
| DANA FECHER | 23070 WATT DR | | | | FARMINGTON HILLS | MI | 48336-3756 |
| DANA FINCH | 8272 WAYNESBORO WAY | | | | WAYNESVILLE | OH | 45068-7701 |
| DANA FORSLUND | 131 MARCY LN | | | | GREENWOOD | IN | 46143-1211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANA FOWLER | 193 GLENN WINKLES DR | | | | SHARPSBURG | GA | 30277-3345 |
| DANA FRUCHEY | 1226 LAVALLE CT | | | | SAINT JOHNS | MI | 48879-2497 |
| DANA G FINCH | 8272 WAYNESBORO WAY | | | | WAYNESVILLE | OH | 45068 |
| DANA G HIGHSTREET | 4272 COVE ST | | | | HEMET | CA | 92545-9020 |
| DANA GRAHAM | | | | | | | |
| DANA GRAVES | 24024 EVERGREEN APT 123B | | | | SOUTHFIELD | MI | 48075 |
| DANA GREEN | 512 W 4TH ST | | | | MONROE | MI | 48161-2408 |
| DANA GREENLEE | 33827 CLARK DR | | | | N RIDGEVILLE | OH | 44039-4110 |
| DANA H FOX | 1625-2 PARKMEADOWS DR | | | | FORT MYERS | FL | 33907-4600 |
| DANA H FOX | 1625-2 PARK MEADOWS DR | | | | FT MYERS | FL | 33907 |
| DANA HAMMER | 23229 MYSTIC FOREST DR | | | | NOVI | MI | 48375-4013 |
| DANA HARDENBURG | 4870 ASHLEY LN 105 | | | | WATERFORD | MI | 48329 |
| DANA HARRIS | 2456 EMERSON CIR | | | | SHELBY TOWNSHIP | MI | 48317-4517 |
| DANA HAYNES | 12807 TWYLA LN | | | | HARTLAND | MI | 48353-2225 |
| DANA HEAVY AXLE MEXICO SA DE DV | ALBERTO EINSTEIN # 401 ZONA | | | INDUSTRIAL TOLUCA CP 50071 MEXICO | | | |
| DANA HENKE | 2124 FRANKLIN STREET | | | | ROCK HILL | SC | 29732-1623 |
| DANA HENSLEY | 4760 INDEPENDENCE DR | | | | CLARKSTON | MI | 48346-3645 |
| DANA HOBBS | 263 JULIE LN | | | | STONEWALL | LA | 71078-9604 |
| DANA HOLDING COMPANY | ATT: LISA WURSTER | PO BOX 1000 | | | MAUMEE | OH | 43537-7000 |
| DANA HOLDING CORP | PO BOX 1000 | | | | MAUMEE | OH | 43537-7000 |
| DANA HOLDING CORP | | 4500 DORR ST | | | TOLEDO | OH | 43615 |
| DANA HOLDING CORP | 1 DANA WAY | | | | LONGVIEW | TX | 75602-4736 |
| DANA HOLDING CORP | 100 PLUMLEY DR BLDG 7 | | | | PARIS | TN | 38242 |
| DANA HOLDING CORP | 10000 BUSINESS BLVD | | | | DRY RIDGE | KY | 41035-7437 |
| DANA HOLDING CORP | 1010 RICHMOND ST | | | CHATHAM ON N7M 5J5 CANADA | | | |
| DANA HOLDING CORP | 11500 W BROWN DEER RD | | | | MILWAUKEE | WI | 53224-1408 |
| DANA HOLDING CORP | 125 S KEIM ST | | | | POTTSTOWN | PA | 19464-6007 |
| DANA HOLDING CORP | 130 REEP DR | | | | MORGANTON | NC | 28655-8441 |
| DANA HOLDING CORP | 1491 DANA DR | | | | HENDERSON | KY | 42420-9601 |
| DANA HOLDING CORP | 1857 ENTERPRISE DR | | | | ROCHESTER HILLS | MI | 48309-3802 |
| DANA HOLDING CORP | 187 SPICER DR | | | | GORDONSVILLE | TN | 38563-2143 |
| DANA HOLDING CORP | 1945 OHIO ST | | | | LISLE | IL | 60532-2169 |
| DANA HOLDING CORP | 2 CENTRAL PARK DR | | | RUGBY WARWICKSHIRE GB CV23 OWE GREAT BRITAIN | | | |
| DANA HOLDING CORP | 2001 EASTWOOD DR | | | | STERLING | IL | 61081-9234 |
| DANA HOLDING CORP | 205 INDUSTRIAL DR SS 1 | | | MOUNT FOREST ON N0G 2L1 CANADA | | | |
| DANA HOLDING CORP | 2400 LEMONE INDUSTRIAL BLVD | | | | COLUMBIA | MO | 65201-8263 |
| DANA HOLDING CORP | 30 SINCLAIR BLVD | | | BRANTFORD ON N3S 7X6 CANADA | | | |
| DANA HOLDING CORP | 301 BILL BRYAN BLVD | | | | HOPKINSVILLE | KY | 42240-6811 |
| DANA HOLDING CORP | 301 PROGRESS WAY | | | | AVILLA | IN | 46710-9668 |
| DANA HOLDING CORP | 30800 TELEGRAPH RD STE 4800 | | | | BINGHAM FARMS | MI | 48025-4536 |
| DANA HOLDING CORP | 3939 TECHNOLOGY DR | | | | MAUMEE | OH | 43537-9194 |
| DANA HOLDING CORP | 400 S MILLER AVE | | | | MARION | IN | 46953-1137 |
| DANA HOLDING CORP | 401 FRANKLIN BLVD | | | CAMBRIDGE ON N1R 5Y2 CANADA | | | |
| DANA HOLDING CORP | 4440 N ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1580 |
| DANA HOLDING CORP | 4500 DORR ST | | | | TOLEDO | OH | 43615-4040 |
| DANA HOLDING CORP | 483 AIRPORT LN BLDG 17 | | | | MC KENZIE | TN | 38201 |
| DANA HOLDING CORP | 500 TECKWOOD DR N | | | | DANVILLE | KY | 40422-9809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANA HOLDING CORP | 6635 ORDAN DR | | | MISSISSAUGA ON L5T 1K6 CANADA | | | |
| DANA HOLDING CORP | ACCESO III NO 7C FRACC INDUSTRIAL | | | JUAREZ QA 76120 MEXICO | | | |
| DANA HOLDING CORP | ANDY ZICK | 1 DANA WAY | DANA CORPORATION | | LONGVIEW | TX | 75602-4736 |
| DANA HOLDING CORP | ANDY ZICK | DANA CORPORATION | #1 DANA WAY | | LAREDO | TX | 78045 |
| DANA HOLDING CORP | BILL RIORDAN | 570 S MAIN ST | | | CHURUBUSCO | IN | 46723-2238 |
| DANA HOLDING CORP | DARRYL WRAY | DANA CORPORATION | 121 STEWARTS LN | | BAY CITY | MI | 48708 |
| DANA HOLDING CORP | AV RETORNO EL SAUCITO NO 1020 | PARQUE INDUSTRIAL EL SAUCI | | CHIHUAHUA CI 31109 MEXICO | | | |
| DANA HOLDING CORP | DARRYL WRAY | DANA CORP | 11500 W. BROWN DEER RD. | | MONTEZUMA | IA | |
| DANA HOLDING CORP | DARRYL WRAY | PARQUE INDUSTRIAL E SAUCITO | AVE RETORNO 1020-B | | CLEVELAND | OH | 44142 |
| DANA HOLDING CORP | DARRYL WRAY | REINZSTR 3-7 | | NEU-ULM GERMANY | | | |
| DANA HOLDING CORP | DAVE LUSSIER | 1491 DANA DR | SPICER HEAVY AXLE & BRAKE DIV. | | HENDERSON | KY | 42420-9601 |
| DANA HOLDING CORP | DAVE LUSSIER | 900 INDUSTRIAL BLVD | WAREHOUSE OPERATIONS DIV | | CROSSVILLE | TN | 38555-5494 |
| DANA HOLDING CORP | DAVE LUSSIER | SPICER HEAVY AXLE & BRAKE DIV. | 1491 DANA DR. | | HOLLAND | MI | 49424 |
| DANA HOLDING CORP | DAVE LUSSIER | WAREHOUSE OPERATIONS DIV | 900 INDUSTRIAL BLVD. | | ITHACA | NY | |
| DANA HOLDING CORP | DAVID SMITH | 9101 ELY ROAD | | | ADRIAN | MI | 49221 |
| DANA HOLDING CORP | DAVID SMITH | 9101 ELY ST | | | PENSACOLA | FL | 32514-7019 |
| DANA HOLDING CORP | GARY JOHNSON | 301 BILL BRYAN BLVD | | | HOPKINSVILLE | KY | 42240-6811 |
| DANA HOLDING CORP | SOUTH EATON RD | | | | ROBINSON | IL | 62454 |
| DANA HOLDING CORP | TOM WOINOSKI 3071 | 6635 ORDAN DRIVE | | WINGHAM ON CANADA | | | |
| DANA HOLDING CORP | TOM WOINOSKI X3071 | 1857 ENTERPRISE DRIVE | | | FINDLAY | OH | 45840 |
| DANA HOLDING CORP | GEOFF BURROWS | 6601A GOREWAY DR. | | MISSISSAUGA ON L4V 1V6 CANADA | | | |
| DANA HOLDING CORP | GIAN P CRUCCINELLI | VIA NAZIONALE NORD 9/A | | SCHWANENSTADT AUSTRIA | | | |
| DANA HOLDING CORP | JESSICA GUALDONI | 483 AIRPORT LN | MCKENZIE PLANT | | MC KENZIE | TN | 38201-8627 |
| DANA HOLDING CORP | JESSICA GUALDONI | DANA CORPORATION | PO BOX 599 | | DAYTONA BEACH | FL | 32115 |
| DANA HOLDING CORP | JESSICA GUALDONI | MCKENZIE PLANT | 483 AIRPORT LANE | | LOGANSPORT | IN | |
| DANA HOLDING CORP | JESSICA GUALDONI | PO BOX 599 | DANA CORPORATION | | ROBINSON | IL | 62454-0599 |
| DANA HOLDING CORP | JESSICA GUALDONI | VICTOR REINZ, DIV OF | 1010 RICHMOND ST. W | CHATHAM ON N7M 5K3 CANADA | | | |
| DANA HOLDING CORP | JIM CRAWFORD | BLDG #1 HAZELL WAY BERMUDA | | COLICO ITALY | | | |
| DANA HOLDING CORP | MELISSA BRANDONX20 | SILICONE PLANT | 100 PLUMLEY DRIVE | | MANITOWOC | WI | 54220 |
| DANA HOLDING CORP | MICHAEL PAAS | GLACIER VANDERVELL | NORWICH HOUSE-POPULAR ROAD | DONGO 22014 ITALY | | | |
| DANA HOLDING CORP | NAT TONELLATO | 30 SINCLAIR BOULEVARD | | BRANTFORD ON N3S 7X6 CANADA | | | |
| DANA HOLDING CORP | PARQUE INDUSTRIAL E SAUCITO | | | CHIHUAHUA CH 31125 MEXICO | | | |
| DANA HOLDING CORP | PO BOX 599 | | | | ROBINSON | IL | 62454-0599 |
| DANA HOLDING CORP | REINZSTR 3-7 | | | NEU-ULM BY 89233 GERMANY | | | |
| DANA HOLDING CORP | | | | | | | |
| DANA HOLDING CORP | PAUL SAHR | DANA CORPORATION-STRG & SUSP. | AV FUKUICHI NAKATA 451/539 | | DEXTER | MI | 48130 |
| DANA HOLDING CORP | 6201 TRUST DR | | | | HOLLAND | OH | 43528-8427 |
| DANA HOLDING CORP | 656 KERR ST | | | OAKVILLE ON L6K 3E4 CANADA | | | |
| DANA HOLDING CORP | SCOTT COOPER | SPICER U JOINT DIVISION | ONE SPICER DRIVE | | GORDONSVILLE | TN | 38563 |
| DANA HOLDING CORP | SHERRI MEYER | 2001 EASTWOOD DR | SPICER DRIVESHAFT CENTER | | STERLING | IL | 61081-9234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANA HOLDING CORP | SHERRI MEYER | 4440 N ATLANTIC BLVD | TORQUE TRACTION INTEGRATION | | AUBURN HILLS | MI | 48326-1580 |
| DANA HOLDING CORP | SHERRI MEYER | SPICER DRIVESHAFT CENTER | 2001 EASTWOOD DRIVE | ORCOYEN SPAIN | | | |
| DANA HOLDING CORP | SHERRI MEYER | TORQUE TRACTION INTEGRATION | 4440 N ATLANTIC BLVD | | SPARTA | TN | 38583 |
| DANA HOLDING CORP | STEVE BOKOR | 301 BILL BRYAN BLVD | PARISH - HOPKINSVILLE PLANT | | HOPKINSVILLE | KY | 42240-6811 |
| DANA HOLDING CORP | STEVE BOKOR | PARISH - HOPKINSVILLE PLANT | 301 BILL BRYAN BLVD. | | ROCHESTER | NY | 14606 |
| DANA HOLDING CORP | STEVE CASE | SPICER UNIVERSAL JOINT DIV | 125 S. KEIM STREET | | AUBURN | IN | |
| DANA HOLDING CORP | STEVE JANSING | SPICER AXLE DIVISION | P.O.BOX 12/RT.1 PARK AVE. | | THOMASTON | CT | 06787 |
| DANA HOLDING CORP | TOM WOINOSKI X3071 | 205 INDUSTRIAL DR. | | MISSISSAUGA ON CANADA | | | |
| DANA HOLDING CORP | TOM WOINOSKI X3071 | 401 FRANKLIN BLVD | | | CHARDON | OH | 44024 |
| DANA HOLDING CORP | TOM WOINOSKI X3071 | 5300 HARVESTER ROAD | | GUELPH ON CANADA | | | |
| DANA HOLDING CORP | TONYA PAGE | 1 DANA WAY | | | LONGVIEW | TX | 75602-4736 |
| DANA HOLDING CORPORATION | ATTN LISA WURSTER | 3939 TECHNOLOGY DRIVE | | | MAUMEE | OH | 43537 |
| DANA HOLDING CORPORATION AND ITS SUBSIDIARIES AND AFFILIATES | ATTN LISA WURSTER | 3939 TECHNOLOGY DRIVE | | | MAUMEE | OH | 43537 |
| DANA HOLLAND | 1474 MAHOAGANY CHASE NW | | | | ACWORTH | GA | 30101-7854 |
| DANA HOLMES | 4512 SQUIRREL TRAIL LN | | | | CHARLOTTE | NC | 28269-6256 |
| DANA HULLINGER | 4251 CARPENTER RD | | | | DEFIANCE | OH | 43512-6743 |
| DANA HUTSON | PO BOX 576 | | | | CUTLER | IN | 46920-0576 |
| DANA INDUSTRIAL SA | PAUL SAHR | DANA CORPORATION-STRG & SUSP. | AV FUKUICHI NAKATA 451/539 | | DEXTER | MI | 48130 |
| DANA J MARBLE | 313 ELDEN ST | | | | TILTON | IL | 61833-7433 |
| DANA J ZAJACZKOWSKI | 82 VAN TINES LN | | | | OLD BRIDGE | NJ | 08857-3901 |
| DANA JAFFE-UNGER | 201 EAST 66TH ST #16A | | | | NEW YORK CITY | NY | 10065-6472 |
| DANA JAMES | 4950 HAVERSTICK WAY | | | | ANDERSON | IN | 46012-9560 |
| DANA JOHNSON | 737 E RIDGEWAY AVE | | | | FLINT | MI | 48505-2916 |
| DANA JOHNSON | 3313 ROBERTA LANE | | | | DAYTON | OH | 45424-6223 |
| DANA JOHNSON | 3101 28TH AVE NE | | | | NORMAN | OK | 73071-7832 |
| DANA JONES | 3144 E 6TH AVE | | | | COLUMBUS | OH | 43219-2841 |
| DANA JONES | 1827 MYRTLE AVE | | | | KANSAS CITY | MO | 64127-3459 |
| DANA KAMERUD | 1629 PRESTWICK RD | | | | GROSSE POINTE WOODS | MI | 48236-1938 |
| DANA KAPTROSKY | 7941 LAKE DR | | | | CLAY | MI | 48001-3027 |
| DANA KESLING | 255 CHATUGA WAY | | | | LOUDON | TN | 37774-2775 |
| DANA KISE | 5232 BEECHWOOD RD | | | | ROSE CITY | MI | 48654-9749 |
| DANA KNAPP | 2949 OAKLAWN ST | | | | COLUMBUS | OH | 43224-4352 |
| DANA KOMIN | 45 SPRING LAKE DR | | | | OXFORD | MI | 48371-5110 |
| DANA KOVACH | 61463 BEACON HILL DR | | | | WASHINGTON | MI | 48094-1222 |
| DANA KUKLA | 9748 SINGER CIRCLE | | | | PT CHARLOTTE | FL | 33981-3906 |
| DANA L ARNOLD | 32980 DEERWOOD | | | | NEW HAVEN | MI | 48048-2910 |
| DANA L CALDWELL | 1122 E HARVARD AVE | | | | FLINT | MI | 48505-1524 |
| DANA L CLEVELAND | PO BOX 2684 | | | | DETROIT | MI | 48202-0684 |
| DANA L HAZLETT | 9661 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| DANA L HOMAN | 5525 BRANTFORD | | | | DAYTON | OH | 45414-2936 |
| DANA L KAISER | 1425 E. MADISON AVE | #47 | | | EL CAJON | CA | 92019 |
| DANA L KNAPP | 2949 OAKLAWN ST | | | | COLUMBUS | OH | 43224-4352 |
| DANA L MEREDITH | 1619  GREEN VALLEY DRIVE | | | | BEAVERCREEK | OH | 45432-2115 |
| DANA L MESSERSMITH | 5489 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9717 |
| DANA L PONICHTERA | 5361 RAWLINGS DR | | | | DAYTON | OH | 45432 |
| DANA L RISING | 2996 DRUM RD | | | | MIDDLEPORT | NY | 14105 |
| DANA L SCHWIETERMAN | 6914 N MONTGOMERY LINE RD | | | | ENGLEWOOD | OH | 45322 |
| DANA L SINGER | 374 SHEEP RD | | | | NEW LEBANON | OH | 45345 |
| DANA LAMBERT | PO BOX 22 | | | | MAPLE RAPIDS | MI | 48853-0022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANA LANGWORTHY | 169 BROOKSIDE TER W | | | | TONAWANDA | NY | 14150-5932 |
| DANA LASENBERRY | | | | | | | |
| DANA LEEPER | 200 COMSTOCK AVE | | | | BUFFALO | NY | 14215-1506 |
| DANA LIGHT AXLE MANUFACTURING LLC | 10000 BUSINESS BLVD | | | | DRY RIDGE | KY | 41035-7437 |
| DANA LIGHT AXLE PRODUCTS LLC | 2400 LEMONE INDUSTRIAL BLVD | | | | COLUMBIA | MO | 65201-8263 |
| DANA LITTERELL | 9694 CHINAVARE RD | | | | NEWPORT | MI | 48166-9772 |
| DANA LOPEZ | 7457 OAKLAND AVE | | | | KANSAS CITY | KS | 66112-3205 |
| DANA LTD | 1857 ENTERPRISE DR | | | | ROCHESTER HILLS | MI | 48309-3802 |
| DANA LUTEN-SMIRNOFF | 8462 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9266 |
| DANA M BLAINE | 4820  KENTFIELD DRIVE | | | | DAYTON | OH | 45426-1824 |
| DANA M CORDELL | 453 FAIRFIELD PIKE | | | | YELLOW SPGS | OH | 45387 |
| DANA M DAVIDSON | P O BOX 182 | | | | W CARROLLTON | OH | 45449 |
| DANA M HILL | 4648 MIDWAY AVE | | | | DAYTON | OH | 45417 |
| DANA M JAMES | 800 RAINBOW HVN | | | | RAINBOW CITY | AL | 35906-8550 |
| DANA M LAWCOCK | 7700 BLOOMINGTON AVE APT 20 | | | | MINNEAPOLIS | MN | 55423 |
| DANA M ROMAGNOLA | 170 CHERRY CREEK LANE | | | | ROCHESTER | NY | 14626 |
| DANA M VAUGHN | 1109 MONTE VISTA DR | | | | GADSDEN | AL | 35904 |
| DANA M WALLACE | 1046 BENNIE TRL NW | | | | BROOKHAVEN | MS | 39601-9164 |
| DANA M WOODSON | 1334  CLAYTON RD | | | | BROOKVILLE | OH | 45309-9315 |
| DANA M. PETRONE | | | | | | | |
| DANA MARCUM | 2281 LABERDEE RD | | | | ADRIAN | MI | 49221-9613 |
| DANA MARCUM | 1814 PEPPERTREE LN | | | | LANSING | MI | 48912-3725 |
| DANA MARION | 309 RUDDLE AVE | | | | ANDERSON | IN | 46012-3341 |
| DANA MAYES | 3703 1/2 N WALNUT ST | | | | MUNCIE | IN | 47303-1160 |
| DANA MAZE | 40262 KRISTEN DR | | | | STERLING HTS | MI | 48310-1928 |
| DANA MCCARIUS | 37152 CLUBHOUSE DR | | | | STERLING HEIGHTS | MI | 48312-2239 |
| DANA MCINTYRE | 6831 AKRON RD | | | | LOCKPORT | NY | 14094-5352 |
| DANA MCKINLEY | 1224 TOWNSHIP ROAD 1443 | | | | ASHLAND | OH | 44805-8917 |
| DANA MCRAE | SANTA CRUZ COUNTY COUNSEL | 701 OCEAN ST RM 505 | | | SANTA CRUZ | CA | 95060-4014 |
| DANA MEGYESI | 527 SHEA ST | | | | TOLEDO | OH | 43609-1515 |
| DANA MERCEDES | 2321 PITT ST | | | | ANDERSON | IN | 46016-4649 |
| DANA METZ | 30 DESERT PEAK CT | | | | SPARKS | NV | 89441-8217 |
| DANA MONNETT | 4101 E COUNTY ROAD 1000 S | | | | CLOVERDALE | IN | 46120-8692 |
| DANA MOORE | 709 ROLLING HILLS LN APT 2 | | | | LAPEER | MI | 48446-4717 |
| DANA MORGAN | 248 CANTERBURY TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-2007 |
| DANA MORMANDO | 185 CAROL JEAN WAY | | | | BRANCHBURG | NJ | 08876-3301 |
| DANA MOSES | 2893 SPRING MEADOW CIR | | | | AUSTINTOWN | OH | 44515-4960 |
| DANA N SHAFEEK | 3809 WAYNE AVE | | | | DAYTON | OH | 45420 |
| DANA OLIVER | 1070 PATIENCE DR | | | | FLORISSANT | MO | 63034 |
| DANA ORSINI | 1009 MILL RACE DR | | | | MARTINSBURG | WV | 25401-9210 |
| DANA P PALARDY | 2070 COATS BEND CIRLE | | | | GADSDEN | AL | 35901 |
| DANA PAGE | 1104 VAUGHN RD | | | | LESLIE | MI | 49251-9510 |
| DANA PAGE | 322 MERRIMACK BLVD APT A | | | | MONCKS CORNER | SC | 29461-3432 |
| DANA PARISH/READING | PO BOX 13459 | | | | READING | PA | 19612-3459 |
| DANA PARKER | APT R200 | 8607 NORTH COSBY AVENUE | | | KANSAS CITY | MO | 64154-2645 |
| DANA PARROTT | PO BOX 421337 | | | | INDIANAPOLIS | IN | 46242-1337 |
| DANA PAULEY-DUNSTAN | 3719 STRALEY RD | | | | XENIA | OH | 45385-8627 |
| DANA POLAND | 44042 S UMBERLAND CIR | | | | CANTON | MI | 48187-2708 |
| DANA PUCKETT | 12668 JERICHO RD | | | | SHERWOOD | OH | 43556-9712 |
| DANA PURDON | 3941 JAMES AVENUE | | | | FORT WORTH | TX | 76110-6020 |
| DANA QUERETARO S DE RL DE CV | ACCESO III NO 7C FRACC INDUSTRIAL | | | JUAREZ, QA 76120 MEXICO | | | |
| DANA R BURNS | 6626  OTTERBEIN ITHACA RD | | | | ARCANUM | OH | 45304-9414 |
| DANA R JOHNSON | PO BOX 17583 | | | | DAYTON | OH | 45417-0583 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANA R JOHNSON | 3313 ROBERTA LN | | | | DAYTON | OH | 45424-6223 |
| DANA RENKAINEN | | | | | | | |
| DANA RENNIE | 103 FIELDS ROW | | | | PAULS VALLEY | OK | 73075 |
| DANA RICHARDSON | 345 NUTMEG DR | | | | DIMONDALE | MI | 48821-9554 |
| DANA RIEGLE | 3537 N BOWIE RD | | | | GOLDEN VALLEY | AZ | 86413-9207 |
| DANA RISING | 2996 DRUM RD | | | | MIDDLEPORT | NY | 14105-9732 |
| DANA RITCHEY | PO BOX 9022 | APO BANGKOK | | | WARREN | MI | 48090-9022 |
| DANA ROGERS | 91 CREECH LN | | | | FAIRFIELD | OH | 45014-1507 |
| DANA ROUSE | 11396 E COLDWATER RD | | | | DAVISON | MI | 48423-8400 |
| DANA RULLO | 620 NICOLE DR APT A | | | | GREENWOOD | IN | 46143-2021 |
| DANA RUSH | 1266 10TH AVE N | | | | NAPLES | FL | 34102-5428 |
| DANA RUSHING | 326 COOK CREEK RD | | | | GRAND CANE | LA | 71032-2612 |
| DANA S BOWMAN | 6957 CASTLEBROOK DR | | | | FRANKLIN | OH | 45005 |
| DANA S MUNDY | 1187 F DEVONSHIRE WEST DRIVE | | | | GREENWOOD | IN | 46143 |
| DANA S SPITLER | 515 LAMBERT LN | | | | ENGLEWOOD | OH | 45322-2048 |
| DANA S VINCH | 407 BREMAN AVE | | | | SYRACUSE | NY | 13211-1534 |
| DANA SAAB | MORGAN, ROBERT J | 2046 GRAND AVE | | | BILLINGS | MT | 59102-2615 |
| DANA SAAB | 2046 GRAND AVE | | | | BILLINGS | MT | 59102-2615 |
| DANA SADLIK | 6451 BELLA VISTA DR NE | | | | ROCKFORD | MI | 49341-9673 |
| DANA SCHERER | 12810 UPTON RD | | | | BATH | MI | 48808-8449 |
| DANA SCHIMMEL | 523 W STACY CT | | | | CADOTT | WI | 54727 |
| DANA SCHMIDT | 339 RAWSON AVE | | | | FREMONT | OH | 43420-2329 |
| DANA SCIOLARO | PO BOX 403 | | | | GRAIN VALLEY | MO | 64029-0403 |
| DANA SEALING MANUFACTURING LLC | PO BOX 599 | | | | ROBINSON | IL | 62454-0599 |
| DANA SEALING MANUFACTURING LLC | SOUTH EATON RD | | | | ROBINSON | IL | 62454 |
| DANA SHANKLE | 348 S MADISON ST | | | | ADRIAN | MI | 49221-3151 |
| DANA SIMMONS | 3904 WINDSOR WAY | | | | ANDERSON | IN | 46011-3059 |
| DANA SNOWDEN | 18331 TIPSICO LAKE RD | | | | FENTON | MI | 48430-8554 |
| DANA SPICER LTD | GLACIER VANDERVELL KILMARNOCK | RICCARTON | KA1 3NA KILMARNOCK AYRSHIRE | SCOTLAND GREAT BRITAIN | | | |
| DANA SPICER LTD. | MICHAEL PAAS | GLACIER VANDERVELL | NORWICH HOUSE-POPULAR ROAD | DONGO 22014 ITALY | | | |
| DANA SPITLER | 515 LAMBERT LN | | | | ENGLEWOOD | OH | 45322-2048 |
| DANA STEELE | 2101 S MERIDIAN RD LOT 402 | | | | APACHE JUNCTION | AZ | 85220-7220 |
| DANA STEPHENS | 9501 COUNTY RD #519 | | | | ALVARADO | TX | 76009 |
| DANA STICKLEY | 18615 GILL RD | | | | LIVONIA | MI | 48152 |
| DANA STRUCTURAL MFG LLC | 1 DANA WAY | | | | LONGVIEW | TX | 75602-4736 |
| DANA STRUCTURAL MFG LLC | 301 BILL BRYAN BLVD | | | | HOPKINSVILLE | KY | 42240-6811 |
| DANA SWANEY | 2960 CHICKORY LN | | | | COMMERCE TWP | MI | 48382-2016 |
| DANA SWANSON | 310 N CLINTON AVE | | | | SAINT JOHNS | MI | 48879-1506 |
| DANA T ADAMS | MICHAEL R ADAMS JTTEN | 4557 HUFFMAN MILL RD | | | HOPKINSVILLE | KY | 42240-9122 |
| DANA TERRY | 3827 S GARTHWAITE RD | | | | MARION | IN | 46953-5621 |
| DANA TORNOW | 3524 GROVE PARK DR | | | | COLLEGE GROVE | TN | 37046-9195 |
| DANA TRANSPORT INC | PO BOX 370 | | | | AVENEL | NJ | 07001-0370 |
| DANA TUNE | 8380 BRAY RD | | | | VASSAR | MI | 48768-9640 |
| DANA TYO | 715 SHENANDOAH DR | | | | COLUMBIA | TN | 38401-6120 |
| DANA V JOHNSON | 737 E RIDGEWAY AVE | | | | FLINT | MI | 48505-2916 |
| DANA VEALE | 598 CRESTVIEW DR | | | | CORUNNA | MI | 48817-1260 |
| DANA W TORNOW | 3524 GROVE PARK DR | | | | COLLEGE GROVE | TN | 37046-9195 |
| DANA WAGNER | 15400 HICKORY RD | | | | NEWALLA | OK | 74857-7514 |
| DANA WALLACE | 3105 HUNTMASTER DR | | | | BOWLING GREEN | KY | 42104-4623 |
| DANA WAXLER | 9375 ROOSEVELT ST | | | | TAYLOR | MI | 48180-3682 |
| DANA WEATHER/BRIGTON | PO BOX 1330 | WHEATHERHEAD DIVISION | | | BRIGHTON | MI | 48116-7830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANA WILLIAMS | W172N7625 SHADY LN APT 1121 | | | | MENOMONEE FALLS | WI | 53051-4181 |
| DANA WITTCOP | 87 A ST | | | | NIAGARA FALLS | NY | 14303-2040 |
| DANA WORBY | 627 FOREST LAKE DR | | | | LAKELAND | FL | 33809-3732 |
| DANA WRIGHT | 13820 BUECHE RD | | | | MONTROSE | MI | 48457-9341 |
| DANA ZOVISHLACK | 7354 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8830 |
| DANA'S TOWING & REPAIRS OF HAMPTON | 348 LAFAYETTE RD | | | | HAMPTON | NH | 03842-2203 |
| DANA, DONALD L | 4149 W BURNS RD | | | | COLEMAN | MI | 48618-9531 |
| DANA, JAMES W | 6369 SAUK TRL | | | | SALINE | MI | 48176-9096 |
| DANA, JOHN E | 960 W ISABELLA RD | | | | MIDLAND | MI | 48640-9175 |
| DANA, MARCIA L | 2147 E BROOKS RD | ROUTE 2 | | | FREELAND | MI | 48623-9422 |
| DANA, MARCIA L | 2147 E. BROOKS | ROUTE 2 | | | FREELAND | MI | 48623-9422 |
| DANA, PATRICIA A | 4149 W BURNS RD | | | | COLEMAN | MI | 48618-9531 |
| DANA, ROBERT C | 1027 N ABNER | | | | MESA | AZ | 85205-5530 |
| DANA-VICTOR/LISLE | 1945 OHIO ST | | | | LISLE | IL | 60532-2169 |
| DANA/BIRMINGHAM | WEATHERHEAD DIVISION | 31000 TELEGRAPH ROAD | SUITE 250 | | BIRMINGHAM | MI | 48010 |
| DANA/BRAZIL | AVENIDA FUKUICHI NAKATA 451 | | | DIADEMA SAO PAO BR 09950-400 BRAZIL | | | |
| DANA/LISLE | 1945 OHIO ST | | | | LISLE | IL | 60532-2169 |
| DANA/OAKVILLE | 656 KERR STREET | | | OAKVILLE ON L6K 3E4 CANADA | | | |
| DANADA M BECKWITH | 4403 DANADO DR. | | | | DAYTON | OH | 45406-1417 |
| DANADIC, RONALD L | 534 SALT SPRINGS RD | | | | WARREN | OH | 44481-9616 |
| DANAE GELTINGER | ANGELIKA GELTINGER & (PARENTS) | GEROL MEYER | WILLY-SCHNEIDER-WEG 1 | 50858 KOLN GERMANY | | | |
| DANAHER CONTROLS | 1675 N DELANY RD | | | | GURNEE | IL | 60031-1237 |
| DANAHER CORP | 14600 YORK RD STE 1 | | | | SPARKS | MD | 21152 |
| DANAHER CORP | 2099 PENNSYLVANIA AVE NW FL 12 | | | | WASHINGTON | DC | 20006-6807 |
| DANAHER CORP | | | | | | | |
| DANAHER CORP | 1500 N MITTEL BLVD | | | | WOOD DALE | IL | 60191-1072 |
| DANAHER CORP | 2013 W MEETING ST | | | | LANCASTER | SC | 29720-8842 |
| DANAHER CORP | 6920 SEAWAY BLVD | PO BOX 9090 | | | EVERETT | WA | 98203-5829 |
| DANAHER CORP | 759 HENNESSY WAY | | | | BOWLING GREEN | KY | 42101-9171 |
| DANAHER CORP | DOUG FOX | DIV OF HENNESSY INDUSTRIES | 759 HENNESSY PKY | | PORTLAND | OR | 97230 |
| DANAHER CORP | NANCY SMITH X24505 | 2100 W BROAD ST | DANAHER CONTROLS | | ELIZABETHTOWN | NC | 28337-8826 |
| DANAHER CORP | NANCY SMITH X24505 | DANAHER CONTROLS | 2100 WEST BROAD STREET | | CADILLAC | MI | |
| DANAHER CORPORATION | NANCY SMITH X24505 | DANAHER CONTROLS | 2100 WEST BROAD STREET | | CADILLAC | MI | |
| DANAHER CORPORATION | WILLIAM (BILL) ALPERS | 14600 YORK RD STE A | | | SPARKS | MD | 21152-9396 |
| DANAHER CORPORATION | NANCY SMITH X24505 | 2100 W BROAD ST | DANAHER CONTROLS | | ELIZABETHTOWN | NC | 28337-8826 |
| DANAHER CORPORATION | 2099 PENNSYLVANIA AVE. NW | 12TH FLOOR | | | WASHINGTON | DC | 20006 |
| DANAHER MOTION LLC | 3813 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0038 |
| DANAHER PRECISION SYSTEMS | FRMLY KOLLMORGEN NEAT | 3753 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0037 |
| DANAHER UK INDUSTRIES LTD | PICCADILLY | | | TAMWORTH STAFFORDSHIRE GB B78 2ER GREAT BRITAIN | | | |
| DANAHER, BETTY | 76 W 29TH AVE | APT 2601 | | | EUGENE | OR | 97405 |
| DANAHER, ROBERT C | 1372 E DELAVAN AVE | | | | BUFFALO | NY | 14215-3945 |
| DANAHER, THOMAS P | 9 TANNERY ST | | | | WATERPORT | NY | 14571-9600 |
| DANAHO, MARY L | 4190 MARIANNE DR | | | | FLUSHING | MI | 48433-2363 |
| DANAHY JR, RICHARD T | 6550 WELLINGTON DR | | | | DERBY | NY | 14047-9735 |
| DANAHY JR, RICHARD THOMAS | 6550 WELLINGTON DR | | | | DERBY | NY | 14047-9735 |
| DANAHY, DAVID B | 9024 W 143RD PL | | | | OVERLAND PARK | KS | 66221-2538 |
| DANAHY, DOROTHEA M | 1043 MAYNARD RD | | | | PORTLAND | MI | 48875-1223 |
| DANAHY, DOROTHEA MARY | 1043 MAYNARD RD | | | | PORTLAND | MI | 48875-1223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANAHY, JAMES A | PO BOX 9022 | | | | WARREN | MI | 48090 |
| DANAHY, JAMES J | 7842 N KILKENNY DR | | | | BRIGHTON | MI | 48116-6238 |
| DANAHY, JERRY L | 339 SW 2001ST RD | | | | KINGSVILLE | MO | 64061-9285 |
| DANAHY, JOHN M | 46263 LITCHFIELD DR | | | | PLYMOUTH | MI | 48170-3540 |
| DANAHY, TIMOTHY J | 1670 VALLEY DR | | | | VENICE | FL | 34292-4319 |
| DANAJ, KENNETH G | 13843 GROVE PARK DR | | | | STERLING HEIGHTS | MI | 48313-3424 |
| DANAJ, STANLEY C | 26835 MIELA DR | | | | CHESTERFIELD | MI | 48051-1546 |
| DANAK, FRANK E | 319 AGNES DR | | | | BAY CITY | MI | 48708-8480 |
| DANAK, JANE M | 43132 HANFORD RD | | | | CANTON | MI | 48187-3336 |
| DANAKILI RONO | DANAKILI, RONO | 39319 PLYMOUTH RD STE 1 | | | LIVONIA | MI | 48150-1059 |
| DANAKILI, RONO | 20 HAPPY TRAILS DR | | | | LAS CRUCES | MN | 88005-3974 |
| DANALD VOGEL | FRANKFURTER STRASSE 202 | 65779 KELKHEIM | | | | | |
| DANALDS, WILLIAM E | 9039 TRACY TRL | | | | PARMA | OH | 44130-5249 |
| DANALS, FRANK D | 75 HELEN AVE | | | | MANSFIELD | OH | 44903-5005 |
| DANALS, LESLIE P | 2910 165TH AVE N | | | | CLEARWATER | FL | 33760-1913 |
| DANALS, MARY E | 4915 LANCE RIDGE LANE | | | | WINSTON SALEM | NC | 27127 |
| DANAMAE V BARKER BENEFICIAL HOLDER | DANAMAE V BARKER TTEE DANAMAE V BARKER TRUST | 15146 PALM ISLE DRIVE | | | FORT MYERS | FL | 33919 |
| DANAMAE V. BARKER | 15146 PALM ISLE DRIVE | | | | FORT MYERS | FL | 33919 |
| DANARA INC | 4225 MILLER RD BLDG 4 196 | | | | FLINT | MI | 48507 |
| DANATRONICS CORP | 150A ANDOVER ST STE 8 | | | | DANVERS | MA | 01923-5309 |
| DANAVAGE, DOLORES A | 2106 NEWPORT ST SW | | | | WYOMING | MI | 49519-2355 |
| DANBACK, NATHAN L | 4001 VILLAGE RD | | | | FARMINGTON | MO | 63640-8104 |
| DANBER, THOMAS A | 4130 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-5512 |
| DANBORN, GARY J | 28369 HENDRIE ST | | | | CHESTERFIELD | MI | 48047-5215 |
| DANBROOK AUTOMOTIVE INC. | 143 NORTH ST E | | | TILLSONBURG ON N4G 1B4 CANADA | | | |
| DANBURY CHEVROLET CADILLAC | 102 FEDERAL RD | | | | DANBURY | CT | 06810-6229 |
| DANBURY CHEVROLET OLDSMOBILE CADILLAC, LLC | SAMUEL DIFEO | 102 FEDERAL RD | | | DANBURY | CT | 06810-6229 |
| DANBURY SAAB | DIFEO, SAMUEL F. | 102 FEDERAL RD | | | DANBURY | CT | 06810-6229 |
| DANBURY SAAB | 102 FEDERAL RD | | | | DANBURY | CT | 06810-6229 |
| DANBURY-MT. KISCO SATURN PARTNERSHIP | TODD INGERSOLL | 715 STRAITS TPKE | | | WATERTOWN | CT | 06795-3318 |
| DANBY GROUP | 3060 BUSINESS PARK DR STE A | | | | NORCROSS | GA | 30071-5400 |
| DANBY, GERALD E | 34120 SHERBROOK PARK DR | | | | SOLON | OH | 44139-2038 |
| DANBY, H E COMPANY INC | 4671 NORTHWESTERN DR | | | | ZIONSVILLE | IN | 46077-9226 |
| DANBY, NORMA C | 12728 GREENWOOD AVE N APT 406 | | | | SEATTLE | WA | 98133-7977 |
| DANBY, RICHARD N | 3251 E STATE RD | | | | LANSING | MI | 48906-1515 |
| DANCA, LANCE A | 5127 STALLWORTH DR | | | | NASHVILLE | TN | 37220-2007 |
| DANCE JANNA | DANCE, JANNA | 307 E CHERRY ST | | | MOWEAQUA | IL | 62550 |
| DANCE, ARTHUR J | PO BOX 342 | | | | BURLINGTON | IN | 46915-0342 |
| DANCE, BRUCE W | PO BOX 17694 | | | | DAYTON | OH | 45417-0694 |
| DANCE, BRUCE W | P.O. BOX 17694 | | | | DAYTON | OH | 45417-5417 |
| DANCE, DAMON C | PO BOX 300070 | | | | DRAYTON PLNS | MI | 48330-0070 |
| DANCE, DEBORAH A | PO BOX 342 | | | | BURLINGTON | IN | 46915-0342 |
| DANCE, DENNIS M | 1231 E 37TH ST | | | | ANDERSON | IN | 46013-5327 |
| DANCE, JANNA | 1348 330 N. BRAINARD | | | | NAPERVILLE | IL | 60540 |
| DANCE, PAMELA A | 1108 LINDA DR | | | | KOKOMO | IN | 46902-4327 |
| DANCE, RALPH G | 12824 MOUND RD | | | | WINCHESTER | OH | 45697-9650 |
| DANCE, RUSSELL F | 1108 LINDA DR | | | | KOKOMO | IN | 46902-4327 |
| DANCE, SHIRLEY M | 9509 VILLAGE MILL LN | | | | CLARENCE CENTER | NY | 14032-9148 |
| DANCE, WILLIAM E | 5625 GALLAGHER DR | | | | GREENWOOD | IN | 46142-7609 |
| DANCE, WILLIAM/MI | 645 GRISWOLD ST STE 3865 | | | | DETROIT | MI | 48226-4220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANCEL TRANSPORTATION INC | PO BOX 510050 | | | | SAINT LOUIS | MO | 63151-0050 |
| DANCEL, CARL-RICHARD M | 30363 BRADMORE RD | | | | WARREN | MI | 48092-6314 |
| DANCEL, EDUARDO B | 14490 TALBOT ST | | | | OAK PARK | MI | 48237-1157 |
| DANCER LOGISTICS INC | SHAWN DANCER | 800 GRESSEL DR | | | DELPHOS | OH | 45833-9154 |
| DANCER TRUCKING | 5005 OLD DELPHOS RD | | | | ELIDA | OH | 45807-8711 |
| DANCER, DAVID R | 610 W 6TH ST | | | | DELPHOS | OH | 45833-1477 |
| DANCER, NANCY ANN | 572 LEWISHAM AVE | | | | DAYTON | OH | 45429-5943 |
| DANCER, RITA O | 3945 GARFIELD | | | | KANSAS CITY | MO | 64130-1124 |
| DANCER, RITA O | 3945 GARFIELD AVE | | | | KANSAS CITY | MO | 64130-1124 |
| DANCETIME BODYWEAR & SHOES INC | ATTN: MYRA KINSER | 37 LIONS CREEK CT S | | | NOBLESVILLE | IN | 46062-8613 |
| DANCEY, GLENN A | 209 RED OAK DR | | | | LENOIR | NC | 28645-8469 |
| DANCEY, LUANN M | 45300 CARD RD | | | | MACOMB | MI | 48044-3700 |
| DANCEY, STACIA | 5401 W DAILEY ST APT 3121 | | | | GLENDALE | AZ | 85306-4774 |
| DANCH, DENISE L | 4226 CARSON SALT SPRINGS RD | | | | NEWTON FALLS | OH | 44444-8772 |
| DANCH, DENISE LYNN | 4226 CARSON SALT SPRINGS RD | | | | NEWTON FALLS | OH | 44444-8772 |
| DANCH, LOUIS R | 4226 CARSON SALT SPRINGS RD | ROAD | | | NEWTON FALLS | OH | 44444-8772 |
| DANCHISIN, ANN D | 272 OLD EAST LAKE RD | | | | TARPON SPRINGS | FL | 34688 |
| DANCHO, CLARA M | 15364 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-3097 |
| DANCHUK MANUFACTURING, INC. | STEVEN BROWN | 3201 S STANDARD AVE | | | SANTA ANA | CA | 92705-5641 |
| DANCIU IOAN | 3628 BELLOWS DR | | | | TROY | MI | 48083-5618 |
| DANCIU, IOAN | 3628 BELLOWS DR | | | | TROY | MI | 48083-5618 |
| DANCO INC | 486 LAKEWOOD RD | | | | WATERBURY | CT | 06704-2419 |
| DANCO, MARY D | 94 STEVENS RD | KENSINGTON MANOR | | | TOMS RIVER | NJ | 08755-1237 |
| DANCOMM INC | 2300 EAST KEMPER ROAD | | | | CINCINNATI | OH | 45241 |
| DANCS, GYULA | 8426 MANCHESTER BLVD | | | | GROSSE ILE | MI | 48138-1851 |
| DANCS, IMRE J | 12055 W CRAWFORD CT | | | | MILWAUKEE | WI | 53228 |
| DANCSES, ELSIE | 171 DUCHESS AVE | | | | NOKOMIS | FL | 34275 |
| DANCY JR, LEROY | 6212 SUDBURY DR | | | | OKLAHOMA CITY | OK | 73162-1724 |
| DANCY SR, JAMES | 4633 N MICHELLE ST | | | | SAGINAW | MI | 48601-6630 |
| DANCY, COURTNEY O | 125 ST CHARLES ST APT 125 | | | | WENTZVILLE | MO | 63385 |
| DANCY, CURTIS E | 5635 JUSTIN CT | | | | YPSILANTI | MI | 48197-6778 |
| DANCY, MAGGIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DANCY, MARY J | 1436 ROE HUNT RD | | | | LAUREL SPRINGS | NC | 28644-8657 |
| DANCY, ROBERT L | 266 COUNTY RD 78 | | | | ALICEVILLE | AL | 35442-4768 |
| DANCY, ROBERT L | 266 COUNTY ROAD 78 | | | | ALICEVILLE | AL | 35442-4768 |
| DANCY, ROBERT L | 8319 PRAIRIE ST | | | | DETROIT | MI | 48204-3303 |
| DANCY, RONALD | 19964 GLASTONBURY RD | | | | DETROIT | MI | 48219-1550 |
| DANCY, WILLIAM H | 7434 PIERSON ST | | | | DETROIT | MI | 48228-4630 |
| DANCY, WILLIAM R | 10641 E BALMORAL AVE | | | | MESA | AZ | 85208-8772 |
| DANCZENKO, NIKOLAJ | 211 OLIVER ST | | | | PONTIAC | MI | 48342-1555 |
| DANCZYK, HERB | 9412 SW 71ST LOOP | | | | OCALA | FL | 34481-2522 |
| DANCZYK, NORBERT R | 720 N GRANT AVE | | | | JANESVILLE | WI | 53548-2302 |
| DANCZYK, ROGER J | 2552 HWY K | | | | JUDA | WI | 53550 |
| DANDALIDES, GEORGE D | 1668 SNOWDEN CIR | | | | ROCHESTER HILLS | MI | 48306-3658 |
| DANDALIDES, GEORGE NICHOLAS | 1668 SNOWDEN CIR | | | | ROCHESTER HILLS | MI | 48306-3658 |
| DANDALIDES, JAMES W | 15900 TRUMBULL DR | | | | MACOMB | MI | 48044-5021 |
| DANDANEAU, WILLIAM A | 8343 BARTON FARMS BLVD | | | | SARASOTA | FL | 34240-8200 |
| DANDEKAR, ANAGHA B | 3112 ROLLING GREEN CIR S | | | | ROCHESTER HILLS | MI | 48309-1252 |
| DANDEKAR, BHUSHAN W | 3112 ROLLING GREEN CIR S | | | | ROCHESTER HILLS | MI | 48309-1252 |
| DANDELSKI, EMILY J | 37 REYNOLDS DR | | | | MERIDEN | CT | 06450-2532 |
| DANDO'S AUTOMOTIVE SERVICE | 45554 INDUSTRIAL PL | | | | FREMONT | CA | 94538 |
| DANDO, ERIC J | 209 N CEDAR AVE | | | | NILES | OH | 44446-2539 |
| DANDO, JAMES E | 929 CHURCHILL CIR | | | | ROCHESTER | MI | 48307-6053 |
| DANDO, MICHAEL A | 5320 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-9440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANDO, NANCY L | 3988 DILL DR | | | | WATERFORD | MI | 48329-2136 |
| DANDO, PAMELA J | 1461 PAYNE ST | | | | MINERAL RIDGE | OH | 44440-9736 |
| DANDO, RICHARD A | 1461 PAYNE ST | | | | MINERAL RIDGE | OH | 44440-9736 |
| DANDO, TERRY L | 29 PATTERSON CT | | | | YOUNGSTOWN | OH | 44511-1845 |
| DANDOY JIM | 770 N CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661-8400 |
| DANDOY, ALEXANDER J | 770 N CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661-8400 |
| DANDOY, EMMA D | 2680 S MOUNT TOM RD | | | | MIO | MI | 48647-9506 |
| DANDOY, KATHY LYNN | 1407 SWEDE AVE APT 6 | | | | MIDLAND | MI | 48642-6422 |
| DANDREA ABDULLAH | 5464 NIGHTHAWK DR | | | | INDIANAPOLIS | IN | 46254-3712 |
| DANDREA, DOROTHY K | 1328 GYPSY LN | | | | NILES | OH | 44446-3236 |
| DANDREA, FRANCESCO | 2600 OCEAN SHORE BLVD APT 308 | | | | ORMOND BEACH | FL | 32176-2382 |
| DANDREA, LINDA | 14608 160TH AVE | | | | MYSTIC | IA | 52574-8708 |
| DANDREA, NICHOLAS B | 1520 THE MALL | | | | WILMINGTON | DE | 19810-4254 |
| DANDREA, PATRICIA M | 8938 BRIARBROOK DR NORTHEAST | | | | WARREN | OH | 44484-1741 |
| DANDREA, RONALD | | | | | | | |
| DANDREA, STEVE C | 442 GRANVILLE ST | | | | NEWARK | OH | 43055 |
| DANDRIDGE JAMES W (497495) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| DANDRIDGE, ALFRED L | 591 MERRIMAN RD | | | | AKRON | OH | 44303-1645 |
| DANDRIDGE, ANGELIKE K | 19948 BIRWOOD ST | | | | DETROIT | MI | 48221-1036 |
| DANDRIDGE, BEULAH B | 6374 COMMONS DRIVE | | | | INDIANAPOLIS | IN | 46254-2701 |
| DANDRIDGE, BYRON | 8665 PIEDMONT ST | | | | DETROIT | MI | 48228-3022 |
| DANDRIDGE, DIANE M | 16494 SPRENGER AVE | | | | EASTPOINTE | MI | 48021-3046 |
| DANDRIDGE, DOUGLAS N | 1349 SOAPSTONE RD | | | | RIDGEWAY | VA | 24148-3907 |
| DANDRIDGE, GWENDOLYN | 3818 N 25TH ST | | | | MILWAUKEE | WI | 53206-1401 |
| DANDRIDGE, HELEN L | 42355 FOUNTAIN PARK DR H | APT 238 | | | NOVI | MI | 48375-2542 |
| DANDRIDGE, JAMES W | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| DANDRIDGE, LEON R | 175 LOSSON RD | | | | CHEEKTOWAGA | NY | 14227-2341 |
| DANDRIDGE, MATTHEW L | 1652 VIRGINIA PARK ST | | | | DETROIT | MI | 48206-2420 |
| DANDRIDGE, SYLVESTER | PO BOX 310212 | | | | FLINT | MI | 48531-0212 |
| DANDROW, ROBERT E | 142 WARREN ST | | | | REVERE | MA | 02151-5225 |
| DANDU SIMON | 1334 LARAYNE DR | | | | TROY | MI | 48085-3334 |
| DANDU, ANUP S | 393 ASHLAWN CT | | | | TROY | MI | 48083-6500 |
| DANDU, SIMON | 1334 LARAYNE DR | | | | TROY | MI | 48085-3334 |
| DANDUCCI, ANGELO | 361 WINDJAMMER DRIVE | | | | COLUMBIANA | OH | 44408-9668 |
| DANDURAND, PAUL B | 2745 TALLAHASSEE DR | | | | ROCHESTER HILLS | MI | 48306-3859 |
| DANDY PC AUTOMOTIVE | 279 PEMBROKE ST | | | | PEMBROKE | NH | 03275-2920 |
| DANDY SERVICE CORP | 916 BRUSH CREEK RD | | | | WARRENDALE | PA | 15086-7533 |
| DANDY, L'TANYA R | PO BOX 1814 | | | | MANSFIELD | OH | 44901-1814 |
| DANDY, MARGARET L | 4359 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424 |
| DANDY, RICHARD W | 1209 TERRACE DR | | | | DEFIANCE | OH | 43512-3043 |
| DANDY, WILLIE B | 8145 LEGER DR | | | | LAS VEGAS | NV | 89145 |
| DANE & CONNIE CLYBURN | DANE CLYBURN | CONNIE CLYBURN | 11970 LUCAS RD | | GREENFIELD | OH | 45123 |
| DANE & HOWE | 45 SCHOOL ST | | | | BOSTON | MA | 02108 |
| DANE A CARNELL | 4042 S MEADOW LN | | | | MOUNT MORRIS | MI | 48458-9310 |
| DANE ADELMAN | 7930 NEWT PATTERSON CT | | | | MANSFIELD | TX | 76063-6187 |
| DANE ANDERSON | 63601 ROMEO PLANK RD | | | | RAY | MI | 48096-2326 |
| DANE ANDERSON | 673 GLENDALE BLVD | | | | MANSFIELD | OH | 44907-2223 |
| DANE BERTRAM | 10830 ERINDALE CT | | | | HOLLY | MI | 48442-8667 |
| DANE BUDD | 9190 STATE ROUTE 66 | | | | OAKWOOD | OH | 45873-9350 |
| DANE CARNELL | 4042 S MEADOW LN | | | | MOUNT MORRIS | MI | 48458-9310 |
| DANE CHAPPELL | 6965 E MEADOWS DR | | | | CAMBY | IN | 46113-8458 |
| DANE CHRISTENSEN | 7442 CALKINS RD | | | | FLINT | MI | 48532-3006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANE DOUGLAS | 2601 BIRCHWOOD DR | | | | HOWELL | MI | 48855-7662 |
| DANE DROSTE | 339 LAFAYETTE ST | | | | IONIA | MI | 48846-1715 |
| DANE DZIEWIT | 5794 KING JAMES LANE | | | | WATERFORD | MI | 48327-3029 |
| DANE FARNER | 1475 W JUDD RD | | | | FLINT | MI | 48507-3656 |
| DANE GUISBERT | 283 GRANGER RD | | | | ORTONVILLE | MI | 48462-8631 |
| DANE HAHN | 1638 ANDOVER BLVD | | | | HOWELL | MI | 48843-7127 |
| DANE JUSTICE | 302 SHORT SCHOOL RD | | | | PULASKI | TN | 38478-8501 |
| DANE L CHAPPELL | 6965 E MEADOWS DR | | | | CAMBY | IN | 46113-8458 |
| DANE L REID | 916 FINDLAY ST | | | | PERRYSBURG | OH | 43551-1671 |
| DANE L SEIBER | 8798 DEER HOLLOW DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| DANE LOVELADY | 5214 PERRYVILLE RD | | | | HOLLY | MI | 48442-9500 |
| DANE LUCAS | 415 HASTY ST | | | | HUNTINTON | IN | 46750-3163 |
| DANE PARTRIDGE | 43841 CHALMETTE CT | | | | CANTON | MI | 48188-1710 |
| DANE PETROCCI | C/O ALI, PAPPAS & COX, P.C. | 614 JAMES STREET, SUITE 100 | | | SYRACUSE | NY | 13203 |
| DANE PROCK | 165 W BRIARCLIFF RD | | | | BOLINGBROOK | IL | 60440-2813 |
| DANE R SMITH | 256   HARTSHORN DRIVE | | | | VANDALIA | OH | 45377-2947 |
| DANE REID | 916 FINDLAY ST | | | | PERRYSBURG | OH | 43551-1671 |
| DANE SCHIERUP | 8240 PINE ST | | | | GOODRICH | MI | 48438-9308 |
| DANE SEIBER | 8798 DEER HOLLOW DR | | | | HUBER HEIGHTS | OH | 45424-1254 |
| DANE SMITH | 256 HARTSHORN DR | | | | VANDALIA | OH | 45377-2947 |
| DANE SYSTEMS, LLC | 7275 RED ARROW HIGHWAY | | | | STEVENSVILLE | MI | 49127 |
| DANE SYSTEMS, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7275 RED ARROW HWY | | | STEVENSVILLE | MI | 49127-9734 |
| DANE V RICE | 3141  LARUE DR | | | | KETTERING | OH | 45429-3915 |
| DANE VOWELL | 5142 N VASSAR RD | | | | FLINT | MI | 48506-1753 |
| DANE WADE | 6223 LANDOVER PL | | | | FORT WAYNE | IN | 46815-7647 |
| DANE WILLIAMS | 17076 FORRISTER RD | | | | HUDSON | MI | 49247-8703 |
| DANE'S AUTO REPAIR | 14008 HUFFMEISTER RD | | | | CYPRESS | TX | 77429-1800 |
| DANE, BRIAN K | 1742 BRANDON RIDGE CT NW | | | | GRAND RAPIDS | MI | 49544-7411 |
| DANE, DOYLE L | 227 KENTUCKY AVE | | | | TIPTON | IN | 46072-1610 |
| DANE, HELEN J | PO BOX 241 | | | | PILOT POINT | TX | 76258-0241 |
| DANE, PROTOR M | 262 SOUTHER RD | | | | FLETCHER | NC | 28732-7508 |
| DANE, RICHARD A | 221 LAKEVIEW AVE | | | | BURNSIDE | KY | 42519-8457 |
| DANE, SHARON A | 4008 WAGNER RD | | | | KETTERING | OH | 45440-1341 |
| DANE, WILLIAM M | 513 NAPHEW LN | | | | KOKOMO | IN | 46901-5910 |
| DANE, WILMA M | 910 N INDEPENDENCE ST | | | | TIPTON | IN | 46072-1037 |
| DANEAN MYERS | 68537 HILLSIDE LN | | | | WASHINGTON TWP | MI | 48095-1114 |
| DANEISHA L CUTRIGHT | 411 HARPER AVE APT 3 | | | | DETROIT | MI | 48202-3558 |
| DANEK, ANTON J | 2801 EASTON RD | | | | OWOSSO | MI | 48867-9079 |
| DANEK, GERALD J | 211 STATE ST | | | | LESLIE | MI | 49251-9448 |
| DANEK, LYDIA | PO BOX 37 | | | | CHESANING | MI | 48616-0037 |
| DANEK, MICHAEL J | 8643 FENNER RD | | | | LAINGSBURG | MI | 48848-8759 |
| DANEK, ROBERT L | 4926 SCENIC HWY M22 | | | | FRANKFORT | MI | 49635 |
| DANEKE, JANET K | 5434 STEINMEIER DR N | | | | INDIANAPOLIS | IN | 46220-3973 |
| DANEKE, JOYCE A | 6909 CO RD 18 | | | | BRYAN | OH | 43506-1053 |
| DANEKE, ROXANNE M | 24 SHIPPEN RDG | | | | OXFORD | NJ | 07863-3239 |
| DANEKE, SCOT W | 24 SHIPPEN RDG | | | | OXFORD | NJ | 07863-3239 |
| DANEKER, ROBERT C | 170 2ND ST | | | | BELLEVILLE | MI | 48111-2710 |
| DANEL A GILLARD & DORIS M GILLARD TEN COM | 3800 NORTON DR | | | | RICHLAND HILLS | TX | 76118 |
| DANELLA A WATSON | 3611 N CHELSEA AVE | | | | KANSAS CITY | MO | 64117-2746 |
| DANELLA COMPANIES | PAUL BARENTS | 2290 BUTLER PIKE | | | PLYMOUTH MTNG | PA | 19462-1436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANELLA COMPANIES | 2290 BUTLER PIKE | | | | PLYMOUTH MEETING | PA | 19462-1436 |
| DANELLA CONSTRUCTION CORP. | | 581 WASHBURN RD | | | | FL | 32934 |
| DANELLA RENTAL SYSTEMS | | 2290 BUTLER PIKE | | | | PA | 19462 |
| DANELLA STEPHENS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DANELLA WATSON | 3611 N CHELSEA AVE | | | | KANSAS CITY | MO | 64117-2746 |
| DANELLE ANDERSON | 4508 DESERT BRIDGE CT | | | | HIGHLAND | MI | 48356-1044 |
| DANELLE HOFFMAN | 2430 RAINIER ST | | | | SAGINAW | MI | 48603-3322 |
| DANELLE HUPP | 696 HERITAGE LN | | | | SALEM | OH | 44460-9683 |
| DANELLE JONES | 3314 RUSSELL ST | | | | SAGINAW | MI | 48601-4741 |
| DANELS, JEROME W | 1718 MOORESVILLE PIKE | | | | CULLEOKA | TN | 38451-2729 |
| DANELS, LOIS V | 415 HONEY HILL LOOP | | | | SEARCY | AR | 72143-9394 |
| DANES, MARIE E | 193 MORNINGVIEW CIR | | | | CANFIELD | OH | 44406-8722 |
| DANES, MARY LOU D | 2658 BLACK OAK DRIVE | | | | NILES | OH | 44446-4469 |
| DANES, MICHAEL D | 2526 MAURER RD | | | | CHARLOTTE | MI | 48813-8514 |
| DANES, ROBERT C | 2455 BIDDLE AVE APT 915 | | | | WYANDOTTE | MI | 48192-4457 |
| DANES, SHAWN R | 911 HARTZELL ROAD | | | | NEW HAVEN | IN | 46774-1832 |
| DANES, SHAWN R | 3701 WALES DR. | | | | DAYTON | OH | 45405-1848 |
| DANES, THOMAS E | 193 MORNINGVIEW CIR | | | | CANFIELD | OH | 44406-8722 |
| DANES, THOMAS M | 3397 TOWER HILL RD | | | | HOUGHTON LAKE | MI | 48629-9066 |
| DANES, WILLIAM R | PO BOX 352 | | | | MOORESVILLE | IN | 46158-0352 |
| DANESE, CARMEN J | 41 HAWTHORNE RD | | | | ASHLAND | MA | 01721-1760 |
| DANESHGARI, JENNIFER O | 3040 AIRPARK DR S | | | | FLINT | MI | 48507-3477 |
| DANESHGARI, PARVIZ | 3040 AIRPARK DR S | | | | FLINT | MI | 48507-3477 |
| DANESHIA M WRIGHT | 4343 COLUMBIA ST | | | | GRAND PRAIRIE | TX | 75052 |
| DANETT CARYER | 8524 STATE ROUTE 18 | | | | MARK CENTER | OH | 43536-9727 |
| DANETTA BRUCE | 209 SCOTTSDALE DRIVE | | | | CORAOPOLIS | PA | 15108 |
| DANETTA CAMPBELL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DANETTA D EVERHART | PO BOX 521 | | | | HEDGESVILLE | WV | 25427-0521 |
| DANETTA EVERHART | PO BOX 521 | | | | HEDGESVILLE | WV | 25427-0521 |
| DANETTE BUTCHER | 2204 N MILDRED ST | | | | DEARBORN | MI | 48128-2210 |
| DANETTE JOHNSON | 420 MANOR RD | | | | BEVERLY | NJ | 08010-1028 |
| DANETTE LOPP | 609 SCHOOL ST | | | | O FALLON | MO | 63366-2530 |
| DANETTE M DUGAN | 7885 SERVICE ST | | | | MASURY | OH | 44438 |
| DANETTE SCANDY | 578 COITSVILLE RD. | | | | CAMPBELL | OH | 44405 |
| DANEVICZ, JOHN E | 2537 GLENCAIRIN DR NW | | | | GRAND RAPIDS | MI | 49504-2378 |
| DANEY JETER | 1976 RINIEL RD | | | | LENNON | MI | 48449-9316 |
| DANFORD BLACK | PO BOX 306 | | | | CLAYTON | DE | 19938-0306 |
| DANFORD BRADY | 6705 N MICHIGAN RD | | | | SAGINAW | MI | 48604-9238 |
| DANFORD DOUGLAS R (498238) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DANFORD JR, WARREN C | 22514 WILDWOOD ST | | | | ST CLAIR SHRS | MI | 48081-3902 |
| DANFORD JR, WARREN CANDLER | 22514 WILDWOOD ST | | | | ST CLAIR SHRS | MI | 48081-3902 |
| DANFORD, DONNA J | 5911 STAGHORN DR | | | | TOLEDO | OH | 43614-4566 |
| DANFORD, DOUGLAS R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DANFORD, JANICE R | PO BOX 4546 | | | | EAST LANSING | MI | 48826-4546 |
| DANFORD, LARRY L | 4327 N SMITH RD | | | | DIMONDALE | MI | 48821-9702 |
| DANFORD, MICHEAL | 1050 POTEET RD | | | | LEWISBURG | TN | 37091-5239 |
| DANFORD, NANCY E | 2800 E CENTER RD | | | | KOKOMO | IN | 46902-9791 |
| DANFORD, ROBERT E | 2755 RIVER RD | | | | WILLOUGHBY HILLS | OH | 44094-9446 |
| DANFORD, TOBY A | 4845 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7132 |
| DANFORD, TOBY ALLEN | 4845 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANFORD, WARREN E | PO BOX 336 | | | | NEWTON FALLS | OH | 44444-0336 |
| DANFORTH    P, NORMA J | 5701 HARDING | | | | DETROIT | MI | 48213-3334 |
| DANFORTH & ASSOCIATES INC | 447 PRINCE OF WALES DR | | | WHITBY CANADA ON L1N 6P3 CANADA | | | |
| DANFORTH AUTO TECH | 1110 DANFORTH AVE | | | TORONTO ON M4J 1M3 CANADA | | | |
| DANFORTH DANIEL (499298) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DANFORTH DANIEL G | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| DANFRTH I I, H W | 4991 W ROAD 225 N | | | | BARGERSVILLE | IN | 46106-9304 |
| DANFORTH JONATHAN | 4 MANSION RD | | | | MARBLEHEAD | MA | 01945-2965 |
| DANFORTH P, NORMA J | PO BOX 13401 | | | | DETROIT | MI | 48213-0401 |
| DANFORTH THOMAS | 3572 LONG BRIDGE RD | | | | ALBION | NY | 14411-9122 |
| DANFORTH, CHARLES H | 1013 ARBORETUM DR | | | | WILMINGTON | NC | 28405-5233 |
| DANFORTH, DANIEL | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DANFORTH, DIANA | 20 RICH ST | APT 1ST FLOOR REAR | | | MALDEN | MA | 02148-7801 |
| DANFORTH, EARL E | 300 E BOUNDARY ST | | | | PERRYSBURG | OH | 43551-2761 |
| DANFORTH, GORDON D | PO BOX 308 | | | | WALHALLA | MI | 49458-0308 |
| DANFORTH, JOHN P | 10 DWIGHT ST | | | | LACEYS SPRING | AL | 35754-3304 |
| DANFORTH, JOHN W CO | 300 COLVIN WOODS PKWY | | | | TONAWANDA | NY | 14150-6976 |
| DANFORTH, LAWRENCE P | 2158 FRANCISCO ST | | | | FLUSHING | MI | 48433-2530 |
| DANFORTH, LEO G | 3753 COUNTRY VIEW DR | | | | OXFORD | MI | 48371-4135 |
| DANFORTH, MARJORIE | 535 EMERSON AVE | | | | SALT LAKE CITY | UT | 84105-2028 |
| DANFORTH, NINA C | 5010 SOUTH COUNTRY ROAD 1000W | | | | ANDERSON | IN | 46012 |
| DANFORTH, STEPHEN F | 241 W TANSEY XING | | | | WESTFIELD | IN | 46074-9744 |
| DANFORTH, STEPHEN L | 83 N 1100 E | | | | GREENTOWN | IN | 46936-9412 |
| DANFORTH, STEVEN W | 1817 SW 2 HWY | | | | HOLDEN | MO | 64040 |
| DANFORTH, TIFFANY R | 9302 WEST 121ST TERRACE | | | | OVERLAND PARK | KS | 66213-1547 |
| DANFOSS BAUER INC | 31 SCHOOLHOUSE RD | | | | SOMERSET | NJ | 08873-1212 |
| DANG DANG | 10061 HIDDEN VILLAGE RD | | | | GARDEN GROVE | CA | 92840-4743 |
| DANG TU | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| DANG, AN P | 986 PEPPERWOOD TRL | | | | NORCROSS | GA | 30093-4764 |
| DANG, DANG D | 10061 HIDDEN VILLAGE RD | | | | GARDEN GROVE | CA | 92840-4743 |
| DANG, HAI N | 12738 WINDSOR CT | | | | STERLING HTS | MI | 48313-4173 |
| DANG, HANH T | 48238 CHESTERFIELD DR S | | | | CANTON | MI | 48187-1237 |
| DANG, HUU P | 5123 AMALIE DR # A | | | | NASHVILLE | TN | 37211-5720 |
| DANG, KIMHUE | 10240 WESTMINSTER AVE STE 104 | | | | GARDEN GROVE | CA | 92843-4856 |
| DANG, STEPHEN H | 11826 SORTINO CT | | | | MOORPARK | CA | 93021-3346 |
| DANG, THANH-LAM | 2810 ALISOP PL APT 208 | | | | TROY | MI | 48084-3470 |
| DANG, THUY B | 4264 DYER DR | | | | MORAINE | OH | 45439 |
| DANGCIL, GREGORY | 28852 KAUFMAN STREET | | | | ROSEVILLE | MI | 48066-2649 |
| DANGCIL, SARAH | 28852 KAUFMAN STREET | | | | ROSEVILLE | MI | 48066-2649 |
| DANGEL, JAMES F | 12745 FERGUS RD | | | | SAINT CHARLES | MI | 48655-9652 |
| DANGELO DOMINIC (444049) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DANGELO GREGORY (460761) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DANGELO JR, ROBERT F | 40 POIRIER ST | | | | BELLINGHAM | MA | 02019-2000 |
| DANGELO NOLAN | DANGELO, NOLAN | 24547 WILLOW LN | | | GULFPORT | MS | 39503-8135 |
| DANGELO PATSY P (421778) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DANGELO RICKY | DANGELO, RICKY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DANGELO TOM | 107 2ND ST | | | | NOKOMIS | FL | 34275-4251 |
| DANGELO, ANTONIA R | 60 PRESIDENTS WALK | | | | WILLIAMSVILLE | NY | 14221-2425 |
| DANGELO, DOMINIC | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANGELO, GREGORY | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DANGELO, MIRRIAM | 6991 WESTFIELD RD | | | | MEDINA | OH | 44256-8553 |
| DANGELO, NOLAN | 24547 WILLOW LN | | | | GULFPORT | MS | 39503-8135 |
| DANGELO, PATSY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DANGELO, RALPH J | 8 CHURCH ST | | | | SALINEVILLE | OH | 43945-1112 |
| DANGELO, RICHARD D | 2050 W WARM SPRINGS RD UNIT 811 | | | | HENDERSON | NV | 89014-5528 |
| DANGELO, RICKY | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DANGELO, ROBERT J | 7346 ROCHESTER RD | | | | LOCKPORT | NY | 14094-1628 |
| DANGELO, SANTO | 1745 WOODRIDGE LN APT D | | | | FLORISSANT | MO | 63033-1920 |
| DANGELO, STELLA O | 35321 PONDEROSA DR | | | | FRUITLAND PARK | FL | 34731-6205 |
| DANGELO, STEVE | 200 W. ASH STREET | | | | SPRINGFIELD | IL | 62704 |
| DANGELO, SUSANNE | 354 FOUR SEASONS DRIVE | | | | LAKE ORION | MI | 48360-2649 |
| DANGELO, WILLIAM G | PO BOX 417 | | | | VALLEY CITY | OH | 44280-0417 |
| DANGER, GERALD W | 1431 LANGLEY BLVD | | | | CLAWSON | MI | 48017-1083 |
| DANGER, NERY M | 13275 SW 36TH ST | | | | MIAMI | FL | 33175-6904 |
| DANGERFIELD JR.,DONALD | 7917 W 85TH TER | | | | OVERLAND PARK | KS | 66212-2832 |
| DANGERFIELD, JOHNNY | 4310 BOSTON RD | | | | STRONGSVILLE | OH | 44149-8505 |
| DANGERFIELD, ROBERT W | 590 WEST DR | | | | BRUNSWICK | OH | 44212-2134 |
| DANGILO BONILLA | 3941 CASCADE DR | | | | YOUNGSTOWN | OH | 44511-3535 |
| DANGLER, DELORES K | 8450 BURT RD | | | | DETROIT | MI | 48228-2816 |
| DANGLER, DUANE G | 922 N JENISON AVE | | | | LANSING | MI | 48915-1313 |
| DANGLER, JIMMIE J | 64339 YOUNGS PRAIRIE RD | | | | CONSTANTINE | MI | 49042-9650 |
| DANGLER, RICHARD E | PO BOX 1057 | | | | DONNA | TX | 78537-1057 |
| DANGLER, THOMAS N | 79 ARROWHEAD DR | | | | ROCHESTER | NY | 14624-2801 |
| DANGOOR, CAROLYN A | 6315 CANEBRIDGE LN | | | | HOSCHTON | GA | 30548-8242 |
| DANGOOR, IVOR A | 6315 CANEBRIDGE LANE | | | | HOSCHTON | GA | 30548-8242 |
| DANHAUER, DANIEL W | 117 BALDWIN ST | | | | BELTON | MO | 64012-2306 |
| DANHAUSEN JR, LELAND F | 6338 COOK RD | | | | SWARTZ CREEK | MI | 48473-8407 |
| DANHAUSEN JR, LELAND FLOYD | 6338 COOK RD | | | | SWARTZ CREEK | MI | 48473-8407 |
| DANHELKA, DENNIS | 71 FRONTIER DR | | | | PALM COAST | FL | 32137-4431 |
| DANHOF CHEVROLET, INC. | DEAN DANHOF | 6605 AMSTERDAM RD | | | MANHATTAN | MT | 59741 |
| DANHOF CHEVROLET, INC. | 6605 AMSTERDAM RD | | | | MANHATTAN | MT | 59741 |
| DANHOF, JAMES S | 1808 MISTY MORN PL | | | | LONGWOOD | FL | 32779-3016 |
| DANHOFF, MARY J | 560 E M-55 #307 | | | | TAWAS CITY | MI | 48763-9230 |
| DANI A CLARK | PO BOX 7393 | | | | LACONIA | NH | 03247-7393 |
| DANI CLARK | PO BOX 7393 | | | | LACONIA | NH | 03247-7393 |
| DANI K. LIBLANG | ATTY FOR MARY ANN HEITZ | 346 PARK STREET, #200 | | | BIRMINGHAM | MI | 48009 |
| DANI'S OK TIRE | 5370 CANOTEK RD UNIT 22 | | | GLOUCESTER ON K1J 9E8 CANADA | | | |
| DANIA PARSONS-GATES | 4974 EASTERN AVE SE | | | | KENTWOOD | MI | 49508-4732 |
| DANIA WILLIAMS | 721 PLEASANT VIEW DR | | | | COLUMBIA | TN | 38401-6607 |
| DANIAL A TORNO | 914 NORTHWOOD DR | | | | EFFINGHAM | IL | 62401 |
| DANIAL AWAD | | | | | | | |
| DANIAL CHAPMAN | 3005 PRAIRIE CIRCLE TRL | | | | ANN ARBOR | MI | 48103-8322 |
| DANIAL DENT | 28415 N DUCK CREEK AVE | | | | ATLANTA | IN | 46031-9747 |
| DANIAL EDGLEY | 4389 HUCKLEBERRY CIR | | | | COLUMBIAVILLE | MI | 48421-9703 |
| DANIAL FINLAN | 160 N MIDLAND/GRATIOT CO LINE | | | | WHEELER | MI | 48662 |
| DANIAL JOSEPH | 2066 PARLIAMENT DR | | | | STERLING HTS | MI | 48310-5809 |
| DANIAL LABEAN | 5135 ROCKWOOD DR | | | | GRAND BLANC | MI | 48439-4259 |
| DANIAL PETERS | 6670 SPRING GLEN DR | | | | VALLEY CITY | OH | 44280-9429 |
| DANIAL POHL | 8555 CROSBY LAKE RD | | | | CLARKSTON | MI | 48346-2557 |
| DANIAL STAFFORD | 2655 W POWERLINE RD | | | | HELTONVILLE | IN | 47436-8537 |
| DANICA CUPAR | 24200 RUSSELL AVE | | | | EUCLID | OH | 44123-2309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANICA GAVRILOVSKI | 39858 WILMETTE DR | | | | STERLING HTS | MI | 48313-5659 |
| DANICA SPASOJEVIC & SRDJAN SP | 902 GRANVILLE COURT | | | | LEXINGTON | KY | 40503 |
| DANICA ZLATANOVIC | 18 W 140 SUFIELD GDNS APT G108 | | | | WESTMONT | IL | 60559 |
| DANICA ZLATANOVIC | 18 W 140 SUFILD GDNS 108 | | | | WESTMONT | IL | 60559 |
| DANICA ZLATANOVIC | 18W140 SUFILD GARDENS G108 | | | | WESTMONT | IL | 60559 |
| DANICH, GEORGE L | 553 SW 93RD ST APT 203 | | | | OKLAHOMA CITY | OK | 73139-4809 |
| DANICH, THOMAS J | 8915 E BILLINGS ST | | | | MESA | AZ | 85207-7819 |
| DANICIC, MARY J | 255 VILLAGE DR | | | | SEVEN HILLS | OH | 44131-5706 |
| DANIE BURTON | 1416 FORT PARK BLVD | | | | LINCOLN PARK | MI | 48146-1609 |
| DANIE RICHARDS | 7004 E COUNTY ROAD 550 S | | | | MUNCIE | IN | 47302-8404 |
| DANIEL | | | | | | | |
| DANIEL | 9F,NO.105,SHI-CHENG ROAD,PAN-CHIAO CITY,TAIPEI,TAI | 9F,NO.105,SHI-CHENG ROAD,PAN-CHIAO CITY,TAIPEI,TAI | | | DALLAS | TX | 75243 |
| DANIEL  SR, RUDY L | 4 BRIDGEPORT CT | APT 102 | | | OWINGS MILLS | MD | 21117 |
| DANIEL - GRIER, KENDRA L | 42749 GEORGETOWN | | | | NOVI | MI | 48375-1765 |
| DANIEL A AUSTIN | PO BOX 7876 | | | | FLINT | MI | 48507-0876 |
| DANIEL A AVERY | 2667 RIVER BLUFF PARKWAY #119 | | | | SARASOTA | FL | 34231 |
| DANIEL A CARNELL | 9420 E MADISON RD | | | | SAINT HELEN | MI | 48656-8231 |
| DANIEL A CENCEBAUGH | 321 MELANIE DR. | | | | FRANKLIN | OH | 45005 |
| DANIEL A COX II | 9954 GERALDINE ST | | | | YPSILANTI | MI | 48197-6929 |
| DANIEL A DAVENPORT | 4551 HANNAFORD ST | | | | DAYTON | OH | 45439-2717 |
| DANIEL A DAVIS | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| DANIEL A DRISCOLL | 396 WINTERGREEN DR | | | | BROOKFIELD | OH | 44403 |
| DANIEL A DUFORE | 1828 SOBER ST | | | | NORFOLK | NY | 13667-3160 |
| DANIEL A FARKAS | 5911 CHERRYWOOD DR | | | | YOUNGSTOWN | OH | 44512 |
| DANIEL A FOSTER | 10383 N BRAY RD | | | | CLIO | MI | 48420-9742 |
| DANIEL A GLOVER | 619 PARK AVE | | | | LOCK HAVEN | PA | 17745 |
| DANIEL A HAYDEN | 18008 E 25TH STREET CT S | | | | INDEPENDENCE | MO | 64057-1367 |
| DANIEL A HINTZ | 3854 STRATTON DR. | | | | RIVERSIDE | CA | 92505 |
| DANIEL A HOHENBRINK JR | 19908 ROAD D | | | | CONTINENTAL | OH | 45831-9640 |
| DANIEL A HORNIER | 136 LE POINTE RD | | | | GREENSBURG | PA | 15601 |
| DANIEL A HOUSTON | 1150 LAKESHORE DR | | | | BYRAM | MS | 39272-9752 |
| DANIEL A HUNTLEY | 209 STALEY RD | | | | UNIONVILLE | TN | 37180-8593 |
| DANIEL A KAPPELER | 326 GRANDVIEW DR. | | | | LEBANON | OH | 45036-2431 |
| DANIEL A MORRIS | 2522 56TH STREET SOUTH | | | | ST PETERSBURG | FL | 33707-5229 |
| DANIEL A MURRAY | 1227 FORRER BLVD | | | | DAYTON | OH | 45420 |
| DANIEL A NEWTON | 4088 CUSTER ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9717 |
| DANIEL A O KEEFE | C/O LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| DANIEL A PADILLA | 641   BROWN ST | | | | ROCHESTER | NY | 14611-2328 |
| DANIEL A PAGLIA | 59 LAKEVIEW DR | | | | WHITMORE LAKE | MI | 48189-9578 |
| DANIEL A PERRY | PO BOX 12950 | | | | CINCINNATI | OH | 45212-0950 |
| DANIEL A PLESEA | 14591 LARA CIRCLE | | | | N FORT MYERS | FL | 33917 |
| DANIEL A PRZEPIORA | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DANIEL A RAINEY | 3164   OLD WINCHESTER TRL | | | | XENIA | OH | 45385-8737 |
| DANIEL A REGAN | 1711 BOARDWALK AVE. | | | | PRESCOTT | AZ | 86301-5532 |
| DANIEL A RIEDINGER | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| DANIEL A ROSINSKI | 1395 N WOODNOLL CT | | | | FLINT | MI | 48507-4765 |
| DANIEL A SEIGEL TR | UA 04-19-1994 SEIGEL | CHARITABLE REMAINDER TRUST | 11764 CRESCENDA ST | | LOS ANGELES | CA | 90049 |
| DANIEL A SHEETS | 10113 S CYCLONE AVE | | | | YUMA | AZ | 85365-6178 |
| DANIEL A STETZEL | 537   DENISE RD | | | | ROCHESTER | NY | 14616-2714 |
| DANIEL A STETZEL JR | 23   STONEY PATH LA | | | | ROCHESTER | NY | 14626-1713 |
| DANIEL A TORRISI | 265   POWER ST | | | | NEW BRUNSWICK | NJ | 08901-3028 |
| DANIEL A WARGO | 1408 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL A WHITE | 5445 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3508 |
| DANIEL A WIGGER | 139 LIGHTNER LN | | | | UNION | OH | 45322 |
| DANIEL A WILLIAMS | 541 E MAIN ST B | | | | RAVENNA | OH | 44266 |
| DANIEL AARON | 2900 N APPERSON WAY TRLR 226 | | | | KOKOMO | IN | 46901-1486 |
| DANIEL ABATE | 302 FARM RD | | | | FREEHOLD | NJ | 07728-3407 |
| DANIEL ABELS | 2483 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6166 |
| DANIEL ABRAMS | 389 KOONS AVE | | | | BUFFALO | NY | 14211-2315 |
| DANIEL ACKER | 438 PLYMOUTH RD | | | | SAGINAW | MI | 48638-7163 |
| DANIEL ACORD | 55 W STAR RD | | | | SANFORD | MI | 48657-9593 |
| DANIEL ADAMCHECK | 5 BOULDER CREEK ROAD | | | | NEWTOWN | CT | 06470-5703 |
| DANIEL ADAMS | 6207 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425-2816 |
| DANIEL ADAMS | 36 MORRIS RD | | | | NEW CASTLE | DE | 19720-1726 |
| DANIEL ADAMS | 719 POLAND AVE | | | | STRUTHERS | OH | 44471-1461 |
| DANIEL ADAMS | 6367 WESLEY DR | | | | TEMPERANCE | MI | 48182-1130 |
| DANIEL ADAMS JR | 6170 SEAGULL LN | | | | LAKELAND | FL | 33809-5683 |
| DANIEL ADAMSKI | 2691 22ND ST | | | | BAY CITY | MI | 48708-7662 |
| DANIEL ADAMSON | 3000 SUNRISE CIR APT 205 | | | | LAKE ORION | MI | 48360-2386 |
| DANIEL ADAMSON I I I | 8 FINDERNE RD | | | | EWING | NJ | 08638-2408 |
| DANIEL ADKINS | 5603 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-9765 |
| DANIEL ADKINSON | PO BOX 18 | | | | MUNROE FALLS | OH | 44262-0018 |
| DANIEL AEPELBACHER | 1240 BLOOMER RD | | | | ROCHESTER HILLS | MI | 48307-2314 |
| DANIEL AGEE | 17593 EAST TALLY BEND ROAD | | | | NEVADA | MO | 64772-5418 |
| DANIEL AGUILAR | 4736 CALHOUN RD | | | | BEAVERTON | MI | 48612-9770 |
| DANIEL AGUSTI | 2700 GLEN VALLEY DR | | | | LEONARD | MI | 48367-3121 |
| DANIEL AHEARN | 361 QUAKER HILL RD | | | | MORGANTOWN | PA | 19543-9362 |
| DANIEL AIELLO | 18 RICHARDS AVE | | | | WINCHESTER | VA | 22601-4918 |
| DANIEL AIKEN | 326 SHEAPARD AVE | | | | KENMORE | NY | 14217 |
| DANIEL AISTROP | 2320 COVERT RD | | | | BURTON | MI | 48509-1061 |
| DANIEL AKDEMIR | MOTZSTR 30 | | | | | | |
| DANIEL AKDEMIR | MOTZSTR. 30 | | | 10777 BERLIN GERMANY | | | |
| DANIEL ALBERT | 70462 MELLEN RD | | | | BERLIN | | |
| DANIEL ALDERMAN | 7210 TOM CRESSWELL RD | | | | BRUCE TWP | MI | 48065-4471 |
| DANIEL ALDRICH | 2191 AVONDALE ST | | | | SAGINAW | MI | 48601-9740 |
| DANIEL ALEMAN | 26530 LIBERAL | | | | SYLVAN LAKE | MI | 48320-1711 |
| DANIEL ALEXANDER | | | | | CENTER LINE | MI | 48015-1204 |
| DANIEL ALLAN MACDONALD | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| DANIEL ALLEN | 3334 MILLS ACRES ST | | | | FLINT | MI | 48506-2133 |
| DANIEL ALLEN | 391 HILLCREST DR | | | | LAKE | MI | 48632-9070 |
| DANIEL ALLEN | 19 JANA DR | | | | MONROE | LA | 71203-2737 |
| DANIEL ALLEN | 111 FAR SIDE WAY | | | | WAYNESVILLE | NC | 28786-7114 |
| DANIEL ALLEN NELSON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DANIEL ALLEY | 7120 MOCKING BIRD TRL | | | | CATLETTSBURG | KY | 41129-8154 |
| DANIEL ALSAGER | 9135 OVERLAND TRL | | | | FLUSHING | MI | 48433-1224 |
| DANIEL ALT | 453 S BLACKHAWK ST | | | | JANESVILLE | WI | 53545-4201 |
| DANIEL ALTMAN | 3223 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9268 |
| DANIEL ALVAREZ SR | 6508 FANNIN FARM WAY | | | | ARLINGTON | TX | 76001-5802 |
| DANIEL AMPONSAH | 815 BIRCHWOOD CT | | | | N BRUNSWICK | NJ | 08902-1917 |
| DANIEL AND KIMBELY HALL | 4654 STONECLIFFE DRIVE | | | | EAGAN | MN | 55122 |
| DANIEL AND KIMBERLY HALL | 4654 STONECLIFFE DRIVE | | | | EAGAN | MN | 55122 |
| DANIEL AND MYRA HOSHOWSKI | DANIEL HOSHOWSKI | MYRA HOSHOWSKI | 1212 ANVIL COURT | | ADDISON | IL | 60101 |
| DANIEL AND VIVIEN E SCHECTER TTEES | 11 VOORHIS DRIVE | | | | OLD BETHPAGE | NY | 11804-1025 |
| DANIEL ANDERSON | 3206 N AVERILL AVE | | | | FLINT | MI | 48506-2504 |
| DANIEL ANDERSON | 507 E WILEY AVE | | | | BLUFFTON | IN | 46714-2644 |
| DANIEL ANDERSON | 1294 W WILSON RD | | | | CLIO | MI | 48420-1689 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL ANDERSON | 11205 N CENTER RD | | | | CLIO | MI | 48420-9750 |
| DANIEL ANDERSON | 68 FELKEL LANDING RD | | | | IVA | SC | 29655-7996 |
| DANIEL ANDERSON | 8993 N CHRISTINE DR | | | | BRIGHTON | MI | 48114-4912 |
| DANIEL ANDERSON | 214 N LAFAYETTE ST | | | | ARGYLE | WI | 53504-8935 |
| DANIEL ANDERSON | 3229 CHARLESGATE AVE SW | | | | WYOMING | MI | 49509-3018 |
| DANIEL ANDERSON | 6343 W FREELAND RD | | | | FREELAND | MI | 48623-9032 |
| DANIEL ANDRES | 3838 LAKE LAPEER DR | | | | METAMORA | MI | 48455-9613 |
| DANIEL ANDRESS | 150 IRISH SETTLEMENT RD | | | | WADDINGTON | NY | 13694-3174 |
| DANIEL ANDREWS | 46439 GREENBRIAR DR | | | | CHESTERFIELD | MI | 48051-2868 |
| DANIEL ANDREWS | 6640 TOWNLINE RD | | | | N TONAWANDA | NY | 14120-9569 |
| DANIEL ANDREWS | HORTENSIA PRIV 131 | AMAPAS FRACC | | PUERTO VALLARTA MEXICO 48399 | | | |
| DANIEL ANDREWS | 10443 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9108 |
| DANIEL ANDRZEJEWSKI | 8590 PETERSON ST NE | | | | ROCKFORD | MI | 49341-9514 |
| DANIEL ANFINSON | 715 LEROY ST | | | | FERNDALE | MI | 48220-1832 |
| DANIEL ANGERBRANDT JR | 1971 HICKORY RD | | | | KIMBALL | MI | 48074-2622 |
| DANIEL ANGUS | 2236 CUBA RD | | | | WILMINGTON | OH | 45177-7118 |
| DANIEL ANTHONY | 00799 SUNSET RIDGE DRIVE | | | | CHARLEVOIX | MI | 49720 |
| DANIEL ANTKIEWICZ | 15324 CARTIER DR | | | | CLINTON TWP | MI | 48038-3112 |
| DANIEL ANTON SIEGBURG | MAX-REGER-STR. 20 | 50169 KERPEN | | | | | |
| DANIEL ANTONCHIK | 34018 CASEVILLE CT | | | | WESTLAND | MI | 48186-5411 |
| DANIEL ANTUNES | 7653 GORDON WAY | | | | INDIANAPOLIS | IN | 46237-9666 |
| DANIEL ANTUS | 2291 GRANDVIEW TER | | | | MANSFIELD | OH | 44903-9473 |
| DANIEL ANZURES | 3989 AIRPORT RD | | | | WATERFORD | MI | 48329-1310 |
| DANIEL APP | 2771 SHAWHAN RD | | | | MORROW | OH | 45152-9552 |
| DANIEL ARAMBULA | 4633 STAFFORD AVE | | | | LANSING | MI | 48910-7423 |
| DANIEL ARCHAMBAULT | PO BOX 191 | 211 W LORD ST | | | GAINES | MI | 48436-0191 |
| DANIEL ARENS | 5924 S HINMAN RD | | | | WESTPHALIA | MI | 48894-9232 |
| DANIEL ARGUELLES | 3049 RICKMAN AVE NE | | | | GRAND RAPIDS | MI | 49505-3262 |
| DANIEL ARMBRUSTMACHER | 1744 S GRANGE RD | | | | FOWLER | MI | 48835-9301 |
| DANIEL ARMSTEAD | 108 ALGER ST | | | | LANSING | MI | 48917-3801 |
| DANIEL ARMSTRONG | 323 PARK AVE | | | | LAKE ORION | MI | 48362-2346 |
| DANIEL ARMSTRONG | 17150 THOMPSON RD | | | | THOMPSON | OH | 44086-8709 |
| DANIEL ARMSTRONG | | | | | | | |
| DANIEL ARNDT | 6167 WILSON DR | | | | WATERFORD | MI | 48329-3170 |
| DANIEL ARNETT | 2012 GRAHAM RD | | | | LEXINGTON | OH | 44904-9757 |
| DANIEL ARON | 1601 S 6TH ST | | | | COSHOCTON | OH | 43812-2813 |
| DANIEL ARSENAULT | 1098 ADAMS RD | | | | BELFAST | TN | 37019-2001 |
| DANIEL ARTHUR | 1629 RIALTO WAY | | | | JUSTIN | TX | 76247-5702 |
| DANIEL ARTZ | 3192 GORDON LANDIS RD | | | | ARCANUM | OH | 45304-9682 |
| DANIEL ASCH | 3284 GLENDORA DR | | | | BAY CITY | MI | 48706-2523 |
| DANIEL ASEVEDO | 4498 W FARRAND RD | | | | CLIO | MI | 48420-8203 |
| DANIEL ASMONDY | 2414 CUMINGS AVE | | | | FLINT | MI | 48503-3544 |
| DANIEL ATHMER | 2925 PRATT RD | | | | METAMORA | MI | 48455-8921 |
| DANIEL ATWELL | PO BOX 5067 | | | | MANSFIELD | OH | 44901-5067 |
| DANIEL AUFDERHEIDE | 1962 BEAVER CREEK DR | | | | ROCHESTER | MI | 48307-6020 |
| DANIEL AULIZIA | 2855 MELLGREN DR SW | | | | WARREN | OH | 44481-9166 |
| DANIEL AURILIO | 403 W 7TH ST | | | | MC DONALD | OH | 44437-1665 |
| DANIEL AUSTIN | PO BOX 7876 | | | | FLINT | MI | 48507-0876 |
| DANIEL AUSTIN | 3153 HILLVIEW DR | | | | METAMORA | MI | 48455-8509 |
| DANIEL AUTEN | 5326 SUNNYSIDE DR | | | | CLARKSTON | MI | 48346-3965 |
| DANIEL AVERS | 3599 HESSVILLE RD | | | | ELMORE | OH | 43416-9729 |
| DANIEL AVERY | 4905 MERTZ RD | | | | MAYVILLE | MI | 48744-9788 |
| DANIEL AYALA | 823 S VALLEYWIND CT | | | | O FALLON | MO | 63366-3148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL B ANDREWS | 10443 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9108 |
| DANIEL B BORDER | 3644  WARREN-SHARON RD. | | | | VIENNA | OH | 44473-9534 |
| DANIEL B BROWN | 9691 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| DANIEL B COLE | 220 E. CALEDONIA | | | | HOWEL | MI | 48843 |
| DANIEL B DEWITTE | 2105 SANDHILL FARM LANE | | | | LAPEER | MI | 48446 |
| DANIEL B ELLIOTT | 1360 CORNISH DRIVE | | | | VANDALIA | OH | 45377 |
| DANIEL B GREEN | 7    EZIO DR | | | | ROCHESTER | NY | 14606-5148 |
| DANIEL B HIPPENSTEEL | 2067 E WILLARD RD | | | | CLIO | MI | 48420 |
| DANIEL B KEYES IRA#1 | FCC AS CUSTODIAN | 112 HILLSIDE AVE | | | ELKTON | VA | 22827-1320 |
| DANIEL B LACROSS | 6235 W M55 | | | | WHITTEMORE | MI | 48770 |
| DANIEL B LAWSON | 2004 AMWELL RD | | | | SOMERSET | NJ | 08873 |
| DANIEL B MATTHEWS | 1310 PENNINGTON DR | | | | LAPEER | MI | 48446-1586 |
| DANIEL B MCMURDY | 415   HOWARD RD | | | | ROCHESTER | NY | 14606-5651 |
| DANIEL B MESSINA | 84 SAINT LAURENT DR | | | | CLARK | NJ | 07066-2626 |
| DANIEL B PUMFORD | 21637 W. M-57 | | | | BANNISTER | MI | 48807 |
| DANIEL B PUMFORD | 21637 W. M57 | | | | BANNISTER | MI | 48807 |
| DANIEL B RIDER | 1202 W KANSAS AVE | | | | CHICKASHA | OK | 73018-3123 |
| DANIEL B SENSABAUGH | 96 GREENWOOD LN | | | | SPRINGBORO | OH | 45066 |
| DANIEL B TAYLOR | 116 AZURE ST | | | | ONEONTA | AL | 35121 |
| DANIEL BABBITT | 8310 SUNFIELD HWY | | | | PORTLAND | MI | 48875-9728 |
| DANIEL BABIJ | 1043 DONALD DR | | | | TEMPERANCE | MI | 48182-9502 |
| DANIEL BABIN | 10472 BROOKMEAD DR | | | | MORENO VALLEY | CA | 92557-2616 |
| DANIEL BACHMAN | 4500 E DODGE RD | | | | CLIO | MI | 48420-9714 |
| DANIEL BADER | 1800 DEER HAVEN RD | | | | ALGER | MI | 48610-9520 |
| DANIEL BADOUR | 2515 RIVER RD | | | | KAWKAWLIN | MI | 48631-9409 |
| DANIEL BAEHLER | 5620 CIDER MILL XING | | | | YOUNGSTOWN | OH | 44515-4273 |
| DANIEL BAGI | 625 PRIMROSE LANE | | | | TIPP CITY | OH | 45371 |
| DANIEL BAHR | 1420 PERRY RD APT 4-15 | | | | GRAND BLANC | MI | 48439-1735 |
| DANIEL BAIBAK | 9463 SHELBY DR | | | | WHITE LAKE | MI | 48386-1858 |
| DANIEL BAILEY | 7108 ROOT ST # 243 | | | | MOUNT MORRIS | MI | 48458 |
| DANIEL BAILEY | 300 10TH ST | | | | GARDEN CITY | MO | 64747-8229 |
| DANIEL BAILEY | 15505 MCKEIGHAN RD | | | | CHESANING | MI | 48616-1064 |
| DANIEL BAIN | 4790 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9152 |
| DANIEL BAJOREK | 3238 DAVENPORT LN | | | | ROCHESTER HILLS | MI | 48309-4284 |
| DANIEL BAKER | 2223 COUNTRY RD #505 | | | | FT PAYNE | AL | 35968 |
| DANIEL BAKER | 380 GEISINGER RD | | | | SHILOH | OH | 44878-9543 |
| DANIEL BAKER | 844 S ELM ST | | | | W CARROLLTON | OH | 45449-2265 |
| DANIEL BAKER | 441 MINOT ST | | | | ROMEO | MI | 48065-4632 |
| DANIEL BAKER | 10085 PINE MEADOWS CT | | | | GOODRICH | MI | 48438-8809 |
| DANIEL BAKI | 3507 VINTAGE WOODS DR | | | | HILLIARD | OH | 43026-3851 |
| DANIEL BALANGUE | 8049 5 POINT HWY 5 | | | | EATON RAPIDS | MI | 48827 |
| DANIEL BALDRIDGE | 10359 ELMS RD | | | | MONTROSE | MI | 48457-9195 |
| DANIEL BALDWIN | RT #7 27759 AYERSVILLE RD | | | | DEFIANCE | OH | 43512 |
| DANIEL BALDWIN | 6069 BEECHWOOD DR | | | | HASLETT | MI | 48840-9719 |
| DANIEL BALDWIN | 6584 WAHLFIELD AVE NW | | | | COMSTOCK PARK | MI | 49321-9720 |
| DANIEL BALL | 11312 MOSS DR | | | | CARMEL | IN | 46033-3759 |
| DANIEL BALL | 7600 WALKER RD | | | | OVID | MI | 48866-8638 |
| DANIEL BALL | 3219 ARTHUR BLVD | | | | ANDERSON | IN | 46012-9539 |
| DANIEL BANAS | 17851 BRIARWOOD DR | | | | MACOMB | MI | 48044-2077 |
| DANIEL BANKSTON | 6404 TURCHIN PLACE | | | | DAYTON | OH | 45424 |
| DANIEL BARBARINO | 1185 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7327 |
| DANIEL BARBER | 777 N 7 MILE RD | | | | LAKE CITY | MI | 49651-9111 |
| DANIEL BARCUTIAN | 1598 TAUNTON RD | | | | BIRMINGHAM | MI | 48009-7200 |
| DANIEL BARGO | 6517 51ST AVE N APT 144 | | | | ST PETERSBURG | FL | 33709-3148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL BARGO | 7001 33RD ST N | | | | SAINT PETERSBURG | FL | 33702-5533 |
| DANIEL BARLOW | 5850 DEVINGTON CIR | | | | INDIANAPOLIS | IN | 46226-2333 |
| DANIEL BARLOW | 5534 OAK PARK DR | | | | CLARKSTON | MI | 48346-3273 |
| DANIEL BARNIER | 793 MARY JEAN CT | | | | DUNDEE | MI | 48131-1329 |
| DANIEL BARONE | 341 WARREN AVE | | | | KENMORE | NY | 14217-2911 |
| DANIEL BARR | 1627 BROWNDEER DR | | | | ARKDALE | WI | 54613-9702 |
| DANIEL BARRETT | 8763 E SANDTRAP CT | | | | GOLD CANYON | AZ | 85218-6826 |
| DANIEL BARRIENTOS | 14936 SANDY CREEK CT | | | | CORPUS CHRISTI | TX | 78410-5698 |
| DANIEL BARRY | 19 N ROSE AVE | | | | ADDISON | IL | 60101-3425 |
| DANIEL BARTHOLOMEW | 1074 CORYDON DR | | | | MOUNT MORRIS | MI | 48458-1630 |
| DANIEL BARTHOLOW | 6807 BELCLARE RD | | | | BALTIMORE | MD | 21222-5902 |
| DANIEL BARTKOWSKI | 5 PINYON PINE CIR | | | | WILMINGTON | DE | 19808-1008 |
| DANIEL BARTLETT SR | 2400 WILLOWDALE DR | | | | BURTON | MI | 48509-1318 |
| DANIEL BARTO | 10300 GRAND BLANC RD | | | | GAINES | MI | 48436-9772 |
| DANIEL BARTON | 360 HARMON RD | | | | HOWELL | MI | 48843-8484 |
| DANIEL BARTON | 4277 E 250 S | | | | WABASH | IN | 46992-8900 |
| DANIEL BASHI | 370 E WHITCOMB APTD | | | | MADISON HEIGHTS | MI | 48071 |
| DANIEL BASTIAN | 6444 CRESTVIEW DR | | | | HOLLY | MI | 48442-8437 |
| DANIEL BATTISTI | 1892 CHAPEL HILL DR | | | | YOUNGSTOWN | OH | 44511-1277 |
| DANIEL BAUDER | 11 STRAUSS WAY | | | | NEWARK | DE | 19702-3014 |
| DANIEL BAUDOUX | 1480 MAPLERIDGE RD | | | | SAGINAW | MI | 48604-1714 |
| DANIEL BAUER | 1550 LINN RD | | | | WILLIAMSTON | MI | 48895-8700 |
| DANIEL BAUMAN | 15395 SPARTA AVE | | | | KENT CITY | MI | 49330-9763 |
| DANIEL BAXTER | 8916 VAN CLEVE RD | | | | VASSAR | MI | 48768-9413 |
| DANIEL BAYER | 114 BAYBERRY COURT | | | | MCMURRAY | PA | 15317 |
| DANIEL BEACHER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DANIEL BEALKO | 855 DUMONT PL | | | | ROCHESTER HILLS | MI | 48307-3361 |
| DANIEL BEARD | 407 S RIDGE RD | | | | MUNCIE | IN | 47304-4253 |
| DANIEL BEAVER | 3514 HOLLY AVE | | | | FLINT | MI | 48506-4716 |
| DANIEL BECHER | 1031 LATTY ST | | | | DEFIANCE | OH | 43512-2940 |
| DANIEL BECKER | 14225 E 37TH TER S | | | | INDEPENDENCE | MO | 64055-3437 |
| DANIEL BECKETT | 2370 JERUSALEM DR | | | | HEMINGWAY | SC | 29554-4325 |
| DANIEL BECKETT | 1397 GAMBRELL DR APT 304 | | | | PONTIAC | MI | 48340-2134 |
| DANIEL BEDFORD | 4744 COUNTRY WAY W | | | | SAGINAW | MI | 48603-4214 |
| DANIEL BEDNARSKI | 5607 FAIRWAY DR | | | | VASSAR | MI | 48768-8705 |
| DANIEL BEEBE | 146 JEFFERSON AVE | | | | DAVISON | MI | 48423-2651 |
| DANIEL BEECH | 349 KEARNEY ST | | | | PORTLAND | MI | 48875-1551 |
| DANIEL BEGLEY | 863 HELKE ROAD | | | | VANDALIA | OH | 45377-1531 |
| DANIEL BEHER | 9356 W 1800 N | | | | ELWOOD | IN | 46036-8729 |
| DANIEL BEITER | 2374 FULLER RD | | | | BURT | NY | 14028-9717 |
| DANIEL BELL | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DANIEL BELL | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DANIEL BELLINGAR | 6005 ROLFE RD | | | | LANSING | MI | 48911-4944 |
| DANIEL BELLIS | 36871 W 148TH ST | | | | RAYVILLE | MO | 64084-8219 |
| DANIEL BELTZ | 2638 EMMONS AVE | | | | ROCHESTER HILLS | MI | 48307-4716 |
| DANIEL BELTZ | 2601 S MILTON DR | | | | INDEPENDENCE | MO | 64055-2022 |
| DANIEL BENAC | 1601 GLEN MEADOW LN | | | | LEONARD | MI | 48367-3158 |
| DANIEL BENCIVENGA | 2004 GREG CT | | | | SPRING HILL | TN | 37174-2297 |
| DANIEL BENDEL JR | LOT 181 | 5350 LOUISVILLE ROAD | | | BOWLING GREEN | KY | 42101-7239 |
| DANIEL BENDIG | 950 S EVERETT RD | | | | HARRISVILLE | MI | 48740-9404 |
| DANIEL BENEDICT | 56254 29 PALMS HWY | SPC 48 | | | YUCCA VALLEY | CA | 92284-5217 |
| DANIEL BENNETT | 82 TAYLOR ST | | | | FREDERICKTOWN | OH | 43019-1053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL BENNETT | 7860 E BENSON HWY UNIT 78 | | | | TUCSON | AZ | 85756-8300 |
| DANIEL BENNETT | 10605 MONTICELLO RD | | | | PINCKNEY | MI | 48169-9321 |
| DANIEL BENNETT | 6234 POLLARD AVE | | | | EAST LANSING | MI | 48823-6200 |
| DANIEL BENNETT | 125 TANGLEWOOD DR | | | | ANDERSON | IN | 46012-1056 |
| DANIEL BENNINGTON | 1535 GINA LYNN DR | | | | LEWISBURG | TN | 37091-4040 |
| DANIEL BENSCH | 8370 GALLOWAY DR | | | | LAMBERTVILLE | MI | 48144-9698 |
| DANIEL BENSON | 6900 S WALNUT ST | | | | MUNCIE | IN | 47302-8623 |
| DANIEL BENTANCUR | 3662 ADAMS RIDGE RD | | | | DEFIANCE | OH | 43512-9677 |
| DANIEL BENTLEY | 5711 PINE WILD DRIVE | | | | WESTERVILLE | OH | 43082-8192 |
| DANIEL BERENYI | | | | | | | |
| DANIEL BERGERON | 234 WILLOW ST | | | | FRANKFORT | IL | 60423-1231 |
| DANIEL BERLIN | 4646 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9376 |
| DANIEL BERLIN | 6382 WAGNER AVE | | | | GRAND BLANC | MI | 48439-9115 |
| DANIEL BERNAL | 719 LANTANA ST TRLR 59 | | | | CORPUS CHRISTI | TX | 78408-2248 |
| DANIEL BERNARD | 1159 KETTERING ST | | | | BURTON | MI | 48509-2369 |
| DANIEL BERNARDI | 384 LAWSON CT | | | | TROY | MI | 48084-1708 |
| DANIEL BERNAT | 5329 S SARATOGA AVE | | | | AUSTINTOWN | OH | 44515-4073 |
| DANIEL BERNDT | 10895 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9452 |
| DANIEL BERRY | 8408 CONNOR | | | | CENTER LINE | MI | 48015-1726 |
| DANIEL BERRY | 22523 FULLER DR | | | | NOVI | MI | 48374-3781 |
| DANIEL BERRY | 250 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9601 |
| DANIEL BERTRAM | 21 CRESCENT CT | | | | CHESTERFIELD | IN | 46017-1005 |
| DANIEL BERTSCH | 414 E BOGART RD | | | | SANDUSKY | OH | 44870-6404 |
| DANIEL BESKI | 22017 COLONY ST | | | | ST CLAIR SHRS | MI | 48080-2026 |
| DANIEL BESSEY | 9272 TUSCARORA DR | | | | CLARKSTON | MI | 48348-3151 |
| DANIEL BEST | 754 STIRLING ST | | | | PONTIAC | MI | 48340-3163 |
| DANIEL BEURKENS | 3347 PINGREE RD | | | | HOWELL | MI | 48843-9681 |
| DANIEL BEVARS | 7909 SAINT GREGORY DR | | | | DUNDALK | MD | 21222-3571 |
| DANIEL BEVIS | 1390 ALVATON GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9080 |
| DANIEL BEYERS | 4214 MITCHELL RD | | | | BEDFORD | IN | 47421-9591 |
| DANIEL BEZDEK | 5674 WILSON RD | | | | FORT WORTH | TX | 76140-7610 |
| DANIEL BIA | 6538 SETTLEMENT SQ | | | | CLARKSTON | MI | 48348-4632 |
| DANIEL BIALAS | 2928 BARCLAY WAY | | | | ANN ARBOR | MI | 48105-9463 |
| DANIEL BIALCZYK | 8251 MARLOWE RD | | | | BELLEVILLE | MI | 48111-1316 |
| DANIEL BIENIEK | 5733 WHITEHAVEN DR | | | | TROY | MI | 48085-3189 |
| DANIEL BILAND | 6669 MARSH RD | | | | COTTRELLVILLE | MI | 48039-2106 |
| DANIEL BILLHEIMER | PO BOX 745 | | | | SHELBY | OH | 44875-0745 |
| DANIEL BINKOWSKI | 944 E GARFIELD AVE | | | | HAZEL PARK | MI | 48030-1242 |
| DANIEL BIRCHFIELD | 1796 E HIGHLAND ST | | | | AURORA | MO | 65605-2350 |
| DANIEL BIRD | 12020 WOODVIEW LANE R 4 | | | | FREDERICKTOWN | OH | 43019 |
| DANIEL BIRKMAIER | HEUWEG 9A | D-91058 ERLANGEN | | | | | |
| DANIEL BISHOP | 12640 SOUTH M52 | | | | SAINT CHARLES | MI | 48655 |
| DANIEL BISKUPSKI | 706 S SHERMAN ST | | | | BAY CITY | MI | 48708-7486 |
| DANIEL BITNER | 1701 N MADISON AVE APT E3 | | | | ANDERSON | IN | 46011-2139 |
| DANIEL BIXLER | 2795N 700 W | | | | ANDREWS | IN | 46702 |
| DANIEL BLACK | 139 WINONA ST | | | | HIGHLAND PARK | MI | 48203-3337 |
| DANIEL BLACK | 671 N BRANDON ST | | | | WESTLAND | MI | 48185-3208 |
| DANIEL BLACKFORD | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| DANIEL BLACKWELL | 9145 RANCH MEADOWS DR | | | | JENNINGS | MO | 63136-3953 |
| DANIEL BLAIR | DAN BLAIR | 15 SETTLERS COURT | | MORRISON, ONTARIO  N0B 2C0, CANADA | | | |
| DANIEL BLANDFORD | 8060 FARMERSVILLE-W.CARROLLT | | | | GERMANTOWN | OH | 45327 |
| DANIEL BLANKENSHIP | APT 6 | 715 EAST RACE STREET | | | EATON | IN | 47338-9304 |
| DANIEL BLASCO | 765 KENILWORTH AVE SE | | | | WARREN | OH | 44484-4228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL BLAY | 105 BINDON DR | | | | NORTH BRANCH | MI | 48461-9662 |
| DANIEL BLAZEJEWSKI | 210 COMANCHE AVE | | | | HOUGHTON LAKE | MI | 48629-9363 |
| DANIEL BLOING | 2624 HEMINGWAY CIR | | | | THOMPSONS STATION | TN | 37179-5101 |
| DANIEL BLOM | 4017 FIELD RD | | | | CLIO | MI | 48420-8254 |
| DANIEL BLOOM | 24332 HILL AVE | | | | WARREN | MI | 48091-4452 |
| DANIEL BLOOM | 1518 SAINT GEORGE LN | | | | JANESVILLE | WI | 53545-1369 |
| DANIEL BLOSS | 306 MILL ST | | | | FLUSHING | MI | 48433-2013 |
| DANIEL BLOSSFELD | 48848 THORNBURY DR | | | | NOVI | MI | 48374-2748 |
| DANIEL BLOUW | 7629 E NAVAJO TRL | | | | BRANCH | MI | 49402-9205 |
| DANIEL BOAS | 2013 LEAHURST CT | | | | LOUISVILLE | KY | 40216 |
| DANIEL BOBEE | 36834 ALMONT DR | | | | STERLING HTS | MI | 48310-4617 |
| DANIEL BOGER | 6673 N LAPEER RD | | | | FOSTORIA | MI | 48435-9683 |
| DANIEL BOHMAN | 102 GARFIELD ST | | | | DETROIT | MI | 48201 |
| DANIEL BOIS | 2490 E FARRAND RD | | | | CLIO | MI | 48420-9149 |
| DANIEL BOLAND | 22905 HAYDEN | | | | FARMINGTON | MI | 48336-3938 |
| DANIEL BOLICH | 10409 FRUIT RIDGE AVE NW | | | | SPARTA | MI | 49345-9727 |
| DANIEL BOLSTRUM | 5563 TADWORTH PL | | | | WEST BLOOMFIELD | MI | 48322-4016 |
| DANIEL BOLTON | 499 ROBERT CT | | | | AUBURN HILLS | MI | 48326-2960 |
| DANIEL BOMMARITO | 28231 COLE ST | | | | ROSEVILLE | MI | 48066-5617 |
| DANIEL BONDANK | 19708 FOSTER ST | | | | STILWELL | KS | 66085-9490 |
| DANIEL BONDI | 129 FAIRMEADOW DR | | | | AUSTINTOWN | OH | 44515-2218 |
| DANIEL BONDY | 46222 W FONNER CT | | | | NORTHVILLE | MI | 48167-1734 |
| DANIEL BONE | 7407 YOUNG RD | | | | GROVE CITY | OH | 43123-8878 |
| DANIEL BONIKOWSKI | 2011 S OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9067 |
| DANIEL BONNEL | 8304 DITZLER AVE | | | | RAYTOWN | MO | 64138-3223 |
| DANIEL BONNER | 4815 COPAS RD | | | | CORUNNA | MI | 48817-9410 |
| DANIEL BONNER | 31312 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-3320 |
| DANIEL BONNER | 5501 LIMERIC CIR APT 24 | FOREST PARK APT. | | | WILMINGTON | DE | 19808-3431 |
| DANIEL BOOMER | 3485 VIRGINIA DR | | | | COLUMBIAVILLE | MI | 48421-9367 |
| DANIEL BOONE | 2011 GOLDEN MORNING DR | | | | BOWIE | MD | 20721-2968 |
| DANIEL BOONE | 1480 BOICHOT RD | | | | LANSING | MI | 48906-5914 |
| DANIEL BOOTH | 31529 ROAN DR | | | | WARREN | MI | 48093-7632 |
| DANIEL BOOTH | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DANIEL BORDER | 3644 WARREN SHARON RD | | | | VIENNA | OH | 44473-9534 |
| DANIEL BORGMAN | 3709 WHISPERING CIR | | | | PLANO | TX | 75023-6129 |
| DANIEL BORLA | 1369 CAPAC RD | | | | BERLIN | MI | 48002-3013 |
| DANIEL B_RNER | ROTDORNWEG 78 | | | | SANKT AUGUSTIN | | 53757 |
| DANIEL BORZILLERI | 156 RALSTON AVE | | | | BUFFALO | NY | 14217-1312 |
| DANIEL BOSTWICK | 4076 OLD SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-7829 |
| DANIEL BOTIMER | 3075 HASLETT RD | | | | WILLIAMSTON | MI | 48895-9560 |
| DANIEL BOTTOMS | 1327 HACKETT ST | | | | BELOIT | WI | 53511-4261 |
| DANIEL BOTTORFF | 112 HECKMAN DR | | | | UNION | OH | 45322-2961 |
| DANIEL BOUGHTER | 809 S CASCADE ST | | | | NEW CASTLE | PA | 16101-4313 |
| DANIEL BOULT | 1960 39TH ST SW | | | | WYOMING | MI | 49519-3763 |
| DANIEL BOWDICH | 2467 MORTENSON BLVD | | | | BERKLEY | MI | 48072-2037 |
| DANIEL BOWEN | 2580 COREY ST | | | | WATERFORD | MI | 48328-2720 |
| DANIEL BOWER | 1232 ALLEN ST | | | | BURTON | MI | 48529-1104 |
| DANIEL BOWERS | 8002 LEMON RD | | | | BANCROFT | MI | 48414-9755 |
| DANIEL BOWERS/RYL OK | 2525 W 14 MILE RD | | | | ROYAL OAK | MI | 48073-1732 |
| DANIEL BOWLES | 4748 S MAPLE VALLEY RD | | | | SAINT HELEN | MI | 48656-8523 |
| DANIEL BOWLES | 109 S WHITTEMORE ST | | | | SAINT JOHNS | MI | 48879-1901 |
| DANIEL BOWMAN | 706 PLEASANT DR | | | | GREENSBORO | NC | 27410-5336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL BOWSER | 10133 JAMAICA RD | | | | CARLISLE | OH | 45005-5904 |
| DANIEL BOWYER | 5696 N CROSS OVER DR UNIT 2 | | | | BELLAIRE | MI | 49615-9548 |
| DANIEL BOYD | 47589 PROVINCE CT | | | | SHELBY TOWNSHIP | MI | 48315-4666 |
| DANIEL BOYER | 1826 N HOLLISTER RD | | | | OVID | MI | 48866-9618 |
| DANIEL BOYLAN | 3376 HESS RD | | | | LOCKPORT | NY | 14094-9427 |
| DANIEL BOYLE | 1110 CAWOOD ST | | | | LANSING | MI | 48915-1434 |
| DANIEL BOZZER | 1191 PORTERVILLE RD | | | | EAST AURORA | NY | 14052-9685 |
| DANIEL BRADBURN | 9080 N ELMS RD | | | | CLIO | MI | 48420-8509 |
| DANIEL BRADISH | 47991 STEWART RD | | | | NEW LONDON | OH | 44851-9651 |
| DANIEL BRAGG SR | 2624 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1428 |
| DANIEL BRAGUNIER | 3814 ACADEMY ST | | | | DEARBORN | MI | 48124-3380 |
| DANIEL BRANDRIFF | 10914 FT WASHINGTON AVE | | | | FT WASHINGTON | PA | 19034 |
| DANIEL BRANIFF | 5207 CROWFOOT DR | | | | TROY | MI | 48085-4095 |
| DANIEL BRANTNER | 4806 W ARTHURS DR | | | | EDGERTON | WI | 53534-9404 |
| DANIEL BRASIER | 4131 N LAKE SHORE DR | | | | BLACK RIVER | MI | 48721-9772 |
| DANIEL BRASKA | 8245 KELLER RD | | | | DELTON | MI | 49046-8724 |
| DANIEL BRAUKHOFF | 5003 W US HIGHWAY 14 | | | | JANESVILLE | WI | 53548-9482 |
| DANIEL BRAZIL | 636 S 17TH ST | | | | SAGINAW | MI | 48601-2063 |
| DANIEL BRECHTING | 3502 GATESHEAD ST NE | | | | ROCKFORD | MI | 49341-8560 |
| DANIEL BREINDEL | 4987 CREEK RD | | | | SPRINGVILLE | NY | 14141-9515 |
| DANIEL BREITENBECK | 30134 GARRY AVE | | | | MADISON HTS | MI | 48071-2055 |
| DANIEL BRENNAN | 5017 OWEN RD | | | | LINDEN | MI | 48451-9085 |
| DANIEL BRENNAN | 2939 NOVIK LN | | | | BRIGHTON | MI | 48114-8173 |
| DANIEL BRENNECKE | 1809 FOREST LN # A | | | | HIGH RIDGE | MO | 63049-1904 |
| DANIEL BRENT | 51785 SHADYWOOD DR | | | | MACOMB | MI | 48042-4298 |
| DANIEL BRESLOW | 9033 22 MILE RD | | | | SHELBY TOWNSHIP | MI | 48317-1746 |
| DANIEL BRESNAHAN | 2323 S JOSHUA AVE | | | | BROKEN ARROW | OK | 74012-0917 |
| DANIEL BRETT | 3296 HICKORY DR | | | | LAKE ORION | MI | 48359-1165 |
| DANIEL BREWER | 13266 RITA ST | | | | PAULDING | OH | 45879-8897 |
| DANIEL BRIDGES | 1345 W PRINCETON AVE | | | | FLINT | MI | 48505-1015 |
| DANIEL BRIGHT | APT 7 | 1117 RAMSGATE ROAD | | | FLINT | MI | 48532-3128 |
| DANIEL BRIGHTON | 6255 CAMBRIDGE ST | | | | DEARBORN HTS | MI | 48127-2801 |
| DANIEL BRILL | 6091 CALKINS RD | | | | FLINT | MI | 48532-3202 |
| DANIEL BRODZIK | 1350 S PHILLIPS RD | | | | DEFORD | MI | 48729-9756 |
| DANIEL BROGAN | 10120 CADIEUX RD | | | | DETROIT | MI | 48224 |
| DANIEL BROKSIECK | 27038 151ST AVE | | | | LONG GROVE | IA | 52756-8719 |
| DANIEL BRONCHETTI | 11 PINE ST | | | | MASSENA | NY | 13662-1140 |
| DANIEL BROOKS | 104 VISTA DR | | | | OOLITIC | IN | 47451-9759 |
| DANIEL BROOKS | 3427 SANDLEWOOD LANE | | | | YOUNGSTOWN | OH | 44511 |
| DANIEL BROOKS | 5603 REGENCY DR | | | | PARMA | OH | 44129-5909 |
| DANIEL BROOKS | 15 PINEHURST ST | | | | TALLASSEE | AL | 36078-2333 |
| DANIEL BROOKS | 10325 FISH LAKE RD | | | | HOLLY | MI | 48442-8536 |
| DANIEL BROOKS | 9005 OLD BLOCK HOUSE LN | | | | SPOTSYLVANIA | VA | 22551-3514 |
| DANIEL BROUNS | 5671 GOLF POINTE DR | | | | CLARKSTON | MI | 48348-5148 |
| DANIEL BROWN | 26 W HILL DR | | | | CANFIELD | OH | 44406-9756 |
| DANIEL BROWN | 721 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2627 |
| DANIEL BROWN | 612 PEARL ST | | | | EDGERTON | WI | 53534-1536 |
| DANIEL BROWN | 8044 N CARLAND RD | | | | ELSIE | MI | 48831-9409 |
| DANIEL BROWN | 3001 ELVA DR | | | | KOKOMO | IN | 46902-2939 |
| DANIEL BROWN | 309 BRIDSON ST | | | | FENTON | MI | 48430-1863 |
| DANIEL BROWN | 2200 RIDGE RD | | | | HARRISON | MI | 48625-9174 |
| DANIEL BROWN | 2341 BEECHY CRK | | | | SOUTH SHORE | KY | 41175-8042 |
| DANIEL BROWN | 5960 E 350 N | | | | MARION | IN | 46952-9625 |
| DANIEL BROWNHEIM | 2600 COREY ST | | | | WATERFORD | MI | 48328-2722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL BROWNSCHIDLE | 410 WASHBURN ST | | | | LOCKPORT | NY | 14094-4960 |
| DANIEL BRUINING | 2222 TEEL AVE | | | | LANSING | MI | 48910-3139 |
| DANIEL BRUMLEY | | | | | | | |
| DANIEL BRUNING | 1406 DOEBLER DR | | | | N TONAWANDA | NY | 14120-2208 |
| DANIEL BRUZZINI | | | | | | | |
| DANIEL BRYAN | 25442 R DR N | | | | OLIVET | MI | 49076-9539 |
| DANIEL BRYANT | 111 CANEY RIDGE RD | | | | MONROE | LA | 71203-9674 |
| DANIEL BRYNE JR | 5229 VAN AMBERG RD | | | | BRIGHTON | MI | 48114-9021 |
| DANIEL BUCHANAN | 35541 HAMER ST | | | | NEW BALTIMORE | MI | 48047-2420 |
| DANIEL BUCHANAN | 1084 MADRID RD | | | | GREENWOOD | IN | 46143-2654 |
| DANIEL BUCKLEY | 6805 THOMPSON LN | | | | WHITE LAKE | MI | 48383-3073 |
| DANIEL BUDZISZEWSKI | 5016 HOLLENBECK RD | | | | LOCKPORT | NY | 14094-9323 |
| DANIEL BUDZYNOWSKI | 15282 CAMBRIDGE DR | | | | FRASER | MI | 48026-2301 |
| DANIEL BUHLINGER | 43407 VINTNERS PLACE DR | | | | STERLING HEIGHTS | MI | 48314-1335 |
| DANIEL BUIE | 326 GIFFORD RD | | | | MALVERN | AR | 72104-6632 |
| DANIEL BUKOWSKI | 310 S LINCOLN RD | | | | BAY CITY | MI | 48708-9195 |
| DANIEL BUMSTEAD | 1054 LINUS ST | | | | FLINT | MI | 48507-4102 |
| DANIEL BUNKER | 4966 MERIDIAN RD | | | | WILLIAMSTON | MI | 48895-9659 |
| DANIEL BURD | 1135 W 3RD ST | | | | ROGERS CITY | MI | 49779 |
| DANIEL BURGARD | 3360 E ERIE RD | | | | ERIE | MI | 48133-9761 |
| DANIEL BURGER | 421 SCHMIDT RD | | | | KAWKAWLIN | MI | 48631-9736 |
| DANIEL BURKE | 10 WILSON AVE | | | | MASSENA | NY | 13662-2516 |
| DANIEL BURKE | 3827 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-8407 |
| DANIEL BURKE | 15181 29 MILE RD | | | | WASHINGTON TWP | MI | 48095-2707 |
| DANIEL BURKE | C/O THE SUTTER LAW FIRM PLLC | PO BOX 11720 | 1598 KANAWHA BOULEVARD, EAST | | CHARLESTON | WV | 25339-1720 |
| DANIEL BURKHARDT | 2824 SOUTHBROOK RD | | | | BALTIMORE | MD | 21222-2238 |
| DANIEL BURMEISTER | PO BOX 621 | | | | LAKE ORION | MI | 48361-0621 |
| DANIEL BURNELL | 4115 SHERWOOD CIR | | | | CANTON | MI | 48188-2173 |
| DANIEL BURNHAM | 673 W COLUMBIA RD | | | | MASON | MI | 48854-9603 |
| DANIEL BURNOS | 5529 SLEEPY HOLLOW RD | | | | PARKVILLE | MO | 64152-4392 |
| DANIEL BURNS | 616 5TH ST | | | | WARRENTON | MO | 63383-2807 |
| DANIEL BURNS | 2711 ENFIELD CV | | | | FORT WAYNE | IN | 46804-6043 |
| DANIEL BURNS | 9601 BRAY RD | | | | MILLINGTON | MI | 48746-9561 |
| DANIEL BURNS | PO BOX 712 | | | | SANDOVAL | IL | 62882-0712 |
| DANIEL BURNS | 1500 RIDGE COURT LN | | | | CHAPEL HILL | TN | 37034-2088 |
| DANIEL BURNS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DANIEL BURRIS | 1110 SPENDABUCK CT | | | | NEW WHITELAND | IN | 46184 |
| DANIEL BURROWS | 5349 N IRISH RD | | | | DAVISON | MI | 48423-8972 |
| DANIEL BUSH | 4522 MAIN ST | | | | GASPORT | NY | 14067-9371 |
| DANIEL BUSHEY | 2579 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6182 |
| DANIEL BUTLER | 1330 N PERRY ST | | | | OTTAWA | OH | 45875-1156 |
| DANIEL BUTLER | 511 PERCIFIELD TRL | | | | ALVARADO | TX | 76009-5951 |
| DANIEL BUTLER | 1015 MARGUERITE ST | | | | FLUSHING | MI | 48433-1750 |
| DANIEL BUTLER | 124 S GRAHAM ST | | | | PITTSBURGH | PA | 15206 |
| DANIEL BUTTS | 6219 S US HIGHWAY 51 LOT 5 | | | | JANESVILLE | WI | 53545-9502 |
| DANIEL BUTTS | 640 S 48TH ST | | | | NOBLE | OK | 73068-8444 |
| DANIEL BUXTON | 4530 LOFTY OAKS LN | | | | DAYTON | OH | 45415-3544 |
| DANIEL BYRNE | 1340 TACOMA DR | | | | ROCHESTER HLS | MI | 48306-3755 |
| DANIEL C ALCANTER | ACT OF C AMATO DR 93-01794 | 6809 PRAIRIE RD NE APT 413 | | | ALBUQUERQUE | NM | 87109-1949 |
| DANIEL C BERNDT | 10895 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9452 |
| DANIEL C BREWER | 671 CHADINGS DR | | | | ROANOKE | IN | 46783 |
| DANIEL C BRYANT | 141   PARKWAY VIEW | | | | HILTON | NY | 14468-9526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL C CLARK | PO BOX 404 | | | | CHARLOTTE | MI | 48813-0404 |
| DANIEL C COCHRAN | | | | | | | |
| DANIEL C COFFEL | 3314 KLEINPELL ST | | | | FLINT | MI | 48507-2156 |
| DANIEL C COX DC, PC | 8370 MAIN ST | | | | WILLIAMSVILLE | NY | 14221-6104 |
| DANIEL C CRAMER | 1124 WATERBURY RD | | | | HIGHLAND | MI | 48356-3026 |
| DANIEL C DAVIS | 110 CREEK LN | | | | ENTERPRISE | AL | 36330-8060 |
| DANIEL C DUFFY | 210 OSWALD DR | | | | UNION | OH | 45322 |
| DANIEL C EMERTON | 2476 KETZLER DR | | | | FLINT | MI | 48507-1036 |
| DANIEL C FOY | 1235 ASHLAND AVE | | | | WILMETTE | IL | 60091 |
| DANIEL C GLOVER JR | 533 CALIFORNIA AVE | | | | PONTIAC | MI | 48341-2514 |
| DANIEL C HEATH JR | PO BOX 215 | | | | NILES | OH | 44446-0215 |
| DANIEL C JONES | 5208 BUCKNER DR | | | | DAYTON | OH | 45424 |
| DANIEL C MAYER | 140 FENTON RD | | | | ROCHESTER | NY | 14624 |
| DANIEL C MCCHESNEY | 127 BRIGHTON AVE | | | | KEARNY | NJ | 07032 |
| DANIEL C MILLER | 13335 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312-4210 |
| DANIEL C MURPHY | 6076 MAPLERIDGE DR | | | | FLINT | MI | 48532-2118 |
| DANIEL C PERRY | 2004 RANCH BLUFF WAY | | | | EL DORADO HILLS | CA | 95762 |
| DANIEL C SALEH | 1520 CLUBVIEW | | | | TYLER | TX | 75701 |
| DANIEL C STONE | 1535 HICKORY GLENN DR | | | | MIAMISBURG | OH | 45342 |
| DANIEL C TOMASZEWSKI | 3320 CORVAIR LN | | | | SAGINAW | MI | 48602-3409 |
| DANIEL C WOTRING | 5816 CURSON DR | | | | TOLEDO | OH | 43612-4009 |
| DANIEL CAESAR | 1773 W TAFT RD | | | | PERRINTON | MI | 48871-9773 |
| DANIEL CAETTA | 3680 HERBERT ST | | | | MOGADORE | OH | 44260 |
| DANIEL CAGALA SR. | 8105 LAMON AVE | | | | BURBANK | IL | 60459-2124 |
| DANIEL CAIN | 231 S HOWARD ST APT 4 | | | | GREENTOWN | IN | 46936-1572 |
| DANIEL CAIRL | 691 HIGHLAND AVE | | | | PEEKSKILL | NY | 10566-2347 |
| DANIEL CAISTER | 3385 CASS CITY RD | | | | CASS CITY | MI | 48726-9469 |
| DANIEL CALANDRA | VIA TOGLIATTI 15 | 67039 SULMONA (AQ) | | | | | |
| DANIEL CALDER | 3424 GINGELL DRIVE | | | | LAKE ORION | MI | 48359-2076 |
| DANIEL CALLAHAN | 9404 SEYMOUR RD | | | | MONTROSE | MI | 48457-9122 |
| DANIEL CALMA | 780 HILLTOP DR | | | | WHITE LAKE | MI | 48386-2331 |
| DANIEL CAMARILLO | 1004 RAMBLEWOOD DR | | | | EAST LANSING | MI | 48823-7383 |
| DANIEL CAMERA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DANIEL CAMERON | 829 SPRING VALLEY DR | | | | ANDERSON | IN | 46011-2355 |
| DANIEL CAMP | 4420 ALYDAR DR | | | | BURLESON | TX | 76028-3245 |
| DANIEL CAMPAGNA | 295 LOUVAINE DR | | | | TONAWANDA | NY | 14223-2322 |
| DANIEL CAMPANA | 19170 IKE ST | | | | ROSEVILLE | MI | 48066-2619 |
| DANIEL CAMPBELL | 104 YOHA DR | | | | MANSFIELD | OH | 44907-2863 |
| DANIEL CAMPBELL | 3152 HARDWOOD HEIGHTS RD | | | | PRESCOTT | MI | 48756-9306 |
| DANIEL CAMPBELL | 1739 FLORENCE ST | | | | ERIE | MI | 48133-9736 |
| DANIEL CAMPBELL | 1153 W ANDERSON RD | | | | LINWOOD | MI | 48634-9730 |
| DANIEL CAMPBELL | 4960 BETTY DR | | | | WARREN | MI | 48092-5031 |
| DANIEL CANALE | 45404 CORNWALL ST | | | | SHELBY TWP | MI | 48317-4702 |
| DANIEL CANNON | 3821 N DURAND RD | | | | CORUNNA | MI | 48817-9797 |
| DANIEL CARD | 5050 PIERSONVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9343 |
| DANIEL CARDINAL | 9229 VASSAR RD | | | | MILLINGTON | MI | 48746-9756 |
| DANIEL CARDINELL | 9007 CLARK RD | | | | CLARKSTON | MI | 48346-1046 |
| DANIEL CAREY | 9857 PEAKE RD | | | | PORTLAND | MI | 48875-8420 |
| DANIEL CAREY | 191 TEMPLE ST | | | | AVON | NY | 14414-1334 |
| DANIEL CARLIN | 602 NOKOMIS ST | | | | TECUMSEH | MI | 49286-1000 |
| DANIEL CARLSON | 2876 CLAYTON DR | | | | HASTINGS | MI | 49058-7697 |
| DANIEL CARLTON | 5300 N HINTZ RD | | | | OWOSSO | MI | 48867-9464 |
| DANIEL CARMICHAEL, ESQ | 10641 WINTERWOOD | | | | CARMEL | IN | 46032-8258 |
| DANIEL CARNAHAN | 601 N M30 | | | | GLADWIN | MI | 48624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL CARNELL | 9420 E MADISON RD | | | | SAINT HELEN | MI | 48656-8231 |
| DANIEL CARO | 15301 N ORACLE RD UNIT 25 | | | | TUCSON | AZ | 85739-9405 |
| DANIEL CARPENTER | 21720 EVERGREEN ST | | | | SAINT CLAIR SHORES | MI | 48082-1935 |
| DANIEL CARPENTER | 2473 N HENDERSON RD | | | | DAVISON | MI | 48423-8169 |
| DANIEL CARR | 6314 E VIENNA RD | | | | CLIO | MI | 48420-2602 |
| DANIEL CARR | 70500 DEQUINDRE RD | | | | BRUCE TWP | MI | 48065-4012 |
| DANIEL CARROLL | 17 CLARKSON AVE | | | | MASSENA | NY | 13662-1759 |
| DANIEL CARROLL | 4745 45TH ST E | | | | TUSCALOOSA | AL | 35405-4781 |
| DANIEL CARSWELL JR | 10143 N BRAY RD | | | | CLIO | MI | 48420-9741 |
| DANIEL CARTER | 11168 WHISPERING RIDGE TRL | | | | FENTON | MI | 48430-3412 |
| DANIEL CARTER | 411 MAIN ST | | | | OGDENSBURG | NY | 13669-1122 |
| DANIEL CARTER | 10325  SPRINGPOINTE  CIR  APT F | | | | MIAMISBURG | OH | 45342-0911 |
| DANIEL CARTWRIGHT | 5406 RUNYAN LAKE RD | | | | FENTON | MI | 48430-9457 |
| DANIEL CARVER | 9899 MCPHERSON RD | | | | MILLINGTON | MI | 48746-9440 |
| DANIEL CARVILL | 1205 LAWNVIEW CT | | | | FLINT | MI | 48507-4710 |
| DANIEL CASADY | 505 THEO AVE | | | | LANSING | MI | 48917-2651 |
| DANIEL CASAPULLA | PO BOX 387 | | | | MIDDLETOWN | DE | 19709-0387 |
| DANIEL CASAREZ | 522 EUCLID ST | | | | DEFIANCE | OH | 43512-2413 |
| DANIEL CASCIANO | PO BOX 15 | | | | MONTROSE | MI | 48457-0015 |
| DANIEL CASE | 28336 PRESCOTT ST | | | | ROMULUS | MI | 48174-9218 |
| DANIEL CASE | G9328 N SAGINAW RD | | | | MOUNT MORRIS | MI | 48458 |
| DANIEL CASH | 7460 MAD RIVER RD | | | | DAYTON | OH | 45459-3608 |
| DANIEL CASH | 5511 DOTSON RD | | | | THOMPSONS STATION | TN | 37179-6308 |
| DANIEL CASLER | 616 CEDARMONT DR | | | | ANTIOCH | TN | 37013-4412 |
| DANIEL CASOLI | 9794 ALGER DR | | | | BRIGHTON | MI | 48114-7569 |
| DANIEL CASPER | 3437 WOODHALL DR | | | | JANESVILLE | WI | 53546-1865 |
| DANIEL CASSELL | 9660 BIG PINE ST | | | | ATLANTA | MI | 49709-9079 |
| DANIEL CASTANEDA | 2105 IOWA AVE | | | | SAGINAW | MI | 48601-5522 |
| DANIEL CASTANEDA | 255 ROCKINGHAM AVE | | | | ALMA | MI | 48801-2429 |
| DANIEL CASTILLO | 69 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2749 |
| DANIEL CAUDILL | 2823 GREYSTOKE DR | | | | XENIA | OH | 45385-5724 |
| DANIEL CAVALLARO | 2 LONGWOOD DR | | | | TRENTON | NJ | 08620-2415 |
| DANIEL CAVANAUGH | 51130 CENTRAL VILLAGE RD APT 105 | | | | CHESTERFIELD | MI | 48047-1365 |
| DANIEL CAVENEY | 1191 SPRINGWOOD LN | | | | ROCHESTER HILLS | MI | 48309-2602 |
| DANIEL CAVERSON | 839 KENWOOD DR | | | | OWOSSO | MI | 48867-4166 |
| DANIEL CECH | 1530 S M 52 | | | | OWOSSO | MI | 48867-8915 |
| DANIEL CEFALONE | 203 JEFFERSON AVE | | | | BRISTOL | PA | 19007-5238 |
| DANIEL CERVANTES | 3037 S 24TH ST | | | | SAGINAW | MI | 48601-6709 |
| DANIEL CESLICK | 1647 GENE TERRY RD | | | | DOTHAN | AL | 36301-8467 |
| DANIEL CHALFANT | 21219 SAN PABLO DR | | | | LAND O LAKES | FL | 34637-7821 |
| DANIEL CHAMBERS | 455 TWIN BRIDGES RD | | | | MITCHELL | IN | 47446-6839 |
| DANIEL CHAPIN | 2528 BROGAN ROAD | | | | STOCKBRIDGE | MI | 49285-9742 |
| DANIEL CHAPKO | 2685 E M 21 | | | | SAINT JOHNS | MI | 48879-8000 |
| DANIEL CHAPMAN | 117 LYNN KNLS | | | | SCOTT DEPOT | WV | 25560-9757 |
| DANIEL CHAPMAN | 20200 CALIFORNIA ST | | | | SAINT CLAIR SHORES | MI | 48080-3733 |
| DANIEL CHAPMAN | | | | | | | |
| DANIEL CHARLES | 6195 DELAND RD | | | | FLUSHING | MI | 48433-1197 |
| DANIEL CHASE | 803 CARROLL CREEK RD | | | | JOHNSON CITY | TN | 37601-2918 |
| DANIEL CHASE | 425 MONROE BLVD | | | | ROSCOMMON | MI | 48653-8759 |
| DANIEL CHASE | 7585 OAK HILL LN | | | | OZAWKIE | KS | 66070-5198 |
| DANIEL CHASZAR | 25790 PINE VIEW AVE | | | | WARREN | MI | 48091-3891 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL CHEBOWSKI | 3551 BLUE HERON CT | | | | YPSILANTI | MI | 48198-9609 |
| DANIEL CHEEZAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DANIEL CHEVROLET-BUICK, INC. | LOREN DANIEL | 724 BOONE ST | | | WHITESVILLE | WV | 25209 |
| DANIEL CHEVROLET-BUICK, INC. | 724 BOONE ST | | | | WHITESVILLE | WV | 25209 |
| DANIEL CHILDS | 9574 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-8778 |
| DANIEL CHILDS | 14890 48TH AVE | | | | COOPERSVILLE | MI | 49404-9477 |
| DANIEL CHOATE | 3014B ILLINOIS ST | | | | BEDFORD | IN | 47421-5453 |
| DANIEL CHOLISH | 425 NAPA VALLEY DR | | | | MILFORD | MI | 48381-1054 |
| DANIEL CHRENKA | 5110 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8837 |
| DANIEL CHRISS | 2587 JASMINE WAY | | | | NORTH PORT | FL | 34287-5710 |
| DANIEL CHRZANOWSKI | 17836 LINCOLN DR | | | | ROSEVILLE | MI | 48066-2500 |
| DANIEL CHUPPA | 1236 TOWNSEND AVE | | | | YOUNGSTOWN | OH | 44505-1270 |
| DANIEL CHURCH | 1817 MAPLEWOOD AVE | | | | LANSING | MI | 48910-9105 |
| DANIEL CICCAGLIONE | 138 N HUNTER FORGE RD | | | | NEWARK | DE | 19713-1112 |
| DANIEL CINICOLO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DANIEL CIRNER | 19834 IVEY RD | | | | CHELSEA | MI | 48118-9479 |
| DANIEL CISZECKY | 712 VIA DEL SOL DR | | | | DAVENPORT | FL | 33896-6632 |
| DANIEL CISZEWSKI | 8337 JACK PINE DR | | | | YPSILANTI | MI | 48197-7514 |
| DANIEL CLAIR | 9889 N ROYSTON RD | | | | GRAND LEDGE | MI | 48837-9472 |
| DANIEL CLAMPETT LILLEY DALTON POWELL & CUNNINGHAM LLC | PO BOX 10306 | | | | SPRINGFIELD | MO | 65808-0306 |
| DANIEL CLAPP | 4625 S ORR RD | | | | HEMLOCK | MI | 48626-9720 |
| DANIEL CLARK | 506 LINCOLN LK | | | | LOWELL | MI | 49331-1359 |
| DANIEL CLARK | 1359 NORTHFIELD DR | | | | MINERAL RIDGE | OH | 44440-9407 |
| DANIEL CLARK | 13923 W SPRAGUE RD | | | | STRONGSVILLE | OH | 44136-1840 |
| DANIEL CLARK | PO BOX 404 | | | | CHARLOTTE | MI | 48813-0404 |
| DANIEL CLARK | 515 MEADOW LN | | | | OSSIAN | IN | 46777-9001 |
| DANIEL CLARK SR | 221 S 4TH ST | | | | MIAMISBURG | OH | 45342-2943 |
| DANIEL CLARKSON | 306 BLANCO CIR | | | | SOUTHLAKE | TX | 76092-6036 |
| DANIEL CLAWSON | 3720 E COUNTY ROAD 1200 N | | | | EATON | IN | 47338-9504 |
| DANIEL CLAY | 98 HOWELL RD | | | | WHITE | GA | 30184-3352 |
| DANIEL CLAY | 295 OCALA DR | | | | NASHVILLE | TN | 37211-6144 |
| DANIEL CLEARY | 10319 N TRACY AVE | | | | KANSAS CITY | MO | 64155-1994 |
| DANIEL CLELAND | 5100 M-82 | | | | NEWAYGO | MI | 49337 |
| DANIEL CLEMENS | 341 LEACH LAKE RD | | | | HASTINGS | MI | 49058-9410 |
| DANIEL CLEMENTE | 5915 KACI LN | | | | FRANKLIN | TN | 37064-9241 |
| DANIEL CLEMENTS | 22682 BERTRAM DR | | | | NOVI | MI | 48374-3738 |
| DANIEL CLEMONS | 4422 HEDGETHORN CT | | | | BURTON | MI | 48509-1215 |
| DANIEL CLENDENING | 2387 OLD SALEM RD | | | | AUBURN HILLS | MI | 48326-3431 |
| DANIEL CLICK | 114 WATERSIDE DR | | | | MEDINA | OH | 44256-9617 |
| DANIEL CLOSE | 807 COTTER ST | | | | ESSEXVILLE | MI | 48732-1209 |
| DANIEL CLOSSEY | 518 WILLOW AVE | | | | LYNDHURST | NJ | 07071-2619 |
| DANIEL CLOUS | 9445 HAMILL RD | | | | OTISVILLE | MI | 48463-9785 |
| DANIEL COATES | 1320 DEER TRACK TRL | | | | GRAND BLANC | MI | 48439-8342 |
| DANIEL COBB | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DANIEL COBURN | 580 CRESTMOOR CIR | | | | OXFORD | MI | 48371-4868 |
| DANIEL COBY | 9026 DEER POINT DR | | | | NEWAYGO | MI | 49337-9250 |
| DANIEL COCHRAN | 2618 AMBLER RD | | | | BALTIMORE | MD | 21222-2205 |
| DANIEL COCHRAN | 202 W EMERSON ST | | | | ITHACA | MI | 48847-1020 |
| DANIEL COCKE | 5049 ROSSWAY DR | | | | FLINT | MI | 48506-1527 |
| DANIEL COFFEL | 3314 KLEINPELL ST | | | | FLINT | MI | 48507-2156 |
| DANIEL COFFEY | 1439 BEXLEY DR | | | | AUSTINTOWN | OH | 44515-3835 |
| DANIEL COHEN | 2136 MILLSTREAM DRIVE | | | | WIXOM | MI | 48393-1747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL COHEN & SIMA R COHEN REVOCABLE LIVING TRUST | DANIEL COHEN & SIMA R COHEN TTEES | 7083 SUMMER TREE DRIVE | | | BOYNTON BEACH | FL | 33437-3869 |
| DANIEL COJOCARU | 4100 LORRAINE DR | | | | ARLINGTON | TX | 76017-1422 |
| DANIEL COLANGELO | 15 GLENDALE DR | | | | TONAWANDA | NY | 14150-5537 |
| DANIEL COLBY | 945 W MAPLEHURST ST | | | | FERNDALE | MI | 48220-1295 |
| DANIEL COLE | 1717 MAYFLOWER PL | | | | GOSHEN | IN | 46526-4737 |
| DANIEL COLE | 11224 GREENMOUNT AVE | | | | HAGERSTOWN | MD | 21740-7554 |
| DANIEL COLEMAN | PO BOX 398 | | | | NUTRIOSO | AZ | 85932-0398 |
| DANIEL COLLINS | 5522 W SPLENDOR VALLEY DR | | | | JANESVILLE | WI | 53548-9492 |
| DANIEL COLLINS JR | 735 BURLEIGH AVE | | | | DAYTON | OH | 45402-5204 |
| DANIEL COLOMBO | 8768 TRENTON DR | | | | WHITE LAKE | MI | 48386-4379 |
| DANIEL COMSTOCK | 2418 AURELIUS RD | | | | ONONDAGA | MI | 49264-9724 |
| DANIEL CONE | 16796 ROUGEWAY ST | | | | LIVONIA | MI | 48154-3492 |
| DANIEL CONLEY | 1880 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7623 |
| DANIEL CONNOLLY | PO BOX 113 | | | | BARKER | NY | 14012-0113 |
| DANIEL CONRAD | 1050 CERVI BLVD | | WINDSOR ON N9J3L5 CANADA | | | | |
| DANIEL CONRAD | 99 GLENMONT DR | | | | ROCHESTER | NY | 14617-2217 |
| DANIEL CONRADT | 33 W GARDEN DR | | | | ROCHESTER | NY | 14606-4706 |
| DANIEL CONTI | 2155 WATSON MARSHALL RD | | | | MC DONALD | OH | 44437-1209 |
| DANIEL CONTI | 1679 AUSTIN RD | | | | ATTICA | NY | 14011-9610 |
| DANIEL CONVERSE | 6533 DANDISON BLVD | | | | WEST BLOOMFIELD | MI | 48324-2723 |
| DANIEL COOK | 523 TILMOR DR | | | | WATERFORD | MI | 48328-2571 |
| DANIEL COOK | 300 UNION RD | | | | CARLISLE | OH | 45005-1343 |
| DANIEL COOK | 133 SHELLBARK CT | | | | TROY | MO | 63379-3305 |
| DANIEL COOK | 922 W VASSAR RD | | | | REESE | MI | 48757-9339 |
| DANIEL COOK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DANIEL COOKE | 4902 KELSO ST | | | | LEESBURG | FL | 34748-8575 |
| DANIEL COOKE | 60 WEST ST | | | | COOPERSVILLE | MI | 49404-1321 |
| DANIEL COOPER | 53131 CRIPPLE CREEK DR | | | | CHESTERFIELD | MI | 48047-5959 |
| DANIEL COOPER | 31256 W CHELTON DR | | | | BEVERLY HILLS | MI | 48025-5147 |
| DANIEL COOPER | 821 ENTERPRISE RD | | | | CLANTON | AL | 35045-8811 |
| DANIEL COOPER | 745 CALGARY ST | | | | AUBURN HILLS | MI | 48326-1152 |
| DANIEL CORBITT | 6672 OAK ST | | | | TAYLOR | MI | 48180-1741 |
| DANIEL CORONADO | 702 S PORTER ST | | | | SAGINAW | MI | 48602-2206 |
| DANIEL COSTILLA | 1018 WILLEMMA STREET | | | | LANSING | MI | 48911-4026 |
| DANIEL COSTILLA JR | 2417 GARDEN CREEK DR | | | | ARLINGTON | TX | 76018-1344 |
| DANIEL COTTRELL V | 4771 LEDGEWOOD DR | | | | COMMERCE TWP | MI | 48382-1429 |
| DANIEL COUGHLIN | 5383 SALZBURG CT | | | | ANN ARBOR | MI | 48103-9725 |
| DANIEL COURIER | 3373 SHANE DR | | | | BAY CITY | MI | 48706-1236 |
| DANIEL COURTNEY | 19020 GILLMAN ST | | | | LIVONIA | MI | 48152-3738 |
| DANIEL COWARD | 1739 MAISONETTE DR | | | | LANSING | MI | 48911-6018 |
| DANIEL COX | 700 AVONDALE ST | | | | BAY CITY | MI | 48708-5587 |
| DANIEL CRADDOCK | 7159 AKRON RD | | | | LOCKPORT | NY | 14094-6238 |
| DANIEL CRAIG | 1252 THISTLERIDGE DR | | | | HOLLY | MI | 48442-9727 |
| DANIEL CRAM | 2510 MAIN ST | | | | ANDERSON | IN | 46016-5151 |
| DANIEL CRAMER | 1124 WATERBURY RD | | | | HIGHLAND | MI | 48356-3026 |
| DANIEL CRANE | PO BOX 646 | 373 W. NORTH ST. | | | UPLAND | IN | 46989-0646 |
| DANIEL CRANE | 13681 RALEIGH LN APT D6 | | | | FORT MYERS | FL | 33919-6243 |
| DANIEL CRANE | 439 WARREN AVE | | | | FLUSHING | MI | 48433-1463 |
| DANIEL CRANS | 15712 W OLD 92 | | | | EVANSVILLE | WI | 53536-9796 |
| DANIEL CRAWFORD | 2564 RAVINESIDE LN S | | | | HOWELL | MI | 48843-7589 |
| DANIEL CREAMER | 1700 N 1825 E | | | | SUMMITVILLE | IN | 46070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL CREEK | 2020 CALAMOS COURT | CALAMOS INVESTMENTS | CORPORATE ACTION DEPARTMENT | | NAPERVILLE | IL | 60563 |
| DANIEL CREMIN | 102 LEWISBURG AVE | | | | FRANKLIN | TN | 37064-2857 |
| DANIEL CREWS | 8233 HIGHLAND DR SW | | | | COVINGTON | GA | 30014-3483 |
| DANIEL CRIBBIS | 8141 BUGLE CT APT 1 | | | | PORT RICHEY | FL | 34668-1820 |
| DANIEL CRICKMORE | 11222 CANANDAIGUA RD | | | | MORENCI | MI | 49256-9774 |
| DANIEL CRIPE | 15102 PADEREWSKI ST | | | | LIVONIA | MI | 48154-4039 |
| DANIEL CRIST | 19255 NIVER RD | | | | OAKLEY | MI | 48649-9797 |
| DANIEL CROASDELL | 1400 GAGE RD | | | | HOLLY | MI | 48442-8319 |
| DANIEL CRONK | 4590 VAN DUSEN RD | | | | LOCKPORT | NY | 14094-9733 |
| DANIEL CROWDER | 4905 SILVER SPRINGS BLVD | | | | GREENWOOD | IN | 46142-9602 |
| DANIEL CROWLEY | 44020 FOOTHILLS CT | | | | NORTHVILLE | MI | 48167-2201 |
| DANIEL CROWTHER | 7910 BISHOP RD | | | | BRIGHTON | MI | 48116-8306 |
| DANIEL CRUSE | 275 MOUNT MORIAH RD | | | | AUBURN | GA | 30011-2944 |
| DANIEL CRUZ | 13315 MULBERRY ST | | | | SOUTHGATE | MI | 48195-2441 |
| DANIEL CRUZ JR. | 20950 WAHRMAN RD | | | | NEW BOSTON | MI | 48164-9426 |
| DANIEL CUBA | 3315 CONCORD ST | | | | FLINT | MI | 48504-2925 |
| DANIEL CUMMINGS | 18405 OLD HOUSE RD | | | | WELLSTON | MI | 49689-9799 |
| DANIEL CUMMINGS | 5576 MAPLE PARK DR | | | | FLINT | MI | 48507-3915 |
| DANIEL CUMMINGS | 15517 OHIO STREET | | | | DETROIT | MI | 48238-1107 |
| DANIEL CUMPER | 5125 W WILSON RD | | | | CLIO | MI | 48420-9461 |
| DANIEL CUNNINGHAM | 8420 ELMHURST CIR APT 3 | | | | BIRCH RUN | MI | 48415-9273 |
| DANIEL CUPAL | PO BOX 672 | | | | NEWBERRY | MI | 49868-0672 |
| DANIEL CURRY | 45 ROCHESTER ST | | | | LOCKPORT | NY | 14094-3214 |
| DANIEL CURTIS JR | 2675 S BLACKS CORNERS RD | | | | IMLAY CITY | MI | 48444-9722 |
| DANIEL CURTISS | 1173 INDIAN RD | | | | LAPEER | MI | 48446-8050 |
| DANIEL CUTLER | 23401 DUCHESS CT | | | | NOVI | MI | 48375-3223 |
| DANIEL CUZIC | 215 HARVEY ST | | | | STRUTHERS | OH | 44471-1544 |
| DANIEL CYR | 73 HAMPTON RD | | | | GROSSE POINTE SHORES | MI | 48236-1316 |
| DANIEL CZAJA | 130 WENONA WAY | | | | FITZGERALD | GA | 31750-8681 |
| DANIEL CZAJKOWSKI | 311 PAMELA CIR | | | | BROOKLYN | MI | 49230-8908 |
| DANIEL CZARNEY | 6640 YINGER AVE | | | | DEARBORN | MI | 48126-2094 |
| DANIEL CZECH | 1642 CHERRYLAWN DR | | | | TOLEDO | OH | 43614-3333 |
| DANIEL D ALBEE | 29555 CASTLE CREEK LN | | | | ESCONDIDO | CA | 92026 |
| DANIEL D AVERY | 4905 MERTZ RD. | | | | MAYVILLE | MI | 48744 |
| DANIEL D BROBST | 9923 SHANKSDOWN RD | | | | WINDHAM | OH | 44288-9524 |
| DANIEL D BUMSTEAD | 1054 LINUS ST | | | | FLINT | MI | 48507-4102 |
| DANIEL D CHURCH | P.O. BOX 41495 | | | | DAYTON | OH | 45441 |
| DANIEL D DINGLEDINE | 2357 N. LIMESTONE | | | | SPRINGFIELD | OH | 45503-1101 |
| DANIEL D DOYLE IRA | DANIEL D DOYLE | 7832 ESTRELLA CT | | | SARASOTA | FL | 34238 |
| DANIEL D DYKE | 1452 COBBLESTONE ST | | | | DAYTON | OH | 45432 |
| DANIEL D GARRETT | 7419  LEXINGTON-SALEM RD | | | | W. ALEXANDRIA | OH | 45381-9711 |
| DANIEL D GAYMAN | 4642 LONGFELLOW AVE | | | | DAYTON | OH | 45424 |
| DANIEL D LANGLEBEN | 212 IDRIS RD APT H-3 | | | | MERION STATION | PA | 19066 |
| DANIEL D MARTIN JR | 3301  LINCOLN RD | | | | WAYNESVILLE | OH | 45068-9407 |
| DANIEL D MC CRANDELL | 4307 BEECHWOOD AVE | | | | BURTON | MI | 48509-1101 |
| DANIEL D MITCHELL | 1612 PEUBLO DR | | | | XENIA | OH | 45385-- 42 |
| DANIEL D PETERS | 7009 TAMARACK CT | | | | CLAYTON | OH | 45315-7900 |
| DANIEL D SCHERSCHEL | 2380 W MAPLE GROVE RD | | | | BLOOMINGTON | IN | 47404-9419 |
| DANIEL D SECRIST JR & DOROTHY A SECRIST | DOROTHY A SECRIST | 3440 LANDON ST | | | LYNCHBURG | VA | 24503 |
| DANIEL D TADUSZ | 4980 WINDING LN | | | | CLARENCE | NY | 14031-1550 |
| DANIEL D VALENT | 1501 W SUNBURY RD | | | | WEST SUNBURY | PA | 16061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL D VANARSDALL | 2609 FOREST AVE | | | | LANSING | MI | 48910-3001 |
| DANIEL D VIERS | 2386 HOWALD AVE | | | | FLINT | MI | 48504-2318 |
| DANIEL D'AGOSTINO | 1115 HICKORY | | | | WASKOM | TX | 75692-9461 |
| DANIEL D'ANDREA | 3802 TARA DR | | | | HIGHLAND | MI | 48356-1767 |
| DANIEL D. CREYTS AND JEAN E CREYTS | 7775 DAVIS HWY | | | | CHARLOTTE | MI | 48813-8305 |
| DANIEL D. CREYTS AND JEAN E. CREYTS | 7747 DAVIS HWY | | | | CHARLOTTE | MI | 48813-8305 |
| DANIEL D. CREYTS AND JEAN E. CREYTS | 7775 DAVIS HWY | | | | CHARLOTTE | MI | 48813-8305 |
| DANIEL DAILEY | 334 BURROUGHS AVE | | | | FLINT | MI | 48507-2709 |
| DANIEL DAILEY | 395 N CROOKED LAKE DR | | | | LAKE | MI | 48632-9052 |
| DANIEL DALESANDRO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DANIEL DALEY | 35949 QUAKERTOWN LN | | | | FARMINGTON HILLS | MI | 48331-3808 |
| DANIEL DALTON | 510 E STREETER AVE | | | | MUNCIE | IN | 47303-1917 |
| DANIEL DALTON | 753 CONSERVATION DR | | | | HEDGESVILLE | WV | 25427-5296 |
| DANIEL DAMIANI | 2216 MAPLE CREEK CIR | | | | ANN ARBOR | MI | 48108-9605 |
| DANIEL DAMPIER | 8450 BLAKE ST | | | | GREENWOOD | LA | 71033-3322 |
| DANIEL DANHAUER | 117 BALDWIN ST | | | | BELTON | MO | 64012-2306 |
| DANIEL DANISH | 1945 BUCK DANIELS RD | | | | CULLEOKA | TN | 38451-2701 |
| DANIEL DARANCOU | 6490 SHORELINE DR | | | | TROY | MI | 48085-1048 |
| DANIEL DARGA | 3830 MOHR AVE | | | | PLEASANTON | CA | 94588-2679 |
| DANIEL DARRAGH | 625 LIBERTY AVE | | | | PITTSBURGH | PA | 15222 |
| DANIEL DARRAGH, ESQ, COHEN & GRIGSBY, WARD REMOVAL ACTION PARTIES | CONSOLIDATION COAL COMPANY | C/O DANIEL M DARRAGH, ESQ | COHEN & GRIGSBY, PC | 625 LIBERTY AVE | PITTSBURGH | PA | 15222 |
| DANIEL DARROW | 2778 GOULD RD | | | | ONONDAGA | MI | 49264-9795 |
| DANIEL DASEN | 6910 PRETTI RD | | | | CORUNNA | MI | 48817-9549 |
| DANIEL DATZKO | 4645 LALONDE RD | | | | STANDISH | MI | 48658-9468 |
| DANIEL DAUER | 1827 KELLY DR | | | | SAGINAW | MI | 48604-1605 |
| DANIEL DAVENPORT | 2243 HAMILTON CLEVES RD LOT 61 | | | | HAMILTON | OH | 45013-9635 |
| DANIEL DAVIDSON | 2442 S ROSCOMMON RD | | | | PRUDENVILLE | MI | 48651-9592 |
| DANIEL DAVIES | 940 SOUTHWESTERN DR | | | | JAMESTOWN | NY | 14701-9417 |
| DANIEL DAVILA | 2415 NW 81ST AVE | | | | SUNRISE | FL | 33322-3036 |
| DANIEL DAVIS | 1816 MAPLE SHADE DR | | | | WILLIAMSTON | MI | 48895-9606 |
| DANIEL DAVIS | 440 ROWE RD | | | | MILFORD | MI | 48380-2510 |
| DANIEL DAVIS | 110 CREEK LN | | | | ENTERPRISE | AL | 36330-8060 |
| DANIEL DAVIS | 96 EMS T15 LN | | | | LEESBURG | IN | 46538-9359 |
| DANIEL DAVIS | 643 TORONTO AVE | | | | TOLEDO | OH | 43609-2955 |
| DANIEL DAVIS | 2418 E RAHN RD | | | | KETTERING | OH | 45440-2516 |
| DANIEL DAVIS | 2467 MASON VILLAGE CT | | | | COLUMBUS | OH | 43232-8240 |
| DANIEL DAVIS | 6124 COLUMBIA ST | | | | HASLETT | MI | 48840-8267 |
| DANIEL DAVIS | 1460 WHITMORE AVE NW | | | | GRAND RAPIDS | MI | 49504-2450 |
| DANIEL DAVIS JR | 397 POCAHONTAS TRL | | | | OXFORD | MI | 48371-5077 |
| DANIEL DAVISON | 2801 AUTUMN LAKE LN | | | | DECATUR | GA | 30034-3562 |
| DANIEL DAWSON | 6608 24TH AVE E | | | | BRADENTON | FL | 34208-6429 |
| DANIEL DAWSON | 59 FRENCH ST | | | | BUFFALO | NY | 14211-1312 |
| DANIEL DE BARR | 4889 MARTIN RD | | | | CHARLOTTE | MI | 48813-9528 |
| DANIEL DE BORD | 50875 WEST HURON RIVER DRIVE | | | | BELLEVILLE | MI | 48111-4404 |
| DANIEL DE GROOTE | 4264 WENTWORTH DR | | | | TROY | MI | 48098-4250 |
| DANIEL DE KUBBER | 3305 ARGYLL DR | | | | LANSING | MI | 48911-1503 |
| DANIEL DE LEON | 511 S LEBANON ST | | | | BRYAN | OH | 43506-1926 |
| DANIEL DE PESTEL | 29930 GREATER MACK AVE | | | | ST CLAIR SHRS | MI | 48082-1855 |
| DANIEL DE ROSE | 136 BENHAM AVE | | | | SYRACUSE | NY | 13219-2516 |
| DANIEL DE SMET | 33501 MORRISON DR | | | | STERLING HTS | MI | 48312-6559 |
| DANIEL DE WITT | 506 WOOD ST | | | | FENTON | MI | 48430-1853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL DEAN | 4361 W MICHIGAN AVE | | | | LANSING | MI | 48917-2872 |
| DANIEL DEATRICK | 1998 N MISTYWOOD CT | | | | DEFIANCE | OH | 43512-3482 |
| DANIEL DEBENS | 1146 COLEMAN ST | | | | YPSILANTI | MI | 48198-6329 |
| DANIEL DEC | 1531 ARROW WOOD LN | | | | DOWNERS GROVE | IL | 60515-1337 |
| DANIEL DECKER | 255 HIRAM ST | | | | LAKE ORION | MI | 48360-2210 |
| DANIEL DECKER | 28321 SAINT LOUISE DR | | | | WARREN | MI | 48092-5664 |
| DANIEL DEEDS | 7498 CHERRY HILL RD | | | | YPSILANTI | MI | 48198-9623 |
| DANIEL DEEGAN | 225 S SILVERY LN | | | | DEARBORN | MI | 48124-1224 |
| DANIEL DEERE | 860 VALLEYWOOD HEIGHTS DR | | | | HOWARD | OH | 43028-9692 |
| DANIEL DEERING | 8345 HUBBARD LAKE RD | | | | ALPENA | MI | 49707-9567 |
| DANIEL DEGENHART | 245 BRYANT ST APT 107 | | | | NORTH TONAWANDA | NY | 14120-5543 |
| DANIEL DEGLER | 28212 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8959 |
| DANIEL DEHMEL | 347 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1901 |
| DANIEL DEITRICH | 534 S NEWTON ST | | | | MIDDLETON | MI | 48856-9768 |
| DANIEL DEITSCH | 1079 CLUB HOUSE DR | | | | PONTIAC | MI | 48340-1485 |
| DANIEL DELANEY | 4033 HEATHERWOOD DR | | | | COMMERCE TWP | MI | 48382-1046 |
| DANIEL DELANEY | 1737 BURNHAM ST | | | | SAGINAW | MI | 48602-1114 |
| DANIEL DELARBER | 20894 RT 1 ROEHING RD. | | | | DEFIANCE | OH | 43512 |
| DANIEL DELGADO | 1646 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5418 |
| DANIEL DELISLE | 6898 GOLDWIN DR | | | | BRIGHTON | MI | 48116-8293 |
| DANIEL DELORETO JR | 1304 JEWELL DR | | | | COLUMBIA | TN | 38401-5312 |
| DANIEL DEMAREST | 951 BRITTON RD | | | | ROCHESTER | NY | 14616-2912 |
| DANIEL DEMAYER | 10561 HOME SHORE DR | | | | PINCKNEY | MI | 48169-9562 |
| DANIEL DEMITRISH | 110 S HURD RD | | | | OXFORD | MI | 48371-2824 |
| DANIEL DEMPSEY | 4129 GILE HOLLOW RD | | | | HINSDALE | NY | 14743-9611 |
| DANIEL DEMPSEY | 20752 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2960 |
| DANIEL DEN HOUTER | 11177 HALL RD | | | | WHITMORE LAKE | MI | 48189-9768 |
| DANIEL DENIHAN | 370 VETERANS AVE | | | | BOWLING GREEN | KY | 42104-7453 |
| DANIEL DENNISON | 782 S WOODBRIDGE RD | | | | ITHACA | MI | 48847-9533 |
| DANIEL DEON | 8933 DANZIG ST | | | | LIVONIA | MI | 48150-3977 |
| DANIEL DERAS | 8561 LEGRAND | | | | BRIGHTON | MI | 48116-9135 |
| DANIEL DERRINGER | 10291 E RIVER RD | | | | ELYRIA | OH | 44035-8434 |
| DANIEL DES JARDIN | 34530 ASH ST | | | | WAYNE | MI | 48184-1304 |
| DANIEL DESPRES | 6825 ESSEX CENTER RD | | | | SAINT JOHNS | MI | 48879-9735 |
| DANIEL DETMER | 3 GREENKNOLL DR | | | | BROOKFIELD | CT | 06804-2200 |
| DANIEL DETTER | 708 DOWNS ST | | | | DEFIANCE | OH | 43512-2931 |
| DANIEL DEVINE | 19233 GOLD RIVER DR | | | | MACOMB | MI | 48044-4251 |
| DANIEL DEVINE | 3370 TIQUEWOOD | | | | COMMERCE TWP | MI | 48382-1463 |
| DANIEL DEVINE | 137 E GLASS RD | | | | ORTONVILLE | MI | 48462-8876 |
| DANIEL DEWITTE | 2105 SANDHILL FARM LN | | | | LAPEER | MI | 48446-9748 |
| DANIEL DEWYSE | 2883 DEERFIELD APT 206 | | | | LAKE ORION | MI | 48360-2396 |
| DANIEL DEXTER | 2172 VANDERKARR RD | | | | OWOSSO | MI | 48867 |
| DANIEL DI BLASIO | 225 ARIS AVE | | | | CHEEKTOWAGA | NY | 14206-1911 |
| DANIEL DI FABIO | 1570 NORTHUMBERLAND DR | | | | ROCHESTER HLS | MI | 48309-2958 |
| DANIEL DI FILIPPO | 20 DARK LEAF DR | | | | TRENTON | NJ | 08610-1310 |
| DANIEL DI FILIPPO JR | 24 NUTMEG DR | | | | LUMBERTON | NJ | 08048-4219 |
| DANIEL DI FIORE | 7356 STATE ROUTE 256 | | | | SCOTTSBURG | NY | 14545-9707 |
| DANIEL DI GIAMBATTISTA | 22 BRISTOL ST 3 | | | | E CAMBRIDGE | MA | 02141-1908 |
| DANIEL DIAMOND | 6227 US ROUTE 24 | | | | ANTWERP | OH | 45813-9523 |
| DANIEL DIAZ | 642 TOPAWA DR | | | | FREMONT | CA | 94539-7134 |
| DANIEL DIBBLE | 10297 BENNINGTON RD | | | | LAINGSBURG | MI | 48848-9617 |
| DANIEL DIBBLE | 3362 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4229 |
| DANIEL DICKEY | 2104 FAIRMONT DR | | | | ROCHESTER HILLS | MI | 48306-4013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL DICKSON | PO BOX 145 | | | | BURGHILL | OH | 44404-0145 |
| DANIEL DIEM | 9190 DODGE RD | | | | MONTROSE | MI | 48457-9188 |
| DANIEL DIETER | 2126 S TERRACE ST | | | | JANESVILLE | WI | 53546-6120 |
| DANIEL DIGIOVINE SR | 99 OSCAR AVE | | | | BROCKTON | MA | 02302-1053 |
| DANIEL DIGNAN | 322 PINE NEEDLE CT | | | | FLINT | MI | 48506-5346 |
| DANIEL DINET | 6325 BRUSH COLLEGE RD | | | | NEW HAVEN | IN | 46774-9725 |
| DANIEL DINGLEDINE | 2357 N LIMESTONE ST | | | | SPRINGFIELD | OH | 45503-1101 |
| DANIEL DINSMORE | 10039 DUTCHER RD | | | | REESE | MI | 48757-9608 |
| DANIEL DIOMEDES | 12 HILLSIDE CT | | | | WENTZVILLE | MO | 63385-3021 |
| DANIEL DIONISIO | 10200 WASHINGTONVILLE RD | | | | CANFIELD | OH | 44406-9447 |
| DANIEL DIPILATO | 239 JOTHAM AVE | | | | AUBURN HILLS | MI | 48326-3042 |
| DANIEL DIPZINSKI | 2722 LANCE ST | | | | LAKE ORION | MI | 48360-2228 |
| DANIEL DISCH | 618 LARRYMORE DR | | | | MANCHESTER | TN | 37355-2134 |
| DANIEL DITTENBIR | 3787 POSEYVILLE RD | | | | HEMLOCK | MI | 48626-9528 |
| DANIEL DIXON | 97 LORDAN DR | | | | CHEEKTOWAGA | NY | 14227-3431 |
| DANIEL DOBLER | 2277 RAY RD | | | | FENTON | MI | 48430-9612 |
| DANIEL DOBRZYKOWSKI | 2358 TIMBERLAWN RD | | | | TOLEDO | OH | 43614-5022 |
| DANIEL DODGE | 7445 LAKEVIEW DR | | | | LEXINGTON | MI | 48450-8854 |
| DANIEL DODSON | PO BOX 324 | | | | BROWN CITY | MI | 48416-0324 |
| DANIEL DOHERTY | 9590 BATH RD | | | | LAINGSBURG | MI | 48848-9309 |
| DANIEL DONALDSON | 22914 ARLINGTON ST | | | | DEARBORN | MI | 48128-1875 |
| DANIEL DONAR | 10889 RIDGE VIEW TRAIL | | | | FENTON | MI | 48430 |
| DANIEL DONLIN | 8535 ALPHA CT | | | | WEST OLIVE | MI | 49460-9113 |
| DANIEL DONOVAN | 7113 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5340 |
| DANIEL DONOVAN | 3570 WILDWOOD DR | | | | NIAGARA FALLS | NY | 14304-1438 |
| DANIEL DONTJE | 12975 COSTER RD SW | | | | FIFE LAKE | MI | 49633-8290 |
| DANIEL DOOGAN | 2903 BYWATER DR | | | | TROY | MI | 48085-7003 |
| DANIEL DORION JR | 2309 26TH ST | | | | BAY CITY | MI | 48708-3801 |
| DANIEL DORTMAN | 1650 SE HAWTHORNE BLVD APT 103 | | | | PORTLAND | OR | 97214-3760 |
| DANIEL DOSS | 129 RIDGE VIEW DR | | | | DAVENPORT | FL | 33837-5562 |
| DANIEL DOSTER | 233 CLUBVIEW CIR | | | | PEARL | MS | 39208-7040 |
| DANIEL DOTA JR | 1048 SUSAN LN | | | | GIRARD | OH | 44420-1452 |
| DANIEL DOUBLEDAY | 812 SENTINEL DR | | | | JANESVILLE | WI | 53546-3710 |
| DANIEL DOUBLEDAY | 18479 HEARTHSIDE LN | | | | CLINTON TOWNSHIP | MI | 48038-2152 |
| DANIEL DOUGAN | PO BOX 181 | | | | BOGUE | KS | 67625-0181 |
| DANIEL DOUGHERTY | 2947 HEARTHSIDE DR | | | | SPRING HILL | TN | 37174-9294 |
| DANIEL DOUGHERTY | 1464 WOODVIEW RD | | | | YARDLEY | PA | 19067-5762 |
| DANIEL DOVER | 2110 UNION ST | | | | COLUMBUS | IN | 47201-4244 |
| DANIEL DOW | 2668 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626-4209 |
| DANIEL DOWD | 4838 E SHAFFER RD | | | | MIDLAND | MI | 48642-9743 |
| DANIEL DOWDELL | 1833 WELCHWOOD CIR | | | | INDIANAPOLIS | IN | 46260-2529 |
| DANIEL DOWDELL | 51 HARPER AVE | | | | DETROIT | MI | 48202-3505 |
| DANIEL DOWDEN | 14098 TIVOLI TER | | | | BONITA SPRINGS | FL | 34135-8010 |
| DANIEL DOWLING | 1205 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-1616 |
| DANIEL DOWNING | 17119 N TRIPLE BUTTE CIR | | | | COLBERT | WA | 99005-9352 |
| DANIEL DOYLE | 6428 BENNINGTON RD | | | | LAINGSBURG | MI | 48848-9680 |
| DANIEL DOYLE | 12571 COLUMBIANA CANFIELD RD | | | | COLUMBIANA | OH | 44408-9778 |
| DANIEL DRABEK | 9083 SE 120TH LOOP | | | | SUMMERFIELD | FL | 34491-8241 |
| DANIEL DRAGONE | 5972 NORBORNE AVE | | | | DEARBORN HTS | MI | 48127-2970 |
| DANIEL DRAGONETTE | 3289 PARKWOOD LN | | | | NIAGARA FALLS | NY | 14304-1320 |
| DANIEL DRAHUSHAK | 5016 ROCKAWAY LN | | | | CLARKSTON | MI | 48348-5042 |
| DANIEL DRAKE | 7047 BIRCHWOOD DR | | | | MOUNT MORRIS | MI | 48458-8807 |
| DANIEL DRAPER SR | 33 OAKSMERE ST | | | | SPRINGFIELD | OH | 45503-5427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL DRAYEN, ASST. REG. COUNSEL, U.S. EPA, REGION II | 26 FEDERAL PLAZA, RM 437 | | | | NEW YORK | NY | 10278 |
| DANIEL DRESSLER | 11705 W 700 S 90 | | | | WARREN | IN | 46792 |
| DANIEL DREW | 7900 BEECH TREE TRL | | | | ONAWAY | MI | 49765-8544 |
| DANIEL DREWS | 205 IRISH HOUND DR | | | | O FALLON | MO | 63368-7378 |
| DANIEL DROGOSCH | 47512 FORTON ST | | | | CHESTERFIELD | MI | 48047-3443 |
| DANIEL DROLLINGER | HC 3 BOX 3137 | | | | THEODOSIA | MO | 65761-9714 |
| DANIEL DRYKE | 54359 MERKEL LN | | | | SHELBY TWP | MI | 48316-1632 |
| DANIEL DUBATS | 6579 DONNYBROOK DR | | | | SHELBY TOWNSHIP | MI | 48316-3429 |
| DANIEL DUCHARME | 12270 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9219 |
| DANIEL DUCKWALL | PO BOX 42 | | | | BUNKER HILL | IN | 46914-0042 |
| DANIEL DUCKWORTH | 11310 E EATON ALBANY PIKE | | | | DUNKIRK | IN | 47336-9110 |
| DANIEL DUDLEY | 5805 FOLKSTONE DR | | | | TROY | MI | 48085-3148 |
| DANIEL DUES | 1360 S FINN RD | | | | MUNGER | MI | 48747-9301 |
| DANIEL DUESTERBECK | 1225 N MARTIN RD | | | | JANESVILLE | WI | 53545-1952 |
| DANIEL DUFF | 485 COLONIAL DR | | | | BEAVERCREEK | OH | 45434-5848 |
| DANIEL DUFFY | 210 OSWALD DR | | | | UNION | OH | 45322-3049 |
| DANIEL DUFORE | 1828 SOBER ST | | | | NORFOLK | NY | 13667-3160 |
| DANIEL DUGAN | 5936 SALTAIRE VILLAGE CT | | | | WILMINGTON | NC | 28412-2762 |
| DANIEL DUIBLEY | 6055 DELTONA BLVD | | | | SPRING HILL | FL | 34606-1009 |
| DANIEL DULEY | 1305 WHITEHAVEN CT | | | | OWOSSO | MI | 48867-1948 |
| DANIEL DULOHERY | 17618 EMERALD VIEW DR | | | | RAYMORE | MO | 64083-9769 |
| DANIEL DUNBAR | 1209 N NURSERY RD | | | | ANDERSON | IN | 46012-2727 |
| DANIEL DUNBAR | 36268 LAWRENCE DR | | | | LIVONIA | MI | 48150-2506 |
| DANIEL DUNBAR | 1333 WESTWOOD CT | | | | FLINT | MI | 48532-2660 |
| DANIEL DUNCAN | 4913 RICHMOND ST | | | | LANSING | MI | 48911-2916 |
| DANIEL DUNCAN | 12098 REED RD | | | | BYRON | MI | 48418-8884 |
| DANIEL DUNFEE | 1414 EMORY RD | | | | WILMINGTON | DE | 19803-5120 |
| DANIEL DUNHAM | 2411 CHERYL ANN DR | | | | BURTON | MI | 48519-1329 |
| DANIEL DUNLAVY | 6195 S KENNARD RD | | | | KNIGHTSTOWN | IN | 46148-9569 |
| DANIEL DUNN | 413 REED PL | | | | MIDWEST CITY | OK | 73110-2779 |
| DANIEL DUNN | 211 FEDERAL POINT BLVD | | | | LAWRENCEVILLE | NJ | 08648-1595 |
| DANIEL DUNN | 1249 EMERALD AVE NE | | | | GRAND RAPIDS | MI | 49505-5224 |
| DANIEL DUPREE | 5011 CHOUTEAU ST | | | | SHAWNEE MISSION | KS | 66226-2344 |
| DANIEL DUPREE JR | 504 BLUEBELL DR | | | | LANSING | MI | 48911-3725 |
| DANIEL DUPUIS | 9640 SUNNYSIDE CIR | | | | FREELAND | MI | 48623-8643 |
| DANIEL DUQUETTE | 4574 S IVA RD | | | | MERRILL | MI | 48637-9783 |
| DANIEL DURAN | 1982 BOARDMAN POLAND RD APT 2 | | | | POLAND | OH | 44514-1950 |
| DANIEL DURGA | 3506 WHITTIER AVE | | | | FLINT | MI | 48506-4718 |
| DANIEL DURHAM | 247 FRUITWOOD TER | | | | WILLIAMSVILLE | NY | 14221-4744 |
| DANIEL DURKIN | 3548 BAGLEY DR | | | | MOUNT PLEASANT | SC | 29466-7181 |
| DANIEL DUROCHER | 1555 DELANEY DR APT 1405 | | | | TALLAHASSEE | FL | 32309-3448 |
| DANIEL DURRILL | 3215 SHADOW WOOD CIR | | | | HIGHLAND VILLAGE | TX | 75077-6462 |
| DANIEL DWYER | 8819 VALLEYVIEW CT | | | | SAGINAW | MI | 48609-9227 |
| DANIEL DWYER | PO BOX 192 | | | | PINCONNING | MI | 48650-0192 |
| DANIEL DYKAS | 4858 PALMER ST | | | | DEARBORN | MI | 48126-4120 |
| DANIEL DZIEDZIC | 2059 HIGHSPLINT DR | | | | ROCHESTER HILLS | MI | 48307-3724 |
| DANIEL DZIENDZIEL | 17313 WALL ST | | | | MELVINDALE | MI | 48122-1288 |
| DANIEL E & CAMILLE B SULLIVAN | 919 SHORT ST | | | | NEW ORLEANS | LA | 70118 |
| DANIEL E ACORD | 55 W STAR RD | | | | SANFORD | MI | 48657-9593 |
| DANIEL E ALLEN | 3012 BULAH AVE | | | | KETTERING | OH | 45429-3804 |
| DANIEL E ANDERSON | 11205 N CENTER RD | | | | CLIO | MI | 48420-9750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL E BALLENTINE | 1647 CATSKILL LN | | | | DAYTON | OH | 45432 |
| DANIEL E BENSON | 6900 S WALNUT ST | | | | MUNCIE | IN | 47302-8623 |
| DANIEL E BROWN | 910 SUMPTER RD | | | | BELLEVILLE | MI | 48111-2915 |
| DANIEL E BUSH | 609 BOULEVARD ST | | | | SYRACUSE | NY | 13211-1711 |
| DANIEL E CASH | 7460 MAD RIVER RD | | | | DAYTON | OH | 45459-3608 |
| DANIEL E DAVIS | 2467 MASON VILLAGE CT | | | | COLUMBUS | OH | 43232-8240 |
| DANIEL E DAVIS | 10536 GERMANTOWN- | MIDDLETOWN RD | | | GERMANTOWN | OH | 45327 |
| DANIEL E EMERSON | 113 MORNINGSIDE DR | | | | GRAND PRAIRIE | TX | 75052-4800 |
| DANIEL E FOOTE | 4405 DONALD | | | | LANSING | MI | 48910 |
| DANIEL E FORTUNE | 9648 WASHINGTON ST | | | | ROMULUS | MI | 48174-1553 |
| DANIEL E GRABOWSKI | 52858 CHESTNUT GROVE LN | | | | SHELBY TOWNSHIP | MI | 48316-3749 |
| DANIEL E HARTMAN | 7343  PHILLIPSBURG-UNION RD | | | | BROOKVILLE | OH | 45309-8666 |
| DANIEL E HERRING JR | C/O WHITENER CAPITAL MANAGEMENT, INC | PO BOX 7743 | | | ROCKY MOUNT | NC | 27804 |
| DANIEL E HODGKINS | 4828 NORTHCLIFF DR | | | | DAYTON | OH | 45431 |
| DANIEL E HOSPENTHAL | 1228 LONGSPUR DR | | | | DEWITT | MI | 48820-9547 |
| DANIEL E JOHNSON | 15797 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327 |
| DANIEL E KOHLER | 36 FOXRUN | | | | ROCHESTER | NY | 14606 |
| DANIEL E LAHIFF | 4526 OAKWOOD CT SE | | | | CALEDONIA | MI | 49316 |
| DANIEL E LAHIFF | 327 OLIVE ST | | | | SOUTH DAYTONA | FL | 32119-2116 |
| DANIEL E LAKE | 2098 VALLEY FORGE ST | | | | BURTON | MI | 48519-1320 |
| DANIEL E LOVEGROVE | 404 CLIFTY CREEK RD | | | | OAKDALE | TN | 37829-2312 |
| DANIEL E LUTE | 3031 MESMER AVE | | | | DAYTON | OH | 45410-3449 |
| DANIEL E MARTIN | 3575 EDWARDS RD | | | | GREENWICH | OH | 44837 |
| DANIEL E MATTOX | 2867  RED OAK ROAD | | | | KETTERING | OH | 45432-3825 |
| DANIEL E MCCLOUD | 9450 WHITE PINE CT APT C | | | | MIAMISBURG | OH | 45342-5824 |
| DANIEL E MCINTYRE | 21 WELLINGTON AVENUE | | | | SHORT HILLS | NJ | 07078 |
| DANIEL E MCINTYRE | 98   COR MAR LANE | | | | ROCHESTER | NY | 14616-3236 |
| DANIEL E MCNERNEY | 6730 PISGAH RD | | | | TIPP CITY | OH | 45371 |
| DANIEL E OSLIN | 8105 PARSHALLVILLE RD. | | | | FENTON | MI | 48430 |
| DANIEL E PRATT | 4150 STONEWALL CIR | | | | DAYTON | OH | 45415 |
| DANIEL E QUACKENBUSH | 7621 WOODWARD AVE | | | | DETROIT | MI | 48202-2808 |
| DANIEL E SCHULTZ | 137 S TECUMSEH RD APT 1 | | | | SPRINGFIELD | OH | 45506-4213 |
| DANIEL E SMITH | 7600 BASSETT DR | | | | DAYTON | OH | 45424-2105 |
| DANIEL E SMITH | 1208 DONSON DR | | | | DAYTON | OH | 45429-5770 |
| DANIEL E STANLEY | 124 STATE ST | | | | FITZGERALD | GA | 31750 |
| DANIEL E TABOR | 453 MEADOW GLEN AVE | | | | BROOKVILLE | OH | 45309-1393 |
| DANIEL E TABOR | 2040 WALNUT CREEK DR | | | | FLINT | MI | 48532-2255 |
| DANIEL E WILLIAMS | 333 PARK LANE | | | | SPRINGBORO | OH | 45066 |
| DANIEL E WISENBAUGH | 10966 HAVEN RD | | | | SEBEWAING | MI | 48759-9765 |
| DANIEL EASTMAN | 86 E 500 N | | | | ANDERSON | IN | 46012-9504 |
| DANIEL EASTMAN | 6907 LONG AVE | | | | W BLOOMFIELD | MI | 48322-1251 |
| DANIEL EBRIGHT | 4083 W HERBISON RD | | | | DEWITT | MI | 48820-9240 |
| DANIEL ECHOLS | 1416 N PACKARD AVE | | | | BURTON | MI | 48509-1645 |
| DANIEL ECKEL | 14481 MACINTOSH CT | | | | STERLING HTS | MI | 48313-5608 |
| DANIEL EDER | 301 E SHIAWASSEE AVE | | | | FENTON | MI | 48430-2372 |
| DANIEL EDLINGER | 1750 JORDAN ST | | | | SAGINAW | MI | 48602-1117 |
| DANIEL EDREFF | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DANIEL EDWARD CLEMENTS | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | P O BOX 1792 | | MT PLEASANT | SC | 29465 |
| DANIEL EDWARDS | 2688 WILLOWICK WAY | | | | ANDERSON | IN | 46012-9552 |
| DANIEL EDWARDS | 1784 S STATE ROAD 39 | | | | LEBANON | IN | 46052-9706 |
| DANIEL EDWARDS | 1843 OHIO AVE | | | | ANDERSON | IN | 46016-2103 |
| DANIEL EIB | 2532 AILERON CIR | | | | BENTON | LA | 71006-9713 |
| DANIEL EIBEL | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL ELDRED | 5478 LAKE GROVE DR | | | | WHITE LAKE | MI | 48383-1215 |
| DANIEL ELDRIDGE | 253 E ASHURST DR | | | | PHOENIX | AZ | 85048-2033 |
| DANIEL ELEY | 1932 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5364 |
| DANIEL ELIZONDO | 200 LARIAT DR | | | | LAPEER | MI | 48446-8757 |
| DANIEL ELIZONDO | 3336 S VASSAR RD | | | | BURTON | MI | 48519-1673 |
| DANIEL ELLIOTT | 1360 CORNISH DR | | | | VANDALIA | OH | 45377-1611 |
| DANIEL ELLIOTT | 305 W 5TH ST | | | | LAWSON | MO | 64062-9378 |
| DANIEL ELLIOTT | 1521 AMESBURY CT | | | | PIQUA | OH | 45356-2905 |
| DANIEL ELLIOTT | 118 AVENUE E | | | | BAYONNE | NJ | 07002-3505 |
| DANIEL ELLIS | 3510 N PAULINE AVE | | | | MUNCIE | IN | 47304-1944 |
| DANIEL ELLIS | 19703 E STATE ROUTE 78 | | | | INDEPENDENCE | MO | 64057-2009 |
| DANIEL EMERSON | 113 MORNINGSIDE DR | | | | GRAND PRAIRIE | TX | 75052-4800 |
| DANIEL EMERTON | 2476 KETZLER DR | | | | FLINT | MI | 48507-1036 |
| DANIEL EMMERT | 4389 GRAND LIN ST | | | | SWARTZ CREEK | MI | 48473-9133 |
| DANIEL EMMONS | 7012 ASHWOOD KNOLLS DR | | | | HAMILTON | OH | 45011-5666 |
| DANIEL EMRICK | 9750 BROWN RD | | | | CLAYTON | MI | 49235-9719 |
| DANIEL ENG | 15 DARRELL CT | | | | EDISON | NJ | 08817-4702 |
| DANIEL ENGEL | 36695 KENNETH CT | | | | STERLING HEIGHTS | MI | 48312-3157 |
| DANIEL ENGLISH | 5435 ORCHARD DRIVE | APT. 1F | | | ROANOKE | VA | 24019 |
| DANIEL ENOCKSON | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| DANIEL ENOS | 2683 BELLWOOD AVE | | | | ANN ARBOR | MI | 48104-6613 |
| DANIEL ENSIGN | 119B HOWE ST | | | | LODI | OH | 44254 |
| DANIEL ERGEZI | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DANIEL ERICKSON | 2735 WINEGAR RD | | | | BANCROFT | MI | 48414-9756 |
| DANIEL ERNST | 2822 PEDIGO PL | | | | THOMPSONS STATION | TN | 37179-9268 |
| DANIEL ERY | 3067 CHASE RD | | | | ADRIAN | MI | 49221-9346 |
| DANIEL ESCAMILLA | 1529 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53204-2767 |
| DANIEL ESCH | 4905 CLEMENTS CIR | | | | HOWELL | MI | 48855-9292 |
| DANIEL ESCOTO | 2131 OHIO AVE | | | | FLINT | MI | 48506-3711 |
| DANIEL ESPARZA | 1134 WASHBURN PL W | | | | SAGINAW | MI | 48602-2978 |
| DANIEL ESPINOSA | 5612 SQUIREDALE LN | | | | FORT WAYNE | IN | 46818-1638 |
| DANIEL ESPINOZA | 805 N VALLEYWIND CT | | | | O FALLON | MO | 63366-3147 |
| DANIEL ESTEP | 3306 FOX RD | | | | SANDUSKY | OH | 44870-9658 |
| DANIEL EVANS | 1063 FOREST AVE | | | | BURTON | MI | 48509-1901 |
| DANIEL EVANS | PO BOX 253 | | | | BROWNS MILLS | NJ | 08015-0253 |
| DANIEL EVANS | 3315 GAME FARM RD | | | | PANAMA CITY | FL | 32405-7036 |
| DANIEL EVANS | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DANIEL EVERETT | 1755 SINGING BIRD LN | | | | JACKSONVILLE | FL | 32223-0861 |
| DANIEL EVERETT | 714 STRAUB RD W | | | | MANSFIELD | OH | 44904-1841 |
| DANIEL EVISON | 6753 HARDING ST | | | | TAYLOR | MI | 48180-1827 |
| DANIEL EWERT | PO BOX 56 | | | | ARMADA | MI | 48005-0056 |
| DANIEL EWING | 1018 BRISTOL DR | | | | VANDALIA | OH | 45377-2903 |
| DANIEL F ANDREWS | 540 DEGEORGE CIR APT 7 | | | | ROCHESTER | NY | 14626-4885 |
| DANIEL F BRIDGERS | 120 N CANDLER ST | | | | DECATUR | GA | 30030-3426 |
| DANIEL F BURKE | 15181 29 MILE RD | | | | WASHINGTON TWP | MI | 48095-2707 |
| DANIEL F DUNCAN | 2387 E BAY RIDGE DR | | | | AU GRES | MI | 48703 |
| DANIEL F FIELDS | 2134 TENNESSEE DR | | | | XENIA | OH | 45385 |
| DANIEL F FORSYTHE | PO BOX 190033 | | | | BURTON | MI | 48519-0033 |
| DANIEL F GAWRONSKI | 90 TRELLIS DR. | | | | SAN RAFAEL | CA | 94903-3328 |
| DANIEL F GREGORY | 3242 NORTH 44TH STREET | | | | MILWAUKEE | WI | 53216-3542 |
| DANIEL F HANNERS | 1348 MAXSON ST | | | | FLINT | MI | 48504-4329 |
| DANIEL F HIGGINS | 458 ELM CROSSING CT C | | | | BALLWIN | MO | 63021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL F KALO | 1521 LOWELL ST | | | | ELYRIA | OH | 44035-4868 |
| DANIEL F MORRISON | 9567 WOODBINE | | | | REDFORD | MI | 48239-1679 |
| DANIEL F NICHOLS SR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DANIEL F NICHOLS SR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DANIEL F ORTEGA | 1605 S GRAHAM RD | | | | SAGINAW | MI | 48609-8823 |
| DANIEL F REYES | 157 W CORNELL AVE | | | | PONTIAC | MI | 48340-2721 |
| DANIEL F TWOMLEY | 4694 LAMBETH WAY | | | | HOLT | MI | 48842-1559 |
| DANIEL F YOUNG INC | 1235 WESTLAKES DR STE 255 | | | | BERWYN | PA | 19312-2412 |
| DANIEL F YOUNG INC | 2855 COOLIDGE HWY STE 207 | NM CHNG 02/16/05 ONEIL | | | TROY | MI | 48084-3216 |
| DANIEL F. YOUNG | A. WESLEY WYATT | 1235 WESTLAKES DR STE 255 | | | BERWYN | PA | 19312-2412 |
| DANIEL FABISZEWSKI | 18179 MARQUETTE ST | | | | ROSEVILLE | MI | 48066-3400 |
| DANIEL FABISZEWSKI SR | 1533 HILLCREST ST | | | | WASHINGTON | PA | 15301-1229 |
| DANIEL FAHLGREN | 1295 E ROSE CENTER RD | | | | HOLLY | MI | 48442-8643 |
| DANIEL FAIMAN | 2935 NORWOOD DR | | | | TRENTON | MI | 48183-3544 |
| DANIEL FAIR | 2361 PALMETTO DR | | | | TROY | MI | 48085-4084 |
| DANIEL FAIRBANKS | 6302 LAROCQUE CIR | | | | LANSING | MI | 48917-9740 |
| DANIEL FAIRBOTHAM | 403 E RACE ST | | | | LESLIE | MI | 49251-9447 |
| DANIEL FARCAS | PO BOX 354 | | | | GIRARD | OH | 44420-0354 |
| DANIEL FARON | 7159 KOLB AVE | | | | ALLEN PARK | MI | 48101-2217 |
| DANIEL FARRELL | 931 W FINCH CT | | | | OAK CREEK | WI | 53154-6324 |
| DANIEL FARRINGTON | 8239 CTY F | | | | EDGERTON | WI | 53534 |
| DANIEL FARRINGTON | 623 N MONROE ST | | | | LAPEER | MI | 48446-2049 |
| DANIEL FAUST | 5380 WHISTLER PT | | | | HOWELL | MI | 48843-8875 |
| DANIEL FEASTER JR | 43602 RIVERGATE DR | | | | CLINTON TWP | MI | 48038-1355 |
| DANIEL FEDDERKE | 8075 COUNTY ROAD D | | | | BRYAN | OH | 43506-9546 |
| DANIEL FEDERSPIEL | 48 BUDLONG ST | | | | HILLSDALE | MI | 49242-1858 |
| DANIEL FEDEWA | 15150 W TAFT RD | | | | WESTPHALIA | MI | 48894-9254 |
| DANIEL FEGAN | 8421 OLD HBR | | | | GRAND BLANC | MI | 48439-8061 |
| DANIEL FEHER | 2733 WOOD ST | | | | LANSING | MI | 48906-1754 |
| DANIEL FEHN | 7066 MOORE CT | | | | SHELBY TOWNSHIP | MI | 48317-6340 |
| DANIEL FEIX | 321 E SOMERS ST | | | | EATON | OH | 45320-1845 |
| DANIEL FELICE | 609 E 6TH ST | | | | ALEXANDRIA | IN | 46001-2514 |
| DANIEL FELIX | 5416 FERN DR | | | | FENTON | MI | 48430-4806 |
| DANIEL FELKER | 177 S LINCOLN RD | | | | BAY CITY | MI | 48708-9186 |
| DANIEL FELLER | 18 HERITAGE DR | | | | LANCASTER | NY | 14086-1013 |
| DANIEL FENNELL | 600 COUNTY ROUTE 53 | | | | BRASHER FALLS | NY | 13613-4229 |
| DANIEL FERGEN | PO BOX 1501 | | | | BELTON | MO | 64012-6501 |
| DANIEL FERGUSON | 2224 S ALKIRE WAY | | | | LAKEWOOD | CO | 80228-4601 |
| DANIEL FERGUSON | 7664 LINCOLN TRAIL ROAD | | | | PLAINFIELD | IN | 46168 |
| DANIEL FERN | 2960 WINEGAR RD | | | | BANCROFT | MI | 48414-9756 |
| DANIEL FERNANDES | 1021 FOUNTAIN ST | | | | ANN ARBOR | MI | 48103-3274 |
| DANIEL FERNANDEZ | 7764 FRAMPTON DR | | | | WASHINGTN TWP | MI | 48095-1273 |
| DANIEL FERRARA | 1538 PIMLICO DR | | | | AUSTINTOWN | OH | 44515-5162 |
| DANIEL FERRIER | 12312 CAMP CREEK LN | | | | HUDSON | FL | 34667-2670 |
| DANIEL FERTAL | 5741 S UTOPIA TER | | | | INVERNESS | FL | 34452-8567 |
| DANIEL FEYO | 6824 DREW AVE N | | | | BROOKLYN CENTER | MN | 55429-1878 |
| DANIEL FIELDS JR | 6407 NORBURN WAY | | | | LANSING | MI | 48911-6040 |
| DANIEL FILARECKI | 6066 LONG ST | P O BOX 366 | | | CLARENCE CTR | NY | 14032-9726 |
| DANIEL FINLEY | LOT 25 | 5623 MANTEY LN | | | TOLEDO | OH | 43623-1810 |
| DANIEL FINNEY | 29901 ADORNE DR | | | | NOVI | MI | 48377-2101 |
| DANIEL FINSTAD | 4140 RIDGE SIDE DR | | | | OAKLAND TOWNSHIP | MI | 48306-4652 |
| DANIEL FINUCANE | 4845 MAIN ST | | | | HEMLOCK | NY | 14466-9714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL FISH | 971 APPLE BLOSSOM LN | | | | LEBANON | OH | 45036-7783 |
| DANIEL FISHER | 3321 CANDLEWOOD DR | | | | JANESVILLE | WI | 53546-9378 |
| DANIEL FISHER | 16857 S LAKEVIEW | | | | MARTHASVILLE | MO | 63357-3291 |
| DANIEL FISHER | 1519 SHERWOOD DR | | | | BOWLING GREEN | KY | 42103-1435 |
| DANIEL FISHER | 1104 CO. RT 23 | | | | CONSTANTIA | NY | 13044 |
| DANIEL FITZGERALD | 94 EAST AVENUE | APT F | | | NEW CANAAN | CT | 06840 |
| DANIEL FITZKO | 12590 BARNES RD | | | | BYRON | MI | 48418-8945 |
| DANIEL FITZPATRICK | 8429 W. M-55 | | | | WHITTEMORE | MI | 48770 |
| DANIEL FITZPATRICK JR. | 5685 DVORAK ST | | | | CLARKSTON | MI | 48346-3217 |
| DANIEL FLACHS | 5420 21 MILE RD | | | | SAND LAKE | MI | 49343-9476 |
| DANIEL FLANNERY | 5846 PARKHILL DR | | | | PARMA HEIGHTS | OH | 44130-2062 |
| DANIEL FLECK | 10592 MI STATE ROAD 52 | | | | MANCHESTER | MI | 48158-8700 |
| DANIEL FLEMING | 42651 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2880 |
| DANIEL FLENNER | PO BOX 5163 | | | | NILES | OH | 44446-7163 |
| DANIEL FLESER | 1650 EPLEY RD | | | | WILLIAMSTON | MI | 48895-9476 |
| DANIEL FLORES | 2109 POPLAR CT | | | | GRAND BLANC | MI | 48439-7314 |
| DANIEL FLORES | 760 S JACKSON AVE | | | | SAN JOSE | CA | 95116-3626 |
| DANIEL FLORKOWSKI | 107 BORY DR | | | | DEPEW | NY | 14043-4900 |
| DANIEL FLUESHOEH | 730 HAWTHORNE LANE | SUITE 356 | | | CHARLOTTE | NC | 28204 |
| DANIEL FOERSTER | 3134 N 500 W | | | | MARION | IN | 46952-9791 |
| DANIEL FOLEY | 4254 SASSE RD | | | | HEMLOCK | MI | 48626-9532 |
| DANIEL FOLMSBEE | 35 WOODWORTH ST | | | | VICTOR | NY | 14564-1341 |
| DANIEL FONT | 108 DERBY LN | | | | HAMPSTEAD | NC | 28443-8459 |
| DANIEL FORCE | 2021 COGSWELL DR | | | | LANSING | MI | 48906-3610 |
| DANIEL FORD | 33   CAROLINA AVENUE | | | | NEWARK | NJ | 07106-2079 |
| DANIEL FOREST | 69545 RIVERBEND LN | | | | ARMADA | MI | 48005-4012 |
| DANIEL FORMANOWICZ | 311 NEVINS ST | | | | DUNKIRK | NY | 14048-3144 |
| DANIEL FORSTER | 42 S HINMAN ST | | | | COLUMBUS | IN | 47201-6923 |
| DANIEL FORSYTHE | PO BOX 190033 | | | | BURTON | MI | 48519-0033 |
| DANIEL FORTENBERRY | 2342 DARTMOUTH DR | | | | GRAND PRAIRIE | TX | 75052-1306 |
| DANIEL FORTENBERRY | 3082 SHATTUCK ARMS BLVD APT 10 | | | | SAGINAW | MI | 48603-2128 |
| DANIEL FORTUNE | 9648 WASHINGTON ST | | | | ROMULUS | MI | 48174-1553 |
| DANIEL FOSMER | 1498 ANCHOR LN | | | | HIGHLAND | MI | 48356-2262 |
| DANIEL FOSTER | 20 CHERRY LN | | | | PERRYVILLE | MD | 21903-2036 |
| DANIEL FOSTER | 10383 N BRAY RD | | | | CLIO | MI | 48420-9742 |
| DANIEL FOSTER | 151  RUSSELL ST | | | | MONTROSE | MI | 48457-9618 |
| DANIEL FOSTER | 1014 ALLENDALE DR | | | | SAGINAW | MI | 48638-5403 |
| DANIEL FOULAR | 5050 CLEARVIEW DR | | | | CLARKSTON | MI | 48348-3935 |
| DANIEL FOUNTAIN | 7 BAER ST | | | | MIDDLETOWN | CT | 06457-4550 |
| DANIEL FOURMAN | PO BOX 228 | 8787 COLBY RD | | | CRYSTAL | MI | 48818-0228 |
| DANIEL FOURNIER | 3641 KERSHAW AVE | | | | TOLEDO | OH | 43613-4931 |
| DANIEL FOURNIER | 46181 GAINSBOROUGH DR | | | | CANTON | MI | 48187-1555 |
| DANIEL FOWLER | 2274 W 900 N | | | | ALEXANDRIA | IN | 46001-8289 |
| DANIEL FOWLER | 827 W MILLINGTON RD | | | | FOSTORIA | MI | 48435-9530 |
| DANIEL FOWLER | PO BOX 1505 | | | | BAY CITY | MI | 48706-0505 |
| DANIEL FOX | 1043 PROSPECT ST | | | | SALEM | OH | 44460-2003 |
| DANIEL FOY | 1315 CALICO CACTUS LN | | | | NORTH LAS VEGAS | NV | 89031-1837 |
| DANIEL FRAKES | 45708 BRISTOL CIR | | | | NOVI | MI | 48377-3913 |
| DANIEL FRANCHOCK | 55770 LORRAINE DR | | | | SHELBY TWP | MI | 48316-1128 |
| DANIEL FRANCOEUR | 3440 CHELTENHAM RD | | | | TOLEDO | OH | 43606-1822 |
| DANIEL FRANK | 9145 PINE HILL CT | | | | SALINE | MI | 48176-9459 |
| DANIEL FRANK | 710 56TH PL | | | | CLARENDON HLS | IL | 60514-1539 |
| DANIEL FRANKS | 30 MIRAGE PL | | | | SPARKS | NV | 89436-6696 |
| DANIEL FRASER | 289 W CALEDONIA ST | | | | LOCKPORT | NY | 14094-2003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL FRASSETTO | 7738 OCEANSIDE DR | | | | IRA | MI | 48023-2524 |
| DANIEL FRAYRE | 5331 SUNROSE AVE | | | | LANSING | MI | 48911-3752 |
| DANIEL FRAZIER | 2809 LANCELOT | | | | ANDERSON | IN | 46011-9096 |
| DANIEL FRECHETTE | 8857 BORDMAN RD | | | | ALMONT | MI | 48003-9640 |
| DANIEL FREDENBURG | 32530 BROWN ST | | | | GARDEN CITY | MI | 48135-3236 |
| DANIEL FREEBERY | 21 WYNDOM CIR | | | | HOCKESSIN | DE | 19707-2513 |
| DANIEL FREEMAN | 5177 MASON RD | | | | WALWORTH | NY | 14568-9705 |
| DANIEL FREEMAN SR | 78 ROCK ST | | | | BROOKVILLE | OH | 45309-1419 |
| DANIEL FREITAS | 62 REGIS RD | | | | EAST FALMOUTH | MA | 02536-4248 |
| DANIEL FRENCH | 1420 WINTER LN | | | | BRIGHTON | MI | 48114-8733 |
| DANIEL FRESHOUR JR | 29 W SOUTH ST | | | | W ALEXANDRIA | OH | 45381-1116 |
| DANIEL FREUNDT | 732 BLACKHORSE PKWY | | | | FRANKLIN | TN | 37069-6535 |
| DANIEL FRIES | 4601 SUCASA CIR | | | | ENGLEWOOD | OH | 45322-2548 |
| DANIEL FRISCH | 1696 MULBERRY LN | | | | LAPEER | MI | 48446-8713 |
| DANIEL FRUCHEY | 1226 LAVALLE CT | | | | SAINT JOHNS | MI | 48879-2497 |
| DANIEL FRUGE | PO BOX 1242 | | | | FERNLEY | NV | 89408-1242 |
| DANIEL FULGER | 2995 KELLY RD | | | | LESLIE | MI | 49251-9513 |
| DANIEL FULGHAM JR | 2155 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-8606 |
| DANIEL FULKERSON | 3990 W 4 MILE RD | | | | WHITE CLOUD | MI | 49349-9441 |
| DANIEL FULLER | 660 MAIN ST N | | | | SOUTHBURY | CT | 06488-1853 |
| DANIEL FULLER | 4484 BRADFORD DR | | | | SAGINAW | MI | 48603-3040 |
| DANIEL FULLER | 6217 NORTH ELMS ROAD | | | | FLUSHING | MI | 48433-9052 |
| DANIEL FURLANI | 19892 FAIRBROOK DR | | | | MACOMB | MI | 48044-2841 |
| DANIEL FURR | PO BOX 177 | | | | MONTEZUMA | IN | 47862-0177 |
| DANIEL FUSCIARDI RENTZ CHANTAL | 51 RUE MARCEL RISSER | | | F 94290 VILLENEUVE LE ROI FRANCE | | | |
| DANIEL G ANDERSON | 507 E WILEY AVE | | | | BLUFFTON | IN | 46714-2644 |
| DANIEL G BURD | PO BOX 144 | | | | COLUMBIAVILLE | MI | 48421-0144 |
| DANIEL G DEETS | 4695 STATE RT 417 | | | | COOPERSTOWN | PA | 16317 |
| DANIEL G HAWKINS | 7626 AIRLINE HWY APT 71 | | | | BATON ROUGE | LA | 70814-2119 |
| DANIEL G HAWKINS | APT 71 | 7626 AIRLINE HIGHWAY | | | BATON ROUGE | LA | 70814-2119 |
| DANIEL G LIMBECK | 112   FAIRGATE STREET | | | | ROCHESTER | NY | 14606-1406 |
| DANIEL G MACAULEY | 133 SE 23RD TER | | | | CAPE CORAL | FL | 33990-4340 |
| DANIEL G MARGO | 83 STILLWELL RD | | | | LEONARDO | NJ | 07737-1717 |
| DANIEL G MARSHALL ENGINEERING | | | | | | | |
| DANIEL G MURRAY | 10100 BIRCH ST | | | | BERNARD | IA | 52032-9230 |
| DANIEL G PADILLA | 4112 E WISTERIA AVENUE | | | | NAMPA | ID | 83687 |
| DANIEL G REYES | PO BOX 305 | | | | MACDONA | TX | 78054-0305 |
| DANIEL G SCHOOLER | 113 KAMMER AVE APT #1 | | | | DAYTON | OH | 45417 |
| DANIEL G SMITH | 408   GOLF DR SE | | | | BROOKFIELD | OH | 44403-9642 |
| DANIEL G TRUSSELL | 3294 WHITESVILLE RD. | | | | ALBERTVILLE | AL | 35950 |
| DANIEL GABEL | 6334 W WILLOW HWY | | | | LANSING | MI | 48917-9773 |
| DANIEL GACH | 324 WESTCOMBE AVE | | | | FLINT | MI | 48503-2369 |
| DANIEL GADSDEN | 6803 NW 50TH CT | | | | OCALA | FL | 34482-2289 |
| DANIEL GAENG | 11040 SAINT KEVIN LN | | | | SAINT ANN | MO | 63074-1218 |
| DANIEL GAETA | 26 RANNEY RD | | | | LONG VALLEY | NJ | 07853-3169 |
| DANIEL GAFFKA | 1422 HIBMA RD | | | | MARION | MI | 49665-8164 |
| DANIEL GAILEY | 91 COTTAGE ST UPPER | | | | BUFFALO | NY | 14201 |
| DANIEL GALA | 445 HALKIRK ST | | | | SANTA BARBARA | CA | 93110-1917 |
| DANIEL GALANT | 29285 CHELSEA XING | | | | FARMINGTON HILLS | MI | 48331-2806 |
| DANIEL GALE | 1325 WINDING WAY | | | | ANDERSON | IN | 46011-1635 |
| DANIEL GALESEWICZ II | 29439 E NOTTINGHAM CIR | | | | WARREN | MI | 48092-4223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL GALLAGHER | 4108 E RIVER RD | | | | SHEFFIELD VILLAGE | OH | 44054-2830 |
| DANIEL GALLAGHER | 35 SUNSET LN | | | | LEVITTOWN | PA | 19055-2210 |
| DANIEL GALONSKA | 2535 N TOWER BEACH RD | | | | PINCONNING | MI | 48650-7414 |
| DANIEL GANDHI | 23162 SAGEBRUSH | | | | NOVI | MI | 48375-4169 |
| DANIEL GANG | STOCKERAUER STRASSE 11 | AUSTRIA | | LEITZERSDORF A2003 AUSTRIA | | | |
| DANIEL GANGER | 16024 MORAN DR | | | | LINDEN | MI | 48451-8715 |
| DANIEL GANNON | 1500 ORBAN | | | | MILFORD | MI | 48380-1726 |
| DANIEL GAPCZYNSKI | 6460 BENOIT RD | | | | CLAY | MI | 48001-3308 |
| DANIEL GARCIA | 15 GATESHEAD PL | | | | THE WOODLANDS | TX | 77382-2028 |
| DANIEL GARCIA | 681 W ORANGE ST | | | | KINGSBURG | CA | 93631-2746 |
| DANIEL GARCIA JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DANIEL GARDNER | 3415 GLASGOW DR | | | | LANSING | MI | 48911-1322 |
| DANIEL GARFIELD | 18505 MAINE ST | | | | DETROIT | MI | 48234-1418 |
| DANIEL GARIGEN | 4481 LINDEN PARK DR | | | | BAY CITY | MI | 48706-2508 |
| DANIEL GARRETT | 7419 LEXINGTON SALEM RD | | | | WEST ALEXANDRIA | OH | 45381-9711 |
| DANIEL GARRISON | 10409 HARRIS CT | | | | IRVING | TX | 75063-5337 |
| DANIEL GARTMAN | 641 COUNTY ROAD 10 | | | | MILLPORT | AL | 35576-3431 |
| DANIEL GARY | 3282 E 128TH ST | | | | GRANT | MI | 49327-8874 |
| DANIEL GARZA | 4128 W ROLLING MDWS | | | | DEFIANCE | OH | 43512-9662 |
| DANIEL GARZA | 5255 BILLWOOD HWY | | | | POTTERVILLE | MI | 48876-9712 |
| DANIEL GARZA | 2373 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6165 |
| DANIEL GATENA | 1751 BELLE SHOALS RD | | | | PICKENS | SC | 29671-9153 |
| DANIEL GATWOOD | 3152 WICKLOW RD | | | | COLUMBUS | OH | 43204-1945 |
| DANIEL GATZA | 529 GATEWAY PL | | | | ESSEXVILLE | MI | 48732-1391 |
| DANIEL GAUNT | 2412 E 2ND ST | | | | ANDERSON | IN | 46012-3240 |
| DANIEL GAVAGAN | 2051 68TH STREET | | | | FENNVILLE | MI | 49408-9710 |
| DANIEL GDOWSKI | 45122 ANGIE DR | | | | MACOMB | MI | 48042-5529 |
| DANIEL GEE | 43905 WINTHROP DR | | | | NOVI | MI | 48375-3252 |
| DANIEL GEHRI | 60685 SHORELINE DR | | | | BURR OAK | MI | 49030-9645 |
| DANIEL GEHRI | 69 FALLING CREEK CIR | | | | JANESVILLE | WI | 53548-9106 |
| DANIEL GEIGER | 902 REO RD | | | | LANSING | MI | 48910-5145 |
| DANIEL GEIGER | 897 S 900 W | | | | ANGOLA | IN | 46703-9621 |
| DANIEL GELET | 5317  COPELAND AVE NW | | | | WARREN | OH | 44483-1200 |
| DANIEL GELET | 5317 COPELAND AVE NW | | | | WARREN | OH | 44483-1200 |
| DANIEL GEORGE | 38777 BRAMHAM ST | | | | CLINTON TWP | MI | 48038-3102 |
| DANIEL GERACE | 108 SOUTHERN PKWY | | | | CHEEKTOWAGA | NY | 14225-4153 |
| DANIEL GERALSKY | 5706 EVERETT EAST RD | | | | HUBBARD | OH | 44425-2828 |
| DANIEL GERARD | 5032 ASHFORD RD | | | | CLARKSTON | MI | 48348-2172 |
| DANIEL GERBICK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DANIEL GERDEMAN | 24940 ROAD R | | | | FORT JENNINGS | OH | 45844-9527 |
| DANIEL GERING | 1531 ELECTRIC AVE | | | | LINCOLN PARK | MI | 48146-1911 |
| DANIEL GERSLEY | 18 MONTCALM DR | | | | ROCHESTER | NY | 14617-1718 |
| DANIEL GIANNOTTA | 1208 HOUCHIN DR | | | | FRANKLIN | TN | 37064-5398 |
| DANIEL GIBBONS | 4829 CRESCENT BEACH RD | | | | ONEKAMA | MI | 49675-9305 |
| DANIEL GIBBS | 8009 ARBELA RD | | | | MILLINGTON | MI | 48746-9507 |
| DANIEL GIBSON | 106 GILBERT AVE | | | | GILMAN CITY | MO | 64642-9437 |
| DANIEL GIBSON | 292 TREMONT AVE | | | | KENMORE | NY | 14217-2202 |
| DANIEL GIDCUMB | 6345 UPPER STRAITS BLVD | | | | W BLOOMFIELD | MI | 48324-2877 |
| DANIEL GIESELMAN | 58 BLUEJAY LN | | | | GRAND ISLAND | NY | 14072-1997 |
| DANIEL GIFFORD | 14476 TOUSSAINT CT | | | | STERLING HEIGHTS | MI | 48313-2755 |
| DANIEL GILBERT | 3718 TALLEY MOORE RD | | | | COLUMBIA | TN | 38401-7504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL GILBERT | 1354 CLAIRWOOD DR | | | | BURTON | MI | 48509-1508 |
| DANIEL GILBERT SIROIS | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| DANIEL GILBO | 16454 WHITTAKER RD | | | | LINDEN | MI | 48451-9033 |
| DANIEL GILDEN | 9327 W 157TH TER | | | | OVERLAND PARK | KS | 66221-9317 |
| DANIEL GILKERSON | 9860 BANKER ST | | | | CLIFFORD | MI | 48727-9558 |
| DANIEL GILLARD JR | 8224 ATHERTON ST | | | | ARLINGTON | TX | 76002-3031 |
| DANIEL GILLESPIE | 23421 RENSSELAER ST | | | | OAK PARK | MI | 48237-2150 |
| DANIEL GILLESPIE | 1025 COTTONWOOD CT | | | | TROY | MO | 63379-2256 |
| DANIEL GILLILAND | 4423 ALVIN ST | | | | SAGINAW | MI | 48603-3011 |
| DANIEL GILLMAN | 3130 E NORTH UNION RD | | | | BAY CITY | MI | 48706-2528 |
| DANIEL GILSON | 12874 ROUGET RD | | | | DEERFIELD | MI | 49238-9782 |
| DANIEL GILSON I I | 146 DREW AVE | | | | DEERFIELD | MI | 49238-9787 |
| DANIEL GINGERICH | 17118 JACKSON AVE | | | | HOLT | MO | 64048-8853 |
| DANIEL GINTER | 440 E STEPHEN FOSTER AVE | | | | BARDSTOWN | KY | 40004-2202 |
| DANIEL GIPE | 119 LEATHERWOOD CREEK ESTATE | | | | BEDFORD | IN | 47421-9264 |
| DANIEL GIPPERT | 15 MARFO LN | | | | CENTEREACH | NY | 11720-3803 |
| DANIEL GIRALD | | | | | | | |
| DANIEL GIRARD | 5500 SWEDE AVE | | | | MIDLAND | MI | 48642-7137 |
| DANIEL GLADKOWSKI | 7106 WHITE TAIL DR | | | | GRAND BLANC | MI | 48439-9641 |
| DANIEL GLASSFORD | 5417 BISHOP RD | | | | DRYDEN | MI | 48428-9228 |
| DANIEL GLATTER | 2628 GADY RD | | | | ADRIAN | MI | 49221-8341 |
| DANIEL GLEASURE | 195 LELAND RD | | | | SUMMERTOWN | TN | 38483-5111 |
| DANIEL GLEESON | 238 CARTER DR | | | | TROY | MI | 48098-4654 |
| DANIEL GLESS | 120 LINDEN ST | | | | RAVENNA | OH | 44266-2519 |
| DANIEL GLOR | 115 THURSTON AVE | | | | KENMORE | NY | 14217-1321 |
| DANIEL GLOVER JR | 533 CALIFORNIA AVE | | | | PONTIAC | MI | 48341-2514 |
| DANIEL GLOWINSKI | 1750 N MARYWOOD AVE APT 404 | | | | AURORA | IL | 60505-1565 |
| DANIEL GLYNN | 7496 VICTORIA FALLS AVE | | | | MAINEVILLE | OH | 45039-8119 |
| DANIEL GODO | 6700 LIERMAN RD | | | | IMLAY CITY | MI | 48444-8504 |
| DANIEL GOENS | 1526 CHURCH CAMP RD | | | | BEDFORD | IN | 47421-7483 |
| DANIEL GOGA | 6875 BALMORAL TER | | | | CLARKSTON | MI | 48346 |
| DANIEL GOLDEN | 362 SHOREWOOD COURT | | | | LAKE ORION | MI | 48362-2362 |
| DANIEL GOLDIE | 139 W OAKWOOD PL | | | | BUFFALO | NY | 14214-2339 |
| DANIEL GOLDWIN | 300 NORTH LASALLE | SUITE 1900 | | | CHICAGO | IL | 60654 |
| DANIEL GONCALVES | 8 ALLEN RD | | | | MILFORD | MA | 01757-1802 |
| DANIEL GONDER | 2024 LIBERTY ST | | | | FAIRGROVE | MI | 48733-5104 |
| DANIEL GONZALEZ | 800 MILL RIVER RD | | | | JACKSONVILLE | NC | 28540-9564 |
| DANIEL GOODRICH | 4512 N CARLAND RD | | | | ELSIE | MI | 48831-9438 |
| DANIEL GOODWIN | PO BOX 733 | | | | COURTLAND | AL | 35618-0733 |
| DANIEL GOODWIN | 2393 CHAMPION TRL | | | | TWINSBURG | OH | 44087-3213 |
| DANIEL GOODWINE | 3237 ROBERTS ST | | | | SAGINAW | MI | 48601-3137 |
| DANIEL GORHAM | 18108 PROVIDENCE AVE | | | | EDMOND | OK | 73012-4142 |
| DANIEL GORMAN | 6855 CEDAR MILL WAY | | | | INDIANAPLOIS | IN | 46237 |
| DANIEL GORMLEY | 4290 VERNOR RD | | | | ATTICA | MI | 48412-9393 |
| DANIEL GORTHY | 55 SALISBURY AVE | | | | BLASDELL | NY | 14219-1629 |
| DANIEL GOSLEY | 9267 SENECA RD | | | | CLARKSTON | MI | 48348-3144 |
| DANIEL GOSNELL | 403 N WALNUT ST | | | | ALEXANDRIA | IN | 46001-1614 |
| DANIEL GOSTOMSKI | 3852 GIRARD DR | | | | WARREN | MI | 48092-4916 |
| DANIEL GOUGH | 1303 MILLSBORO ROAD | | | | MANSFIELD | OH | 44906-4119 |
| DANIEL GOVITZ | 1932 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9262 |
| DANIEL GRABER | 34300 W POINT DR | | | | N RIDGEVILLE | OH | 44039-4138 |
| DANIEL GRABOWSKI | 52858 CHESTNUT GROVE LN | | | | SHELBY TOWNSHIP | MI | 48316-3749 |
| DANIEL GRADOWSKI | 2501 WOODROW AVE | | | | FLINT | MI | 48506-3468 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL GRAHAM | 2805 WAREING DR | | | | LAKE ORION | MI | 48360-1660 |
| DANIEL GRAHAM | 651 N GUNNELL RD | | | | EATON RAPIDS | MI | 48827-9385 |
| DANIEL GRAHAM | 1663 ANN TER | | | | MADISON HEIGHTS | MI | 48071-3864 |
| DANIEL GRAIBER | | | | | | | |
| DANIEL GRAJEDA | 101 GREEN TREE CT | | | | COLUMBIA | TN | 38401-5295 |
| DANIEL GRAMS | 4397 OLD MILL RD | | | | PINCKNEY | MI | 48169-9123 |
| DANIEL GRANT | 7623 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2231 |
| DANIEL GRANT | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| DANIEL GRANZOW | 7807 LONGMONT PL | | | | FORT WAYNE | IN | 46825-8406 |
| DANIEL GRAOVAC | 3337 SUMMERSET CT | | | | NORTH TONAWANDA | NY | 14120-1277 |
| DANIEL GRATSCH | 5554 SANDY LANE RD | | | | COLUMBIAVILLE | MI | 48421 |
| DANIEL GRAY | 519 MILTON AVE | | | | ANDERSON | IN | 46012-3327 |
| DANIEL GRAY | 36230 BEVERLY RD | | | | ROMULUS | MI | 48174-1776 |
| DANIEL GRAZIA | 7292 RIVERSIDE DR | | | | CLAY | MI | 48001-4248 |
| DANIEL GREEN | 301 RIPPY RD | | | | WEATHERFORD | TX | 76088-1006 |
| DANIEL GREEN | 6192 CAMERON ROAD | | | | SAINT HELEN | MI | 48656-9563 |
| DANIEL GREEN | 6169 E 400 N | | | | WINDFALL | IN | 46076-9418 |
| DANIEL GREENE | 5035 MAYBEE RD | | | | CLARKSTON | MI | 48346-4334 |
| DANIEL GREENE | 125 STOLI CT | | | | ONSTED | MI | 49265-9642 |
| DANIEL GREENLICK | 2613 ROCK CREEK DR | | | | PORT CHARLOTTE | FL | 33948-3523 |
| DANIEL GREENLICK JR | 10145 GALE RD | | | | GOODRICH | MI | 48438-9420 |
| DANIEL GREENWALD | 13060 SCOTT RD | | | | DAVISBURG | MI | 48350-2922 |
| DANIEL GREER | 190 S CAMP 10 RD | | | | MIO | MI | 48647-9756 |
| DANIEL GREGORY | 5228 STONECREEK TRL | | | | FORT WAYNE | IN | 46825-5961 |
| DANIEL GRENN | 3510 CASTLE CT | | | | HIGHLAND | MI | 48356-1800 |
| DANIEL GRIECO SR | 5021 FIRNLEY AVE | | | | YOUNGSTOWN | OH | 44512-2013 |
| DANIEL GRIESHABER | 1458 COVINGTON WOODS LN | | | | LAKE ORION | MI | 48360-1215 |
| DANIEL GRIEVE | 46630 WEAR RD | | | | BELLEVILLE | MI | 48111-9385 |
| DANIEL GRIFFIN JR | 5130 SILVER SPRING RD | | | | PERRY HALL | MD | 21128-9013 |
| DANIEL GRIFFITHS | 7190 CAPAC RD | | | | LYNN | MI | 48097-1501 |
| DANIEL GRIGSBY | 1967 FARMINGTON CT | | | | COLUMBIA | TN | 38401-6851 |
| DANIEL GRIMALDI | 1199 MOLL ST | | | | N TONAWANDA | NY | 14120-2848 |
| DANIEL GRIMSKE | 35129 WRIGHT CIR | | | | STERLING HEIGHTS | MI | 48310-7413 |
| DANIEL GRIMSKI | 14642 RICE DR | | | | STERLING HTS | MI | 48313-2983 |
| DANIEL GRINDLE JR | 13427 BALLENTINE ST | | | | OVERLAND PARK | KS | 66213-3696 |
| DANIEL GRITZMACHER | 111 PARK AVE | | | | LOCKPORT | NY | 14094-2744 |
| DANIEL GRMELA | 117 COUNTY ROAD 4372 | | | | DECATUR | TX | 76234-5146 |
| DANIEL GROCHOLA | 7356 BELOIT AVE | | | | BRIDGEVIEW | IL | 60455-1132 |
| DANIEL GROFF | 4071 BRUCE DR SE | | | | WARREN | OH | 44943-2719 |
| DANIEL GROHOSKI | 959 MANITOU LN | | | | LAKE ORION | MI | 48362-1562 |
| DANIEL GROMASKI | 3098 WHEELER RD | | | | BAY CITY | MI | 48706-9221 |
| DANIEL GRONOWSKI | 48099 MALLARD DR | | | | CHESTERFIELD | MI | 48047-2283 |
| DANIEL GROSSMEYER | 1121 DAVENPORT CT | | | | BURTON | MI | 48529-1903 |
| DANIEL GROSSO | 2609 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9765 |
| DANIEL GRUBER | 1787 W RIVER RD | | | | GRAND ISLAND | NY | 14072-2417 |
| DANIEL GRUBER | 12456 LINDEN RD | | | | LINDEN | MI | 48451-9455 |
| DANIEL GUERRA | 8171 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9736 |
| DANIEL GUERRA | 46996 GLASTONBURY DR | | | | CANTON | MI | 48188-6241 |
| DANIEL GUEST | 12440 EVERGREEN DR | | | | SHELBY TWP | MI | 48315-5814 |
| DANIEL GUGLIUZZA | 6381 ERNA DR | | | | LOCKPORT | NY | 14094-6523 |
| DANIEL GULLEDGE | 23149 MEADOWBROOK RD | | | | NOVI | MI | 48375-4342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL GULLETT | 3363 BRAUER RD | | | | OXFORD | MI | 48371-1080 |
| DANIEL GUNN | 6703 CANYON CREEK DR | | | | ARLINGTON | TX | 76001-7490 |
| DANIEL GUSEY | 2501 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9536 |
| DANIEL GUY | 469 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2542 |
| DANIEL GUZMAN | 36154 SUFFOLK ST | | | | CLINTON TWP | MI | 48035-2779 |
| DANIEL GUZZI | 22651 HURON RIVER DR | | | | ROCKWOOD | MI | 48173-1018 |
| DANIEL H EYESTONE | 6012 N COCHRAN ST | | | | SPOKANE | WA | 99205 |
| DANIEL H GANG | STOCKERAUER STRASSE 11-WIESEN | AUSTRIA | | | LEITZERSDORF | | A2003 |
| DANIEL H GANG | STOCKERAUER STRASSE 11-WIESEN | | | LEITZERSDORF A2003 AUSTRIA | | | |
| DANIEL H GINTER | 440 E. STEPHEN FOSTER AVE. | | | | BARDSTOWN | KY | 40004-2202 |
| DANIEL H HAIRE AND KATHLEEN H HAIRE | JOINT TENANTS (JTWROS) | KATHLEEN H HAIRE | 7325 BONNEY HILL RD | | HAMILTON | NY | 13346-2224 |
| DANIEL H HURST | 864 BOWMAN ST | | | | NILES | OH | 44446 |
| DANIEL H HUTCHINS | 528   N MONROE DR | | | | XENIA | OH | 45385-2145 |
| DANIEL H IANKE | 2117 TOSCA ST APT 201 | | | | LAS VEGAS | NV | 89128-0246 |
| DANIEL H JACKSON | 1040  RICHARD ST | | | | MIAMISBURG | OH | 45342-1847 |
| DANIEL H JERROLDS | 1360 CASTO BLVD | | | | BURTON | MI | 48509-2038 |
| DANIEL H JONES | 3847 LEONORA DR | | | | DAYTON | OH | 45420-7236 |
| DANIEL H KNISS | 4134 PEAK AVE | | | | TOLEDO | OH | 43612-1850 |
| DANIEL H LACHANCE | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVE | | | PITTSBURGH | PA | 15219 |
| DANIEL H LOPEZ | 2443 E HARRISON ST | | | | BROWNSVILLE | TX | 78520 |
| DANIEL H MARQUARDT | 6302 ORCHARD GROVE AVE | | | | CLEVELAND | OH | 44144-1539 |
| DANIEL H MAURY | 4217 MIDDLEBROOK DR | | | | DAYTON | OH | 45440 |
| DANIEL H MCELWEE | 780 VINLAND DR. | | | | EATON | OH | 45320 |
| DANIEL H NORRIS | 2743  CADILLAC ST | | | | DAYTON | OH | 45439-1604 |
| DANIEL H PAUL | 1347 BELLUS RD | | | | HINCKLEY | OH | 44233-9490 |
| DANIEL HACHE | 520 FUSELAGE AVE | | | | BALTIMORE | MD | 21221-3275 |
| DANIEL HACKNEY | 7310 ROCKDALE | | | | DETROIT | MI | 48239-1017 |
| DANIEL HADDAD | 3262 DONNA DR | | | | STERLING HEIGHTS | MI | 48310 |
| DANIEL HAECK | 4474 HAGER RD | | | | NASHVILLE | MI | 49073-9601 |
| DANIEL HAFNER | 10504 E DEXTER TRL | | | | PEWAMO | MI | 48873-9706 |
| DANIEL HAGEN | 9401 S WRIGHT RD | | | | EAGLE | MI | 48822-9734 |
| DANIEL HAGERTY | 240 DEERPARK DR | | | | WASKOM | TX | 75692-4008 |
| DANIEL HAGGARD | 2025 FOREST HEIGHTS DR | | | | FLINT | MI | 48507-3507 |
| DANIEL HAGGARD | 22271 DERBY RD | | | | WOODHAVEN | MI | 48183-3778 |
| DANIEL HAIN SR. | 1306 W STEWART ST | | | | OWOSSO | MI | 48867-4171 |
| DANIEL HAINES | 4900 OLD STATE RD | | | | NORTH BRANCH | MI | 48461-8980 |
| DANIEL HAIRABEDIAN | PO BOX 13180 | | | | TOLEDO | OH | 43613 |
| DANIEL HAJEK | 7230 VASSAR RD | | | | GRAND BLANC | MI | 48439-7405 |
| DANIEL HALE | 9082 SAYLES RR 2 | | | | SARANAC | MI | 48881 |
| DANIEL HALEY | 695 CORK PINE LN | | | | VASSAR | MI | 48768-1501 |
| DANIEL HALL | 4937 W CEDAR COVE DR | | | | NEW PALESTINE | IN | 46163-8703 |
| DANIEL HALL | 259 SNOWDEN RD | | | | FITZGERALD | GA | 31750-9135 |
| DANIEL HALL | 2439 MAYFAIR RD | | | | DAYTON | OH | 45405-2857 |
| DANIEL HALL | 527 9TH AVE N APT 28 | | | | ST PETERSBURG | FL | 33701-1636 |
| DANIEL HALL | 727 PANAMA PL | | | | SANFORD | FL | 32771-7633 |
| DANIEL HALL | 407 BINSTEAD AVE | | | | WILMINGTON | DE | 19804-3605 |
| DANIEL HALL | 7960 CEMETERY RD | | | | BOWLING GREEN | KY | 42103-9715 |
| DANIEL HALL | 11414 MORGAN AVE | | | | PLYMOUTH | MI | 48170-4437 |
| DANIEL HALLAS | 3016 MASON MEADOWS DR NE | | | | RIO RANCHO | NM | 87144-8597 |
| DANIEL HAMILTON | 956 TRAILWOOD CT | | | | TOLEDO | OH | 43615-6776 |
| DANIEL HAMMETT | 1811 HIGHWAY E | | | | SILEX | MO | 63377-2244 |
| DANIEL HAMMOND | 378 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9464 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL HAMPTON | 9250 YANKEE ST | | | | SPRINGBORO | OH | 45066-8958 |
| DANIEL HANAGAN | 11 GRAND AVE | | | | MANCHESTER | NH | 03109-4101 |
| DANIEL HANCHETT | 768 FOOTHILL DR | | | | CANTON | MI | 48188-1565 |
| DANIEL HANCOCK | 280 VAUGHN CEM. ROAD | | | | LONDON | KY | 40741 |
| DANIEL HANCOCK | 30715 TANGLEWOOD TRL | | | | FARMINGTON HILLS | MI | 48331-1270 |
| DANIEL HANDLON | 763 W PECK LAKE RD | | | | IONIA | MI | 48846-9466 |
| DANIEL HANIFAN | 2043 COVERT RD | | | | BURTON | MI | 48509-1010 |
| DANIEL HANNERS | 1348 MAXSON ST | | | | FLINT | MI | 48504-4329 |
| DANIEL HANNERS | 4360 CROSSING WAY DR SW | | | | GRANDVILLE | MI | 49418-3166 |
| DANIEL HANSEN | 1320 JEROME AVE | | | | JANESVILLE | WI | 53546-2507 |
| DANIEL HANSEN | 715 BRICKINGHAM DR | | | | SAINT PETERS | MO | 63376-2915 |
| DANIEL HANSHAW | 2063 S IRISH RD | | | | DAVISON | MI | 48423-8311 |
| DANIEL HANSON | 287 S 14TH ST | | | | MIDDLETOWN | IN | 47356-9342 |
| DANIEL HARDAWAY | 29740 ORVYLLE DR | | | | WARREN | MI | 48092 |
| DANIEL HARDESTY | 689 BRADLEY RD | | | | STONEBORO | PA | 16153-3217 |
| DANIEL HARGER | 10115 NICHOLS RD | | | | MONTROSE | MI | 48457-9174 |
| DANIEL HARGER | 3628 RUTHERFORD DR | | | | SPRING HILL | TN | 37174-2174 |
| DANIEL HARGRAVES | 9611 JUNIPER ST | | | | WHITE LAKE | MI | 48386-2479 |
| DANIEL HARK | 54 BENEFIELD PL | | | | TONAWANDA | NY | 14150-7937 |
| DANIEL HARPER | 494 OLD BEECHWOOD RD | | | | IRON RIVER | MI | 49935-7891 |
| DANIEL HARRELL | 9022 BUTTERNUT RD | | | | WHITMORE LAKE | MI | 48189-9519 |
| DANIEL HARRETT | 11356 GRAND OAK DR | | | | GRAND BLANC | MI | 48439-1219 |
| DANIEL HARRINGTON I I I | 3468 SHADDICK RD | | | | WATERFORD | MI | 48328-2560 |
| DANIEL HARRIS | 19188 AL HIGHWAY 99 | | | | ATHENS | AL | 35614-5827 |
| DANIEL HARRIS | 3026 DEVONSHIRE ST | | | | FLINT | MI | 48504-4306 |
| DANIEL HARRIS | 1611 HAZELWOOD DR | | | | YOUNGSTOWN | OH | 44505-1417 |
| DANIEL HARRIS | 1381 COOLIDGE ST | | | | CONKLIN | MI | 49403-8708 |
| DANIEL HARRIS | 6171 BERT KOUNS INDUSTRIAL LOOP APT L104 | | | | SHREVEPORT | LA | 71129-5006 |
| DANIEL HARRIS | 5 FAIRLAWN DR | | | | HONEOYE FALLS | NY | 14472-1215 |
| DANIEL HARRIS | 5617 KECK RD | | | | LOCKPORT | NY | 14094-9307 |
| DANIEL HARRIS | 8234 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| DANIEL HARRISON | 21030 ARMADA CENTER RD | | | | ARMADA | MI | 48005-2500 |
| DANIEL HARRISON | 15948 NORBORNE | | | | REDFORD | MI | 48239-3823 |
| DANIEL HARRY | 9 WOODGATE DR | | | | LANCASTER | NY | 14086-3268 |
| DANIEL HARRY DAVIS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DANIEL HART | 11995 STATE RD | | | | RIVES JUNCTION | MI | 49277-9716 |
| DANIEL HART | 650 SPRINGVIEW DR | | | | ROCHESTER | MI | 48307-6071 |
| DANIEL HARTILL | 8160 ANDERSON AVE NE | | | | WARREN | OH | 44484-1533 |
| DANIEL HARTLEY | 1549 WISE WAY | | | | DANDRIDGE | TN | 37725-5226 |
| DANIEL HARTSON | 9444 PARK AVE | | | | N BLOOMFIELD | OH | 44450-9754 |
| DANIEL HARTZELL | 2205 TAYLOR CT | | | | JANESVILLE | WI | 53546-3201 |
| DANIEL HARVEY | 1812 E RIVIERA DR | | | | CHANDLER | AZ | 85249-8513 |
| DANIEL HARVEY | 555 LAKEVIEW DR | | | | GLADWIN | MI | 48624-8376 |
| DANIEL HARWICK | 2011 LOG CABIN PT | | | | FENTON | MI | 48430-1183 |
| DANIEL HATCHER | 2040 EMERY ST | | | | EAST TROY | WI | 53120-1134 |
| DANIEL HATTON | 29494 CORNELIUS ST | | | | WARSAW | MO | 65355-6772 |
| DANIEL HAUG | LINDENBUCH 1/1 | | | 72290 LOSSBURG, GERMANY | | | |
| DANIEL HAUT | 9411 ENGLISHMAN DR | | | | FENTON | MI | 48430-8742 |
| DANIEL HAUTALA | 111 SPIDER LILY CT | | | | GRIFFIN | GA | 30223-5883 |
| DANIEL HAWKINS | APT 71 | 7626 AIRLINE HIGHWAY | | | BATON ROUGE | LA | 70814-2119 |
| DANIEL HAWLEY | 12452 ROLSTON RD | | | | BYRON | MI | 48418-9019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL HAYDEN | 46007 FOX RUN DR | | | | MACOMB | MI | 48044-3449 |
| DANIEL HAYDEN | 2227 HARBOR TOWN LN 128 | | | | LAKELAND | FL | 33810 |
| DANIEL HAYDEN | 18008 E 25TH STREET CT S | | | | INDEPENDENCE | MO | 64057-1367 |
| DANIEL HAYDEN | 1221 W FULTON ST | | | | EDGERTON | WI | 53534-1003 |
| DANIEL HAYES | 259 RINEHART RD | | | | BELLVILLE | OH | 44813-9176 |
| DANIEL HAYES | 505 HUGHES | | | | CHARLOTTE | MI | 48813-8433 |
| DANIEL HAYES | 12359 FAIRBANKS RD | | | | LINDEN | MI | 48451-9481 |
| DANIEL HAYES | 212 KING AVE | | | | BELTON | MO | 64012-1715 |
| DANIEL HAYES | 555 SCOTTSHILL | | | | MILFORD | MI | 48381-3429 |
| DANIEL HAYWARD | 404 LUCE AVE | | | | FLUSHING | MI | 48433-1717 |
| DANIEL HAZELTINE | 9070 N COUNTY ROAD H | | | | EDGERTON | WI | 53534-8895 |
| DANIEL HEAD | 22824 S. PROSPECT | | | | CLEVELAND | MO | 64734 |
| DANIEL HEADRICK | 45 WALNUTWOOD DR | | | | DAVISON | MI | 48423-8137 |
| DANIEL HEARN | 6712 LAGO RANCHERO DR | | | | NORMAN | OK | 73026-3520 |
| DANIEL HEATH | 6200 CANMOOR DR | | | | TROY | MI | 48098-1886 |
| DANIEL HEENAN | 23107 N ROSEDALE CT | | | | SAINT CLAIR SHORES | MI | 48080-2612 |
| DANIEL HEICHELBECH | 728 STILL POND RD | | | | COLUMBIA | TN | 38401-5553 |
| DANIEL HEIDEL | 661 DALEVIEW AVENUE | | | | DAYTON | OH | 45405-5144 |
| DANIEL HEILBORN | 1300 GREEN AVE | | | | BAY CITY | MI | 48708-6324 |
| DANIEL HEIMANN | 19 XAVIER RD | | | | CLARENCE | NY | 14031-2019 |
| DANIEL HEITZ | 3199 FOUR ROD RD | | | | EAST AURORA | NY | 14052-9564 |
| DANIEL HEITZMAN | PO BOX 12 | | | | CONTINENTAL | OH | 45831-0012 |
| DANIEL HELBER | 3952 INLAND DR | | | | BAY CITY | MI | 48706-2009 |
| DANIEL HELFERTY | 2475 W CREEK RD | | | | NEWFANE | NY | 14108-9740 |
| DANIEL HELLSTROM | 9600 VALLEY VIEW RD., MACEDONIA | | | | MACEDONIA | OH | 44056 |
| DANIEL HELLSTROM | HERRGARDSVAGEN 122 | | | GARPENBERG 77698 SWEDEN | | | |
| DANIEL HELMREICH | 5871 EDITH SCHNEIDER RD | | | | HARRISON | MI | 48625-8524 |
| DANIEL HELPAP | 10635 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9783 |
| DANIEL HELTON | 9281 NEW HARMONY RD | | | | MARTINSVILLE | IN | 46151-8255 |
| DANIEL HELTON | 806 BROOKWOOD DR | | | | TRENTON | OH | 45067-1810 |
| DANIEL HEMPTON | 11991 COOLIDGE RD | | | | GOODRICH | MI | 48438-9029 |
| DANIEL HENDRICKS | N6331 RAVEN RD | | | | FALL RIVER | WI | 53932-9605 |
| DANIEL HENRY | 5265 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9730 |
| DANIEL HENRY | 11320 AUBURNDALE ST | | | | LIVONIA | MI | 48150-2841 |
| DANIEL HENRY | 4297 COOK RD | | | | SWARTZ CREEK | MI | 48473-9144 |
| DANIEL HENSON, SR. | 21 MECHANIC ST | | | | OXFORD | NJ | 07863-3035 |
| DANIEL HERALD | 6532 N WELLING RD | | | | SAINT JOHNS | MI | 48879-9493 |
| DANIEL HERALD | 2407 FAIRFAX RD | | | | LANSING | MI | 48910-2419 |
| DANIEL HERBST | 105 QUAIL DR | | | | COUNTRYSIDE | IL | 60525-3979 |
| DANIEL HERCULA | 417 MARILYN CIR | | | | SPRING HILL | TN | 37174-7587 |
| DANIEL HERDENDORF | 84 SWEENEY ST APT 307 | | | | N TONAWANDA | NY | 14120-5825 |
| DANIEL HEREK | PO BOX 249 | | | | EAST TAWAS | MI | 48730-0249 |
| DANIEL HERL | 322 GREEN ST | | | | LOCKPORT | NY | 14094-2014 |
| DANIEL HERLEHY | 2950 HIGHLAND AVE | | | | MCKEESPORT | PA | 15132-3248 |
| DANIEL HERMAN | 9294 PARK CT | | | | SWARTZ CREEK | MI | 48473-8537 |
| DANIEL HERMER | PO BOX 9022 | C/O: CANADA 02 | | | WARREN | MI | 48090-9022 |
| DANIEL HERMILLER | 12563 ROAD F12 | | | | OTTAWA | OH | 45875-9640 |
| DANIEL HERMILLER | PO BOX 69 | | | | MILLER CITY | OH | 45864-0069 |
| DANIEL HERNANDEZ | 8306 PARK AVE | | | | ALLEN PARK | MI | 48101-1736 |
| DANIEL HERNANDEZ | 10301 LAKE AVE APT 505 | | | | CLEVELAND | OH | 44102-1276 |
| DANIEL HERNANDEZ | 1266 LOFTIN RD | | | | COLUMBIA | TN | 38401-8051 |
| DANIEL HEROUX | 18230 CORUNNA RD | | | | CHESANING | MI | 48616-9628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL HERR | 4956 OAK PARK DR | | | | CLARKSTON | MI | 48346-3936 |
| DANIEL HERRELL | 13657 S 500 W | | | | KOKOMO | IN | 46901-7802 |
| DANIEL HERRERA | 36 SHERIDAN ST | | | | PONTIAC | MI | 48342-1470 |
| DANIEL HESS | 1388 ALBERTA AVE | | | | BURTON | MI | 48509-2111 |
| DANIEL HESTER | 2287 WARNER BRIDGE RD | | | | SHELBYVILLE | TN | 37160-6285 |
| DANIEL HEUER | 1503 E MASON ST | | | | DANSVILLE | MI | 48819-9662 |
| DANIEL HIBEN | PO BOX 3344 | | | | CENTER LINE | MI | 48015-0344 |
| DANIEL HICKS | 9212 UTE POINTE DR | | | | CLARKSTON | MI | 48346-1857 |
| DANIEL HIGGINBOTTOM | 5688 MCREE RD | | | | YPSILANTI | MI | 48197 |
| DANIEL HILDEBRANDT | 2760 YEARLING AVE | | | | BOWLING GREEN | KY | 42101-0779 |
| DANIEL HILDEN | 4067 PALACE AVE | | | | CANTON | MI | 48188-7206 |
| DANIEL HILDERBRAND | 2441 DELAWARE ST | | | | ANDERSON | IN | 46016-5130 |
| DANIEL HILDRETH | 81 LINDEN AVE APT 514 | | | | ROCHESTER | NY | 14610-3558 |
| DANIEL HILGENDORF | 11650 BEARDSLEE RD | | | | PERRY | MI | 48872-9785 |
| DANIEL HILL | 8978 RIDGE RD | | | | GASPORT | NY | 14067-9406 |
| DANIEL HILL | 63 N BASSETT RD | | | | LAPEER | MI | 48446-2862 |
| DANIEL HILL | 2829 DENTON RD | | | | CANTON | MI | 48188-2109 |
| DANIEL HILLMAN | 2945 CULVERT RD | | | | MEDINA | NY | 14103-9223 |
| DANIEL HINER | 715 E 3RD ST | LOWER | | | MONROE | MI | 48161-2007 |
| DANIEL HINES | 1027 POORMAN RD | | | | BELLVILLE | OH | 44813-9019 |
| DANIEL HINKLE | 8963 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9447 |
| DANIEL HINKLE | 1315 CARRILON WOODS DR | | | | CENTERVILLE | OH | 45458-2927 |
| DANIEL HIPPENSTEEL | 2067 E WILLARD RD | | | | CLIO | MI | 48420-7702 |
| DANIEL HIPPENSTEEL | 13056 N BRAY RD | | | | CLIO | MI | 48420-9111 |
| DANIEL HITCHCOCK | 1173A NAVAHO DR | | | | LEBANON | OH | 45036-8746 |
| DANIEL HITCHCOCK | 2598 118TH AVENUE | | | | ALLEGAN | MI | 49010-8514 |
| DANIEL HNATIUK | G3367 HELBER ST | | | | FLINT | MI | 48504-2435 |
| DANIEL HOBBINS | 726 BANGHART ST | | | | LANSING | MI | 48906-4236 |
| DANIEL HOBBS | 330 N ELM ST | | | | FARMERSVILLE | OH | 45325 |
| DANIEL HOBSON | 2425 DILLINGHAM AVE | | | | LANSING | MI | 48906-3773 |
| DANIEL HOCHOLEK | 7375 STAHELIN AVE | | | | DETROIT | MI | 48228-3381 |
| DANIEL HOCKEN | 11706 DAVIS ST | | | | GRAND BLANC | MI | 48439-1325 |
| DANIEL HODGES | 14998 CORUNNA RD | | | | CHESANING | MI | 48616-9491 |
| DANIEL HODGIN | 6070 E HOLLY RD | | | | HOLLY | MI | 48442-9724 |
| DANIEL HOEKSTRA | 2661 UNION AVE SE | | | | GRAND RAPIDS | MI | 49507-3546 |
| DANIEL HOELSCHER | 49990 BEMIS RD | | | | BELLEVILLE | MI | 48111-9766 |
| DANIEL HOERSTEN | 17635 ROAD 24Q | | | | FORT JENNINGS | OH | 45844-9541 |
| DANIEL HOFFMAN | 33541 LEONA ST | | | | GARDEN CITY | MI | 48135-3053 |
| DANIEL HOFFMAN | 2908 PLUM LEAF CIR | | | | SAINT PETERS | MO | 63303-1218 |
| DANIEL HOFFMAN | 9401 FIRESTONE DR SE | | | | WARREN | OH | 44484-2117 |
| DANIEL HOFFMAN | 626 GIRARD AVE | | | | ROYAL OAK | MI | 48073-3698 |
| DANIEL HOFFMAN | 3165 S VASSAR RD | | | | DAVISON | MI | 48423-2427 |
| DANIEL HOGAN | 18450 GILMORE RD | | | | ARMADA | MI | 48005-4137 |
| DANIEL HOHENBRINK JR | 19908 ROAD D | | | | CONTINENTAL | OH | 45831-9640 |
| DANIEL HOJNACKI | 18875 CASS AVE APT 104 | | | | CLINTON TWP | MI | 48038-6405 |
| DANIEL HOLCOMB | 601 W MILL ST | | | | GALLATIN | MO | 64640-1248 |
| DANIEL HOLDORF | 2086 E PARKWOOD AVE | | | | BURTON | MI | 48529-1764 |
| DANIEL HOLDRIDGE | 6037 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827-8046 |
| DANIEL HOLIFIELD | 8444 W ROLSTON RD | | | | LINDEN | MI | 48451-9772 |
| DANIEL HOLLADAY | 145 PEPPERELL AVE | | | | HOUGHTON LAKE | MI | 48629-8900 |
| DANIEL HOLLAND | 1340 W 97TH AVE | | | | CROWN POINT | IN | 46307-2460 |
| DANIEL HOLLENBACK | 11329 ROLLING SPRINGS DR | | | | CARMEL | IN | 46033-3633 |
| DANIEL HOLLIDAY | 146 WOODS DR NE | | | | MARIETTA | GA | 30060-1785 |
| DANIEL HOLMES | 2655 SHARON CT SW | | | | GRAND RAPIDS | MI | 49519-2315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL HOLZER | 329 WENTWORTH CT | | | | MELBOURNE | FL | 32934-8022 |
| DANIEL HOLZER | 2318 SPRUCE HILL DR | | | | FARWELL | MI | 48622-9623 |
| DANIEL HOMMES | 4394 MARY DR | | | | EDEN | NY | 14057-9698 |
| DANIEL HOOKER | 36600 ANN ARBOR TRL | | | | LIVONIA | MI | 48150-5501 |
| DANIEL HOOKS | 11130 BURLINGTON ST APT 421 | | | | SOUTHGATE | MI | 48195-2885 |
| DANIEL HOOPER | 1309 MEADOWLANDS CIR | | | | SEVIERVILLE | TN | 37876-0275 |
| DANIEL HOPKINS | 901 STANLEY AVE | | | | PONTIAC | MI | 48340-2561 |
| DANIEL HORANEY | 10001 FRONTAGE RD | SP98 | | | SOUTH GATE | CA | 90280 |
| DANIEL HORGEA | 24341 ROCKFORD ST | | | | DEARBORN | MI | 48124-1329 |
| DANIEL HORNADAY | 4778 CATARACT COURTS DR | | | | CLOVERDALE | IN | 46120-9285 |
| DANIEL HORNISH | 40 VINCENNES DR | | | | NAPOLEON | OH | 43545-2206 |
| DANIEL HORSTMAN | 1750 130TH AVE | | | | HAMMOND | WI | 54015-6810 |
| DANIEL HOSKINS | PO BOX 1400 | | | | PINEVILLE | KY | 40977-7400 |
| DANIEL HOSPENTHAL | 1228 LONGSPUR DR | | | | DEWITT | MI | 48820-9547 |
| DANIEL HOSTETLER | 1995 HOPEFIELD ST | | | | ORION | MI | 48359-2212 |
| DANIEL HOTCHKISS | 6844 S FOREST PARK CT | | | | TROY | MI | 48098-1930 |
| DANIEL HOTKO | 8 DEMOTT DR | | | | WHITEHOUSE STATION | NJ | 08889-3539 |
| DANIEL HOULF | 264 KERBY RD | | | | GROSSE POINTE FARMS | MI | 48236-3146 |
| DANIEL HOUSTON | 1150 LAKE SHORE DR | | | | BYRAM | MS | 39272-9752 |
| DANIEL HOUSTON | 2317 WHITTIER ST | | | | SAGINAW | MI | 48601-2450 |
| DANIEL HOUSTON SMITH | FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| DANIEL HOVANEC | 7543 DURAND RD | | | | NEW LOTHROP | MI | 48460-9719 |
| DANIEL HOVERMAN | 3120 BAY CITY RD | | | | MIDLAND | MI | 48642-5922 |
| DANIEL HOWARD | 4946 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9151 |
| DANIEL HOWARD | 20252 ALDERTON ST | | | | DETROIT | MI | 48219-1270 |
| DANIEL HOWARD | 1132 LOOP RD | | | | ARCANUM | OH | 45304-9238 |
| DANIEL HOWE | 4432 OAKDALE ST | | | | GENESEE | MI | 48437-7718 |
| DANIEL HOWE | 4297 HIGHWAY 34 W | | | | PARAGOULD | AR | 72450-8706 |
| DANIEL HOWE | 46799 MORNINGSIDE DR | | | | MACOMB | MI | 48044-3713 |
| DANIEL HOWELL | 286 CARRIAGE CT | | | | WASHINGTON | MO | 63090-4617 |
| DANIEL HRBEK | 5188 HILL FOREST DR | | | | LINDEN | MI | 48451-8933 |
| DANIEL HUBERT | 158 DAYTON CT | | | | ELYRIA | OH | 44035-8801 |
| DANIEL HUDDELSON | 3095 KEMLER RD | | | | EATON RAPIDS | MI | 48827-8220 |
| DANIEL HUDDLE | M700 COUNTY ROAD 10 | | | | NAPOLEON | OH | 43545-7897 |
| DANIEL HUDDLESTON | 4608 S 50 W | | | | ANDERSON | IN | 46013-3835 |
| DANIEL HUDELSON | 9455 ORIOLE DR | | | | COOPERSVILLE | MI | 49404-9737 |
| DANIEL HUDNUT | 14487 BOLTON RD | | | | POSEN | MI | 49776-9724 |
| DANIEL HUDSON | 2709 EXCALIBUR WAY | | | | ANDERSON | IN | 46011-9034 |
| DANIEL HUDSON | 42830 BROOKSTONE DR | | | | NOVI | MI | 48377-2713 |
| DANIEL HUFF | 419 CYNTHIA DR | | | | FLUSHING | MI | 48433-2103 |
| DANIEL HUFFMAN | 7222 MINEOLA RD | | | | ENGLEWOOD | FL | 34224-8021 |
| DANIEL HUFFORD | 26123 2ND ST | | | | TAYLOR | MI | 48180-1401 |
| DANIEL HUMPHREY | 3718 GLOUCESTER ST | | | | FLINT | MI | 48503-4538 |
| DANIEL HUMPHREYS | 10106 ELMS RD | | | | MONTROSE | MI | 48457-9194 |
| DANIEL HUNT | 19192 LAHSER RD | | | | DETROIT | MI | 48219-1852 |
| DANIEL HUNT | 451 W DEWEY RD | | | | OWOSSO | MI | 48867-8960 |
| DANIEL HUNT | 7162 WINDBURY LN | | | | FLINT | MI | 48507-0511 |
| DANIEL HUNT | 2171 NEWBURGH DR | | | | TROY | MI | 48083-2524 |
| DANIEL HUNTER | 43767 YORKTOWN ST | | | | CANTON | MI | 48188-1735 |
| DANIEL HUNTER | 31550 6 MILE RD | | | | LIVONIA | MI | 48152-4333 |
| DANIEL HUNTLEY | 209 STALEY RD | | | | UNIONVILLE | TN | 37180-8593 |
| DANIEL HURD | 2221 MAPLEWOOD AVE | | | | FLINT | MI | 48506-4441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL HURD | 2890 LONGMEADOW DR | | | | TRENTON | MI | 48183-3446 |
| DANIEL HURLEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DANIEL HURNE | 5851 S WOODSTRAIL DR-57 | | | | COLUMBIA CITY | IN | 46725-9419 |
| DANIEL HUSSAR SR | 217 HILLENDALE RD | | | | PITTSBURGH | PA | 15237 |
| DANIEL HUTCHINS | 528 N MONROE DR | | | | XENIA | OH | 45385-2145 |
| DANIEL HUTCHINS | 3007 PEASE LN | | | | SANDUSKY | OH | 44870-5978 |
| DANIEL HUTCHINSON | 10358 FIELDSTONE CT | | | | GOODRICH | MI | 48438-8893 |
| DANIEL HUTCHISON | 5745 STONE RD | | | | LOCKPORT | NY | 14094-1213 |
| DANIEL HUTTON | | | | | | | |
| DANIEL HYDE | PO BOX 43 | | | | ORTONVILLE | MI | 48462-0043 |
| DANIEL INGHAM | 4163 CROSBY RD | | | | FLINT | MI | 48506-1412 |
| DANIEL INGLES | 103 MEGAN LN | | | | BELLEVUE | OH | 44811-9020 |
| DANIEL INGLIS | PO BOX 272 | | | | ALEXANDRIA | IN | 46001-0272 |
| DANIEL INGRAM | 1034 GREER LN | | | | SPRINGVILLE | IN | 47462-5042 |
| DANIEL INKROTT | 547 MAPLE LN | | | | COLDWATER | MI | 49036-8317 |
| DANIEL IRELAND | 630 N MCCRARY RD | | | | COLUMBUS | MS | 39702-5337 |
| DANIEL IRELAND | 4334 W FAIRVIEW RD | | | | GREENWOOD | IN | 46142-7765 |
| DANIEL IRVIN | 8215 KRYSTA CT | | | | FLUSHING | MI | 48433-3014 |
| DANIEL ISAGUIRRE | 420 LAFAYETTE ST | | | | FLINT | MI | 48503-2120 |
| DANIEL ISENBARGER | 1217 COUNTY ROAD 75 | | | | ADA | OH | 45810-9755 |
| DANIEL ISHMEL | 815 E 2ND ST APT 1 | | | | FLINT | MI | 48503-1934 |
| DANIEL ISLAND PUBLISHING CORP LLC | 225 SEVEN FARMS DR STE 108 | | | | DANIEL ISLAND | SC | 29492-8353 |
| DANIEL IVES | 3359 RIO ROGUE LN NE | | | | BELMONT | MI | 49306-9452 |
| DANIEL IZYDORCZAK | 8325 E TRANQUIL BLVD | | | | PRESCOTT VALLEY | AZ | 86314-4390 |
| DANIEL J ABBE | 1011 N FARRAGUT ST | | | | BAY CITY | MI | 48708-6041 |
| DANIEL J ALLDRED | 63 N MAPLE ST | | | | GERMANTOWN | OH | 45327-- 12 |
| DANIEL J ALLEN | 1600  WAYNE AVENUE | | | | DAYTON | OH | 45410-1710 |
| DANIEL J ALLEN | 1213 CENTER AVE APT 1 | | | | BAY CITY | MI | 48708-5105 |
| DANIEL J ANDREWS | 720 HWY 10 | | | | BLAINE | MN | 55434-2331 |
| DANIEL J ASEVEDO | 4498 W FARRAND RD | | | | CLIO | MI | 48420-8203 |
| DANIEL J BANAS | 1575 LOWELL ST | | | | ELYRIA | OH | 44035-4868 |
| DANIEL J BEACHNER | 520   AUGUSTINE ST | | | | ROCHESTER | NY | 14613-1335 |
| DANIEL J BEAUDOIN | 1396 S LINDEN RD | | | | FLINT | MI | 48532-4185 |
| DANIEL J BEGLEY | 863 HELKE ROAD | | | | VANDALIA | OH | 45377-1531 |
| DANIEL J BEGLEY | 863 HELKE RD | | | | VANDALIA | OH | 45377-1531 |
| DANIEL J BLACK | 671 N BRANDON ST | | | | WESTLAND | MI | 48185-3208 |
| DANIEL J BRADLEY | 38546 THORNWOOD DR | | | | HARRISON TOWNSHIP | MI | 48045 |
| DANIEL J BRUINING | 2222 TEEL AVE | | | | LANSING | MI | 48910-3139 |
| DANIEL J BURNS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DANIEL J CAMPANA SR. | 1365 NILES VIENNA RD | | | | NILES | OH | 44446 |
| DANIEL J CATHRON | 1315  DALTON ROAD | | | | LIMA | NY | 14485-9509 |
| DANIEL J COCHRAN | 202 W EMERSON ST | | | | ITHACA | MI | 48847-1020 |
| DANIEL J COLEMAN | PO BOX 398 | | | | NUTRIOSO | AZ | 85932-0398 |
| DANIEL J CONRADT | 33   WEST GARDEN DR | | | | ROCHESTER | NY | 14606-4706 |
| DANIEL J CRANFORD | 5013 COULSON | | | | DAYTON | OH | 45418 |
| DANIEL J CUPP SR | 5862 CURSON DR | | | | TOLEDO | OH | 43612-4009 |
| DANIEL J DEERING III | 9629 FAIRWOOD CT | | | | PORT ST LUCIE | FL | 34986 |
| DANIEL J DOMAN | ACCT OF JAMES J CHERNESKI | THE AMERICAN ROAD | | | DEARBORN | MI | 37552 |
| DANIEL J DUNN | 211 FEDERAL POINT BLVD | | | | LAWRENCEVILLE | NJ | 08648-1595 |
| DANIEL J DUPREE JR | 504 BLUEBELL DR | | | | LANSING | MI | 48911-3725 |
| DANIEL J EISENBEIS | 175 INGLEWOOD CT | | | | LINDEN | MI | 48451 |
| DANIEL J FABISZEWSKI SR | 1533 HILLCREST ST | | | | WASHINGTON | PA | 15301-1229 |
| DANIEL J FEIX | 321   E SOMERS ST | | | | EATON | OH | 45320-1845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL J FEKO | 363 W BIG BEAVER RD STE 250 | | | | TROY | MI | 48084-5222 |
| DANIEL J FINNIGAN | 210 GORDON AVE | | | | MATTYDALE | NY | 13211-1818 |
| DANIEL J FINUCANE | 4845  S MAIN ST | | | | HEMLOCK | NY | 14466-9714 |
| DANIEL J FLANIGAN | POLSINELLI SHUGHART PC | 7 PENN PLAZA | SUITE 600 | | NEW YORK | NY | 10001 |
| DANIEL J FRESHOUR JR | 29   W SOUTH ST | | | | W ALEXANDRIA | OH | 45381-1116 |
| DANIEL J GREEN | 6192 CAMERON ROAD | | | | SAINT HELEN | MI | 48656-9563 |
| DANIEL J GROFF | 4071 BRUCE DR SE | | | | WARREN | OH | 44484-2719 |
| DANIEL J GUNN | 535 GREENWOOD SE | PO BOX 6878 | | | GRAND RAPIDS | MI | 49506 |
| DANIEL J HARRIS | 5617 KECK RD | | | | LOCKPORT | NY | 14094-9307 |
| DANIEL J HAUTALA | 111 SPIDER LILY CT | | | | GRIFFIN | GA | 30223-5883 |
| DANIEL J HENRY | 6 GEVREY | | | | DEVON | PA | 19333-1070 |
| DANIEL J JUSKIW | 4706 MAPLECREST AVE. | | | | PARMA | OH | 44134 |
| DANIEL J JUSKIW | 6987 W PARKVIEW DR | | | | CLEVELAND | OH | 44134 |
| DANIEL J JUSTUS | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DANIEL J KECKES | 7679  BROOKWOOD ST NE | | | | WARREN | OH | 44484-1540 |
| DANIEL J KEMP | 3175  MYRTLE DR | | | | LOVELAND | OH | 45140-1142 |
| DANIEL J KENNEDY | 466 GRATIOT ST | | | | HEMLOCK | MI | 48626-9615 |
| DANIEL J KNAPKE | 515  WILTSHIRE BLVD APT A | | | | KETTERING | OH | 45419-1440 |
| DANIEL J LESHO | 2835 JOSSMAN RD | | | | HOLLY | MI | 48442-8785 |
| DANIEL J LEWIS JR | 1822 MACKIN RD | | | | FLINT | MI | 48504-4011 |
| DANIEL J LEWIS JR | 737 E RIDGEWAY AVE | | | | FLINT | MI | 48505 |
| DANIEL J LUTHMAN | 3512 ANNABELLE DR. | | | | KETTERING | OH | 45429 |
| DANIEL J LYNCH | 1360 MAPLEWOOD ST NE | | | | WARREN | OH | 44483 |
| DANIEL J MARLOWE | 52 GATEWAY RD | | | | ROCHESTER | NY | 14624-4438 |
| DANIEL J MARTIN ACF | KAYLEE RAE MARTIN U/OK/UTMA | 413 WOODHOLLOW TRAIL | | | EDMOND | OK | 73012 |
| DANIEL J MATHERNE | 2112 SPENCER LN | | | | MIDDLETOWN | OH | 45042 |
| DANIEL J MAUGHAN | 449 INDIANOLA AVE | | | | BOARDMAN | OH | 44512 |
| DANIEL J MCPHERSON | 29 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2727 |
| DANIEL J MILLER | ATTN:  VICTOR L GEORGE ESQ | LAW OFFICES OF VICTOR L GEORGE | 20355 HAWTHORNE BLVD 1ST FLOOR | | TORRANCE | CA | 90503 |
| DANIEL J MILLER | 3811 CLEVELAND AVE | | | | DAYTON | OH | 45410 |
| DANIEL J MINUCCI, JR | 208 FORT DE FRANCE AVE | | | | TOMS RIVER | NJ | 08757-4233 |
| DANIEL J MITCHELL | PO BOX 343 | | | | EWEN | MI | 49925-0343 |
| DANIEL J MONTROIS | 228 KIRK RD | | | | GREECE | NY | 14612-3355 |
| DANIEL J MULLIN | | | | | | | |
| DANIEL J MYERS | 45 N RAILROAD ST | | | | SHARON | PA | 16146-2106 |
| DANIEL J OCHOA | 6745 TRANSPARENT AVE | | | | CLARKSTON | MI | 48346-1653 |
| DANIEL J PARKER | 5046 MURPHY DR | | | | FLINT | MI | 48506-2139 |
| DANIEL J PAWLIKOWSKY | 221 ROCK POOL RD | | | | ACME | PA | 15610 |
| DANIEL J PEGG | 8776 CHARBANE ST | | | | WHITE LAKE | MI | 48386-4013 |
| DANIEL J PERRY | 5841 JACKMAN RD | | | | TOLEDO | OH | 43613-1705 |
| DANIEL J PERZ | 1200 CENTER AVE APT 7 | | | | BAY CITY | MI | 48708-6175 |
| DANIEL J PETERSON | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DANIEL J PETERSON | 11177 WESTLAWN DR. | | | | STANWOOD | MI | 49346-8956 |
| DANIEL J PHILLIPS | 8050  BROOKVILLE-PHILLIPSBG | | | | BROOKVILLE | OH | 45309-8200 |
| DANIEL J POFFENBERGER | 327   S WALNUT STREET | | | | W CARROLLTON | OH | 45449-1760 |
| DANIEL J QUEEN | 201 PARKER HOLLOW RD | | | | ROCK ISLAND | TN | 38581-7055 |
| DANIEL J REAGAN | 503 WESTWOOD AVE | | | | SYRACUSE | NY | 13211-1228 |
| DANIEL J REID | 47 VIRGINIA PARK ST | | | | DETROIT | MI | 48202-2009 |
| DANIEL J RITTMAN | ACCT OF SUZANNE K WILLIAMS | 1310 E MAIN ST | | | FLUSHING | MI | 48433 |
| DANIEL J RYAN | 1113 VILLA LINDE CT | | | | FLINT | MI | 48532-3410 |
| DANIEL J RYAN MD | ATTN:  TERRY JARRET | 1113 VILLA LINDE CT # 35 | | | FLINT | MI | 48532-3410 |
| DANIEL J SOESBE | 1568 WOOLAND AVE. APT. C | | | | DES PLAINES | IL | 60016-3581 |
| DANIEL J SPIRES JR | 310 KANSAS AVE | | | | YPSILANTI | MI | 48198-6027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL J STARK | 1441 16TH AVE SW | | | | NAPLES | FL | 34117 |
| DANIEL J STECK, JR | 225 N ELM AVE | | | | FAIRBORN | OH | 45324-5123 |
| DANIEL J STEWART | 8977 HERITAGE RD | | | | FRANKLIN | OH | 45005 |
| DANIEL J STEWART | 202 BIG CIRCLE DRIVE | | | | LITTLE CANADA | MN | 55117-2620 |
| DANIEL J STUCKY | 633 TABOR ROAD | | | | GADSDEN | AL | 35904 |
| DANIEL J SUCICH | | | | | | | |
| DANIEL J SULLIVAN | 77 RUNNINGBROOK LANE | | | | ROCHESTER | NY | 14626 |
| DANIEL J THOMASON | 335 CHESTNUT LN | | | | WHITE LAKE | MI | 48383-2612 |
| DANIEL J THOMPSON | 1347 GRANITE PEAK WAY | | | | MIAMISBURG | OH | 45342-4050 |
| DANIEL J TRUHAN | 7841  BROOKWOOD N.E. | | | | WARREN | OH | 44484-1544 |
| DANIEL J TUMIA | 44 RAIN TREE ISL, APT.10 | | | | TONAWANDA | NY | 14150 |
| DANIEL J TUTOR | 282 AIRPORT RD NW | | | | WARREN | OH | 44481 |
| DANIEL J WEST SR | 234 ARGYLE AVE | | | | BOARDMAN | OH | 44512-2318 |
| DANIEL J YEOMANS II | 105 SANDALWOOD DRIVE | | | | GREENVILLE | OH | 45331 |
| DANIEL J. MCMILLAN | | | | | | | |
| DANIEL J. PETERS | 6651 CROSSINGS DR., SE | | | | GRAND RAPIDS | MI | 49508 |
| DANIEL J. PROOST | DANIEL J. PROOST, ESQ. | 1114 MARKET STREET, ROOM 759 | | | ST. LOUIS | MO | 63101 |
| DANIEL J. QUIRK, INC. | DANIEL QUIRK | PO BOX 850872 | | | BRAINTREE | MA | 02185-0972 |
| DANIEL JACHELSKI JR | 7504 POPLAR AVE | | | | BALTIMORE | MD | 21224-3221 |
| DANIEL JACKEY | 9794 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9740 |
| DANIEL JACKSON | 4802 DEEP POINT DR | | | | PORTAGE | MI | 49002-5914 |
| DANIEL JACKSON | 115 LADINO LN | | | | PENDLETON | IN | 46064-9184 |
| DANIEL JACKSON | 19940 GODDARD ST | | | | DETROIT | MI | 48234-1343 |
| DANIEL JACKSON | PO BOX 473654 | | | | AURORA | CO | 80047-3654 |
| DANIEL JACKSON JR | PO BOX 965 | | | | SHEPHERDSTOWN | WV | 25443-0965 |
| DANIEL JACOBY | 3144 OLD FARM RD | | | | FLINT | MI | 48507-1251 |
| DANIEL JAGODZINSKI | 13101 MARIAH LN | | | | COMMERCE TWP | MI | 48390-5819 |
| DANIEL JAKOBI | KOHLERSTR. 2 | | | D-75365 CALW/GERMANY | | | |
| DANIEL JALKANEN | 615 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2624 |
| DANIEL JAMES | 5803 CAROLYN DR | | | | N RIDGEVILLE | OH | 44039-2141 |
| DANIEL JAMES | 748 CHARLOTTE AVE NW | | | | GRAND RAPIDS | MI | 49504-4643 |
| DANIEL JAMES CORRIGAN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DANIEL JAMIESON | 17459 GLEN RD | | | | GAMBIER | OH | 43022-9710 |
| DANIEL JAMISON | 88 CHARBONIER BLUFFS DR | | | | FLORISSANT | MO | 63031-5659 |
| DANIEL JAMROG | 1024 TIMBERRIDGE RD | | | | HARRAH | OK | 73045-8830 |
| DANIEL JANOSIK | 2601 MESA DR | | | | NASHVILLE | TN | 37217-3901 |
| DANIEL JANUS | 15000 ROOSEVELT HWY | | | | KENT | NY | 14477-9779 |
| DANIEL JARIC | 14817 MACKLIN RD | | | | NEW SPRINGFIELD | OH | 44443-9749 |
| DANIEL JARONESKI | 6224 N HUBBARD LAKE RD | | | | SPRUCE | MI | 48762-9777 |
| DANIEL JAROSEK | 10430 COLWORTH PL | | | | KEITHVILLE | LA | 71047-9063 |
| DANIEL JARRETT I | 2926 S ANNABELLE ST | | | | DETROIT | MI | 48217-1102 |
| DANIEL JASZCZAK | 1326 218TH AVE | | | | NEW RICHMOND | WI | 54017-6047 |
| DANIEL JECKS | 3979 W MAPLE RD | | | | WIXOM | MI | 48393-1711 |
| DANIEL JELKS | 44 LEONARD ST | | | | BUFFALO | NY | 14215-2316 |
| DANIEL JENKINSON | 6227 E JOY RD | | | | ANN ARBOR | MI | 48105-9680 |
| DANIEL JENKS | 860 CRYSTAL DR | | | | JENISON | MI | 49428 |
| DANIEL JENKS | 11924 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3404 |
| DANIEL JENKS | 3572 ORANGEPORT RD | | | | GASPORT | NY | 14067-9381 |
| DANIEL JERNIGAN | RELIANCE TRUST COMPANY | 1100 ABERNATHY ROAD | STE 400 | | ATLANTA | TN | 30328 |
| DANIEL JERROLDS | 1360 CASTO BLVD | | | | BURTON | MI | 48509-2038 |
| DANIEL JESIEK | G4264 BRANCH RD | | | | FLINT | MI | 48506-1345 |
| DANIEL JIMENEZ | 30 COVE HOLLOW RD | | | | FAIRFIELD | PA | 17320-9797 |
| DANIEL JOHN | DANIEL, JOHN | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| DANIEL JOHNSON | 15235 E STREET RD | | | | MONTROSE | MI | 48457-9328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL JOHNSON | 799 LAKE SIDE RD | | | | ADDISON | PA | 15411-2248 |
| DANIEL JOHNSON | 4362 CASTLE RD | | | | NORTH BRANCH | MI | 48461-9322 |
| DANIEL JOHNSON | 401 N MARQUETTE ST | | | | DURAND | MI | 48429-1331 |
| DANIEL JOHNSON | 3015 PETUNIA LN | | | | BELOIT | WI | 53511-1668 |
| DANIEL JOHNSON | 2014 S BUCKEYE ST | | | | KOKOMO | IN | 46902-2152 |
| DANIEL JOHNSON | 15797 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327-9562 |
| DANIEL JOHNSON | PO BOX 3535 | | | | MANSFIELD | OH | 44907-0535 |
| DANIEL JOHNSON | 9965 MILLARD RD | | | | TROTWOOD | OH | 45426-4338 |
| DANIEL JOHNSON | 3321 W US HIGHWAY 150 | | | | PAOLI | IN | 47454-9485 |
| DANIEL JOHNSON | 26816 RACQUET CIR | | | | LEESBURG | FL | 34748-8083 |
| DANIEL JOHNSON | 2277 N BLOCK RD | | | | REESE | MI | 48757-9347 |
| DANIEL JOHNSON | 1405 VERMILYA AVE | | | | FLINT | MI | 48507-1542 |
| DANIEL JOHNSON | 4319 COGSHALL ST | | | | HOLLY | MI | 48442-1800 |
| DANIEL JOHNSON | 4752 HARDING ST | | | | CONKLIN | MI | 49403-9572 |
| DANIEL JOHNSON | 3234 E FAIRVIEW AVE | | | | MILTON | WI | 53563-9629 |
| DANIEL JOHNSON | 25 WOODLAND RD | | | | SHELBY | OH | 44875-1809 |
| DANIEL JOHNSON | DANIEL JOHNSON | HAUPTSTRASSE 94 | HAUPTSTRASSE 94 | FRICK GERMANY | FRICK | | |
| DANIEL JONES | 21336 ITHACA AVE | | | | FERNDALE | MI | 48220-2110 |
| DANIEL JONES | 26916 GORNADA ST | | | | NOVI | MI | 48377-3714 |
| DANIEL JONES | 9 HOLMES RD | | | | ALLENTON | MI | 48002-4104 |
| DANIEL JONES | 1517 N 700 W | | | | GREENFIELD | IN | 46140-9672 |
| DANIEL JONES | 1200 LAUREN CT NW | | | | ACWORTH | GA | 30101-3888 |
| DANIEL JONES | 6507 MARATHON RD | | | | OTTER LAKE | MI | 48464-9671 |
| DANIEL JORAE | 1097 E FRENCH RD | | | | SAINT JOHNS | MI | 48879-9407 |
| DANIEL JORDAN | 3810 4TH AVE | | | | HUNTINGTON | WV | 25702-2012 |
| DANIEL JORDAN | 7930 42ND AVE | | | | HUDSONVILLE | MI | 49426-9711 |
| DANIEL JORDAN | 7 SLEVIN CT | | | | MONSEY | NY | 10952 |
| DANIEL JOTHEN | 1936 HILLDALE LN | | | | STOUGHTON | WI | 53589-4657 |
| DANIEL JR, CLARENCE J | 19581 HECKMAN ST | | | | CLINTON TWP | MI | 48035-3978 |
| DANIEL JR, CORT | 8575 RR 581 | | | | RIVER | KY | 41254 |
| DANIEL JR, ISAAC | 4103 E 146TH ST | | | | CLEVELAND | OH | 44128-1827 |
| DANIEL JR, JOSEPH C | 24538 HARDEN AVE | | | | SOUTHFIELD | MI | 48075-3024 |
| DANIEL JR, LONNIE R | 2203 FLEETWOOD CT SW | | | | ATLANTA | GA | 30311-2534 |
| DANIEL JR, LUTHER | 687 E MADISON AVE | | | | PONTIAC | MI | 48340-2937 |
| DANIEL JR, ROBERT L | 6551 ANNIE OAKLEY DR APT 321 | | | | HENDERSON | NV | 89014-2185 |
| DANIEL JR, STEWARD | 210 FRANKLIN RD | | | | PONTIAC | MI | 48341-2421 |
| DANIEL JR, WILLIAM A | 3249 HIGHWAY 289 N | | | | ASH FLAT | AR | 72513-9824 |
| DANIEL JR., DONNIE R | 685 HILE LN | | | | ENGLEWOOD | OH | 45322-1733 |
| DANIEL JR., EVERETT | 77 CRANBROOK RD | | | | TONAWANDA | NY | 14150-5455 |
| DANIEL JULIETTE | 3531 LEXINGTON DR | | | | AUBURN HILLS | MI | 48326-3978 |
| DANIEL JULIETTE | 37749 JAMISON ST | | | | LIVONIA | MI | 48154-4840 |
| DANIEL JURAN | 26712 CASH CT | | | | LEESBURG | FL | 34748-8061 |
| DANIEL JUSKIEWICZ | 3455 TIMOTHY DR | | | | HUDSONVILLE | MI | 49426-7708 |
| DANIEL K | | | | | | | |
| DANIEL K BENEFIEL | 602 GILL ST | | | | YPSILANTI | MI | 48198-6129 |
| DANIEL K BENNETT | 125 TANGLEWOOD DR | | | | ANDERSON | IN | 46012-1056 |
| DANIEL K BOTTORFF | 112 HECKMAN | | | | UNION | OH | 45322-2961 |
| DANIEL K BROWN | 309 BRIDSON ST | | | | FENTON | MI | 48430-1863 |
| DANIEL K BURKE | 10 WILSON AVE | | | | MASSENA | NY | 13662-2516 |
| DANIEL K COLEMAN | 9589 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-7006 |
| DANIEL K FINK | 1599 OTTAWA DR | | | | XENIA | OH | 45385 |
| DANIEL K FISH | 971 APPLE BLOSSOM LANE | | | | LEBANON | OH | 45036 |
| DANIEL K FISHER | 1104 COUNTY ROUTE 23 | | | | CONSTANTIA | NY | 13044-3714 |
| DANIEL K GROSSMAN | 5025 LAUDERDALE DR | | | | MORAINE | OH | 45439-2926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL K JOHNSON | 9965 MILLARD RD | | | | TROTWOOD | OH | 45426-4338 |
| DANIEL K LOWERY | 8555 COBBLESTONE CT | | | | PORTLAND | MI | 48875-1885 |
| DANIEL K STONER | 8878 BRANDON RD | | | | NEWPORT | MI | 48166-9348 |
| DANIEL K. BEHLMANN | 17958 BONHOMME RIDGE CT | | | | CHESTERFIELD | MO | 63005-4950 |
| DANIEL KAAKE | G9428 WEBSTER RD | | | | CLIO | MI | 48420 |
| DANIEL KAATZ | 5450 WATERMAN RD | | | | VASSAR | MI | 48768-9780 |
| DANIEL KACZMAREK | 2000 THOMAS RD | | | | VARYSBURG | NY | 14167-9772 |
| DANIEL KAIFAS | 7907 LINDBERGH AVE | | | | NIAGARA FALLS | NY | 14304-2348 |
| DANIEL KALVELAGE | 34100 ROSSLYN ST | | | | WESTLAND | MI | 48185-3662 |
| DANIEL KAM | 3075 BEEBE RD | | | | NEWFANE | NY | 14108-9623 |
| DANIEL KAMINSKI | RR 2 BOX 202B | | | | MONTROSE | PA | 18801-9030 |
| DANIEL KAMYSIAK | 6411 THORNAPPLE VALLEY DR | | | | HASTINGS | MI | 49058-8283 |
| DANIEL KANDIKO | 2973 MCMULLEN ALLEN RD | | | | NEWTON FALLS | OH | 44444-9487 |
| DANIEL KANDLBINDER | 309 CHRISTOPHER PL | | | | UNION | MO | 63084-2932 |
| DANIEL KANE | 32348 OXFORD CT | | | | FRASER | MI | 48026-2346 |
| DANIEL KANE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DANIEL KAPLAN | 320 S PROSPECT AVE APT 41 | | | | REDONDO BEACH | CA | 90277-3562 |
| DANIEL KAPUSTKA | 4704 E BOYER RD | | | | FENWICK | MI | 48834-9755 |
| DANIEL KARALUS | 127 COLDEN CT | | | | CHEEKTOWAGA | NY | 14225-5002 |
| DANIEL KARBOWSKI | 2071 KAISER TOWER RD | | | | PINCONNING | MI | 48650-9761 |
| DANIEL KARDASZ | 14412 EDSHIRE DR | | | | STERLING HTS | MI | 48312-4348 |
| DANIEL KASHUBA | 69 CHEEKWOOD DR | | | | BUFFALO | NY | 14227-3215 |
| DANIEL KAZMIERSKI | 414 CAMBRIDGE ST | | | | BAY CITY | MI | 48708-6919 |
| DANIEL KEATING | RR 2 BOX 250 | | | | ADRIAN | MO | 64720-9435 |
| DANIEL KECKES | 7679 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1540 |
| DANIEL KEENA | 1166 BIRDIE DR NW | | | | WALKER | MI | 49544-7339 |
| DANIEL KEENAN | 15235 REO AVE | | | | ALLEN PARK | MI | 48101-3058 |
| DANIEL KEGLEY | 502 E SOUTH D ST | | | | GAS CITY | IN | 46933-1928 |
| DANIEL KEHRES | 7807 PARKER RD | | | | CASTALIA | OH | 44824-9365 |
| DANIEL KELLER | 14 DODGE PL | | | | GROSSE POINTE | MI | 48230-1939 |
| DANIEL KELLEY | 10736 CENTRAL PARK AVE A | | | | NEW PORT RICHEY | FL | 34655 |
| DANIEL KELLEY | 2301 SILVER TRAILS DR | | | | FORT COLLINS | CO | 80526-6419 |
| DANIEL KELLEY | 5314 N BEND DR | | | | FORT WAYNE | IN | 46804-1654 |
| DANIEL KELLY | 2808 COUNTY FAIR LN | | | | FORT COLLINS | CO | 80528-3189 |
| DANIEL KELLY | 5251 SE 120TH CT | | | | MORRISON | FL | 32668-4887 |
| DANIEL KELLY | 716 FILLMORE PL | | | | BAY CITY | MI | 48708-5573 |
| DANIEL KELLY | 321 CRESCENT PL | | | | FLUSHING | MI | 48433-1504 |
| DANIEL KELSEY | 18939 W MAPLE | | | | INTERLOCHEN | MI | 49643-8632 |
| DANIEL KELSEY | 45835 CIDER MILL RD | | | | NOVI | MI | 48374-3018 |
| DANIEL KELTING | 13500 24TH AVE | | | | MARNE | MI | 49435-9639 |
| DANIEL KEMP | 3175 MYRTLE DR | | | | LOVELAND | OH | 45140-1142 |
| DANIEL KEMPISTY | 5679 VICTORY CIR | | | | STERLING HTS | MI | 48310-7707 |
| DANIEL KENDRICK | 20900 COUNTRY BARN DR | | | | ESTERO | FL | 33928-2237 |
| DANIEL KENDZIERSKI | 1381 FARGO ST | | | | PORT CHARLOTTE | FL | 33952-2315 |
| DANIEL KENNEDY | 1584 WILSON AVE | | | | SAGINAW | MI | 48638-4756 |
| DANIEL KENNEDY | 466 GRATIOT ST | | | | HEMLOCK | MI | 48626-9615 |
| DANIEL KENNEY | 545 NORTON GIBBS DR | | | | ITHACA | MI | 48847-1206 |
| DANIEL KENNY I I | 4877 S CROSSINGS | | | | SAGINAW | MI | 48603-8709 |
| DANIEL KENWORTHY | 1885 MILES RD | | | | LAPEER | MI | 48446-8042 |
| DANIEL KERFOOT | 19637 SAND RIDGE RD | | | | PATRIOT | IN | 47038-9820 |
| DANIEL KERFOOT | 801 W 236TH ST | | | | SHERIDAN | IN | 46069-9213 |
| DANIEL KERNOTT | 4769 JAMM ROAD | | | | LAKE ORION | MI | 48359-2221 |
| DANIEL KERR | 5010 SKYLINE LN | | | | WASHINGTON | MI | 48094-4237 |
| DANIEL KERSHNER | 4024 BIRKDALE DR | | | | LAKE WALES | FL | 33859-5751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL KERSTEN | 34202 ARROWHEAD ST | | | | WESTLAND | MI | 48185-7023 |
| DANIEL KESTEN | 5234 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1254 |
| DANIEL KETCHAM | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DANIEL KETCHUM | 3138 WHITTIER AVE | | | | FLINT | MI | 48506-3051 |
| DANIEL KEVIN EUGENE | DANIEL, KEVIN EUGENE | 315 W COUNCIL ST #A | | | SALISBURY | NC | 28144-4209 |
| DANIEL KEVRESIAN | 10333 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9337 |
| DANIEL KIBBEY | 329 N HAYFORD AVE | | | | LANSING | MI | 48912-4146 |
| DANIEL KICULA | 5484 BEDELL RD | | | | BERLIN CENTER | OH | 44401-9723 |
| DANIEL KICULA | 5485 BEDELL RD | | | | BERLIN CENTER | OH | 44401 |
| DANIEL KIDD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DANIEL KIDD | 4601 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8997 |
| DANIEL KIEFER | PO BOX 190054 | | | | BURTON | MI | 48519-0054 |
| DANIEL KILBOURN | 3515 WEISS ST | | | | SAGINAW | MI | 48602-3325 |
| DANIEL KIM MAYNARD | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| DANIEL KIMMEL | 132 COLLEGE AVE | | | | HUNTINGTON | IN | 46750-2223 |
| DANIEL KIMMER | 333 E LOVETT ST | | | | CHARLOTTE | MI | 48813-1633 |
| DANIEL KINDE | 1133 BALDWIN ST | | | | JENISON | MI | 49428-7905 |
| DANIEL KING | 13 COLLEY PL | | | | DAYTON | OH | 45420-1810 |
| DANIEL KING | 14015 STRATHMORE DR | | | | SHELBY TOWNSHIP | MI | 48315-5403 |
| DANIEL KINGSBURY | 645 N MONROE ST | | | | LAPEER | MI | 48446-2049 |
| DANIEL KINNAIRD | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| DANIEL KINNER | 5637 PAWNEE RD | | | | TOLEDO | OH | 43613-1831 |
| DANIEL KINNEY | 808 E 2ND ST | | | | FLINT | MI | 48503-1935 |
| DANIEL KINSOLVING | C/O LAW OFFICES OF MICHAEL R BILBREY PC | 8724 PIN OAK ROAD | | | EDWARDSVILLE | IL | 62025 |
| DANIEL KIRBY | 7346 CRYSTAL LAKE DR APT 3 | | | | SWARTZ CREEK | MI | 48473-8952 |
| DANIEL KISH | 7959 BATTLES RD | | | | GATES MILLS | OH | 44040-9354 |
| DANIEL KLAFFER | 553 MATHEW ST | | | | LAFITTE | LA | 70067-5117 |
| DANIEL KLEAR | 9060 ROAD 11 | | | | OTTAWA | OH | 45875-9606 |
| DANIEL KLEIN | 9519 CLYDE ST | | | | HUDSON | FL | 34669-3855 |
| DANIEL KLEINEDLER | 587 RIVER OAKS DR | | | | MILFORD | MI | 48381-1039 |
| DANIEL KLIER | 10201 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9746 |
| DANIEL KLINE | 751 BIRCH TREE LN | | | | ROCHESTER HILLS | MI | 48306-3306 |
| DANIEL KLINGER | 54 LOCKWOOD RD | | | | MILAN | OH | 44846-9734 |
| DANIEL KLINGLER | 3063 PRATT RD | | | | METAMORA | MI | 48455-9710 |
| DANIEL KLOOSTERHOUSE | 6729 RUSHMORE CT | | | | JENISON | MI | 49428-9329 |
| DANIEL KLOTZ | 6605 CHESTER AVE | | | | HODGKINS | IL | 60525-7610 |
| DANIEL KLUBA | 15 WOODLAND OAKS DR APT 8 | | | | UNION | MO | 63084-1062 |
| DANIEL KNIGHT JR | 2110 SANTA BARBARA DR | | | | FLINT | MI | 48504-2024 |
| DANIEL KNISS | 4134 PEAK AVE | | | | TOLEDO | OH | 43612-1850 |
| DANIEL KNOPES | 3124 W ROCKPORT PARK DR | | | | JANESVILLE | WI | 53548-7603 |
| DANIEL KOBLINSKI | 6270 CLOVER WAY S | | | | SAGINAW | MI | 48603-1056 |
| DANIEL KOBY | 1648 E HUBER ST | | | | MESA | AZ | 85203-3931 |
| DANIEL KOCIBA | 9215 VASSAR RD | | | | MILLINGTON | MI | 48746-9756 |
| DANIEL KOCIS | 1867 BLUE GRASS DR | | | | ROCHESTER HLS | MI | 48306-3225 |
| DANIEL KODAT | 5003 LUCINDA DR | | | | PRESCOTT | MI | 48756-9589 |
| DANIEL KODRIC | 38335 DOLORES DR | | | | EASTLAKE | OH | 44095-1252 |
| DANIEL KOEHLER | 5006 OLD TREE AVE | | | | COLUMBUS | OH | 43228-2236 |
| DANIEL KOENIGSKNECHT | 13850 W TOWNSEND RD | | | | FOWLER | MI | 48835-9265 |
| DANIEL KOENN | 427 MARTINGALE DR | | | | FRANKLIN | TN | 37067-5017 |
| DANIEL KOHL | 1635 PALO VERDE DR | | | | YOUNGSTOWN | OH | 44514-1224 |
| DANIEL KOMPERDA | 601 DIVISION ST | | | | FOSTORIA | MI | 48435-9790 |
| DANIEL KONDZIOLA | 1490 S LAKESIDE RD | | | | CEDARVILLE | MI | 49719-9772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL KONEN | 5095 BROOKSIDE DR | | | | SHELBY TOWNSHIP | MI | 48316-3126 |
| DANIEL KONOPACKI | 6208 OLD BROOK DR | | | | FORT WAYNE | IN | 46835-2440 |
| DANIEL KOONTER | 6005 MARTA DRIVE | | | | TAMPA | FL | 33617-1334 |
| DANIEL KOPCZYK | 609 SAINT SEBASTIAN CT | | | | ABINGDON | MD | 21009-1469 |
| DANIEL KOPPENHOFER | PO BOX 583 | | | | ANTWERP | OH | 45813-0583 |
| DANIEL KORDICH | PO BOX 429 | | | | PERRYOPOLIS | PA | 15473-0429 |
| DANIEL KORIENEK | 341 BARRY ST SW | | | | GRANDVILLE | MI | 49418-9627 |
| DANIEL KOROSTYSHEVSKY | 2304 SAINT ROBERTS LN | | | | TOLEDO | OH | 43617-2221 |
| DANIEL KORZON | 5435 CENTRAL AVE | | | | WESTERN SPRINGS | IL | 60558-1837 |
| DANIEL KOTHEN | 91 KELLER AVE | | | | BUFFALO | NY | 14217 |
| DANIEL KOVAC | 1250 DIVISION ST | | | | N HUNTINGDON | PA | 15642-6902 |
| DANIEL KOVACIK | 4020 N COUNTY ROAD 575 E | | | | BROWNSBURG | IN | 46112-9771 |
| DANIEL KOVACS | 4126 VERDIMONT CT | | | | FORT WAYNE | IN | 46808-1664 |
| DANIEL KOVALSKI | 16726 SHADOW WOOD RD | | | | KNOXVILLE | AL | 35469-1014 |
| DANIEL KOWALCZEWSKI JR | 28 GABRIELLE DR | | | | CHEEKTOWAGA | NY | 14227-3410 |
| DANIEL KOWALCZYK | 1223 MOLL ST | | | | N TONAWANDA | NY | 14120-2254 |
| DANIEL KOWALEWSKI | 177 CALLE MAYOR | | | | REDONDO BEACH | CA | 90277-6509 |
| DANIEL KOWITZ | 10345 SHERIDAN CT | | | | MILLINGTON | MI | 48746-9339 |
| DANIEL KOZAK | 713 TULANE ST | | | | SAGINAW | MI | 48604-2250 |
| DANIEL KOZIKOWSKI | 22 SCOTT RD | | | | TERRYVILLE | CT | 06786-5717 |
| DANIEL KRAUSE | 15545 EL PASO DR | | | | FENTON | MI | 48430-1683 |
| DANIEL KRAUSE | 1510 CLEAVER RD | | | | CARO | MI | 48723-9374 |
| DANIEL KRAUSE | 1173 EMERALD FOREST LN | | | | DAVISON | MI | 48423-9003 |
| DANIEL KRAUSENECK | 4885 E HOLLAND RD | | | | SAGINAW | MI | 48601-9463 |
| DANIEL KRAWCZAK | 4029 N WATER RD | | | | SANFORD | MI | 48657-9596 |
| DANIEL KREBS | 506 S SILVER TOP LN | | | | RAYMORE | MO | 64083-9257 |
| DANIEL KREHL | 2026 CIPRIANO PL | | | | LADY LAKE | FL | 32159-9516 |
| DANIEL KREMER | 9626 N MARINERS CRST | | | | MC CORDSVILLE | IN | 46055-5500 |
| DANIEL KRETCHMER | 5404 WEXFORD RD | | | | LANSING | MI | 48911-3316 |
| DANIEL KREY | 3790 GRANT AVE | | | | BEAVERCREEK | OH | 45431-1597 |
| DANIEL KRITZER SR | PO BOX 40 | | | | MILFORD | MI | 48381-0040 |
| DANIEL KRUG | 10345 CHAMPIONS CIR | | | | GRAND BLANC | MI | 48439-9442 |
| DANIEL KRUL | 7013 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9245 |
| DANIEL KRULICK, JR | 836 HIGHLAND AVENUE | | | | PITTSBURGH | PA | 15215 |
| DANIEL KRYGIEL | 1796 ALVATON GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9051 |
| DANIEL KRYGIER | 472 TAYLORS BRIDGE RD | | | | TOWNSEND | DE | 19734-9721 |
| DANIEL KRZYSTAN | 3175 CROWN POINTE DR | | | | STOW | OH | 44224-5415 |
| DANIEL KRZYWONOS | 15044 COVENTRY DR | | | | SOUTHGATE | MI | 48195-2362 |
| DANIEL KUCH | 2416 GROESBECK AVE | | | | LANSING | MI | 48912-3406 |
| DANIEL KUCHENBROD | 485 ALLISON DR | | | | ALMONT | MI | 48003-8744 |
| DANIEL KUENZEL | HUENEFELDZEILE 12A | | | 12247 BERLIN GERMANY | | | |
| DANIEL KUESEL | | | | | | | |
| DANIEL KUJACZNSKI | 1473 S MORRISH RD | | | | FLINT | MI | 48532-3039 |
| DANIEL KUJDA | 3033 WADHAMS RD | | | | CLYDE | MI | 48049-4445 |
| DANIEL KUK | 10425 W TITTABAWASSEE RD | | | | FREELAND | MI | 48623-8510 |
| DANIEL KULICK | 9089 LATHERS ST | | | | LIVONIA | MI | 48150-4125 |
| DANIEL KUSCHEL | 1417 PIEDMONT DR | | | | MANSFIELD | TX | 76053-6045 |
| DANIEL KUSIAK | 7012 WALKER RUN | | | | SOUTH LYON | MI | 48178-8074 |
| DANIEL KUSZ | 7354 S HILLENDALE DR | | | | FRANKLIN | WI | 53132-8320 |
| DANIEL KUSZYNSKI | 52 SUMMERPLACE DR | | | | BLUFFTON | SC | 29909-7132 |
| DANIEL KUTCHEY | 503 E MILL ST | | | | CAPAC | MI | 48014-3161 |
| DANIEL KUZNIA | 20430 BALFOUR ST APT 1 | | | | HARPER WOODS | MI | 48225-1544 |
| DANIEL KUZUPAS | 30344 PINTO DR | | | | WARREN | MI | 48093-5022 |
| DANIEL L BAKER | 1621  SPAULDING ROAD | | | | DAYTON | OH | 45432-3722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL L BAKER | 844 S ELM ST | | | | W CARROLLTON | OH | 45449-2265 |
| DANIEL L BEST | 754 STIRLING ST | | | | PONTIAC | MI | 48340-3163 |
| DANIEL L BLANDFORD | 8060  FARMERSVILLE-W.CARROLLT | | | | GERMANTOWN | OH | 45327-9644 |
| DANIEL L BLEMASTER | 10781 MCCRUMB RD | | | | PORTLAND | MI | 48875-9412 |
| DANIEL L BLOSS | 306 MILL ST | | | | FLUSHING | MI | 48433-2013 |
| DANIEL L BOESENBERG | 370 SOMERSET LN. | | | | WAYNESVILLE | OH | 45068 |
| DANIEL L BOWERS CO INC | PO BOX 81241 | | | | ROCHESTER | MI | 48308-1241 |
| DANIEL L BROTHERS | 3418 DAHLIA DRIVE | | | | DAYTON | OH | 45449 |
| DANIEL L BROWN | 549 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6112 |
| DANIEL L BROZAK | 132 WINDSORSHIRE DR APT B | | | | ROCHESTER | NY | 14624-1234 |
| DANIEL L COX | 3212 BELLFLOWER ST. | | | | KETTERING | OH | 45409 |
| DANIEL L DAY II | 822 CROGHAN ST | | | | FREMONT | OH | 43420-2419 |
| DANIEL L DOMAN | 220 TRINITY DR | | | | WASHINGTON | PA | 15301 |
| DANIEL L DRAKE | 7047 BIRCHWOOD DR | | | | MOUNT MORRIS | MI | 48458-8807 |
| DANIEL L DRAPER | 33   OAKSMERE | | | | SPRINGFIELD | OH | 45503-5427 |
| DANIEL L DRAPER SR | 33   OAKSMERE ST | | | | SPRINGFIELD | OH | 45503-5427 |
| DANIEL L DURKIN | 1606 RYAN CREEK ROAD | | | | CULLMAN | AL | 35055 |
| DANIEL L ENGLISH | 5 BOW CREEK DR | | | | MOUNTAIN TOP | PA | 18707 |
| DANIEL L FORDHAM | 123 DESMOND DR | | | | TONAWANDA | NY | 14150-7724 |
| DANIEL L FORSTER | 42 S HINMAN ST | | | | COLUMBUS | IN | 47201-6923 |
| DANIEL L FOSTER | 151  RUSSELL ST | | | | MONTROSE | MI | 49457-9518 |
| DANIEL L GOODRICH | 411 W WALLACE ST | | | | ASHLEY | MI | 48806-9607 |
| DANIEL L HAUN | ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| DANIEL L HAYDEN | 1221 W FULTON ST | | | | EDGERTON | WI | 53534-1003 |
| DANIEL L HEMPTON | 11991 COOLIDGE RD | | | | GOODRICH | MI | 48438-9029 |
| DANIEL L HILLMAN | 1958 JOHNSON CREEK RD | | | | BARKER | NY | 14012-9628 |
| DANIEL L HINKLE | 1315  CARRILON WOODS DR. | | | | CENTERVILLE | OH | 45458-2927 |
| DANIEL L HURST | 102 GOLDENHEAD DR | | | | BEREA | KY | 40403 |
| DANIEL L JACKSON | 19940 GODDARD ST | | | | DETROIT | MI | 48234-1343 |
| DANIEL L JEREB | 141 TERRACE DR | | | | NEW CASTLE | PA | 16102-2833 |
| DANIEL L JOHNSON | 4497 WILSON RD | | | | JAMESTOWN | OH | 45335-9514 |
| DANIEL L KARL | 31   RIDGE AVENUE | | | | DAYTON | OH | 45405-3842 |
| DANIEL L KASSONIE | 100 LINWOOD LN | | | | CLAYTON | NC | 27527-6580 |
| DANIEL L KING | 13 COLLEY PLACE | | | | DAYTON | OH | 45420-1810 |
| DANIEL L KORIENEK | 341 BARRY ST SW | | | | GRANDVILLE | MI | 49418-9627 |
| DANIEL L LAUER | 110 W BERRY ST | SUITE 1700 | | | FORT WAYNE | IN | 46802 |
| DANIEL L LONGMIRE | 9372 SHERMAN LN | | | | N ROYALTON | OH | 44133-2800 |
| DANIEL L MC CLEARY | 120   FIRST STREET | | | | PITTSBURGH | PA | 15215-2938 |
| DANIEL L MCLAIN | 889 HERR RD | | | | FAIRBORN | OH | 45324 |
| DANIEL L MURPHY | 107 TRACE CT | | | | DAYTON | OH | 45418-2987 |
| DANIEL L NINKE | 1707 CAMPBELL DR | | | | HAMILTON | OH | 45011-1927 |
| DANIEL L OOT | 206 PLYMOUTH AVE | | | | MATTYDALE | NY | 13211-1609 |
| DANIEL L PERDIGON | 2116  GRICE LN. | | | | KETTERING | OH | 45420 |
| DANIEL L ROBERTS | 2001 PAULINE AVENUE | | | | KETTERING | OH | 45420-3248 |
| DANIEL L ROBERTS | 2001 PAULINE AVE | | | | KETTERING | OH | 45420-3248 |
| DANIEL L ROBINSON, JR. | 431 N MAPLE ST | | | | WINCHESTER | IN | 47394-1313 |
| DANIEL L ROGGE | 1030  E RAHN RD | | | | DAYTON | OH | 45429-6108 |
| DANIEL L SCOTT | 266 ALICE ST | | | | E. PALESTINE | OH | 44413 |
| DANIEL L SEYFRIED | PO BOX 856 | | | | FLINT | MI | 48501-0856 |
| DANIEL L SLONAKER | 231   SOUTHERLY HILLS DR | | | | ENGLEWOOD | OH | 45322-2338 |
| DANIEL L SLOUFFMAN | 926 LAURELWOOD ROAD | | | | DAYTON | OH | 45419-1227 |
| DANIEL L SPENCER | 49 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL L STINE | PO BOX 566 | | | | MIAMISBURG | OH | 45343 |
| DANIEL L TEBO SR. | 15353 EATON PIKE | | | | W. ALEXANDRIA | OH | 45381 |
| DANIEL L TICE | 11390 N LOOMIS RD | | | | CLARE | MI | 48617-9507 |
| DANIEL L VOGT | 744 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545-1628 |
| DANIEL L WAKELEY | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DANIEL L WALTENS | 26571 NORMANDALE DR | | | | EL TORO | CA | 92630-6731 |
| DANIEL L WATSON | 1839 BERN DR | | | | CORONA | CA | 92882-3724 |
| DANIEL L WATSON | 6001 ARBOR TREE CV | | | | FORT WAYNE | IN | 46804-4243 |
| DANIEL L WILHELM | 1780  ERIC DR | | | | DAYTON | OH | 45414-3917 |
| DANIEL L. SWANSON | | | | | | | |
| DANIEL L/DELORES G SANDT | 4136 BAYARD ST | | | | EASTON | PA | 18045 |
| DANIEL LABEAN | 6175 N LAKE RD | | | | OTTER LAKE | MI | 48464-9730 |
| DANIEL LACEY | 719 ETNA AVE | | | | HUNTINGTON | IN | 46750-3628 |
| DANIEL LACHMAN | BEVAN & ASSOCIATES, LPA, INC. | C/O 6555 DEAN MEMORIAL | | | BOSTON HTS. | OH | 44236 |
| DANIEL LACK | 17245 AVERHILL BLVD | | | | MACOMB | MI | 48042-4137 |
| DANIEL LACKEY | 4996 BEECH RD | | | | HOPE | MI | 48628-9608 |
| DANIEL LACY | 4519 E 600 N | | | | NEW CASTLE | IN | 47362 |
| DANIEL LADD | 7100 N SHERIDAN RD | | | | EDMORE | MI | 48829-9785 |
| DANIEL LAHEY | 1756 LINZDEN PL | | | | TEMPERANCE | MI | 48182-2202 |
| DANIEL LAHIFF | 327 OLIVE ST | | | | SOUTH DAYTONA | FL | 32119-2116 |
| DANIEL LAJDZIAK | 54845 MAHOGANY DR | | | | MACOMB | MI | 48042-2215 |
| DANIEL LAKE | 2098 VALLEY FORGE ST | | | | BURTON | MI | 48519-1320 |
| DANIEL LAMARAND | 6699 ZIEGLER ST | | | | TAYLOR | MI | 48180-1987 |
| DANIEL LAMB | 107 ASHLAND TRL | | | | FARMERSVILLE | OH | 45325-1057 |
| DANIEL LAMB | 104 MAEDER AVE | | | | DAYTON | OH | 45427-1933 |
| DANIEL LANCE | 9429 DANA AVE | | | | SAINT LOUIS | MO | 63123-5650 |
| DANIEL LAND | 5026 WESTHILL DR | | | | LANSING | MI | 48917-4439 |
| DANIEL LANDINO | 37037 ALMONT DR E | | | | STERLING HTS | MI | 48310-4017 |
| DANIEL LANE | 23328 VANCE AVE | | | | HAZEL PARK | MI | 48030-1625 |
| DANIEL LANE | 48 STARLING HILL DR | | | | ORION | MI | 48359-1872 |
| DANIEL LANFORD | 1156 LANFORD DR SW | | | | LILBURN | GA | 30047-6625 |
| DANIEL LANG | 9834 MARSHALL RD | | | | SOUTH LYON | MI | 48178-9328 |
| DANIEL LANG | 1436 PINEHUST DR | | | | DEFIANCE | OH | 43512-8670 |
| DANIEL LANG | 5995 RIDGE RD APT 3 | | | | PARMA | OH | 44129-3937 |
| DANIEL LANGELAND | 929 MAYNARD AVE NW | | | | GRAND RAPIDS | MI | 49504-3658 |
| DANIEL LANGENDERFER | 11256 BANCROFT ST | | | | SWANTON | OH | 43558-8913 |
| DANIEL LANOUE | 2481 BERNARD ROAD | | | WINDSOR ON N8W4R9 CANADA | | | |
| DANIEL LANSBERRY | 158 STRATHMORE DR | | | | ROCHESTER | NY | 14616-4014 |
| DANIEL LAPAN | 32337 BOCK ST | | | | GARDEN CITY | MI | 48135-3235 |
| DANIEL LAPP | 13676 BLAZEY TRL | | | | STRONGSVILLE | OH | 44136-3748 |
| DANIEL LAPRATT | 140 E CONGRESS ST | | | | CARO | MI | 48723-1814 |
| DANIEL LARABELL | 23298 MYSTIC FOREST DR | | | | NOVI | MI | 48375-4014 |
| DANIEL LARKIN | 6512 ENCLAVE DR | | | | CLARKSTON | MI | 48348-4858 |
| DANIEL LARKIN | 31 N PERKINS AVE | | | | ELMSFORD | NY | 10523-3212 |
| DANIEL LARKIN | 2020 KENWOOD DR | | | | FLINT | MI | 48532-4032 |
| DANIEL LARKIN | 83 MONROE ST | | | | LOCKPORT | NY | 14094-2241 |
| DANIEL LARSON | 5032 ROY RD | | | | OSCODA | MI | 48750-9274 |
| DANIEL LARSON | 1965 N GRAHAM RD | | | | FREELAND | MI | 48623-8874 |
| DANIEL LASEK | PO BOX 98 | | | | BETHLEHEM | MD | 21609-0098 |
| DANIEL LAST | 11090 KILARNEY DR | | | | WASHINGTON | MI | 48095-2508 |
| DANIEL LAUINGER | 4724 MEIGS AVE | | | | WATERFORD | MI | 48329-1823 |
| DANIEL LAURENT | 1061 HERITAGE DR | | | | SALINE | MI | 48176-1075 |
| DANIEL LAVALLEY | 1609 FARNSWORTH RD | | | | LAPEER | MI | 48446-8600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL LAVERDE | 8115 ASHWOOD DR | | | | NIAGARA FALLS | NY | 14304-1484 |
| DANIEL LAVOIE | 555 CANAL ST | APT # 1505 | | | MANCHESTER | NH | 03101 |
| DANIEL LAVOIE | 555 CANAL STREET | APT. #1505 | | | MANCHESTER | NH | 03101 |
| DANIEL LAW | 16 RIDGEDALE AVE W | | | | EAST HANOVER | NJ | 07936-1639 |
| DANIEL LAW | 4159 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-8763 |
| DANIEL LAWLESS | 890 MARSHALL ST | | | | PORTLAND | MI | 48875-1374 |
| DANIEL LAWRENCE | 3767 W 250 N | | | | ANDERSON | IN | 46011-8720 |
| DANIEL LAWRENCE | 511 E WILLIAM ST | | | | MAUMEE | OH | 43537-3402 |
| DANIEL LAWRENCE | 4387 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444-8719 |
| DANIEL LAWRENCE | 6841 S RACEWAY RD | | | | CAMBY | IN | 46113-9166 |
| DANIEL LAYLE | 440 N CAMPBELL RD | | | | BOWLING GREEN | KY | 42101-8995 |
| DANIEL LAZOWSKI | 12798 SEYMOUR RD | | | | BURT | MI | 48417-9775 |
| DANIEL LAZZARO | 9639 W TITTABAWASSEE RD | | | | FREELAND | MI | 48623-8844 |
| DANIEL LEAMAN | 111 S GRANGER ST | | | | SAGINAW | MI | 48602-2139 |
| DANIEL LECKVARCIK | 113 STONEWOOD DR | | | | CROSSVILLE | TN | 38558-6565 |
| DANIEL LEDBETTER | 947 N 400 E | | | | KOKOMO | IN | 45901-0621 |
| DANIEL LEE | 2387 WOODBOURNE DR | | | | WATERFORD | MI | 48329-2470 |
| DANIEL LEE | 1125 DICKENS ST | | | | BOWLING GREEN | KY | 42101-8600 |
| DANIEL LEE | 2816A GATEHOUSE DR | | | | GWYNN OAK | MD | 21207-6620 |
| DANIEL LEE | 609 MOON RD | | | | LAWRENCEVILLE | GA | 30045-6107 |
| DANIEL LEE | 1043 WASHINGTON DR | | | | FLINT | MI | 48507-4236 |
| DANIEL LEE CUMMINGS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DANIEL LEE HYPES | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| DANIEL LEE TOBIN | 2539 BILLINGSLEY RD | | | | COLUMBUS | OH | 43235-5975 |
| DANIEL LEEDS | C/O JERRY LEEDS | 25009 WIMBLEDON RD | | | CLEVELAND | OH | 44122 |
| DANIEL LEFFLER | 6960 BLOCK CHURCH RD | | | | LOCKPORT | NY | 14094-9346 |
| DANIEL LEIK | 6859 KNOX RD | | | | PORTLAND | MI | 48875-9714 |
| DANIEL LEITCH | 4432 RISKE DR APT 2 | | | | FLINT | MI | 48532-4250 |
| DANIEL LEKKI | 8645 COLOGNE DR | | | | STERLING HTS | MI | 48314-1635 |
| DANIEL LELAH (491195) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DANIEL LEMASTER | 184 SHOTWELL ST | | | | WHITE LAKE | MI | 48386-2463 |
| DANIEL LENDA | 23424 N STOCKTON AVE | | | | FARMINGTON HILLS | MI | 48336-3448 |
| DANIEL LENNEMAN | 10380 S HINMAN RD | | | | EAGLE | MI | 48822-9758 |
| DANIEL LENNIS | 10670 N NASHVILLE RD | | | | PENDLETON | IN | 46064-9201 |
| DANIEL LEONARD | 100 CHRIS LN | | | | OLIVEBRIDGE | NY | 12461-5711 |
| DANIEL LEONARD | 4217 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-8764 |
| DANIEL LEONARD | 733 TANVIEW DR | | | | OXFORD | MI | 48371-4767 |
| DANIEL LEPPEK | 4584 WESTFIELD CT | | | | BAY CITY | MI | 48706-2726 |
| DANIEL LESH | 5100 STONY CREEK DR | | | | MIDLAND | MI | 48640-2150 |
| DANIEL LESHO | 2835 JOSSMAN RD | | | | HOLLY | MI | 48442-8785 |
| DANIEL LESINSKI | 14060 BROUGHAM CT APT 3 | | | | PLYMOUTH | MI | 48170-3110 |
| DANIEL LETNER | 1210 AIRPORT RD | | | | WATERFORD | MI | 48327-1802 |
| DANIEL LEVEILLE | 309 CLAYBURN BLVD | | | | WATERFORD | MI | 48327-2617 |
| DANIEL LEWANDOWSKI | 5052 BRANDON RD | | | | TOLEDO | OH | 43615-4706 |
| DANIEL LEWIS | 4277 9TH ST | | | | ECORSE | MI | 48229-1272 |
| DANIEL LEWIS | 445 VIOLA AVE | | | | HUBBARD | OH | 44425-2249 |
| DANIEL LEWIS | 172 GAGE ST | | | | PONTIAC | MI | 48342-1635 |
| DANIEL LEWIS JR | 737 E RIDGEWAY AVE | | | | FLINT | MI | 48505-2916 |
| DANIEL LEWIS JR | 707 MCDONOUGH ST | | | | SAINT CHARLES | MO | 63301-2936 |
| DANIEL LIJEWSKI | 4841 WINDSWEPT DR | | | | MILFORD | MI | 48380-2779 |
| DANIEL LILEY | 8600 KING RD | | | | BENZONIA | MI | 49616-9737 |
| DANIEL LILLARD | 4203 S CHIPPENDALE DR | | | | BELOIT | WI | 53511-8801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL LILLEY | 9311 S INDIAN MERIDIAN | | | | CHOCTAW | OK | 73020-4018 |
| DANIEL LINDER | 59090 O STATE HWY 60 | | | | PRAIRIE DU CHIEN | WI | 53821 |
| DANIEL LINDOW | 5405 STARVILLE RD | | | | CHINA | MI | 48054-3612 |
| DANIEL LINEBERRY | 3789 WESTLYN DR | | | | LAKE ORION | MI | 48359-1459 |
| DANIEL LINK | 623 W 26TH ST | | | | HIGGINSVILLE | MO | 64037-1805 |
| DANIEL LINTZ | 4062 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5645 |
| DANIEL LIPP | 3200 BOYCE FAIRVIEW RD | | | | ALVATON | KY | 42122-9616 |
| DANIEL LISEE | 1704 FARM LN | | | | REESE | MI | 48757-9545 |
| DANIEL LISI | 23009 HAYES AVE | | | | EASTPOINTE | MI | 48021-1540 |
| DANIEL LITTLE | 1211 RAPSON RD | | | | BAD AXE | MI | 48413-8186 |
| DANIEL LITTLESON | 1037 E GRANET AVE | | | | HAZEL PARK | MI | 48030-2140 |
| DANIEL LIVERSEDGE | 509 SHADY BROOK CT | | | | FLUSHING | MI | 48433-2187 |
| DANIEL LIZON | 5400 KING RD | | | | HOWELL | MI | 48843-7420 |
| DANIEL LOCKLEAR | PO BOX 2527 | | | | PEMBROKE | NC | 28372-2527 |
| DANIEL LOEBER | 1736 WESTOVER LN | | | | MANSFIELD | OH | 44906-3369 |
| DANIEL LOEHR | 817 SE 14TH ST | | | | OAK GROVE | MO | 64075-9551 |
| DANIEL LOFFT | 110 FORBES TER | | | | N TONAWANDA | NY | 14120-1855 |
| DANIEL LOGA | 5196 CORTLAND DR | | | | FLINT | MI | 48507-4507 |
| DANIEL LOGAN | 619 W FLEMING DR | | | | NINEVEH | IN | 46164-9086 |
| DANIEL LOHR | 115 ELK LAKE RD | | | | ATTICA | MI | 48412-9649 |
| DANIEL LOMAN | 788 N HACKER RD | | | | HOWELL | MI | 48843-9028 |
| DANIEL LONG | 1040 CYPRESS RIDGE PL | | | | COLUMBUS | OH | 43228-6306 |
| DANIEL LONGHWAY | APT C | 2216 KETWOOD PLACE | | | DAYTON | OH | 45420-3560 |
| DANIEL LOOP | 1430 OLD MILL RD | | | | LAPEER | MI | 48446-8736 |
| DANIEL LOOSENORT | 10846 LONG POINT DR | | | | PLAINWELL | MI | 49080-9204 |
| DANIEL LOPER | 11143 MERCEDES ST | | | | SPRING HILL | FL | 34609-2754 |
| DANIEL LOPEZ | 1496 MARIA ST | | | | FLINT | MI | 48507-5528 |
| DANIEL LOPEZ | 2443 E HARRISON ST | | | | BROWNSVILLE | TX | 78520 |
| DANIEL LOPEZ JR. | 3381 W 104TH ST | | | | GRANT | MI | 49327-8648 |
| DANIEL LORENCE | 9483 LONGMEADOW ST | | | | FENTON | MI | 48430-8721 |
| DANIEL LORENZ SR | 2404 S WISE RD | | | | MT PLEASANT | MI | 48858-9467 |
| DANIEL LORENZI | 438 BROOKFIELD AVE | | | | BOARDMAN | OH | 44512-4414 |
| DANIEL LORINCZ | PO BOX 98 | | | | GAINES | MI | 48436-0098 |
| DANIEL LORNSON | 701 BENTON AVE | | | | JANESVILLE | WI | 53545-1729 |
| DANIEL LORT JR | 4010 RAVENS COVE RUN | | | | FORT WAYNE | IN | 46818-9198 |
| DANIEL LOSEE | 1045 BELLWOOD LN | | | | CANYON | TX | 78133 |
| DANIEL LOUDON | 7390 DAKOTA DR | | | | PINCKNEY | MI | 48169-9242 |
| DANIEL LOUGHEED | 3166 RED BARN RD | | | | FLINT | MI | 48507-1212 |
| DANIEL LOVE | 145 LOCKER RD | | | | SUMMERTOWN | TN | 38483-7201 |
| DANIEL LOVE | 240 COUNTY ROUTE 43 | | | | MASSENA | NY | 13662-3103 |
| DANIEL LOVEGROVE | 404 CLIFTY CREEK RD | | | | OAKDALE | TN | 37829-2312 |
| DANIEL LOVELACE | 2905 NEWBERRY RD | | | | WATERFORD | MI | 48329-2353 |
| DANIEL LOWERY | 14113 FAGAN RD | | | | HOLLY | MI | 48442-9600 |
| DANIEL LOWERY | 8555 COBBLESTONE CT | | | | PORTLAND | MI | 48875-1885 |
| DANIEL LOZANO | 10845 ARBUCKLE AVE | | | | MISSION HILLS | CA | 91345-1801 |
| DANIEL LUBELAN | 1915 BALDWIN RD | | | | PONTIAC | MI | 48340 |
| DANIEL LUBINSKI | 4872 CHARLES RD | | | | NORTH RIDGEVILLE | OH | 44039-1704 |
| DANIEL LUCAS | 1405 HOLLY HILL DR | | | | FRANKLIN | TN | 37064-6744 |
| DANIEL LUCZAK | 3092 YORKSHIRE DR | | | | BAY CITY | MI | 48706-9244 |
| DANIEL LUDINGTON | 8900 SYCAMORE TRAILS DR | | | | SPRINGBORO | OH | 45066-9668 |
| DANIEL LUKAS | 6177 DAVE ST | BIG PRAIRIE TWN | | | NEWAYGO | MI | 49337-8200 |
| DANIEL LUKASCHEWSKI | 259 W PINE VALLEY LN | | | | ROTONDA WEST | FL | 33947-2188 |
| DANIEL LUNSFORD | 7601 W MORROW CIR | | | | DEARBORN | MI | 48126-1154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL LUPLOW | 2 WILTSE CT | | | | SAGINAW | MI | 48603-3270 |
| DANIEL LUTEY | 55 RANDOLPH RD | | | | ROCHESTER HILLS | MI | 48309-1928 |
| DANIEL LYNCH | 1360 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4164 |
| DANIEL LYNCH | 912 E HIBBARD RD | | | | OWOSSO | MI | 48867-9125 |
| DANIEL LYNCH | 1260 GREENBRIER LN | | | | N TONAWANDA | NY | 14120-1917 |
| DANIEL LYNCH | G5305 WEST PASADENA | | | | FLUSHING | MI | 48433 |
| DANIEL LYNCH | 6733 COOKEVILLE BOATDOCK ROAD | | | | BAXTER | TN | 38544-4907 |
| DANIEL LYNN | 4444 MILLER ST | | | | MUSKEGON | MI | 49441-4938 |
| DANIEL M BALL | 7600 WALKER RD | | | | OVID | MI | 48866-8638 |
| DANIEL M BEVER | 817 DRURY LN | | | | TROY | OH | 45373 |
| DANIEL M BRAZIL | 636 S 17TH ST | | | | SAGINAW | MI | 48601-2063 |
| DANIEL M BREITENBECK | 30134 GARRY AVE | | | | MADISON HTS | MI | 48071-2055 |
| DANIEL M BRIDGES | ATTN: DANIEL M BRIDGES | 2055  ORCHARD  LAKE  RD | | | KEEGO  HARBOR | MI | 48320-1746 |
| DANIEL M BRUTCHER | 304 LIND AVE | | | | SYRACUSE | NY | 13211-1824 |
| DANIEL M CASTRO | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| DANIEL M CLARK | ACCT OF PETTUS E JOHNSON | 5007 FOREST WAY | | | BLOOMFIELD HILLS | MI | 48302 |
| DANIEL M CONTI | 1679 AUSTIN RD | | | | ATTICA | NY | 14011-9610 |
| DANIEL M DONLIN | 8535 ALPHA CT | | | | WEST OLIVE | MI | 49460-9113 |
| DANIEL M FERGUSON | 3489  ELEAZER RD | | | | XENIA | OH | 45385-9728 |
| DANIEL M HARGER | 10115 NICHOLS RD | | | | MONTROSE | MI | 48457-9174 |
| DANIEL M HILL | 313 LIND AVE | | | | SYRACUSE | NY | 13211-1823 |
| DANIEL M HINKLE | 1315  CARRILON WOODS DR. | | | | CENTERVILLE | OH | 45458-2927 |
| DANIEL M JOHNSON | 141 S IRWIN ST | | | | DAYTON | OH | 45403-2203 |
| DANIEL M LAM | 232 NEWBURY WAY | | | | AMERICAN CYN | CA | 94589-4227 |
| DANIEL M LAPRATT | 140 E CONGRESS ST | | | | CARO | MI | 48723-1814 |
| DANIEL M LILLEY | 9311 S INDIAN MERIDIAN | | | | CHOCTAW | OK | 73020-4018 |
| DANIEL M LOVELACE | 2905 NEWBERRY RD | | | | WATERFORD | MI | 48329-2353 |
| DANIEL M LYNEM | 4131 LIVELY ST. | | | | RIVERSIDE | CA | 92505-1727 |
| DANIEL M MAVING | 113 MOULTON AVE | | | | KENMORE | NY | 14223-2017 |
| DANIEL M MCCORRY | 23641 COUNTY RD 109 | | | | MENAHGA | MN | 56464 |
| DANIEL M MCCUISTON | 21 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2617 |
| DANIEL M MURPHY | 5040 GLENMINA DR | | | | CENTERVILLE | OH | 45440-2256 |
| DANIEL M MURPHY | 5040  GLENMINA DRIVE | | | | CENTERVILLE | OH | 45440-2256 |
| DANIEL M NICKELS | 25495 RANCHWOOD | | | | FARMINGTON HILLS | MI | 48331 |
| DANIEL M OBROVAC | 4716 STONEHEDGE ST | | | | DAYTON | OH | 45426 |
| DANIEL M PRICE SR | 53 E WOODLAND AVE | | | | NILES | OH | 44446-1940 |
| DANIEL M RIVERA | 1014 S MICHIGAN AVE | APT 3 | | | SAGINAW | MI | 48602-1572 |
| DANIEL M RUF | 116 1/2COMMERCE STREET | | | | LEWISBURG | OH | 45338 |
| DANIEL M WILLEY | 222 OREGON ST | | | | YPSILANTI | MI | 48198-6034 |
| DANIEL M. DARRAGH, ESQ., COHEN & GRIGSBY | 625 LIBERTY AVE | | | | PITTSBURGH | PA | 15222-3152 |
| DANIEL MAC GIRR | 3128 LINDA DR | | | | FLINT | MI | 48507-4581 |
| DANIEL MACADAM | 7882 CUTLER RD | | | | BATH | MI | 48808-9439 |
| DANIEL MACAK | 1468 SUNFLOWER WAY | | | | HUDSONVILLE | MI | 49426-8420 |
| DANIEL MACAULEY | 133 SE 23RD TER | | | | CAPE CORAL | FL | 33990-4340 |
| DANIEL MACDONALD | 4 PRINCESS PATH | | | | UXBRIDGE | MA | 01569-1648 |
| DANIEL MACFADDEN | 1112 BEECHWOOD DR | | | | ANDERSON | IN | 46012-4516 |
| DANIEL MACHADO | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| DANIEL MACK | 3339 ELMERS DR | | | | SAGINAW | MI | 48601-6984 |
| DANIEL MACK | 4117 JOHNSON RD | | | | LOCKPORT | NY | 14094-1252 |
| DANIEL MACKENZIE | 1585 W COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9723 |
| DANIEL MACUT | 2720 RALPHWOOD DR | | | | TOLEDO | OH | 43613-1228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL MADDOX | 6213 NORTHWOOD DR | | | | BALTIMORE | MD | 21212-2802 |
| DANIEL MADDOX | 8998 NIVER AVE | | | | ALLEN PARK | MI | 48101-1540 |
| DANIEL MADES | 4109 KINGSFORD DR | | | | JANESVILLE | WI | 53546-4203 |
| DANIEL MAGGIANO | 4955 WOODROW AVE NW | | | | WARREN | OH | 44483-1359 |
| DANIEL MAGLEY | 5480 VICTORIAN MDWS | | | | DRYDEN | MI | 48428-9368 |
| DANIEL MAGSIG | 7231 GLEN TERRA DR | | | | LANSING | MI | 48917-8831 |
| DANIEL MAGUIRE | 4587 PINCH HWY | | | | POTTERVILLE | MI | 48876-9719 |
| DANIEL MAGUIRE | 210 CHERRY ST | | | | ELSBERRY | MO | 63343-1603 |
| DANIEL MAHFET | 15624 WOODLAND RIDGE LN | | | | CHARLOTTE | NC | 28278-8899 |
| DANIEL MAHLEBASHIAN | 45584 IRVINE DR | | | | NOVI | MI | 48374-3773 |
| DANIEL MAIN | 7081 S 25 E | | | | PENDLETON | IN | 46064-9091 |
| DANIEL MAITLAND | 12237 MARSHALL RD | | | | MONTROSE | MI | 48457-8802 |
| DANIEL MAJOROWICZ | 415 HEMPHILL AVE | | | | EDGERTON | WI | 53534-1215 |
| DANIEL MAKA | 1411 LEONARD ST NE | | | | GRAND RAPIDS | MI | 49505-5514 |
| DANIEL MALCZYNSKI | 4232 COOPER AVE | | | | ROYAL OAK | MI | 48073-1508 |
| DANIEL MALINOWSKI | 4642 BLACKMORE RD | | | | LESLIE | MI | 49251-9727 |
| DANIEL MALINSKI | 1615 RED HICKORY CT | | | | HOWELL | MI | 48855-7800 |
| DANIEL MALL | PO BOX 44 | 2601 WOODVIEW | | | ZANESVILLE | IN | 46799-0044 |
| DANIEL MALLOY | 60 BROOKSIDE LN | | | | PALM COAST | FL | 32137-8721 |
| DANIEL MALLOY | 60 BROOKSIDE LANE | | | | PALM COAST | FL | 32137 |
| DANIEL MALONEY | 7830 REESE RD | | | | CLARKSTON | MI | 48348-4336 |
| DANIEL MANCILLAS | PO BOX 3313 | | | | GALVESTON | TX | 77552-0313 |
| DANIEL MANDERNACK | 7564 PRAIRIE CT | | | | BRIGHTON | MI | 48116-5146 |
| DANIEL MANDZIARA | 43206 HILLCREST DR | | | | STERLING HTS | MI | 48313-2361 |
| DANIEL MANIAL | 4426 BAY AVE | | | | BEAVERTON | MI | 48612-8707 |
| DANIEL MANIAL JR | 4403 YOUNG RD | | | | BELLEVUE | MI | 49021-8429 |
| DANIEL MANIS | 5311 LIZ LN | | | | ANDERSON | IN | 46017-9672 |
| DANIEL MANN | 123 PRESIDENTIAL DR | | | | HEDGESVILLE | WV | 25427-3698 |
| DANIEL MANN | 4138 MAXWELL DR | | | | BELLBROOK | OH | 45305-1627 |
| DANIEL MANSILLA | 6072 S 74TH AVE | | | | SUMMIT | IL | 60501-1523 |
| DANIEL MANSKY | 2634 BRUNSWICK RD | | | | YOUNGSTOWN | OH | 44511-2114 |
| DANIEL MANYWEATHER | PO BOX 4499 | | | | MONROE | LA | 71211-4499 |
| DANIEL MANZANO | 43774 STUART DR | | | | CANTON | MI | 48187-3182 |
| DANIEL MAQUET | 5373 CENTER ST | | | | GEORGETOWN | IL | 61846-6103 |
| DANIEL MARCINEK | 1865 132ND AVE | | | | HOPKINS | MI | 49328-9725 |
| DANIEL MAREK | 5702 W 82ND PL | | | | BURBANK | IL | 60459-2021 |
| DANIEL MARGIOTTA | 3063 CEDAR LN | | | | FESTUS | MO | 63028-3538 |
| DANIEL MARGO | 83 STILLWELL RD | | | | LEONARDO | NJ | 07737-1717 |
| DANIEL MARIAGE | 7849 VALLEY RD NW | | | | RAPID CITY | MI | 49676-9522 |
| DANIEL MARK | 8515 FLETCHER RD | | | | GRAND BLANC | MI | 48439-8908 |
| DANIEL MARKEL | 1704 FRASER RD | | | | KAWKAWLIN | MI | 48631-9475 |
| DANIEL MARKS | 9906 TUMBLEWEED BLVD | | | | FORT WAYNE | IN | 46825-2686 |
| DANIEL MARLMAN | 3515 LAKESHORE DR | | | | NEWPORT | MI | 48166-9028 |
| DANIEL MARQUARDT | 461 ELK LAKE ROAD | | | | ATTICA | MI | 48412-9807 |
| DANIEL MARQUARDT | 6302 ORCHARD GROVE AVE | | | | CLEVELAND | OH | 44144-1539 |
| DANIEL MARS | 3348 SHADDICK RD | | | | WATERFORD | MI | 48328-2559 |
| DANIEL MARSH | 3827 TURKEYFOOT RD | | | | WESTMINSTER | MD | 21158-2008 |
| DANIEL MARSHALL | 6323 SMOKEY HOLLOW RD | | | | JAMESVILLE | NY | 13078-9548 |
| DANIEL MARSHALL | 2520 LAVENDER DR | | | | FORT WAYNE | IN | 46818-9592 |
| DANIEL MARSHALL | 1355 POLO FIELDS LN | | | | COLUMBIA | TN | 38401-7360 |
| DANIEL MARTIN | 26059 ROGELL RD | | | | NEW BOSTON | MI | 48164-9211 |
| DANIEL MARTIN | 20323 AVALON ST | | | | ST CLAIR SHRS | MI | 48080-3722 |
| DANIEL MARTIN | 520 JAMES P CASEY RD | | | | BRISTOL | CT | 06010-2942 |
| DANIEL MARTIN | 909 COMSTOCK ST NW | | | | WARREN | OH | 44483-3107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL MARTIN | PO BOX 273 | | | | WHEATLAND | MO | 65779-0273 |
| DANIEL MARTIN | 7500 SUMMER BREEZE TRL | | | | HOWELL | MI | 48843-9542 |
| DANIEL MARTIN | 8414 OLD PLANK RD | | | | GRAND BLANC | MI | 48439-2043 |
| DANIEL MARTIN | 5301 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1053 |
| DANIEL MARTIN SMITH | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DANIEL MARTINEC | | | | | | | |
| DANIEL MARTINEK | PO BOX 85 | | | | HAWK POINT | MO | 63349-0085 |
| DANIEL MARTINEZ | 7780 SAN RAFAEL DR | | | | BUENA PARK | CA | 90620-2375 |
| DANIEL MARTINEZ | 10781 ROAD 87 | | | | PAULDING | OH | 45879-9164 |
| DANIEL MARTINEZ | 3020 NORTHWEST DR | | | | SAGINAW | MI | 48603-2350 |
| DANIEL MARTINEZ | 28006 DECLARATION RD | | | | NOVI | MI | 48377-2558 |
| DANIEL MARTINEZ | 33 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2749 |
| DANIEL MARZEC | 2424 BLACKMORE ST | | | | SAGINAW | MI | 48602-3513 |
| DANIEL MASCHGER | 1905 SW 4TH ST | | | | LEES SUMMIT | MO | 64081-2331 |
| DANIEL MASON | 7643 WOODVIEW DR | | | | WOODRIDGE | IL | 60517-2703 |
| DANIEL MASSARO | 24 COLONY ST | | | | BRISTOL | CT | 06010-6146 |
| DANIEL MASSEY | 389 OLD PORTER PIKE | | | | BOWLING GREEN | KY | 42103-8507 |
| DANIEL MASSEY | 7533 DOWN HILL DR | | | | FORT WORTH | TX | 76120-2441 |
| DANIEL MASTERS | 2020 FREEMAN ST | | | | WESTLAND | MI | 48186-4426 |
| DANIEL MASTERSON | 14299 OAKLAND PARK DR | | | | STRONGSVILLE | OH | 44136-1821 |
| DANIEL MATHES | 32728 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-1232 |
| DANIEL MATHEWS | 7046 E RYAN RD | | | | MILTON | WI | 53563-9705 |
| DANIEL MATHEY | 9650 SHERIDAN RD | | | | BURT | MI | 48417-9715 |
| DANIEL MATTHEWS | 4126 HELENA AVE | | | | YOUNGSTOWN | OH | 44512-1205 |
| DANIEL MATTHEWS | 2602 BEDFORD RD | | | | LANSING | MI | 48911-1703 |
| DANIEL MATTHEWS | 1310 PENNINGTON DR | | | | LAPEER | MI | 48446-1586 |
| DANIEL MATTOZZI | 729 ARTESIAN AVE | | | | NEWTON FALLS | OH | 44444-1056 |
| DANIEL MAURER | 45679 IRVINE DR | | | | NOVI | MI | 48374-3777 |
| DANIEL MAURER | 6169 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8820 |
| DANIEL MAURIN | 113 COLONEL A P KOUNS | | | | SHREVEPORT | LA | 71115 |
| DANIEL MAUSER | 3209 CANNON RD | | | | TWINSBURG | OH | 44087-1813 |
| DANIEL MAVING | 113 MOULTON ST | | | | KENMORE | NY | 14223-2017 |
| DANIEL MAXWELL | 18403 BLUEWATER COVE DR | | | | HUMBLE | TX | 77346-6043 |
| DANIEL MAY | 7696 CO RD 37 RT 14 | | | | LEXINGTON | OH | 44904 |
| DANIEL MAY | 233 CEDAR HAVEN DR | | | | MURRAY | KY | 42071-6211 |
| DANIEL MAYER | 3346 LITTLER LN | | | | COLUMBUS | OH | 43228-7025 |
| DANIEL MAYER | 8808 SARANAC TRL | | | | FORT WORTH | TX | 76118-7854 |
| DANIEL MAYO | 4068 SCHOLTZ RD | | | | NORTH BRANCH | MI | 48461-9747 |
| DANIEL MAZURKIEWICZ | 6666 WILLOW TER | | | | SOUTH WALES | NY | 14139-9715 |
| DANIEL MAZURO | 15280 NADINE | | | | FRASER | MI | 48026-5083 |
| DANIEL MC AFEE | 10306 DODGE RD | | | | MONTROSE | MI | 48457-9121 |
| DANIEL MC CAULEY | PO BOX 164 | | | | JOHANNESBURG | MI | 49751-0164 |
| DANIEL MC CLELLAND | 14144 NORTH RD | | | | FENTON | MI | 48430-1394 |
| DANIEL MC COMB | 520 E ROLSTON RD | | | | LINDEN | MI | 48451-9462 |
| DANIEL MC CONNELL | 137 HOEHN CT | | | | DIMONDALE | MI | 48821-9766 |
| DANIEL MC CONVILLE | 19 LAURELTON AVE | | | | JACKSON | NJ | 08527-2435 |
| DANIEL MC CORMICK | 6815 RENO ST | | | | LANSING | MI | 48911-7124 |
| DANIEL MC CRARY | 2710 LEEWOOD CIR | | | | LAKE ORION | MI | 48360-1610 |
| DANIEL MC DONALD | 1087 LONG LAKE RD | | | | FENWICK | MI | 48834-9619 |
| DANIEL MC DONELL | 83 CONDON AVE | | | | BUFFALO | NY | 14207-1551 |
| DANIEL MC DONNELL | 1 SLEEPY HOLLOW RD | | | | NEW FAIRFIELD | CT | 06812-5102 |
| DANIEL MC GINN | 6220 COOPER RD | | | | LANSING | MI | 48911-5553 |
| DANIEL MC GRATH | 428 CHILDERS STREET | #8879 | | | PENSACOLA | FL | 32534 |
| DANIEL MC GRATH | 8553 SHORT CUT RD | | | | IRA | MI | 48023-2009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL MC INTYRE | 502 15TH ST TERR | | | | OSAWATOMIE | KS | 66064 |
| DANIEL MC LAREN | 1058 SAN LUCIA DR SE | | | | GRAND RAPIDS | MI | 49506-3457 |
| DANIEL MC LAUGHLIN | 780 BOW LN | | | | WATERFORD | MI | 48328-4108 |
| DANIEL MC QUAID | 41130 WHITE HAVEN CT | | | | NORTHVILLE | MI | 48168-2305 |
| DANIEL MC QUITTY JR | 418 GIRKIN RD | | | | BOWLING GREEN | KY | 42101-8669 |
| DANIEL MCBANE | 230 HICKORY FARMS DR | | | | HAWK POINT | MO | 63349-2338 |
| DANIEL MCCANN | 1317 W CENTRAL AVE | | | | BLUFFTON | IN | 46714-2216 |
| DANIEL MCCARTHY | 503 OAK ST | | | | VENUS | TX | 76084-3188 |
| DANIEL MCCARTY | 20620 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9380 |
| DANIEL MCCASKEY | 1108 E GORMAN RD | | | | ADRIAN | MI | 49221-9647 |
| DANIEL MCCLAIN | 8430 NUTHATCH DR | | | | FREELAND | MI | 48523-8587 |
| DANIEL MCCLOUD | 9450 WHITE PINE CT APT C | | | | MIAMISBURG | OH | 45342-5824 |
| DANIEL MCCOY | 2204 REEVER ST | | | | ARLINGTON | TX | 76010-8108 |
| DANIEL MCCRACKEN | 4923 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9674 |
| DANIEL MCCRANDELL | 4307 BEECHWOOD AVENUE | | | | BURTON | MI | 48509-1101 |
| DANIEL MCDANIEL | 10481 GRAVSTONE CV | | | | NEW HAVEN | IN | 46774-2191 |
| DANIEL MCDONALD | 7235 OLD ZION RD | | | | COLUMBIA | TN | 38401-6060 |
| DANIEL MCDONALD | 719 OAKMONT CT | | | | DANVILLE | CA | 94526-6217 |
| DANIEL MCELWEE | 780 VINLAND DR | | | | EATON | OH | 45320-2538 |
| DANIEL MCFALL | 21795 MCPHALL RD | | | | ARMADA | MI | 48005-1326 |
| DANIEL MCFARLAND | 308 BASS ST | | | | PARK HILLS | MO | 63601-2214 |
| DANIEL MCGARRY | 1812 JOHN PAUL CT | | | | OXFORD | MI | 48371-4407 |
| DANIEL MCGEACHY | 108 BROWN PELICAN DR | | | | SAVANNAH | GA | 31419-2978 |
| DANIEL MCGINNISS | 2917 SAINT LOUIS AVE | | | | FORT WAYNE | IN | 46809-2947 |
| DANIEL MCGINTY | 6578 WEALTHY ST | | | | CLARKSTON | MI | 48346-2175 |
| DANIEL MCGUFFEY | 5814 PAWSON RD | | | | TIPTON | MI | 49287-9763 |
| DANIEL MCINNIS | 2754 BARRON RD | | | | KEITHVILLE | LA | 71047-7310 |
| DANIEL MCINTIRE | PO BOX 287 | 229 W MAIN ST | | | JAMESTOWN | IN | 46147-0287 |
| DANIEL MCINTOSH | 1201 LAVENDER AVE | | | | FLINT | MI | 48504-3322 |
| DANIEL MCINTOSH | 1615 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8719 |
| DANIEL MCKIE | 5001 COUNTRYSIDE DR | | | | ANTIOCH | TN | 37013-1831 |
| DANIEL MCKILLOP | 204 CLIFFORD ST | | | | SAINT CHARLES | MI | 48655-1712 |
| DANIEL MCKIM | 5344 W COLDWATER RD | | | | FLINT | MI | 48504-1038 |
| DANIEL MCLAIN | 838 MISSOURI DRIVE | | | | XENIA | OH | 45385-4644 |
| DANIEL MCLAREN | 11386 ALVORD DR | | | | FENTON | MI | 48430-9066 |
| DANIEL MCLAUGHLIN | 2310 DOVER ST | | | | ANDERSON | IN | 46013-3126 |
| DANIEL MCLAUGHLIN | 102 HILLARY CIR | | | | WENTZVILLE | MO | 63385-3097 |
| DANIEL MCLEOD | PO BOX 265 | | | | OTISVILLE | MI | 48463-0265 |
| DANIEL MCMAHON | 80 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2236 |
| DANIEL MCMASTER | 3531 PADDOCK CT | | | | FORT WAYNE | IN | 46804-3976 |
| DANIEL MCNAIR | 7687 LAKEVIEW DR | | | | LEXINGTON | MI | 48450-9603 |
| DANIEL MCNEIL | 5725 ASHBY DR | | | | INDIANAPOLIS | IN | 46221-4032 |
| DANIEL MCNERNEY | 6730 PISGAH RD | | | | TIPP CITY | OH | 45371-8733 |
| DANIEL MCNICHOLL | 4897 MOONGLOW DR | | | | TROY | MI | 48098-4147 |
| DANIEL MCPEEK | 11488 35 MILE RD | | | | BRUCE TWP | MI | 48065-2512 |
| DANIEL MCQUEEN | 700 SANDERS RD | | | | OXFORD | MI | 48371-4319 |
| DANIEL MCQUEEN | 115 BRABB RD | | | | OXFORD | MI | 48371-3205 |
| DANIEL MEACHAM | 119 WATERLY AVE | | | | WATERFORD | MI | 48328-3951 |
| DANIEL MEADOW BROOK 600 PARTNERSHIP | 1200 CORPORATE DR STE 400 | | | | BIRMINGHAM | AL | 35242-5424 |
| DANIEL MEADOW BROOK 600 PARTNERSHIP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1200 CORPORATE DR STE 400 | | | BIRMINGHAM | AL | 35242-5424 |
| DANIEL MEADOWS | 3812 STOUTS CREEK RD N | | | | BLOOMINGTON | IN | 47404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL MEANS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| DANIEL MEDAWAR | 3169 STUMPWOOD | | | | COMMERCE TWP | MI | 48382-1458 |
| DANIEL MEDINA | 7603 N 25TH ST | NOTHINGHAM ESTATES | | | MCALLEN | TX | 78504-5519 |
| DANIEL MEDINA JR | 908 ADAMS ST | | | | OWOSSO | MI | 48867-1649 |
| DANIEL MEDLOCK | 1329 LINVILLE DR | | | | WATERFORD | MI | 48328-1232 |
| DANIEL MEDRANO | 5536 STRAWBERRY LN | | | | HASLETT | MI | 48840-9770 |
| DANIEL MEEK | 4374 S VASSAR RD | | | | BURTON | MI | 48519-1700 |
| DANIEL MEHR | 2136 MILLSTREAM DRIVE | | | | WIXOM | MI | 48393-1747 |
| DANIEL MEICHER | 5220 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4255 |
| DANIEL MEISEL | 4206 W VIRGINIA AVE APT 3 | | | | PHOENIX | AZ | 85009-1047 |
| DANIEL MEKUS | 20951 BUCKSKIN RD | | | | DEFIANCE | OH | 43512-9718 |
| DANIEL MELDRUM | 52407 WINDSOR CT | | | | SHELBY TOWNSHIP | MI | 48315-2445 |
| DANIEL MELOCHE | 975 REVLAND DR | | WINDSOR ON N8N5B1 CANADA | | | | |
| DANIEL MENDOZA | 4101 THACKIN DR | | | | LANSING | MI | 48911-1920 |
| DANIEL MENDOZA | 2319 S CLINTON ST | | | | DEFIANCE | OH | 43512-3225 |
| DANIEL MENTER | 1090 W MOORE RD | | | | SAGINAW | MI | 48601-9705 |
| DANIEL MERCER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DANIEL MERCHANT | 9000 S HONEYCREEK RD | | | | MUNCIE | IN | 47302-8141 |
| DANIEL MERCHANT | 6090 DORWOOD RD | | | | SAGINAW | MI | 48601-9322 |
| DANIEL MERECKI | 15082 EL DORADO TER | | | | WARREN | MI | 48088-3931 |
| DANIEL MERVINE | 118 CONANT DR | | | | BUFFALO | NY | 14223-2217 |
| DANIEL MESSICK | 1881 RICHARDSON RD | | | | WESTMINSTER | MD | 21158-2625 |
| DANIEL MESSINA | 159 SUNRISE RIDGE DR | | | | HENDERSONVILLE | NC | 28792-8190 |
| DANIEL MESSINA | C/O WILENTZ GOLDMAN & SPITZER | ATTN  D PACHECO | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| DANIEL MESTAN | 5640 S MELVINA AVE | | | | CHICAGO | IL | 60638-3506 |
| DANIEL METZGER | 50635 HAWTHORNE CT | | | | NORTHVILLE | MI | 48168-6818 |
| DANIEL MEYER | 1361 WEISS RD | | | | BAY CITY | MI | 48706-9379 |
| DANIEL MEYER | 208 ALTA VISTA ST | | | | HOT SPRINGS | AR | 71913-6907 |
| DANIEL MEYER | 702 BULL VALLEY DR | | | | SAINT PETERS | MO | 63304-8543 |
| DANIEL MEYER | 1501 SWAGOSA DR | | | | MAQUOKETA | IA | 52060 |
| DANIEL MEYERS | 205 SHORELINE DR | | | | FAYETTEVILLE | GA | 30215-4666 |
| DANIEL MEYERS | 4271 EDGEWATER DR | | | | VERMILION | OH | 44089-2122 |
| DANIEL MEYERS | 5428 CURTICE RD | | | | MASON | MI | 48854-9738 |
| DANIEL MEYLER | 15 LA VALLEY DR | | | | MANALAPAN | NJ | 07726-8040 |
| DANIEL MICHALEC | 1475 ROYAL OAK TRL | | | | MANSFIELD | OH | 44906-3634 |
| DANIEL MICHALSKI | 3938 WYANDOTTE ST APT 1N | | | | KANSAS CITY | MO | 64111-2244 |
| DANIEL MICHALSKY | 1641 KAISER TOWER RD | | | | PINCONNING | MI | 48650-7451 |
| DANIEL MICHELS | 881 ZEHNDER DR | | | | FRANKENMUTH | MI | 48734-1017 |
| DANIEL MIDDLETON | 4850 S BILL RD | | | | DURAND | MI | 48429-9787 |
| DANIEL MIEKOWSKI | 14120 LA CHENE AVE | | | | WARREN | MI | 48088-5845 |
| DANIEL MIESKE | 2258 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9707 |
| DANIEL MIGLIN | 806 LYNN DR | | | | GOODLETTSVILLE | TN | 37072-3560 |
| DANIEL MIHOCES | 1026 MARIPAT DR | | | | SOUTH PARK | PA | 15129-9105 |
| DANIEL MIKLUSICAK | PO BOX 274 | | | | DORR | MI | 49323-0274 |
| DANIEL MIKRUT | 1576 E 88TH ST | | | | NEWAYGO | MI | 49337-8863 |
| DANIEL MILANO | 21299 ASCOT DR | | | | MACOMB | MI | 48044-1877 |
| DANIEL MILES | 5250 KNOLLWOOD DR APT 7 | | | | PARMA | OH | 44129-1015 |
| DANIEL MILES | 46616 MCBRIDE AVE | | | | BELLEVILLE | MI | 48111-1248 |
| DANIEL MILKOWSKI | 4700 FOX POINTE DR UNIT 133 | | | | BAY CITY | MI | 48706-2841 |
| DANIEL MILLEN | 4527 WILDWOOD LOOP | | | | CLARKSTON | MI | 48348-1465 |
| DANIEL MILLER | 2101 33 MILE RD | | | | BRUCE TWP | MI | 48065-3402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL MILLER | 7742 PARKCREST CIR | | | | CLARKSTON | MI | 48348-2967 |
| DANIEL MILLER | 21 DUNCAN DR | | | | TROY | MI | 48098-4612 |
| DANIEL MILLER | 977 E GLASS RD | | | | ORTONVILLE | MI | 48462-8570 |
| DANIEL MILLER | 8766 JUNCTION RD | | | | FRANKENMUTH | MI | 48734-9538 |
| DANIEL MILLER | 1807 S JEFFERSON ST | | | | TILTON | IL | 61833-8210 |
| DANIEL MILLER | RR 1 BOX 301 | C/O DANIEL B. MILLER | | | MC LEANSBORO | IL | 62859-9789 |
| DANIEL MILLER | 762 LINCOLN LAKE AVE SE | | | | LOWELL | MI | 49331-9421 |
| DANIEL MILLER | PO BOX 267 | | | | INDIAN RIVER | MI | 49749-0267 |
| DANIEL MILLER | 21888 BELLWOOD ST | | | | WOODHAVEN | MI | 48183-1506 |
| DANIEL MILLER | 601 STARKEY RD LOT 155 | | | | LARGO | FL | 33771-2826 |
| DANIEL MILLER | 111 E WILSON RD | | | | SAINT JOHNS | MI | 48879-9604 |
| DANIEL MILLER | 3621 COBBLESTONE DR | | | | FOREST HILL | TX | 76140-1234 |
| DANIEL MILLER | 10936 E APACHE TRL LOT 1046 | | | | APACHE JUNCTION | AZ | 85220-3478 |
| DANIEL MILLER | 23051 ROAD L | | | | CLOVERDALE | OH | 45827-9743 |
| DANIEL MILLER | 405 PIN OAK TRAIL | | | | KELLER | TX | 76248-5645 |
| DANIEL MILLER | 5616 REMINGTON WAY | | | | LANSING | MI | 48917-3991 |
| DANIEL MILLER | 13335 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312-4210 |
| DANIEL MILLER | 6336 BORTLE RD | | | | VICTOR | NY | 14564-9525 |
| DANIEL MILLNER | 31600 TRESTAIN ST | | | | FARMINGTON HILLS | MI | 48336-1156 |
| DANIEL MILLNER | 1540 E MUNGER RD | | | | TECUMSEH | MI | 49286-8735 |
| DANIEL MILLS | 11382 HIDDEN OAKS DR | | | | CLIO | MI | 48420-2904 |
| DANIEL MILLS | 10704 PAGELS RD | | | | BIRCH RUN | MI | 48415-9433 |
| DANIEL MINCKS | 4012 SUNSET BLVD | | | | YOUNGSTOWN | OH | 44512-1309 |
| DANIEL MINDYKOWSKI | 1707 S GRANT ST | | | | BAY CITY | MI | 48708-8094 |
| DANIEL MINER | PO BOX 2015 | | | | HOWELL | MI | 48844-2015 |
| DANIEL MINUCCI JR | 208 FORT DE FRANCE AVE | | | | TOMS RIVER | NJ | 08757-4233 |
| DANIEL MIOTKE | 7245 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9134 |
| DANIEL MIRAMONTES | 1944 BELMONT PL | | | | MANTECA | CA | 95337-8417 |
| DANIEL MIRANDA | 3546 WALLACE BLVD | | | | TOLEDO | OH | 43611-1730 |
| DANIEL MIRELEZ | 604 S LANE ST | | | | BLISSFIELD | MI | 49228-1235 |
| DANIEL MIROVSKY | 605 4TH AVE | | | | PONTIAC | MI | 48340-2023 |
| DANIEL MISOTTI | 1507 VESPER AVE | | | | BALTIMORE | MD | 21222-1823 |
| DANIEL MITCHELL | 1612 PUEBLO DR | | | | XENIA | OH | 45385-4225 |
| DANIEL MITCHELL | PO BOX 343 | | | | EWEN | MI | 49925-0343 |
| DANIEL MITORAJ | 1864 S SHORE DR | | | | ROCHESTER HILLS | MI | 48307-4346 |
| DANIEL MITOVICH | 2608 LYDIA ST SW | | | | WARREN | OH | 44481-9622 |
| DANIEL MOATS | 1938 OPEQUON LN | | | | KEARNEYSVILLE | WV | 25430-2581 |
| DANIEL MOLICKY | 70555 LOWE PLANK RD | | | | RICHMOND | MI | 48062-5350 |
| DANIEL MOLINO | 1675  PADDY LANE | | | | ONTARIO | NY | 14519 |
| DANIEL MOLLER | PO BOX 1115 | | | | LEWISTON | MI | 49756-1115 |
| DANIEL MOLNAR | 917 E KATHERINE AVE | | | | MADISON HEIGHTS | MI | 48071-2955 |
| DANIEL MONETTE | 3029 CONCHO BEND DR | | | | WACO | TX | 76712-8847 |
| DANIEL MONTGOMERY | 1635 COUNTY ROAD 4781 | | | | BOYD | TX | 76023-5434 |
| DANIEL MONTNEY | 8425 RONDALE DR | | | | GRAND BLANC | MI | 48439-8009 |
| DANIEL MONTROIS | 228 KIRK RD | | | | GREECE | NY | 14612-3355 |
| DANIEL MONVILLE | 2732 VAN GEISEN RD | | | | CARO | MI | 48723-9631 |
| DANIEL MONVILLE SR | 4155 ELMWOOD RD | | | | AKRON | MI | 48701-9703 |
| DANIEL MOORE | 21630 COUNTY ROAD 624 | | | | HILLMAN | MI | 49746-7947 |
| DANIEL MOORE | 5523 CACTUS CIR | | | | SPRING HILL | FL | 34606-5514 |
| DANIEL MOORE | 24754 LARGES DR | | | | SOUTHFIELD | MI | 48033-3222 |
| DANIEL MOORE | 5605 EAST RD | | | | SAGINAW | MI | 48601-9748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL MOORE | 4732 TERRACE AVE | | | | SAINT LOUIS | MO | 63116-1244 |
| DANIEL MOORE | 1060 ELODIE DR | | | | FLINT | MI | 48532-3627 |
| DANIEL MOORE | 67 WREN DR | | | | HOLLAND | PA | 18966-1956 |
| DANIEL MOORE | 77 W CHURCH ST | | | | PICKERINGTON | OH | 43147 |
| DANIEL MOORE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DANIEL MORAN | | | | | | | |
| DANIEL MORAN | 207 E CENTER ST | | | | BELDING | MI | 48809-2027 |
| DANIEL MORENO | 257 HICKORY RIDGE DR | | | | QUEENSTOWN | MD | 21658-1392 |
| DANIEL MORGAN | 8436 TOD AVE SW | | | | WARREN | OH | 44481-9628 |
| DANIEL MORGAN | 2 LUKE ST | | | | SOUTH AMBOY | NJ | 08879-2236 |
| DANIEL MORGAN | 5093 NEWCASTLE DR | | | | MOUNT MORRIS | MI | 48458-8814 |
| DANIEL MORGAN | 6355 KING GRAVES RD | | | | FOWLER | OH | 44418-9722 |
| DANIEL MORGAN JR | 146 N CRANDON AVE | | | | NILES | OH | 44446-3417 |
| DANIEL MORIN | 23263 SAGEBRUSH | | | | NOVI | MI | 48375-4172 |
| DANIEL MORINO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DANIEL MORRIS | 2522 56TH ST S | | | | GULFPORT | FL | 33707-5229 |
| DANIEL MORRIS | 4862 N COUNTY RD 300 E | | | | PERU | IN | 46970 |
| DANIEL MORRIS | PO BOX 396 | | | | VANDERBILT | PA | 15486-0396 |
| DANIEL MORRISON | 9567 WOODBINE | | | | REDFORD | MI | 48239-1679 |
| DANIEL MORRISSEY | 2742 SILVERSTONE LN | | | | WATERFORD | MI | 48329-4533 |
| DANIEL MORROW | 205 WORDEN WAY | | | | GRANTS PASS | OR | 97527-4856 |
| DANIEL MORSE | 1711 33RD ST | | | | BAY CITY | MI | 48708-8712 |
| DANIEL MOSBY | PO BOX 163 | | | | DEFIANCE | OH | 43512-0163 |
| DANIEL MOSCATELLO IRRL | 11 ELLWOOD ROAD | | | | E BRUNSWICK | NJ | 08816 |
| DANIEL MOSCICKI | 21 WOODSIDE DR | | | | ROCHESTER | NY | 14624-3615 |
| DANIEL MOSHIER | 1140 S ORTONVILLE RD | LOT 3 | | | ORTONVILLE | MI | 48462-8813 |
| DANIEL MOSS | 1750 STEINER RD | | | | MONROE | MI | 48162-9415 |
| DANIEL MOTOWSKI | 1588 CHELSEA CIR | | | | HOWELL | MI | 48843-7105 |
| DANIEL MOTTER | 997 SHADY BEACH RD | | | | ELKTON | MD | 21921-7420 |
| DANIEL MOULTON | 10720 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9118 |
| DANIEL MOULTON | 14101 FISH LAKE RD | | | | HOLLY | MI | 48442-8306 |
| DANIEL MOWEN | 4661 STEWART RD | | | | LAPEER | MI | 48446-9710 |
| DANIEL MROWCZYNSKI | 15075 FINCH AVE | | | | PLYMOUTH | MI | 48170-2510 |
| DANIEL MUELLER | 4672 WILLOW DR | | | | BAY CITY | MI | 48706-2646 |
| DANIEL MUELLER | 407 W CHESTNUT ST | | | | BRECKENRIDGE | MI | 48615-9578 |
| DANIEL MULCAHEY | 178 W 7TH ST | | | | OSWEGO | NY | 13126-2537 |
| DANIEL MULCAHY | 11111 HEGEL RD | | | | GOODRICH | MI | 48438-9288 |
| DANIEL MULL | 7927 PARK LANE AVE | | | | JENISON | MI | 49428-9110 |
| DANIEL MULLEN | 904 DUGAN ST | | | | ARLINGTON | TX | 76010 |
| DANIEL MULLEN | 3353 WOODRUFF MEADOWS CT | | | | HIGHLAND | MI | 48357-3582 |
| DANIEL MULLEN JR | 1843 SANDY RIDGE CT | | | | CARROLLTON | TX | 75007-3008 |
| DANIEL MUNCIE | 110 FOREST BROOK DR | | | | CARY | NC | 27519-5835 |
| DANIEL MUNFORD | 107 NESBITT ST | | | | POLAND | OH | 44514-3739 |
| DANIEL MUNGALL | PO BOX 3096 | | | | MONTROSE | MI | 48457-0796 |
| DANIEL MUNIZ | 3952 SUNSET VW | | | | WAYLAND | MI | 49348-9798 |
| DANIEL MUNSON | 8436 S WESTNEDGE AVE | | | | PORTAGE | MI | 49002-5402 |
| DANIEL MURDOCK | C/O JON B MUNGER | 7152 GATEWAY PARK DR | | | CLARKSTON | MI | 48346-2574 |
| DANIEL MURDOCK | 22850 W HARRIS RD | | | | BRANT | MI | 48614-8716 |
| DANIEL MURPHY | 5040 GLENMINA DR | | | | CENTERVILLE | OH | 45440-2256 |
| DANIEL MURPHY | 6076 MAPLERIDGE DR | | | | FLINT | MI | 48532-2118 |
| DANIEL MURPHY | 365 W MOUNT MARIA RD | | | | SPRUCE | MI | 48762-9744 |
| DANIEL MURPHY | 107 TRACE CT | | | | MORAINE | OH | 45418-2987 |
| DANIEL MURRAY | 10100 BIRCH ST | | | | BERNARD | IA | 52032-9230 |
| DANIEL MURRY | 3929 SE 14TH PL | | | | OKLAHOMA CITY | OK | 73115-2229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL MUSIC | 1492 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9732 |
| DANIEL MUSOLF | 8284 FAULKNER DR | | | | DAVISON | MI | 48423-9536 |
| DANIEL MUSTONEN | 21705 LAKESHIRE ST | | | | ST CLAIR SHRS | MI | 48081-2864 |
| DANIEL MUZA | 149 49TH ST | | | | CALEDONIA | WI | 53108-9736 |
| DANIEL MYERS | 6118 RIDGEWAY DR | | | | ZEPHYRHILLS | FL | 33542-7998 |
| DANIEL N HENRY | 5265 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9730 |
| DANIEL N LENNOX | 223   DELLWOOD RD | | | | ROCHESTER | NY | 14616-1436 |
| DANIEL N LYNCH | 6733 COOKEVILLE BOATDOCK RD | | | | BAXTER | TN | 38544 |
| DANIEL N SANTOLI | 1730 PENFIELD RD APT 32 | | | | PENFIELD | NY | 14526 |
| DANIEL N. BOONE | | | | | | | |
| DANIEL NADEAU | 5093 TIMBERWAY TRL | | | | CLARKSTON | MI | 48346-4472 |
| DANIEL NAGLE | 3729 ROOSEVELT ST | | | | DEARBORN | MI | 48124 |
| DANIEL NAGY | 16125 SOFTWATER LAKE DR | | | | LINDEN | MI | 48451-9702 |
| DANIEL NAPOLITAN SR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DANIEL NARAGON | 2956 WOODLAND DR | | | | METAMORA | MI | 48455-9794 |
| DANIEL NARTKER | 2930 ROLFE RD | | | | MASON | MI | 48854-9787 |
| DANIEL NASH | 13602 PEACH ST | | | | SOUTHGATE | MI | 48195-1320 |
| DANIEL NASTAJ | 1871 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49504-3953 |
| DANIEL NEALEN | 40 AYER RD | | | | WILLIAMSVILLE | NY | 14221-3802 |
| DANIEL NEAS | 3247 S VASSAR RD | | | | DAVISON | MI | 48423-2426 |
| DANIEL NEATON | 27050 29 MILE ROAD | | | | LENOX | MI | 48048-1006 |
| DANIEL NEFF | 6150 MAYVILLE RD | | | | MARLETTE | MI | 48453-9715 |
| DANIEL NEFF JR | 11 MAYS AVE | | | | MIAMISBURG | OH | 45342 |
| DANIEL NELLIS | 11550 MCCAUGHNA RD | | | | BYRON | MI | 48418-9182 |
| DANIEL NELLIST | PO BOX 175 | | | | BARKER | NY | 14012-0175 |
| DANIEL NELSON | 107 HI VIEW TER | | | | WEST SENECA | NY | 14224-3673 |
| DANIEL NELSON | 2128 KINGSWOOD DR | | | | FLINT | MI | 48507-3525 |
| DANIEL NELSON | 24 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48342-2923 |
| DANIEL NESTER | 1682 WILTSHIRE DR | | | | BRUNSWICK | OH | 44212-3659 |
| DANIEL NETTER | 5157 OLD STATE ROAD 37 S | | | | MARTINSVILLE | IN | 46151-9455 |
| DANIEL NETZLEY | 77 E BORTON RD | | | | ESSEXVILLE | MI | 48732-9745 |
| DANIEL NEU | 11047 CARPENTER RD | | | | FLUSHING | MI | 48433-9720 |
| DANIEL NEUMEISTER JR | 9301 SHEFFIELD CIR | | | | SHREVEPORT | LA | 71118-3526 |
| DANIEL NEWCOMB | 3412 W WOODLAND DR | | | | BAY CITY | MI | 48706-1633 |
| DANIEL NEWCOMB | 1469 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-1304 |
| DANIEL NEWMAN | 15100 SHARON RD | | | | CHESANING | MI | 48616-9410 |
| DANIEL NEWMAN | 6371 SANDFIELD DR | | | | BROOK PARK | OH | 44142-3751 |
| DANIEL NEWMAN | 7365 STATEN RD | | | | SARDINIA | OH | 45171-9372 |
| DANIEL NEWSOME | 26830 STAR HALL RD | | | | LANGSVILLE | OH | 45741-9545 |
| DANIEL NEWSOME | 35010 BUCK RUN RD. | | | | LANGSVILLE | OH | 45741 |
| DANIEL NEWTON | 4088 CUSTER ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9717 |
| DANIEL NICHOLS | 9908 SUNCREST ST | | | | PARRISH | FL | 34219-9493 |
| DANIEL NICHOLS | 167 HEDRICK AVE | | | | MARTINSBURG | WV | 25405-4174 |
| DANIEL NICHOLS | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| DANIEL NICHOLSON | 11009 W JACKSON ST | | | | MUNCIE | IN | 47304-9658 |
| DANIEL NICHOLSON | PO BOX 9022 | | | | WARREN | MI | 48090 |
| DANIEL NICOL | 3205 W BURT RD | | | | BURT | MI | 48417-9619 |
| DANIEL NIEC | 11416 VASSAR RD | | | | OTISVILLE | MI | 48463-9427 |
| DANIEL NIEMIEC | 8118 SANDSTONE DR | | | | SAGAMORE HILLS | OH | 44067-1772 |
| DANIEL NIESE | 11946 STATE ROUTE 613 | | | | OTTAWA | OH | 45875-9318 |
| DANIEL NIESPIAL | 13467 MARKET ST | | | | CARLETON | MI | 48117-9450 |
| DANIEL NIETO | 41811 CHADBOURNE DR | | | | FREMONT | CA | 94539-4607 |
| DANIEL NINKE | 1707 CAMPBELL DR | | | | HAMILTON | OH | 45011-1927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL NIPPLE | 4667 W RUTLAND RD | | | | BROOKLYN | WI | 53521-9427 |
| DANIEL NISSLY | 2624 RAMSBURY DR | | | | TROY | MI | 48098-2144 |
| DANIEL NOLEN | 2318 TOWN CT | | | | YPSILANTI | MI | 48197-7421 |
| DANIEL NOLLEY | 530 WHISPERING WINDS TRL | | | | FENTON | MI | 48430-2943 |
| DANIEL NORDEEN | 618 RICHARD AVE | | | | LANSING | MI | 48917-2751 |
| DANIEL NORDHEIM | 5610 NEW VIENNA RD | | | | NEW VIENNA | OH | 45159 |
| DANIEL NORFLEET | 1394 ROSS LN | | | | BOYD | TX | 76023-5444 |
| DANIEL NORIEGA | 1816 S 61ST CT | | | | CICERO | IL | 60804-1625 |
| DANIEL NORIEGA | 1816 S. 61ST COURT | | | | CICERO | IL | 60804-1625 |
| DANIEL NORRIS | 3112 OAKMONT DR | | | | AVON PARK | FL | 33825-6508 |
| DANIEL NORTON | 16470 20TH ST S | | | | LAKELAND | MN | 55043-9513 |
| DANIEL NOTESTONE | 4782 COATBRIDGE LN | | | | COLUMBUS | OH | 43229-4704 |
| DANIEL NOWAK | 4259 FLAJOLE RD | | | | MIDLAND | MI | 48642-9245 |
| DANIEL NOWAK | 4264 CHAPEL LN | | | | SWARTZ CREEK | MI | 48473-1702 |
| DANIEL NOWATZKI | 12 WILLIAMSTOWNE CT APT 6 | | | | CHEEKTOWAGA | NY | 14227-3941 |
| DANIEL NOWICKI | 117 DONNA DR | | | | PORTLAND | MI | 48875-1170 |
| DANIEL NOWLAND | LOT 12 OSBORN DR | | | | MILLINGTON | MI | 48746 |
| DANIEL NUNEZ | 2843 GRANDVIEW DR | | | | GRAND PRAIRIE | TX | 75052-8518 |
| DANIEL NUNNARI | 1116 DAGMAR AVE | | | | SPRING HILL | FL | 34606-5118 |
| DANIEL NURENBERG | PO BOX 53 | | | | WESTPHALIA | MI | 48894-0053 |
| DANIEL NYSTROM | 1332 CAMELOT DR | | | | LIBERTY | MO | 64068-1004 |
| DANIEL O HARA | 10910 MORTENVIEW DR | | | | TAYLOR | MI | 48180-3771 |
| DANIEL O LEONARD | 4217 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-8764 |
| DANIEL O TORRES | 906 HUNTER CHAISE DR | | | | WENTZVILLE | MO | 63385-2748 |
| DANIEL O'BRIEN | 6318 BUCKSHORE DR | | | | WHITMORE LAKE | MI | 48189-9109 |
| DANIEL O'BRIEN | 11857 E SALISBURY RD | | | | WHITEWATER | WI | 53190-3353 |
| DANIEL O'CONNELL | 6985 HACKNEY CIR | | | | VICTOR | NY | 14564-9570 |
| DANIEL O'CONNELL | 27 HAZELHURST DR APT E | | | | ROCHESTER | NY | 14606-4434 |
| DANIEL O'CONNOR | 5370 OAKTREE CT | | | | FLINT | MI | 48532-3335 |
| DANIEL O'DEA | 8735 SASHABAW RD | | | | CLARKSTON | MI | 48348-2921 |
| DANIEL O'HARA | 8750 N PALMYRA RD | | | | CANFIELD | OH | 44406-9792 |
| DANIEL O'HEA | 7 OPAL ST | | | | HOLBROOK | NY | 11741-4709 |
| DANIEL O'NEIL | 995 DAY RD | | | | VASSAR | MI | 48768-9264 |
| DANIEL O. T HOMPSON | 112 POWHATAN CIR | | | | SEWANEE | TN | 37375-2419 |
| DANIEL OBRIEN | 11420 DELMAR DR | | | | FENTON | MI | 48430-9018 |
| DANIEL OCHOA | 6745 TRANSPARENT AVE | | | | CLARKSTON | MI | 48346-1653 |
| DANIEL OCONNELL | 38 BROOKE LAWN APARTMENTS | STRANDVILLE AVE EAST | | DUBLIN 3 IRELAND | | | |
| DANIEL ODEN | 3991 RED ROOT RD | | | | LAKE ORION | MI | 48360-2627 |
| DANIEL OFFNER | 7433 LAURIE DR | | | | FORT WORTH | TX | 76112-4408 |
| DANIEL OHAR | 1970 DODGE RD | | | | EAST AMHERST | NY | 14051-1304 |
| DANIEL OHMS | 6136 SWEET GRASS DR | | | | ROSCOE | IL | 61073-8515 |
| DANIEL OHOL | 5994 E MAIN ST | | | | OLCOTT | NY | 14126 |
| DANIEL OHORODNIK | 18094 RED OAKS DR | | | | MACOMB | MI | 48044-2770 |
| DANIEL OKEEFE | 1028 N UNION ST | | | | LIMA | OH | 45801-2943 |
| DANIEL OKULY | 1646 FAIRLAWN ST | | | | DEFIANCE | OH | 43512-4013 |
| DANIEL OLDHAM | 5263 TERRI LN | | | | NORTH TONAWANDA | NY | 14120-9595 |
| DANIEL OLDING | 565 S TIPSICO LAKE RD | | | | MILFORD | MI | 48380-1441 |
| DANIEL OLECHOWSKI | 89 STANLEY DR | | | | BAY CITY | MI | 48708-9118 |
| DANIEL OLES | 9299 DUFFIELD RD | | | | GAINES | MI | 48436-9637 |
| DANIEL OLIVER | 8625 CANTERBERRY LN APT 8 | | | | NEWPORT | MI | 48166-9340 |
| DANIEL OLIVER | 62 HARVEST POINT CT | | | | SAINT PETERS | MO | 63376-7318 |
| DANIEL OLIVIERI | 57426 HAWTHORN DR | | | | WASHINGTON TOWNSHIP | MI | 48094-3233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL OLSON | 4118 N TALLGRASS AVE | | | | MERIDIAN | ID | 83646-2597 |
| DANIEL OLSON | 10300 W LAIRD RD | | | | BELOIT | WI | 53511-8359 |
| DANIEL OLSON | 7148 159TH LN NW | | | | RAMSEY | MN | 55303-6923 |
| DANIEL OLSON | 10909 ILLINOIS ROAD | | | | FORT WAYNE | IN | 46814-9101 |
| DANIEL ONEIL | PO BOX 531 | | | | STEDMAN | NC | 28391-0531 |
| DANIEL ONEILL | 14941 CARRINGTON RIDGE DR | | | | HUNTERSVILLE | NC | 28078-1223 |
| DANIEL ONOVE/DONNA ONOVE | 220 WEST PASSAIC AVE | | | | BLOOMFIELD | NJ | 07003 |
| DANIEL ONYSKIN | 7817 RAMBLEWOOD ST | | | | YPSILANTI | MI | 48197-7171 |
| DANIEL OOT | 208 PLYMOUTH AVE | | | | SYRACUSE | NY | 13211-1609 |
| DANIEL OPHEIM | 1573 D MARINA COURT | | | 94403 | SAN MATEO | CA | 94403 |
| DANIEL OPRITA | 13351 BALFOUR DR | | | | WARREN | MI | 48088-4787 |
| DANIEL ORDAZ | 17 RR 2 | | | | HOLGATE | OH | 43527 |
| DANIEL ORR | 30441 NORWICH DR | | | | NOVI | MI | 48377-3899 |
| DANIEL ORR JR | PO BOX 263 | | | | ETOWAH | TN | 37331-0263 |
| DANIEL ORRILL | 6852 PARK VISTA RD | | | | ENGLEWOOD | OH | 45322-3717 |
| DANIEL ORTA JR | 456 FOREST ST | | | | WYANDOTTE | MI | 48192-6819 |
| DANIEL ORTEGA | 1605 S GRAHAM RD | | | | SAGINAW | MI | 48609-8823 |
| DANIEL ORTEGA | 1022 BROCKWAY ST | | | | SAGINAW | MI | 48602-2259 |
| DANIEL ORTEGA | 1143 N FROST DR | | | | SAGINAW | MI | 48638-5454 |
| DANIEL ORTIZ | 1911 RUTHERFORD LN | | | | ARLINGTON | TX | 76014-3517 |
| DANIEL OSBORNE | 2616 LONG WINTER LN | | | | OAKLAND | MI | 48363-2154 |
| DANIEL OSLIN | 8105 PARSHALLVILLE ROAD | | | | FENTON | MI | 48430-9210 |
| DANIEL OSTENDORF | 1572 LINDENHURST DR | | | | CENTERVILLE | OH | 45459-3359 |
| DANIEL OSTROM | PO BOX 5113 | | | | SAGINAW | MI | 48603-0113 |
| DANIEL OSULLIVAN | 819 HIGH POINT RIDGE RD | | | | FRANKLIN | TN | 37069-4768 |
| DANIEL OSWALD | 1477 ARTHUR DR NW | | | | WARREN | OH | 44485-1847 |
| DANIEL OVERFIELD | 3142 TAMARACK RD | | | | HILLSDALE | MI | 49242-9298 |
| DANIEL OVERTON | 5617 GLENN AVE | | | | FLINT | MI | 48505-5134 |
| DANIEL OWENS | 633 FRENCHTOWN RD | | | | ARGYLE | TX | 76226-6811 |
| DANIEL OWUSU | 9056 NEWCASTLE CT | | | | GRAND BLANC | MI | 48439-7346 |
| DANIEL OXIE | 38659 STURBRIDGE DR | | | | STERLING HEIGHTS | MI | 48310-2955 |
| DANIEL OZIMEK | 2016 SANTO DOMINGO DR | | | | LADY LAKE | FL | 32159-9556 |
| DANIEL P APP | 2771  SHAWHAN RD | | | | MORROW | OH | 45152-9552 |
| DANIEL P BAILEY | 1026 E GENESEE AVE | | | | FLINT | MI | 48505-1635 |
| DANIEL P BRIGHTLY | 689   REDMAN RD | | | | HAMLIN | NY | 14464-9614 |
| DANIEL P CARROLL | 1125 S LINDEN RD STE 800 | | | | FLINT | MI | 48532-4069 |
| DANIEL P CARROLL | 113 GORDON AVE | | | | MATTYDALE | NY | 13211-1816 |
| DANIEL P CRUTCHFIELD | 3075  W. DELMONTE DR. #99 | | | | ANAHEIM | CA | 92804-1757 |
| DANIEL P ELLIOTT | 1521  AMESBURY CT | | | | PIQUA | OH | 45356-2905 |
| DANIEL P FARRELL | 232 LONE OAK AV | | | | ROCHESTER | NY | 14616 |
| DANIEL P FINUCANE | PO BOX 101 | | | | LOUISVILLE | IL | 62858 |
| DANIEL P GOWANLOCK | 2726 SE 88TH ST | | | | RUNNELLS | IA | 50237-2189 |
| DANIEL P HOBBS | 330 N ELM ST | | | | FARMERSVILLE | OH | 45325 |
| DANIEL P KENNEDY | 251 PATTERSON RD LOT C39 | | | | HAINES CITY | FL | 33844 |
| DANIEL P KOLESAR | PO BOX 163 | | | | SONOITA | AZ | 85637 |
| DANIEL P LONGHWAY | 2216 KETWOOD PLACE | APT C | | | KETTERING | OH | 45420 |
| DANIEL P MC GRATH | 8553 SHORT CUT RD | | | | IRA | MI | 48023-2009 |
| DANIEL P MCDERMONTT | 1740 JOANNE DR | | | | QUAKERTOWN | PA | 18951 |
| DANIEL P MOHNEY | 6710 STEWART SHARON RD | | | | BROOKFIELD | OH | 44403-9788 |
| DANIEL P MORSE | 1711 33RD ST | | | | BAY CITY | MI | 48708-8712 |
| DANIEL P MURPHY | PO BOX 137 | | | | WINAMAC | IN | 46996-0137 |
| DANIEL P NOLAN | 4001 NORTH ROAD | | | | GENESEO | NY | 14454 |
| DANIEL P PEREZ | 4800 GREEN FOREST CIR | | | | SHREVEPORT | LA | 71118-2849 |
| DANIEL P REARDON | 4729 EVANSTON AVE | | | | KANSAS CITY | MO | 64133-1812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL P REAVES JR | 12    FARVIEW AVE | | | | LEBANON | OH | 45036-1504 |
| DANIEL P RICHMOND | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DANIEL P RILEY | 3540 SRIVERSHIRE RD #5 | | | | GREENFIELD | WI | 53228 |
| DANIEL P RODARTE | 3 PRAIRIE PLACE | | | | GERMANTOWN | OH | 45327 |
| DANIEL P SCHRODY | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DANIEL P SCHRODY | C/O WEITZ & LUXENBERG PC | | | | NEW YORK CITY | NY | 10003 |
| DANIEL P SECHRIST | 2915 FERGUSON VALLEY RD. | | | | MCVEYTOWN | PA | 17051-9536 |
| DANIEL P SULLIVAN | 1372   PAUL RD EXT | | | | CHURCHVILLE | NY | 14428-9709 |
| DANIEL P TAURIELLO | 137 METACOMET DRIVE | | | | MERIDEN | CT | 06450-3584 |
| DANIEL P TOWNSEND | 9119 S STATE ROAD 3 | | | | MUNCIE | IN | 47302-8790 |
| DANIEL P WEST | 8058 BANK STREET RD | | | | BATAVIA | NY | 14020-9705 |
| DANIEL P WILLIAMSON | APT D15 | 900 MARTIN LUTHR KNG JR BLVD S | | | PONTIAC | MI | 48341-2907 |
| DANIEL P WOODS | 3822 PARK FOREST DR | | | | FLINT | MI | 48507-2257 |
| DANIEL P WOODS | 3911 PARK FOREST DR | | | | FLINT | MI | 48507-2256 |
| DANIEL P. VRAKAS, WAUKESHA COUNTY EXECUTIVE | OFFICE OF THE COUNTY EXECUTIVE | 1320 PEWAUKEE RD STE 320 | | | WAUKESHA | WI | 53188-3878 |
| DANIEL PACHOLSKI | 7311 GREENVIEW AVE | | | | DETROIT | MI | 48228-3477 |
| DANIEL PADDOCK | 5767 MAIN ST LOT 10 | | | | LEXINGTON | MI | 48450 |
| DANIEL PAGLIA | 59 LAKEVIEW DR | | | | WHITMORE LAKE | MI | 48189-9578 |
| DANIEL PAHL | RR 6 | | | | DEFIANCE | OH | 43512 |
| DANIEL PAIZ JR | PERSONAL REPRESENTATIVE FOR DANIEL PAIZ | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| DANIEL PAKES | 7228 W CONDON RD | | | | JANESVILLE | WI | 53548-9344 |
| DANIEL PALASIK | 30642 QUINKERT ST | | | | ROSEVILLE | MI | 48066-1646 |
| DANIEL PALERMO | 7765 LOCKLIN | | | | WEST BLOOMFIELD | MI | 48324-3515 |
| DANIEL PALKA | | | | | | | |
| DANIEL PALMER | 17270 SUNBIRD LN | | | | RENO | NV | 89508-6480 |
| DANIEL PALSO | 14149 EASTVIEW DR | | | | FENTON | MI | 48430-1303 |
| DANIEL PANCHER | 2690 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9719 |
| DANIEL PANGMAN | 19771 NORBORNE | | | | REDFORD | MI | 48240-1325 |
| DANIEL PAOLUCCI | 5000 GERBER DR | | | | HAMBURG | NY | 14075-1600 |
| DANIEL PAPE | 266 SOUTH HIGH STREET | | | | CORTLAND | OH | 44410-1447 |
| DANIEL PAPIC | 4186 STAATZ DR | | | | YOUNGSTOWN | OH | 44511-1852 |
| DANIEL PAQUETTE | 29423 SNAP HOOK DR | | | | SAN ANTONIO | FL | 33576-4640 |
| DANIEL PARADA | 9880 MOUNTAIN RD | | | | MIDDLEPORT | NY | 14105-9648 |
| DANIEL PARIS | 503 CLYDE ST | | | | SLATER | MO | 65349 |
| DANIEL PARKER | 3166 SYLER RD | | | | VARYSBURG | NY | 14167-9725 |
| DANIEL PARKER | UNIT 1321 | 8290 GATE PARKWAY WEST | | | JACKSONVILLE | FL | 32216-3658 |
| DANIEL PARKER | 1646 N 58TH ST | | | | MESA | AZ | 85205-3523 |
| DANIEL PARKER | 5046 MURPHY DR | | | | FLINT | MI | 48506-2139 |
| DANIEL PARKER | 3467 ELLIS PARK DR | | | | BURTON | MI | 48519-1475 |
| DANIEL PARKS JR | 282 WAGES RD | | | | AUBURN | GA | 30011-2857 |
| DANIEL PARTYKA | 13183 INDEPENDENCE AVE | | | | SHELBY TOWNSHIP | MI | 48315-4726 |
| DANIEL PATELLA | 1785 NOVA LN | | | | YOUNGSTOWN | OH | 44514-1336 |
| DANIEL PATRICK | 137 WINNET DR | | | | DAYTON | OH | 45415-2933 |
| DANIEL PATTERSON | 100 ELGAR PL APT 28B | | | | BRONX | NY | 10475-5042 |
| DANIEL PATTERSON | 27665 PIERCE ST | | | | SOUTHFIELD | MI | 48076-3567 |
| DANIEL PATULSKI, U.S. ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF RCRA û REGION 5 | 77 WEST JACKSON BLVD., HRP-8J | | | CHICAGO | IL | 60604-3590 |
| DANIEL PATULSKI, U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 5 | 77 WEST JACKSON BOULEVARD | | | | CHICAGO | IL | 60604-3590 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL PAUL | 1347 BELLUS RD | | | | HINCKLEY | OH | 44233-9490 |
| DANIEL PAUL RONYAK | | | | | | | |
| DANIEL PAULINO | 601 W 136TH ST APT 5 | | | | NEW YORK | NY | 10031-8130 |
| DANIEL PAVICH JR | 3514 WHITTIER AVE | | | | FLINT | MI | 48506-4718 |
| DANIEL PAVLICA | 5995 S MORRICE RD | | | | OWOSSO | MI | 48867-8716 |
| DANIEL PAVLICEK | 9293 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8729 |
| DANIEL PAVLIK | 9422 ASPEN VIEW DR | | | | GRAND BLANC | MI | 48439-8037 |
| DANIEL PAYNE | 751 WARWICK RD | | | | WEST CHESTER | PA | 19380-1924 |
| DANIEL PAYNE | 1400 RUHL GARDEN CT | | | | KOKOMO | IN | 46902-9702 |
| DANIEL PEABODY | 11575 FENNER RD | | | | PERRY | MI | 48872-8749 |
| DANIEL PEAKE | 2111 DELANEY ST | | | | BURTON | MI | 48509-1024 |
| DANIEL PEARISO | 1237 BEECH HOLLOW DRIVE | | | | NASHVILLE | TN | 37211-8635 |
| DANIEL PECANAC | S78W20297 MONTEREY DR | | | | MUSKEGO | WI | 53150-8121 |
| DANIEL PECK | 160 COREY LN | | | | ORTONVILLE | MI | 48462-9707 |
| DANIEL PEDROZA | 5316 MOSER RD | | | | DEFIANCE | OH | 43512-9150 |
| DANIEL PEGG | 8776 CHARBANE ST | | | | WHITE LAKE | MI | 48386-4013 |
| DANIEL PELAK | 4770 CORDES AVE NW | | | | COMSTOCK PARK | MI | 49321-9702 |
| DANIEL PELCHER | 11879 SHORT TRACT RD | | | | HUNT | NY | 14846-9629 |
| DANIEL PELCZYNSKI | 83 S PRINCE DR | | | | DEPEW | NY | 14043-4744 |
| DANIEL PELL | 1183 COOK AVE | | | | LAKEWOOD | OH | 44107-2544 |
| DANIEL PENA | 1616 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5418 |
| DANIEL PENNEY | 53410 BRUCE HILL DR | | | | SHELBY TOWNSHIP | MI | 48316-2116 |
| DANIEL PENROD | 815 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3913 |
| DANIEL PEPA | 423 ALICE ST | | | | PORT CLINTON | OH | 43452-2108 |
| DANIEL PEPER | 39706 SUZAN CT | | | | PLYMOUTH | MI | 48170-4716 |
| DANIEL PEREZ | 4800 GREEN FOREST CIR | | | | SHREVEPORT | LA | 71118-2849 |
| DANIEL PEREZ | 1012 HAVENBROOK DR | | | | ARLINGTON | TX | 76001-7880 |
| DANIEL PEREZ | 1109 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3106 |
| DANIEL PERFITT | 5955 CURTICE RD | | | | MASON | MI | 48854-9734 |
| DANIEL PERKINS | 138 TERRIANNE DR | | | | TAUNTON | MA | 02780-6810 |
| DANIEL PERKINS | 3525 MOUNT HOPE RD | | | | GRASS LAKE | MI | 49240-9184 |
| DANIEL PERRY | 10450 BEARD RD | | | | BYRON | MI | 48418-9737 |
| DANIEL PERRY | 8722 SILVERWOOD RD | | | | SILVERWOOD | MI | 48760-9506 |
| DANIEL PERRY | 28679 TRITON ST | | | | HAYWARD | CA | 94544-5860 |
| DANIEL PERSON SR. | 505 W PRAIRIE ST | | | | OLATHE | KS | 66061-2537 |
| DANIEL PESKI | 9005 S.E. 168 TALFER | | | | THE VILLAGES | FL | 32162 |
| DANIEL PETERLIN | 9891 ATWOOD DR | | | | SOUTH LYON | MI | 48178-9111 |
| DANIEL PETERMAN | 300 W LEE AVE | | | | FLORENCE | AL | 35630-1916 |
| DANIEL PETERS | 2352 TUMBLEWEED LN | | | | BELOIT | WI | 53511-7005 |
| DANIEL PETERSON | PO BOX 656 | | | | MAGGIE VALLEY | NC | 28751-0656 |
| DANIEL PETERSON | 11177 WESTLAWN DR | | | | STANWOOD | MI | 49346-8956 |
| DANIEL PETERSON | 108 E JOHN ST | | | | DURAND | MI | 48429-1603 |
| DANIEL PETERSON | PO BOX 91 | | | | CABLE | WI | 54821-0091 |
| DANIEL PETRICK | 204 W LINCOLN ST | | | | SAINT JOHNS | MI | 48879-1218 |
| DANIEL PETROVICH | 21518 TIMBER OAK CT | | | | STRONGSVILLE | OH | 44149-2814 |
| DANIEL PETSCH | 15151 FORD RD APT 218 | | | | DEARBORN | MI | 48126-5026 |
| DANIEL PEZZATI JR | 15759 GULLEY ST | | | | TAYLOR | MI | 48180-5023 |
| DANIEL PFUNDT | 2383 MORRISH RD | | | | FLUSHING | MI | 48433-9410 |
| DANIEL PHELKA | 7957 S QUEMOY WAY | | | | AURORA | CO | 80016 |
| DANIEL PHIBBS | 2441 STEFF ANN DR | | | | ADRIAN | MI | 49221-1522 |
| DANIEL PHILLIP LUNSFORD | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| DANIEL PHILLIPS | 7880 MESTER RD | | | | CHELSEA | MI | 48118-9519 |
| DANIEL PHILLIPS | 5841 AKINS RD | | | | N ROYALTON | OH | 44133-4961 |
| DANIEL PHILLIPS | 8050 BROOKVILLE PHILLIPSBG RD | | | | BROOKVILLE | OH | 45309-8200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL PHILLIPS JR | 6609 BIG CREEK PKWY | | | | CLEVELAND | OH | 44130-2813 |
| DANIEL PHINNEY | 2218 GARY ST | | | | LANSING | MI | 48906-4128 |
| DANIEL PICHIOTINO | 5133 COACHLIGHT DR | | | | FENTON | MI | 48430-8955 |
| DANIEL PICKETT | 1018 LAKEWOOD SOUTH DR | | | | BROWNSBURG | IN | 46112-1742 |
| DANIEL PICKLO | 8532 ROYAL WOODS DR | | | | CLARKSTON | MI | 48348-3497 |
| DANIEL PICKRELL | 524 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7540 |
| DANIEL PIENTA | 20801 NILL ST | | | | SAINT CLAIR SHORES | MI | 48080-3255 |
| DANIEL PIERCE | PO BOX 866 | | | | ANTWERP | OH | 45813-0866 |
| DANIEL PIERCE | 504 FIVE POINTS EAST RD | | | | MANSFIELD | OH | 44903-7788 |
| DANIEL PIKE | 7537 WILLIAMS RD | | | | LANSING | MI | 48911-3042 |
| DANIEL PILACHOWSKI | 6850 N GULLEY RD | | | | DEARBORN HTS | MI | 48127-2035 |
| DANIEL PILARZ | 7769 SPRUCE CT | | | | YPSILANTI | MI | 48197-7512 |
| DANIEL PILKINGTON | 6051 BIRKDALE DR | | | | WEST CHESTER | OH | 45069-4976 |
| DANIEL PILLSBURY | 5841 SINROLL RD | | | | ORTONVILLE | MI | 48462-9509 |
| DANIEL PILON SR | 2923 SUNSET DR | | | | GRAND ISLAND | NY | 14072-1238 |
| DANIEL PINKELMAN | 2333 WESTBROOK DR | | | | TOLEDO | OH | 43613-3918 |
| DANIEL PINTER | 479 PAR DR 380 | | | | FROSTPROOF | FL | 33843 |
| DANIEL PIORKOWSKI | 543 ANGUS CT | | | | BAY CITY | MI | 48708-6982 |
| DANIEL PISTELLI | 410 HI TOR DR | | | | PITTSBURGH | PA | 15236-4202 |
| DANIEL PITUCH | 1133 CURRY WAY | | | | MATTHEWS | NC | 28104-7272 |
| DANIEL PIZANA | 1518 W ALLEGAN ST | | | | LANSING | MI | 48915-1752 |
| DANIEL PLACHTA | 4650 SOUTHFIELD ST APT 104 | | | | DEARBORN HEIGHTS | MI | 48125-3319 |
| DANIEL PLAPUS | 13 VINE ST | | | | BATAVIA | NY | 14020-2428 |
| DANIEL PLATT | PO BOX 682 | | | | WALDO | FL | 32694-0682 |
| DANIEL PLOUFFE | 70 FONTANA LN | | | | GROSSE POINTE SHORES | MI | 48236-1505 |
| DANIEL POFFENBERGER | 327 S WALNUT ST | | | | W CARROLLTON | OH | 45449-1760 |
| DANIEL POGORZELSKI | 237 COLLINS AVE | | | | BUFFALO | NY | 14224-1185 |
| DANIEL POIRIER | 5533 SHARON AVE BOX 44 | | | | INTERCESSION CITY | FL | 33848 |
| DANIEL POIRIER JR | 300 INGONISH CT | | | | CONWAY | SC | 29527-6974 |
| DANIEL POLIDAN | 12169 JEFFERS LN | | | | FENTON | MI | 48430-2434 |
| DANIEL POLK | 26600 BELL RD | | | | NEW BOSTON | MI | 48164-9329 |
| DANIEL POLKINGHORNE | 2448 APRIL DR | | | | MOUNT MORRIS | MI | 48458-8205 |
| DANIEL POLLAK | PO BOX 654 | | | | LINCOLN PARK | MI | 48146-0654 |
| DANIEL POMPA | 9700 CARTER AVE | | | | ALLEN PARK | MI | 48101-1339 |
| DANIEL PONTILLO | 227 OXFORD LAKE DR | | | | OXFORD | MI | 48371-5165 |
| DANIEL POPA | 117A HORNING RD | | | | ATWATER | OH | 44201 |
| DANIEL POPEK | 2020 BULLIS RD | | | | ELMA | NY | 14059-9206 |
| DANIEL POPMA | 7359 HACKNEY DR SE | | | | CALEDONIA | MI | 49316-8409 |
| DANIEL POPOFF | 277 PRINCETON ST | | | | CANTON | MI | 48188-1029 |
| DANIEL PORCHE | 10266 LAKE SUMMIT DR | | | | MORENO VALLEY | CA | 92557-2900 |
| DANIEL PORTER | 6372 GRACE DR | | | | HALE | MI | 48739-9051 |
| DANIEL PORTER | 12120 S COUNTY ROAD 500 E | | | | SELMA | IN | 47383-9349 |
| DANIEL POSTHUMA | 7193 SETTERS POINTE BLVD | | | | BRIGHTON | MI | 48116-6700 |
| DANIEL POWELL | 4951 SUNRISE DR | | | | CHARLOTTE | MI | 48813-8587 |
| DANIEL POWELL | 285 CRESTMOUNT AVE APT 344 | | | | TONAWANDA | NY | 14150-6335 |
| DANIEL POWERS | 1117 KUSTERER DR NW | | | | GRAND RAPIDS | MI | 49534-3609 |
| DANIEL POZSGAY | 925 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9701 |
| DANIEL PRAAY | 656 FREEMONT DR | | | | LANCASTER | SC | 29720-1516 |
| DANIEL PRASCHAN | 6525 HUNTERS FIELD DR | | | | MEDINA | OH | 44256-6555 |
| DANIEL PRATER | 1811 S 700 W | | | | ANDERSON | IN | 46011-9492 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL PRATT | 6922 COOPER RD | | | | LANSING | MI | 48911-6526 |
| DANIEL PREECE | 14067 ELLEN DR | | | | LIVONIA | MI | 48154-5346 |
| DANIEL PRICE | 2130 W MARSHALL RD | | | | SAINT JOHNS | MI | 48879-9420 |
| DANIEL PRICE | 6049 CONCORD PASS | | | | FLINT | MI | 48506-1642 |
| DANIEL PRICE | 3809 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9709 |
| DANIEL PRICE SR | 53 E WOODLAND AVE | | | | NILES | OH | 44446-1940 |
| DANIEL PRIEST | 830 S RIDGEWAY DR | | | | CLEBURNE | TX | 76033-6146 |
| DANIEL PRIMEAU | 4806 MONICA ST | | | | AUBURN | MI | 48611-9430 |
| DANIEL PRIMUTH | 3660 WATKINS RD | | | | MEDINA | OH | 44256-8329 |
| DANIEL PRINCINSKY | 11566 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9692 |
| DANIEL PRINE | 4333 PHEASANT DR | | | | FLINT | MI | 48506-1771 |
| DANIEL PRIZE | 680 W SAM HOUSTON PKWY S | APT 2316 | | | HOUSTON | TX | 77042-1570 |
| DANIEL PROHOW | 3265 PARKWOOD DR | | | | ROCHESTER | MI | 48306-3653 |
| DANIEL PROTZMAN | 312 MOBLEY DR | | | | STATESBORO | GA | 30458-9112 |
| DANIEL PRUENTE | 2170 PEAR TREE LN | | | | OAKLAND | MI | 48363-2936 |
| DANIEL PRYOMSKI | 2468 TACKLES DR | | | | WHITE LAKE | MI | 48386-1555 |
| DANIEL PUMFORD | 21637 W. M-57 | | | | BANNISTER | MI | 48807 |
| DANIEL PUNG | 9175 W STONE RD | | | | FOWLER | MI | 48835-8701 |
| DANIEL PURTEE | 3617 S TODD ST | | | | MARION | IN | 46953-4613 |
| DANIEL PUTMAN | 6820 CRANBERRY DR | | | | NEW PORT RICHEY | FL | 34653-4555 |
| DANIEL PUTNAM | 8657 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8748 |
| DANIEL PUTNEY | 426 PLEASANT ST | | | | GRAND LEDGE | MI | 48837-1429 |
| DANIEL PYEATT | 5501 HILL RD | | | | SWARTZ CREEK | MI | 48473-8267 |
| DANIEL PYKE | 4556 ANDERGOOD RD | | | | LEWISTON | MI | 49756-9217 |
| DANIEL QUARTEY | PO BOX 205 | | | | SMYRNA | TN | 37167-0205 |
| DANIEL QUEEN | 233 PARKER HOLLOW RD | | | | BONE CAVE | TN | 38581-7055 |
| DANIEL QUIGLEY | 5163 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1222 |
| DANIEL QUINT | 50888 CHESTWICK CT | | | | PLYMOUTH | MI | 48170-8214 |
| DANIEL QUINTANILLA | 6054 BALLARD DR | | | | FLINT | MI | 48505-4802 |
| DANIEL R ACKER | 438 PLYMOUTH RD | | | | SAGINAW | MI | 48638-7163 |
| DANIEL R ALTHOUSE | 1114 HALL AVE | | | | SHARON | PA | 16146-3530 |
| DANIEL R ARMSTEAD | 108 ALGER ST | | | | LANSING | MI | 48917-3801 |
| DANIEL R ASKEW | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| DANIEL R BAIN | 4790 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9152 |
| DANIEL R BELLEW | 17 FOUNTAIN AVE | | | | DAYTON | OH | 45405-3703 |
| DANIEL R BOWMAN | 706 PLEASANT DRIVE | | | | GREENSBORO | NC | 27410-5336 |
| DANIEL R BRENNECKE | 1809 FOREST LN # A | | | | HIGH RIDGE | MO | 63049-1904 |
| DANIEL R BROGAN | 6849 COVERT ST | | | | DETROIT | MI | 48212-2013 |
| DANIEL R CALVERT | | | | | | | |
| DANIEL R CLARK | 1154 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9636 |
| DANIEL R CROUSE | 4482  AMBRIDGE RD | | | | DAYTON | OH | 45459-5202 |
| DANIEL R DAUGHERTY | 17 MAIDA DR. | | | | SPENCERPORT | NY | 14559-1733 |
| DANIEL R DEMAREE | 36    SOUTH WESTVIEW AVE. | | | | DAYTON | OH | 45403-2248 |
| DANIEL R DEVINE | 137 E GLASS RD | | | | ORTONVILLE | MI | 48462-8876 |
| DANIEL R DOWDELL | 1833 WELCHWOOD CIR | | | | INDIANAPOLIS | IN | 46260-2529 |
| DANIEL R DOWNING | 6481 N OXFORD AVE | | | | CHICAGO | IL | 60631-1545 |
| DANIEL R EVANS | PO BOX 253 | | | | BROWNS MILLS | NJ | 08015-0253 |
| DANIEL R FAHLGREN | 1295 E ROSE CENTER RD | | | | HOLLY | MI | 48442-8643 |
| DANIEL R GALLOWAY | P O BOX 493 | | | | MINOOKA | IL | 60447-0493 |
| DANIEL R GRAHAM | 100 WOODINGTON DR | | | | GREENVILLE | SC | 29607-6045 |
| DANIEL R HACKMAN | 116 W 2ND ST | | | | TILTON | IL | 61833-7405 |
| DANIEL R HARPER TRUSTEE | 5571 HALIFAX AVE | | | | FORT MYERS | FL | 33912 |
| DANIEL R HARTILL | 8160  ANDERSON AVE. | | | | WARREN | OH | 44484-1533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL R HOLLINGSWORTH | 3641 S CLARKSVILLE RD | | | | CLARKSVILLE | OH | 45113 |
| DANIEL R JOHNSON | 13 SAWMILL CIRCLE | | | | LEBANON | OH | 45036-1849 |
| DANIEL R KRAFT | 1    MAXWELL ROAD | | | | E. BRUNSWICK | NJ | 08816-4111 |
| DANIEL R LEWIS | 4649 HASTINGS DR | | | | KETTERING | OH | 45440 |
| DANIEL R LION | 4324   WILLIAMSPORT DRIVE | | | | BEAVERCREEK | OH | 45430-1839 |
| DANIEL R MADES | 4109 KINGSFORD DR | | | | JANESVILLE | WI | 53546-4203 |
| DANIEL R MAHLE | 1237   EPWORTH AVE | | | | DAYTON | OH | 45410-2613 |
| DANIEL R MANN | 618 STATE ROUTE 726 | | | | EATON | OH | 45320 |
| DANIEL R MINCKS | 4012 SUNSET BLVD | | | | YOUNGSTOWN | OH | 44512-1309 |
| DANIEL R MOSS | 2978 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9501 |
| DANIEL R MOTTRAM | 5653 VILLA MARIE RD. | | | | LOWELLVILLE | OH | 44436 |
| DANIEL R MOWERY | 1283   NORTH DETROIT ST | | | | XENIA | OH | 45385-1207 |
| DANIEL R NICHOLS | 4700  S MANNING RD | | | | HOLLEY | NY | 14470-9053 |
| DANIEL R NIXON | 20 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2732 |
| DANIEL R O'ROURKE | 2115 DANE LN | | | | BELLBROOK | OH | 45305-1804 |
| DANIEL R PALMER | 251 CLEARBROOK DR | | | | FRANKLIN | OH | 45005-2385 |
| DANIEL R PATRICK | 137 WINNET DR | | | | DAYTON | OH | 45415 |
| DANIEL R PENNINGTON | 64 E CICOTTE ST | | | | RIVER ROUGE | MI | 48218-1424 |
| DANIEL R PETERSEN | 18218 FOCH | | | | LIVONIA | MI | 48152 |
| DANIEL R PETSCH | 15151 FORD ROAD APT 218 | | | | DEARBORN | MI | 48126-5026 |
| DANIEL R PRICE | 2130 W MARSHALL RD | | | | SAINT JOHNS | MI | 48879-9420 |
| DANIEL R RANEY | 10251 E 12 3/4 RD | | | | MANTON | MI | 49663-9771 |
| DANIEL R REEVES | 1118 W CURTIS RD | | | | SAGINAW | MI | 48601-9717 |
| DANIEL R RYAN ESTATE OF | PO BOX 127 | | | | DIMONDALE | MI | 48821-0127 |
| DANIEL R SMITH | 2421 MERCER CT | | | | THOMPSONS STATION | TN | 37179-5042 |
| DANIEL R STEIN | 5361  LOGAN AVENUE | | | | DAYTON | OH | 45431-2760 |
| DANIEL R STEWART | 618   HALE RD | | | | WILMINGTON | OH | 45177-8505 |
| DANIEL R STUMP | 117 SCHLOSS LN | | | | DAYTON | OH | 45418-2931 |
| DANIEL R SZUMLINSKI | 10051 MCKINLEY COURT | | | | MONTROSE | MI | 48457-9069 |
| DANIEL R WARREN | 600 DEARBORN ST | | | | SAGINAW | MI | 48602-1352 |
| DANIEL R WELLS | 7650 MOUNT HOOD | | | | DAYTON | OH | 45424 |
| DANIEL R. COLLINS SR. | | | | | | | |
| DANIEL RABB | 3724 E STATE RD | | | | HASTINGS | MI | 49058-8441 |
| DANIEL RADEMACHER | 4051 S GROVE RD | | | | SAINT JOHNS | MI | 48879-9577 |
| DANIEL RADER | 4166 LAKEKNOLL DR | | | | MASON | OH | 45040-8927 |
| DANIEL RAFFERTY | 10530 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2033 |
| DANIEL RAFFERTY | 7653 NW 79TH AVE APT 212 | | | | TAMARAC | FL | 33321-2874 |
| DANIEL RAGAN | 259 ARMSTRONG AVE | | | | FLUSHING | MI | 48433-9295 |
| DANIEL RAGLIN | 6825 TEXTILE RD | | | | YPSILANTI | MI | 48197-8991 |
| DANIEL RAIKES | 11364 CARRIER AVE | | | | WARREN | MI | 48089-1072 |
| DANIEL RAINER | 321 S DEL RANCHO | | | | MESA | AZ | 85208-8767 |
| DANIEL RAINEY | 3164 OLD WINCHESTER TRL | | | | XENIA | OH | 45385-8737 |
| DANIEL RAMANNA | 26522 ROOSEVELT LN | | | | WIND LAKE | WI | 53185-2110 |
| DANIEL RAMBO | PO BOX 188 | | | | MINERAL RIDGE | OH | 44440-0188 |
| DANIEL RAMIREZ | 6705 BASSWOOD DR | | | | FORT WORTH | TX | 76135-1527 |
| DANIEL RAMSER | 9419 W MORELAND RD | | | | PARMA | OH | 44129-2473 |
| DANIEL RAMSEY | 9604 WINDSOR LN | | | | CLARKSTON | MI | 48348-5405 |
| DANIEL RANARD JR | PO BOX 515 | | | | SPENCER | IN | 47460-0515 |
| DANIEL RANDALL | 8235 20 MILE RD | | | | SAND LAKE | MI | 49343-9489 |
| DANIEL RANDLE | PO BOX 55920 | | | | HAYWARD | CA | 94545-0920 |
| DANIEL RANDOLPH | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DANIEL RANEY | 10251 E 12 3/4 RD | | | | MANTON | MI | 49663-9771 |
| DANIEL RANJITSINGH | 5363 SANDLEWOOD CT | | | | WATERFORD | MI | 48329-3485 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL RANKIN | PO BOX 711 | | | | LOUISBURG | KS | 66053-0711 |
| DANIEL RANSOM | 605 S 7TH ST | | | | DELAVAN | WI | 53115-2328 |
| DANIEL RAPPUHN | 6560 N LAPEER RD | | | | FOSTORIA | MI | 48435-9624 |
| DANIEL RASH | 632 CAMBRIDGE DR | | | | KOKOMO | IN | 46902-6910 |
| DANIEL RAUBINGER | 4083 PENROSE CT | | | | TROY | MI | 48098-6323 |
| DANIEL RAY | 1001 BIRCHWAY CT | | | | SOUTH LYON | MI | 48178-2520 |
| DANIEL RAY | 4003 CNTY HWY M | | | | EDGERTON | WI | 53534 |
| DANIEL RAYL | 4804 BROOKHAVEN DR | | | | KOKOMO | IN | 46901-3608 |
| DANIEL REALE | 6587 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-1136 |
| DANIEL REARDON | 4729 EVANSTON AVE | | | | KANSAS CITY | MO | 64133-1812 |
| DANIEL REAUME | 30900 RAYBURN ST | | | | LIVONIA | MI | 48154-3298 |
| DANIEL REAVES JR | 12 FARVIEW AVE | | | | LEBANON | OH | 45036-1504 |
| DANIEL RECH | 4331 TIMBERBROOK DR | | | | CANFIELD | OH | 44406-9303 |
| DANIEL REDDY | 4259 HWY 54 | | | | BLACK RIVER FALLS | WI | 54615 |
| DANIEL REDFOOT | 326 SHARON RD | | | | GREENVILLE | PA | 16125 |
| DANIEL REDMAN | PO BOX 151 | | | | STRATFORD | WI | 54484-0151 |
| DANIEL REED | 9760 CABLE LINE RD | | | | DIAMOND | OH | 44412-9713 |
| DANIEL REED | 9222 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9177 |
| DANIEL REED | 45 N EIFERT RD | | | | MASON | MI | 48854-9550 |
| DANIEL REED | 8113 KNODELL ST | | | | DETROIT | MI | 48213-1040 |
| DANIEL REES | 753 CENTRAL PARK DR W APT 102 | | | | PLAINFIELD | IN | 46168-2676 |
| DANIEL REESE | 1464 MORRIS RD | | | | LAPEER | MI | 48446-9322 |
| DANIEL REEVES | 1118 W CURTIS RD | | | | SAGINAW | MI | 48601-9717 |
| DANIEL REGAN | 1711 BOARDWALK AVE | | | | PRESCOTT | AZ | 86301-5532 |
| DANIEL REIKOWSKY | 1070 W ANDERSON RD | | | | LINWOOD | MI | 48634-9819 |
| DANIEL REINKE | 4425 SEIDEL PL | | | | SAGINAW | MI | 48638-5637 |
| DANIEL REINSMITH | 1240 VERLENE DR | | | | FLORISSANT | MO | 63031-3355 |
| DANIEL REITMAN | 131 E LOVELL DR | | | | TROY | MI | 48085-1574 |
| DANIEL RENDON | 79 BIRCH LN | | | | SAN JOSE | CA | 95127-2309 |
| DANIEL RENFRO | W7243 COUNTY ROAD CH | | | | WESTFIELD | WI | 53964-8658 |
| DANIEL RENFROE | 4224 HAYES ST | | | | WAYNE | MI | 48184-2222 |
| DANIEL RENNER | 7520 KINGS DR | | | | ELLENTON | FL | 34222-3816 |
| DANIEL REPHUN | 1632 LEXINGTON AVE APT 23 | | | | MANSFIELD | OH | 44907-2943 |
| DANIEL REPPUHN | 3350 S FORDNEY RD | | | | HEMLOCK | MI | 48626-8704 |
| DANIEL RESKY | 14080 BIRD RD | | | | BYRON | MI | 48418-9015 |
| DANIEL RESPECKI | 2838 S VASSAR RD | | | | VASSAR | MI | 48768-9708 |
| DANIEL REUBEN | 90 KAREN PL | | | | EDISON | NJ | 08817-2355 |
| DANIEL REVETTE | 2203 SCHAUMAN CT | | | | BAY CITY | MI | 48706-9494 |
| DANIEL REYES | 9200 W VERNOR HWY APT 126 | | | | DETROIT | MI | 48209-1410 |
| DANIEL REYES | PO BOX 305 | | | | MACDONA | TX | 78054-0305 |
| DANIEL REYES I I I | 1283 HEATHERCREST DR | | | | FLINT | MI | 48532-2643 |
| DANIEL REYES JR | 3761 S WAYNE RD | | | | WAYNE | MI | 48184-1697 |
| DANIEL REYNOLDS | 1615 LANSING AVE | | | | LANSING | MI | 48915-2216 |
| DANIEL REZA | | | | | | | |
| DANIEL RHANOR | 6060 HOWLAND DR | | | | SWARTZ CREEK | MI | 48473-8301 |
| DANIEL RHINEHART | 1300 WOODBEND RD | | | | RAVENNA | OH | 44266-8713 |
| DANIEL RHODES | 970 PROSPECT ST | | | | SALEM | OH | 44460-2062 |
| DANIEL RHODES | 9734 SALEM WARREN RD | | | | SALEM | OH | 44460-9615 |
| DANIEL RHODES | 13498 E QUANTRILL RD | | | | MOUNDVILLE | MO | 64771-9114 |
| DANIEL RHODES | 3366 LAHRING RD | | | | LINDEN | MI | 48451 |
| DANIEL RHONEMUS | 812 W WAID AVE | | | | MUNCIE | IN | 47303-1709 |
| DANIEL RIBBE | 408 S L ST | | | | TILTON | IL | 61833-7837 |
| DANIEL RICCARDI | 9397 BECHTEL RD | | | | ELYRIA | OH | 44035-4319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL RICCITELLI | 515 UTAH AVE | | | | MC DONALD | OH | 44437-1525 |
| DANIEL RICHARD | 521 BONITA CIR | | | | NORMAN | OK | 73072-4721 |
| DANIEL RICHARDS | 461 ASHLEY DR 95 | | | | GRAND BLANC | MI | 48439 |
| DANIEL RICHARDS | 12475 STATE HIGHWAY 180 LOT 13 | | | | GULF SHORES | AL | 36542-8276 |
| DANIEL RICHARDS | 17970 OTTAWA CT | | | | ATLANTA | MI | 49709-9598 |
| DANIEL RICHARDS JR | 5697 DIVINE HWY | | | | PORTLAND | MI | 48875-9693 |
| DANIEL RICHARDSON | 8292 MCCLANDISH ROAD | | | | GRAND BLANC | MI | 48439 |
| DANIEL RICHARDSON | 1745 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6718 |
| DANIEL RICHERT | 2504 HAMPTON GLEN CT | | | | MATTHEWS | NC | 28105-6717 |
| DANIEL RICHTER | 7060 LINDEN RD | | | | FENTON | MI | 48430-9324 |
| DANIEL RICKERMAN | 75 BENNETTS BRIDGE RD | | | | SANDY HOOK | CT | 06482-1443 |
| DANIEL RICO | 3854 OAK MEADOW LOOP | | | | NEWBERG | OR | 97132-7458 |
| DANIEL RIDER | 1202 W KANSAS AVE | | | | CHICKASHA | OK | 73018-3123 |
| DANIEL RIDER | PO BOX 305 | | | | WOLVERINE | MI | 49799-0305 |
| DANIEL RIDGEWAY | 1801 S BUCKEYE ST | | | | KOKOMO | IN | 46902-2142 |
| DANIEL RIEBESEHL | 217 S BRAYER ST | | | | HOLGATE | OH | 43527-9567 |
| DANIEL RIFFLE | 2697 TEMPLETON RD | | | | LEAVITTSBURG | OH | 44430-9430 |
| DANIEL RIGNEY | 216 PATRIOTS LNDG | | | | FILLMORE | IN | 46128-9477 |
| DANIEL RILEY | 3540 SRIVERSHIRE RD #5 | | | | GREENFIELD | WI | 53228 |
| DANIEL RILEY | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| DANIEL RINGHAND | 458 STATE ROAD 92 | | | | BELLEVILLE | WI | 53508-9553 |
| DANIEL RISINGER | 15 CROSS TIMBERS ST | | | | OXFORD | MI | 48371-4701 |
| DANIEL RISNER | 150 PRESERVE BLVD | | | | CANFIELD | OH | 44406-8794 |
| DANIEL RITTER | 602 GILES ST | | | | SAINT JOHNS | MI | 48879-1260 |
| DANIEL RITZLER | PO BOX 210416 | | | | AUBURN HILLS | MI | 48321-0416 |
| DANIEL RIVERA | 2386 MELODY LN | | | | BURTON | MI | 48509-1158 |
| DANIEL RIVERA | 20 MARIE LN | | | | MIDDLETOWN | NY | 10941-2005 |
| DANIEL ROBAR | 6847 HIGH RIDGE ROAD | | | | W BLOOMFIELD | MI | 48324-3225 |
| DANIEL ROBB | 4303 BAY RD | | | | GLADWIN | MI | 48624-8767 |
| DANIEL ROBBINS | 504 W GREEN ST | | | | MONTPELIER | IN | 47359-1210 |
| DANIEL ROBERSON | 351 OAK GROVE RD | | | | TEMPLE | GA | 30179-4659 |
| DANIEL ROBERSON | 8437 VASSAR RD | | | | MILLINGTON | MI | 48746-9437 |
| DANIEL ROBERT | 3278 HISTORY DR | | | | OAKTON | VA | 22124-2252 |
| DANIEL ROBERT MAHITKA | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| DANIEL ROBERTS | 9600 N POMONA AVE | | | | KANSAS CITY | MO | 64153-1752 |
| DANIEL ROBERTS | 4811 MONTAUK AVENUE | | | | CLEVELAND | OH | 44134-2123 |
| DANIEL ROBERTS | 1410 ASHVILLE RD | | | | QUARRYVILLE | PA | 17566-9562 |
| DANIEL ROBERTS | 2001 PAULINE AVE | | | | KETTERING | OH | 45420-3248 |
| DANIEL ROBERTS | 698 WOODLAWN DR | | | | FOWLERVILLE | MI | 48836-7742 |
| DANIEL ROBERTSON | 2707 CYLBURN AVE | | | | BALTIMORE | MD | 21215-5319 |
| DANIEL ROBERTSON | 1159 E SOUTH ST | | | | FRANKFORT | IN | 46041-2619 |
| DANIEL ROBERTSON | 13291 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9613 |
| DANIEL ROBINSON | 21 RED OAK PL | | | | PALM COAST | FL | 32164-6644 |
| DANIEL ROBINSON | 30846 WESTHILL ST | | | | FARMINGTN HLS | MI | 48336-2663 |
| DANIEL ROBINSON | 129 MERRIMAN RD | | | | MOORESVILLE | IN | 46158-8393 |
| DANIEL ROCHA | 2315 KANSAS AVE | | | | SAGINAW | MI | 48601-5532 |
| DANIEL ROCHONSKI | 25 STONY BROOK DR | | | | LANCASTER | NY | 14086-1417 |
| DANIEL RODARTE | 3 PRAIRIE PL | | | | GERMANTOWN | OH | 45327-1486 |
| DANIEL RODRIGUEZ | 9563 CRESTRIDGE DR | | | | FORT WAYNE | IN | 46804-4753 |
| DANIEL RODRIGUEZ SR | 707 WESTFIELD DR | | | | LIGONIER | IN | 46767-9793 |
| DANIEL RODRIGUEZ-RAMIRO | 1114 S WILSON AVE | | | | ROYAL OAK | MI | 48067-3444 |
| DANIEL ROEHL | 5995 S 900 W | | | | SOUTH WHITLEY | IN | 46787-9602 |
| DANIEL ROESCH | 691 OAK AVENUE | | | | BIRMINGHAM | MI | 48009-1327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL ROGERS | 6465 WAGNER AVE | | | | GRAND BLANC | MI | 48439-9178 |
| DANIEL ROGERS | 13190 16 MILE RD | | | | GOWEN | MI | 49326-9406 |
| DANIEL ROGGE | 1030 E RAHN RD | | | | DAYTON | OH | 45429-6108 |
| DANIEL ROGGENBUCH | 3323 MERRILL AVE | | | | ROYAL OAK | MI | 48073-6816 |
| DANIEL ROHERTY I I I | 1219 SPRINGBROOK RD | | | | FORT WAYNE | IN | 46825-3754 |
| DANIEL ROHERTY IV | 1219 SPRINGBROOK RD | | | | FORT WAYNE | IN | 46825-3754 |
| DANIEL ROHRING | 904 WALNUT PL | | | | NORMAN | OK | 73072-7553 |
| DANIEL ROLKA | 8560 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1742 |
| DANIEL ROOF | 1060 BARBARA ST | | | | GRAND BLANC | MI | 48439-8933 |
| DANIEL ROSADO | 152 W RUNDELL ST | | | | PONTIAC | MI | 48342-1271 |
| DANIEL ROSAS | 9415 SHERIDAN RD | | | | BURT | MI | 48417-2167 |
| DANIEL ROSAS OCEJO | | | | | | | |
| DANIEL ROSE | 15429 PEBBLE POINTE DR | | | | CLINTON TWP | MI | 48038-5130 |
| DANIEL ROSE | 11196 CHIPPEWA DR | | | | WARREN | MI | 48093-1642 |
| DANIEL ROSE | 702 LOCUST DR | | | | DAVISON | MI | 48423-1955 |
| DANIEL ROSEBROCK | 400 ROSELAND AVE E | | | | SPRINGFIELD | OH | 45503-5133 |
| DANIEL ROSENBLATT | 2106 SNOWDROP DR | | | | BAKERSFIELD | CA | 93311-3753 |
| DANIEL ROSINSKI | 1395 N WOODNOLL CT | | | | FLINT | MI | 48507-4765 |
| DANIEL ROSS | 8070 MIDDLETON RD | | | | CORUNNA | MI | 48817-9526 |
| DANIEL ROSS | 15579 PARK LN | | | | PLYMOUTH | MI | 48170-4852 |
| DANIEL ROSS JR | 3832 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511-1128 |
| DANIEL ROSTEK JR | 616 VIRGINIA AVE | | | | BALTIMORE | MD | 21221-4925 |
| DANIEL ROTH | 649 JACKSON RD | | | | GREENWOOD | IN | 46142-7443 |
| DANIEL ROTHSTEIN | 17630 NORTHVIEW DR | | | | CHAGRIN FALLS | OH | 44023 |
| DANIEL ROTHWELL | 193 HIGHLAND DR | | | | ROCKFORD | MI | 49341-1542 |
| DANIEL ROUNDS | 580 N ROYSTON RD | | | | CHARLOTTE | MI | 48813-7612 |
| DANIEL ROUX | 611 NORTH RD | | | | FENTON | MI | 48430-1887 |
| DANIEL ROWDEN | 440 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-8881 |
| DANIEL ROWE | 758 PASEO MONTECITO | | | | NEWBURY PARK | CA | 91320-2044 |
| DANIEL ROWE | 16269 KNOBHILL DR | | | | LINDEN | MI | 48451-8787 |
| DANIEL ROWLAND | 112 TECUMSEH TRL | | | | HEDGESVILLE | WV | 25427-3859 |
| DANIEL ROWLEY | 8955 STATE RD | | | | MILLINGTON | MI | 48746-9034 |
| DANIEL ROY | 24643 GRAND TRAVERSE AVE | | | | FLAT ROCK | MI | 48134-8054 |
| DANIEL ROYAL | 2213 WHITEHERSE DR | | | | BAY CITY | MI | 48706-9108 |
| DANIEL RUCINSKI | 242 BLACK DIAMOND RD | | | | SMYRNA | DE | 19977-9478 |
| DANIEL RUDD | 11108 LA FORTUNA WAY | | | | ROANOKE | IN | 46783-8915 |
| DANIEL RUDDER | 11050 R AY ROAD | | | | GAINES | MI | 48436 |
| DANIEL RUDDLE | 8119 BULLNECK RD | | | | BALTIMORE | MD | 21222-6030 |
| DANIEL RUDE | 5106 E WILSON RD | | | | CLIO | MI | 48420-9712 |
| DANIEL RUIZ | 1508 SE 8TH ST | | | | MOORE | OK | 73160-8208 |
| DANIEL RUJAWITZ | 4936 OLD ALTON RD | | | | GRANITE CITY | IL | 62040-2635 |
| DANIEL RUMRILL | 2087 SOUTH CAVALIER DRIVE | | | | CANTON | MI | 48188-1828 |
| DANIEL RUNDEL | PO BOX 961 | | | | LOUISBURG | KS | 66053-0961 |
| DANIEL RUNG | 23 FALLWOOD CT | | | | BUFFALO | NY | 14223-1153 |
| DANIEL RUPP | 391 HINMAN AVE | | | | BUFFALO | NY | 14216-1016 |
| DANIEL RUPRIGHT | 1690 DAVID PL | | | | ENGLEWOOD | FL | 34223-4306 |
| DANIEL RUSE | 8989 W CHADWICK RD | | | | DEWITT | MI | 48820-9119 |
| DANIEL RUSEK | 39388 LAKESHORE DRIVE | | | | HARRISON TWP | MI | 48045-1860 |
| DANIEL RUSH | 602 S SANDUSKY ST | | | | CATLIN | IL | 61817-9725 |
| DANIEL RUSS | 7055 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8519 |
| DANIEL RUSS | 5315 CONESTOGA DR | | | | FLUSHING | MI | 48433-1250 |
| DANIEL RUSSELL | 333 W SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9714 |
| DANIEL RUSTIN | 1923 WEST 10TH STREET | | | | LAUREL | MS | 39440-2538 |
| DANIEL RUTHERFORD | 707 RUNNING DEER DR | | | | COLUMBIA | TN | 38401-8003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL RYDZINSKI | 939 BRYN MAWR AVE | | | | WICKLIFFE | OH | 44092-2251 |
| DANIEL RYON | RUE DU MONASTÈRE 102 | | | | RIXENSART | | B-133 |
| DANIEL S BANKS | 6243 MANCHESTER RD. | | | | FRANKLIN | OH | 45005 |
| DANIEL S CARON | 1215 HUFFMAN AVE. | | | | DAYTON | OH | 45403 |
| DANIEL S CHUPPA | 1236 TOWNSEND AVE | | | | YOUNGSTOWN | OH | 44505-1270 |
| DANIEL S COLLINS JR | 735 BURLEIGH AVE | | | | DAYTON | OH | 45402-5204 |
| DANIEL S GORHAM | 18108 PROVIDENCE AVE | | | | EDMOND | OK | 73012-4142 |
| DANIEL S KOWALCZEWSKI JR | 28 GABRIELLE DR | | | | CHEEKTOWAGA | NY | 14227-3410 |
| DANIEL S MALINOWSKI | 4642 BLACKMORE RD | | | | LESLIE | MI | 49251-9727 |
| DANIEL S NELLIST | PO BOX 175 | | | | BARKER | NY | 14012-0175 |
| DANIEL S NELLIST | 38 S. MAIN ST. | | | | LYNDONVILLE | NY | 14098 |
| DANIEL S RILEY | 983   ASTORIA RD | | | | GERMANTOWN | OH | 45327-1709 |
| DANIEL S SMITH | 1527 TRAVIS DR | | | | TOLEDO | OH | 43612-4036 |
| DANIEL S SZUBA | 2523 BARNS DR | | | | WESTLAND | MI | 48186-5498 |
| DANIEL S VERH | 1120 MACADAMIA ST | | | | VENUS | TX | 76084-3627 |
| DANIEL S WEIDENBACH | 16 BARNARD ST | | | | ROCHESTER | NY | 14616 |
| DANIEL S WILSON | 62 9TH ST | | | | NILES | OH | 44446-4364 |
| DANIEL S ZUNIGA | PO BOX 204 | | | | JONESVILLE | TX | 75659-0204 |
| DANIEL SABOURIN | 4675 ORCHARD MANOR BLVD APT 8 | | | | BAY CITY | MI | 48706-2831 |
| DANIEL SABULA | 2460 WINESAP DR | | | | BROADVIEW HTS | OH | 44147-3621 |
| DANIEL SAGASKIE | 10015 MASTERS RD | | | | WALES | MI | 48027-2201 |
| DANIEL SAGE | 655 PARK VW | | | | CLIO | MI | 48420-1400 |
| DANIEL SAGE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DANIEL SAGLE | 5727 W KENT RD | | | | SAINT LOUIS | MI | 48880-9600 |
| DANIEL SALAY | PO BOX 41 | 7438 ENTERPRISE DR/ | | | HAMILTON | IN | 46742-0041 |
| DANIEL SALVAGGIO | 159 GRAND ST | | | | SOUTH AMBOY | NJ | 08879-2104 |
| DANIEL SALYERS | 130 CLEVELAND AVE | | | | DEFIANCE | OH | 43512-3402 |
| DANIEL SALYERS | 415 N 4TH ST | | | | MIAMISBURG | OH | 45342-2324 |
| DANIEL SAMPSON | 4083 GREENSBURG RD | | | | MARTINSBURG | WV | 25404-0452 |
| DANIEL SAMUEL | 550 W PETERON DR | | | | SANFORD | MI | 48657-9416 |
| DANIEL SANCHEZ | 1025 PEACOCK CT 1025P | | | | TRACY | CA | 95376 |
| DANIEL SANCHEZ | 3606 CAMBREY DR | | | | LANSING | MI | 48906-3515 |
| DANIEL SANDBORN | 9897 NELSON RD | | | | PORTLAND | MI | 48875-9772 |
| DANIEL SANDBORN JR. | 6732 CLARKSVILLE RD | | | | PORTLAND | MI | 48875-9770 |
| DANIEL SANDERS | 608 E PITMAN AVE | | | | WENTZVILLE | MO | 63385-1815 |
| DANIEL SANNER JR | 2503 COLUMBINE DR N | | | | JACKSONVILLE | FL | 32211-4021 |
| DANIEL SANTILLO | 37 LUCENA DR | | | | ROCHESTER | NY | 14606-4001 |
| DANIEL SAPIANO | 12364 NW 52ND CT | | | | CORAL SPRINGS | FL | 33076-3451 |
| DANIEL SARAH | DANIEL, SARAH | 1219 VIRGINIA ST E STE 100 | | | CHARLESTON | WV | 25301-2948 |
| DANIEL SARDINAS | ATATURK CADDESI NR.312 /10 | | | | IZMIR | | 35210 |
| DANIEL SARTELL | 1402 PEMBROKE DR | | | | ROCHESTER HLS | MI | 48307-5728 |
| DANIEL SARTORIUS | 38756 NAVAJO CT | | | | ROMULUS | MI | 48174-4072 |
| DANIEL SAUVE | 123 BELMONT STREET | | | CORNWALL ON K6H4Z2 CANADA | | | |
| DANIEL SAVAGE | 907 S 16TH ST | | | | ELWOOD | IN | 46036-2408 |
| DANIEL SAYLOR | 11182 FORRER DR | | | | STERLING HEIGHTS | MI | 48312-4945 |
| DANIEL SAYLOR | N5060 EPOUFETTE BAY RD | | | | NAUBINWAY | MI | 49762-9722 |
| DANIEL SCAGGS | 4604 NE 104TH TER | | | | KANSAS CITY | MO | 64156-2927 |
| DANIEL SCARUPA | 800 NIAGARA AVE APT 1208 | | | | NIAGARA FALLS | NY | 14305-2541 |
| DANIEL SCHABEL | 381 W MUNGER RD | | | | MUNGER | MI | 48747-9791 |
| DANIEL SCHAFER | 11911 E GRAND RIVER TRAIL | | | | PORTLAND | MI | 48875 |
| DANIEL SCHAFER JR | 392 MELROSE LN | | | | GREENWOOD | IN | 46142-9238 |
| DANIEL SCHARETT | 2719 FLAGAMI LN | | | | NORTH PORT | FL | 34286-6113 |
| DANIEL SCHATZER | 4179 LAPORTE RD | | | | SAINT LOUIS | MI | 48880-9314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL SCHEHR | 609 S DORAN RD | | | | IMLAY CITY | MI | 48444-9668 |
| DANIEL SCHELL | 5408 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8906 |
| DANIEL SCHELL | 5818 EVEREST DR | | | | CLARKSTON | MI | 48346-3235 |
| DANIEL SCHERACK | 6919 RUSHLEIGH RD | | | | ENGLEWOOD | OH | 45322-3727 |
| DANIEL SCHERBOVICH | 10705 GARRISON RD | | | | DURAND | MI | 48429-1832 |
| DANIEL SCHERR | 119 QUALITY TER | | | | MARTINSBURG | WV | 25403-2286 |
| DANIEL SCHERSCHEL | 2380 W MAPLE GROVE RD | | | | BLOOMINGTON | IN | 47404-9419 |
| DANIEL SCHIMMOELLER | 18143 STATE ROUTE 190 | | | | FORT JENNINGS | OH | 45844-9161 |
| DANIEL SCHLAUD | 6295 MAPLE RD | | | | VASSAR | MI | 48768-9295 |
| DANIEL SCHLOEGL | 14162 EASTVIEW DR | | | | FENTON | MI | 48430-1304 |
| DANIEL SCHLOSSER | 14650 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8820 |
| DANIEL SCHMECKPEPER | 4985 LAKEVIEW BLVD | | | | CLARKSTON | MI | 48348-3835 |
| DANIEL SCHMIDLIN | 2267 PRIESTLEY DR | | | | ATTICA | MI | 48412-9282 |
| DANIEL SCHMIED | 4660 KELLYKRIS DR | | | | SAINT CHARLES | MO | 63304-3411 |
| DANIEL SCHNEIDER | 9183 MAYFLOWER DR | | | | PLYMOUTH | MI | 48170-3973 |
| DANIEL SCHNEIDER | 11780 GEDDES RD | | | | SAGINAW | MI | 48609-9412 |
| DANIEL SCHNEIDER | 1802 GREENBROOK LN | | | | FLINT | MI | 48507-2356 |
| DANIEL SCHNEPP | 110 S EAST ST | | | | PENDLETON | IN | 46064-1210 |
| DANIEL SCHNIERS | 9674 DOWNING RD | | | | BIRCH RUN | MI | 48415-9734 |
| DANIEL SCHNIPKE | 12899 STATE ROUTE 224 | | | | OTTAWA | OH | 45875-9204 |
| DANIEL SCHOENWITZ | KASERNENSTRA■E 67 | 40213 DUESSELDORF | | | | | |
| DANIEL SCHOESSLER | 33567 OTTO AVE | | | | FRASER | MI | 48026-1989 |
| DANIEL SCHOFIELD | 409 1/2 W MAIN ST | | | | WAVERLY | TN | 37185-1107 |
| DANIEL SCHOOLER | 113 KAMMER AVE APT 1 | | | | DAYTON | OH | 45417-2400 |
| DANIEL SCHRADER | 147 BROADMOOR DR | | | | TONAWANDA | NY | 14150-5570 |
| DANIEL SCHREMS | 5727 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7032 |
| DANIEL SCHUBERT | 5296 HAMMOND RD | | | | LAPEER | MI | 48446-2755 |
| DANIEL SCHUL | 322 N MIAMI ST | | | | TRENTON | OH | 45067-1226 |
| DANIEL SCHULLER | 1183 HAGUE RD | | | | ORWELL | OH | 44076-9366 |
| DANIEL SCHULTHEIS | 451 WINWARD LN | | | | BRUNSWICK | OH | 44212-6249 |
| DANIEL SCHULTZ | 137 S TECUMSEH RD APT 1 | | | | SPRINGFIELD | OH | 45506-4213 |
| DANIEL SCHURRER | 6730 WHITE BIRCH CT | | | | RACINE | WI | 53402-1485 |
| DANIEL SCHUUR | 2835 13TH ST | | | | MONROE | WI | 53566-2243 |
| DANIEL SCHUYLER | 9616 W 100 S | | | | LAPEL | IN | 46051-9623 |
| DANIEL SCHWABEROW | 4948 TIMBERVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2533 |
| DANIEL SCHWARTZ | 8375 NEWCOMB DR | | | | PARMA | OH | 44129-5824 |
| DANIEL SCHWARTZ | 374 SCHLUERSBURG RD | | | | AUGUSTA | MO | 63332-1428 |
| DANIEL SCHWARTZ | 3 GRACE TER | | | | HARRISON | NJ | 07029-3320 |
| DANIEL SCHWEDER | 31 ASPEN LN | | | | LEVITTOWN | PA | 19055-1230 |
| DANIEL SCHWEITZER | 4330 26TH ST | | | | DORR | MI | 49323-9721 |
| DANIEL SCHWENKE | 3267 N 9 MILE RD | | | | PINCONNING | MI | 48650-8979 |
| DANIEL SCHWIDERSON | 15225 OUTER DR | | | | LINDEN | MI | 48451-9715 |
| DANIEL SCHWIEMAN | 4495 LAPEER ST | | | | COLUMBIAVILLE | MI | 48421-9118 |
| DANIEL SCIASCIA | 5511 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1822 |
| DANIEL SCOTT | 1322 DERBY DR NW | | | | GRAND RAPIDS | MI | 49504-2621 |
| DANIEL SCOTT | 311 DOVER RD | | | | WATERFORD | MI | 48328-3573 |
| DANIEL SCOTT | 1533 APPLEWOOD AVE | | | | LINCOLN PARK | MI | 48146-2128 |
| DANIEL SEARS | 5224 OLD GOODRICH ROAD | | | | CLARENCE | NY | 14031-2408 |
| DANIEL SEBALD | 2229 WHITEMORE PL | | | | SAGINAW | MI | 48602-3528 |
| DANIEL SEBASTIAN | 10484 MARSHALL RD | | | | COVINGTON | KY | 41015-9321 |
| DANIEL SECHRIST | 2915 FERGUSON VALLEY RD | | | | MC VEYTOWN | PA | 17051-9536 |
| DANIEL SEDWICK | 1007 MOCCASIN RUN RD | | | | OVIEDO | FL | 32765-5647 |
| DANIEL SEEDOTT | 8018 BEACON LN | | | | NORTHVILLE | MI | 48168-9418 |
| DANIEL SEFA II | 1363 NORFOLK AVE | | | | GRAND BLANC | MI | 48439-5171 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL SEIBER | 5813 MEMORY LN | | | | BELLEVILLE | IL | 62226-5015 |
| DANIEL SEIDELL | 10472 FARRAND RD | | | | OTISVILLE | MI | 48463-9771 |
| DANIEL SELL | 20 BRIAN LN | | | | WEST SENECA | NY | 14224-1027 |
| DANIEL SELL | 101 WIDGEON DR | | | | HVRE DE GRACE | MD | 21078-4247 |
| DANIEL SELL | 2955 SUNNYDALE LN | | | | ATTICA | MI | 48412-9345 |
| DANIEL SEMAN | 4225 EASTPORT DR | | | | BRIDGEPORT | MI | 48722-9607 |
| DANIEL SENKO | 2630 LOOPRIDGE DR | | | | ORANGE PARK | FL | 32065-6278 |
| DANIEL SENOBE | 11315 W STATE ROAD 81 | | | | BELOIT | WI | 53511-8165 |
| DANIEL SEPER | 7353 GOLDENROD DR | | | | MENTOR ON THE LAKE | OH | 44060-3113 |
| DANIEL SERAFIN | 5240 MATTAWA DR | | | | CLARKSTON | MI | 48348-3124 |
| DANIEL SERF | 1700 N TURNER ST | | | | MUNCIE | IN | 47303-2445 |
| DANIEL SEWESKY | 7081 MYRTLEWOOD LN | | | | SPRING HILL | FL | 34606-7406 |
| DANIEL SEYFRIED | PO BOX 856 | | | | FLINT | MI | 48501-0856 |
| DANIEL SHADRICK | 13629 W PARK DR | | | | MAGALIA | CA | 95954-9502 |
| DANIEL SHAFFER | 220 SWAFFORD RD | | | | BATESVILLE | AR | 72501-9203 |
| DANIEL SHAFFER | 10885 CEDAR RD | | | | CLARENCE CTR | NY | 14032-9218 |
| DANIEL SHAKESPEAR | 3712 SENEY DR | | | | LAKE ORION | MI | 48360-2709 |
| DANIEL SHANAFELT | 1126 KENSINGTON AVENUE | | | | FLINT | MI | 48503-5314 |
| DANIEL SHANAHAN | 5600 TRUSCOTT TER | | | | LAKE VIEW | NY | 14085-9748 |
| DANIEL SHARRARD | 9518 BAY SHORE DR | | | | GLADSTONE | MI | 49837-8800 |
| DANIEL SHAVERS | 997 MAPLE ST SW | | | | NEWTON FALLS | OH | 44444-9534 |
| DANIEL SHAW | 3195 PINE BLUFFS DR | | | | ELLICOTT CITY | MD | 21042-2286 |
| DANIEL SHEA | 21890 PRATT RD | | | | ARMADA | MI | 48005-1412 |
| DANIEL SHEAFFER | 118 MEADOWLARK DR | | | | IONIA | MI | 48846-8529 |
| DANIEL SHEARER | 8147 MORELAND RD | | | | JEROME | MI | 49249-9700 |
| DANIEL SHEARS | G-4399 E CARPENTER | | | | FLINT | MI | 48506 |
| DANIEL SHEETS JR | 795 CORBY BRIDGE RD | | | | LIMESTONE | TN | 37681-3210 |
| DANIEL SHELEY | 705 E SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9151 |
| DANIEL SHELOR | 20784 CLAY LICK RD | | | | LOGAN | OH | 43138-9751 |
| DANIEL SHERIDAN | 10441 N ELLENDALE RD | | | | EDGERTON | WI | 53534-8406 |
| DANIEL SHERIDAN | 1401 E STATE ROAD 59 | | | | MILTON | WI | 53563-8930 |
| DANIEL SHERMAN | 4290 N LAMTON RD | | | | DEFORD | MI | 48729-9503 |
| DANIEL SHERMAN | 11940 UPTON RD | | | | BATH | MI | 48808-8429 |
| DANIEL SHERMAN | 6170 S MAIN ST | | | | CLARKSTON | MI | 48346-2363 |
| DANIEL SHEWCHUK | 211 JEWELL DR | | | | LIVERPOOL | NY | 13088-5421 |
| DANIEL SHIELDS | 410 HICKORY HOLLOW DR | | | | CANFIELD | OH | 44406-1049 |
| DANIEL SHINAVER | 497 SHEFFIELD DR | | | | DIMONDALE | MI | 48821-9774 |
| DANIEL SHIRAK | 5946 COOPER ST | | | | TAYLOR | MI | 48180-1278 |
| DANIEL SHISSION | 542 W 8TH STREET | | | | WYOMING | PA | 18644-1204 |
| DANIEL SHORTT | 1547 S CARLSON ST | | | | WESTLAND | MI | 48186-4054 |
| DANIEL SHUCK | PO BOX 202 | | | | DANESE | WV | 25831-0202 |
| DANIEL SHULT | 1917 JUDSON RD | | | | KOKOMO | IN | 46901-1717 |
| DANIEL SHUMSKI | 228 WASHINGTON ST APT 3 | | | | MORRISVILLE | PA | 19067-7113 |
| DANIEL SIDDOCK | 2431 S MORRICE RD | | | | OWOSSO | MI | 48867-8982 |
| DANIEL SIEFKER | 177 BREMAN DR | | | | OTTAWA | OH | 45875-8431 |
| DANIEL SIEGERT | 3414 OLD CROWN DR | | | | PASADENA | MD | 21122-6400 |
| DANIEL SILER | 24335 ELLIOTT RD | | | | DEFIANCE | OH | 43512-6828 |
| DANIEL SIMMONDS | 467 SIMMONDS DR | | | | OTISVILLE | MI | 48463-9749 |
| DANIEL SIMMONS | 1625 W OLD PHILADELPHIA RD | | | | NORTH EAST | MD | 21901-3103 |
| DANIEL SIMON | 8685 CHURCH RD | | | | SAINT JOHNS | MI | 48879-9230 |
| DANIEL SIMON | 800 E SNELL RD | | | | ROCHESTER | MI | 48306-2145 |
| DANIEL SIMON | 2844 APACHE PASS | | | | WAUKESHA | WI | 53188-5400 |
| DANIEL SIMONDS | 232 COUNTY ROUTE 52 | | | | N LAWRENCE | NY | 12967-9542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL SIMONELLI | 7255 JONSWAY | | | | CUMMING | GA | 30041-2115 |
| DANIEL SIMS | 103 BASS CT | | | | GALLATIN | MO | 64640-8344 |
| DANIEL SINCLAIR | 3028 RIVERS EDGE DR | | | | WAYNE | MI | 48184-2804 |
| DANIEL SIZICK | 3317 FOREST LAKE DR | | | | HOPE MILLS | NC | 28348-3218 |
| DANIEL SKJOLDAGER | 255 HOLLI RD | | | | BENTON | LA | 71006-6704 |
| DANIEL SKOGEN | 10460 N JENNINGS RD | | | | CLIO | MI | 48420-1939 |
| DANIEL SKORNIA | 1911 34TH ST | | | | BAY CITY | MI | 48708-8151 |
| DANIEL SKYLES | 7651 ROME COURT | | | | HOLLAND | OH | 43528-8352 |
| DANIEL SLAMA | 214 N BEACH ST | | | | BANCROFT | MI | 48414-7701 |
| DANIEL SLANCO | 414 VILLAGE HALL PL | | | | NASHVILLE | TN | 37215-3452 |
| DANIEL SLATE | 1717 WINDSOR LN | | | | LIBERTY | MO | 64068-3241 |
| DANIEL SLEPR | 935 COTTAGE GROVE AVE APT 67 | | | | LAS VEGAS | NV | 89119-8603 |
| DANIEL SLONAKER | 231 SOUTHERLY HILLS DR | | | | ENGLEWOOD | OH | 45322-2338 |
| DANIEL SLOSAR | 2990 WOODLAND CT | | | | METAMORA | MI | 48455-8930 |
| DANIEL SLOUFFMAN | 926 LAURELWOOD RD | | | | DAYTON | OH | 45419-1227 |
| DANIEL SLY | 3256 ROLSTON RD | | | | FENTON | MI | 48430-1032 |
| DANIEL SMALL | 7247 FLAMINGO ST | | | | CLAY | MI | 48001-4131 |
| DANIEL SMALLEY | 5911 SUSAN STREET | | | | FLINT | MI | 48505-2575 |
| DANIEL SMALLEY | 178 JACOB RDG | | | | LAPEER | MI | 48446-4140 |
| DANIEL SMALLEY JR | 5911 SUSAN ST | | | | FLINT | MI | 48505-2575 |
| DANIEL SMALLS | 198 HERMAN ST | | | | BUFFALO | NY | 14211-3138 |
| DANIEL SMART | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DANIEL SMIGIEL | 1481 DEXTER DR SW | | | | BYRON CENTER | MI | 49315-9782 |
| DANIEL SMILEY | 1054 WABASH AVE | | | | CINCINNATI | OH | 45215-1745 |
| DANIEL SMILEY | 4080 N FORDNEY RD | | | | HEMLOCK | MI | 48626-9455 |
| DANIEL SMITH | 1023 STATE RT 122 W | | | | EATON | OH | 45320 |
| DANIEL SMITH | 30 PINKERTON COR | | | | FAIRVIEW | NC | 28730-7737 |
| DANIEL SMITH | 2044 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9566 |
| DANIEL SMITH | 1606 EAST OLD 22 | | | | HARTFORD CITY | IN | 47348 |
| DANIEL SMITH | 7600 BASSETT DR | | | | DAYTON | OH | 45424-2105 |
| DANIEL SMITH | 1987 NORWAY RD | | | | KENDALL | NY | 14476-9620 |
| DANIEL SMITH | 408 GOLF DR SE | | | | BROOKFIELD | OH | 44403-9642 |
| DANIEL SMITH | 6 PEACH RD | | | | ELKTON | MD | 21921-4106 |
| DANIEL SMITH | 9441 GREEN RD | | | | GOODRICH | MI | 48438-9478 |
| DANIEL SMITH | 204 W INDIANA ST | PO BOX 251 | | | SUMMITVILLE | IN | 46070-9751 |
| DANIEL SMITH | 2837 S GRANT CITY RD | | | | SHIRLEY | IN | 47384-9635 |
| DANIEL SMITH | 99 ROWLAND RD | | | | LEONARD | MI | 48367-2328 |
| DANIEL SMITH | 1210 REO RD | | | | LANSING | MI | 48910-5137 |
| DANIEL SMITH | 8770 OAKBROOK RDG NE | | | | ROCKFORD | MI | 49341-9377 |
| DANIEL SMITH | 1639 LAUDER LN | | | | WOLVERINE LAKE | MI | 48390-2243 |
| DANIEL SMITH | 1020 S 15TH ST | | | | ESCANABA | MI | 49829-3141 |
| DANIEL SMITH | PO BOX 2725 | | | | BUSHNELL | FL | 33513-0121 |
| DANIEL SMITH | 26433 EVERT ST | | | | LEESBURG | FL | 34748-8034 |
| DANIEL SMITH | PO BOX 622 | | | | GARDEN CITY | MO | 64747-0622 |
| DANIEL SMITH | 3540 HEMPSTEAD ST | | | | SAINT CHARLES | MO | 63301-8107 |
| DANIEL SMITH | 482 FOREST HILL DR | | | | AUSTINTOWN | OH | 44515-3323 |
| DANIEL SMITH | 870 LONE PINE RD | | | | BLOOMFIELD HILLS | MI | 48302-2429 |
| DANIEL SMITH | 6336 ORCHARD LN | | | | YPSILANTI | MI | 48198-9602 |
| DANIEL SMITH | 7105 N CURTICE ST | P.O. BOX 63 | | | CURTICE | OH | 43412-7706 |
| DANIEL SMITH | 15 RIVERSIDE CT SE | | | | CARTERSVILLE | GA | 30120-6435 |
| DANIEL SMITH | 1208 DONSON DR | | | | DAYTON | OH | 45429-5770 |
| DANIEL SMITH | 10020 E 700 S | | | | UPLAND | IN | 46989-9775 |
| DANIEL SMITH | 3441 HAWTHORNE DR | | | | FLINT | MI | 48503-4648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL SMITH | 2421 MERCER CT | | | | THOMPSONS STATION | TN | 37179-5042 |
| DANIEL SMITH | 7223 LAYNE DR | | | | HORN LAKE | MS | 38637-1068 |
| DANIEL SMITH | 702 FATHER DUKETTE BLVD APT 419 | | | | FLINT | MI | 48503-1655 |
| DANIEL SMITH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DANIEL SMITHINGELL | 3470 RIDGECLIFFE DR | | | | FLINT | MI | 48532 |
| DANIEL SNIDER | 3855 CONFEDERATE RD | | | | MURFREESBORO | TN | 37128-4705 |
| DANIEL SNOW | 10127 MILLIMAN RD | | | | MILLINGTON | MI | 48746-9747 |
| DANIEL SNYDER | PO BOX 44 | | | | NORTH JACKSON | OH | 44451-0044 |
| DANIEL SNYDER | 2302 S ALGER RD | | | | ITHACA | MI | 48847-9613 |
| DANIEL SOBECKI | 44290 SATURN DRIVE | | | | STERLING HEIGHTS | MI | 48314 |
| DANIEL SOBEY | 2184 MACKWOOD CT | | | | ROCHESTER HILLS | MI | 48307-4313 |
| DANIEL SOBLO | 11776 N ADRIAN HWY | | | | CLINTON | MI | 49236-9723 |
| DANIEL SOELL | 3821 ELLJAY DR | | | | SHARONVILLE | OH | 45241-2813 |
| DANIEL SOKOLOWSKI | 2107 SMITH CT | | | | ROCHESTER | IN | 46975-9728 |
| DANIEL SOLDNER SR | 4750 CARSKADDON AVE | | | | TOLEDO | OH | 43615-1179 |
| DANIEL SOLEA | 55704 PARKVIEW DR | | | | SHELBY TWP | MI | 48316-1035 |
| DANIEL SOLIS | 2617 MOUNTAIN AVE | | | | FLINT | MI | 48503-2299 |
| DANIEL SOMERS | 23685 WATERVIEW DR | | | | NEW BOSTON | MI | 48164-7806 |
| DANIEL SOPCHAK | 11900 S SHORE DR | | | | LAKE | MI | 48632-9027 |
| DANIEL SOPER | PO BOX 89 | | | | ECKERMAN | MI | 49728-0089 |
| DANIEL SOPER | 33530 NORTH RD | | | | ECKERMAN | MI | 49728 |
| DANIEL SORYS | 2300 E RATTALEE LAKE RD | | | | HOLLY | MI | 48442-8653 |
| DANIEL SOULES | PO BOX 740 | | | | ROCKFORD | MI | 49341-0740 |
| DANIEL SOUSA | 38 PADANARAM AVE UNIT 3A | | | | DANBURY | CT | 06811 |
| DANIEL SOUTHWELL | O-10687 26TH AVE NW | | | | GRAND RAPIDS | MI | 49534-9531 |
| DANIEL SOVRAN | 47494 GREENWICH DR | | | | NOVI | MI | 48374-2868 |
| DANIEL SPALL | 2904 E 350 N | | | | ANDERSON | IN | 46012-9415 |
| DANIEL SPAMAN | 324 TALLMAN RD | | | | OGDENSBURG | NY | 13669-4359 |
| DANIEL SPARKS | 1390 JACKSON DR | | | | OWOSSO | MI | 48867-1992 |
| DANIEL SPARKS | 6237 DARLENE AVE | | | | BURTON | MI | 48519-1331 |
| DANIEL SPENCER | 4601 FORGE RD | | | | NOTTINGHAM | PA | 19362-9402 |
| DANIEL SPENCER | 355 KINGS RIVER RD | | | | PAWLEYS ISLAND | SC | 29585 |
| DANIEL SPIRES | 140 N FORD BLVD | | | | YPSILANTI | MI | 48198-4114 |
| DANIEL SPITZLEY | PO BOX 66 | | | | WESTPHALIA | MI | 48894-0066 |
| DANIEL SPOHN JR | PO BOX 28 | | | | SWARTZ CREEK | MI | 48473-0028 |
| DANIEL SPREEN | 13 E 5TH ST | | | | CLIFTON | NJ | 07011-1724 |
| DANIEL SPRING | 5424 HIDDEN RIDGE TRL | | | | LINDEN | MI | 48451-8816 |
| DANIEL SPRINGSTEEN | PO BOX 241 | | | | OTISVILLE | MI | 48463-0241 |
| DANIEL SPRUTTE | 2915 COUNTY LINE RD | PO BOX 33 | | | DIAMOND | OH | 44412-9735 |
| DANIEL SPURGEON | 13137 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-2511 |
| DANIEL SQUIRES | 366 LAURENT CT | | | | WHITE LAKE | MI | 48383-3718 |
| DANIEL SR, RUDY L | 4 BRIDGEPORT CT APT 102 | | | | OWINGS MILLS | MD | 21117-5367 |
| DANIEL ST JAMES | 2370 MALLISON AVE | | | | FLINT | MI | 48532-4155 |
| DANIEL STACHELSKI | 38 YORKTOWN RD | | | | CHEEKTOWAGA | NY | 14225-1836 |
| DANIEL STACHOW | 33952 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9423 |
| DANIEL STACY | 5480 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1128 |
| DANIEL STAINBACK | 105 MAXESS ROAD | 105 MAXESS ROAD | 105 MAXESS ROAD | 105 MAXESS ROAD | MELVILLE | NY | 11768 |
| DANIEL STAINTON | 7255 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 |
| DANIEL STAJKOWSKI | 5815 WILDWOOD RD | | | | ALGER | MI | 48610-9536 |
| DANIEL STANGE | 6880 PLATT RD | | | | YPSILANTI | MI | 48197-9302 |
| DANIEL STANLEY | 2985 PEPPERHILL RD | | | | AKRON | OH | 44312-2945 |
| DANIEL STANLEY | 204 E 6TH ST | | | | ALEXANDRIA | IN | 46001-2609 |
| DANIEL STANLEY | 4280 FARM MEADOWS CT | | | | OKEMOS | MI | 48864-2956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL STARK | 2802 ABBOTT STREET | | | | FORT WAYNE | IN | 46806-1323 |
| DANIEL STARLAND | 4561 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9561 |
| DANIEL STARR | | | | | | | |
| DANIEL STARRS | 4490 HARP DR | | | | LINDEN | MI | 48451-9040 |
| DANIEL STAVISH | 697 LATONA RD | | | | MORRISVILLE | PA | 19067-7510 |
| DANIEL STAVISH JR | 571 BUCK DR | | | | FAIRLESS HILLS | PA | 19030-3701 |
| DANIEL STEC | 43800 VINTAGE OAKS DR | | | | STERLING HEIGHTS | MI | 48314-2059 |
| DANIEL STECHSCHULTE | 19254 ROAD Q | | | | FORT JENNINGS | OH | 45844-9790 |
| DANIEL STECHSCHULTE | 6238 MARSHALL RD | | | | CANTON | MI | 48187-5453 |
| DANIEL STEED | 818 E EMERSON ST | | | | ITHACA | MI | 48847-1332 |
| DANIEL STEFEK | 639 WASHINGTON AVE | | | | ELYRIA | OH | 44035-3602 |
| DANIEL STEINKE | W8519 WHITE CROW RD | | | | FORT ATKINSON | WI | 53538-9138 |
| DANIEL STELWAGEN | 1919 SPYGLASS TRL | | | | MUSKEGON | MI | 49442-6822 |
| DANIEL STEPANIAK SR | 5915 BUTMAN RD | | | | GLADWIN | MI | 48624-9254 |
| DANIEL STEPHENSON | 7885 PERRY LAKE RD | | | | CLARKSTON | MI | 48348-4644 |
| DANIEL STEPHENSON JR | 911 ROLLING HILL RD | | | | GREENWOOD | IN | 46142-5234 |
| DANIEL STEPPKE | 3268 W 50TH ST | | | | CLEVELAND | OH | 44102 |
| DANIEL STETZ | 14974 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3093 |
| DANIEL STETZEL | 537 DENISE RD | | | | ROCHESTER | NY | 14616-2714 |
| DANIEL STEVENS | 2245 MOUNT FOREST RD | | | | BENTLEY | MI | 48613-9651 |
| DANIEL STEVENSON | 72 MEADLE ST | | | | MOUNT CLEMENS | MI | 48043-2429 |
| DANIEL STEWART | 10052 SEYMOUR RD | | | | MONTROSE | MI | 48457-9012 |
| DANIEL STEWART | 3317 N EMERALD GROVE RD | | | | MILTON | WI | 53563-8612 |
| DANIEL STEWART | 721 W JEFFERSON ST | | | | ALEXANDRIA | IN | 46001-1732 |
| DANIEL STEWART | 5525 SILVERDALE DR | | | | TOLEDO | OH | 43612-3623 |
| DANIEL STEWART | 618 HALE RD | | | | WILMINGTON | OH | 45177-8505 |
| DANIEL STIEGLER | HUMMELWIESE 28A | | | | BARGTEHEIDE | | |
| DANIEL STIEGLER | HUMMELWIESE 28A | 22941 BARGTEHEIDE | | | | | |
| DANIEL STINE | PO BOX 566 | | | | MIAMISBURG | OH | 45343-0566 |
| DANIEL STINE | 6012 LAMIE HWY R 5 | | | | CHARLOTTE | MI | 48813 |
| DANIEL STIRK | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| DANIEL STOCKER | 2466 SUNSET STRIP | | | | GRAYLING | MI | 49738-6957 |
| DANIEL STOCKHEIMER | 1415 GREENWICH LN | | | | JANESVILLE | WI | 53545-1219 |
| DANIEL STOICU | 628 OAKCREST LN | | | | WHITE LAKE | MI | 48386-3140 |
| DANIEL STONE | 8096 E LANSING RD | | | | DURAND | MI | 48429-1001 |
| DANIEL STONE | 1723 KENTFIELD ST SW | | | | WYOMING | MI | 49519-3340 |
| DANIEL STONE | 7845 S STONEY CREEK RD | | | | CARLETON | MI | 48117-9339 |
| DANIEL STONER | 8973 BRANDON RD | | | | NEWPORT | MI | 48166-9348 |
| DANIEL STONER | 5122 GLEN COVE LN | | | | FLINT | MI | 48507-4519 |
| DANIEL STOREY | 13832 PARALLEL AVE | | | | ALPENA | MI | 49707-8527 |
| DANIEL STOREY | 3555 S 12TH ST | | | | MILWAUKEE | WI | 53221-1718 |
| DANIEL STOUGH | 1801 CLAYPOOL BOYCE RD | | | | ALVATON | KY | 42122-8636 |
| DANIEL STOUGH JR | 4484 PINEDALE AVE | | | | CLARKSTON | MI | 48346-3833 |
| DANIEL STOVER | 2227 E MANNSIDING RD | | | | HARRISON | MI | 48625-8157 |
| DANIEL STOVER | 995 PAMELA CIR | | | | MAINEVILLE | OH | 45039-8514 |
| DANIEL STRAND | 2167 N SHEERAN DR | | | | MILFORD | MI | 48381-3681 |
| DANIEL STREETER | 942 ANGLE RD | | | | LAPEER | MI | 48446-7797 |
| DANIEL STRIKE | 424 OAK RIDGE CT | | | | FORT ATKINSON | WI | 53538-2834 |
| DANIEL STRMISKA | 1844 BELLUS RD | | | | HINCKLEY | OH | 44233-9530 |
| DANIEL STROM | 220 GRANT AVE | | | | CLARENDON HLS | IL | 60514-1327 |
| DANIEL STROUD | 2914 CHICAGO BLVD | | | | FLINT | MI | 48503-3473 |
| DANIEL STRUBLE | 456 DRAKE CT | | | | WILMINGTON | NC | 28401 |
| DANIEL STRUEBEL | 5617 ANGELA DR | | | | LOCKPORT | NY | 14094-6674 |
| DANIEL STUBBLEFIELD | 600 E MAIN ST | | | | ODESSA | MO | 64076-1204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL STUMPH | 1221 CEDAR RIDGE CT | | | | COLLINSVILLE | IL | 62234-3885 |
| DANIEL STURGEON | 408 S HARVEY DR | | | | GREENTOWN | IN | 46936-1619 |
| DANIEL STURGIS | 9133 HALF ACRE DR | | | | WHITE LAKE | MI | 48386-3324 |
| DANIEL SUBLETTE | 402 SUNFLOWER ST | | | | RED OAK | TX | 75154-4222 |
| DANIEL SUCHAN | 6019 SW 103RD LOOP | | | | OCALA | FL | 34476-3628 |
| DANIEL SULLIVAN | 2179 CAPES COVE DR | | | | SHERRILLS FORD | NC | 28673-9121 |
| DANIEL SULLIVAN | 1702 CRANBROOK DR | | | | SAGINAW | MI | 48638-4484 |
| DANIEL SULLIVAN | 3065 SANDHILL RD | | | | MASON | MI | 48854-9410 |
| DANIEL SULLIVAN | 1333 BLOSSOM LN | | | | ASHLAND | OH | 44805-4400 |
| DANIEL SULLIVAN | 56 GROVE AVE | | | | WILMINGTON | MA | 01887-2036 |
| DANIEL SULLIVAN | 77 RUNNING BROOK LN | | | | ROCHESTER | NY | 14626-1965 |
| DANIEL SUMNER | 110 TUMBLEWEED RD | | | | FITZGERALD | GA | 31750-7253 |
| DANIEL SUNDEEN | | | | | | | |
| DANIEL SUNG | 131 N KIMBERLY AVE APT 21 | | | | AUSTINTOWN | OH | 44515-1845 |
| DANIEL SUSTIC | 925 CREEKVIEW DRIVE | | | | COLUMBIA | TN | 38401-6921 |
| DANIEL SUTKOWI | 10733 STAKES RD | | | | GREENVILLE | MI | 48838-9467 |
| DANIEL SUTTER | 7320 HOLLOW CORNERS RD | | | | ALMONT | MI | 48003-8011 |
| DANIEL SUTTLE | 4748 KEMPF ST | | | | WATERFORD | MI | 48329-1808 |
| DANIEL SUTTON | 32942 ARBOR RIDGE CIR | | | | LILLIAN | AL | 36549-3966 |
| DANIEL SVETCOS | 310 S ANTLER ST | | | | GLADWIN | MI | 48624-2006 |
| DANIEL SWANTICK | 3521 CRYSTAL VALLEY DR | | | | HOWELL | MI | 48843-5402 |
| DANIEL SWARTZ | 4916 LAWNDALE RD | | | | SAGINAW | MI | 48603-1018 |
| DANIEL SWARTZ | 6130 BROAD ST LOT 16 | | | | BROOKSVILLE | FL | 34601-6522 |
| DANIEL SWEENEY | 11212 RIVER DR | | | | WARREN | MI | 48093-8108 |
| DANIEL SWEENEY | 115 LAMPLIGHTER WAY | | | | O FALLON | MO | 63368-7307 |
| DANIEL SWENSEN | 510 NORTHFIELD LN | | | | THE VILLAGES | FL | 32162-3302 |
| DANIEL SYLVESTER | 4984 REARING POND TRL | | | | GLENNIE | MI | 48737-9395 |
| DANIEL SZABO | 498 JEFFREYS DR | | | | ELIZABETH | PA | 15037-2834 |
| DANIEL SZATKO | 520 W MILLNS CT | | | | ADDISON | IL | 60101-1258 |
| DANIEL SZUBA | 2523 BARNS DR | | | | WESTLAND | MI | 48186-5498 |
| DANIEL SZUMLINSKI | 10051 MCKINLEY COURT | | | | MONTROSE | MI | 48457-9069 |
| DANIEL SZYBALA | 43 PULASKI ST | | | | BUFFALO | NY | 14206-3223 |
| DANIEL T BELL | 5229 W COURT ST | | | | FLINT | MI | 48532-4114 |
| DANIEL T BELLAMY | 2544 ASHCRAFT RD | | | | DAYTON | OH | 45414 |
| DANIEL T COOPER | 3706 EILEEN RD | | | | DAYTON | OH | 45429-4106 |
| DANIEL T FRIIS | 1312 N DAVIS RD | | | | BOLTON | MS | 39040 |
| DANIEL T HOLCOMB | 601 W MILL ST | | | | GALLATIN | MO | 64640-1248 |
| DANIEL T LAHEY | 1756 LINZDEN PL | | | | TEMPERANCE | MI | 48182-2202 |
| DANIEL T MARCINIAK | 8460 TREE TOP CT N APT 1023 | | | | MIAMISBURG | OH | 45342 |
| DANIEL T PIZANA | 1518 W ALLEGAN ST | | | | LANSING | MI | 48915-1752 |
| DANIEL T RUPERT | 395 JAMES ST | | | | PHILLIPSBURG | NJ | 08865-3311 |
| DANIEL T SOLIS | PO BOX 78215 | | | | BAKERSFIELD | CA | 93383-8215 |
| DANIEL T SPENN | 5175 SCARSDALE DR | | | | KETTERING | OH | 45440-2422 |
| DANIEL T TESTA | 425 FLORIAN WAY | | | | SPRING HILL | FL | 34609 |
| DANIEL T WHITTINGHAM | 3323  TANGENT | | | | YOUNGSTOWN | OH | 44502-3054 |
| DANIEL T WILKERSON JR | | | | | | | |
| DANIEL T WISSMAN | 811   SAINT NICHOLAS AVENUE | | | | DAYTON | OH | 45410-2521 |
| DANIEL T WOOD | 3370 FORENT AVE | | | | DAYTON | OH | 45408-1514 |
| DANIEL T ZIEMBO | 10901 E LYTLE RD | | | | LENNON | MI | 48449-9745 |
| DANIEL T. MCFARLAN | 103 GOLF DRIVE | | | | SIGNAL MOUNTAIN | TN | 37377 |
| DANIEL TABOR | 2040 WALNUT CREEK DR | | | | FLINT | MI | 48532-2255 |
| DANIEL TABOR | 453 MEADOW GLEN AVE | | | | BROOKVILLE | OH | 45309-1390 |
| DANIEL TACEY | 4126 E LAKE RD | | | | CLIO | MI | 48420-9121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL TADUSZ | 4980 WINDING LN | | | | CLARENCE | NY | 14031-1550 |
| DANIEL TAFOYA | 13560 DOMART AVE | | | | NORWALK | CA | 90650-3423 |
| DANIEL TALAGA | 300 LINCOLN RD R #6 | | | | BAY CITY | MI | 48708 |
| DANIEL TALBOT | 389 EVERETT ST | | | | MILAN | MI | 48160-1240 |
| DANIEL TALERICO | 38 WILLIAMS DR | | | | CORAOPOLIS | PA | 15108-3732 |
| DANIEL TALLEY | 2104 BROOMALL ST | | | | UPPER CHICHESTER | PA | 19061-3307 |
| DANIEL TANKERSLEY | 10255 ATCHISON RD | | | | DAYTON | OH | 45458-9227 |
| DANIEL TANKS | 9341 LOCUST ST | | | | FOSTORIA | MI | 48435-9547 |
| DANIEL TANNER AND REBECCA J. DARR | 300 WHISPERWOOD, #300 | | | | ANN ARBOR | MI | 48104 |
| DANIEL TAORMINA | 18530 DOTY LN | | | | CLINTON TWP | MI | 48035-1301 |
| DANIEL TAPP | 4178 DILLINGHAM DR | | | | TECUMSEH | MI | 49286-9689 |
| DANIEL TATU | 8164 ELLIS CREEK DR | | | | CLARKSTON | MI | 48348-2620 |
| DANIEL TAURIELLO | 137 METACOMET DR | | | | MERIDEN | CT | 06450-3584 |
| DANIEL TAYLOR | 466 MOONLITE DR | | | | PONTIAC | MI | 48340 |
| DANIEL TAYLOR | 1902 BEY ST | | | | BOSSIER CITY | LA | 71112-4102 |
| DANIEL TAYLOR | 875 114TH AVE | | | | MARTIN | MI | 49070-9726 |
| DANIEL TAYLOR | 1590 NANTUCKET RD | | | | PLYMOUTH | MI | 48170-1025 |
| DANIEL TAYLOR | 3979 PEET RD | | | | NEW LOTHROP | MI | 48460-9645 |
| DANIEL TAYLOR | 1150 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1734 |
| DANIEL TAYLOR | 37 N EIFERT RD | | | | MASON | MI | 48854-9550 |
| DANIEL TAYLOR | 13352 N JENNINGS RD | | | | CLIO | MI | 48420-8854 |
| DANIEL TAYLOR | | | | | | | |
| DANIEL TAYLOR JR | 14256 WOODMONT AVE | | | | DETROIT | MI | 48227-4708 |
| DANIEL TEACHNOR | PO BOX 132 | | | | ELWOOD | IN | 46036-0132 |
| DANIEL TEBO | 7494 WHITNEYVILLE AVE SE | | | | ALTO | MI | 49302-9733 |
| DANIEL TENCZA | 3201 HEATHERSTONE CT | | | | LAKE ORION | MI | 48360-1721 |
| DANIEL TENEYUQUE | 1619 AVON ST | | | | SAGINAW | MI | 48602-3915 |
| DANIEL TERRY | PO BOX 283 | | | | MITCHELL | IN | 47446-0283 |
| DANIEL TETERS | 6521 S COUNTY ROAD 800 W | | | | DALEVILLE | IN | 47334-9422 |
| DANIEL TEVAULT | 4344 BENNETT DR | | | | BURTON | MI | 48519-1112 |
| DANIEL THAENS JR | 6910 TOBOGGAN LN | | | | LANSING | MI | 48917-8632 |
| DANIEL THARP | 1716 CONTI LN | | | | KOKOMO | IN | 46902-6117 |
| DANIEL THATCHER | 2911 BAHNS DR | | | | BEAVERCREEK | OH | 45434-6609 |
| DANIEL THEISEN | PO BOX 647 | | | | LAKE ORION | MI | 48361-0647 |
| DANIEL THELEN | 3000 WESTWOOD AVE | | | | LANSING | MI | 48906-2865 |
| DANIEL THIBEAULT | 8075 CAINE RD | | | | MILLINGTON | MI | 48746-9425 |
| DANIEL THICK | PO BOX 248 | PINECREST | | | LEWISTON | MI | 49756-0248 |
| DANIEL THOMAS | 10233 COUNCIL BLF | | | | STRONGSVILLE | OH | 44136-8827 |
| DANIEL THOMAS | 3730 FIRESIDE LN | | | | FREELAND | MI | 48623-9219 |
| DANIEL THOMAS | 1009 BRITTANY DR | | | | DELAWARE | OH | 43015-7642 |
| DANIEL THOMAS | 6872 ROAD 211 | | | | OAKWOOD | OH | 45873-9624 |
| DANIEL THOMAS | 514 BRAD AVE | | | | ALBERTVILLE | AL | 35950-2184 |
| DANIEL THOMAS | 64 LIVINGSTONE LN | | | | DECATUR | AL | 35603-5753 |
| DANIEL THOMAS SOETAERT | | | | | | | |
| DANIEL THOMASON | 335 CHESTNUT LN | | | | WHITE LAKE | MI | 48383-2612 |
| DANIEL THOMPSON | 1933 MILLVILLE AVE | | | | HAMILTON | OH | 45013-4173 |
| DANIEL THOMPSON | 2201 KANSAS AVE | | | | FLINT | MI | 48506-3805 |
| DANIEL THOMPSON | 1033 SIMCOE AVE | | | | FLINT | MI | 48507-1536 |
| DANIEL THOMPSON | 3801 LESTER AVE | | | | BARTLESVILLE | OK | 74006-7110 |
| DANIEL THOMPSON JR | 1902 CHESLEY DR | | | | LEESBURG | FL | 34748-5607 |
| DANIEL THOMSON | 40 HUBBARD RUN DR | | | | GLASTONBURY | CT | 06033-2335 |
| DANIEL THORNTON | 1511 JUNE AVE | | | | BROOKSVILLE | FL | 34601-3930 |
| DANIEL TIBBITS | 1280 JAMES AVE | | | | WILLIAMSTON | MI | 48895-9701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL TICE | 11390 N LOOMIS RD | | | | CLARE | MI | 48617-9507 |
| DANIEL TIGGES | 26 WALTONSHIRE CT | | | | ROCHESTER HILLS | MI | 48309-1100 |
| DANIEL TIGNER | 5410 RIPPLEMEAD CT | | | | GALLOWAY | OH | 43119-8387 |
| DANIEL TIJERINA | 1046 CRYSTAL WOOD DR | | | | DAVISON | MI | 48423-3404 |
| DANIEL TILTON | 185 WEST AVE | | | | LOCKPORT | NY | 14094-4240 |
| DANIEL TIMM | 2740 COLGATE CT SW | | | | WYOMING | MI | 49519-3168 |
| DANIEL TIMMONS | 986 HARWOOD DR | | | | COLUMBUS | OH | 43228-3553 |
| DANIEL TIPTON | 517 E MARENGO AVE | | | | FLINT | MI | 48505-3305 |
| DANIEL TIPTON JR | 1651 N GRAND TRAVERSE ST | | | | FLINT | MI | 48503-1158 |
| DANIEL TOBIN | PO BOX 192 | | | | MOSCOW MILLS | MO | 63362-0192 |
| DANIEL TODD | 4167 SETTLEMENT EAST RD | | | | SHELBY | OH | 44875-8917 |
| DANIEL TOLAN | 1875 N HADLEY RD | | | | ORTONVILLE | MI | 48462-9795 |
| DANIEL TOMASHEK | 7414 LESWOOD CT | | | | FORT WAYNE | IN | 46816-2658 |
| DANIEL TOMASZEWSKI | 3320 CORVAIR LN | | | | SAGINAW | MI | 48602-3409 |
| DANIEL TOMCZAK | 1607 S KIESEL ST | | | | BAY CITY | MI | 48706-5296 |
| DANIEL TOMCZAK | 523 FRUITWOOD TER | | | | WILLIAMSVILLE | NY | 14221-1905 |
| DANIEL TONER | 4117 DOERR RD | | | | CASS CITY | MI | 48726-8914 |
| DANIEL TONY | 4348 N VASSAR RD | | | | FLINT | MI | 48506-1741 |
| DANIEL TOOTHMAN | 38090 MEGAN PL | | | | LISBON | OH | 44432-9476 |
| DANIEL TOPKIN | 16528 DEL PALACIO CT | | | | DELRAY BEACH | FL | 33484-6669 |
| DANIEL TOPORSKI JR | 106 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-2117 |
| DANIEL TORIO | 215 JOHNSON RD | | | | BERNHARDS BAY | NY | 13028-3113 |
| DANIEL TORRES | 626 14TH ST | | | | BAY CITY | MI | 48708-7200 |
| DANIEL TORRES | 906 HUNTER CHAISE DR | | | | WENTZVILLE | MO | 63385-2748 |
| DANIEL TORRES | 3950 AIRPORT HWY | # 202 | | | TOLEDO | OH | 43615-7160 |
| DANIEL TORREZ | 152 NORTHVIEW DR | | | | CARO | MI | 48723-1129 |
| DANIEL TORREZ | 1441 ALBION RD | | | | SAGINAW | MI | 48604-9717 |
| DANIEL TORREZ I I | 1052 S REESE RD | | | | REESE | MI | 48757-9716 |
| DANIEL TOTTINGHAM | 2429 CHESANING RD | | | | MONTROSE | MI | 48457-9322 |
| DANIEL TOUNSEL JR | 4436 PINEHURST DR | | | | W BLOOMFIELD | MI | 48322-4476 |
| DANIEL TOUPIN | 21805 VAN DYKE AVE | | | | WARREN | MI | 48089-2361 |
| DANIEL TOWNSEND | 9119 S STATE ROAD 3 | | | | MUNCIE | IN | 47302-8790 |
| DANIEL TOWNSON | 1275 W KINDE RD | | | | KINDE | MI | 48445-9792 |
| DANIEL TRABEL | 8714 GREENMEADOW DR | | | | NEW HAVEN | IN | 46774-1825 |
| DANIEL TRAMMELL | PO BOX 36351 | | | | INDIANAPOLIS | IN | 46236-0351 |
| DANIEL TRAMMELL | 10327 TALLADAY RD | | | | WILLIS | MI | 48191-9774 |
| DANIEL TRAUTHWEIN | 2877 LADERA DR | | | | BULLHEAD CITY | AZ | 86429-5853 |
| DANIEL TRAVERS | 112 DORNOCH DR | | | | SAINT CHARLES | MO | 63301-4495 |
| DANIEL TRAYWICK | 3271 ROLSTON RD | | | | FENTON | MI | 48430-1031 |
| DANIEL TREAT | 3317 HAYNES DR | | | | SPRING HILL | TN | 37174-2840 |
| DANIEL TREGO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DANIEL TREMBLAY | 4368 QUEENS WAY | | | | BLOOMFIELD TOWNSHIP | MI | 48304-3049 |
| DANIEL TREVINO JR | 340 COTTONWOOD LN | | | | HURST | TX | 76054-2202 |
| DANIEL TRIANA | 13245 FENTON AVE | | | | SYLMAR | CA | 91342-4412 |
| DANIEL TRINH | 4217 ARTILLERY RIDGE RD | | | | FREDERICKSBURG | VA | 22408-2524 |
| DANIEL TRIVETT | 4774 S COUNTY ROAD 750 E | | | | FILLMORE | IN | 46128-9487 |
| DANIEL TROMBETTA | 9137 STEVENS ST | | | | TAYLOR | MI | 48180-2911 |
| DANIEL TROUTMAN | 1507 17TH AVE N | | | | TEXAS CITY | TX | 77590-5337 |
| DANIEL TRUCKSIS | PO BOX 1510 | | | | WARREN | MI | 48090-1510 |
| DANIEL TRUHAN | 7841 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1544 |
| DANIEL TRUMP | 4914 S COUNTY ROAD 675 W | | | | COATESVILLE | IN | 46121-9248 |
| DANIEL TUCKER | | | | | | | |
| DANIEL TULLER | 962 NANETTE ST | | | | TAWAS CITY | MI | 48763-9310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL TUOMI | 34805 BLACKFOOT ST | | | | WESTLAND | MI | 48185-2783 |
| DANIEL TURKIN | PO BOX 180622 | | | | UTICA | MI | 48318-0622 |
| DANIEL TURNER | 5124 N OLD ORCHARD DR | | | | JANESVILLE | WI | 53545-9696 |
| DANIEL TURNER | 4791 W 700 N | | | | FRANKTON | IN | 46044-9597 |
| DANIEL TURNER | 60 LINSWOOD ST | | | | MONROE | MI | 48162-3170 |
| DANIEL TURNER | 15096 PINEWOOD TRL | | | | LINDEN | MI | 48451-9124 |
| DANIEL TWOMLEY | 4694 LAMBETH WAY | | | | HOLT | MI | 48842-1559 |
| DANIEL TYACK | 2700 SHIMMONS RD LOT 80 | | | | AUBURN HILLS | MI | 48326-2005 |
| DANIEL TYKOSKI | 1761 LESLIE ST | | | | WESTLAND | MI | 48186-9719 |
| DANIEL TYLER | 7085 ALGER DR | | | | DAVISON | MI | 48423-2304 |
| DANIEL TYO | 76 RIVER DR WILSON HILL | | | | MASSENA | NY | 13662 |
| DANIEL ULLER | 125 HEARTWOOD DR | COMMERCE MEADOWS | | | WIXOM | MI | 48393-3933 |
| DANIEL UNDERWOOD | 1727 W 32ND ST | | | | MARION | IN | 46953-3435 |
| DANIEL URBAN | 19225 LAUREN WAY | | | | STRONGSVILLE | OH | 44149-6065 |
| DANIEL URBANEK | 32 SCOTT DR | | | | WILLIAMSVILLE | NY | 14221-6830 |
| DANIEL URECHE | 18550 45TH AVE | | | | BARRYTON | MI | 49305-9732 |
| DANIEL V HURD | 2221 MAPLEWOOD AVE | | | | FLINT | MI | 48506-4441 |
| DANIEL V LITZ | 3455 KNOLLWOOD DR. | | | | BEAVERCREEK | OH | 45432 |
| DANIEL V STEVENS SR | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DANIEL V. BEZOLD | HOCHSTRA■E 19 B | | | | MUNICH | | 81669 |
| DANIEL V. BEZOLD | HOCHSTR. 19 B | | | | MUNICH | | 81669 |
| DANIEL VAGTS | 1277 LEATHERWOOD DR | | | | ALTAMONTE SPRINGS | FL | 32714-1270 |
| DANIEL VAIL | 25571 CLOIE DR | | | | WARREN | MI | 48089-1301 |
| DANIEL VAISE | 9721 MAGLEDT RD | | | | BALTIMORE | MD | 21234-1818 |
| DANIEL VALERIO | 91 MELROSE ST | | | | BRISTOL | CT | 06010-6135 |
| DANIEL VAN HORN | 7686 W 95TH ST APT D | | | | OVERLAND PARK | KS | 66212-2269 |
| DANIEL VAN ROSENBERG | 1755 CRYSTAL FARMS RD | | | | TATUM | TX | 75691-1712 |
| DANIEL VAN SUMEREN | 545 E BORTON RD | | | | ESSEXVILLE | MI | 48732-9743 |
| DANIEL VAN WINGERDEN | 32618 LANCASTER DR | | | | WARREN | MI | 48088-1310 |
| DANIEL VANARSDALL | 2609 FOREST AVE | | | | LANSING | MI | 48910-3001 |
| DANIEL VANBALL | 8845 FELCH AVE | | | | GRANT | MI | 49327 |
| DANIEL VANCE | PO BOX 88 | | | | VANDERBILT | MI | 49795-0088 |
| DANIEL VANDEKOPPLE | 2000 MELVIN ST SW | | | | WYOMING | MI | 49519-1706 |
| DANIEL VANDER IEST | 1459 LAKEPOINTE ST | | | | GROSSE POINTE PARK | MI | 48230-1015 |
| DANIEL VANDERPOOL | 6315 HOWE RD | | | | MIDDLETOWN | OH | 45042-1657 |
| DANIEL VANDEWALLE | 10913 ASHWOOD DR | | | | FISHERS | IN | 46038-6508 |
| DANIEL VANGUILDER | 605 N LINCOLN ST | | | | BAY CITY | MI | 48708-6680 |
| DANIEL VANHORN | 6120 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1006 |
| DANIEL VANHOUTEN | 5504 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9113 |
| DANIEL VANNESTE | PO BOX  51 | | | | GERMFASK | MI | 49836 |
| DANIEL VANSLAMBROUCK | 4911 DELTA DR | | | | FLINT | MI | 48506-1842 |
| DANIEL VARGO | 1213 CRIBB ST | | | | TOLEDO | OH | 43612-2812 |
| DANIEL VASKO | 3935 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9778 |
| DANIEL VASQUEZ | 380 N CASS LAKE RD | | | | WATERFORD | MI | 48328-2302 |
| DANIEL VASQUEZ | 1516 LATCHFORD AVE | | | | HACIENDA HEIGHTS | CA | 91745 |
| DANIEL VAUGHN | 4548 PEPPER CT | | | | INDIANAPOLIS | IN | 46237-3678 |
| DANIEL VAUGHN | 4974 HENNESSEE BRIDGE RD | | | | ROCK ISLAND | TN | 38581-3653 |
| DANIEL VELARDE | 378 HARTFORD AVE | | | | TONAWANDA | NY | 14223-2315 |
| DANIEL VELARDO | 18333 MOTT AVE | | | | EASTPOINTE | MI | 48021-2782 |
| DANIEL VELCICH | 3749 W 77TH ST | | | | CHICAGO | IL | 60652-1232 |
| DANIEL VELLA | 9032 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8949 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL VERBECK | 2461 STOCKBRIDGE ST | | | | BURTON | MI | 48509-1124 |
| DANIEL VERH | 1120 MACADAMIA ST | | | | VENUS | TX | 76084-3627 |
| DANIEL VERMILLION | 3691 STATE ROUTE 2 | | | | BRYAN | OH | 43506-9607 |
| DANIEL VERNA | 3611 SUNNYPARK DR | | | | ARLINGTON | TX | 76014-3163 |
| DANIEL VERNON | 16168 PIKE 292 | | | | BOWLING GREEN | MO | 63334-5105 |
| DANIEL VERRETTE | 1616 W MOUNT HOPE AVE | | | | LANSING | MI | 48910-2685 |
| DANIEL VETTERLE | 2315 WARWICK ST | | | | SAGINAW | MI | 48602-3313 |
| DANIEL VIEIRA | 408 HARVEY ST | | | | TAUNTON | MA | 02780-7247 |
| DANIEL VIERS | 2386 HOWALD AVE | | | | FLINT | MI | 48504-2318 |
| DANIEL VIGORITO | 7781 RAGLAN DR NE | | | | WARREN | OH | 44484-1435 |
| DANIEL VILLAIRE | 145 GOETZ ST | | | | SAGINAW | MI | 48602-3059 |
| DANIEL VILLANUEVA | 24772 CHRISTIAN DR | | | | FLAT ROCK | MI | 48134-9117 |
| DANIEL VILLANUEVA | PO BOX 347 | | | | EAGLE NEST | NM | 87718-0347 |
| DANIEL VINCKE | 6845 STRAWBERRY LN | | | | CLARKSTON | MI | 48348-2884 |
| DANIEL VINEYARD | 1610 ELLIS WOODS LOOP | | | | SEVIERVILLE | TN | 37876-4409 |
| DANIEL VIOLANTE | 900 CHERRY RIDGE BLV. APT-106 | | | | WEBSTER | NY | 14580 |
| DANIEL VITAL | 414 LUNNS WAY | | | | PLYMOUTH | MA | 02360-6845 |
| DANIEL VITTORE | 6033 N COUNTY LINE HWY | | | | BRITTON | MI | 49229-9420 |
| DANIEL VOGEL ADMINISTRATOR | AD PROSEQUENDUM OF ESTATE OF LAURANA VOGEL | ATTN THOMAS D FLINN ESQ | GARRITY GRAHAM MURPHY GAROFALO & FLINN PC | 72 EAGLE ROCK AVE STE 350 | EAST HANOVER | NJ | 07936-3100 |
| DANIEL VOGEL ADMINISTRATOR | C/O AD PROSEQUENDUM OF ESTATE OF LAURANA VOGELATTN | ATTN THOMAS D FLINN ESQ | 72 AGLE ROCK AVE | STE 350 | EAST HANOVER | NJ | 07936-3100 |
| DANIEL VOGEL ADMINISTRATOR AD PROSEQUENDUM OF THE ESTATE OF ERIC VOGEL | ATTN  THOMAS D FLINN ESQ | GARRITY GRAHAM MURPHY GAROFALO & FLINN PC | 72 EAGLE ROCK AVE | STE 350 | EAST HANOVER | NJ | 07936-3100 |
| DANIEL VOGEL ADMINISTRATOR AD PROSEQUENDUM OF THE ESTATE OF ERIC VOGEL | ATTN THOMAS D FLINN ESQ | GARRITY GRAHAM MURPHY GAROFALO & FLINN PC | ONE LACKAWANNA PLAZA | | MONTCLAIR | NJ | 07042-3647 |
| DANIEL VOGEL, ADMINISTRATOR | AD PROSEQUENDUM OF ESTATE OF LAURANA VOGEL | ATTN THOMAS D FLINN ESQ | GARRITY GRAHAM MURPHY GAROFALO & FLINN PC | ONE LACKAWANNA PLAZA | MONTCLAIR | NJ | 07044 |
| DANIEL VOGEL, ADMINISTRATOR AD PROSEQUENDUM OF | THE ESTATE OF ERIC VOGEL | ATTN: THOMAS D FLINN ESQ | GARRITY GRAHAM MURPHY GAROFALO & FLINN PC | ONE LACKAWANNA PLAZA | MONTCLAIR | NJ | 07042-3647 |
| DANIEL VOGT | 744 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545-1628 |
| DANIEL VOIGHT | 3029 W LYNDON AVE | | | | FLINT | MI | 48504-6809 |
| DANIEL VOLK | 1611 S JACKSON ST | | | | BAY CITY | MI | 48708-8069 |
| DANIEL VOLTZ JR | 2805 BRIARWOOD DR | | | | SAGINAW | MI | 48601-5841 |
| DANIEL VOSS | 41641 FALLBROOK CT | | | | NORTHVILLE TOWNSHIP | MI | 48167-2902 |
| DANIEL VOYNAR | 4575 LUNNS STORE RD | | | | CHAPEL HILL | TN | 37034-2614 |
| DANIEL VUKOBRATOVICH JR | 1903 E GONDOLA CT | | | | GILBERT | AZ | 85234-2832 |
| DANIEL W ANGUS | 2236  CUBA RD | | | | WILMINGTON | OH | 45177-7118 |
| DANIEL W ARTHUR | 1629 RIALTO WAY | | | | JUSTIN | TX | 76247-5702 |
| DANIEL W BARNETT | 1144 APPLE BLOSSOM LN | | | | LEBANON | OH | 45036 |
| DANIEL W BROWN | 120   THISTLE WOOD LANE | | | | SPENCERPORT | NY | 14559-1716 |
| DANIEL W BRUNELLE SR | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DANIEL W CHANDLER | 732 E 4TH ST | | | | FRANKLIN | OH | 45005-2308 |
| DANIEL W CHRISTIAN | 3520 VALLEYWOOD DRIVE | | | | KETTERING | OH | 45429-4237 |
| DANIEL W COX | 100 EMERSON ST | | | | TILTON | IL | 61833-7920 |
| DANIEL W DE WITT | 506 WOOD ST | | | | FENTON | MI | 48430-1853 |
| DANIEL W DOW | 2668 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626 |
| DANIEL W DOW | 2668  RIDGEWAY AVE | | | | ROCHESTER | NY | 14626-4209 |
| DANIEL W DOWNING | 201 GREENDALE DR. | | | | KETTERING | OH | 45429 |
| DANIEL W FARNHAM | 170 DUPONT AVE | | | | TONAWANDA | NY | 14150-7815 |
| DANIEL W FERGUSON | 300 EDGAR AVENUE | | | | DAYTON | OH | 45410-2026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL W HALL | 2439 MAYFAIR RD | | | | DAYTON | OH | 45405-2857 |
| DANIEL W HARRIS | 1611 HAZELWOOD DR | | | | YOUNGSTOWN | OH | 44505-1417 |
| DANIEL W HAYES | 132 MCREYNOLDS ST | | | | DAYTON | OH | 45403 |
| DANIEL W IRVIN | 8215 KRYSTA CT | | | | FLUSHING | MI | 48433-3014 |
| DANIEL W JOHNSON | 4319 COGSHALL ST | | | | HOLLY | MI | 48442-1800 |
| DANIEL W KICULA | 5484 BEDELL RD | | | | BERLIN CENTER | OH | 44401-9723 |
| DANIEL W KOTHEN | 91 KELLER AVE | | | | BUFFALO | NY | 14217 |
| DANIEL W LEITCH | PO BOX 320194 | | | | FLINT | MI | 48532-0004 |
| DANIEL W NORRIS | 3112 OAKMONT DRIVE | | | | AVON PARK | FL | 33825-6508 |
| DANIEL W NOWLAND | LOT 12 OSBORN DR | | | | MILLINGTON | MI | 48746 |
| DANIEL W ORRILL | 6852 PARK VISTA RD | | | | ENGLEWOOD | OH | 45322 |
| DANIEL W RAIKES | 11364 CARRIER AVE | | | | WARREN | MI | 48089-1072 |
| DANIEL W RANSOM | 605 S 7TH ST | | | | DELAVAN | WI | 53115-2328 |
| DANIEL W RHODES | 970 PROSPECT ST | | | | SALEM | OH | 44460-2062 |
| DANIEL W ROTH | 460 WOODLAWN DR | | | | TIPP CITY | OH | 45371 |
| DANIEL W RUNDEL | PO BOX 961 | | | | LOUISBURG | KS | 66053-0961 |
| DANIEL W SAUER | 1301 WABASH AVE | | | | DAYTON | OH | 45405-3959 |
| DANIEL W SWALLOM | 47 PASTURE ROAD | | | | READING | MA | 01867 |
| DANIEL W WADDELL | 16712 HELEN ST | | | | SOUTHGATE | MI | 48195-2173 |
| DANIEL W WESTBELD | 1835 DAYTON XENIA RD | | | | BEAVERCREEK | OH | 45434 |
| DANIEL W WHITT | 3422 COZY CAMP RD | | | | MORAINE | OH | 45439-1126 |
| DANIEL W YODER | HELEN W YODER | 805 OLDE HICKORY RD | APT 123 | | LANCASTER | PA | 17601-4955 |
| DANIEL W ZEMKO | PO BOX 163 | | | | VAN VOORHIS | PA | 15366-0163 |
| DANIEL W. SHERRICK, GENERAL COUNSEL | 8000 EAST JEFFERSON AVE | | | | DETROIT | MI | 48214 |
| DANIEL WADDELL | 16712 HELEN ST | | | | SOUTHGATE | MI | 48195-2173 |
| DANIEL WAGNER | 57 MANHASSET ST. APT. LOWER | | | | BUFFALO | NY | 14210 |
| DANIEL WAGNER | 178 B-RIDGEWATER DR. | WEST HWY 80 | | | SOMERSET | KY | 42503 |
| DANIEL WAGNER | 5122 BILBY WAY | | | | SYLVANIA | OH | 43560-2532 |
| DANIEL WAGNER | 10397 DAVISON RD | | | | DAVISON | MI | 48423-1230 |
| DANIEL WAGNER | 2839 ANGELUS PINES DR | | | | WATERFORD | MI | 48329-2521 |
| DANIEL WAGNER | | | | | | | |
| DANIEL WAINA | 7665 FAIRVIEW AVE | | | | MENTOR | OH | 44060-5904 |
| DANIEL WALEGA | 32340 WINDSOR ST | | | | GARDEN CITY | MI | 48135-1766 |
| DANIEL WALEND | 826 DILLEWOOD ST | | | | SHEFFIELD LK | OH | 44054-2012 |
| DANIEL WALILKO | 18875 ROBERT ST | | | | MELVINDALE | MI | 48122-1449 |
| DANIEL WALKER | 8107 REED RD | | | | NEW LOTHROP | MI | 48460-9721 |
| DANIEL WALKER | 1539 LAKESIDE LN | | | | SAINT LOUIS | MO | 63138-2640 |
| DANIEL WALKER | 154 GRAND LAGOON SHORES DR | | | | PANAMA CITY BEACH | FL | 32408-5132 |
| DANIEL WALKER | 5962 MAPLE ST | | | | HANOVERTON | OH | 44423-9796 |
| DANIEL WALKER | 3930 MORRIS ST | | | | SAGINAW | MI | 48601-4236 |
| DANIEL WALKER | 2100 BARTON DR | | | | ARLINGTON | TX | 76010-4750 |
| DANIEL WALKER | 9884 BLOOMHILL DR | | | | HOLLY | MI | 48442-8532 |
| DANIEL WALLACE | 61 QUAYLE RUN | | | | HUNTINGTON | IN | 46750-9084 |
| DANIEL WALLACE | 14391 FULLER RD | | | | MILAN | MI | 48160-9107 |
| DANIEL WALLACE | 3874 S REDBIRD TRL | | | | NEW PALESTINE | IN | 46163-9095 |
| DANIEL WALLACE | 7941 MERRICK ST | | | | TAYLOR | MI | 48180-2549 |
| DANIEL WALLACE | 87 COUNTY ROAD 233 | | | | LAUREL | MS | 39443-8620 |
| DANIEL WALLACE | 154 NORTH HAFT STREET | | | | HOUSTON | PA | 15342-1512 |
| DANIEL WALLER | PO BOX 477 | | | | MINERAL RIDGE | OH | 44440-0477 |
| DANIEL WALLON | 4245 HIGH ST | | | | RICHFIELD | OH | 44286-9604 |
| DANIEL WALLS | UNIT J | 998 LAKE HUNTER CIRCLE | | | MT PLEASANT | SC | 29464-5419 |
| DANIEL WALPOLE | 305 ONEIDA AVE N.W. | | | | CANTON | OH | 44708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL WALPOLE | 305 ONEIDA AVE. N.W. | | | | CANTON | OH | 44708 |
| DANIEL WALSH | 1573 REMSING ST | | | | HARTLAND | MI | 48353-3448 |
| DANIEL WALTERS | 11006 DUNHAM LAKE RD | | | | GLADWIN | MI | 48624-9123 |
| DANIEL WALTERS | 4995 N BAY RD | | | | DELTON | MI | 49046-7510 |
| DANIEL WALTMAN | 1563 SQUIRREL HILL RD | | | | GLENCOE | AR | 72539-9535 |
| DANIEL WALTON | 14812 WOODSWALK CT | | | | SPRING LAKE | MI | 49456-3003 |
| DANIEL WAPLES | 2901 W MEADOWCREST LN | | | | MUNCIE | IN | 47303-8913 |
| DANIEL WARD | 9801 COUNTY ROAD 604 | | | | ALVARADO | TX | 76009-8557 |
| DANIEL WARD | 3850 CLYDE THOMAS RD | | | | MORRISTOWN | TN | 37813-4005 |
| DANIEL WARD | 5805 TUBBS RD | | | | WATERFORD | MI | 48327-1252 |
| DANIEL WARD | 85 HARRY AVE | | | | MUNROE FALLS | OH | 44262-1401 |
| DANIEL WARD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DANIEL WARDEN | 3423 WOODHALL DR | | | | JANESVILLE | WI | 53546-1865 |
| DANIEL WARREN | 29011 BONNIE DR | | | | WARREN | MI | 48093-3522 |
| DANIEL WARRUM | 4214 W 32ND ST | | | | ANDERSON | IN | 46011-4523 |
| DANIEL WARTH | 541 WARFIELD RD | | | | WELLSTON | MI | 49689-8505 |
| DANIEL WASIELEWSKI | 4509 HUNTERS CIR E | | | | CANTON | MI | 48188-2358 |
| DANIEL WATERBURY | 10076 GORDON RD | | | | FENTON | MI | 48430-9246 |
| DANIEL WATERS | 12942 MONTBATTEN CT | | | | STERLING HTS | MI | 48313-4148 |
| DANIEL WATSON | 8185 N 750 W | | | | LARWILL | IN | 46764-9724 |
| DANIEL WATSON | 6001 ARBOR TREE CV | | | | FORT WAYNE | IN | 46804-4242 |
| DANIEL WATSON | 7456 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3506 |
| DANIEL WATSON | 1839 BERN DR | | | | CORONA | CA | 92882-3724 |
| DANIEL WATSON | 9376 RUBY RD | | | | HOLLY | MI | 48442-9305 |
| DANIEL WEASNER | 4795 E 300 S | | | | KOKOMO | IN | 46902-9376 |
| DANIEL WEAVER | 61 S 5TH ST | | | | EVANSVILLE | WI | 53536-1283 |
| DANIEL WEBB | 1260 C E STEWART RD | | | | CLOVER | SC | 29710-8429 |
| DANIEL WEBB | 966 SEED TICK RD | | | | DAWSONVILLE | GA | 30534-5402 |
| DANIEL WEBB | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DANIEL WEBER | WALLBERGSTR. 10 | 86415 MERING | | | | | |
| DANIEL WEBER | WALLBERGSTR. 10 | | | 86415 MERING GERMANY | | | |
| DANIEL WEBER | 310 OBRIAN DR | | | | MILAN | MI | 48160-9554 |
| DANIEL WEBER | PO BOX 116 | | | | WESTPHALIA | MI | 48894-0116 |
| DANIEL WEBSTER | 28781 FAIRFAX ST | | | | SOUTHFIELD | MI | 48076-3031 |
| DANIEL WEBSTER COLLEGE | 20 UNIVERSITY DR | | | | NASHUA | NH | 03063-1323 |
| DANIEL WEDLEY | 6616 PICKETTS WAY | | | | LANSING | MI | 48917-9604 |
| DANIEL WEGESIN | 4901 S EDGEWOOD DR | | | | MUNCIE | IN | 47302-9475 |
| DANIEL WEGIENKA | 960 COLDSPRING DR | | | | NORTHVILLE | MI | 48167-1082 |
| DANIEL WEHBY | 7265 AUDUBON ST | | | | CLAY | MI | 48001-4101 |
| DANIEL WEHRWEIN | 15424 OAK HOLLOW DR | | | | HOLLY | MI | 48442-9530 |
| DANIEL WEIGL | 4863 BROOK DR | | | | SAGINAW | MI | 48638-5651 |
| DANIEL WEIR | 10919 BAYSHORE PT | | | | BRIGHTON | MI | 48114-8671 |
| DANIEL WEISHAAR | 1916 WHISPERWOOD WAY | | | | PORT ORANGE | FL | 32128-6660 |
| DANIEL WELCH | PO BOX 461 | | | | LAPEER | MI | 48446-0461 |
| DANIEL WELLER | 8430 KEEFER HWY | | | | PORTLAND | MI | 48875-9713 |
| DANIEL WELLMAN | 8428 MATADOR LN | | | | GREGORY | MI | 48137-9211 |
| DANIEL WELLS | 250 LIBERTY DR | | | | LANGHORNE | PA | 19047-3081 |
| DANIEL WELLS | 604 AUDREY DR | | | | DOVER | DE | 19901-1370 |
| DANIEL WELSH | 15893 ITHACA RD | | | | SAINT CHARLES | MI | 48655-9743 |
| DANIEL WELTON | 4668 HUNTINGTON DR | | | | BRIGHTON | MI | 48116-6109 |
| DANIEL WENDENBURG CANTON | MICHAEL WENDENBURG | C/BEATRIZ DE SUABIA 150A 8I | | E 41005 SEVILLA  SPAIN | | | |
| DANIEL WENDROW | 4624 OLD LANSING RD | | | | LANSING | MI | 48917-4458 |
| DANIEL WENZEL | 9065 BRAY RD | | | | SAGINAW | MI | 48609-9429 |
| DANIEL WERLICK | 2 SECORA RD. | | | | MONSEY | NY | 10952 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL WERNETTE | 284 MCINTOSH | | | | ALMONT | MI | 48003-8785 |
| DANIEL WESOLOWSKI | 1219 RODAO DR | | | | ESSEXVILLE | MI | 48732-1568 |
| DANIEL WESSEL | 7947 BEGONIA CT | | | | CAMBY | IN | 46113-7732 |
| DANIEL WEST | 1332 CLEARWATER ST | | | | WHITE LAKE | MI | 48386-3928 |
| DANIEL WEST SR | 234 ARGYLE AVE | | | | BOARDMAN | OH | 44512-2318 |
| DANIEL WESTERFIELD | 1121 W 1300 S | | | | SALT LAKE CITY | UT | 84104-2071 |
| DANIEL WESTPHAL | LUEDINGHAUSER STR.12 | | | D-48163 MUENSTER GERMANY | | | |
| DANIEL WESTRICK | 1131 LATTY ST | | | | DEFIANCE | OH | 43512-2942 |
| DANIEL WHEELER | 45553 MUIRFIELD CT | | | | CANTON | MI | 48188-1092 |
| DANIEL WHEELER | 8733 THENDARA BLVD | | | | CLARKSTON | MI | 48348-3363 |
| DANIEL WHITE | 2347 TRAVERSE DR | | | | TROY | MI | 48083-5952 |
| DANIEL WHITE | 5441 HAMMOND RD | | | | LAPEER | MI | 48446-2756 |
| DANIEL WHITE | 3415 W SHIAWASSEE AVE | | | | FENTON | MI | 48430-1750 |
| DANIEL WHITE | 1775 BRALEY RD | | | | YOUNGSTOWN | NY | 14174-9733 |
| DANIEL WHITE | 11507 S IVANWALD DR | | | | REELSVILLE | IN | 46171-9428 |
| DANIEL WHITE | 5445 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3508 |
| DANIEL WHITE | 106 BEACON POINT PKWY S | | | | FLUSHING | MI | 48433-1888 |
| DANIEL WHITE | 109 CHESTNUT CIR W | | | | DAVISON | MI | 48423-9185 |
| DANIEL WHITE JR | 4436 POST DR | | | | FLINT | MI | 48532-2651 |
| DANIEL WHITMAN | 9560 PLACID WAY | | | | HOWELL | MI | 48843-9072 |
| DANIEL WHITMAN | 235 DEIGLE DR | | | | TOLEDO | OH | 43615-9013 |
| DANIEL WHITMORE | 5415 S LOWELL RD | | | | SAINT JOHNS | MI | 48879-9220 |
| DANIEL WHITNEY | 9276 E ATHERTON RD | | | | DAVISON | MI | 48423-8764 |
| DANIEL WHITNEY | 3950 PATTERSON RD | | | | BAY CITY | MI | 48706-1967 |
| DANIEL WHITTEN | 5755 PARTLOW RD | | | | PARTLOW | VA | 22534-9696 |
| DANIEL WIBERT | 8635 W BEARD RD | | | | PERRY | MI | 48872-8114 |
| DANIEL WICKER II | 1894 HIGHWAY 166 N | | | | MT PLEASANT | TN | 38474-3123 |
| DANIEL WICKMAN | 526 HARTSOUGH ST | | | | PLYMOUTH | MI | 48170-1919 |
| DANIEL WIDDIFIELD | 32801 US HIGHWAY 441 N LOT 99 | | | | OKEECHOBEE | FL | 34972-0285 |
| DANIEL WIECHEC | 5083 FEDORA DR | | | | TROY | MI | 48085-4011 |
| DANIEL WIEDERHOLD | 12045 WELLS RD | | | | PETERSBURG | MI | 49270-9734 |
| DANIEL WIELKOPOLAN | 865 SHADOWLAWN ST | | | | INKSTER | MI | 48141-1332 |
| DANIEL WIENCKOWSKI | 3487 ASHWOOD DR | | | | N TONAWANDA | NY | 14120-9641 |
| DANIEL WIESE | 4106 BENSON RD | | | | CADILLAC | MI | 49601-9306 |
| DANIEL WIETHORN | 1159 TIMBERVIEW TRL | | | | BLOOMFIELD HILLS | MI | 48304-1551 |
| DANIEL WIKTOROWSKI | 91 MILITARY RD | | | | BUFFALO | NY | 14207-2836 |
| DANIEL WILBER | 9650 CHURCH RD | | | | ELLSWORTH | MI | 49729-9745 |
| DANIEL WILHELM | 511 N UNION ST LOT 58 | | | | BRYAN | OH | 43506-1486 |
| DANIEL WILHOIT | 10722 S 9 W | | | | PENDLETON | IN | 46064-8906 |
| DANIEL WILKER JR. | 2801 FARMBROOK TRL | | | | OXFORD | MI | 48370-2311 |
| DANIEL WILKINSON | 34895 FRASER STREET | | | | DADE CITY | FL | 33523-8771 |
| DANIEL WILLIAMS | 1483 W HORSESHOE BEND DR | | | | ROCHESTER HILLS | MI | 48306-4145 |
| DANIEL WILLIAMS | 7005 TAMARACK COURT | | | | CLAYTON | OH | 45315 |
| DANIEL WILLIAMS | 8017 OAKFIELD DR | | | | O FALLON | MO | 63368-6555 |
| DANIEL WILLIAMS | 5525 DELAND RD | | | | FLUSHING | MI | 48433-1170 |
| DANIEL WILLIAMS | 852 VROMAN RD | | | | MT PLEASANT | MI | 48858-8766 |
| DANIEL WILLIAMS | 7840 RIDGE VALLEY DR APT 10 | | | | CLARKSTON | MI | 48348-4197 |
| DANIEL WILLIAMS | 45800 IRVINE DR | | | | NOVI | MI | 48374-3776 |
| DANIEL WILLIAMS | 35064 CHERRY HILL RD | | | | WESTLAND | MI | 48185-4309 |
| DANIEL WILLIAMS | 8131 LEMON AVE APT 2 | | | | LA MESA | CA | 91941-6451 |
| DANIEL WILLIAMS | 1527 S Q ST | | | | ELWOOD | IN | 46036-3336 |
| DANIEL WILLIAMS | 17424 MCINTOSH RD | | | | WELLSVILLE | OH | 43968-9777 |
| DANIEL WILLIAMS | 142 SANTA ANNA ST | | | | PORT ST JOE | FL | 32456-6556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL WILLIAMS | 10704 LEE AVE | | | | ADELANTO | CA | 92301-2135 |
| DANIEL WILLIAMS JR | 15859 KENTFIELD ST | | | | DETROIT | MI | 48223-1246 |
| DANIEL WILLIAMSON | 3400 S REED RD | | | | DURAND | MI | 48429-9733 |
| DANIEL WILLIAMSON | 425 W 20TH PL | | | | GARY | IN | 46407-2525 |
| DANIEL WILLIAMSON | W2003 PRESTON RD | | | | JUDA | WI | 53550-9541 |
| DANIEL WILLIAMSON | FOX POINT APARTMENTS | 900 MARTIN LUTHER KING BLVD | | | PONTIAC | MI | 48341 |
| DANIEL WILLIAMSON JR | 921 N MAIN ST PMB 111 | | | | BLUFFTON | IN | 46714-1317 |
| DANIEL WILLIS | 929 WILDER AVE | | | | ELYRIA | OH | 44035-3021 |
| DANIEL WILSON | 1946 CHURCH RD | | | | HAMLIN | NY | 14464-9748 |
| DANIEL WILSON | 2729 CALEDONIA ST | | | | NEWFANE | NY | 14108-1301 |
| DANIEL WILSON | 254 PRICE RD | | | | BROOKS | GA | 30205-1811 |
| DANIEL WILSON | 4600 STANEK RD | | | | EAST JORDAN | MI | 49727-9670 |
| DANIEL WILSON | 4413 N JACKSON AVE | | | | KANSAS CITY | MO | 64117-1839 |
| DANIEL WILSON | 3311 S WASHINGTON AVE | | | | LANSING | MI | 48910-2961 |
| DANIEL WILSON | 4451 W 250 S | | | | PERU | IN | 46970-7954 |
| DANIEL WILSON | 599 HURON STREET | | | WINDSOR ON N9J3Z3 CANADA | | | |
| DANIEL WILSON | 13513 PATRICK | | | | LINDEN | MI | 48451-8464 |
| DANIEL WILSON | 9977 O DR S | | | | BURLINGTON | MI | 49029-9721 |
| DANIEL WILT | 1109 GLENWOOD DR | | | | COLUMBIA | TN | 38401-6705 |
| DANIEL WINE | 18 COMMODORE DR | | | | LAKE HOPATCONG | NJ | 07849-1329 |
| DANIEL WINEY | 37655 E MEADOWHILL DR | | | | NORTHVILLE | MI | 48167-8918 |
| DANIEL WINK | 23492 BRECKLER RD | | | | DEFIANCE | OH | 43512-6895 |
| DANIEL WINSOR | PO BOX 417 | | | | MAPLE RAPIDS | MI | 48853-0417 |
| DANIEL WINTER | 4850 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9528 |
| DANIEL WINTRODE | 5048 S 800 E | | | | ANDREWS | IN | 46702-9601 |
| DANIEL WISE | 531 FLOWING WELL RD | | | | LEESBURG | GA | 31763-3247 |
| DANIEL WISE | 205 LADINO LN | | | | PENDLETON | IN | 46064-9186 |
| DANIEL WISENBAUGH | 10966 HAVEN RD | | | | SEBEWAING | MI | 48759-9765 |
| DANIEL WITGEN | 13701 JASON RD | | | | WESTPHALIA | MI | 48894-9507 |
| DANIEL WITHUN | 916 W DAVISON LAKE RD | | | | OXFORD | MI | 48371-1120 |
| DANIEL WITTER | 1100 W RICHEY RD | | | | PORT CLINTON | OH | 43452-9451 |
| DANIEL WNEK | 417 STUART CIR | | | | ANDERSON | IN | 46012-3860 |
| DANIEL WOITAS | 120 FLORADALE AVE | | | | TONAWANDA | NY | 14150-9020 |
| DANIEL WOJCIECHOWSKI | 1404 S JACKSON ST | | | | BAY CITY | MI | 48708-8068 |
| DANIEL WOJCIK | 86 CASPERSON ST | | | | GIBBSTOWN | NJ | 08027-1416 |
| DANIEL WOLFE | 819 N BELLVIEW RD | | | | ARAGON | GA | 30104-2317 |
| DANIEL WOLFE | 2958 CANFIELD ROAD | | | | YOUNGSTOWN | OH | 44511-2805 |
| DANIEL WOLFLE | TURWEG 1-1 | | | D 78239 RIELASINGEN-WORBLINGEN  GERMANY | | | |
| DANIEL WOLLET | 3990 WELLMAN RD | | | | PARMA | MI | 49269-9739 |
| DANIEL WOLTER | 16685 TYRONE AVE | | | | KENT CITY | MI | 49330-9738 |
| DANIEL WOLVERTON | PO BOX 863 | | | | FENTON | MI | 48430-0863 |
| DANIEL WOOD | 8915 PRICE RD | | | | RAVENNA | OH | 44266-8032 |
| DANIEL WOOD | 251 VALLEY DR | | | | COLUMBIA | TN | 38401-4961 |
| DANIEL WOOD | 1245 S GUNNELL RD | | | | EATON RAPIDS | MI | 48827-9307 |
| DANIEL WOODBECK | 605 N EAST ST | | | | FENTON | MI | 48430-2725 |
| DANIEL WOODCOCK | 34 MANOR LN | | | | MIDDLEPORT | NY | 14105-1216 |
| DANIEL WOODS | 3911 PARK FOREST DR | | | | FLINT | MI | 48507-2256 |
| DANIEL WOODSON | 5637 TORONTO DR | | | | STERLING HEIGHTS | MI | 48314-4107 |
| DANIEL WORTHEY JR | 3701 BERKSHIRE ST | C/O GREGORY FUQUA | | | DETROIT | MI | 48224-3508 |
| DANIEL WOZNIAK | 16 HEMLOCK LN | C/O ROBERT J. KULCZYK | | | LANCASTER | NY | 14086-3403 |
| DANIEL WRIGHT | 3262 VANCE RD | | | | EAST JORDAN | MI | 49727-9234 |
| DANIEL WRIGHT | PO BOX 4 | | | | NAUVOO | AL | 35578-0004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL WRIGHT | 1250 RIVERSIDE RD | | | | SUGAR HILL | GA | 30518-2100 |
| DANIEL WRIGHT | 8224 S ELIZABETH ST | | | | CHICAGO | IL | 60620-3954 |
| DANIEL WRIGHT | 6142 LANTERN LN | | | | BLOOMFIELD | MI | 48301-1624 |
| DANIEL WRIGHT | 89 RUE GRAND DR | | | | LAKE ST LOUIS | MO | 63367-1718 |
| DANIEL WRUBEL | 21721 PARKLAWN ST | | | | OAK PARK | MI | 48237-3527 |
| DANIEL WUTHRICH | 10910 BLACK RIVER SCHOOL RD | | | | HOMERVILLE | OH | 44235-9748 |
| DANIEL WYATT | 517 PARK CIR | | | | CLIO | MI | 48420-1470 |
| DANIEL WYLES | 29 N WINDMILL RD | | | | WEST SENECA | NY | 14218-3739 |
| DANIEL WYLIE | 195 E LYTLE 5 POINTS RD | | | | CENTERVILLE | OH | 45458-4923 |
| DANIEL Y TREAT | 3317 HAYNES DR | | | | SPRING HILL | TN | 37174-2840 |
| DANIEL YAKLIN | 1013 TIVOLI CRES APT 204 | | | | VIRGINIA BEACH | VA | 23453 |
| DANIEL YELDER | 7020 E NEVADA ST | | | | DETROIT | MI | 48234-3001 |
| DANIEL YEOMANS II | 105 SANDALWOOD DR | | | | GREENVILLE | OH | 45331-2885 |
| DANIEL YOST | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DANIEL YOUNCE | PO BOX 152 | | | | LINWOOD | MI | 48634-0152 |
| DANIEL YOUNG | 3796 W PRATHER RD | | | | ELLETTSVILLE | IN | 47429-9507 |
| DANIEL YOUNG | 431 E CHURCH ST | | | | WILLIAMSTON | MI | 48895-1109 |
| DANIEL YOUNG/NEW YRK | 2855 COOLIDGE HWY STE 207 | | | | TROY | MI | 48084-3216 |
| DANIEL YU | 7112 SALEM PK CR | | | | MECHANICSBURG | PA | 17050 |
| DANIEL Z AISTROP | 2320 COVERT RD | | | | BURTON | MI | 48509-1061 |
| DANIEL ZACCAGNINO | 260 BENZINGER ST | | | | BUFFALO | NY | 14206-1119 |
| DANIEL ZAMARRON | 7966 ELY HWY | | | | MIDDLETON | MI | 48856-9702 |
| DANIEL ZANG | 38050 CONNAUGHT DR | | | | NORTHVILLE | MI | 48167-9090 |
| DANIEL ZASSENBRAKER | 27739 WATER ASH DR | | | | WESLEY CHAPEL | FL | 33544-8800 |
| DANIEL ZBROZEK | 11355 GREENDALE DR | | | | STERLING HTS | MI | 48312-2926 |
| DANIEL ZECK | 4507 MAJOR AVE | | | | WATERFORD | MI | 48329-1942 |
| DANIEL ZELASKO | 119 BRONX DR | | | | CHEEKTOWAGA | NY | 14227-3268 |
| DANIEL ZEMITES | 610 PARKSIDE AVE NW | | | | GRAND RAPIDS | MI | 49534-3413 |
| DANIEL ZEMKO | PO BOX 163 | | | | VAN VOORHIS | PA | 15366-0163 |
| DANIEL ZEPEDA | 107 ASPENCADE CIR | | | | SAINT PETERS | MO | 63376-3695 |
| DANIEL ZEPEDA | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DANIEL ZIEGFELD I I I | 701 IVY HILL RD | | | | HUNT VALLEY | MD | 21030-1508 |
| DANIEL ZIEGLER | 9408 SCOTTSDALE DR | | | | BROADVIEW HEIGHTS | OH | 44147-2358 |
| DANIEL ZIEMBO | 10901 E LYTLE RD | | | | LENNON | MI | 48449-9745 |
| DANIEL ZINK | 633 CANOE WAY | | | | CROWLEY | TX | 76036-3456 |
| DANIEL ZISSLER | 9894 BANKER ST | | | | CLIFFORD | MI | 48727-9558 |
| DANIEL ZOTARA | 86 E GRAND BLVD | | | | CHEEKTOWAGA | NY | 14225-3109 |
| DANIEL ZUCHLEWSKI | 37 EDGEWOOD AVE | | | | BUFFALO | NY | 14220-1708 |
| DANIEL ZUERCHER | 577 MELLOWOOD AVE | | | | ORLANDO | FL | 32825-8055 |
| DANIEL ZUMBRUN | 5429 W 500S-90 | | | | WARREN | IN | 46792 |
| DANIEL ZUNIGA | PO BOX 204 | | | | JONESVILLE | TX | 75659-0204 |
| DANIEL ZUPANCIC | 36918 S GOLF COURSE DR | | | | TUCSON | AZ | 85739-1604 |
| DANIEL ZURAWKA | 2263 CUSTER DR | | | | TROY | MI | 48085-6728 |
| DANIEL ZUYDDYK | 6639 48TH AVE | | | | HUDSONVILLE | MI | 49426-9720 |
| DANIEL'S OF ALBION, INC. | DANIEL ROJEK | 4048 OAK ORCHARD RD | | | ALBION | NY | 14411-9326 |
| DANIEL'S OF ALBION, INC. | 4048 OAK ORCHARD RD | | | | ALBION | NY | 14411-9326 |
| DANIEL, ALAN B | 153 MYRTLE ST | | | | SOMERSET | NJ | 08873-3208 |
| DANIEL, ALAN V | 7060 MICHAEL RD | | | | MIDDLETOWN | OH | 45042-1434 |
| DANIEL, ANN | 77 MEASE RD | | | | HOUTZDALE | PA | 16651-8740 |
| DANIEL, ARLIE E | 3860 REFLECTION WAY | | | | LAS VEGAS | NV | 89147-4442 |
| DANIEL, ARLUS | 2458 BINGHAM RD | | | | CLIO | MI | 48420-1972 |
| DANIEL, ARRIET C | 173 NELSON ST | | | | PONTIAC | MI | 48342-1538 |
| DANIEL, BARBARA | 511 NE WINDROSE DR | APT D | | | KANSAS CITY | MO | 64155-2488 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL, BARBARA | 511 NE WINDROSE DR APT D | | | | KANSAS CITY | MO | 64155-2488 |
| DANIEL, BARBARA B | 438 NORTH RD. NE | | | | WARREN | OH | 44483-4483 |
| DANIEL, BARBARA B | 438 NORTH RD NE | | | | WARREN | OH | 44483-4508 |
| DANIEL, BARBARA E | PO BOX 1636 | | | | SOUTHGATE | MI | 48195-0636 |
| DANIEL, BARBARA E | P.O. BOX 1636 | | | | SOUTHGATE | MI | 48195 |
| DANIEL, BARBARA K | 9350 PLEASANT PLAIN RD. | | | | BROOKVILLE | OH | 45309-5309 |
| DANIEL, BARNES JR | 117 N ARDMORE ST | | | | PONTIAC | MI | 48342-2705 |
| DANIEL, BARNEY R | 2946 RAVENGLASS RD | | | | WATERFORD | MI | 48329-2647 |
| DANIEL, BENIYAH | 4033 WILMINGTON RD | | | | SOUTH EUCLID | OH | 44121-2617 |
| DANIEL, BESSIE A | 3101 E BROADMOOR DR | | | | LANSING | MI | 48906-9019 |
| DANIEL, BETTY | 1705 LAPEER AVE | F-1 | | | SAGINAW | MI | 48601-1745 |
| DANIEL, BETTY F | 1401 LEON DR | | | | WEST ALEXANDRIA | OH | 45381-8332 |
| DANIEL, BETTY F | 8290 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9325 |
| DANIEL, BETTY J | 22625 OAKLANE ST | | | | WARREN | MI | 48089 |
| DANIEL, BETTY J | 26335 SANTA BARARA DR | | | | EDWARDS | MO | 65326-3071 |
| DANIEL, BOBBY E | 605 HAMPTON WAY | | | | RICHMOND | KY | 40475-8234 |
| DANIEL, BRIAN C | 22323 TIREMAN | | | | DETROIT | MI | 48239-1036 |
| DANIEL, BRIAN C | 1831 S PAVILION DR | | | | LAKE CITY | MI | 49651-8790 |
| DANIEL, BRIAN CLARK | 46 OLD ORCHARD DR | | | | DAVISON | MI | 48423-9122 |
| DANIEL, BRIGITTE M | 32734 BENSON DRIVE | | | | WESTLAND | MI | 48185-1544 |
| DANIEL, BRUCE | PO BOX 657 | | | | WALTERVILLE | OR | 97489-0657 |
| DANIEL, CALVIN | 4630 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2323 |
| DANIEL, CARLA R | 331 DEER CREEK TRL | | | | CORTLAND | OH | 44410-2606 |
| DANIEL, CECIL V | 12140 REGENCY RUN CT APT 4 | | | | CINCINNATI | OH | 45240-1070 |
| DANIEL, CHANDY T | 13409 GARDENSPRING CT | | | | ROSHARON | TX | 77583-2276 |
| DANIEL, CHARLES | 24111 CIVIC CENTER DR APT 436 | | | | SOUTHFIELD | MI | 48033-7436 |
| DANIEL, CHARLES G | PO BOX 1124 | | | | KINGSLAND | TX | 78639-1124 |
| DANIEL, CHARLES R | 12432 MAPLE RD | | | | GOODRICH | MI | 48438-8802 |
| DANIEL, CHARLIE H | 90 HILLSIDE DR | | | | MONTICELLO | KY | 42633 |
| DANIEL, CHRISTOPHER D | 5111 BRIDGEMAN RD | | | | SANBORN | NY | 14132-9360 |
| DANIEL, CINDY L | 315 ROCKWELL AVE | | | | ROANOKE | IN | 46783-8873 |
| DANIEL, CLIFFORD L | 2279 HIGHWAY 92 | C/O CHARLES T DANIEL | | | ACWORTH | GA | 30102-1198 |
| DANIEL, CLIFFORD R | 2246 ORVILLE AVE | | | | KANSAS CITY | KS | 66102-4751 |
| DANIEL, CRAIG S | 8 HILLSIDE AVE | | | | MONMOUTH JUNCTION | NJ | 08852-2315 |
| DANIEL, DALE M | 1841 WEDGEWOOD AVE | | | | UPLAND | CA | 91784-1569 |
| DANIEL, DANNIE H | 1620 W SAXON DR | | | | MARION | IN | 46952-1630 |
| DANIEL, DANNY G | 2550 PARKINSON BLVD | | | | WATERFORD | MI | 48328-1844 |
| DANIEL, DARRELL | 1161 REDBLUFF DR APT A | | | | WEST CARROLLTON | OH | 45449-3189 |
| DANIEL, DAVID E | RURAL RTE 2 BOX 2679A | | | | JONESVILLE | VA | 24263-9569 |
| DANIEL, DAVID E | RR 2 BOX 2679A | | | | JONESVILLE | VA | 24263-9569 |
| DANIEL, DAVID S | 3870 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8978 |
| DANIEL, DAVID S | 5172 WASHTENAW ST | | | | BURTON | MI | 48509-2032 |
| DANIEL, DEBORAH L | 6700 MABELL ST | | | | FORT WORTH | TX | 76180-3927 |
| DANIEL, DELORES J | 1200 RUSSELL AVE | | | | SPRINGFIELD | OH | 45506-2947 |
| DANIEL, DENISE E | 6067 FOUNTAIN POINTE APT 1 | | | | GRAND BLANC | MI | 48439-7607 |
| DANIEL, DENNIS E | 775 COVENT CT | | | | VANDALIA | OH | 45377-1614 |
| DANIEL, DEWEY T | 5619 CADILLAC AVE | | | | BALTIMORE | MD | 21207-6904 |
| DANIEL, DONALD N | 205 BRELANCE DR | | | | CORBIN | KY | 40701-4378 |
| DANIEL, DONALD R | 2458 BINGHAM RD | | | | CLIO | MI | 48420-1972 |
| DANIEL, DONNIE R | 4706 BRENNERSVILLE-PRYMONT | | | | LEWISBURG | OH | 45338-9761 |
| DANIEL, DONNIE R | 4706 PYRMONT RD | | | | LEWISBURG | OH | 45338-9761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL, DORIS E | PO BOX 714 | | | | TAZEWELL | TN | 37879-0714 |
| DANIEL, DORIS M | 7686 WICKFIELD WAY | | | | INDIANAPOLIS | IN | 46256-4011 |
| DANIEL, DOROTHY | PO BOX 1226 | | | | GRIFFIN | GA | 30224-0031 |
| DANIEL, DOROTHY | 9186 WOODHAVEN DR NW | | | | COVINGTON | GA | 30014 |
| DANIEL, DOROTHY C | 7155 ALGER DRIVE | | | | DAVISON | MI | 48423-2304 |
| DANIEL, DOROTHY C | 7155 ALGER DR | | | | DAVISON | MI | 48423-2304 |
| DANIEL, DOROTHY L | 1747 WINDSOR CT | | | | BELOIT | WI | 53511-2563 |
| DANIEL, DORTHA E | 901 MULBERRY AVE APT A | | | | FAYETTEVILLE | TN | 37334 |
| DANIEL, DOUGLAS N | 9962 MEREDITH GRADE RD | | | | HARRISON | MI | 48625-7827 |
| DANIEL, DWAYNE A | 13073 SPARLING | | | | DETROIT | MI | 48212 |
| DANIEL, EARL M | 531 PINE RIDGE TRL SE | | | | MARIETTA | GA | 30067-7035 |
| DANIEL, EDDIE H | 960 ALBANY ST | | | | INDIANAPOLIS | IN | 46203-5101 |
| DANIEL, EDNA J. | 1728 S PENINSULA RD | GRANDVUE MEDICAL CARE FACILITY | | | EAST JORDAN | MI | 49727-9410 |
| DANIEL, EDWARD L | 3411 ARGONNE FOREST LN | | | | DUNCANVILLE | AL | 35456-2136 |
| DANIEL, EDWARD L | 950 TWO ROD RD | | | | MARILLA | NY | 14102-9730 |
| DANIEL, ELAINE F | 125 HILLDALE DR | | | | PONTIAC | MI | 48342-2522 |
| DANIEL, ELEANOR | 995 MECHANIC ST | | | | GRAFTON | OH | 44044-1414 |
| DANIEL, ELEANOR M | 84 HEATH TER | C/O CARYLON A ZUCHLEWSKI | | | BUFFALO | NY | 14223-2414 |
| DANIEL, ELIC B | 34 TREY CT | | | | CARROLLTON | GA | 30117-5305 |
| DANIEL, ELIZABETH W | 1019 CHELSEA BLVD | | | | OXFORD | MI | 48371-6730 |
| DANIEL, ELLIS | 530 MATTHEWS RD | | | | RIDGELAND | MS | 39157-9157 |
| DANIEL, EMERY P | 1913 E 35TH ST | | | | INDIANAPOLIS | IN | 46218-1008 |
| DANIEL, EMMA F | 4170 CARVER CIRCLE | | | | DORAVILLE | GA | 30360-2557 |
| DANIEL, ENZY R | 14115 YALE RD | | | | LYNN | MI | 48097-1219 |
| DANIEL, ERNEST | 3359 DALE LN SW | | | | ATLANTA | GA | 30311-5337 |
| DANIEL, ERNEST | 2942 W 5TH ST APT 10R | | | | BROOKLYN | NY | 11224-3817 |
| DANIEL, ERNESTINE R | 19306 APPLETON ST | | | | DETROIT | MI | 48219-5603 |
| DANIEL, EUGENE | 5464 VERNAL RIVER RD | | | | LUCEDALE | MS | 39452-2281 |
| DANIEL, EUGENE L | 906 E ARCADA ST | | | | ITHACA | MI | 48847-1326 |
| DANIEL, EVA Y | 18228 WOODINGHAM DR | | | | DETROIT | MI | 48221-2154 |
| DANIEL, EVELYN | 1767 HIDDEN BROOK DR | | | | GRAND PRAIRIE | TX | 75050 |
| DANIEL, EZETTA | 5725 AVENUE H | | | | FAIRFIELD | AL | 35064-2549 |
| DANIEL, FRANK | 32816 BLUEBIRD LOOP | | | | FREMONT | CA | 94555-1108 |
| DANIEL, FRANK A | 42939 NIDO CT | | | | FREMONT | CA | 94539-5237 |
| DANIEL, FRED C | 3808 TRAPPERS RUN DR | C/O KIRK DANIEL | | | MATTHEWS | NC | 28105-0764 |
| DANIEL, FREDDIE L | 780 EMERSON AVE | | | | PONTIAC | MI | 48340-3221 |
| DANIEL, GARRY W | 5701 EAST CENTENNIAL AVENUE | | | | MUNCIE | IN | 47303-9217 |
| DANIEL, GARY J | 4199 WHEELER ROAD | | | | STANDISH | MI | 48658-9227 |
| DANIEL, GARY K | 11664 KY HIGHWAY 36 W | | | | BERRY | KY | 41003-8548 |
| DANIEL, GARY R | 24500 E HAPPY HOLLOW RD | | | | INDEPENDENCE | MO | 64058-3120 |
| DANIEL, GARY R | 20424 SE 52ND ST | | | | NEWALLA | OK | 74857-3017 |
| DANIEL, GENE T | 9280 N COUNTY ROAD 650 E | | | | ALBANY | IN | 47320-9240 |
| DANIEL, GEORGE D | 1025 EVELYN AVE | | | | YPSILANTI | MI | 48198-6421 |
| DANIEL, GEORGE DARNELL | 1025 EVELYN AVE | | | | YPSILANTI | MI | 48198-6421 |
| DANIEL, GEORGE L | 18176 W PARADISE LN | | | | SURPRISE | AZ | 85388-1638 |
| DANIEL, GEORGE LOUIS | 18176 W PARADISE LN | | | | SURPRISE | AZ | 85388-1638 |
| DANIEL, GERALD S | 1917 W CREEK RD | | | | BURT | NY | 14028 |
| DANIEL, GLADYS M | 6220 SUNDANCE DR | | | | ZEPHYRHILLS | FL | 33542-2923 |
| DANIEL, GLEN D | 12325 SPRING MEADOWS RD | | | | YUKON | OK | 73099-7064 |
| DANIEL, GLENDA | 730 SHADYCREST LN | | | | FRANKLIN | TN | 37064-5120 |
| DANIEL, GLENDA L | 3030 MCCABE AVE | | | | DAYTON | OH | 45408-1147 |
| DANIEL, GLENN L | 9288 SE 126TH ST | | | | SUMMERFIELD | FL | 34491-9703 |
| DANIEL, GUS | 254 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3734 |
| DANIEL, GUY E | PO BOX 664 | | | | PERTH AMBOY | NJ | 08862-0664 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL, H M | 620 W ROMEO RD | | | | ROMEOVILLE | IL | 60446 |
| DANIEL, HAROLD R | 10154 BIRCH DR | | | | RIVERDALE | MI | 48877-9747 |
| DANIEL, HARVEY W | 7108 CHAMBERS CREEK LN | | | | ARLINGTON | TX | 76002-4018 |
| DANIEL, HATTIE M | 2964 WELLAND DR | | | | SAGINAW | MI | 48601-6941 |
| DANIEL, HELEN J | 6300 AIKEN RD | | | | LOCKPORT | NY | 14094-9618 |
| DANIEL, HENRY | | | | | | | |
| DANIEL, HENRY E | 305 BAY SHORE DR | | | | PANAMA CITY BEACH | FL | 32407-5456 |
| DANIEL, HERMAN N | 2820 NW 25TH ST | | | | FORT LAUDERDALE | FL | 33311-2834 |
| DANIEL, HEROD | 11501 MAYFIELD RD APT 1406 | | | | CLEVELAND | OH | 44106-2380 |
| DANIEL, HILDA S | 103 PROVIDNECE COURT | | | | CAROLLTON | GA | 30116-1804 |
| DANIEL, HILDA S | 103 PROVIDENCE CT | | | | CARROLLTON | GA | 30116-1804 |
| DANIEL, HOLLIS | 645 GLADSTONE | | | | DETROIT | MI | 48202 |
| DANIEL, IDA M | 6330 LAKE 4 RD 3 | | | | GLADWIN | MI | 48624 |
| DANIEL, IRENA M | 308 VILLAGE PKWY | | | | DAYTON | OH | 45427-1159 |
| DANIEL, IRENA M | 308 VILLAGE PARKWAY | | | | DAYTON | OH | 45427 |
| DANIEL, J C | 1164 EDGEFIELD DR SW | | | | ATLANTA | GA | 30310-3717 |
| DANIEL, JACK L | 2827 ORCHARD TRAIL DR | | | | TROY | MI | 48098-4169 |
| DANIEL, JACKIE P. | 9230 AMBERLEIGH DR | | | | PLAINFIELD | IN | 46168-4723 |
| DANIEL, JAMES B | 4560 FIRESTONE BLVD. | APT 9 | | | SOUTH GATE | CA | 90280 |
| DANIEL, JAMES B | 23 ABBEY DRIVE | | | | SPRINGBORO | OH | 45066-5066 |
| DANIEL, JAMES B | 23 ABBEY DR | | | | SPRINGBORO | OH | 45066-8321 |
| DANIEL, JAMES BARRETT | 23 ABBEY DR | | | | SPRINGBORO | OH | 45066-8321 |
| DANIEL, JAMES D | 406 S 3RD ST | | | | FERNANDINA BEACH | FL | 32034-4215 |
| DANIEL, JAMES E | 124 BENNETT ST | | | | WELLINGTON | OH | 44090-1203 |
| DANIEL, JAMES E | 183 LAWRENCE DANIELS LN | | | | COLUMBIA | MS | 39429-9492 |
| DANIEL, JAMES E | 38244 FRENCH POND | | | | FARMINGTON HILLS | MI | 48331-2962 |
| DANIEL, JAMES E | 918 W 11TH ST | | | | MARION | IN | 46953-1726 |
| DANIEL, JAMES R | 4815 BOTTOM LN | | | | HILLSBORO | OH | 45133-7715 |
| DANIEL, JAMES T | PO BOX 233 | | | | STILESVILLE | IN | 46180-0233 |
| DANIEL, JAMES W | 454 ABERNATHY RD | | | | FLORA | MS | 39071-9006 |
| DANIEL, JAN DELAINE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DANIEL, JASON L | 3383 TURTLE SHELL DRIVE | | | | DAYTON | OH | 45414-1780 |
| DANIEL, JASON L | 34 FIFE RD | | | | WILMINGTON | OH | 45177 |
| DANIEL, JEANETTE | 540 SO NINTH | | | | SAGINAW | MI | 48601 |
| DANIEL, JESSE D | 9350 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309-8688 |
| DANIEL, JIMMIE D | 7201 A 1A S 2 | | | | SAINT AUGUSTINE | FL | 32080 |
| DANIEL, JOE M | 257 S POPLAR ST | | | | ATHENS | GA | 30601-3021 |
| DANIEL, JOEL D | 1201 MCBRIDE RD | | | | CENTURY | FL | 32535-2713 |
| DANIEL, JOEL DEE | 1001 MCBRIDE RD | | | | CENTURY | FL | 32535-2713 |
| DANIEL, JOHN | GORBERG AND ZUBER | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| DANIEL, JOHN B | 1540 CLINE RD | | | | SCOTTSVILLE | KY | 42164-9160 |
| DANIEL, JOHN C | 2500 DRACENA ST APTC | | | | BAKERSFIELD | CA | 93304 |
| DANIEL, JOHN H | 6297 AIKEN RD | | | | LOCKPORT | NY | 14094-9645 |
| DANIEL, JOHN HENRY | 6297 AIKEN RD | | | | LOCKPORT | NY | 14094-9645 |
| DANIEL, JOHN P | 28232 BOHN ST | | | | ROSEVILLE | MI | 48066-2484 |
| DANIEL, JOHN R | 6609 EMISON LN | | | | ODESSA | MO | 64076-7375 |
| DANIEL, JOHN W | 1415 WOODBINE CT | | | | ARLINGTON | TX | 76012-4236 |
| DANIEL, JOHNNY M | 1681 ABNER TER NW | | | | ATLANTA | GA | 30318-3487 |
| DANIEL, JOSEPH L | 2104 N 68TH ST | | | | WAUWATOSA | WI | 53213-1906 |
| DANIEL, JOSEPHINE | 119 VICTORIA BLVD | | | | CHEEKTOWAGA | NY | 14225 |
| DANIEL, JUANITA N | 5400 SAINT MARYS CT | | | | LANSING | MI | 48911-3628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL, JUNE | 4314 KENNEDY DRIVE | | | | RACINE | WI | 53404 |
| DANIEL, KAREN P | PO BOX 495 | | | | DACULA | GA | 30019 |
| DANIEL, KATHLEEN A | 46245 SPRUCE DR | | | | SHELBY TWP | MI | 48315-5753 |
| DANIEL, KAYE L | 7156 BURNING BUSH LN | | | | FLUSHING | MI | 48433-2292 |
| DANIEL, KENNETH W | PO BOX 430 | | | | GOODRICH | MI | 48438-0430 |
| DANIEL, KEVIN EUGENE | 315 W COUNCIL ST #A | | | | SALISBURY | NC | 28144-4209 |
| DANIEL, KIM MAYNARD | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| DANIEL, KIMBERLY A | 106 WALL ST | | | | PONTIAC | MI | 48342-3159 |
| DANIEL, KING E | 4609 NW AMESBURY PL | | | | BLUE SPRINGS | MO | 64015-2409 |
| DANIEL, KRISTOPHER L | 3715 RAINBOW DR APT 140B | | | | RAINBOW CITY | AL | 35906-6406 |
| DANIEL, LARNIE W | RR 2 BOX 2679A | | | | JONESVILLE | VA | 24263-9569 |
| DANIEL, LARNIE W | RURAL RTE 2 BOX 2679A | | | | JONESVILLE | VA | 24263-9569 |
| DANIEL, LARRY B | 1464 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485-3964 |
| DANIEL, LARRY D | 382 MAYFIELD RD | | | | FORSYTH | GA | 31029-4412 |
| DANIEL, LARRY S | 14455 CREEK CLUB DR | | | | ALPHARETTA | GA | 30004-3299 |
| DANIEL, LENA M | 2130 WESLEYAN RD. | | | | DAYTON | OH | 45406-2627 |
| DANIEL, LEONA H | 736 GRAND AVE | | | | OWOSSO | MI | 48867-4548 |
| DANIEL, LESLIE H | 1153 ROYALTON DRIVE | | | | VANDALIA | OH | 45377-3267 |
| DANIEL, LILLARD P | 1817 NASHVILLE HWY | | | | LANCING | TN | 37770-2831 |
| DANIEL, LINDA J | 22254 HESSEL AVE | | | | DETROIT | MI | 48219-1253 |
| DANIEL, LINDA S | 4509 LARCH TREE CT | | | | DAYTON | OH | 45424 |
| DANIEL, LLOYD E | 127 DEBBIE LN | | | | MOUNT MORRIS | MI | 48458-1250 |
| DANIEL, LOIS B | 5329 NORTHMOOR DR | | | | DALLAS | TX | 75229-3037 |
| DANIEL, LORETTA | 19750 BRAILE ST | | | | DETROIT | MI | 48219-2030 |
| DANIEL, LOUIS | 23585 EDINBURGH ST | | | | SOUTHFIELD | MI | 48033-4816 |
| DANIEL, LOVETT J | 133 CARTER ST | | | | ROCHESTER | NY | 14621-5126 |
| DANIEL, LUELLA M | P. O. BOX 11526 | | | | JACKSON | MS | 39283-1526 |
| DANIEL, LUELLA M | PO BOX 11526 | | | | JACKSON | MS | 39283-1526 |
| DANIEL, LULA | 5701 E CENTENNIAL AVE | 100 N | | | MUNCIE | IN | 47303-9217 |
| DANIEL, LUTITIA N | 1324 BELLEVIEW AVE | | | | BARBERTON | OH | 44203 |
| DANIEL, LYNN | | | | | | | |
| DANIEL, MADELINE | 2887 SHARON | | | | ANN ARBOR | MI | 48108-1810 |
| DANIEL, MADELINE | 2887 SHARON DR | | | | ANN ARBOR | MI | 48108-1810 |
| DANIEL, MADELINE B | 279 SIMS ST. | | | | MAYSVILLE | GA | 30558-2009 |
| DANIEL, MADELINE B | 279 SIMS ST | | | | MAYSVILLE | GA | 30558-2009 |
| DANIEL, MAEBELL | 4538 HALL RD | | | | LOUDON | TN | 37774-7100 |
| DANIEL, MARCIA K | 101 NORWALK DR | | | | ROSCOMMON | MI | 48653-8987 |
| DANIEL, MARGARET | 4464 HORSESHOE CT | | | | DECATUR | GA | 30034-3637 |
| DANIEL, MARGARET A | 91 WOODLAND DR | | | | CHEBOYGAN | MI | 49721-8530 |
| DANIEL, MARIE | 3261 GOLFHILL DR | | | | PONTIAC | MI | 48055 |
| DANIEL, MARIE J | 202 WHITE ST | | | | EDGERTON | MO | 64444-9177 |
| DANIEL, MARJANNA | 36300 N PRICE DR | | | | CLINTON TOWNSHIP | MI | 48035-1857 |
| DANIEL, MARJANNA | 36300 NORTH PRICE DRIVE | | | | CLINTON TOWNSHIP | MI | 48035-1857 |
| DANIEL, MARK A | 14 ROBBINS WAY | | | | WEST ALEXANDRIA | OH | 45381-1200 |
| DANIEL, MARK G | 8515 FLETCHER RD | | | | GRAND BLANC | MI | 48439-8908 |
| DANIEL, MARTHA C | 149 MAPLEBROOK CT | | | | COLUMBUS | GA | 31904-2171 |
| DANIEL, MARTHY | 111 GARFIELD PL APT 712 | | | | CINCINNATI | OH | 45202-1934 |
| DANIEL, MARY C | 113 W. SUNSET DR. | APT 10D | | | HALE | MO | 64643 |
| DANIEL, MARY D | 295 WHITE OAK WAY | | | | FAYETTEVILLE | GA | 30214-3880 |
| DANIEL, MARY E | 8143 S 34TH ST | | | | FRANKLIN | WI | 53132-8403 |
| DANIEL, MARY L | 4905 MIAMI SHORES DRIVE | | | | MORAINE | OH | 45439-1141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL, MARY L | 19581 HECKMAN | | | | CLINTON TWP | MI | 48035-3978 |
| DANIEL, MARY L | 15270 BRINGARD DR | | | | DETROIT | MI | 48205-1304 |
| DANIEL, MARY L | 19581 HECKMAN ST | | | | CLINTON TWP | MI | 48035-3978 |
| DANIEL, MATTHEW G | 609 CAMBRIDGE AVE | | | | DAYTON | OH | 45402-5804 |
| DANIEL, MELVIN E | 2203 RIOMAR DR | | | | HOLIDAY | FL | 34691-3561 |
| DANIEL, MICHAEL A | 22093 HUNTER CIR S | | | | TAYLOR | MI | 48180-6363 |
| DANIEL, MILDRED L | PO BOX 885 | | | | REX | GA | 30273-0885 |
| DANIEL, MINNIE | 17550 MONICA ST | | | | DETROIT | MI | 48221-2635 |
| DANIEL, MONIQUE L | 503 OMAR ST | | | | PONTIAC | MI | 48342-1661 |
| DANIEL, MONROE D | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DANIEL, NATASHA L | 1540 CLINE RD | | | | SCOTTSVILLE | KY | 42164-9160 |
| DANIEL, NATASHA LEIGH | 1540 CLINE RD | | | | SCOTTSVILLE | KY | 42164-9160 |
| DANIEL, OSBION | 67 VOILS CIR | | | | RUSSELL SPRINGS | KY | 42642-4428 |
| DANIEL, OTHRESSA E | 4726 RICHMOND ST | | | | LANSING | MI | 48911-2913 |
| DANIEL, PATRICIA D | 8852 ASBURY PARK | | | | DETROIT | MI | 48228-2006 |
| DANIEL, PATRICIA E | 1917 W CREEK RD | | | | BURT | NY | 14028 |
| DANIEL, PAUL A | 17683 WOODSIDE ST | | | | LIVONIA | MI | 48152-2743 |
| DANIEL, PAUL A | 77 MEASE RD | | | | HOUTZDALE | PA | 16651-8740 |
| DANIEL, PAUL A | 190 BATTLE DR | | | | EATON | OH | 45320-2850 |
| DANIEL, PAUL L | 173 LYNDALE AVE | | | | BUFFALO | NY | 14223-3023 |
| DANIEL, PAUL LEE | 173 LYNDALE AVE | | | | BUFFALO | NY | 14223-3023 |
| DANIEL, PEARL I | 17392 GREENLAWN ST | | | | DETROIT | MI | 48221-2537 |
| DANIEL, PEARLIE J | 203 S 13TH ST | | | | SAGINAW | MI | 48601-1837 |
| DANIEL, PEARLIE M | 64 S MARSHALL ST | | | | PONTIAC | MI | 48342-2954 |
| DANIEL, PERCY E | 421 GENEVA ROAD | | | | DAYTON | OH | 45417-1346 |
| DANIEL, PERCY E | 421 GENEVA RD | | | | DAYTON | OH | 45417-1346 |
| DANIEL, PHILLIP D | 643 DEERY ST | | | | SHELBYVILLE | TN | 37160-3315 |
| DANIEL, PHILLIP W | PO BOX 5255 | | | | WARREN | MI | 48090-5255 |
| DANIEL, PHILLIP W | 18260 NEW JERSEY DR | | | | SOUTHFIELD | MI | 48075-2830 |
| DANIEL, PUN O | 274 MANNING RD | | | | MARSHALL | TX | 75672-4084 |
| DANIEL, PUN OK | 274 MANNING RD | | | | MARSHALL | TX | 75672-4084 |
| DANIEL, PURCE | 23 S ALDER ST | | | | DAYTON | OH | 45417-1820 |
| DANIEL, PURCE | 23 SOUTH ALDER STREET | | | | DAYTON | OH | 45417-1820 |
| DANIEL, QUINCE J | 1521 N TUXEDO ST | | | | INDIANAPOLIS | IN | 46201-1475 |
| DANIEL, QUINTON L | 7669 E X AVE | | | | VICKSBURG | MI | 49097-9503 |
| DANIEL, QULO | 2800 OXFORD AVE | | | | DAYTON | OH | 45406-4338 |
| DANIEL, R CARLENE | 7914 HAMMOND LANE | APT #9 | | | MECOSTA | MI | 49332-9350 |
| DANIEL, R CARLENE | 7914 HAMMOND LN APT 9 | | | | MECOSTA | MI | 49332-9350 |
| DANIEL, RALPH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DANIEL, RANDEL L | 288 S 35TH ST | | | | GALESBURG | MI | 49053-8613 |
| DANIEL, RANESHA L | 331 DEER CREEK TRL | | | | CORTLAND | OH | 44410-2606 |
| DANIEL, RAYMOND E | 715 HIGH POINT DR | | | | LAKE SAINT LOUIS | MO | 63367-2034 |
| DANIEL, RAYMOND J | 3508 W WOODHAVEN AVE | | | | BLOOMINGTON | IN | 47403-4135 |
| DANIEL, RAYMOND L | 26335 SANTA BARBARA DR | | | | EDWARDS | MO | 65326-3071 |
| DANIEL, REBA C | 6410 MADISON AVE | | | | ANDERSON | IN | 46013-3337 |
| DANIEL, REBECCA E | 3562 ETTER DR | | | | DAYTON | OH | 45416 |
| DANIEL, REUBEN | 547 PEARSALL AVE | | | | PONTIAC | MI | 48341-2664 |
| DANIEL, REVA | 1140 138TH AVE | | | | WAYLAND | MI | 49348-9754 |
| DANIEL, RICHARD | 1208 PINE OAK DR | | | | EDMOND | OK | 73034-5442 |
| DANIEL, RICHARD | | | | | | | |
| DANIEL, RICHARD J | 7356 DYSINGER RD | | | | LOCKPORT | NY | 14094-9368 |
| DANIEL, RICHARD J | 229 EDGEWOOD AVE | | | | TOWN OF TONAWANDA | NY | 14223-2523 |
| DANIEL, RITA E | 4248 E WILSON RD | | | | CLIO | MI | 48420-9711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL, ROBERT | 732 CLEMENT AVE | | | | DAYTON | OH | 45408-1303 |
| DANIEL, ROBERT | 1900 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-3225 |
| DANIEL, ROBERT | 8445 MURIETTA AVE | | | | PANORAMA CITY | CA | 91402-3736 |
| DANIEL, ROBERT E | 1900 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-3225 |
| DANIEL, ROBIN D | 190 ASTORWOOD ST | | | | PONTIAC | MI | 48341-2700 |
| DANIEL, ROGER P | PO BOX 1221 | | | | WARREN | MI | 48090-1221 |
| DANIEL, RONALD L | 888 NEW LAKE RD | | | | SPRING CITY | TN | 37381-5460 |
| DANIEL, ROOSEVELT | PO BOX 842 | | | | VAN WERT | OH | 45891-0842 |
| DANIEL, ROSE M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DANIEL, ROSE M | 5100 SHARON RD UNIT 2101 | | | | CHARLOTTE | NC | 28210-4952 |
| DANIEL, RUBY M | 3033 BROADMOOR VIEW | | | | OAKLAND | CA | 94605 |
| DANIEL, RUTH | 227 RHODE ISLAND | | | | HIGHLAND PARK | MI | 48203-3360 |
| DANIEL, RUTH A | 8313 SUMMERS ST | | | | UTICA | MI | 48317-5567 |
| DANIEL, SARAH | LAFON TIMOTHY J | 1219 VIRGINIA ST E STE 100 | | | CHARLESTON | WV | 25301-2948 |
| DANIEL, SCOTT C | 12 ELMWOOD PL | | | | N BRUNSWICK | NJ | 08902-2835 |
| DANIEL, SCOTT E | 4180 LOBATA PL | | | | DAYTON | OH | 45416-2014 |
| DANIEL, SCOTT F | 133 VIRGINIA, BX 803 | | | | ELMHURST | IL | 60126 |
| DANIEL, SHEILA | | | | | | | |
| DANIEL, SHEREL D | 6700 SAGE WIND DR | | | | SHREVEPORT | LA | 71119-7017 |
| DANIEL, SHEREL DENICE | 6700 SAGE WIND DR | | | | SHREVEPORT | LA | 71119-7017 |
| DANIEL, SONIA | 220 WATERMELON HILL RD | | | | MAHOPAC | NY | 10541-4441 |
| DANIEL, STEPHANIE | 4825 S HIGHWAY 95 #5-120 | | | | FORT MOHAVE | AZ | 86426-8315 |
| DANIEL, STEPHEN B | 3718 CREADY HILL RD | | | | PITTSBURGH | PA | 15236-1125 |
| DANIEL, STEWARD | 239 ROCKWELL AVE | | | | PONTIAC | MI | 48341-2262 |
| DANIEL, SUZETTE M | 20427 BISHOPS GATE LN | | | | HUMBLE | TX | 77338-2718 |
| DANIEL, SUZETTE M | 20427 BISHOP GATE LN | | | | HUMBLE | TX | 77338 |
| DANIEL, TAMIA L | 808 MIDDLE ST | | | | LANSING | MI | 48915-1018 |
| DANIEL, TEDDY L | 2809 BRANDON ST | | | | FLINT | MI | 48503-3468 |
| DANIEL, TERRA D | 592 POPE RD | | | | GADSDEN | AL | 35901 |
| DANIEL, TERRY D | 365 WILSON AVE | | | | MOUNT MORRIS | MI | 48458-1443 |
| DANIEL, TERRY DEAN | 365 WILSON AVE | | | | MOUNT MORRIS | MI | 48458-1443 |
| DANIEL, TERRY L | 3751 WALES DR | | | | DAYTON | OH | 45405-1848 |
| DANIEL, TERRY M | 3417 CALUMET DR | | | | SHREVEPORT | LA | 71107-7407 |
| DANIEL, THOMAS | 4726 RICHMOND ST | | | | LANSING | MI | 48911-2913 |
| DANIEL, THOMAS B | 3022 E SHADY GROVE RD | | | | OXFORD | NC | 27565-8566 |
| DANIEL, THOMAS C | 3367 SOUTH BLVD | | | | AUBURN HILLS | MI | 48326-3850 |
| DANIEL, TIMOTHY E | 11120 DARLING RD | | | | MILAN | MI | 48160-9115 |
| DANIEL, TIMOTHY ELISHA | 11120 DARLING RD | | | | MILAN | MI | 48160-9115 |
| DANIEL, TIMOTHY I | 548 CLARION ST | | | | CLIO | MI | 48420-1260 |
| DANIEL, TIMOTHY L | 43160 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2883 |
| DANIEL, TIMOTHY R | 2909 N PINGREE RD | | | | ALMA | MI | 48801-9589 |
| DANIEL, TONY E | 59 BROWN DR SW | | | | CARTERSVILLE | GA | 30120-6321 |
| DANIEL, TRACY J | 64 NYE ST | | | | PAWTUCKET | RI | 02861-2338 |
| DANIEL, TRENT | 900 N WALNUT CREEK DR STE 100 # 238 | | | | MANSFIELD | TX | 76063-1502 |
| DANIEL, TRISTA L | 2278 E WILLIAMSON ST | | | | BURTON | MI | 48529-2449 |
| DANIEL, VERNON | 2963 CLAYTON ST | | | | ERIE | MI | 48133-9717 |
| DANIEL, VICTORIA A | 2104 N 68TH ST | | | | WAUWATOSA | WI | 53213-1906 |
| DANIEL, WALLACE V | 2070 VEGA LN | | | | OREGON | OH | 43618-1097 |
| DANIEL, WALTER A | 4704 GRAND DELL DR | | | | CRESTWOOD | KY | 40014-8727 |
| DANIEL, WANDA | 318 SANTA ANITA AVE | | | | WOODSTOCK | GA | 30189-7177 |
| DANIEL, WANDA R | 4706 PYRMONT RD | | | | LEWISBURG | OH | 45338-9761 |
| DANIEL, WANDA R | 4706 BRENNERSVILLE-PYRMONT | | | | LEWISBURG | OH | 45338-9761 |
| DANIEL, WAYNE A | PO BOX 388 | | | | GENOA | NV | 89411-0388 |
| DANIEL, WILLARD R | 835 NICHOLS RD | | | | AUBURN HILLS | MI | 48326-3829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL, WILLIAM E | PO BOX 1591 | | | | LAWRENCEVILLE | GA | 30046-1591 |
| DANIEL, WILLIAM E | APT D | 7509 BRUSHFIELD COURT | | | ROSEDALE | MD | 21237-3630 |
| DANIEL, WILLIAM L | 2486 BANNING RD | | | | CINCINNATI | OH | 45239-5657 |
| DANIEL, WILLIAM M | 134 RYAN CT | | | | BRANSON | MO | 65616-3955 |
| DANIEL, WILLIAM P | 1646 LANGLEY DR | | | | LONGS | SC | 29568-5705 |
| DANIEL, WILLIE | 4990 DUBLIN DR SW | | | | ATLANTA | GA | 30331-7802 |
| DANIEL, WILLIE F | 6410 MADISON AVE | | | | ANDERSON | IN | 46013-3337 |
| DANIEL, WILLIE J | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DANIEL, WILLIE L | 2811 NW 25TH ST | | | | FORT LAUDERDALE | FL | 33311-2833 |
| DANIEL, YVONNE M | 11120 DARLING RD | | | | MILAN | MI | 48160-9115 |
| DANIEL, ZELLA M | G-1069 N.BALLENGER HIGHWAY | | | | FLINT | MI | 48504 |
| DANIEL-REAP CHEVROLET CO. | WILLIAM REAP | 801 BROADWAY ST | | | SMACKOVER | AR | 71762-1824 |
| DANIEL-REAP CHEVROLET CO. | 801 BROADWAY ST | | | | SMACKOVER | AR | 71762-1824 |
| DANIELA ACCIARRI | VIA GIOVANNI XXXIII 5 | | | | CUPRA MARITTIMA | | 63012 |
| DANIELA ARSLAN-DONNO | ROSENWEG 8 | 8307 EFFRETIKON | SWITZERLAND | | 000000000000000 | VA | 83070 |
| DANIELA BEIER | HAUPTSTR. 5 | | | | | | |
| DANIELA BLAZEVIC | ROSENSTEINGASSE 60/1/13 | | | AT - 1170 WIEN AUSTRIA | | | |
| DANIELA BUCIERKA | 11075 VIA SAVDNA | | | | BOYNTON BEACH | FL | 33437-7502 |
| DANIELA DEVCIC-KATIC | 35525 GROVEWOOD DR | | | | EASTLAKE | OH | 44095-2247 |
| DANIELA GAUDIANO | VIA DEL CASTRO PRETORIO 18 | 00185 ROME | | | | | |
| DANIELA MOLARI | VIA CLASSE, 65 | | | | CESENA | | 47023 |
| DANIELA M LLER | HAUPTSTRA E | | | | | | |
| DANIELA OHNESORGE | ANEMONENWEG 47 | 71672 MARBACH | GERMANY | | | | |
| DANIELA OHNESORGE-NIEMEYER | ANEMONENWEG 47 | 71672 MARBACH | GERMANY | | | | |
| DANIELA OHNESORGE-NIEMEYER | ANEMONENWEG 47 | | | MARBACH DE 71672 GERMANY | | | |
| DANIELA THOMPSON | 33932 GLOUSTER CIR | | | | FARMINGTON HILLS | MI | 48331-1512 |
| DANIELA WIENERS | KINZIGSTR 50 | 63571 GELNHAUSEN | | GERMANY | | | |
| DANIELAK JR, ZYGMUNT F | 12820 LEVERNE | | | | REDFORD | MI | 48239-2745 |
| DANIELAK, JOHN J | 1513 16TH AVE | | | | MENOMINEE | MI | 49858-2649 |
| DANIELAK, JOHN R | 2480 MISTY MEADOW CT | | | | SPRING HILL | FL | 34606-3266 |
| DANIELAUGUSTA INVERNIZZI | VIA GIOVANNI CARNOVALI 73 | | | 24126 BERGAMO ITALY | | | |
| DANIELAUGUSTA INVERNIZZI | VIA CARNOVALI 73 | | | | BERGAMO | IA | 24126 |
| DANIELAUGUSTA INVERNIZZI | VIA CARNOVALI, 73 | | | | BERGAMO | IA | 24126 |
| DANIELCZYK, DAVID G | 17 SPINNAKER REEF CT | | | | BALTIMORE | MD | 21220-7505 |
| DANIELCZYK, RICHARD | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| DANIELCZYK, RICHARD G | 8 MISTY MEADOWS CT | | | | BALTIMORE | MD | 21221-3352 |
| DANIELE BERTAGNIN | VIA MATTEOTTI, 16 | | | | CALDERARA DI RENO BO | | 40012 |
| DANIELE DEGLI ESPOSTI | VIA CIPRIANI 3 | | | 40131 BOLOGNA BO ITALY | | | |
| DANIELE FULVIO PASTORE | VIA MADAMA CRISTINA 62 | | | | | | |
| DANIELE GANDINI | VIA DONIZETTI N. 59 | | | | MONZA | | 20052 |
| DANIELE HADORN | 5813 RICHMOND ROAD | | | SOLON 44139 2121 FINLAND | | | |
| DANIELE ISOARDI | VIA DEL GRETO, 20 | | | | BOLOGNA | | 40132 |
| DANIELE LA VILLA | VIA MARIO PAGANO 35 | | | 20145 MILANO, ITALY | | | |
| DANIELE LA VILLA | VIA MARIO PAGANO 35 | 20145 | MILANO | | | | |
| DANIELE M PISA | 41 BURROUGHS ST APT 402 | | | | DETROIT | MI | 48202-3462 |
| DANIELE NESTOLA | MOERSENBROICHER WEG 31 | | | | D SSELDORF | | 40470 |
| DANIELE NICOLINI | 15039 KNOLSON ST | | | | LIVONIA | MI | 48154-4762 |
| DANIELE SANTICOLA | VIA RIVODUTRI 8 | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIELE TESTONI | | | | | | | |
| DANIELE ZANNI | VIA MEDAGLIE ORO 25 | | | | MODENA | | |
| DANIELE, ANDREW N | 7400 OGELSBY AVE | | | | LOS ANGELES | CA | 90045 |
| DANIELEWICZ, ARTHUR A | 26247 SCHOENHERR RD | | | | WARREN | MI | 48089-3692 |
| DANIELEWICZ, CLAUDIA | 4286 SAUNDERS SETTLEMENT RD | | | | SANBORN | NY | 14132-9411 |
| DANIELEWICZ, CLAUDIA A | 1529 S SASHABAW RD | | | | ORTONVILLE | MI | 48462-9163 |
| DANIELEWICZ, CURT | 48103 LAMPLIGHTER TRL | | | | MACOMB | MI | 48044-1432 |
| DANIELEWICZ, EDWARD P | 2622 HAWTHORNE PL | | | | NIAGARA FALLS | NY | 14305-3405 |
| DANIELEWICZ, FRANCIS J | 5830 MEAHL RD | | | | LOCKPORT | NY | 14094-9628 |
| DANIELEWICZ, GRETCHEN A | 1104 HERITAGE DR | | | | SALINE | MI | 48176-1074 |
| DANIELEWICZ, PATRICK J | 8765 LOWER LAKE RD | | | | BARKER | NY | 14012-9650 |
| DANIELEWICZ, RAYMOND W | 13348 CHAMPAIGN AVE | | | | WARREN | MI | 48089-1347 |
| DANIELI CORP | 800 CRANBERRY WOODS DR | | | | CRANBERRY TOWNSHIP | PA | 16066 |
| DANIELIAN, MICHAEL C | 3160 WEST RD | | | | METAMORA | MI | 48455-9356 |
| DANIELL L WILSON | 24 CITY LINE RD | | | | PONTIAC | MI | 48342-1106 |
| DANIELL, CHARLES G | PO BOX 983 | 38 OAK ST | | | ARAGON | GA | 30104-0983 |
| DANIELL, EUNICE L | 3462 BIRCHWOOD TRL | | | | SNELLVILLE | GA | 30078-2872 |
| DANIELL, GLADYS L | 1880 TARA CIRCLE | | | | DOUGLASVILLE | GA | 30135-1032 |
| DANIELL, GLADYS L | 1880 TARA CIR | | | | DOUGLASVILLE | GA | 30135-1032 |
| DANIELL, HAROLD E | 40W011 DEER RUN DR | | | | ST CHARLES | IL | 60175-6921 |
| DANIELL, HULON I | 3840 YATES DR | | | | LITHIA SPRINGS | GA | 30122-2155 |
| DANIELL, LEISA C | 320 JAMES LAKE RD | | | | TRUSSVILLE | AL | 35173-4099 |
| DANIELL, ROGER B | 3931 HUBERT DR | | | | POWDER SPRINGS | GA | 30127-2030 |
| DANIELL, STEPHEN P | 7766 HALL RD | | | | BELLEVUE | MI | 49021-9483 |
| DANIELL, TERRY E | 2972 BRETTON DR | | | | REX | GA | 30273-2013 |
| DANIELLA WILLIAMS | 16842 FERGUSON ST | | | | DETROIT | MI | 48235-3358 |
| DANIELLE A BUSH | 9822 JOAN CIR | | | | YPSILANTI | MI | 48197-6908 |
| DANIELLE A GLANTON | 21   GROVE STREET | | | | HILTON | NY | 14468-1222 |
| DANIELLE A PENNINGTON | 2332 FAIR LN | | | | BURTON | MI | 48509-1308 |
| DANIELLE A SMITH | 1211 S MICHIGAN AVE APT 11 | | | | SAGINAW | MI | 48602-1409 |
| DANIELLE BALDRIDGE | 4499 EASTWOOD DR | | | | SWARTZ CREEK | MI | 48473-8802 |
| DANIELLE BASS | 2330 HARVARD AVENUE | | | | INDEPENDENCE | MO | 64052-3448 |
| DANIELLE C NYBORG | 109 WASHINGTON ST | | | | LUTHERVILLE | MD | 21093-2213 |
| DANIELLE CALLEN | 7485 BEECHER RD | | | | FLINT | MI | 48532-2017 |
| DANIELLE CARSON | 10543 MAIN ST | | | | NEW MIDDLETOWN | OH | 44442-9703 |
| DANIELLE CERRINI | | | | | | | |
| DANIELLE CIOTTI | 423 HAWTHORN AVE | | | | ROYAL OAK | MI | 48067-4404 |
| DANIELLE CLARKE | 1702 PORTWAY CT | | | | SPRING HILL | TN | 37174-9298 |
| DANIELLE CORY | 8325 HILTON RD | | | | BRIGHTON | MI | 48114-8911 |
| DANIELLE CURREY | 3180 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9215 |
| DANIELLE D COTE | 907 BELEY AVE | | | | SYRACUSE | NY | 13211-1307 |
| DANIELLE D DOUGLAS | 1701 NEWTON AVE | | | | DAYTON | OH | 45406 |
| DANIELLE D HUFFMAN | 7890 BIGGER RD | | | | DAYTON | OH | 45459 |
| DANIELLE DAVIDEK | G-11194 W. POTTER RD. | | | | FLUSHING | MI | 48433 |
| DANIELLE DEEM | | | | | | | |
| DANIELLE DELL | W 1391 FUR FARM RD | | | | NEW HOLSTEIN | WI | 53061-9763 |
| DANIELLE DEWEY | 1817 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5957 |
| DANIELLE DOTTER | 303 PARKLAND DR | | | | ROCHESTER HILLS | MI | 48307-3450 |
| DANIELLE DOWNS | 1890 WICKHAM ST | | | | ROYAL OAK | MI | 48073-1162 |
| DANIELLE DUDLEY | 2316 PASADENA AVENUE APT 116 | | | | METAIRIE | LA | 70001 |
| DANIELLE DUDLEY | 2316 PASADENA AVE | APT 116 | | | METAIRIE | LA | 70002 |
| DANIELLE DUFRESNE | 16171 BATON ROUGE CT | | | | FORT MYERS | FL | 33908-3500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIELLE E LANGLEY | 116 MARY STREET | | | | GADSDEN | AL | 35903-1606 |
| DANIELLE E MORGAN | PO BOX 469 | | | | ATTALLA | AL | 35954-0458 |
| DANIELLE FULLER | 7110 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9763 |
| DANIELLE GARCIA | 25939 NORVELL ST | | | | CHESTERFIELD | MI | 48051-2841 |
| DANIELLE GIBSON | 3849 GAYLORD ST | | | | DETROIT | MI | 48212-1105 |
| DANIELLE GRANGER | 204 LAKESHORE CIR | | | | OXFORD | MI | 48371-6303 |
| DANIELLE HAIN | 1854 OAK HILLS DRIVE | | | | COLORADO SPRINGS | CO | 80919 |
| DANIELLE HALLEY | 520 MADISON AVE | 18TH FLOOR | | | NEW YORK | NY | 10022 |
| DANIELLE HARRIS | 6185 CABERNET PL | | | | ALTA LOMA | CA | 91737-6969 |
| DANIELLE HARRIS | 21670 GLENMORRA ST | | | | SOUTHFIELD | MI | 48076-2389 |
| DANIELLE HEFT | 24905 CROCKER BLVD | | | | HARRISON TWP | MI | 48045-1937 |
| DANIELLE HERMAN | 504 CAROM CIR | | | | MASON | MI | 48854-9373 |
| DANIELLE HILL | 2041 N COMMONWEALTH AVE APT 104 | | | | LOS ANGELES | CA | 90027-2840 |
| DANIELLE HINTON | 2551 BONBRIGHT ST | | | | FLINT | MI | 48505-4908 |
| DANIELLE J CALLEN | PO BOX 320766 | | | | FLINT | MI | 48532-0014 |
| DANIELLE J CARSON | 270 OVERLOOK BLVD | | | | STRUTHERS | OH | 44471-1620 |
| DANIELLE J DAVIDEK | G11194 POTTER RD | | | | FLUSHING | MI | 36576 |
| DANIELLE J GILL | 40325 PLYMOUTH RD APT 201 | | | | PLYMOUTH | MI | 48170-4220 |
| DANIELLE JONES | 26302 THORNRIDGE DRIVE | | | | GRAND BLANC | MI | 48439-9282 |
| DANIELLE JORDAN-MAY | 2915 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2512 |
| DANIELLE L CAMDEN | PO BOX 542 | | | | VERONA | OH | 45378 |
| DANIELLE L GRAMLING | 41 BAY POINT DR | | | | RAINBOW CITY | AL | 35906 |
| DANIELLE L MACKEY | 652 SAINT JOSEPH AVE | | | | DAYTON | OH | 45410 |
| DANIELLE L WHORTON | 5011 KATHERINE CT | | | | DAYTON | OH | 45424-5250 |
| DANIELLE LOVE | 36527 WOODWARD AVE | | | | BIRMINGHAM | MI | 48009-0943 |
| DANIELLE LUTZ | 914 N NUTTING | | | | SAINT JOHN | KS | 67576 |
| DANIELLE M DUFRESNE | 16171 BATON ROUGE CT | | | | FORT MYERS | FL | 33908-3500 |
| DANIELLE M GMYR | 431 GRANTVILLE RD | | | | NORFOLK | NY | 13667-3263 |
| DANIELLE M HARRIS | 6185 CABERNET PL | | | | ALTA LOMA | CA | 91737-6969 |
| DANIELLE M HULAND | 150 FOLSOM DR | | | | DAYTON | OH | 45405-1108 |
| DANIELLE M JENSEN | 95 LE HAVRE DR | | | | CHEEKTOWAGA | NY | 14227-2411 |
| DANIELLE M PERRY | 4885  REDMAN ROAD #3 | | | | BROCKPORT | NY | 14420-9612 |
| DANIELLE M RITZ | 19 MAPLE ST | | | | PITTSFORD | NY | 14534 |
| DANIELLE M WORTHINGTON | 11400 MORAN ST | APT 1 | | | HAMTRAMCK | MI | 48212-4127 |
| DANIELLE MARTINEZ | 1225 LEWIS ST | | | | DECATUR | IN | 46733-1009 |
| DANIELLE MASON | 248 N INDIAN WELLS DR | | | | OLATHE | KS | 66061-6028 |
| DANIELLE MEARNS | 22012 VILLAGE CT | | | | TRENTON | MI | 48183-3750 |
| DANIELLE MURRY | 11814 PAYTON ST | | | | DETROIT | MI | 48224-1522 |
| DANIELLE N SHAMY | 17   JONES PLACE | | | | EDISON | NJ | 08817-3518 |
| DANIELLE NEARMAN | 4110 VAN WAGNEN RD | | | | VASSAR | MI | 48768-9702 |
| DANIELLE P COOK | 2700 OAKRIDGE DR | | | | DAYTON | OH | 45417 |
| DANIELLE PARKS | 8630 N HICKORY ST APT 601 | | | | KANSAS CITY | MO | 64155-4113 |
| DANIELLE PENNINGTON | 2332 FAIR LN | | | | BURTON | MI | 48509-1308 |
| DANIELLE PRESCO | 3360 LAYER RD SW | | | | WARREN | OH | 44481-9111 |
| DANIELLE R DUDLEY | 645   TYSON AVENUE | | | | DAYTON | OH | 45427-3042 |
| DANIELLE R GEETING | 11690 W. RT 36 LOT 4 | | | | ST. PARIS | OH | 43072-9628 |
| DANIELLE R OLDING | 8216 PREBLE COUNTY LINE RD | | | | BROOKVILLE | OH | 45305 |
| DANIELLE R REUSCH | 6977 HOPEWELL CHURCH RD SW | | | | LANCASTER | OH | 43130-7925 |
| DANIELLE REID | 624 N HARVEY ST | | | | WESTLAND | MI | 48185-3441 |
| DANIELLE RUNNING | 1022 WHISPERING KNOLL LN | | | | ROCHESTER HILLS | MI | 48306-4174 |
| DANIELLE S WEIN | 9951 JULIE DR | | | | YPSILANTI | MI | 48197-8286 |
| DANIELLE SEDLAR | 6005 JEFFERSON AVE | | | | MIDLAND | MI | 48640-7339 |
| DANIELLE SIMPSON | 456 HUNTER DR | | | | HENDERSON | NV | 89011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIELLE SMITH | 800 TOM TIM DR | | | | PAULDING | OH | 45878-9242 |
| DANIELLE SPEIRS | | | | | | | |
| DANIELLE SULICK | 115 EMERALD LN | | | | CORTLAND | OH | 44410-1383 |
| DANIELLE WADDELL | 2983 VOORHEIS RD | | | | WATERFORD | MI | 48328-3255 |
| DANIELLE WALKER | 1602 BERRYWOOD LN | | | | FLINT | MI | 48507-5345 |
| DANIELLE WILLIAMS | 4844 COOLEY LAKE CT | | | | COMMERCE TWP | MI | 48382-1186 |
| DANIELLE WRIGHT | 16971 W LILAC LN | | | | EVANSVILLE | WI | 53536-9015 |
| DANIELLY, JOHNNY | 2027 POPE RD | | | | ROBERTA | GA | 31078 |
| DANIELS & KAPLAN PC | 401 S OLD WOODWARD STE 350 | | | | BIRMINGHAM | MI | 48009 |
| DANIELS & KAPLAN PC | 1102 GRAND BLVD STE 1500 | | | | KANSAS CITY | MO | 64106-2315 |
| DANIELS & NORELLI PC | 900 MERCHANTS CONCOURSE STE 400 | | | | WESTBURY | NY | 11590-5114 |
| DANIELS ALZADA | 1115 SEYMOUR ST | | | | GRAND LEDGE | MI | 48837-2128 |
| DANIELS ARTHUR | 1850 DUFFY LN | | | | BANNOCKBURN | IL | 60015-1514 |
| DANIELS ARTIS (161311) | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| DANIELS BETH | 55844 PONTIAC TRAIL CT | | | | NEW HUDSON | MI | 48165 |
| DANIELS BURTON | 466A OXFORD DR | | | | LEBANON | OH | 45036-9266 |
| DANIELS CALIBRATION INC | TRI STATE CALIBRATION | 115 W PETERSON DR | | | BRIGHTON | MI | 48114-7611 |
| DANIELS CALIBRATION INC | PO BOX 1089 | 8626 PARSHALLVILLE RD | | | BRIGHTON | MI | 48116-2689 |
| DANIELS CHEVROLET | 670 AUTOMOTIVE DR | | | | COLORADO SPRINGS | CO | 80905-7347 |
| DANIELS CHEVROLET-BUICK-PONTIAC-GMC | RICHARD DANIELS | 365 E MAIN ST | | | SWAINSBORO | GA | 30401-3538 |
| DANIELS CHEVROLET-BUICK-PONTIAC-GMC | 365 E MAIN ST | | | | SWAINSBORO | GA | 30401-3538 |
| DANIELS CHEVROLET-BUICK-PONTIAC-GMC TRUCK | 365 E MAIN ST | | | | SWAINSBORO | GA | 30401-3538 |
| DANIELS CHEVROLET-OLDSMOBILE, INC. | RICHARD DANIELS | 365 E MAIN ST | | | SWAINSBORO | GA | 30401-3538 |
| DANIELS CHRISTOPERS | DANIELS, CHRISTOPHER J | 22 HARBOR CIRCLE | | | CENTERPORT | NY | 11721 |
| DANIELS CLARENCE | 64 W WALNUT AVE | | | | PAINESVILLE | OH | 44077-2952 |
| DANIELS CLIFFORD (ESTATE OF) (491984) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DANIELS CLIFFORD (ESTATE OF) (492965) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DANIELS COUNTY TREASURER | PO BOX 37 | 213 MAIN | | | SCOBEY | MT | 59263-0037 |
| DANIELS CYNTHIA | DANIELS, CYNTHIA | 7910 S OLD DECKER RD | | | WINCENNES | IN | 47591-7045 |
| DANIELS DAVID | 11860 CLARK RD | | | | DAVISBURG | MI | 48350-2607 |
| DANIELS DAVID (507481) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DANIELS DAVID JR (428760) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DANIELS ESTATE OF WILLARD P | 36 N ADAM ST | | | | LOCKPORT | NY | 14094-2416 |
| DANIELS FORREST | DANIELS, FORREST | 5210 NE 6TH AVE SUITE 4G | | | FT LAUDERDALE | FL | 33334 |
| DANIELS FORREST | DANIELS, FORREST | PO BOX 9609 | | | WINTER HAVEN | FL | 33880 |
| DANIELS HEARL J (406247) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DANIELS HERBERT H (660852) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DANIELS I I I, TYRONE H | 3801 BAUER DR APT 7 | | | | SAGINAW | MI | 48604-1839 |
| DANIELS II, DONALD R | 4010 WOODCLIFFE AVE | | | | DAYTON | OH | 45420-2849 |
| DANIELS II, PRESTON A | 2700 SCOTT AVE | | | | DES MOINES | IA | 50317-1252 |
| DANIELS III, HUGH J | 106 BEAVER AVE | | | | WHITING | NJ | 08759-3607 |
| DANIELS III, TYRONE H | 3801 BAUER DR APT 7 | | | | SAGINAW | MI | 48604-1839 |
| DANIELS IRMA ESTATE OF | 146 DELTA PINE DR | | | | HUNTSVILLE | AL | 35811-7803 |
| DANIELS JAMES | 1570 MEREDITH DR UNIT 42 | | | | CINCINNATI | OH | 45231-3244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIELS JOHN JOSEPH (660186) | HAROWITZ & TIGERMAN | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| DANIELS JR, CHARLIE | 36719 RIDGECROFT DRIVE | | | | STERLING HTS | MI | 48312-2856 |
| DANIELS JR, DEWEY | 12381 WADE ST | | | | DETROIT | MI | 48213-1781 |
| DANIELS JR, EDWARD B | 1193 DUDLEY AVE | | | | PONTIAC | MI | 48342-1931 |
| DANIELS JR, ELON | 2317 N B ST | | | | ELWOOD | IN | 46036-1751 |
| DANIELS JR, GEORGE A | 9345 PINECREST CT | | | | DAVISON | MI | 48423-8419 |
| DANIELS JR, JAMES H | 18508 FLEMING ST | | | | DETROIT | MI | 48234-1309 |
| DANIELS JR, JOHN D | 3243 COUNTRY CLUB DR | | | | MEDINA | OH | 44256-8720 |
| DANIELS JR, KELLY T | 4926 W HILLCREST AVE | | | | DAYTON | OH | 45406-1219 |
| DANIELS JR, LEE E | 2840 SOMMERSET DR | | | | GRAND PRAIRIE | TX | 75052-8312 |
| DANIELS JR, LLEWELLYN R | 11117 E CRESCENT AVE | | | | MESA | AZ | 85208-5403 |
| DANIELS JR, MARK | 135 ROY JENKINS DR | | | | CORBIN | KY | 40701-3913 |
| DANIELS JR, ROY B | 840 KENNEDY RD | | | | SHELBYVILLE | TN | 37160-5661 |
| DANIELS JR, WILLIE G | 1578 EARLHAM DR | | | | DAYTON | OH | 45406-4733 |
| DANIELS KEVIN | 9565 RIDGE TOP TRL | | | | CLARKSTON | MI | 48348-2353 |
| DANIELS KRISTA | DANIELS, KRISTA | 135 N 8 MILE RD | | | CASPER | WY | 82604-9403 |
| DANIELS LEROY (507482) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DANIELS LISA | DANIELS, LISA | 24099 STONEHEDGE DR | | | WESTLAKE | OH | 44145-4864 |
| DANIELS MARION (469722) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DANIELS MICHAEL | NO ADVERSE PARTY | | | | | | |
| DANIELS MICHELLE | DANIELS, BLYTHE LAUREN | 5400 BOSQUE BOULEVARD SUITE | | | WACO | TX | 76710 |
| DANIELS MICHELLE | DANIELS, BLYTHE LAUREN | 2626 COLE AVE STE 850 | | | DALLAS | TX | 75204-0838 |
| DANIELS MICHELLE | DANIELS, MICHELLE | 5400 BOSQUE BOULEVARD SUITE | | | WACO | TX | 76710 |
| DANIELS MICHELLE | DANIELS, MICHELLE | 2626 COLE AVE STE 850 | | | DALLAS | TX | 75204-0838 |
| DANIELS MICHELLE | DANIELS, NATALIE | PO BOX 22101 | | | TULSA | OK | 74121-2101 |
| DANIELS MICHELLE | DANIELS, SEAN | 5400 BOSQUE BOULEVARD SUITE | | | WACO | TX | 76710 |
| DANIELS MICHELLE | DANIELS, SEAN | 2626 COLE AVE STE 850 | | | DALLAS | TX | 75204-0838 |
| DANIELS MICHELLE | DANIELS, TESSA | PO BOX 22101 | | | TULSA | OK | 74121-2101 |
| DANIELS MONICA | DANIELS, MONICA | 5319 DIXIELAND RD | | | IRONDALE | AL | 35210-2914 |
| DANIELS MOTOR, INC. | 670 AUTOMOTIVE DR | | | | COLORADO SPRINGS | CO | 80905-7347 |
| DANIELS MOTORS, INC. | | | | | COLORADO SPRINGS | CO | 80906 |
| DANIELS MOTORS, INC. | 670 AUTOMOTIVE DR | | | | COLORADO SPRINGS | CO | 80905-7347 |
| DANIELS MOTORS, INC. | ELIZABETH WINSTON | 670 AUTOMOTIVE DR | | | COLORADO SPRINGS | CO | 80905 |
| DANIELS PANSY (479223) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DANIELS PAUL M (476027) | (NO OPPOSING COUNSEL) | | | | | | |
| DANIELS RICHARD C (471264) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| DANIELS ROBERT | DANIELS, ROBERT | 33 ALVISO COURT | | | PACIFICA | CA | 94044 |
| DANIELS ROBERT | STEWART CHEVROLET CADILLAC OLDSMOBILE | PO BOX K | | | DALY CITY | CA | 94017-0757 |
| DANIELS ROBERT G (459808) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DANIELS SHERRY | DANIELS, SHERRY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DANIELS SHIRLEY A | 9 HARVINGTON RD | | | | TONAWANDA | NY | 14150-4218 |
| DANIELS SR, KENNETH | 1439 TENNYSON AVE | | | | DAYTON | OH | 45406-4260 |
| DANIELS SR, RICHARD L | 2801 BLUE OATS DR | | | | ROCKFORD | IL | 61102-3885 |
| DANIELS SR, SAMUEL J | 2266 BENSON DR | | | | DAYTON | OH | 45406-5702 |
| DANIELS SR., RONALD L | 3012 FOREST GROVE AVE | | | | DAYTON | OH | 45406-4041 |
| DANIELS STEVEN D | 7613 SOUTH HURON RIVER D | | | | SOUTH ROCKWOOD | MI | 48179 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIELS THURSTON S (481707) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DANIELS TOBIAS | DANIELS, TOBIAS | 3305 HAGGER WAY | | | EAST POINT | GA | 30344-5674 |
| DANIELS WILLIAM F DBA | ACCURATE REPORTING OF INDIANA | 12922 BRIGHTON AVE | | | CARMEL | IN | 46032-9668 |
| DANIELS, ALBERT J | 7312 FAUSSETT ROAD | | | | FENTON | MI | 48430-9038 |
| DANIELS, ALBERT W | 7321 NW LOCUST DR | | | | PARKVILLE | MO | 64152-1907 |
| DANIELS, ALETA | 8611 MANOR ST | | | | DETROIT | MI | 48204-3070 |
| DANIELS, ALFRED W | 3757 LOCKRIDGE DR | | | | LAND O LAKES | FL | 34638-8051 |
| DANIELS, ALICE E | 212 STORCH ST | | | | SAGINAW | MI | 48602-3044 |
| DANIELS, ALMA B | 9345 PINECREST CT | | | | DAVISON | MI | 48423-8419 |
| DANIELS, ALSIE F | 44830 HARRIS RD | | | | BELLEVILLE | MI | 48111-8938 |
| DANIELS, ALSIE FAYE | 44830 HARRIS RD | | | | BELLEVILLE | MI | 48111-8938 |
| DANIELS, ALVIN B | 6720 FLO CT | | | | RICHLAND HILLS | TX | 76118-6529 |
| DANIELS, ALZADA L | 1115 SEYMOUR ST | | | | GRAND LEDGE | MI | 48837-2128 |
| DANIELS, ANGEL | 634 S 7TH ST | | | | MITCHELL | IN | 47446-2014 |
| DANIELS, ANGEL | 9B THOMASSON CT | | | | BEDFORD | IN | 47421 |
| DANIELS, ANNIE | 11656 ROYAL GRAND | | | | REDFORD | MI | 48239 |
| DANIELS, ANNIE | 27270 W CANFIELD ST APT 211 | | | | DEARBORN HTS | MI | 48127-1041 |
| DANIELS, ANNIE | 7403 CRESTMONT ST | | | | HOUSTON | TX | 77033-1119 |
| DANIELS, ANTHONY C | PO BOX 162 | | | | WESTBROOK | CT | 06498 |
| DANIELS, APTER O | 2988 EL MONTE AVE | | | | OAKLAND | CA | 94605-4137 |
| DANIELS, ARLENE J | 3475 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1268 |
| DANIELS, ARNOLD H | 4973 ARABIAN DR | | | | FAIRBORN | OH | 45324-9733 |
| DANIELS, ARTIS | 258 HALE ST | | | | NEW BRUNSWICK | NJ | 08901-2922 |
| DANIELS, ARTIS | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| DANIELS, AVA D | 1094 CORA DR | | | | FLINT | MI | 48532-2719 |
| DANIELS, AZELENE E | 327 CEDAR STREET | | | | LAPEER | MI | 48446-2203 |
| DANIELS, B ANITA | 31 KENNEY RD | | | | MEDFIELD | MA | 02052-1805 |
| DANIELS, B S | PO BOX 121750 | | | | ARLINGTON | TX | 76012 |
| DANIELS, BARBARA A | 1192 SANDERS | | | | FREELAND | MI | 48623 |
| DANIELS, BARBARA A | 3415 MONOGENE ST | | | | FT WAYNE | IN | 46806 |
| DANIELS, BARBARA ANN | 3415 MONOGENE ST | | | | FT WAYNE | IN | 46806 |
| DANIELS, BARBARA C | 4760 PINECROFT CT | | | | DAYTON | OH | 45424 |
| DANIELS, BARBARA C | 4760 PINE CROFT CT | | | | HUBER HEIGHTS | OH | 45424 |
| DANIELS, BARBARA ELIZABETH | | | | | | | |
| DANIELS, BARBARA J | 10050 VIOLETLAWN ST | | | | DETROIT | MI | 48204-2529 |
| DANIELS, BENJAMIN H | 890 TRINITY AVE | APT 10 D | | | BRONX | NY | 10456 |
| DANIELS, BETTIE J | 11453 TOBAGGON TRL | | | | FLORISSANT | MO | 63033-7717 |
| DANIELS, BETTIE J | 11453 TOBOGGAN TRAIL | | | | FLORISSANT | MO | 63033-7717 |
| DANIELS, BETTY M | 7830 OAKSHOT LN | | | | INDIANAPOLIS | IN | 46268-4718 |
| DANIELS, BEVERLY J | 229 S. MISSLIN ST. | | | | LANSING | MI | 48912 |
| DANIELS, BILL G | 10422 S OUTER BELT RD | | | | OAK GROVE | MO | 64075-9085 |
| DANIELS, BILL J | 3233 PINE HAVEN DR | | | | CLEARWATER | FL | 33761-2231 |
| DANIELS, BLYTHE LAUREN | BROWN SAWICKI & MITCHELL | 2626 COLE AVE STE 850 | | | DALLAS | TX | 75204-0838 |
| DANIELS, BLYTHE LAUREN | BEARD KULTGEN BROPHY BOSTWICK DICKSON & SQUIRES LLP | 5400 BOSQUE BLVD STE 301 | | | WACO | TX | 76710-4446 |
| DANIELS, BRENDA J | 1161 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8957 |
| DANIELS, BRUCE C | 9422 RIVERSIDE DR | | | | SAINT LOUIS | MI | 48880 |
| DANIELS, CARL M | 818 NOTRE DAME AVENUE | | | | ALBANY | GA | 31705-4324 |
| DANIELS, CARL R | 12379 RAILROAD RD | | | | CLIO | MI | 48420-8231 |
| DANIELS, CARLIE | 202 HARDIN LN APT 31 | | | | SEVIERVILLE | TN | 37862-4528 |
| DANIELS, CAROLYN | 1925 TEBO ST | | | | FLINT | MI | 48503-4428 |
| DANIELS, CAROLYN A | 15060 MONTE VISTA ST | | | | DETROIT | MI | 48238-1625 |
| DANIELS, CAROLYN ANN | 15060 MONTE VISTA ST | | | | DETROIT | MI | 48238-1625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIELS, CARRIE A | 618 MITCHELL COVE | | | | BRANDON | MS | 39047-5500 |
| DANIELS, CARRIE ANN | 618 MITCHELL COVE | | | | BRANDON | MS | 39047-5500 |
| DANIELS, CARRIE H | RR 2 BOX 180 | | | | BLOOMFIELD | IN | 47424-9520 |
| DANIELS, CARRIE L | 2116 BASSETT | | | | DETROIT | MI | 48217-1649 |
| DANIELS, CARRIE L | 2116 S BASSETT ST | | | | DETROIT | MI | 48217-1649 |
| DANIELS, CASPER A | 6849 NEEDLES RD | | | | INDIAN RIVER | MI | 49749-9107 |
| DANIELS, CASTON | 416 CEDAR BEND DR | | | | MIDWEST CITY | OK | 73130-3230 |
| DANIELS, CECILIA ROSE | 43 INDEPENDENCE DR | | | | DAVISON | MI | 48423-2657 |
| DANIELS, CHAO F | 7505 TIMBERWOOD CT | | | | SUPERIOR TOWNSHIP | MI | 48198-9601 |
| DANIELS, CHARLENE | 5110 PATTERSON LAKE RD | | | | PINCKNEY | MI | 48169-9742 |
| DANIELS, CHARLES | PO BOX 29078 | | | | CHICAGO | IL | 60629-0078 |
| DANIELS, CHARLES A | 1490 BRADY AVE | | | | BURTON | MI | 48529-2012 |
| DANIELS, CHARLES E | 293 WHITE ROCK RD | | | | VASS | NC | 28394-9129 |
| DANIELS, CHARLES E | 2508 WALNUT HILL CIRCLE | | | | ARLINGTON | TX | 76006 |
| DANIELS, CHARLES J | 20440 CAROL ST | | | | DETROIT | MI | 48235 |
| DANIELS, CHARLES M | 2045 MILLSBORO RD | | | | MANSFIELD | OH | 44906-3328 |
| DANIELS, CHARLES W | PO BOX 732,EVANS T. | | | | SPRING CITY | TN | 37381 |
| DANIELS, CHESTER L | 20525 BENTLER CT | | | | DETROIT | MI | 48219-1268 |
| DANIELS, CHRISTINE | PO BOX 2664 | | | | FOREST PARK | GA | 30298-2664 |
| DANIELS, CHRISTOPHER | 22 HARBOR CIR | | | | CENTERPORT | NY | 11721-1654 |
| DANIELS, CHRISTOPHER J | 22 HARBOR CIR | | | | CENTERPORT | NY | 11721-1654 |
| DANIELS, CLARENCE | 19740 MITCHELL ST | | | | DETROIT | MI | 48234-1575 |
| DANIELS, CLAYTON | 3040 E MCNEIL RD | | | | LINCOLN | MI | 48742-9737 |
| DANIELS, CLEO | 19 PRIMROSE ST | | | | WHITE PLAINS | NY | 10606-1619 |
| DANIELS, CLEVELAND | 367 FRENCH ST | | | | BUFFALO | NY | 14211-1544 |
| DANIELS, CLIFFORD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DANIELS, CONLEY | 3624 W 114TH ST | | | | CLEVELAND | OH | 44111-4703 |
| DANIELS, CORDELIA D | 1912 BLACKHAWK BLVD APT 101 | | | | SOUTH BELOIT | IL | 61080-2470 |
| DANIELS, CURTIS | 101 N VILLAGE DR | | | | KENT CITY | MI | 49330 |
| DANIELS, CYNTHIA | 7910 S OLD DECKER RD | | | | WINCENNES | IN | 47591-7045 |
| DANIELS, D'JUAN M | 4207 NEVADA AVE | | | | DAYTON | OH | 45416-1416 |
| DANIELS, DALE L | 887 S 300 W | | | | KOKOMO | IN | 46902-5845 |
| DANIELS, DALLAS O | 11841 STATE RD | | | | LAKE ODESSA | MI | 48849-9587 |
| DANIELS, DANNY J | 121 HOLLY DR | | | | FRANKLIN | OH | 45005-1597 |
| DANIELS, DANNY L | 7160 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8401 |
| DANIELS, DANNY R | 83 TEAL DR | | | | SWARTZ CREEK | MI | 48473-1578 |
| DANIELS, DANNY R | 813 JANNAS TRL | | | | EDMOND | OK | 73012-4303 |
| DANIELS, DARECE | 14010 GLENSIDE RD | | | | CLEVELAND | OH | 44110-3678 |
| DANIELS, DARUS S | 604 BEAVER AVE | | | | ROYAL OAK | MI | 48073-4129 |
| DANIELS, DAVID | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DANIELS, DAVID | 12939 BRAMELL | | | | DETROIT | MI | 48223 |
| DANIELS, DAVID | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DANIELS, DAVID A | 15707 MARTY LN | | | | OVERLAND PARK | KS | 66223-3292 |
| DANIELS, DAVID A | 38550 W 136TH ST | | | | RICHMOND | MO | 64085-8767 |
| DANIELS, DAVID C | 6338 VILAS RD | | | | SPENCER | IN | 47460-5175 |
| DANIELS, DAVID C | 3 N 3RD AVE | | | | MAYWOOD | IL | 60153-1613 |
| DANIELS, DAVID F | 6070 N BROADWAY RD | | | | FREEPORT | MI | 49325-9712 |
| DANIELS, DAVID FREDERICK | 6070 N BROADWAY RD | | | | FREEPORT | MI | 49325-9712 |
| DANIELS, DAVID L | 674 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9796 |
| DANIELS, DAVID M | 61 JEFFREY DR | | | | AMHERST | NY | 14228-1930 |
| DANIELS, DAVID W | S-187 TOWNLINE RD | | | | LANCASTER | NY | 14086 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIELS, DAVID/TN | RT. 3, BOX 343 A | | | | COLUMBIA | TN | 38401 |
| DANIELS, DAYTHA M | 227 N OAK ST | POST OFFICE BOX 172 | | | REDKEY | IN | 47373-9278 |
| DANIELS, DAYTHA M | 227 NORTH OAK STREET | POST OFFICE BOX 172 | | | REDKEY | IN | 47373-9278 |
| DANIELS, DEANNA D | 4507 US ROUTE 136 | | | | POTOMAC | IL | 61865-6541 |
| DANIELS, DEBORAH | 5330 ORANGE AVE APT 25A | | | | SAN DIEGO | CA | 92115-6050 |
| DANIELS, DEE L | 1200 CHESANING RD | | | | MONTROSE | MI | 48457-9367 |
| DANIELS, DEIDREA | 9620 COMMONS EAST DR APT F | | | | CHARLOTTE | NC | 28277 |
| DANIELS, DELETHA | PO BOX 71462 | | | | TUSCALOOSA | AL | 35407-1462 |
| DANIELS, DELETHA | 1105 SKYLAND BLVD E | APT 2 | | | TUSCALOOSA | AL | 35405-4254 |
| DANIELS, DENETRA | 6714 WEST BLVD 2 | | | | LOS ANGELES | CA | 90043 |
| DANIELS, DENNIS L | 2174 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2064 |
| DANIELS, DERRELL D | 3555 CEDAR CREEK DR APT 1502 | | | | SHREVEPORT | LA | 71118-2351 |
| DANIELS, DERRELL DEAN | 3555 CEDAR CREEK DR APT 1502 | | | | SHREVEPORT | LA | 71118-2351 |
| DANIELS, DIANA | 233 PASSAIC ST | | | | TRENTON | NJ | 08618 |
| DANIELS, DON L | 8060 BRYDEN ST | | | | DETROIT | MI | 48204-3457 |
| DANIELS, DON L | 15831 CHERRYLAWN ST APT 1 | | | | DETROIT | MI | 48238-1193 |
| DANIELS, DONALD F | 5260 CANTERBURY LN | | | | WARREN | MI | 48092-1711 |
| DANIELS, DONALD R | 5501 HARSHMANVILLE ROAD | | | | HUBER HEIGHTS | OH | 45424-5424 |
| DANIELS, DORIE D | F07726 | C/O DAREL K WHEELER | 4230 48TH ST. #14 | | SAN DIEGO | CA | 92115 |
| DANIELS, DORIS M | 2009 E SPINNINGWHEEL LN | | | | BLOOMFIELD HILLS | MI | 48304-1064 |
| DANIELS, DORIS M | 120 BENCHLEY PL APT 4K # 4 | | | | BRONX | NY | 10475-3466 |
| DANIELS, DOROTHY L | PO BOX 259 | | | | BERLIN HEIGHTS | OH | 44814-0259 |
| DANIELS, DOROTHY L | 8930 PEPPERIDGE DR | | | | SPOTSYLVANIA | VA | 22551-2564 |
| DANIELS, DOROTHY L | 695 CHILTON AVE | | | | NIAGARA FALLS | NY | 14301-1063 |
| DANIELS, DOROTHY M | 28569 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2184 |
| DANIELS, DUANE P | 1428 S 150 W | | | | GREENFIELD | IN | 46140-8573 |
| DANIELS, DWAYNE E | PO BOX 431459 | | | | PONTIAC | MI | 48343-1459 |
| DANIELS, EARL R | PO BOX 52 | | | | PATHFORK | KY | 40863-0052 |
| DANIELS, EARL W | 9185 MANN RD | | | | TIPP CITY | OH | 45371-8777 |
| DANIELS, EARLINE | 6224 YOLANDA DR | | | | FORT WORTH | TX | 76112-4068 |
| DANIELS, EBONY | 1202 WASHINGTON ST | | | | CHICAGO HEIGHTS | IL | 60411-2830 |
| DANIELS, EDDIE | 15498 CLAREMONT DR N | | | | CLINTON TWP | MI | 48038-3576 |
| DANIELS, EDDIE C | 80 TERRADYNE TRACE | | | | SPRINGBORO | OH | 45066-9461 |
| DANIELS, EDITH F | 1917 ROCKCREEK LN | | | | FLINT | MI | 48507 |
| DANIELS, EDWARD A | 5872 CLARKSTON RD | | | | CLARKSTON | MI | 48348-4708 |
| DANIELS, EDWARD L | 228 HILLCREST AVE | | | | TRENTON | NJ | 08618-3410 |
| DANIELS, EDWARD L | 13 MAPLE TER | | | | NORTH TONAWANDA | NY | 14120-3302 |
| DANIELS, EFFIE | 3734 PARKFIELD PL | | | | DAYTON | OH | 45416-1450 |
| DANIELS, ELINOR R | 2013 LONG POND RD | | | | ROCHESTER | NY | 14606 |
| DANIELS, ELIZABETH E | 293 WHITE ROCK PLACE | | | | VASS | NC | 28394 |
| DANIELS, ELMER L | 212 GRISWOLD DRIVE | | | | YOUNGSTOWN | OH | 44512-2828 |
| DANIELS, ELNORA | 447 BAY ST | | | | PONTIAC | MI | 48342-1913 |
| DANIELS, ELSIE | 26376 QUARRY RD | | | | WELLINGTON | OH | 44090-9295 |
| DANIELS, EMMA | 8443 REDFIR | | | | ST LOUIS | MO | 63134-1430 |
| DANIELS, EMMA | 8443 RED FIR DR | | | | SAINT LOUIS | MO | 63134-1430 |
| DANIELS, EMMA G | 664 SAVANNAH DRIVE | | | | COLUMBUS | OH | 43228-2940 |
| DANIELS, EMMETT C | 2230 VILLAGE HILL DR | | | | VALRICO | FL | 33594-3160 |
| DANIELS, ERIC A | 7308 CARVED STONE | | | | COLUMBIA | MD | 21045-5226 |
| DANIELS, ERIC A | 7308 CARBED STONE | | | | COLUMBIA | MD | 21045-5226 |
| DANIELS, ERIC R | 8501 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123-9765 |
| DANIELS, ERIC R | 759 WILDWOOD DR | | | | BOARDMAN | OH | 44512-3242 |
| DANIELS, ESSIE M | 19101 EVERGREEN APT 311 | | | | DETROIT | MI | 48219-2682 |
| DANIELS, EUGENE | 460 ELM ST | | | | PONTIAC | MI | 48342-3424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIELS, EVELYN | 174 W FLORENCE AVE | | | | SYRACUSE | NY | 13205-2052 |
| DANIELS, EVERETT J | 16 VILLAGE | IN THE WOODS | | | SOUTHERN PINES | NC | 28387 |
| DANIELS, FERN E | 1858 E YALE DR | | | | TEMPE | AZ | 85283-2257 |
| DANIELS, FORREST | PO BOX 9609 | | | | WINTER HAVEN | FL | 33803-9609 |
| DANIELS, FRANCES J | 3562 WOODS DRIVE | | | | SAND LAKE | MI | 49343-9510 |
| DANIELS, FRANCES J | 3562 WOODS DR | | | | SAND LAKE | MI | 49343-9510 |
| DANIELS, FRANK B | HEAVEN VILLAGE AT ELIZABETH | 225 2ND STREET | APT 304 | | ELIZABETH | NJ | 07206 |
| DANIELS, FRANK W | 3032 ANDERSON RD | | | | NASHVILLE | TN | 37217-4041 |
| DANIELS, FRANKIE J | 210 OAKLAWN DR | | | | WEST MONROE | LA | 71291-2436 |
| DANIELS, FRANKIE JEAN | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| DANIELS, FRANKIE JEAN | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| DANIELS, FRANKIE JEAN | BARON & BUDD PC | 9015  BLUBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| DANIELS, FRANKIE JEAN | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| DANIELS, FRED F | 42706 CHRISTINA DR | | | | STERLING HTS | MI | 48313-2621 |
| DANIELS, FREDDIE | 939 BEECHER CT SW | | | | ATLANTA | GA | 30311-2603 |
| DANIELS, FREDDIE C | 194 BAYBERRY TER | | | | ROCHESTER | NY | 14521-4104 |
| DANIELS, FRITZ A | 8596 COLF RD | | | | CARLETON | MI | 48117-9174 |
| DANIELS, GARY D | 1242 CHESANING RD | | | | MONTROSE | MI | 48457-9367 |
| DANIELS, GARY DEE | 1242 CHESANING RD | | | | MONTROSE | MI | 48457-9367 |
| DANIELS, GEORGE F | 149 JAY HUTCHINGS RD | | | | SPARTA | TN | 38583-6951 |
| DANIELS, GEORGE W | PO BOX 515 | | | | LAUREL | FL | 34272-0515 |
| DANIELS, GERALD J | 15901 HEYDEN ST | | | | DETROIT | MI | 48223-1242 |
| DANIELS, GERALD R | 10450 HARTMAN RD | | | | GRAND RAPIDS | OH | 43522-9617 |
| DANIELS, GERALD RAY | 10450 HARTMAN RD | | | | GRAND RAPIDS | OH | 43522-9617 |
| DANIELS, GERALDINE | 332 WALDEN AVE | | | | BUFFALO | NY | 14211-2354 |
| DANIELS, GLEN R | 1690 TALAGA TRL | | | | STERLING | MI | 48659-9523 |
| DANIELS, GLENDA J | 2164 SAINT JOHN AVE | | | | DYERSBURG | TN | 38024-2212 |
| DANIELS, GLENNA M | 2035 E TONOPAH DR | | | | PHOENIX | AZ | 85024-4445 |
| DANIELS, GLORIA | 7982 PARSHALLVILLE RD | | | | FENTON | MI | 48430-4903 |
| DANIELS, GLORIA J. | 1913 RICHLEY DR | | | | DAYTON | OH | 45408-2512 |
| DANIELS, GLORIA S | 1024 PATTON DR | | | | GREENVILLE | MS | 38703-2429 |
| DANIELS, GWENDOLYN | 6355 OAKLEY RD APT 1107 | | | | UNION CITY | GA | 30291 |
| DANIELS, HARLEY L | 8004 FM 1398 | | | | HOOKS | TX | 75561-7101 |
| DANIELS, HAROLD H | 10053 ROSEMARIE RUN | | | | BRIGHTON | MI | 48114-7648 |
| DANIELS, HARRY J | 7131 W BRUNSWICK AVE | | | | INDIANAPOLIS | IN | 46221-4414 |
| DANIELS, HARRY L | 34676 CHESTNUT RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039-3962 |
| DANIELS, HAZEL E | 6689 GRIFFORE DR | | | | SAGINAW | MI | 48604 |
| DANIELS, HEARL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DANIELS, HELEN L | 2192 HEMMETER RD | | | | SAGINAW | MI | 48603-3953 |
| DANIELS, HELEN M | 226 WINWOOD AVE | | | | PACIFICA | CA | 94044-1477 |
| DANIELS, HELEN R | 10320 N 22ND ST | | | | PLAINWELL | MI | 49080-8924 |
| DANIELS, HENRY L | 2332 EVENGLOW CT | | | | DELTONA | FL | 32725-2685 |
| DANIELS, HERBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DANIELS, HERBERT L | 7226 MISSOURI ST | | | | FONTANA | CA | 92336-0834 |
| DANIELS, HILDEGARD N | 39033 VILLAGE 39 | | | | CAMARILLO | CA | 93012-5668 |
| DANIELS, HOPE M | 3119 N 39TH DR | | | | PHOENIX | AZ | 85019-4105 |
| DANIELS, HOWARD L | 1716 FORRER BLVD. | | | | KETTERING | OH | 45420-1306 |
| DANIELS, HOWARD T | 8159 S US HIGHWAY 25 | | | | CORBIN | KY | 40701-4968 |
| DANIELS, IDA B | 25275 RIDGE CLIFF DR | | | | SOUTHFIELD | MI | 48075-2078 |
| DANIELS, IMOGENE GENEVA | PO BOX 832 | | | | CULLMAN | AL | 35056-0832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIELS, J W | 5875 SKYWARD LN | | | | INDIANAPOLIS | IN | 46234-9128 |
| DANIELS, J WENDELL | 5875 SKYWARD LN | | | | INDIANAPOLIS | IN | 46234-9128 |
| DANIELS, JACK R | 60 CORTLAND ST | | | | CARBONDALE | PA | 18407-2579 |
| DANIELS, JACKIE | 7254 FARNUM ST | | | | ROMULUS | MI | 48174-2115 |
| DANIELS, JAMES A | 16252 WARD ST | | | | DETROIT | MI | 48235-4283 |
| DANIELS, JAMES A | 1570 MEREDITH DR UNIT 42 | | | | CINCINNATI | OH | 45231 |
| DANIELS, JAMES ANDERSON | 16252 WARD ST | | | | DETROIT | MI | 48235-4283 |
| DANIELS, JAMES B | 259 OGLETHORPE DR A | | | | LAPEER | MI | 48446 |
| DANIELS, JAMES C | 2793 HARRINGTON PL SW | | | | ATLANTA | GA | 30311-2346 |
| DANIELS, JAMES D | 5326 MALLET CLUB DR | | | | DAYTON | OH | 45439-3276 |
| DANIELS, JAMES E | 21028 PARTHENIA ST APT 204 | | | | CANOGA PARK | CA | 91304-2087 |
| DANIELS, JAMES E | 260 ENGLEWOOD ST | | | | DETROIT | MI | 48202-1107 |
| DANIELS, JAMES G | 26231 LINWOOD ST | | | | ROSEVILLE | MI | 48066-4954 |
| DANIELS, JAMES G | 26231 LINWOOD | | | | ROSEVILLE | MI | 48066 |
| DANIELS, JAMES H | 1170 E LORADO AVE | | | | FLINT | MI | 48505-2330 |
| DANIELS, JAMES R | 1508 SHAGBARK LN APT G | | | | PLEASANT HILL | MO | 64080-1766 |
| DANIELS, JAMES S | 7801 REGENCY DR | | | | WALTON HILLS | OH | 44146-5373 |
| DANIELS, JAMES W | 1798 RUSH RD | | | | WICKLIFFE | OH | 44092-1129 |
| DANIELS, JANICE A | 4930 TOOLEY DRIVE | | | | CHESTER | VA | 23831-6625 |
| DANIELS, JANIS | APT 88 | 2000 OLD MINDEN ROAD | | | BOSSIER CITY | LA | 71111-4929 |
| DANIELS, JANNIE L | 1304 BERWICK AVE | | | | YOUNGSTOWN | OH | 44505-3727 |
| DANIELS, JARIS | 149 DONALD RD | | | | BUFFALO | NY | 14208 |
| DANIELS, JEFFERSON I | 5110 PATTERSON LAKE RD | | | | PINCKNEY | MI | 48169-9742 |
| DANIELS, JEROME C | 19356 HAMBURG ST | | | | DETROIT | MI | 48205-2167 |
| DANIELS, JEROME E | 9912 MASTIN DR | | | | OVERLAND PARK | KS | 66212-5412 |
| DANIELS, JEROME H | 40 PARK EDGE DR | | | | CHEEKTOWAGA | NY | 14225-4008 |
| DANIELS, JERRIE D | 265 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3071 |
| DANIELS, JERRY G | 29223 IRONWOOD DR | | | | WARREN | MI | 48093-6426 |
| DANIELS, JERRY L | 12851 MARK TWAIN STREET | | | | DETROIT | MI | 48227-2883 |
| DANIELS, JERRY W | 2850 METAMORA RD | | | | OXFORD | MI | 48371-2358 |
| DANIELS, JESSE B | 3775 TOPAWA STREET | | | | LAS VEGAS | NV | 89103-2435 |
| DANIELS, JILL K | 8146 BARDEN RD | | | | DAVISON | MI | 48423-2416 |
| DANIELS, JO A | 1869 BENTON BOULEVARD | | | | KANSAS CITY | MO | 64127-3115 |
| DANIELS, JOE R | PO BOX 674 | | | | CAYUGA | IN | 47928-0674 |
| DANIELS, JOE W | 839 NW 111TH ST | | | | OKLAHOMA CITY | OK | 73114-6910 |
| DANIELS, JOE W | 235 37TH ST E APT I27 | | | | TUSCALOOSA | AL | 35405 |
| DANIELS, JOHN | 2950 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2752 |
| DANIELS, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DANIELS, JOHN A | 12933 BILMAR LN | | | | GRAND BLANC | MI | 48439-1510 |
| DANIELS, JOHN D | 825 PLEASANTVIEW DR | | | | AUBURNDALE | FL | 33823-5870 |
| DANIELS, JOHN F | 2585 LAKEVILLE RD | | | | OXFORD | MI | 48370-2426 |
| DANIELS, JOHN H | 3066 LAKEVIEW RD | | | | SHREVEPORT | LA | 71107-5614 |
| DANIELS, JOHN HENRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DANIELS, JOHN HUTTON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DANIELS, JOHN JOSEPH | HAROWITZ & TIGERMAN | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| DANIELS, JOHN L | 1405 SAN METEO AVE | | | | LADY LAKE | FL | 32159-8628 |
| DANIELS, JOHN M | 224 SILENT MEADOW DR | | | | LAKE ST LOUIS | MO | 63367-2620 |
| DANIELS, JOHN R | 130 GREENRIDGE COURT | | | | FAYETTEVILLE | GA | 30215-2616 |
| DANIELS, JOHNNIE B | 4500 SHADY LEAF LN | | | | DECATUR | GA | 30034-6335 |
| DANIELS, JOHNNY | 20511 ASBURY PARK | | | | DETROIT | MI | 48235-2107 |
| DANIELS, JOSEPH J | 32707 WESTWOOD LOOP | | | | LEESBURG | FL | 34748-8119 |
| DANIELS, JOSEPH R | 3495 N COUNTY ROAD 800 E | | | | BROWNSBURG | IN | 46112-9382 |
| DANIELS, JOYCE M | 26355 GROVELAND ST | | | | MADISON HEIGHTS | MI | 48071-3603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIELS, JOYCE M | 4604 RUPPRECHT RD | | | | VASSER | MI | 48768 |
| DANIELS, JOYCE MARIE | 26355 GROVELAND ST | | | | MADISON HEIGHTS | MI | 48071-3603 |
| DANIELS, JR,RONALD D | 4382 CHELSEA DR | | | | BELLBROOK | OH | 45305-2310 |
| DANIELS, JR.,ORENZO | 1580 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426 |
| DANIELS, JUDITH A | 9239 WOODSTREAM LANE | | | | DAYTON | OH | 45458-5458 |
| DANIELS, JUNELL C | 1320 ASHEBURY LANE | APARTMENT 312 | | | HOWELL | MI | 48843 |
| DANIELS, JUNELL C | APT 312 | 1320 ASHEBURY LANE | | | HOWELL | MI | 48843-1680 |
| DANIELS, JUSTIN D | 45 BISHOP RD | | | | LAWRENCEBURG | TN | 38464-1203 |
| DANIELS, JUSTIN M | PO BOX 13064 | | | | EDWARDSVILLE | KS | 66113-0064 |
| DANIELS, KATE N | 52 COTTAGE ST APT 2J | | | | SOUTH ORANGE | NJ | 07079-2278 |
| DANIELS, KATHERINE | 5809 DIBBLE AVE | | | | CLEVELAND | OH | 44103 |
| DANIELS, KELLY K | 3331 CUMMINGS AVE | | | | ROYAL OAK | MI | 48073-6501 |
| DANIELS, KENNETH L | 4524 OWENS DR | | | | DAYTON | OH | 45406-1427 |
| DANIELS, KENNETH LEE | 4524 OWENS DR | | | | DAYTON | OH | 45406-1427 |
| DANIELS, KENNETH R | 83 E CHICAGO AVE | | | | PONTIAC | MI | 48340-1216 |
| DANIELS, KENNETH R | 4371 MCDOWELL RD | | | | LAPEER | MI | 48446-9728 |
| DANIELS, KEVIN P | 9565 RIDGE TOP TRL | | | | CLARKSTON | MI | 48348-2353 |
| DANIELS, KEVIN S | 218 W 3RD ST | | | | NILES | OH | 44446-1420 |
| DANIELS, KRISTA | 135 N 8 MILE RD | | | | CASPER | WY | 82604-9403 |
| DANIELS, KRISTIN | 1221 BRANDI DR | | | | NIAGARA FALLS | NY | 14304-5802 |
| DANIELS, KRISTIN M | 6113 WHITE PINE DRIVE | | | | MCKINNEY | TX | 75070-9509 |
| DANIELS, LAKEATIA D | 7812A RENAISSANCE CT | | | | CHARLOTTE | NC | 28226-3932 |
| DANIELS, LAUREN M | 7913 TIMMONS TRL | | | | SHREVEPORT | LA | 71107-9456 |
| DANIELS, LAURETTA A | 131 SUPERIOR DR UNIT A | | | | MOORESVILLE | NC | 28117 |
| DANIELS, LAWRENCE I | 23635 COVENTRY WOODS LN | | | | SOUTHFIELD | MI | 48034-2043 |
| DANIELS, LEAH D. | 6454 WHITEHAVEN RD | APT 824 | | | INDIANAPOLIS | IN | 46254-4860 |
| DANIELS, LEE C | 8524 E 8TH ST | | | | REED CITY | MI | 49677-8806 |
| DANIELS, LEE D | 18717 JAMES COUZENS FWY APT 202E | | | | DETROIT | MI | 48235-1797 |
| DANIELS, LEE E | 2369 COVERT RD | | | | BURTON | MI | 48509-1060 |
| DANIELS, LEE E | 2840 SOMMERSET DR | | | | GRAND PRAIRIE | TX | 75052-8312 |
| DANIELS, LEE E. | 2840 SOMMERSET DR | | | | GRAND PRAIRIE | TX | 75052-8312 |
| DANIELS, LEONARD | 888 PALLISTER ST APT 408 | | | | DETROIT | MI | 48202-2671 |
| DANIELS, LEONARD J | 14559 CHATHAM ST | | | | DETROIT | MI | 48223-1812 |
| DANIELS, LEONARD R | 415 WESTCHESTER | | | | SAGINAW | MI | 48603 |
| DANIELS, LEROY | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DANIELS, LEROY | 656 E 83RD PL | | | | CHICAGO | IL | 60619-5806 |
| DANIELS, LEWIS | | | | | | | |
| DANIELS, LILLIE D | 305 NE DOUGLAS ST | | | | LEES SUMMIT | MO | 64063-1932 |
| DANIELS, LINDA B | 20128 LICHFIELD RD | | | | DETROIT | MI | 48221-1330 |
| DANIELS, LINDA K | APT 2D | 4653 EDWARDIAN CIRCLE | | | INDIANAPOLIS | IN | 46254-2148 |
| DANIELS, LINDA KAY | 309-310 VILLAGE GROVE DR | | | WINDSOR ONTARIO CANADA N8N-4X7 | | | |
| DANIELS, LLEWELLYN R | 803 RIDGEVIEW DR SW | | | | LILBURN | GA | 30047-2254 |
| DANIELS, LOIS | 391, 1306 W CRAIG RD, STE E | | | | NORTH LAS VEGAS | NV | 89302-0215 |
| DANIELS, LORENZO | 1570 SHALLOW SPRINGS RD APT D | | | | TROTWOOD | OH | 45426 |
| DANIELS, LORETTA J. | 5472 BELLEFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424-4162 |
| DANIELS, LORRAINE | 3038 GARLAND ST | | | | DETROIT | MI | 48214-2177 |
| DANIELS, LOTTIE M | 10017 SO PRAIRIE AVE | | | | CHICAGO | IL | 60628-2133 |
| DANIELS, LOTTIE M | 10017 S PRAIRIE AVE | | | | CHICAGO | IL | 60628-2133 |
| DANIELS, LOUISE E | PO BOX 92 | | | | BUNKER HILL | WV | 25413-0092 |
| DANIELS, LOUISE E | BOX 92 | | | | BUNKER HILL | WV | 25413-0092 |
| DANIELS, LOURETTA | PO BOX 515 | | | | LAUREL | FL | 34272-0515 |
| DANIELS, LOWELL E | 5595 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIELS, MARGARET L | 1064 BUMBLEBEE WAY | | | | GREENFIELD | IN | 46140-3163 |
| DANIELS, MARGARET R | 15 E HOWARD ST | | | | PONTIAC | MI | 48342-1435 |
| DANIELS, MARILYN D | 948 RUTH AVE | | | | DAYTON | OH | 45408-1613 |
| DANIELS, MARION | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| DANIELS, MARION | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DANIELS, MARJORIE J | P.O.BOX 324 | | | | MERRILL | MI | 48637-0324 |
| DANIELS, MARK A | 3830 STILLWELL AVE | | | | LANSING | MI | 48911-2158 |
| DANIELS, MARK ALLEN | 3830 STILLWELL AVE | | | | LANSING | MI | 48911-2158 |
| DANIELS, MARQUITTA J | 2491 WOODSIDE WAY | | | | ATLANTA | GA | 30341-5150 |
| DANIELS, MARTHA D | 43487 N TIMBERVIEW DR | | | | BELLEVILLE | MI | 48111-3334 |
| DANIELS, MARY ANN | 11621 WOODLAND STRASSE | | | | EAGLE | MI | 48822-9624 |
| DANIELS, MARY BELLE | 2864 ROUNDTREE DR | | | | TROY | MI | 48083 |
| DANIELS, MARY E | 414 EASTLOOK DR | | | | SALINE | MI | 48176-1511 |
| DANIELS, MARY G | 7254 FARNAM | | | | ROMULUS | MI | 48174-2115 |
| DANIELS, MARY G | 7254 FARNUM ST | | | | ROMULUS | MI | 48174-2115 |
| DANIELS, MARY J | 949 STEWART AVE | | | | XENIA | OH | 45385-5385 |
| DANIELS, MARY JANE | 2115 COLLADAY COURT | | | | FLINT | MI | 48506 |
| DANIELS, MARY L | 67 WASHINGTON PL | | | | TEANECK | NJ | 07666-6147 |
| DANIELS, MARY M | 43194 HILLSBORO DRIVE | | | | CLINTON TWP | MI | 48038-5533 |
| DANIELS, MARY R | 7593 N 28TH ST | | | | RICHLAND | MI | 49083-9774 |
| DANIELS, MARY S | 44979 WEYMOUTH DR | | | | CANTON | MI | 48188-3267 |
| DANIELS, MAUDE | 215 ANTLER ST # 312 | | | | GLADWIN | MI | 48624-2044 |
| DANIELS, MAUDREESE | 245 3RD ST SW | | | | WARREN | OH | 44483 |
| DANIELS, MAUDREESE | 2950 CARLTON DR NW | | | | WARREN | OH | 44485-1220 |
| DANIELS, MAXINE | 4748 MIDLAND AVE | | | | WATERFORD | MI | 48329-1839 |
| DANIELS, MAXINE | 4748 MIDLAND | | | | WATERFORD | MI | 48329-1839 |
| DANIELS, MELANIE L | 11534 SUNSET BOULEVARD | | | | PINCKNEY | MI | 48169-8001 |
| DANIELS, MERVIN J | 3403 56TH STREET NORTHEAST | | | | BUFFALO | MN | 55313-3725 |
| DANIELS, MICHAEL | 3270 CACHE PEAK DR | | | | RENO | NV | 89512-1124 |
| DANIELS, MICHAEL | 54 SANDROCK RD | | | | BUFFALO | NY | 14207-2018 |
| DANIELS, MICHAEL A | 4231 BEMIS RD | | | | YPSILANTI | MI | 48197-6641 |
| DANIELS, MICHAEL A | 500 E DEWEY CAMP DR | | | | FLORENCE | MS | 39073-8669 |
| DANIELS, MICHAEL ANTHONY | 4231 BEMIS RD | | | | YPSILANTI | MI | 48197-6641 |
| DANIELS, MICHAEL C | 2515 NW 86TH TER | | | | KANSAS CITY | MO | 64154-1226 |
| DANIELS, MICHAEL C | 2625 N STATE HIGHWAY 360 APT 933 | | | | GRAND PRAIRIE | TX | 75050-7895 |
| DANIELS, MICHAEL E | 5109 MALIBU COURT | | | | TROTWOOD | OH | 45426-5426 |
| DANIELS, MICHAEL E | 5109 MALIBU CT | | | | TROTWOOD | OH | 45426-2353 |
| DANIELS, MICHAEL EDWARD | 5109 MALIBU CT | | | | TROTWOOD | OH | 45426-2353 |
| DANIELS, MICHAEL K | 1161 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8957 |
| DANIELS, MICHAEL P | 48556 GREENWICH CIR | | | | CANTON | MI | 48188-8506 |
| DANIELS, MICHAEL P | 1221 BRANDI DR | | | | NIAGARA FALLS | NY | 14304-5802 |
| DANIELS, MICHELLE | | | | | | | |
| DANIELS, MICHELLE | BROWN SAWICKI & MITCHELL | 4040 N CENTRAL EXPY | STE 850 | | DALLAS | TX | 75204-3227 |
| DANIELS, MICHELLE | BEARD KULTGEN BROPHY BOSTWICK DICKSON & SQUIRES LLP | 5400 BOSQUE BLVD STE 301 | | | WACO | TX | 76710-4446 |
| DANIELS, MICHELLE A | 10967 STATE ROUTE 122 | | | | CAMDEN | OH | 45311-8874 |
| DANIELS, MICHELLE R | 1036 MOORLAND RD APT 113 | | | | MADISON | WI | 53713-2208 |
| DANIELS, MINERVA A | 95 RIVERSIDE HOMES | | | | ELYRIA | OH | 44035-7635 |
| DANIELS, MONICA | 5319 DIXIELAND RD | | | | IRONDALE | AL | 35210-2914 |
| DANIELS, MURPHY R | 1366 POPLAR GROVE RD | | | | HARROGATE | TN | 37752-6228 |
| DANIELS, MYRA D | 7537 OAK RD | | | | MILLINGTON | MI | 48746-9630 |
| DANIELS, MYRA D | 7537 OAK ROAD | | | | MILLINGTON | MI | 48746 |
| DANIELS, NANCY A | 5717 NW HUTSON RD | | | | KANSAS CITY | MO | 64151-2833 |
| DANIELS, NATALIE | STATE FARM | PO BOX 22101 | | | TULSA | OK | 74121-2101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIELS, NATALIE | | | | | | | |
| DANIELS, NATHAN W | 414 W JACKSON AVE | | | | FLINT | MI | 48505-4054 |
| DANIELS, NATHAN WILEY | 414 W JACKSON AVE | | | | FLINT | MI | 48505-4054 |
| DANIELS, NICHOLAS V | 28490 HOLLYWOOD ST | | | | ROSEVILLE | MI | 48066-7400 |
| DANIELS, NORMA L | 11655 CENTER ROAD | | | | BATH | MI | 48808-9431 |
| DANIELS, NORVEL | 5105 EUCLID AVE | | | | KANSAS CITY | MO | 64130-2565 |
| DANIELS, OBEDIA E | 91 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2850 |
| DANIELS, OLLIE M | 15364 TULLER ST | | | | DETROIT | MI | 48238-1949 |
| DANIELS, ORENZO | 51 GRAFTON AVE APT 306 | | | | DAYTON | OH | 45406-5556 |
| DANIELS, OTIS R | 1712 RADIO RD APT B | | | | DAYTON | OH | 45403-1555 |
| DANIELS, OUIDA L | 1826 BUCHANAN ST | | | | SANDUSKY | OH | 44870-4563 |
| DANIELS, PANSY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DANIELS, PATRICIA | 1014 WINFIELD RD | | | | PRINCETON | LA | 71067-8350 |
| DANIELS, PATRICIA A | 415 WESTCHESTER RD | | | | SAGINAW | MI | 48638 |
| DANIELS, PATRICIA A | 3230 INGALLS ST | | | | WHEAT RIDGE | CO | 80033-7430 |
| DANIELS, PATRICIA A | 29189 EVERETT ST | | | | SOUTHFIELD | MI | 48076-5809 |
| DANIELS, PATRICIA A | 415 WESCHESTER RD | | | | SAGINAW | MI | 48603 |
| DANIELS, PATRICIA L | 5486 NICHOLS RD | | | | MASON | MI | 48854-9523 |
| DANIELS, PATRICIA R | 902 MURIEL ST SW | | | | WYOMING | MI | 49509-1947 |
| DANIELS, PATRICIA W | 4081 MADISON RD | | | | YOUNGSTOWN | OH | 44505-1730 |
| DANIELS, PATRICK F | 5400 COLLINS RD LOT 73 | | | | JACKSONVILLE | FL | 32244-5238 |
| DANIELS, PAUL L | 7190 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1839 |
| DANIELS, PEGGY J | 1310 PALLISTER ST APT 310 | | | | DETROIT | MI | 48202-2649 |
| DANIELS, PEGGY JEAN | 1310 PALLISTER APT 310 | | | | DETROIT | MI | 48202-2649 |
| DANIELS, PETER J | 7913 TIMMONS TRL | | | | SHREVEPORT | LA | 71107-9456 |
| DANIELS, PONCE D | 35724 BIBBINS ST | | | | ROMULUS | MI | 48174-1427 |
| DANIELS, PORTIA | 601 FOXCROFT AVE APT 2B | | | | MARTINSBURG | WV | 25401-5320 |
| DANIELS, PRUDENCE | 14 GOOSE LN | | | | BATH | NH | 03740-4610 |
| DANIELS, PRUDENCE | 14 GOOSE LANE | | | | BATH | NH | 03740-4610 |
| DANIELS, RANDY E | 4998 ASH HILL RD | | | | SPRING HILL | TN | 37174-9209 |
| DANIELS, RAY J | 4325 MADISON AVE # 1001B | | | | ANDERSON | IN | 46013-1438 |
| DANIELS, RAYE | 5217 BRENTWOOD RD | | | | COLLEGE PARK | GA | 30349-5801 |
| DANIELS, REGINALD T | APT 301 | 727 RIDGE ROAD | | | BUFFALO | NY | 14218-1543 |
| DANIELS, RENE S | 57437 STOLDT RD | | | | THREE RIVERS | MI | 49093-8529 |
| DANIELS, RENEE M | 2418 LINDA DR NW | | | | WARREN | OH | 44485-1707 |
| DANIELS, RICHARD B | 521 BONITA CIR | | | | NORMAN | OK | 73072-4721 |
| DANIELS, RICHARD C | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| DANIELS, RICHARD P | 5597 W OREGON RD | | | | LAPEER | MI | 48446-8008 |
| DANIELS, RICHARD W | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| DANIELS, RICKEY L | 4207 NEVADA AVE | | | | DAYTON | OH | 45416-1416 |
| DANIELS, RICKY T | 4912 MAGELLAN AVE | | | | TROTWOOD | OH | 45426-1484 |
| DANIELS, ROBERT | | | | | | | |
| DANIELS, ROBERT | 33 ALVISO CT | | | | PACIFICA | CA | 94044-4240 |
| DANIELS, ROBERT | 33 ALVISO COURT | | | | PACIFICA | CA | 94044 |
| DANIELS, ROBERT A | 2571 W KNOX RD | | | | BEAVERTON | MI | 48612-9467 |
| DANIELS, ROBERT ALEXANDER | | | | | | | |
| DANIELS, ROBERT C | 500 PINE LAND DR SE | | | | ADA | MI | 49301-9119 |
| DANIELS, ROBERT C | 3884 ALICE AVE | | | | BRUNSWICK | OH | 44212-2702 |
| DANIELS, ROBERT F | 25 HOLIDAY ROAD | | | | ROCHESTER | NY | 14623-4719 |
| DANIELS, ROBERT G | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DANIELS, ROBERT J | 15 RUTH DR | | | | PALM COAST | FL | 32164-6905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIELS, ROBERT J | 26375 QUARRY RD | | | | WELLINGTON | OH | 44090-9295 |
| DANIELS, ROBERT L | 333 SANDS AVE | | | | MONROE | OH | 45050-1546 |
| DANIELS, ROBERT W | 3589 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8960 |
| DANIELS, ROBERT W | 707 PARK AVE | | | | MT PLEASANT | PA | 15666-1229 |
| DANIELS, ROBERT W | 2364 SUMMIT AVE NW | | | | ATLANTA | GA | 30318-4654 |
| DANIELS, ROBERTA | 26931 YALE ST | | | | INKSTER | MI | 48141-2547 |
| DANIELS, ROBERTA | 26931 YALE | | | | INKSTER | MI | 48141-2547 |
| DANIELS, ROGER E | 500 NORTH RD | | | | FENTON | MI | 48430-1841 |
| DANIELS, RONALD | 1000 N ENON RD | | | | YELLOW SPRINGS | OH | 45387-8759 |
| DANIELS, RONALD D | 121 INDIANA CT | | | | HILLSDALE | MI | 49242-1805 |
| DANIELS, RONALD E | 601 W GRANT ST | | | | DECATUR | IN | 46733-2227 |
| DANIELS, RONALD G | 2930 GRAND OAKS LOOP APT 2001 | | | | CEDAR PARK | TX | 78613-4377 |
| DANIELS, RONALD L | 1337 SHAFTESBURY RD | | | | DAYTON | OH | 45406-4323 |
| DANIELS, RONALD L | 221 CEDAR CT BOX 252 | | | | BRECKENRIDGE | MI | 48615 |
| DANIELS, ROSA L | 11005 DEXTER PINCKNEY RD | | | | PINCKNEY | MI | 48169-9038 |
| DANIELS, ROSE M | 1101 INDEPENDENCE AVE APT 321 | | | | AKRON | OH | 44310-1830 |
| DANIELS, ROSE M | 1101 INDEPENDENCE AVENUE | APT 0321 | | | AKRON | OH | 44310 |
| DANIELS, ROSE MARIE | 2 WANAKENA TRAIL | | | | SPENCERPORT | NY | 14559-2035 |
| DANIELS, ROSE MARIE | 2 WANAKENA TRL | | | | SPENCERPORT | NY | 14559-2035 |
| DANIELS, ROSETTA | 561 NEVADA AVE | | | | PONTIAC | MI | 48341-2554 |
| DANIELS, ROSIE M | 1640 MACK ROAD | | | | SAGINAW | MI | 48601-6832 |
| DANIELS, ROSIE M | 1640 MACK RD | | | | SAGINAW | MI | 48601-6832 |
| DANIELS, ROSIE M | PO BOX 50306 | | | | FORT WORTH | TX | 76105-0306 |
| DANIELS, ROXIE L | 93 BIRWOODE DR # A | | | | PONTIAC | MI | 48340 |
| DANIELS, ROY | 2662 GAINES WATERPORT RD | | | | ALBION | NY | 14411-9044 |
| DANIELS, RUSSELL F | 2536 S. CANAL EXT. | | | | NEWTON FALLS | OH | 44444-9461 |
| DANIELS, RUSSELL F | 2536 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9461 |
| DANIELS, RUSSELL J | 14048 E LIME ISLAND RD | | | | GOETZVILLE | MI | 49736-9361 |
| DANIELS, RUSSELL P | 6923 APPALOOSA CT | | | | LAKELAND | FL | 33811-2161 |
| DANIELS, RUTH D | 3506 MICHIGAN AVE | | | | DAYTON | OH | 45416-1927 |
| DANIELS, RUTH E | 2820 OAKRIDGE DR | | | | DAYTON | OH | 45417-1550 |
| DANIELS, SALLY J | 31506 CARMODY DR | | | | WARREN | MI | 48092-1390 |
| DANIELS, SANDRA | 2512 WEST MARIAN CT | | | | PEORIA | IL | 61615 |
| DANIELS, SANDRA | 2512 W MARIAN CT | | | | PEORIA | IL | 61614-3753 |
| DANIELS, SANDRA R | 8902 MANTON AVE | | | | PLYMOUTH | MI | 48170-4121 |
| DANIELS, SARAH D | 3127 PROSPECT ST | | | | FLINT | MI | 48504-3276 |
| DANIELS, SARAH E | 555 SO MIDLAND | BOX 316 | | | MERRILL | MI | 48637-0316 |
| DANIELS, SCOTT L | 35910 ROYCROFT ST | | | | LIVONIA | MI | 48154-1906 |
| DANIELS, SEAN | BROWN SAWICKI & MITCHELL | 4040 N CENTRAL EXPY | STE 850 | | DALLAS | TX | 75204-3227 |
| DANIELS, SEAN | BEARD KULTGEN BROPHY BOSTWICK DICKSON & SQUIRES LLP | 5400 BOSQUE BLVD STE 301 | | | WACO | TX | 76710-4446 |
| DANIELS, SHEILA | 144 N WIND RIDGE LN APT C | | | | PURVIS | MS | 39475-5854 |
| DANIELS, SHERRY | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DANIELS, SHEVILIA | 1600 HIGH POINTE DR | | | | WALLED LAKE | MI | 48390-2965 |
| DANIELS, SHIRLEY | 8424 E 56TH TERR | | | | KANSAS CITY | MO | 64129-2630 |
| DANIELS, SHIRLEY A | 1105 E CROSS STREET | | | | YPSILANTI | MI | 48198-3953 |
| DANIELS, SHIRLEY A | 1054 BAYSHORE DR SW | | | | BYRON CENTER | MI | 49315-8327 |
| DANIELS, SHIRLEY J | 5906 GLENN AVE | | | | FLINT | MI | 48505-5160 |
| DANIELS, SHIRLEY K | 333 SANDS AVE | | | | MONROE | OH | 45050-1546 |
| DANIELS, SHIRLEY K | 160 CLEARBROOK DR | | | | FRANKLIN | OH | 45005 |
| DANIELS, SHIRLEY L | 17 ARMS BLVD APT.7 | | | | NILES | OH | 44446-4446 |
| DANIELS, SHIRLEY M | 3512 HILL STREET | | | | HOPEMILLS | NC | 28348 |
| DANIELS, SHIRLEY M | 3512 HILL ST | | | | HOPE MILLS | NC | 28348-1869 |
| DANIELS, SHIRLEY Y | 12370 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIELS, SONNY | 603 PRESTON AVENUE | | | | CEDAR GROVE | WV | 25039 |
| DANIELS, SOPHIA | 406 VAN BUREN CIR | | | | DAVISON | MI | 48423-8541 |
| DANIELS, STANLEY G | 2248 WEBSTER AVE | | | | NEWTON FALLS | OH | 44444-9766 |
| DANIELS, STEPHEN | 11133 MCENRUE RD | C/O RITA HUDAK | | | SWARTZ CREEK | MI | 48473-8506 |
| DANIELS, STEPHEN P | 1538 OSBORN ST | | | | SAGINAW | MI | 48602-2830 |
| DANIELS, STEVE A | 2071 THOMAS DR | | | | WHITE OAK | PA | 15131-4200 |
| DANIELS, STEVEN A | 943 MARTIN RD | | | | W HENRIETTA | NY | 14586-9745 |
| DANIELS, STEVEN D | 7613 SOUTH HURON RIVER D | | | | SOUTH ROCKWOOD | MI | 48179 |
| DANIELS, TERESA V | 6514 CORNWALLIS DR APT 3A | | | | FORT WAYNE | IN | 46804-8360 |
| DANIELS, TERESA VIOLA | 6514 CORNWALLIS DR APT 3A | | | | FORT WAYNE | IN | 46804-8360 |
| DANIELS, TERRIE A | 3901 GRAND RIVER AVE APT 1012 | | | | DETROIT | MI | 48208-2854 |
| DANIELS, TERRY J | 80 TERRADYNE TRCE | | | | SPRINGBORO | OH | 45066-9461 |
| DANIELS, TESSA | | | | | | | |
| DANIELS, TESSA | STATE FARM | PO BOX 22101 | | | TULSA | OK | 74121-2101 |
| DANIELS, THELMA N | 8165 ALBION RD | | | | N ROYALTON | OH | 44133-1754 |
| DANIELS, THEODEA | 12890 WOODMONT AVE | | | | DETROIT | MI | 48227-1218 |
| DANIELS, THEODORE R | 18097 WHITCOMB ST | | | | DETROIT | MI | 48235-2815 |
| DANIELS, THEODORE R | 2445 MAYFAIR RD | | | | DAYTON | OH | 45405-2857 |
| DANIELS, THEODORE ROOSEVELT | 2445 MAYFAIR RD | | | | DAYTON | OH | 45405-2857 |
| DANIELS, THOMAS C | 36456 UPLAND CT | | | | WAYNE | MI | 48184-1149 |
| DANIELS, THOMAS D | 4422 CORMORANT LN | | | | MERRITT ISLAND | FL | 32953-8504 |
| DANIELS, THOMAS E | 12532 PITCH DR | | | | GRAND ISLAND | FL | 32735-8444 |
| DANIELS, THURSTON S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DANIELS, TIMOTHY J | 32240 ROBINHOOD DR | | | | BEVERLY HILLS | MI | 48025-3545 |
| DANIELS, TIMOTHY JOSEPH | 32240 ROBINHOOD DR | | | | BEVERLY HILLS | MI | 48025-3545 |
| DANIELS, TIMOTHY W | 12332 PEARL ST | | | | SOUTHGATE | MI | 48195-1775 |
| DANIELS, TOBIAS | 3305 HAGGER WAY | | | | EAST POINT | GA | 30344-5674 |
| DANIELS, TRACIE M | 4158 NEW RD | | | | AUSTINTOWN | OH | 44515-4687 |
| DANIELS, TRACIE MICHELLE | 4158 NEW RD | | | | AUSTINTOWN | OH | 44515-4687 |
| DANIELS, TRACY J | 618 MITCHELL CV | | | | BRANDON | MS | 39047-5500 |
| DANIELS, TRACY JOE | 618 MITCHELL CV | | | | BRANDON | MS | 39047-5500 |
| DANIELS, TWILA | 3924 AZALEA CT | | | | CLARKSTON | MI | 48348-1406 |
| DANIELS, TWILA | 3924 AZALEA COURT | | | | CLARKSTON | MI | 48348-1406 |
| DANIELS, TYLA | 54 DIAMOND LANE | | | | PATHFORK | KY | 40863 |
| DANIELS, TYRONE | 4525 SYLVAN DR | | | | DAYTON | OH | 45417-1260 |
| DANIELS, TYRONE | 404 TEXAS AVE N | | | | HOPKINS | MN | 55343-1916 |
| DANIELS, TYRONE | 4525 SYLVAN DRIVE | | | | DAYTON | OH | 45417-1260 |
| DANIELS, VERA B | 1029 BUCKINGHAM ST | | | | TOLEDO | OH | 43607-4413 |
| DANIELS, VIC | | HANDELMAN & WITKOWICZ | 410 REYNOLDS ARCADE BLDG , 16 EAST MAIN ST | | ROCHESTER | NY | 14614 |
| DANIELS, VINCENT R | 4671 JOHNSVILLE-BRKVILLE RD | | | | BROOKVILLE | OH | 45309-5309 |
| DANIELS, VIRGINIA E | 451 WATER STREET | APT 7 | | | EAST JORDAN | MI | 49727-9355 |
| DANIELS, VIRGINIA E | 2317 N B ST | | | | ELWOOD | IN | 46036-1751 |
| DANIELS, VIRGINIA E | APT 7 | 451 WATER STREET | | | EAST JORDAN | MI | 49727-9355 |
| DANIELS, WALTER | 15962 BUDNIK HWY | | | | ALPENA | MI | 49707-9122 |
| DANIELS, WALTER | 7255 WARD EAGLE DR | | | | WEST BLOOMFIELD | MI | 48322-4115 |
| DANIELS, WARDY L | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DANIELS, WAYNE B | 11655 CENTER RD | | | | BATH | MI | 48808-9431 |
| DANIELS, WENDELL B | 20128 LICHFIELD RD | | | | DETROIT | MI | 48221-1330 |
| DANIELS, WILLARD P | 36 N ADAM ST | | | | LOCKPORT | NY | 14094-2416 |
| DANIELS, WILLARD W | 2831 MALLERY ST | | | | FLINT | MI | 48504-3053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIELS, WILLIA L | 3469 KENT ST | | | | FLINT | MI | 48503-4448 |
| DANIELS, WILLIAM C | 637 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1907 |
| DANIELS, WILLIAM H | 1720 CURRY AVE | | | | NOKOMIS | FL | 34275-2900 |
| DANIELS, WILLIAM H | 1074 BOAT ROCK RD SW | | | | ATLANTA | GA | 30331-7310 |
| DANIELS, WILLIAM H | PO BOX 4211 | | | | YOUNGSTOWN | OH | 44515-0211 |
| DANIELS, WILLIAM J | 14269 N LINDEN RD | | | | CLIO | MI | 48420-8824 |
| DANIELS, WILLIAM M | 2086 WHITE BRANCH ROAD | | | | WELLINGTON | KY | 40387-0387 |
| DANIELS, WILLIAM M | 2086 WHITES BRANCH RD | | | | WELLINGTON | KY | 40387-8143 |
| DANIELS, WILLIAM M | 3451 DUNCKEL RD STE 200 | | | | LANSING | MI | 48911-4298 |
| DANIELS, WILLIAM P | 5063 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9634 |
| DANIELS, WILLIE J | 516 LENOIR AVE | | | | RIVER ROUGE | MI | 48218-1168 |
| DANIELS, WINSTON A | 5236 LONG BRANCH RD | | | | BARBOURSVILLE | WV | 25504-9642 |
| DANIELS, YVONNE O | PO BOX 463 | | | | SPENCER | OK | 73084-0463 |
| DANIELS-BELVISO, INC. | 3737 N MAIN ST | | | | GAINESVILLE | FL | 32609-2305 |
| DANIELS-BISHOP CHEVROLET, INC. | BILLY BISHOP | 890 S LEWIS ST | | | METTER | GA | 30439-5129 |
| DANIELS-BISHOP CHEVROLET, INC. | 890 S LEWIS ST | | | | METTER | GA | 30439-5129 |
| DANIELS-HULBERT, LILLIE B | 8400 NORTH RIVER ROAD APT 204 | | | | WARREN | OH | 44484 |
| DANIELS-KOEPKE, MICHELLE K | 7640 WISCASSET DR | | | | WEST HILLS | CA | 91304-6700 |
| DANIELSEN, ARLENE R | 3363 MEINRAD DR | | | | WATERFORD TOWNSHIP | MI | 48329-3532 |
| DANIELSEN, ARLENE R | 3363 MEINRAD | | | | DRAYTON PLAIN | MI | 48329-3532 |
| DANIELSEN, CARL E | 82040 ADA STATION RD | | | | WESTLAKE | OR | 97493-9600 |
| DANIELSEN, MARK A | 493 JOSLYN RD | | | | LAKE ORION | MI | 48362-2226 |
| DANIELSEN, SUSAN A | 8150 BELLARINE DR | | | | SHELBY TWP | MI | 48316-3604 |
| DANIELSKI, PAUL J | 11674 SORRENTO BLVD | | | | STERLING HTS | MI | 48312-1354 |
| DANIELSON AUTO SERVICE | 101 E HARRISON ST | | | | JEFFERSON | IA | 50129-2103 |
| DANIELSON KENNETH GILBERT (438961) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DANIELSON, ARDIS J | 3461 28TH ST S UNIT 302 | | | | FARGO | ND | 58104-5139 |
| DANIELSON, CARL R | 1000 TALL PINES TRL | | | | HIGHLAND | MI | 48356-2651 |
| DANIELSON, DAVID C | 9211 PETERS RD | | | | CLAY | MI | 48001-4531 |
| DANIELSON, DAVID CHRIS | 9211 PETERS RD | | | | CLAY | MI | 48001-4531 |
| DANIELSON, DORIS | 2515 RUSHTON RD | | | | CENTRAL LAKE | MI | 49622-9687 |
| DANIELSON, DOROTHY C | 951 COUNTY ROAD 1200 E | | | | TOLEDO | IL | 62468-3239 |
| DANIELSON, EUGENE C | 1477 W CASS AVE | | | | FLINT | MI | 48505-1154 |
| DANIELSON, GEORGE G | 2874 E 25 N | | | | HUNTINGTON | IN | 46750-9360 |
| DANIELSON, ISAAC | 7692 MANSFIELD HOLLOW RD | | | | DELRAY BEACH | FL | 33446-3315 |
| DANIELSON, JACK B | 2805 BERLIN RD | | | | WESTON | WV | 26452-7750 |
| DANIELSON, JOHN C | 4035 DUVAL DRIVE | | | | JAX BCH | FL | 32250-5811 |
| DANIELSON, JOYCE A | 2110 DUPONT DR | | | | JANESVILLE | WI | 53546-3127 |
| DANIELSON, KATHERINE L | 5130 DRIFTON DR | | | | WATERFORD | MI | 48327-2818 |
| DANIELSON, LINNE T | 10123 SHADOW OAKS CIR | | | | RIVERVIEW | FL | 33569-5945 |
| DANIELSON, MARY A | 10060 E TURQUOISE AVE | | | | SCOTTSDALE | AZ | 85258-4809 |
| DANIELSON, MICHAEL | 80 DUNCAN HILL CT | | | | WENTZVILLE | MO | 63385-3246 |
| DANIELSON, MILDRED I | 1477 W CASS AVE | | | | FLINT | MI | 48505-1154 |
| DANIELSON, NEIL W | 2500 SNOW HILL RD | | | | CHULUOTA | FL | 32766-8994 |
| DANIELSON, RICHARD W | 10060 E TURQUOISE AVE | | | | SCOTTSDALE | AZ | 85258-4809 |
| DANIELSON, ROBERT O | PO BOX 591 | | | | CARROLLTON | MI | 48724-0591 |
| DANIELSON, ROBERT R | 119 PONDVIEW CT | | | | BRIGHTON | MI | 48116-1197 |
| DANIELSON, RONALD L | 8236 BROOKSTONE LN | | | | CLARKSTON | MI | 48348-4474 |
| DANIELSON, RUTH M. | 4647 GABRIEL DR | | | | LAS VEGAS | NV | 89121-6909 |
| DANIELSON, SHAWN | 2776 ONAGON TRL | | | | WATERFORD | MI | 48328-3137 |
| DANIELSON, STEPHANIE | | | | | | | |
| DANIELSON, STEVEN L | 11328 MIRAMAR CV | | | | ROANOKE | IN | 46783-8799 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIELSON, SUSAN W | 817 LAKEVIEW TER | | | | PAW PAW | MI | 49079-1189 |
| DANIELSZYK RICHARD G (347929) - DANIELCZYK RICHARD | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| DANIELY, FREDA L | 4783 RICHLAND DR | | | | GAHANNA | OH | 43230-4157 |
| DANIELY, MARILYN J | 2686 DAVISON AVENUE | | | | AUBURN HILLS | MI | 48326-2018 |
| DANIELY, QUEEN | 16530 MANSFIELD | | | | DETROIT | MI | 48235-3631 |
| DANIEU, MARGARET | 18 PORTLAND AVE | | | | BUFFALO | NY | 14220 |
| DANIHER, JAMES M | 609 WHITENER RD | | | | EULESS | TX | 76040-5124 |
| DANIJELA SENK | 972 LAWRENCE AVE | | | | GIRARD | OH | 44420-1910 |
| DANIKA L KENDALL | 209 WILSON STREET | | | | GADSDEN | AL | 35904 |
| DANILA, ANTHONY V | 8 SASSACUS RD | | | | AVON | CT | 06001-3231 |
| DANILLA, PATRICIA J | 6110 STATE ROUTE 113 E | | | | BERLIN HTS | OH | 44814-9611 |
| DANILLY JOHNNY | DANILLY, JOHNNY | 2027 POPE ROAD | | | ROBERTO | GA | 31078 |
| DANILO BASTA TRUST | 902 GRANVILLE COURT | | | | LEXINGTON | KY | 40503 |
| DANILO PARISI | 3209 BERRY BROW DR | | | | CHALFONT | PA | 18914-1066 |
| DANILO SALAZAR | 4149 MARLWOOD DR | | | | W BLOOMFIELD | MI | 48323-2749 |
| DANILO/ (DANNY) | | | | | | | |
| DANILOFF, PAUL F | 35724 MARROCCO ST | | | | CLINTON TWP | MI | 48035-2658 |
| DANILOVICH, ANTON | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| DANILOVICS, DARRELL D | 265 WHITE AVE | | | | SHARON | PA | 16146-3055 |
| DANILUCK, JOHN V | 1145 W 79TH ST | | | | INDIANAPOLIS | IN | 46260-3305 |
| DANIN NEELEY | 60 OLIVER ST | | | | PONTIAC | MI | 48342-1546 |
| DANINE ANTHONY | 8553 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-9765 |
| DANINE WARD | PO BOX 28516 | | | | DETROIT | MI | 48228-0516 |
| DANIS PROPERTIES SUB CO NO 6 | ACCTS RECEIVABLE | 2 RIVER PL STE 300 | | | DAYTON | OH | 45405-4936 |
| DANIS UTT | 101 W RIVER RD UNIT 113 | | | | TUCSON | AZ | 85704-5124 |
| DANIS, GEORGE A | 24341 RIDGEDALE ST | | | | OAK PARK | MI | 48237-4627 |
| DANIS, JOHN P | 15501 WORMER | | | | REDFORD | MI | 48239-3542 |
| DANIS, MICHAEL T | 17815 MCINTYRE ST | | | | DETROIT | MI | 48219-2367 |
| DANIS, ROBERT J | 19 BEACH STREET EXT | | | | MILFORD | MA | 01757-3607 |
| DANISH AFTAB | | | | | | | |
| DANISH PATENT & TRADEMARK OFFICE | HELGESHOJ ALLE 81 | | | TAASTRUP DK-2630 DENMARK | | | |
| DANISH, ANTHONY | 781 MAPLECREST RD | | | | TOMS RIVER | NJ | 08753-7849 |
| DANISH, BETTY A | 4909 HAMDEN WAY | | | | COLUMBUS | OH | 43228-1345 |
| DANISH, DANIEL | 1945 BUCK DANIELS RD | | | | CULLEOKA | TN | 38451-2701 |
| DANISH, ELINDA C | 30800 STEPHEN CT | | | | WESTLAND | MI | 48185-1740 |
| DANISH, JOSEPH A | 44 YOUNG ST | | | | BUFFALO | NY | 14212-1722 |
| DANISH, ROBERT E | 3392 ELMWOOD ST | | | | CUYAHOGA FALLS | OH | 44221-1026 |
| DANISHA M WEAVER | 4311 FOXTON CT 11 | | | | DAYTON | OH | 45414 |
| DANISHEK, CHARLES E | 125 COBBLESTONE LN | | | | SPRINGBORO | OH | 45066 |
| DANISON, CHRISTOPHER D | 549 56TH ST | | | | ALTOONA | PA | 16602-1233 |
| DANISON, NEAL J | 4004 S BAZIL AVE | | | | INDIANAPOLIS | IN | 46239-9655 |
| DANISON, NICOLE M | 5327 CLIFF RIDGE DR | | | | INDIANAPOLIS | IN | 45217-2747 |
| DANISON, NICOLE M | 5171 ATHERTON SOUTH DR | | | | INDIANAPOLIS | IN | 46219-6905 |
| DANISON, SCOTT W. | 1206 TWP. RD. 1253 | | | | ASHLAND | OH | 44805 |
| DANISZEWSKI, EDWARD J | 127 SMEE RD | | | | CROSSVILLE | TN | 38572-1730 |
| DANITA BLAND-SOWELL | 12087 HARTWOOD MEADOW PLACE | | | | BRISTOW | VA | 20136-1139 |
| DANITA C TISDALE | 703 W GRAND AVE | | | | DAYTON | OH | 45406 |
| DANITA DIMICK | 13301 SE 99TH ST | | | | OKLAHOMA CITY | OK | 73165-9036 |
| DANITA DOUGLAS | 6350 ROCKINGHAM PL | | | | SAGINAW | MI | 48603-6268 |
| DANITA J DIMICK | 13301 SE 99TH ST | | | | OKLAHOMA CITY | OK | 73165-9036 |
| DANITA K KESTERSON | 6885 BEARD PRICE RD | | | | GLOUSTER | OH | 45732-9004 |
| DANITA L GAY | 1545 W GRAND AVE | | | | DAYTON | OH | 45402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANITA WALLIN | 1240 FORBES STREET SE | | | | FOREST LAKE | MN | 55025 |
| DANITZ, ROSS E | 806 S RIVERSIDE DR | | | | MCHENRY | IL | 60050 |
| DANJIN, RICHARD W | 2450 CAMPFIRE TRL | | | | ALGER | MI | 48610-9102 |
| DANKA INDUSTRIES INC | PO BOX 419253 | | | | KANSAS CITY | MO | 64141 |
| DANKA OFFICE IMAGING | DANKA HOLDING CO INC | 32500 TELEGRAPH RD | | | BINGHAM FARMS | MI | 48025 |
| DANKANICH, MICHAEL J | 1685 CARMEN RD | | | | BARKER | NY | 14012-9665 |
| DANKANICH, SANDRA A | 1685 CARMEN RD | | | | BARKER | NY | 14012-9665 |
| DANKELSON, GERALD K | 42 BRIARCREST VLG. DR | | | | NORWALK | OH | 44857 |
| DANKENBRING, DARREL D | 10190 JEDDO RD | | | | GREENWOOD | MI | 48006-1017 |
| DANKENBRING, ELWIN A | 1417 W SCOTT PL | | | | INDEPENDENCE | MO | 64052-3134 |
| DANKENBRING, JAMES E | 2110 N PONCA DR | | | | INDEPENDENCE | MO | 64058-1251 |
| DANKENBRING, RONALD A | 1414 N ELSEA SMITH RD | | | | INDEPENDENCE | MO | 64056-4114 |
| DANKENBRING, SHERRY | 12000 DESSAU ROAD | APT 737 | | | AUSTIN | TX | 78754-2103 |
| DANKENBRING, SHERRY | 872 S BASSWOOD DR | APT G | | | BLOOMINGTON | IN | 47403 |
| DANKENT BOB | 10860 SCOTT DR | | | | WHITMORE LAKE | MI | 48189-9752 |
| DANKERS, EDWARD H | 4300 WALTAN RD | | | | VASSAR | MI | 48768 |
| DANKERT JR, RICHARD L | 1697 WILDWOOD DR | | | | STERLING | MI | 48659-9206 |
| DANKERT, BRIAN A | 2512 N PETERSON DR | | | | SANFORD | MI | 48657 |
| DANKERT, CAROL | 13635 SCHROEDER | | | | SAINT CHARLES | MI | 48655 |
| DANKERT, DAVID D | 417 WASHINGTON AVE | | | | ALMA | MI | 48801-1262 |
| DANKERT, DONNA M | P O BOX 854 | | | | PRUDENVILLE | MI | 48651-0854 |
| DANKERT, DONNA M | PO BOX 854 | | | | PRUDENVILLE | MI | 48651-0854 |
| DANKERT, ELIZABETH | 9360 CHESANING RD | | | | CHESANING | MI | 48616-9485 |
| DANKERT, FREDERICK J | 14754 BRIGGS RD | | | | CHESANING | MI | 48616 |
| DANKERT, JANICE A | 5421 S 45TH ST | | | | GREENFIELD | WI | 53220-5131 |
| DANKERT, JANIS M | 223 BURRILL DR | | | | PRUDENVILLE | MI | 48651 |
| DANKERT, MATTHEW B | 9140 #6 CHATWELL CLUB DR. | | | | DAVISON | MI | 48423 |
| DANKERT, MATTHEW B | 2269 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2044 |
| DANKERT, MICHAEL C | 6532 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7607 |
| DANKERT, PAULA L | 1697 WILDWOOD DR | | | | STERLING | MI | 48659-9206 |
| DANKERT, ROBERT L | 10860 SCOTT DR | | | | WHITMORE LAKE | MI | 48189-9752 |
| DANKERT, RONALD C | 1852 E ARROWHEAD LN | | | | OWOSSO | MI | 48867-8413 |
| DANKERT, THEODORE W | 13635 SCHROEDER RD | | | | SAINT CHARLES | MI | 48655-9524 |
| DANKEWICZ, ERIC E | 884 WILLYS DR | | | | ARNOLD | MD | 21012 |
| DANKHOFF JR, HARRY W | 3715 CONNOR CT | | | | HAMILTON | OH | 45011-6487 |
| DANKHOFF JR, HARRY WILLIAM | 3715 CONNOR CT | | | | HAMILTON | OH | 45011-6487 |
| DANKHOFF, AUSTIN W. | 3715 CONNOR CT | | | | HAMILTON | OH | 45011-6487 |
| DANKLEF, THOMAS R | 1524 N LINCOLN AVE | | | | SALEM | OH | 44460-1339 |
| DANKO DJELIC | 4072 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9714 |
| DANKO EMERGENCY EQUIPMENT CO | 304 RANGE LINE | | | | SNYDER | NE | 68664 |
| DANKO JR, CHARLES | 236 SNOWSHOE RD | | | | ACME | PA | 15610-1320 |
| DANKO PAUL (356016) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DANKO, ALEX | 37464 SUNNYDALE | | | | LIVONIA | MI | 48154 |
| DANKO, ANDREW D | 6176 HEDGEROW CIR | | | | GRAND BLANC | MI | 48439-9787 |
| DANKO, CATHERINE | 9250 HILO FARM DR | | | | MENTOR | OH | 44060-7937 |
| DANKO, DENNIS D | 186 1ST ST | | | | BERGHOLZ | OH | 43908-7900 |
| DANKO, DONALD G | 1057 WOODLAWN AVE | | | | GIRARD | OH | 44420-2060 |
| DANKO, DREW P | 538 RIVERCHASE LN | | | | DANDRIDGE | TN | 37725-8202 |
| DANKO, DUANE S | 1874 RANK RD | | | | GRASS LAKE | MI | 49240-9286 |
| DANKO, EMIL | 4670 COLONIAL DR APT 2 | | | | SAGINAW | MI | 48603-3926 |
| DANKO, FRANK G | 838 STINER LN | | | | LA FOLLETTE | TN | 37766-5502 |
| DANKO, HELEN L | 3739 MARMION AVE. | | | | FLINT | MI | 48506 |
| DANKO, LAURIE K | 538 RIVERCHASE LN | | | | DANDRIDGE | TN | 37725-8202 |
| DANKO, LEONARD S | 169 ANTILLA DR | | | | ROTONDA WEST | FL | 33947-3812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANKO, MARGARET E | 2033 E RIVER RD UNIT 27 | | | | NEWTON FALLS | OH | 44444-8779 |
| DANKO, MARK S | 808 3RD AVE W STE 711 | | | | BRADENTON | FL | 34205-8671 |
| DANKO, MARY ELLEN H | 962 NORTH RD NE FL 2 | | | | WARREN | OH | 44483-4518 |
| DANKO, MARY J | PO BOX 10182 | | | | DETROIT | MI | 48210-0182 |
| DANKO, MARY Z | 1432 HEDGEWOOD CIRCLE | | | | NORTH PORT | FL | 34288-4288 |
| DANKO, PAUL | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DANKO, PHILLIP S | 1262 COAST OAK DR | | | | SOLVANG | CA | 93463-2983 |
| DANKO, THOMAS J | 11250 HANNA DR | | | | STERLING HTS | MI | 48312-4960 |
| DANKO, THOMAS J | 8142 LAKE SHORE BLVD | | | | MENTOR | OH | 44060-1459 |
| DANKOVIC, PATRICIA | 8530 INGRAM ST | | | | WESTLAND | MI | 48185-1540 |
| DANKOVIC, ROBERT S | 130 KENNEDY DR | | | | CADIZ | KY | 42211-6153 |
| DANKOVIC, SHEILA G | 130 KENNEDY DRIVE | | | | CADIZ | KY | 42211 |
| DANKOVIC, SHEILA G | 130 KENNEDY DR | | | | CADIZ | KY | 42211-6153 |
| DANKOVICH, JOHN M | 7080 SCENIC RIDGE DR | | | | CLARKSTON | MI | 48346-1345 |
| DANKOVICH, JOHN M | PO BOX 287 | | | | LELAND | MI | 49654-0287 |
| DANKOVICH, MARGARET | 8080 RIVER RD | | | | EVART | MI | 49631-8090 |
| DANKOVICH, PAUL A | 9763 E CENTER ST | | | | WINDHAM | OH | 44288-1043 |
| DANKOVICH, TAMELA B | 330 WOOD VALLEY LN | | | | PIEDMONT | AL | 36272-6622 |
| DANKOVICH, WILLIAM A | 330 WOOD VALLEY LANE | | | | PIEDMONT | AL | 36272-6622 |
| DANKOWSKI, PETER P | 13800 LONGSPUR CT | | | | CLEVELAND | OH | 44125-5458 |
| DANKS I I I, JOHN F | 10405 STRUTHERS RD | | | | NEW MIDDLETOWN | OH | 44442-8742 |
| DANKS III, JOHN F | 10405 STRUTHERS RD | | | | NEW MIDDLETOWN | OH | 44442-8742 |
| DANKS JR, JOHN F | 375 MELROSE AVE | | | | YOUNGSTOWN | OH | 44512-2358 |
| DANKS, ALTON M | 3760 GRIGGS ST SE | | | | GRAND RAPIDS | MI | 49546 |
| DANKS, BARRY B | 5090 HEPPNER RD | | | | ATLANTA | MI | 49709-8835 |
| DANKS, BETTY G | 515 GREENE ST | | | | FAIRBORN | OH | 45324-4638 |
| DANKS, BRENDA | 2033 BAILEY RD | | | | WICHITA FALLS | TX | 76305 |
| DANKS, BRENDA | 7842 CARRIAGE LANE | | | | WICHITA FALLS | TX | 76305-6013 |
| DANKS, CELESTE L | 119 HEATHWOOD DR | | | | GREENWOOD | SC | 29649 |
| DANKS, CHAD S | 561 PRESTIGE CT | | | | EDGERTON | WI | 53534-9390 |
| DANKS, DEAN A | 4846 PINE MEADOW PKWY APT 1 | | | | LOVES PARK | IL | 61111-6218 |
| DANKS, DONALD | 518 N FARRAGUT ST | | | | BAY CITY | MI | 48708-6533 |
| DANKS, FRANCIS T | 654 DUKE CIR | | | | AUSTINTOWN | OH | 44515-4163 |
| DANKS, JAMES F | PO BOX 514 | | | | COLUMBIANA | OH | 44408-0514 |
| DANKS, JAMES R | 5103 WINDBROOKE DR | | | | TIPP CITY | OH | 45371-8360 |
| DANKS, JOHN E | 6950 CURTIS RD | | | | BRIDGEPORT | MI | 48722-9726 |
| DANKS, MARY A | 3760 GRIGGS ST SE | | | | GRAND RAPIDS | MI | 49546 |
| DANKS, MILDRED L | 13457 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9324 |
| DANKS, PAMELA L | 1374 ELROD RD | | | | BOWLING GREEN | KY | 42104-8512 |
| DANKS, RONALD D | 2317 CENTER AVE | | | | JANESVILLE | WI | 53546-8959 |
| DANKS, STEVE R | 904 RIVERVIEW DR | | | | GADSDEN | AL | 35903-1226 |
| DANKS, WAYNE D | 1478 MARQUETTE ST | | | | JANESVILLE | WI | 53546-2447 |
| DANKS, WILLIAM F | 480 OAK AVE | | | | YOUNGSTOWN | OH | 44512-6125 |
| DANKULICH, BONNIE | | | | | | | |
| DANKULICH, FRANCES J | | | | | | | |
| DANKWORTH TRISHA A | DANKWORTH, TRISHA A | 5045 PARK AVE W STE 2B | | | SEVILLE | OH | 44273-8963 |
| DANKWORTH TRISHA A | LIGHTNING ROD MUTUAL INSURANCE COMPANY | 5045 PARK AVE W STE 2B | | | SEVILLE | OH | 44273-8963 |
| DANKWORTH, LEONA G | 3000 GOOD SAMARITAN DR | APT 212 | | | MOUNTAIN HOPE | AR | 72653-6054 |
| DANKWORTH, TRISHA | | | | | | | |
| DANLAW INC | 23700 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335-2624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANLAW, INC. | 23700 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335-2624 |
| DANLER, ROBERT E | 662 NORFOLK AVE | | | | BUFFALO | NY | 14215-2765 |
| DANLEY, BETTY M | 33 S 24TH ST | | | | KANSAS CITY | KS | 66102-4719 |
| DANLEY, BETTY M | 33 SO 24TH ST | | | | KANSAS CITY | KS | 66102-4719 |
| DANLEY, DARNELL | 1600 FOXWOOD DRIVE | | | | SAGINAW | MI | 48638-8303 |
| DANLEY, EDGAR E | 3411 ROLLAND DR | | | | KOKOMO | IN | 46902-4735 |
| DANLEY, EUGENA S | 2040 MILES RD | | | | LAPEER | MI | 48446 |
| DANLEY, KATHERINE M | 4261 GRANGE HALL RD LOT 88 | | | | HOLLY | MI | 48442-1174 |
| DANLEY, LINDA J | 1001 XENOPHON ST | | | | GOLDEN | CO | 80401-4218 |
| DANLEY, MARCELLA H | 15034 PRESTON HOLLOW | | | | SAN ANTONIO | TX | 78247-5135 |
| DANLEY, RICHARD L | 17841 SE 106TH TER | | | | SUMMERFIELD | FL | 34491-7489 |
| DANLEY, SHEILA R | 1600 FOXWOOD DR | | | | SAGINAW | MI | 48638-8303 |
| DANLEY, WARDELL | 214 ORTMAN ST | | | | SAGINAW | MI | 48601-4341 |
| DANLIN AUTO REPAIR | 457 W AURORA RD | | | | SAGAMORE HILLS | OH | 44067-2105 |
| DANLY CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 333 PROGRESS RD | | | DAYTON | OH | 45449 |
| DANLY DIE SET | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6779 ENGLE RD | STE A-F | | CLEVELAND | OH | 44130-7926 |
| DANLY IEM | CONNELL LTD PARTNERSHIP | 6779 ENGLE RD STE A-F | | | CLEVELAND | OH | 44130 |
| DANLY IEM | PO BOX 99897 | | | | CHICAGO | IL | 60696-7697 |
| DANLY MACHIN/CHICAGO | 2100 S LARAMIE AVE | | | | CHICAGO | IL | 60804-2363 |
| DANMILL MACHINING INC | 1759 BRITANNIA RD UNIT 1 | | | MISSISSAUGA CANADA ON L4W 4E1 CANADA | | | |
| DANN J KIMMEL | 2091 ORCHARD DRIVE | | | | KENDALL | NY | 14476-9615 |
| DANN JACKSON | 12539 FROST RD | | | | MANTUA | OH | 44255-9316 |
| DANN LIPKE | 1860 APRIL CT | | | | HOWELL | MI | 48843-8177 |
| DANN P VESSELL | 9680 BOUCHER RD | | | | OTTER LAKE | MI | 48464 |
| DANN PECAR NEWMAN & KLEIMAN PC | 1 AMERICAN SQ STE 2300 | | | | INDIANAPOLIS | IN | 46282-0018 |
| DANN PECAR NEWMAN & KLEIMAN, P.C. | ATTY FOR UNITED REMC | ATTN: JAMES P. MOLOY | ONE AMERICAN SQUARE, SUITE 2300 | | INDIANAPOLIS | IN | 46282 |
| DANN VESSELL | 9680 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9415 |
| DANN, CHARLES S | 7761 RIVER RD | | | | BALDWINSVILLE | NY | 13027-9215 |
| DANN, DAVID J | 5140 QUEENSWAY | | | | HOWELL | MI | 48843-7845 |
| DANN, GEORGE A | 5086 N BELSAY RD | | | | FLINT | MI | 48506-1600 |
| DANN, GERALDINE L | 7 WINDSOR DR | | | | GREENVILLE | PA | 16125-9736 |
| DANN, HAROLD A | 3750 N KARWOOD DR | | | | PORT CLINTON | OH | 43452-9723 |
| DANN, JAMES M | 2526 LOST CREEK DR | | | | FLUSHING | MI | 48433-9438 |
| DANN, JOHN A | 5931 RICHARD DR NW | | | | WARREN | OH | 44483-1157 |
| DANN, JOHN E | 149 SUN LN | | | | PANAMA CITY BEACH | FL | 32413-3212 |
| DANN, RAYMOND F | 18580 WESSTMORELAND RD | | | | DETROIT | MI | 48219-5000 |
| DANN, ROBERT C | 431 N CRANBROOK RD | | | | BLOOMFIELD HILLS | MI | 48301-2609 |
| DANN, SCOTT | 12073 WILSON RD | | | | OTISVILLE | MI | 48463-9700 |
| DANN, THOMAS | | | | | | | |
| DANN, THOMAS R | 6188 CEDAR RUN NE 19 | | | | ADA | MI | 49301 |
| DANNA C SHINAVER | 11561 W STATE RD | | | | EAGLE | MI | 48822-9707 |
| DANNA HELGERSON | 545 WILLIAMS ST | | | | JANESVILLE | WI | 53545-2453 |
| DANNA HOTRA | 19901 SILVER SPRING STREET | | | | SOUTHFIELD | MI | 48076-5064 |
| DANNA ISAAC | 101 DEETER DR | | | | CLAYTON | OH | 45315-8832 |
| DANNA JR, FRANK A | 1803 DADE SCHOOL RD | | | | ODESSA | MO | 64076-6365 |
| DANNA POMA | 27704 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2586 |
| DANNA RODGERS | 2988 W HURON ST | | | | WATERFORD | MI | 48328-3631 |
| DANNA SHINAVER | 11561 W STATE RD | | | | EAGLE | MI | 48822-9707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNA, CRAIG A | 530 TULL RD | | | | WEST MONROE | LA | 71292-2240 |
| DANNA, DAVID J | 1293 PEBBLE POINTE DR | | | | ROCHESTER | MI | 48307-1768 |
| DANNA, MARKIE | 530 TULL RD | | | | WEST MONROE | LA | 71292-2240 |
| DANNA, MARKIE M | 530 TULL RD | | | | WEST MONROE | LA | 71292-2240 |
| DANNA, MATTHEW R | 6565 FOXRIDGE DR APT 3103 | | | | MISSION | KS | 66202-1398 |
| DANNA, STACY | 27945 JEAN RD | | | | WARREN | MI | 48093-7512 |
| DANNA, STEPHEN | 118 ROGERS DRIVE | | | | BERNICE | LA | 71222-4726 |
| DANNA, STEPHEN M | 118 ROGERS DR | | | | BERNICE | LA | 71222-4726 |
| DANNA, VINCENT J | 1524 BENJAMIN DR | | | | NIAGARA FALLS | NY | 14304-2722 |
| DANNA, VIRGINIA | 118 ROGERS DR | | | | BERNICE | LA | 71222-4726 |
| DANNA, VIRGINIA A | 118 ROGERS DR | | | | BERNICE | LA | 71222-4726 |
| DANNA, VIRGINIA A | 310 LOCUST ST | | | | LOCKPORT | NY | 14094-4943 |
| DANNAL K WADE | 5909  MUNGER RD | | | | DAYTON | OH | 45459-1141 |
| DANNAL WADE | 5909 MUNGER RD | | | | DAYTON | OH | 45459-1141 |
| DANNAR, DAVID C | 4276 N STATE ROUTE A | | | | MAYSVILLE | MO | 64469-9204 |
| DANNAR, EDDIE D | 1201 WYVONNE STREET | | | | BETHANY | MO | 64424 |
| DANNAR, EDDIE F | 1105 WYVONNE ST | | | | BETHANY | MO | 64424-1771 |
| DANNARD, JAMES | 21385 HIAWATHA TRL | | | | SOUTHFIELD | MI | 48075-6137 |
| DANNE SULLIVAN | 6461 CHESHIRE DR | | | | DIMONDALE | MI | 48821-9407 |
| DANNEHL, BARBARA L | PO BOX 698 | | | | RAYVILLE | LA | 71269-0698 |
| DANNELLA DUNCAN | 195 W KENNETT RD APT 212 | | | | PONTIAC | MI | 48340-2682 |
| DANNELLEY, EKUTAN L | 8520 KRISTA LN APT 715 | | | | FORT WORTH | TX | 76120-2754 |
| DANNELLEY, SHARLA A | 11861 MARTHA ANN DR | | | | ROSSMOOR | CA | 90720-4422 |
| DANNELLY RANDOLPH | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| DANNEMAN, GARTH H | 717 CRESTMONT DR | | | | BURLESON | TX | 76028-4435 |
| DANNEMILLER, JOHN | | | | | | | |
| DANNEN, DAN SCOTT ADVERSE DRIVER OF 1975 FORD VAN 11/26/2001 | | | | | | | |
| DANNENBERG, FRANK B | 8 WESLEY AVE | | | | NORTH CHILI | NY | 14514-1120 |
| DANNENFELSER, ELEANOR | 4044 CHESTNUT ROAD | | | | BALTIMORE | MD | 21220-4025 |
| DANNER & MARTYN LLP | PO BOX 7029 | | | | THOUSAND OAKS | CA | 91359-7029 |
| DANNER & MARTYN LLP | 100 E THOUSAND OAKS BLVD STE 244 | | | | THOUSAND OAKS | CA | 91360-8158 |
| DANNER & MARTYN, LLP | ROBERT C. DANNER | 520 SOUTH GRAND AVE. | | | LOS ANGELES | CA | 90071 |
| DANNER BLOUNT | 5953 WAITS AVE | | | | FORT WORTH | TX | 76133-3339 |
| DANNER JR, EDWARD A | 2084 MARY ANN DR | | | | LEWISTON | MI | 49756-9261 |
| DANNER JR, HERBERT | 13 LEISURE LN | | | | ANDERSON | IN | 46013-1027 |
| DANNER KATIE | DANNER, KATIE | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| DANNER WILLIAM F | DANNER, WILLIAM F | | | | | | |
| DANNER WILLIAM F | DANNER, WILLIAM F | WILLIS DANIEL K | PO BOX 1280 | | ST. FRANCISVILLE | LA | 70775 |
| DANNER, B JOYCE | 3225 ARBUTUS DR | | | | INDIANAPOLIS | IN | 46224-2008 |
| DANNER, BRADLEY C | 1691 OLIVE BRANCH LN | | | | GREENWOOD | IN | 46143-8608 |
| DANNER, BRYAN S | 1052 TUDOR RD | | | | DAYTON | OH | 45419-3721 |
| DANNER, CARL L | 11521 PENINSULA PARK DR | | | | BAKERSFIELD | CA | 93311-9201 |
| DANNER, CAROLYN A | 13950 BACKBONE DR | | | | EDEN | MD | 21822-2319 |
| DANNER, CHARITY M | 3230 BITTERSWEET DR | | | | TROY | OH | 45373-9320 |
| DANNER, CHARLES D | 3230 BITTERSWEET DR | | | | TROY | OH | 45373-9320 |
| DANNER, CHARLES E | 1813 N BUCKEYE RD | | | | MUNCIE | IN | 47304-9763 |
| DANNER, CHARLES E | 515 S MIAMI DR | | | | PATOKA | IN | 47666-9006 |
| DANNER, CHARLES EDWIN | 1813 N BUCKEYE RD | | | | MUNCIE | IN | 47304-9763 |
| DANNER, DAVID E | 6895 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371-9799 |
| DANNER, DONALD F | 1144 BONNABEL BLVD | | | | METAIRIE | LA | 70005-1538 |
| DANNER, EDITH | 966 FISHBURN MOUNTAIN RD. | | | | ROCKY MOUNTAIN | VA | 24151-4151 |
| DANNER, EDNA M | 1145 EASTLAND AVE. | | | | WARREN | OH | 44484-4513 |
| DANNER, EDWARD L | 4176 DAWSON AVE | | | | WARREN | MI | 48092-4316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANNER, GEORGE D | 101 N 16TH ST | | | | SAINT JOSEPH | MO | 64501-2404 |
| DANNER, JEFFREY A | 3107 S BROADWAY ST | | | | YORKTOWN | IN | 47396-9647 |
| DANNER, JEFFREY AARON | 3107 S BROADWAY ST | | | | YORKTOWN | IN | 47395-9647 |
| DANNER, JEFFREY D | 6895 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371-9799 |
| DANNER, JEFFREY L | 30 MICHAEL CT | | | | MOORESVILLE | IN | 46158-8445 |
| DANNER, JOSEPH D | 4512 NE 46TH TER | | | | KANSAS CITY | MO | 64117-1322 |
| DANNER, KATHERINE L | 2795 MARYANN ST | | | | LEWISTON | MI | 49756-9218 |
| DANNER, LOIS B | 627 SCHNEIDER DR | | | | FORT WALTON BEACH | FL | 32547 |
| DANNER, LOYD K | 1563 LAKESHORE DR | | | | GLADWIN | MI | 48624-8144 |
| DANNER, LUCY R | 890 MENSCHING RD | | | | ROSELLE | IL | 60172-1828 |
| DANNER, MARTHA J | 16407 NORTH 800 EAST ROAD | | | | GRAYMONT | IL | 61743-2044 |
| DANNER, MICHAEL E | 344 E 3RD ST | | | | LAWSON | MO | 64062-9342 |
| DANNER, MICHAEL E | 3739 S 200 E | | | | ANDERSON | IN | 46017 |
| DANNER, PATRICIA A | 194 ELLEN RD | | | | POPLAR BLUFF | MO | 63901-6770 |
| DANNER, PATRICIA A | 1301 NW DELWOOD DR | | | | BLUE SPRINGS | MO | 64015-2490 |
| DANNER, PATSY A | 4011 MYSTIC PL | | | | ANDERSON | IN | 46011-9048 |
| DANNER, RICHARD L | 4261 GRANGE HALL RD LOT 56 | | | | HOLLY | MI | 48442-1162 |
| DANNER, TOMMY H | 314 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012 |
| DANNER, V B | 10390 W. C.R. 600 N | | | | FARMLAND | IN | 47340 |
| DANNER, WILLIAM F | | | | | | | |
| DANNETTE M BANKS | 658 RADAR ST | | | | XENIA | OH | 45385 |
| DANNEY BENEFIEL | 3079 HIGHWAY M | | | | CABOOL | MO | 65689-9623 |
| DANNEY DILLON | 1765 CASTLEWOOD DR | | | | MADISON HTS | MI | 48071-2266 |
| DANNEY HALL | 3504 S ADAMS ST | | | | MARION | IN | 46953-4322 |
| DANNHAUSER, VARENA M | 8603 E 83RD ST | | | | RAYTOWN | MO | 64138-3102 |
| DANNI | 630 TWELFTH ST | | | NEW WESTMINSTER BC V3M 4J4 CANADA | | | |
| DANNI L MERRELL | 1368 KRA NUR DR | | | | BURTON | MI | 48509-1633 |
| DANNI MERRELL | 1368 KRA NUR DR | | | | BURTON | MI | 48509-1633 |
| DANNI ZHAO | 1605 TREESIDE DR | | | | ROCHESTER HLS | MI | 48307-3475 |
| DANNIE ALLEY | 1315 WILSON AVE | | | | LINCOLN PARK | MI | 48146-2036 |
| DANNIE BARBER | 4728 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9161 |
| DANNIE BRIDGES | 1151 HURON WILLIAMS RD | | | | MITCHELL | IN | 47446-7466 |
| DANNIE BROWN | 2169 GRAND ST | | | | NOLENSVILLE | TN | 37135-5004 |
| DANNIE CADWELL | 314 SAINT IVES S | | | | LANSING | MI | 48906-1525 |
| DANNIE CALHOON | 7920 ROWLAND AVE | | | | KANSAS CITY | KS | 66109-2256 |
| DANNIE CAMERON | PO BOX 5440 | | | | MANSFIELD | OH | 44901-5440 |
| DANNIE CASE | 2737 LAURAL POINT ISABLE RD | | | | MOSCOW | OH | 45153 |
| DANNIE CLARK | 2320 BRYAN DR | | | | FLATWOODS | KY | 41139-1238 |
| DANNIE COLLINS | 7608 EAST COUNTY TK. MM | | | | JANESVILLE | WI | 53546 |
| DANNIE COPE | 5028 COVE CREEK RD | | | | BYRDSTOWN | TN | 38549-5426 |
| DANNIE D HALL | 174 WESTHAFER RD | | | | VANDALIA | OH | 45377-2837 |
| DANNIE DANIEL | 1620 W SAXON DR | | | | MARION | IN | 46952-1630 |
| DANNIE DEAN | 980 WILMINGTON AVE APT 235 | | | | DAYTON | OH | 45420-1620 |
| DANNIE DUNN | 1130 LAKEVIEW DR | | | | SHARPS CHAPEL | TN | 37866-1792 |
| DANNIE E CAMERON | PO BOX 5440 | | | | MANSFIELD | OH | 44901-5440 |
| DANNIE EARLE SIMM | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| DANNIE F CROYLE | 6134 WASHINGTON AVE | | | | HUBBARD | OH | 44425 |
| DANNIE FISHBURN | 5237 S HARDING ST | | | | INDIANAPOLIS | IN | 46217-9571 |
| DANNIE FUNK | 804 S SHERMAN ST | | | | OLATHE | KS | 66061-4337 |
| DANNIE FUTCH | 2128 CANDLEBROOK CT | | | | MADISON | TN | 37115-4772 |
| DANNIE G VANCE | 5633 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417 |
| DANNIE GADDY | 52096 HIGHWAY 436 | | | | FRANKLINTON | LA | 70438-7958 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNIE GILDER INC | PO BOX 26485 | | | | OKLAHOMA CITY | OK | 73126-0485 |
| DANNIE GILLAM | 2430 N E ST | | | | ELWOOD | IN | 46036-1339 |
| DANNIE GREEN | PO BOX 126 | | | | SOMERVILLE | AL | 35670-0126 |
| DANNIE HALL | 174 WESTHAFER RD | | | | VANDALIA | OH | 45377-2837 |
| DANNIE HOLLAND | 8218 AUTUMN MILL LN | | | | INDIANAPOLIS | IN | 46256-3443 |
| DANNIE HUMMEL | 23929 26 MILE RD | | | | CHARLOTTE | MI | 48813-9003 |
| DANNIE L DUNN | 1130  LAKEVIEW DR. | | | | SHARPS CHAPEL | TN | 37866-1792 |
| DANNIE L LOFTIS | 11205 REYNOLDS RD | | | | LEWISBURG | OH | 45338 |
| DANNIE LA FAVE | 8615 FARNSWORTH RD | | | | GOODRICH | MI | 48438-9453 |
| DANNIE LAW | 6687 SPRUNICA RIDGE RD | | | | NASHVILLE | IN | 47448-8790 |
| DANNIE LOLLEY | 2715 SALES LANDING RD | | | | CAMDEN | TN | 38320-7612 |
| DANNIE M SIMPSON & MARIA CRISTINA SIMPSON | DANNIE M SIMPSON & | MARIA CRISTINA SIMPSON JTTN | 305 BAUCOM DEESE RD | | MONROE | NC | 28110-8779 |
| DANNIE MADDEN | PO BOX 120840 | | | | CLERMONT | FL | 34712-0840 |
| DANNIE MALEK | 5778 BETTY LN | | | | BARRYTON | MI | 49305-9428 |
| DANNIE MATTHEIS | PO BOX 10394 | | | | FORT MOHAVE | AZ | 86427-0394 |
| DANNIE MC INNIS | 7828 HOMING PIGEON ST | | | | NORTH LAS VEGAS | NV | 89084-3725 |
| DANNIE MCELFRESH | 2273 W 1025 N | | | | ALEXANDRIA | IN | 46001-8400 |
| DANNIE MCNEILL | 250 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9719 |
| DANNIE MILLER | 9225 VAUGHN RD | | | | MIAMISBURG | OH | 45342-4185 |
| DANNIE MILLER | 9225  VAUGHN ROAD | | | | MIAMISBURG | OH | 45342-4185 |
| DANNIE MOORE | 26714 W. L. SCHOOL ROAD | | | | LESTER | AL | 35647 |
| DANNIE MOORE | PO BOX 28048 | | | | DETROIT | MI | 48228-0048 |
| DANNIE NIMMO | 2477 S 400 E | | | | KOKOMO | IN | 46902-9343 |
| DANNIE PARRETT | PO BOX 225 | | | | GERMANTOWN | OH | 45327-0225 |
| DANNIE PATTON | 1125 NADINE LN | | | | GRAND PRAIRIE | TX | 75052-2340 |
| DANNIE PERKINS | 1708 LAKE GRASSLAND W | | | | GALLATIN | TN | 37066-5841 |
| DANNIE PROBST | PO BOX 524 | | | | MARKLE | IN | 46770-0524 |
| DANNIE RITENOUR | 2641 W 1300 N | | | | ALEXANDRIA | IN | 46001-8506 |
| DANNIE ROBERTSON | 1001 CARDINAL WAY | | | | ANDERSON | IN | 46011-1407 |
| DANNIE RUDLER | 5582 LONDON DR | | | | AUSTINTOWN | OH | 44515-4149 |
| DANNIE SANDERS | 6615 LONG RD | | | | WHITEHOUSE | OH | 43571-9621 |
| DANNIE SKORNICKA | 14301 BRIGGS RD | | | | CHESANING | MI | 48616-9475 |
| DANNIE SPAULDING | 1731 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6413 |
| DANNIE TAYLOR | 18520 N 100 W | | | | SUMMITVILLE | IN | 46070-9366 |
| DANNIE TEICHOW | 4232 MERWIN RD | | | | LAPEER | MI | 48446-9203 |
| DANNIE WHEELER | 3629 N DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344-9514 |
| DANNIELL WALTERS | 850 33RD AVE  APT 2 | | | | MARION | IA | 52302-5464 |
| DANNIELLE ALEXANDER | 1000 LEDGE RD | | | | MACEDONIA | OH | 44056-1116 |
| DANNIELLE D AGEE | 1225 N VAN BUREN ST | | | | BAY CITY | MI | 48708-6079 |
| DANNIELLE THOMPSON | 2740 MARITIME DR | | | | LANSING | MI | 48911-6194 |
| DANNILEE BOUCHARD | 537 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2701 |
| DANNILMA ELECTRONICS | | | | | | | |
| DANNIS CORNELL | 1404 DAYTON DR | | | | JANESVILLE | WI | 53546-1472 |
| DANNIS HASLAM | 18296 STATE ROUTE 136 | | | | WINCHESTER | OH | 45697-9423 |
| DANNIS W HASLAM | 18296 STATE RTE 136 | | | | WINCHESTER | OH | 45697 |
| DANNON COMPANY INC | 100 HILLSIDE AVE FL 3 | | | | WHITE PLAINS | NY | 10603-2862 |
| DANNUNZIO, WENDY | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DANNY & ELEANOR KIVOWITZ | LIV TR DTD 3/12/97 | ELEANOR KIVOWITZ TTEE | 23507 ANN'S CHOICE WAY | | WARMINSTER | PA | 18974-3356 |
| DANNY A BLAIR | 654 GWYNNE ST | | | | URBANA | OH | 43078-1545 |
| DANNY A MCCABE | 8519 ELMWAY DR | | | | DAYTON | OH | 45415 |
| DANNY A SALYERS | 2558 HIGHWAY 2393 | | | | MONTICELLO | KY | 42633 |
| DANNY A SOLES | 260 SOUTHMOOR CIR | | | | STOCKBRIDGE | GA | 30281-4968 |
| DANNY AARON | 444 TURNPIKE | | | | LAWRENCEBURG | TN | 38464-6863 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY ABERNATHY | 4754 WILBERT RD | | | | HIGH RIDGE | MO | 63049-3386 |
| DANNY ADAMS | 6900 EASTBOURNE DR | | | | GREGORY | MI | 48137-9646 |
| DANNY ADAMS | 200 IDAHO RD | | | | AUSTINTOWN | OH | 44515-3702 |
| DANNY ADAMS | 3606 KISKADEE DR | | | | EAST LANSING | MI | 48823-8666 |
| DANNY ADAMS | 310 LAKE POINT WAY | | | | NOBLESVILLE | IN | 46062-9766 |
| DANNY ADAMSON | 4160 CARMANWOOD DR | | | | FLINT | MI | 48507-5504 |
| DANNY ADDINGTON | PO BOX 36 | | | | FARMLAND | IN | 47340-0036 |
| DANNY ADKINS | 6529 DANNY LN | | | | MAUMEE | OH | 43537-1218 |
| DANNY ADKINS | 31 ORILEY ST | | | | PONTIAC | MI | 48342-3123 |
| DANNY ADKINS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DANNY AKERS | 1432 HILLSIDE DRIVE | | | | FLINT | MI | 48532-2411 |
| DANNY AKERS | 1712 FAIRVIEW RD | | | | GALION | OH | 44833-9720 |
| DANNY ALLEN | 132 CHATHAM DR | | | | AURORA | OH | 44202-8807 |
| DANNY ALVARADO | 2042 STOVER DR | | | | LEWISVILLE | TX | 75067-6167 |
| DANNY ALVAREZ | 4040 E JAMIE LN | | | | BLOOMINGTON | IN | 47401-9711 |
| DANNY AMEEL | 831 FRUIT ST | | | | ALGONAC | MI | 48001-1417 |
| DANNY AMYX | 3578 WINSTON CHURCHILL DR | | | | DAYTON | OH | 45432-2233 |
| DANNY ANAYA | 2001 E CENTRAL AVE | | | | TOLEDO | OH | 43608-2241 |
| DANNY ANDERSEN | LOT 14 | 7228 WEST FARRAND ROAD | | | CLIO | MI | 48420-9428 |
| DANNY ANDERSON | 4106 BROOKE RD | | | | KOKOMO | IN | 46902-7510 |
| DANNY ANDERSON | 107 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5500 |
| DANNY ANDERSON | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| DANNY ANDREWS | 1097 RIDGEWOOD DRIVE | | | | SUMMIT | MS | 39666 |
| DANNY ARAMBASICK | 6709 HANKEE RD | | | | MANTUA | OH | 44255-9034 |
| DANNY ARENS | 667 SIDNEY RD | | | | SHERIDAN | MI | 48884-9333 |
| DANNY ARMSTRONG | 10480 AL HIGHWAY 33 | | | | MOULTON | AL | 35650-5075 |
| DANNY ARNOLD | 1510 COLORADO AVE | | | | FLINT | MI | 48506-2750 |
| DANNY ASHLEY | 2801 W 412 S | | | | MARION | IN | 46953-9316 |
| DANNY ATKINS | 7128 MICHIGAN AVE | | | | SAINT LOUIS | MO | 63111-2840 |
| DANNY AUSMUS | 615 SLACK DR | | | | ANDERSON | IN | 46013-3651 |
| DANNY AUSTIN | 717 E FARNUM AVE | | | | ROYAL OAK | MI | 48067-1914 |
| DANNY B CORNETTE | C/O THE SUTTER LAW FIRM PLLC | 1598 KANAWHA BLVD E | | | CHARLESTON | WV | 25311 |
| DANNY B HOUSTON | 1751  WEST AVE NW | | | | WARREN | OH | 44483-3336 |
| DANNY B MARTINEZ | 25 STANTON COURT | | | | DANVILLE | CA | 94506-6148 |
| DANNY B SAGE | 42   FAIRVIEW ROAD | | | | SCOTTSVILLE | NY | 14546-1246 |
| DANNY B STUART | 8872 DUNCAN LANE | | | | BASTROP | LA | 71220-9703 |
| DANNY BAGGETT | 4229 AMBASSADOR WAY | | | | BALCH SPRINGS | TX | 75180-2911 |
| DANNY BAGLEY | 6061 CAMPGROUND RD | | | | CUMMING | GA | 30040-7612 |
| DANNY BAILEY | 5450 COUNTY ROAD 35 | | | | GALION | OH | 44833-9042 |
| DANNY BAILEY | 10203 HEATHER RIDGE CT | | | | GOODRICH | MI | 48438-9063 |
| DANNY BAKER | 3757 GENTLE WINDS LN | | | | ROUND ROCK | TX | 78681-2626 |
| DANNY BAKER | 520 S WYNNEDALE DR | | | | BLOOMINGTON | IN | 47403-1978 |
| DANNY BAKER | 8401 EAGLE PASS DR | | | | HUBER HEIGHTS | OH | 45424-1313 |
| DANNY BALENTINE | 628 ROUGH CIR | | | | BOWLING GREEN | KY | 42104-5544 |
| DANNY BANNISTER | 1927 SUMTER RIDGE COURT | | | | CHESTERFIELD | MO | 63017-8733 |
| DANNY BARKER | 6415 BARRE RD | | | | LOVELAND | OH | 45140-8756 |
| DANNY BARNES | 5502 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5430 |
| DANNY BARNETT | 127 CHURCH ST | | | | WILLARD | NC | 28478-7509 |
| DANNY BARNETT | 7513 NW LOCUST DR | | | | PARKVILLE | MO | 64152-1911 |
| DANNY BARTELS | 1754 ALLEN DR | | | | SALEM | OH | 44460-4102 |
| DANNY BAUSACK | 1418 HILLSDALE DR | | | | DAVISON | MI | 48423-2326 |
| DANNY BEAUPREZ | 831 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2850 |
| DANNY BEAUPREZ JR | 14798 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY BECK CHEVROLET, INC. | DANNY J BECK | 8300 NEW SAPULPA RD | | | TULSA | OK | 74131-3876 |
| DANNY BECK CHEVROLET, INC. | 18880 S. HARVARD | | | | BABY | OK | 75008 |
| DANNY BECK CHEVROLET, INC. | DANNY BECK | 8300 NEW SAPULPA RD | | | TULSA | OK | 74131-3876 |
| DANNY BECK CHEVROLET, INC. | 8300 NEW SAPULPA RD | | | | TULSA | OK | 74131-3876 |
| DANNY BECKLEY | 9418 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8556 |
| DANNY BELCHER | 19441 EXETER ST | | | | DETROIT | MI | 48203-1687 |
| DANNY BELL | 1875 PLAINFIELD RD | | | | MT PLEASANT | MI | 48858-8270 |
| DANNY BENASSI | 103 DEER CREEK HLS | | | | GREENCASTLE | IN | 46135-9265 |
| DANNY BENNETT | 813 DEL RIO PIKE APT I2 | | | | FRANKLIN | TN | 37064-2188 |
| DANNY BENNETT | 24464 ROBERTSON RD | | | | LACYGNE | KS | 66040-3098 |
| DANNY BENTLEY | 3200 ORLEANS DR | | | | KOKOMO | IN | 46902-3951 |
| DANNY BERENS | 1918 138TH AVE | | | | DORR | MI | 49323-9494 |
| DANNY BERRY | 4520 BERTRAND RD | | | | INDIANAPOLIS | IN | 46222-1233 |
| DANNY BINKLEY | 4440 FRENCH RD | | | | UNIONVILLE | MI | 48767-9712 |
| DANNY BISHOP | 414 SE 7TH ST APT B | | | | OAK GROVE | MO | 64075-8534 |
| DANNY BLACK | PO BOX 165 | | | | CAMDEN POINT | MO | 64018-0165 |
| DANNY BLAGG | 539 DIMMICK ST | | | | OWOSSO | MI | 48867-2429 |
| DANNY BLAIR | 654 GWYNNE ST | | | | URBANA | OH | 43078-1545 |
| DANNY BLANKENBECKLER | 16623 E 670 NORTH RD | | | | GEORGETOWN | IL | 51845-5335 |
| DANNY BOBO | 2241 BOSTON ST SE | | | | GRAND RAPIDS | MI | 49506-4165 |
| DANNY BOGGS | 5648 STATE ROUTE 113 | | | | BELLEVUE | OH | 44811-8900 |
| DANNY BOILLAT | 1511 LAMBDEN RD | | | | FLINT | MI | 48532-4550 |
| DANNY BOMAN | 1043 WASHINGTON DR | | | | FLINT | MI | 48507-4236 |
| DANNY BOSTIC | 2392 CLINT CIR | | | | MORRISTOWN | TN | 37813 |
| DANNY BOWLING | PO BOX 399 | 205 MILL ST | | | SEVEN MILE | OH | 45062-0399 |
| DANNY BOYKIN | 1220 SNELL RD | | | | LEWISBURG | TN | 37091-6933 |
| DANNY BRANHAM | 19664 R. 5, POWERS RD | | | | DEFIANCE | OH | 43512 |
| DANNY BRANNON | 7154 LEBANON TRL | | | | DAVISON | MI | 48423-2352 |
| DANNY BRANNON | 369 FOUR POINTS RD | | | | JACKSON | GA | 30233-4257 |
| DANNY BRASFIELD | 14057 LA CHENE AVE | | | | WARREN | MI | 48088-3221 |
| DANNY BRENNER | 893 CARRIAGE HILL DR | | | | FENTON | MI | 48430-4137 |
| DANNY BRIGGS | 7331 REDRIFF TER | | | | W BLOOMFIELD | MI | 48323-1060 |
| DANNY BRIGHT | 12294 W 250 S | | | | RUSSIAVILLE | IN | 46979-9767 |
| DANNY BRINDAMOUR | 8538 ACORNE AVE | | | | MILAN | MI | 48160-9509 |
| DANNY BRITT | 2541 APALACHEE RUN WAY | | | | DACULA | GA | 30019-6708 |
| DANNY BROCKMAN | 321 S UNION RD | | | | MIAMISBURG | OH | 45342-2150 |
| DANNY BROITZMAN | 1518 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-2638 |
| DANNY BROWN | 27629 CHATSWORTH ST | | | | FARMINGTON HILLS | MI | 48334-1821 |
| DANNY BROWN | 118 KATY ST | | | | CLEBURNE | TX | 76031-5808 |
| DANNY BROWN | 5666 VALENCIA BLVD | | | | LANSING | MI | 48911-3554 |
| DANNY BROWNEWELL | 6970 PARK SQUARE DR APT D | | | | AVON | IN | 46123-8859 |
| DANNY BRUCE | 409 LOUISA AVE | | | | DUPO | IL | 62239-1311 |
| DANNY BRUNETTE | 12531 CRABAPPLE LN | | | | GRAND LEDGE | MI | 48837-8907 |
| DANNY BRYANT | 251 LAMBS FERRY RD | | | | LORETTO | TN | 38469-2822 |
| DANNY BUNNELL | 5187 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1047 |
| DANNY BURGESS | 7030 BECK PRAIRIE RD | | | | BREMOND | TX | 76629-5252 |
| DANNY BURR | 1460 HAMILTON RD | | | | LYNX | OH | 45650-9500 |
| DANNY BURROUGHS | 14454 RAUCHOLZ RD | | | | CHESANING | MI | 48616-9556 |
| DANNY BURTCH | 2865 WILDMAN TRL | | | | LEWISTON | MI | 49756-9348 |
| DANNY BUSH | 704 E DECATUR ST | | | | EATON | OH | 45320-1925 |
| DANNY BUTCHER | 10041 WOODLAWN ST | | | | TAYLOR | MI | 48180-3248 |
| DANNY BUTTLER | 228 W APPLE ALY | | | | MOORESVILLE | IN | 46158-6917 |
| DANNY C BOEHM | 2863 NEW GERMANY TREBEIN RD | | | | BEAVERCREEK | OH | 45431-8530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY C DENNEY | 508 BENTLY STREET | | | | DAYTON | OH | 45404 |
| DANNY C DENNEY II | 508 BENTLEY ST | | | | DAYTON | OH | 45404-2112 |
| DANNY C HEMPHILL | 5033 NORTHLAWN DR | | | | STERLING HTS | MI | 48310-6620 |
| DANNY C SHELTON | 624   WINDING WAY | | | | WEST MILTON | OH | 45383-1335 |
| DANNY CABINE | 1942 LAUREL OAK DR | | | | FLINT | MI | 48507-6039 |
| DANNY CAIN | 14505 SE 23RD ST | | | | CHOCTAW | OK | 73020-6500 |
| DANNY CALDWELL | 104 BELL GROVE DR | | | | COLUMBIA | TN | 38401-5286 |
| DANNY CAMP | 2567 S PEACHTREE RD | | | | FRANKLIN | IN | 46131-8919 |
| DANNY CAMPBELL | 7265 MAYVILLE RD | | | | MARLETTE | MI | 48453-9542 |
| DANNY CANADAY | 308 SHEFFIELD AVE | | | | FLINT | MI | 48503-2353 |
| DANNY CANERDAY | 439 SAYRE DR | | | | GREENWOOD | IN | 46143-1137 |
| DANNY CANNER | 101 ABBEY RD | | | | GEORGETOWN | KY | 40324-8714 |
| DANNY CANNON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| DANNY CANTER | 303 DRAKE AVE | | | | NEW CARLISLE | OH | 45344-1210 |
| DANNY CANTRELL | 2726 ALBANY CT | | | | MURFREESBORO | TN | 37129-1189 |
| DANNY CANTWELL | 3204 POMONA RD | | | | CROSSVILLE | TN | 38571-2177 |
| DANNY CAPPS | 6032 GORDON AVE | | | | SAINT JOSEPH | MO | 64504-1502 |
| DANNY CARANCI | 2513 MARINA DR | | | | GRAND PRAIRIE | TX | 75054-6852 |
| DANNY CAREY | 3816 E 1000 N | | | | ALEXANDRIA | IN | 46001-8476 |
| DANNY CAREY | 1421 SE 1ST ST | | | | MOORE | OK | 73160-7852 |
| DANNY CARLTON | 255 KISS ST | | | | SAGINAW | MI | 48604-2405 |
| DANNY CARNES | 6294 CROOKED CREEK WEST DR | | | | MARTINSVILLE | IN | 46151-8399 |
| DANNY CARRIER | 2470 HWY 1247 | | | | STANFORD | KY | 40484 |
| DANNY CARTER | 638 DEAN RD | | | | ARAGON | GA | 30104-1632 |
| DANNY CARTER | 2945 FULTON RD | | | | CLEVELAND | OH | 44113-4909 |
| DANNY CARTER | 8037 E WOODSBORO AVE | | | | ANAHEIM | CA | 92807-2510 |
| DANNY CASSERILLA | 5606 MYRTLWWOOD DR | | | | NASHVILLE | TN | 37211-8408 |
| DANNY CHAN | 8520 GARNET DR | | | | CENTERVILLE | OH | 45458-3205 |
| DANNY CHANDLER | 4282 PINESTONE DR | | | | NEW HAVEN | IN | 46774-1398 |
| DANNY CHANEY | 2732 ASHPORT RD | | | | JACKSON | TN | 38305 |
| DANNY CHASE | 4013 RISING FAWN LN | | | | COLUMBIA | TN | 38401-7357 |
| DANNY CHEATOM | 21362 BROADSTONE ST | | | | HARPER WOODS | MI | 48225-2354 |
| DANNY CHITWOOD | 6611 MILLROCK RD | | | | ROGERS | OH | 44455-9710 |
| DANNY CHMIELEWSKI | 2620 HOLBROOK | APPT 406 | | | HAMTRAMCK | MI | 48212 |
| DANNY CHOATE | 840 ROBERTS CT | | | | CARLISLE | OH | 45005-3721 |
| DANNY CHUNG | 2420 ABADEJO | | | | LA VERNE | CA | 91750 |
| DANNY CISNEROS | 1544 CORONEL STREET | | | | SAN FERNANDO | CA | 91340-3126 |
| DANNY CLARK | 6237 OVERTURE DR | | | | DAYTON | OH | 45449-3340 |
| DANNY CLEM | 25316 HAYS MILL RD | | | | ELKMONT | AL | 35620-4338 |
| DANNY CLIFTON | PO BOX 13591 | | | | FLINT | MI | 48501-3591 |
| DANNY CLIVER | 935 W KELLER HILL RD | | | | MOORESVILLE | IN | 46158-7280 |
| DANNY CLOUD | PO BOX 263 | | | | TALKING ROCK | GA | 30175-0263 |
| DANNY CLOUSE | 739 E GRAY ST | | | | MARTINSVILLE | IN | 46151-2614 |
| DANNY CLYMER | 17424 SE 44TH ST | | | | CHOCTAW | OK | 73020-5939 |
| DANNY COFFMAN | 607 W MERIDIAN ST | | | | SHARPSVILLE | IN | 46068-9582 |
| DANNY COLE | 1843 LES ROBINSON RD | | | | COLUMBIA | TN | 38401-1329 |
| DANNY COLE | 689 HAMLET RD | | | | AUBURN HILLS | MI | 48326-3523 |
| DANNY COLE | 2018 E COURT ST | | | | FLINT | MI | 48503-2869 |
| DANNY COLFLESH | 1646 BRUNLINE RD | | | | CROSWELL | MI | 48422 |
| DANNY CONGDON | 1902 HUNTERS RUN RD | | | | LEWISBURG | TN | 37091-5201 |
| DANNY CONLEY | 250 BEN THOMPSON RD | | | | EUBANK | KY | 42567-9686 |
| DANNY CONLEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DANNY CONNELL | 3535 LINDA VISTA DR SPC 111 | | | | SAN MARCOS | CA | 92078-6324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY COOK | PO BOX 383 | | | | MC KINNEY | TX | 75070-8137 |
| DANNY COOK | 1982 STRAWTOWN PIKE | | | | PERU | IN | 46970-2765 |
| DANNY COOPER | 695 HOMEWAY DR | | | | NEW LEBANON | OH | 45345-1656 |
| DANNY COOPER | 7614 BANCASTER DR | | | | INDIANAPOLIS | IN | 46268-5716 |
| DANNY CORBIN | 2900 LEWISVILLE RD | | | | QUINCY | IN | 47456-8653 |
| DANNY CORNELL | 1309 PINEHURST AVE | | | | FLINT | MI | 48507-2365 |
| DANNY CORNETT | 808 EASTLAND DR | | | | VILLA HILLS | KY | 41017-1011 |
| DANNY COUSINEAU | 876 OLD HIGHWAY 60 W | | | | MITCHELL | IN | 47446-7312 |
| DANNY COVINGTON | 0-11088MOUNTAIN ASH N.W. | | | | GRAND RAPIDS | MI | 49504 |
| DANNY CRABTREE | 8719 KENSINGTON DR | | | | NOBLESVILLE | IN | 46060-4347 |
| DANNY CRAFT | 8805 W BUTTERNUT RD | | | | MUNCIE | IN | 47304-9727 |
| DANNY CRAIG | 7980 S AIRPORT RD | | | | DEWITT | MI | 48820-9191 |
| DANNY CRAIG | 38569 PALM MEADOW DR | | | | CLINTON TWP | MI | 48036-1986 |
| DANNY CRAWFORD | 1265 E WINEGAR RD | | | | MORRICE | MI | 48857-9749 |
| DANNY CRIBBS | 14412 WESTLAKE DR | | | | PIEDMONT | OK | 73078-8928 |
| DANNY CROW | 7649 9TH ST | | | | STANWOOD | MI | 49346-9727 |
| DANNY CULLERS | 1867 GRIGGS RD | | | | JEFFERSON | OH | 44047-8782 |
| DANNY CUNNINGHAM | 23740 W 87TH TER | | | | LENEXA | KS | 66227-7210 |
| DANNY CUNNINGHAM | 57253 10TH ST | | | | CALUMET | MI | 49913-3108 |
| DANNY CUNNINGHAM | 2512 JARVIS ST SW | | | | DECATUR | AL | 35603-2623 |
| DANNY CURTIS | 3406 MILLS ACRES ST | | | | FLINT | MI | 48506-2172 |
| DANNY CUTRIGHT | 2000 COBB DR | | | | COLUMBIA | TN | 38401-5077 |
| DANNY D AMYX | 3578 WINSTON CHURCHILL DR | | | | DAYTON | OH | 45432-2233 |
| DANNY D CORNELIUS | 833   WESTHAFER RD | | | | VANDALIA | OH | 45377-2838 |
| DANNY D ISBLE | 1925  RURAL LN | | | | DAYTON | OH | 45414-3038 |
| DANNY D LYONS | 419 S KENWOOD AVE | | | | ROYAL OAK | MI | 48067-3943 |
| DANNY DALLAS | 621 E 29TH ST | | | | BALTIMORE | MD | 21218-4227 |
| DANNY DALLEY | 5488 LINGER LN | | | | LAPEER | MI | 48446-8012 |
| DANNY DALY | 1102 THURMAN ST | | | | SAGINAW | MI | 48602-2850 |
| DANNY DAMRON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DANNY DANIEL | 2550 PARKINSON BLVD | | | | WATERFORD | MI | 48328-1844 |
| DANNY DANIELS | 83 TEAL DR | | | | SWARTZ CREEK | MI | 48473-1578 |
| DANNY DANIELS | 7160 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8401 |
| DANNY DANIELS | 813 JANNAS TRL | | | | EDMOND | OK | 73012-4303 |
| DANNY DAVIS | 1225 SUGARBUSH DR | | | | LAPEER | MI | 48446-9425 |
| DANNY DAVIS | 3973 DALE RD | | | | SAGINAW | MI | 48603-3135 |
| DANNY DAVIS | 5919 2ND ST | | | | ROMULUS | MI | 48174-1884 |
| DANNY DAVIS | 81 REATTA STREET | | | | GRAYSON | KY | 41143-1597 |
| DANNY DAVIS | 608 CYRIL CT | | | | VANDALIA | OH | 45377-1827 |
| DANNY DAY | 6757 HILLARY DR | | | | CINCINNATI | OH | 45239-5523 |
| DANNY DE VRIES | 8411 CEDARCREST DR | | | | JENISON | MI | 49428-9541 |
| DANNY DEAN | 449 SAN RICARDO DR | | | | GREENWOOD | IN | 46142-7384 |
| DANNY DEBARR | 6502 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8582 |
| DANNY DECESARE | 4921 SIMON RD | | | | BOARDMAN | OH | 44512-1739 |
| DANNY DEEL | 20545 RIDGEMONT RD | | | | HARPER WOODS | MI | 48225-1122 |
| DANNY DEFAUW | 989 CARRIAGE HILL DR | | | | FENTON | MI | 48430-4134 |
| DANNY DEJOHN | 9401 E MAPLE AVE | | | | DAVISON | MI | 48423-8739 |
| DANNY DELAP | 7353 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9620 |
| DANNY DENISON | 220 MILL OAKS LN | | | | HOLLY | MI | 48442-8999 |
| DANNY DENNIS | 16489 45TH AVE | | | | BARRYTON | MI | 49305-9762 |
| DANNY DESMYTHER | 9203 CAMLEY ST | | | | DETROIT | MI | 48224-1223 |
| DANNY DEW | 12020 MONROE PIKE | | | | BROOKLYN | MI | 49230-9117 |
| DANNY DIAL | RR 1 BOX 159 | | | | MACEDONIA | IL | 62860-9703 |
| DANNY DICKERSON | PO BOX 901231 | | | | KANSAS CITY | MO | 64190-1231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY DICKERSON | 280 RAINBOW CIR | | | | SCOTTSVILLE | KY | 42164-6091 |
| DANNY DICKERSON | 21388 BUICK OPEN DR | | | | MACOMB | MI | 48042-4360 |
| DANNY DILISIO | 198 MAPLE DR | | | | BOARDMAN | OH | 44512-1622 |
| DANNY DISE | 100 CORD DR | | | | COLUMBIA | TN | 38401-4310 |
| DANNY DIXON | 424 E HIGHLAND AVE | | | | MARION | IN | 46952-2123 |
| DANNY DODGE | 3297 BEAVER RD | | | | BAY CITY | MI | 48706-8116 |
| DANNY DOMINIC | 3303 DOAGIE | | | | SAN ANTONIO | TX | 78247 |
| DANNY DONER | 10184 HOAGLIN CENTER RD | | | | VAN WERT | OH | 45891-9041 |
| DANNY DONNELL | 107 S HOLMAN WAY | | | | GOLDEN | CO | 80401-5110 |
| DANNY DONNELLY | 29464 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-2658 |
| DANNY DOTSON | PO BOX 33 | | | | HILLSBORO | AL | 35643-0033 |
| DANNY DOTSON | 5938 ROAD 24 | | | | CONTINENTAL | OH | 45831-8908 |
| DANNY DOWDY | 855 EATON DR | | | | MASON | MI | 48854-1335 |
| DANNY DOXTADER | 4331 N CHESTER RD | | | | CHARLOTTE | MI | 48813-7813 |
| DANNY DREFAHL | 12801 W SPRING VALLEY RD | | | | BRODHEAD | WI | 53520-9730 |
| DANNY DUCKETT | 2266 E COUNTY ROAD 900 N | | | | PITTSBORO | IN | 46167-9297 |
| DANNY DURHAM | 1640 BUTTERFLY CT | | | | COLUMBUS | OH | 43223-6248 |
| DANNY DUVALL | 3355 RED OAK CT | | | | BOWLING GREEN | KY | 42104-0820 |
| DANNY DYSARD | 9944 BARK RIDGE RD | | | | HUNTINGDON | PA | 16652-6349 |
| DANNY E BLACK | PO BOX 165 | | | | CAMDEN POINT | MO | 64018-0165 |
| DANNY E BOSTIC | 2392 CLINT CIR | | | | MORRISTOWN | TN | 37813 |
| DANNY E BOSTIC | 617 SOUTH RIVER | APT A | | | FRANKLIN | OH | 45005 |
| DANNY E BOWLING | PO BOX 399 205 MILL ST | | | | SEVEN MILE | OH | 45062 |
| DANNY E BURKE | 4503 ROSE MARIE RD | | | | FRANKLIN | OH | 45005 |
| DANNY E BUSH | 704 EAST DECATUR STREET | | | | EATON | OH | 45320 |
| DANNY E CARROLL | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| DANNY E COOK | PO BOX 383 | | | | MCKINNEY | TX | 75070-8137 |
| DANNY E HAYNES JR | 223 ORCHARD AVE | | | | ELLWOOD CITY | PA | 16117 |
| DANNY E HOLLOWAY | 1331 LOWRIE LN | | | | OKLAHOMA CITY | OK | 73159-7711 |
| DANNY E JENKINS | 5789  TWITCHELL RD | | | | SPRINGFIELD | OH | 45502-9272 |
| DANNY E JOHNSON JR | 5900 BRIDGE RD APT 614 | | | | YPSILANTI | MI | 48197-7011 |
| DANNY E KEENE | P O BOX 104 | | | | TRENTON | OH | 45067 |
| DANNY E MAGRUDER JR | 14 LENOX DR | | | | SELLINSGROVE | PA | 17870-7823 |
| DANNY E OKONIEWSKI | 5305 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-9380 |
| DANNY E PATTERSON | 9951 N GIRDLE RD | | | | MIDDLEFIELD | OH | 44062 |
| DANNY E RANDALL | 119 MAYWOOD CIR | | | | JACKSON | MS | 39211-5508 |
| DANNY E REATHERFORD | 480 AUTUMN LN | | | | SAVANNAH | TN | 38372-5055 |
| DANNY E STANLEY | 6231 BEACON TREE CT | | | | HUBER HEIGHTS | OH | 45424-1339 |
| DANNY EASON | 31423 34 MILE RD | | | | RICHMOND | MI | 48062-4623 |
| DANNY EBERG | 8380 FERRY RD | | | | WAYNESVILLE | OH | 45068-9490 |
| DANNY EDMONDS | 1907 N LINDSAY ST | | | | KOKOMO | IN | 46901-2020 |
| DANNY EDWARDS | 415 DAYTONA RD | | | | COLUMBUS | OH | 43228-1909 |
| DANNY ELDRED | 987 GOLDEN AVE | | | | BATTLE CREEK | MI | 49014-8203 |
| DANNY ELLIOTT | 17252 BAUMANN LN | | | | WARRENTON | MO | 63383-7347 |
| DANNY ELLIS | 290 SYCAMORE ST | | | | BUFFALO | NY | 14204-1501 |
| DANNY ENGLAND | 1512 COUNTY ROAD 70 | | | | MOULTON | AL | 35650-4224 |
| DANNY ETHERINGTON | 8285 E 1150 S | | | | GALVESTON | IN | 46932 |
| DANNY EVANS | 1130 PLEASANT GROVE RD | | | | CORINTH | KY | 41010-5061 |
| DANNY EVERETT | 155 FREUND STREET | | | | BUFFALO | NY | 14215-3957 |
| DANNY F BRAKEALL | 1554 PUEBLO DRIVE | | | | XENIA | OH | 45385-4223 |
| DANNY F CLARK | 6237 OVERTURE DR | | | | DAYTON | OH | 45449 |
| DANNY F CLOUD | PO BOX 263 | | | | TALKING ROCK | GA | 30175-0263 |
| DANNY FALCON | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY FALLSCHEER | 6771 BIG TRAIL RD | | | | HOLLY | MI | 48442-9147 |
| DANNY FARNSWORTH | 3780 HATFIELD DR | | | | WATERFIELD | MI | 48329-1737 |
| DANNY FELTON | 793 SLATER RD | | | | SALEM | OH | 44460-9731 |
| DANNY FETTY | 6105 W 100 N | | | | ANDERSON | IN | 46011-9731 |
| DANNY FIELDS | 1734 TOWNSHIP ROAD 156 | | | | CHESAPEAKE | OH | 45619-8903 |
| DANNY FLANNERY | 16290 SEYMOUR RD | | | | LINDEN | MI | 48451-9736 |
| DANNY FLINT | 5072 KELLY AVE | | | | ROOTSTOWN | OH | 44272-9306 |
| DANNY FLOREA | 8974 DAYTON OXFORD RD | | | | CARLISLE | OH | 45005-3059 |
| DANNY FLYNN | 1410 3RD ST | | | | BEDFORD | IN | 47421-1708 |
| DANNY FODDRILL | 2811 HILLSIDE DR | | | | BEDFORD | IN | 47421-5222 |
| DANNY FOLAND | 704 W ROOSEVELT RD 1 | | | | ASHLEY | MI | 48806 |
| DANNY FOLDS | 200 VALLEY DR | | | | COLUMBIA | TN | 38401-4960 |
| DANNY FORD | 1414 WIND CREEK FARM RD | | | | ALEXANDER CITY | AL | 35010-6114 |
| DANNY FORSTER | 7011 ARMSTRONG RD | | | | HOWELL | MI | 48855-9056 |
| DANNY FORTNER | 212 SWIFTY LN | | | | BEDFORD | IN | 47421-8310 |
| DANNY FOSTER | 2225 H ST | | | | BEDFORD | IN | 47421-4809 |
| DANNY FOSTER | 284 N RIDGE RD | | | | BROOKLYN | MI | 49230-9047 |
| DANNY FOX JR | 7507 N GARFIELD AVE | | | | GLADSTONE | MO | 64118-2346 |
| DANNY FRAIM | 751 S ELBA RD | | | | LAPEER | MI | 48446-2776 |
| DANNY FRANKLIN | 3314 EUCLID HEIGHTS BLVD | | | | CLEVELAND HTS | OH | 44118-1822 |
| DANNY FRAZIER | 1803 RAINTREE DR | | | | ANDERSON | IN | 46011-2638 |
| DANNY FRAZIER | 706 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8704 |
| DANNY FREDERICK | 4628 TAFT RD | | | | CLAY | MI | 48001-4391 |
| DANNY FRITZINGER | 2218 S COUNTY ROAD 800 W | | | | COATESVILLE | IN | 46121-9185 |
| DANNY F█HRER | MARKT 21 | | | | ROCHLITZ | DE | 09306 |
| DANNY FUQUA | 49 W OLCOTT LK | | | | JACKSON | MI | 49201-7258 |
| DANNY FUSON | 539 MCDONALD AVE | | | | GALION | OH | 44833-3149 |
| DANNY G BRANNON | 7154 LEBANON TRL | | | | DAVISON | MI | 48423-2352 |
| DANNY G GARCIA | 2211 PRIMROSE TRL | | | | MANSFIELD | TX | 76063-7801 |
| DANNY G MILLER | 2440 W STATE ROUTE 73 | | | | WILMINGTON | OH | 45177-9282 |
| DANNY G MILLER | 2440 ST ROUTE 73 WEST | | | | WILMINGTON | OH | 45177 |
| DANNY G STEVENS | 739 ASPEN DRIVE | | | | TIPP CITY | OH | 45371 |
| DANNY G VAN NATTER | PO BOX 758 | | | | ONA | WV | 25545 |
| DANNY GALE | 4635 PELTON RD | | | | CLARKSTON | MI | 48346-3747 |
| DANNY GALLANT | 6248 JACOBS ST | | | | ERIE | MI | 48133-9615 |
| DANNY GARCIA | 2391 ARROW HEAD DR | | | | LAPEER | MI | 48446-8032 |
| DANNY GARCIA | 2211 PRIMROSE TRL | | | | MANSFIELD | TX | 76063-7801 |
| DANNY GARMON | 6535 E EDGEWOOD AVE | | | | INDIANAPOLIS | IN | 46237-9350 |
| DANNY GARNER | 314 GRIFFIN RD | | | | INDIANAPOLIS | IN | 46227-2440 |
| DANNY GARNER | 17616 DAVIS RD | | | | LAKE MILTON | OH | 44429-9716 |
| DANNY GAYLOR | PO BOX 75311 | | | | SALEM | MI | 48175-0311 |
| DANNY GEBBY | 718 BRADFORD CIR | | | | INDIANAPOLIS | IN | 46214-2564 |
| DANNY GEORGE | 370 COUNTY ROAD 156 | | | | ANDERSON | AL | 35610-3760 |
| DANNY GETGOOD | 368 E SAGINAW RD | | | | SANFORD | MI | 48657-9252 |
| DANNY GIBBS | 9252 ROBERTDALE | | | | CLARKSTON | MI | 48346-1849 |
| DANNY GIBBS | 4002 ARNST WAY | | | | SPRING HILL | TN | 37174-9265 |
| DANNY GIBSON | PO BOX 177 | | | | BIRCH RUN | MI | 48415-0177 |
| DANNY GLASSTETTER | 1334 PROPER AVE | | | | BURTON | MI | 48529-2042 |
| DANNY GOETZ | 4296 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8743 |
| DANNY GOFF | 109 E YPSILANTI AVE | | | | PONTIAC | MI | 48340-1982 |
| DANNY GOOD | 17495 FOGG RD BOX 203 | | | | LAKE ANN | MI | 49650 |
| DANNY GOODMAN | 20250 STEVENS RD | | | | TECUMSEH | OK | 74873-5351 |
| DANNY GORDON | 4901 JENKINS RD APT 306 | | | | KNOXVILLE | TN | 37918-2280 |
| DANNY GORE | 14796 GLEN VALLEY DR | | | | MIDDLEFIELD | OH | 44062-8498 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY GOSS | 216 GILCHER CT | | | | SANDUSKY | OH | 44870-5425 |
| DANNY GOWEN | PO BOX 351 | | | | SPRING ARBOR | MI | 49283-0351 |
| DANNY GRAHAM | 13857 TULSA CT | | | | MAGALIA | CA | 95954-9571 |
| DANNY GRAVIET | 27554 GATLIN RD | | | | ARDMORE | AL | 35739-7706 |
| DANNY GRAY | 1721 SHEFFIELD CT | | | | ANDERSON | IN | 46011-1368 |
| DANNY GRAY | 10924 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8461 |
| DANNY GREEN | 10871 N SHORE DR | | | | HILLSBORO | OH | 45133-9256 |
| DANNY GREEN | 285 WESTGATE DR | | | | MANSFIELD | OH | 44906-2940 |
| DANNY GREEN | 15356 COUNTY ROAD 149 | | | | DEFIANCE | OH | 43512-9313 |
| DANNY GREGORY | 183 E MAIN ST | | | | NEW LONDON | OH | 44851-1253 |
| DANNY GREGORY | 7497 STATE ROAD 42 | | | | MARTINSVILLE | IN | 46151-8592 |
| DANNY GRIFFIN | 2049 TAMARACK DR | | | | OKEMOS | MI | 48864-3909 |
| DANNY GRIFFIN | 49741 MOUND RD | | | | SHELBY TWP | MI | 48317-1306 |
| DANNY GROVE | 4449 E BAKER RD | | | | MIDLAND | MI | 48642-8411 |
| DANNY GRUBB | 315 W HIGHWAY ST | | | | VICKSBURG | MI | 49097-1343 |
| DANNY GRUDZINSKAS | 37555 N DIANNE LN | | | | NEW BOSTON | MI | 48164-8005 |
| DANNY GUICE | RR 3 BOX 573 | | | | RINGGOLD | LA | 71068-9513 |
| DANNY GUILD | 609 S ITHACA ST | | | | ITHACA | MI | 48847-1825 |
| DANNY GURULE | 4142 VILLA GOMEZ LN | | | | STOCKTON | CA | 95206-5904 |
| DANNY GUY | 6010 DORCHESTER CIR | | | | KEITHVILLE | LA | 71047-8987 |
| DANNY H MORONES | 4314 HUCKLEBERRY LN | | | | FLINT | MI | 48507-2358 |
| DANNY H POINDEXTER | 1527   WESTONA DRIVE | | | | DAYTON | OH | 45410-3337 |
| DANNY H SWITZER JR | 5 D'LEST | | | | BRANDON | MS | 39047-8583 |
| DANNY HAFFNER | 11951 W CEDAR LAKE DR | | | | HINTON | OK | 73047-2378 |
| DANNY HAFFNER | 3808 W 28TH ST | | | | MUNCIE | IN | 47302-4927 |
| DANNY HAGLUND | 3872 QUEENSBURY RD | | | | LAKE ORION | MI | 48359-1562 |
| DANNY HALCOMB | 2540 LONGVIEW AVE | | | | ROCHESTER HLS | MI | 48307-4756 |
| DANNY HALCOMB | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DANNY HALE | 3337 WALTON AVE | | | | FLINT | MI | 48504-4233 |
| DANNY HALL | 4987 HEMLOCK ST | | | | MACCLENNY | FL | 32063-7391 |
| DANNY HALL | 11223 E STANLEY RD | | | | DAVISON | MI | 48423-9308 |
| DANNY HALL | 6035 SIMIEN RD | | | | INDIANAPOLIS | IN | 46237-3061 |
| DANNY HAMM | 825 LEA CASTLE PL | | | | MIAMISBURG | OH | 45342-2024 |
| DANNY HAMPTON | 11073 ELMVIEW ST | | | | ROMULUS | MI | 48174-3978 |
| DANNY HANNING | 1725 METAMORA RD | | | | OXFORD | MI | 48371-2417 |
| DANNY HANSHAW | PO BOX 204 | | | | HONOR | MI | 49640-0204 |
| DANNY HANSON | 5734 BAKER RD | | | | BRIDGEPORT | MI | 48722-9594 |
| DANNY HANTHORN | PO BOX 906 | | | | MARION | IN | 46952-0906 |
| DANNY HARDAKER | 6245 E WILSON RD | | | | CLIO | MI | 48420-9710 |
| DANNY HARDING | 18842 70TH AVE | | | | MARION | MI | 49665-8223 |
| DANNY HARDY | 34739 E LAKE DR | | | | HARRISON TOWNSHIP | MI | 48045-3329 |
| DANNY HARMAN | 301 S BROADWAY ST | | | | COLUMBUS GRV | OH | 45830-1334 |
| DANNY HARNESS | 3239 MYRTLE AVE | | | | KANSAS CITY | MO | 64128-2150 |
| DANNY HARRIS | 618 COUNTRY DR | | | | TUTTLE | OK | 73089-7909 |
| DANNY HART | 5008 N TILLOTSON AVE | | | | MUNCIE | IN | 47304-6508 |
| DANNY HARVEY | 5231 E 50 S | | | | GREENTOWN | IN | 46936-9103 |
| DANNY HARVILLE | 193 COUNTY ROAD 159 | | | | MOULTON | AL | 35650-9748 |
| DANNY HATFIELD | 10212 STANLEY RD | | | | FLUSHING | MI | 48433-9259 |
| DANNY HATTON | 5011 CAMDEN ST | | | | INDIANAPOLIS | IN | 46227-1827 |
| DANNY HAVENS | 70 CROWN RD | | | | WILLOW PARK | TX | 76087-9058 |
| DANNY HAWKINS | 3547 EAGLES HILL RDG | | | | SAINT CHARLES | MO | 63303-6483 |
| DANNY HAWKINS | HC 68 BOX 7130 | | | | HARTSHORN | MO | 65479-9601 |
| DANNY HAWKINSON | 542 N WALNUT ST | | | | JANESVILLE | WI | 53548-2858 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY HAYDEN | 3911 S COUNTY ROAD 800 E | | | | SELMA | IN | 47383-9617 |
| DANNY HAYNES | 7340 KESSLING ST | | | | DAVISON | MI | 48423-2450 |
| DANNY HAZELL | 4633 HANOVER AVE | | | | PORTAGE | MI | 49002-2237 |
| DANNY HEDGER | 12940 N WATERS EDGE DR | | | | CAMBY | IN | 46113-9590 |
| DANNY HEMPHILL | 5033 NORTHLAWN DR | | | | STERLING HTS | MI | 48310-6620 |
| DANNY HENNE | 3917 S HARTFORD DR | | | | SAGINAW | MI | 48603-7243 |
| DANNY HERNANDEZ | 9052 CEDROS AVE APT 204 | | | | PANORAMA CITY | CA | 91402-1655 |
| DANNY HETZER | 2086 BYRNES DR | | | | CLIO | MI | 48420-9181 |
| DANNY HILL | 301 BASSARD DR | | | | DEFIANCE | OH | 43512-3302 |
| DANNY HILL | 7174 CAINE RD | | | | VASSAR | MI | 48768-9284 |
| DANNY HILLHOUSE | 309 OLD HAMILTON RD NW | | | | MARIETTA | GA | 30064-1629 |
| DANNY HINDS | 218 LAKE BLVD | | | | LAKE WALES | FL | 33859-8608 |
| DANNY HITTE | 1748 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-8713 |
| DANNY HOARD I I | 5345 STATE ROUTE 181 | | | | GALION | OH | 44833-9553 |
| DANNY HOBBS | PO BOX 101 | | | | FRANKTON | IN | 46044 |
| DANNY HOGAN | 2633A COUNTRY HAVEN DR | | | | THOMPSONS STATION | TN | 37179-9702 |
| DANNY HOGAN | 438 FREEMAN RD | | | | DANVILLE | AL | 35619-7216 |
| DANNY HOGAN | 15007 HIGHWAY B | | | | RICHMOND | MO | 64085-8119 |
| DANNY HOLDER CHEVROLET, INC | CHARLES HOLDER | 202 S MAIN ST | | | ASHLAND CITY | TN | 37015-1612 |
| DANNY HOLDER CHEVROLET, INC | 202 S MAIN ST | | | | ASHLAND CITY | TN | 37015-1612 |
| DANNY HOLLAND | 14 RECORDS DR | | | | ANDERSON | IN | 46013-3703 |
| DANNY HOLLIS | 45 CASEYS WAY | | | | COVINGTON | GA | 30014-7466 |
| DANNY HOLLOWAY | 1331 LOWRIE LN | | | | OKLAHOMA CITY | OK | 73159-7711 |
| DANNY HOLMQUIST | 3213 WHITFIELD DR | | | | WATERFORD | MI | 48329-2778 |
| DANNY HOLSTEN | 1373 JEWELL RD | | | | MILAN | MI | 48160-9582 |
| DANNY HOLT | 404 BULLINGTON RD | | | | ATHENS | AL | 35611-2319 |
| DANNY HOLT | | | | | | | |
| DANNY HOOD | 4601 OGEMA AVE | | | | FLINT | MI | 48507-2770 |
| DANNY HOOVER | PO BOX 352 | | | | DALEVILLE | IN | 47334-0352 |
| DANNY HORNIKEL | 1875 MILTON NEWTON RD | | | | NEWTON FALLS | OH | 44444-9302 |
| DANNY HORTON | 9410 HAVERSTICK RD | | | | INDIANAPOLIS | IN | 46240-1319 |
| DANNY HOULE | 1231 NANCYWOOD DR | | | | WATERFORD | MI | 48327-2040 |
| DANNY HOUSEHOLDER | 1308 SW 105TH PL | | | | OKLAHOMA CITY | OK | 73170-4201 |
| DANNY HOUSTON | 1751 WEST AVE NW | | | | WARREN | OH | 44483-3336 |
| DANNY HOWARD | 306 GAYWOOD DR | | | | CHESTERFIELD | IN | 46017-1326 |
| DANNY HOWARD | 1136 MYERS RD | | | | CARLISLE | KY | 40311 |
| DANNY HOWARTH | 8591 WOODRUFF DR SW | | | | BYRON CENTER | MI | 49315-9353 |
| DANNY HOWELL | 333 TUCKER RD | | | | OCILLA | GA | 31774-3541 |
| DANNY HUBBLE | 8492 N CHERRY KNOLL DR | | | | MIDDLETOWN | IN | 47356-9541 |
| DANNY HUBEK | 59 LAKEVIEW ST | | | | LAKE MILTON | OH | 44429-9614 |
| DANNY HUDSON | 2302 FERNBROOK DR | | | | SHREVEPORT | LA | 71118-5215 |
| DANNY HUERTA | 321 DAKOTA DR | | | | ARLINGTON | TX | 76002-4467 |
| DANNY HUFFER | RT#5, BOX 93 E | | | | BLOOMFIELD | IN | 47424 |
| DANNY HUGHES | 6215 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9411 |
| DANNY HUNTER | 2834 W POWERLINE RD | | | | HELTONVILLE | IN | 47436-8788 |
| DANNY HURD | 5380 GROUSE CT | | | | BEAVERTON | MI | 48612-8533 |
| DANNY INMAN | 1348 LAKE DR | | | | HORNBEAK | TN | 38232-3232 |
| DANNY IRWIN | 300 N EUCALYPTUS CT | | | | MUNCIE | IN | 47304-8904 |
| DANNY ISBLE | 1925 RURAL LN | | | | DAYTON | OH | 45414-3038 |
| DANNY ISELER | 36000 CURRIER STREET | | | | WAYNE | MI | 48184-2005 |
| DANNY J COURTS | 535 STEWART | | | | DAYTON | OH | 45406 |
| DANNY J DANIELS | 121 HOLLY DR | | | | FRANKLIN | OH | 45005 |
| DANNY J DENISON | 220 MILL OAKS LN | | | | HOLLY | MI | 48442-8999 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY J ETHERINGTON | 8285 E 1150 S | | | | GALVESTON | IN | 46932 |
| DANNY J LIST | 8942 CHURCH DR | | | | VASSAR | MI | 48768 |
| DANNY J LOVE | 20461 LAUDER ST | | | | DETROIT | MI | 48235-1642 |
| DANNY J LOWERY | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| DANNY J NICKELL | 4651 TODD RD | | | | FRANKLIN | OH | 45005-4935 |
| DANNY J NORMAN | 1320  NETTIE DRIVE | | | | MIAMISBURG | OH | 45342-3431 |
| DANNY J PERKINS | P O BOX 29 | | | | WEST LIBERTY | KY | 41472-0029 |
| DANNY J PERKINS | PO BOX 29 | | | | WEST LIBERTY | KY | 41472-0029 |
| DANNY J PIERCE | 1107 PIONEER CIRCLE | | | | GROVELAND | FL | 34736-- 96 |
| DANNY J ROBINSON | 9120 CHATWELL CLUB LN APT 1 | | | | DAVISON | MI | 48423-2876 |
| DANNY J ROSS | 7010 HAYES ST | | | | GRAND BLANC | MI | 48439-9393 |
| DANNY J STARNES | 341   EAST CENTRAL AVENUE | | | | W CARROLLTON | OH | 45449-1805 |
| DANNY J SWAN | 6828 S 25 E | | | | PENDLETON | IN | 46064-9084 |
| DANNY J WERNER | 201 PINE RIVER RD RR #7 | | | | SMITHS CREEK | MI | 48074 |
| DANNY J WRIGHT | 100 WINTER CREEK CT | | | | ENGLEWOOD | OH | 45322 |
| DANNY J. BECK | 18880 S. HARVARD | | | | BABY | OK | 75008 |
| DANNY JACKSON | 1460 CENTER STAR RD | | | | COLUMBIA | TN | 38401-7749 |
| DANNY JACOBS | PO BOX 105 | | | | FOOTVILLE | WI | 53537-0105 |
| DANNY JAMESON | 2555 MASTERS RD | | | | SULPHUR | OK | 73086-9066 |
| DANNY JARRELL | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DANNY JEFFERSON | 310 AVALON FOREST DR | | | | LAWRENCEVILLE | GA | 30044-7822 |
| DANNY JEFFRIES | 5134 PAWNEE RD | | | | TOLEDO | OH | 43613-2416 |
| DANNY JEFFRIES | 3800 W 28TH ST | | | | MUNCIE | IN | 47302-4927 |
| DANNY JENCIC | 8076 HILL RD | | | | SWARTZ CREEK | MI | 48473-7615 |
| DANNY JENKINS | 4979 POINTE TREMBLE RD | | | | ALGONAC | MI | 48001-4361 |
| DANNY JEWELL | 2605 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2602 |
| DANNY JOHN SUHLING | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| DANNY JOHNSON | 1420 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146-3872 |
| DANNY JOHNSON | 8339 JACK PINE DR | | | | BRIGHTON | MI | 48116-8410 |
| DANNY JOHNSON | 90 FOREST RIDGE CT | | | | LAWRENCEVILLE | GA | 30045-6434 |
| DANNY JOHNSON | 11296 N 200 E | | | | ALEXANDRIA | IN | 46001-9052 |
| DANNY JOHNSON | 901 COLUMBIA AVE | | | | ALEXANDRIA | IN | 46001-9486 |
| DANNY JOHNSON | 18569 EASTER FERRY RD | | | | ATHENS | AL | 35614-5240 |
| DANNY JOHNSON | 16244 COVE DR | | | | LINDEN | MI | 48451-8717 |
| DANNY JOHNSON | 340 OXFORD CT | | | | BELLEVILLE | MI | 48111-4927 |
| DANNY JOHNSTON | 512 W CASS ST | | | | DURAND | MI | 48429-1136 |
| DANNY JOHNSTON | 11011 CLYDE RD | | | | FENTON | MI | 48430-9466 |
| DANNY JONES | 215 BAILEY LN | | | | BEDFORD | IN | 47421-9674 |
| DANNY JONES | 8913 COTTON CT | | | | JENISON | MI | 49428-8610 |
| DANNY JORDAN | 2491 E 300 N | | | | HUNTINGTON | IN | 46750-9530 |
| DANNY JUSTICE | 2500 DOGWOOD PL | | | | BLACKLICK | OH | 43004-9632 |
| DANNY K BOBO | 2241 BOSTON ST SE | | | | GRAND RAPIDS | MI | 49506-4165 |
| DANNY K BUNCH | 1487  JUNE DR | | | | XENIA | OH | 45385-3820 |
| DANNY K FUSON | 539 MCDONALD AVE | | | | GALION | OH | 44833-3149 |
| DANNY K MOODY | 8516 BOLLIER AVE | | | | NIAGARA FALLS | NY | 14304-2440 |
| DANNY K NICODEMUS | 124 HILL RD N | | | | PICKERINGTON | OH | 43147-1217 |
| DANNY K VOILES | 217 AMBER DR | | | | DAYTON | OH | 45458-4939 |
| DANNY K WILKINSON | 2997 BOTTLE BRUSH DR | | | | LITHIA SPRINGS | GA | 30122-4305 |
| DANNY KAGEN | 5087 FAIRCHILD ST | | | | SWARTZ CREEK | MI | 48473-1257 |
| DANNY KALMAN | 9337 GOLFCREST CIR | | | | DAVISON | MI | 48423-8370 |
| DANNY KANE | 602 OAK DR | | | | RAYMORE | MO | 64083-8490 |
| DANNY KARRICK | 5329 CONSOLE ST | | | | CLARKSTON | MI | 48346-3205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY KASSON | 7527 SKYLARK CIRCLE | | | | CARLISLE | OH | 45005-4244 |
| DANNY KEANE | 2400 NE 25TH PL APT 1 | | | | FT LAUDERDALE | FL | 33305-1625 |
| DANNY KEENE | PO BOX 104 | | | | TRENTON | OH | 45067-0104 |
| DANNY KEGLEY | 3722 HUNT RD | | | | LAPEER | MI | 48446-2956 |
| DANNY KELCH | 5010 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-8251 |
| DANNY KELLERMEYER | 610 N ORTONVILLE RD | | | | ORTONVILLE | MI | 48462-8576 |
| DANNY KELLEY | 2106 MCGREGOR RD | | | | YPSILANTI | MI | 48198-9100 |
| DANNY KELLEY | 13741 ARNOLD DR | | | | WARREN | MI | 48088-4872 |
| DANNY KELLY | 9486 FAIRGROVE RD | | | | FAIRGROVE | MI | 48733-9719 |
| DANNY KEY | 97 OLD SCHOOL HOUSE LN | | | | WILLIAMS | IN | 47470-8783 |
| DANNY KIDD | 4452 DOGWOOD DR | | | | BATAVIA | OH | 45103-1102 |
| DANNY KILBURN | 10171 HILL RD | | | | SWARTZ CREEK | MI | 48473-8522 |
| DANNY KILLINGER | 408 S 4TH ST | | | | SEBEWAING | MI | 48759-1507 |
| DANNY KIM | | | | | | | |
| DANNY KIMOSH | 409 E HILL ST | | | | DAVISON | MI | 48423-1231 |
| DANNY KINCZKOWSKI | 1047 WOODRUFF LAKE DR | | | | HIGHLAND | MI | 48357-2633 |
| DANNY KING | 2178 RIVER RD | | | | NIAGARA FALLS | NY | 14304-3750 |
| DANNY KING | RR 1 BOX 46 | | | | SIMPSON | IL | 62985-9603 |
| DANNY KING | 7689 E 50 N | | | | GREENTOWN | IN | 46936-1090 |
| DANNY KING | 3640 BRAEMORE DR | | | | JANESVILLE | WI | 53548-9153 |
| DANNY KING | 368 TOPAZ LN | | | | BRUNSWICK | OH | 44212-1152 |
| DANNY KINGSBURY | 9302 ARBELA RD | | | | MILLINGTON | MI | 48746-9578 |
| DANNY KINNEY | 12126 BLACK RIVER SCHOOL RD | | | | HOMERVILLE | OH | 44235-9746 |
| DANNY KLIMA | 892 CHEATHAM RD | | | | BATES CITY | MO | 64011-8022 |
| DANNY KLOPFENSTEIN | N2573 COUNTY ROAD GG | | | | BRODHEAD | WI | 53520-9579 |
| DANNY KNOPP | 2120 N A ST | | | | ELWOOD | IN | 46036-1730 |
| DANNY KNOWLTON | 2203 PLANTATION LN | | | | MARTINSVILLE | IN | 46151-7235 |
| DANNY KODAT | 5323 WALKER RD | | | | DAVISON | MI | 48423-8728 |
| DANNY KOEBEL | 416 S PALO ALTO AVE | | | | PANAMA CITY | FL | 32401-3976 |
| DANNY KOGER | 5905 E CAROLYN DR | | | | MUNCIE | IN | 47303-4406 |
| DANNY KOWALSKI | 9117 ANN MARIA BLVD | | | | GRAND BLANC | MI | 48439-8015 |
| DANNY KRAMER | 2310 S 4TH ST | | | | BURLINGTON | IA | 52601-6400 |
| DANNY KRAMER | 5702 LADDERBACK | | | | HOLT | MI | 48842-8686 |
| DANNY KRETCHMAR | PO BOX 7875 | | | | MOORE | OK | 73153-1875 |
| DANNY KURTZ | PO BOX 215 | | | | LAKE HAVASU CITY | AZ | 86405-0215 |
| DANNY KYLE | 429 CHESTNUT ST | | | | JACKSON | MI | 49202-3907 |
| DANNY KYLE | 435 ASHLOCK RD | | | | CELINA | TN | 38551-8204 |
| DANNY L BAKER | 3757 GENTLE WINDS LANE | | | | ROUND ROCK | TX | 78681 |
| DANNY L BAKER | 520 S WYNNEDALE DR | | | | BLOOMINGTON | IN | 47403-1978 |
| DANNY L BURR | 1460 HAMILTON ROAD | | | | LYNX | OH | 45650 |
| DANNY L BURR JR | 5001  BELLVIEW CT | | | | HUBER HEIGHTS | OH | 45424-- 25 |
| DANNY L DANIELS | 7160 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8401 |
| DANNY L DAVIS | 81 REATTA PARK | LOT 21 | | | GRAYSON | KY | 41143 |
| DANNY L DAVIS | 608   CYRIL CT | | | | VANDALIA | OH | 45377-1827 |
| DANNY L DEJOHN | 9401 E MAPLE AVE | | | | DAVISON | MI | 48423-8739 |
| DANNY L EBERG, JR | 8380  FERRY RD. | | | | WAYNESVILLE | OH | 45068 |
| DANNY L FARNSWORTH | 3780 HATFIELD DR | | | | WATERFORD | MI | 48329-1737 |
| DANNY L GRIMES | 950 RIVERBEND DRIVE | APT 80 | | | GADSDEN | AL | 35901 |
| DANNY L HAFFNER | 3808 W 28TH ST | | | | MUNCIE | IN | 47302-4927 |
| DANNY L HALCOMB JR | 8410 KEISTER RD | | | | MIDDLETON | OH | 45042 |
| DANNY L HILE | 14413 ELLSWORTH RD. | | | | BERLIN CENTER | OH | 44401 |
| DANNY L JOHNSON | 1423  KING RICHARD PARKWAY | | | | W CARROLLTON | OH | 45449-2303 |
| DANNY L JOHNSON | 90 FOREST RIDGE CT | | | | LAWRENCEVILLE | GA | 30045-6434 |
| DANNY L KELLY | 9486 FAIRGROVE RD | | | | FAIRGROVE | MI | 48733-9719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANNY L KENT | 4223 ROUTE 16 | | | | HINSDALE | NY | 14743 |
| DANNY L KINGSBURY | 9302 ARBELA RD | | | | MILLINGTON | MI | 48746-9578 |
| DANNY L LESTER | 49803 WILLOWOOD DR | | | | MACOMB | MI | 48044-1656 |
| DANNY L MANGAN | 5817  STATE ROUTE 734 | | | | JAMESTOWN | OH | 45335-9790 |
| DANNY L MCWAIN | 152 EVERGREEN COURT | | | | FRANKLIN | OH | 45005 |
| DANNY L MERCER | 433 N DANIEL ST BOX 373 | | | | EDGERTON | OH | 43517 |
| DANNY L MINNIX | 410 WITHERBY DR | | | | KETTERING | OH | 45429 |
| DANNY L MONROE | 3834 APPLE ST | | | | SAGINAW | MI | 48601-5503 |
| DANNY L RICHARDS | 4622 W HERRICK RD | | | | FARWELL | MI | 48622-9243 |
| DANNY L RILEY | 5828 MANCHESTER RD | | | | FRANKLIN | OH | 45005 |
| DANNY L SEYMOUR | PO BOX 483 | | | | DILLON | MT | 59725-0483 |
| DANNY L SHEWMAKER | 294 PARTRIDGE DR | | | | GRAND BLANC | MI | 48439-7066 |
| DANNY L SMITH | 1898 TRACE CREEK RD | | | | HOHENWALD | TN | 38462-5143 |
| DANNY L SPARKS | 3620 CLEARVIEW RD | | | | MORAINE | OH | 45439-1116 |
| DANNY L SPRADLING | 4520 ST ANDREWS CT | | | | MIDDLETOWN | OH | 45042-3873 |
| DANNY L STANAFORD | 4094 MIDDLEBROOK DR | | | | DAYTON | OH | 45440 |
| DANNY L STREET | 436 HYPATHIA AVE | | | | DAYTON | OH | 45404-2341 |
| DANNY L THILL | 3717 E BARANCA CT | | | | GILBERT | AZ | 85297 |
| DANNY L WALKER | 30 E. LOY RD | | | | PIQUA | OH | 45356 |
| DANNY L WEISGERBER | PO BOX 17 | | | | POLO | MO | 64671-0017 |
| DANNY L WHITT | 2829 EATON RD | | | | HAMILTON | OH | 45013 |
| DANNY L WILSON | 1256 SENECA ST | | | | ADRIAN | MI | 49221-9749 |
| DANNY L. DANNEMAN | | | | | | | |
| DANNY LACKEY | 1731 KY ROUTE 1596 | | | | BOONS CAMP | KY | 41204 |
| DANNY LANGFORD | 918 S 4TH AVE | | | | SAGINAW | MI | 48601-2138 |
| DANNY LANGFORD | 5353 NAVAJO TRL | | | | PINCKNEY | MI | 48169-9397 |
| DANNY LANKFORD | 128 CLARK ST | | | | BONNER SPRINGS | KS | 66012-1102 |
| DANNY LANPHER | 900 BARRON RD | | | | HOLLY | MI | 48442-8824 |
| DANNY LATHAM | 7186 W VON DETTE CIR | | | | DAYTON | OH | 45459-5042 |
| DANNY LATHAM | 8920 COUNTY ROAD 523 | | | | BURLESON | TX | 76028-1172 |
| DANNY LAWRENCE | 4061 PRINGLE AVE | | | | BURTON | MI | 48529-2319 |
| DANNY LE SAGE | 16434 VERONICA AVE | | | | EASTPOINTE | MI | 48021-3056 |
| DANNY LEACH | 28037 ASPEN BLVD | | | | FLAT ROCK | MI | 48134-1842 |
| DANNY LEATHERMAN | 7890 N 2ND ST | | | | KALAMAZOO | MI | 49009-8815 |
| DANNY LEDBETTER | 1910 DOUBLE BRIDGES RD | | | | GOOD HOPE | GA | 30641-2446 |
| DANNY LEE | 1404 AZALEE LN | | | | CHAPEL HILL | TN | 37034-2683 |
| DANNY LEE | 8270 MORRISH RD | | | | FLUSHING | MI | 48433-8848 |
| DANNY LEE | PO BOX 306 | | | | MINDEN | LA | 71058-0306 |
| DANNY LEE CHARBONNEAU | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DANNY LEGAN | 1604 65TH PL | | | | INDIAN HEAD PARK | IL | 60525-4562 |
| DANNY LEHMAN | 6688 CLIFFORD RD | | | | MARLETTE | MI | 48453-9365 |
| DANNY LEISURE | 7927 W 1100 N APT 31 | | | | ELWOOD | IN | 46036 |
| DANNY LEMMOND | 5 HILL DR | | | | OROVILLE | CA | 95966-9459 |
| DANNY LEN BUICK-PONTIAC-GMC TRUCKS, | 17605 US HIGHWAY 441 | | | | MOUNT DORA | FL | 32757-6716 |
| DANNY LEN BUICK-PONTIAC-GMC TRUCKS, INC. | DANIEL LEN | 17605 US HIGHWAY 441 | | | MOUNT DORA | FL | 32757-6716 |
| DANNY LEN BUICK-PONTIAC-GMC TRUCKS, INC. | 17605 US HIGHWAY 441 | | | | MOUNT DORA | FL | 32757-6716 |
| DANNY LENTZ | 4869 KETTLE MILLS RD | | | | HAMPSHIRE | TN | 38461-4618 |
| DANNY LESTER | 305 3RD ST | | | | FENTON | MI | 48430-2776 |
| DANNY LESTER | 49803 WILLOWOOD DRIVE | | | | MACOMB | MI | 48044-1656 |
| DANNY LEWIS | 2115 KINGSWOOD DR | | | | LANSING | MI | 48912-5152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY LIGHTHILL JR | 29856 ALLEN RD | | | | DEFIANCE | OH | 43512-9686 |
| DANNY LIKOWSKI | 400 SHORTRIDGE AVE | | | | ROCHESTER HILLS | MI | 48307-5139 |
| DANNY LINDER | 3980 SWISHER MILL RD | | | | LEWISBURG | OH | 45338-8078 |
| DANNY LINDSAY | 330 1ST AVE NE | | | | MANCELONA | MI | 49659-9299 |
| DANNY LINDSEY | 4740 BELLINGHAM DR | | | | INDIANAPOLIS | IN | 46221-3700 |
| DANNY LINES | 8419 SOUTHERN SPRINGS BLVD | | | | INDIANAPOLIS | IN | 46237-8401 |
| DANNY LLOYD | 6440 E 1200 S | | | | LA FONTAINE | IN | 46940-9324 |
| DANNY LOMBARDI | 20103 BLACKFOOT DR | | | | CLINTON TOWNSHIP | MI | 48038-5578 |
| DANNY LONGHURST | 4790 WINDSOR HWY | | | | POTTERVILLE | MI | 48876-8782 |
| DANNY LOPEZ | 35031 LIDO BLVD | | | | NEWARK | CA | 94560-1115 |
| DANNY LOVE | 20461 LAUDER ST | | | | DETROIT | MI | 48235-1642 |
| DANNY LOVERCHECK | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| DANNY LOWE | 109 W HOWARD ST | | | | SIMS | IN | 46986-9633 |
| DANNY LOWE | 712 N DELAWARE ST | | | | ALBANY | IN | 47320-1062 |
| DANNY LUCAS | 5724 HAUGHEY AVE SW | | | | WYOMING | MI | 49548-5750 |
| DANNY LUDLAM | 308 NW 400TH RD | | | | WARRENSBURG | MO | 64093-7656 |
| DANNY LUNSFORD | 928 GRAYSON NEW HOPE RD | | | | LAWRENCEVILLE | GA | 30045-6536 |
| DANNY LUTHER | 10180 W GREEN CEMETERY RD | | | | BON AQUA | TN | 37025-2785 |
| DANNY LYONS | 419 S KENWOOD AVE | | | | ROYAL OAK | MI | 48067-3943 |
| DANNY LYONS | 4235  SAN AUGUSTINE | | | | PASADEANA | TX | 77503-2817 |
| DANNY M BROWN | JANE L BROWN | 309 OAK CREST DRIVE | | | CEDARTOWN | GA | 30125 |
| DANNY M CARTER | 106 EVANS ST | | | | BATAVIA | NY | 14020 |
| DANNY M DEBARR | 6502 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8582 |
| DANNY M HAYES & STEVE F HAYES & MARLENE JONES JTWROS | 358 W COLUMBUS ST | | | | DADEVILLE | AL | 36853 |
| DANNY M HORNIKEL | 1875 MILTON NEWTON ROAD | | | | NEWTON FALLS | OH | 44444-9302 |
| DANNY M KELLEY | 13741 ARNOLD DR | | | | WARREN | MI | 48088-4872 |
| DANNY M MCFADDEN | 1510  DIFFORD DR | | | | NILES | OH | 44446-2844 |
| DANNY M MITCHELL SR | 11675 HIGHWAY 80 | | | | MINDEN | LA | 71055-7221 |
| DANNY M SULLIVAN | 31658 WILLIAMS CT | | | | ROCKWOOD | MI | 48173-1043 |
| DANNY M THOMPSON | 4303 W COURT ST | | | | FLINT | MI | 48532-4325 |
| DANNY MACK | 859 RIDGE RD | | | | TROY | MO | 63379-5650 |
| DANNY MACKEY | 1565 PARRETT RD | | | | GREENFIELD | OH | 45123-9568 |
| DANNY MAHAFFEY | 9696 MOHICAN CT | | | | PINCKNEY | MI | 48169-8241 |
| DANNY MAKLED | 16910 E POINTE DR | | | | ROSEVILLE | MI | 48066-1918 |
| DANNY MALLETT | 24903 E BLUE MILLS RD | | | | INDEPENDENCE | MO | 64058-2248 |
| DANNY MALOTT | 21698 OLIO RD | | | | NOBLESVILLE | IN | 46060-9595 |
| DANNY MANCHESTER | 13275 GERA RD | | | | BIRCH RUN | MI | 48415-9332 |
| DANNY MANCO | 13 REDBUD DR | | | | WARRENTON | MO | 63383-3212 |
| DANNY MANGAN | 5817 STATE ROUTE 734 | | | | JAMESTOWN | OH | 45335-9790 |
| DANNY MARCHESI | 29761 MERRICK AVE | | | | WARREN | MI | 48092-2116 |
| DANNY MARKS | 14420 HUNTINGTON ST | | | | RIVERVIEW | MI | 48193-7553 |
| DANNY MARLATT | 15 SADDLE LN | | | | TEXARKANA | AR | 71854-1367 |
| DANNY MARSH | 2314 BELAIRE DR | | | | LANSING | MI | 48911-1611 |
| DANNY MARTIN | 9881 SELTZER ST | | | | LIVONIA | MI | 48150-3253 |
| DANNY MARTIN | 309 AUBURN DR SW | | | | BOGUE CHITTO | MS | 39629-8920 |
| DANNY MARTIN | 925 W REDBUD DR | | | | HURST | TX | 76053-6333 |
| DANNY MARTIN | 5338 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8839 |
| DANNY MARTIN | 617 E BRECKENRIDGE ST | | | | FERNDALE | MI | 48220-1375 |
| DANNY MARTINDALE | 13443 MONTAGUE ST | | | | ARLETA | CA | 91331-5607 |
| DANNY MASELLI | 2715 HARBINS MILL DR | | | | DACULA | GA | 30019-1992 |
| DANNY MASON | 315 N PINE ST | | | | FOWLER | MI | 48835-9293 |
| DANNY MASON | 308 SHELLBOURNE DR | | | | ROCHESTER HILLS | MI | 48309-1158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANNY MATHEY | 3390 S GLEANER RD | | | | SAGINAW | MI | 48609-9709 |
| DANNY MATICE | 4115 E TAFT RD | | | | SAINT JOHNS | MI | 48879-9158 |
| DANNY MATTHEWS | 1316 PARK HEIGHTS ST | | | | MIAMI | OK | 74354-3225 |
| DANNY MATZKE | 12933 CIMARRON DR | | | | BIRCH RUN | MI | 48415-9300 |
| DANNY MAY | 1668 REESE RD | | | | SHARPSBURG | GA | 30277-2418 |
| DANNY MAYNARD | 820 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3374 |
| DANNY MAYO | 7881 WAGNER LN | | | | IRA | MI | 48023-2463 |
| DANNY MC CANTS | 18962 BELAND ST | | | | DETROIT | MI | 48234-3749 |
| DANNY MC COY | 5227 E CARPENTER RD | | | | FLINT | MI | 48506-4517 |
| DANNY MC DIARMID | 12906 SUNFIELD RD | | | | SUNFIELD | MI | 48890-9003 |
| DANNY MC DONALD | 2401 WINDEMERE AVE | | | | FLINT | MI | 48503-2215 |
| DANNY MC INTYRE | 400 MORROW ST | | | | KALAMAZOO | MI | 49048-9575 |
| DANNY MC KINNEY | 709 NW 23RD ST | | | | WILTON MANORS | FL | 33311-3743 |
| DANNY MC QUINN | 1024 E AUMAN DR | | | | CARMEL | IN | 46032-2664 |
| DANNY MCCLOSKEY | 2605 S NIAGARA ST | | | | SAGINAW | MI | 48602-1051 |
| DANNY MCCOOL | 10381 LISBON RD | | | | CANFIELD | OH | 44406-9470 |
| DANNY MCCORKLE | 5412 UNION CHAPEL RD | | | | FORT WAYNE | IN | 46845-9221 |
| DANNY MCDIRMIT | 227 KEY LARGO AVE | | | | DAVENPORT | FL | 33897-3621 |
| DANNY MCFADDEN | 1510 DIFFORD DR | | | | NILES | OH | 44446-2844 |
| DANNY MCGUIRE | 7111 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2119 |
| DANNY MCKEE | 4186 E COUNTY ROAD 100 N | | | | AVON | IN | 46123-9414 |
| DANNY MCKINNEY | 709 NW 23RD ST | | | | WILTON MANORS | FL | 33311-3743 |
| DANNY MCNEAL | 2001 STONEY HURST BND | | | | HUNTINGTON | IN | 46750-3900 |
| DANNY MCPHERSON | 7577 FREDERICK GARLAND RD | | | | UNION | OH | 45322-9648 |
| DANNY MEEKINS | PO BOX 5051 | | | | FLINT | MI | 48505-0051 |
| DANNY MERCER | 433 N DANIEL ST | | | | EDGERTON | OH | 43517-9631 |
| DANNY METCALF | PO BOX 218 | | | | MULLIKEN | MI | 48861-0218 |
| DANNY METZ | 1211 PEGGY LN | | | | KENNEDALE | TX | 76060-5828 |
| DANNY MIDDLETON | 4055 CARMANWOOD DR | | | | FLINT | MI | 48507-5501 |
| DANNY MILHON | 7870 MASTEN RD | | | | COATESVILLE | IN | 46121-9289 |
| DANNY MILLER | 3157 HIGHWAY 171 | | | | STONEWALL | LA | 71078-9432 |
| DANNY MILLER | 4761 LABADIE AVE | | | | SAINT LOUIS | MO | 63115-1944 |
| DANNY MILLER | 9473 N PINGREE RD | | | | ALMA | MI | 48801-9512 |
| DANNY MILLER | 2440 W STATE ROUTE 73 | | | | WILMINGTON | OH | 45177-9282 |
| DANNY MILLER | 1058 LEHIGH AVE | | | | MANSFIELD | OH | 44905-1507 |
| DANNY MILLER | 6851 W MAPLE GROVE RD | | | | HUNTINGTON | IN | 46750-8926 |
| DANNY MILLSPAUGH | 1260 S ANGLING PIKE | | | | HARTFORD CITY | IN | 47348-8830 |
| DANNY MINIKEY | 1747 E CARSON CITY RD | | | | SHERIDAN | MI | 48884-9708 |
| DANNY MITCHELL SR | 11675 HIGHWAY 80 | | | | MINDEN | LA | 71055-7221 |
| DANNY MOBBS | 7280 HAWTHORNE CIR | | | | GOODRICH | MI | 48438-9239 |
| DANNY MONROE | 3834 APPLE ST | | | | SAGINAW | MI | 48601-5503 |
| DANNY MONTGOMERY | 33 CARL CEDAR HILL RD | | | | WINDER | GA | 30680-7248 |
| DANNY MONTGOMERY | 119 WENLOCK PL | | | | ROCKTON | IL | 61072-3301 |
| DANNY MONTGOMERY | 582 W LOCUST ST | | | | WILMINGTON | OH | 45177-2113 |
| DANNY MOODY | 8516 BOLLIER AVE | | | | NIAGARA FALLS | NY | 14304-2440 |
| DANNY MOODY | 15846 GRAFTON LN | | | | LOOGOOTEE | IN | 47553-5685 |
| DANNY MOORE | 14687 ANNAPOLIS DR | | | | STERLING HTS | MI | 48313-3617 |
| DANNY MOORE | 34608 WHITTAKER ST | | | | CLINTON TWP | MI | 48035-3383 |
| DANNY MOORE | 1321 S E ST | | | | ELWOOD | IN | 46036-2337 |
| DANNY MOORE | 6766 ALMOND LN | | | | CLARKSTON | MI | 48346-2214 |
| DANNY MOORE | 10124 DUFFIELD RD | | | | GAINES | MI | 48436-9701 |
| DANNY MORONES | 4314 HUCKLEBERRY LN | | | | FLINT | MI | 48507-2358 |
| DANNY MORRISON | 8728 LOREN RD | | | | VASSAR | MI | 48768-9681 |
| DANNY MOSS | 13910 S SHERIDAN RD | | | | MONTROSE | MI | 48457-9391 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANNY MOULTON | 3635 DEER RUN DR | | | | BRIGHTON | MI | 48114-9251 |
| DANNY MOYER | 16 COUNTY ROAD 117 | | | | CORINTH | MS | 38834-7687 |
| DANNY MUI | 1795 HOLLAND ST | | | | BIRMINGHAM | MI | 48009-7804 |
| DANNY MULLETT | 3655 MEADOW VIEW DR | | | | KOKOMO | IN | 46902-5070 |
| DANNY MUSIC | 6605 AGENBROAD RD | | | | TIPP CITY | OH | 45371-8756 |
| DANNY MYDLOWSKI | 8416 KING RD | | | | MANISTEE | MI | 49660-9438 |
| DANNY N ANDERSON | 107 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5500 |
| DANNY N DRAKE | 109 S MONTGOMERY ST | | | | UNION | OH | 45322 |
| DANNY N MC DIARMID | 12906 SUNFIELD RD | | | | SUNFIELD | MI | 48890-9003 |
| DANNY NARKIEWICZ | 3968 LOCKPORT RD | | | | SANBORN | NY | 14132-9407 |
| DANNY NEAL | 4382 SEEDEN ST | | | | WATERFORD | MI | 48329-4057 |
| DANNY NEEDHAM | 1470 STEWART RD | | | | MONROE | GA | 30655-4034 |
| DANNY NELLEMS | 4615 MILLFORD CT | | | | FORT WAYNE | IN | 46816-2284 |
| DANNY NELMS | 106 STRATFORD ST E | | | | FITZGERALD | GA | 31750-8737 |
| DANNY NESTER | 8119 COLT DR | | | | PLAINFIELD | IN | 46168-9155 |
| DANNY NICHOLS | 7904 15TH RD | | | | RAPID RIVER | MI | 49878-9541 |
| DANNY NICKELL | 4651 TODD RD | | | | FRANKLIN | OH | 45005-4935 |
| DANNY NOLAN | 4716 EATON ST | | | | ANDERSON | IN | 46013-2738 |
| DANNY NORRIS | 5300 VENADO DR | | | | LAS VEGAS | NV | 89130-5314 |
| DANNY NUNLEY | 5520 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46226-1610 |
| DANNY O HITTE | 1748  E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-8713 |
| DANNY O LATHAM | 7186 W. VON DETTE CIR | | | | DAYTON | OH | 45459-5042 |
| DANNY O'KELLEY | 20548 CLARK RD | | | | BELLEVILLE | MI | 48111-9173 |
| DANNY OCONNOR | 5210 NOAHS PL | | | | HOPE | MI | 48628-9633 |
| DANNY OKONIEWSKI | 5305 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-9380 |
| DANNY ONEY | 2170 SPRINGMILL RD | | | | KETTERING | OH | 45440-2854 |
| DANNY ORR | 2101 MOORESVILLE HWY APT 1403 | | | | LEWISBURG | TN | 37091-4607 |
| DANNY OSMON | 3202 EASTGATE ST | | | | BURTON | MI | 48519-1555 |
| DANNY P ATKINS | 7128 MICHIGAN AVE | | | | SAINT LOUIS | MO | 63111-2840 |
| DANNY P CARTER | 8037 E WOODSBORO AVE | | | | ANAHEIM | CA | 92807 |
| DANNY P GOODMAN | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| DANNY P MASSEY | 727 DODGE LN | | | | GADSDEN | AL | 35904-3437 |
| DANNY P MCFADDEN | 3219 DELREY RD | | | | SPRINGFIELD | OH | 45504 |
| DANNY PALMER | 6858 OAK HILL DR | | | | W FARMINGTON | OH | 44491-9755 |
| DANNY PARDUE | 7244 HOMESTEAD RD | | | | MORGANTOWN | IN | 46160-8787 |
| DANNY PARKER | 8303 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| DANNY PARKER | 6103 HWY 392 | | | | CYNTHIANA | KY | 41031 |
| DANNY PARKS | 1735 W 32ND ST | | | | MARION | IN | 46953-3435 |
| DANNY PARR | 17355 NEW COLUMBUS RD | | | | CORINTH | KY | 41010-5034 |
| DANNY PATTERSON | 1321 S BUCKEYE ST | | | | KOKOMO | IN | 46902-6318 |
| DANNY PAUL FARLEY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DANNY PEA | 1401 MAIN ST | | | | BEECH GROVE | IN | 46107-1546 |
| DANNY PEMBERTON | 592 DIXIE HWY | | | | MITCHELL | IN | 47446-6732 |
| DANNY PENNINGTON | 3654 BRISTOL LAKE DR | | | | AMELIA | OH | 45102-2618 |
| DANNY PENNINGTON | PO BOX 95 | | | | BEVINSVILLE | KY | 41606-0095 |
| DANNY PEREZ | 5560 INDIANTOWN RD | | | | SAGINAW | MI | 48601-9679 |
| DANNY PERKINS | 6089 SOUTHERN OAKS DR SE | | | | WINTER HAVEN | FL | 33884-2750 |
| DANNY PERKINS | PO BOX 29 | | | | WEST LIBERTY | KY | 41472-0029 |
| DANNY PHILLIPS | 6720 WINDFALL RD | | | | GALION | OH | 44833-8950 |
| DANNY PHILLIPS | PO BOX 52 | | | | MUSTANG | OK | 73064-0052 |
| DANNY PHILPOT | PO BOX 653 | | | | CAMERON | SC | 29030-0653 |
| DANNY PICKETT | 28540 SUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-7342 |
| DANNY PIERCE | 48 MAVIS DR | | | | ETHRIDGE | TN | 38456-5070 |
| DANNY PIERCE | 1107 PIONEER CIRCULE | | | | GROVELAND | FL | 34736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANNY PIERCE | 2100 WILMINGTON PIKE | | | | KETTERING | OH | 45420-1432 |
| DANNY PLICHOTA | 27943 SUTHERLAND DR | | | | WARREN | MI | 48088-4850 |
| DANNY PLOWMAN | 11400 N CLINTON TRL | | | | SUNFIELD | MI | 48890-9747 |
| DANNY PLYLER | 9649 CANYON MEADOWS DR | | | | RENO | NV | 89506-4558 |
| DANNY POCALUJKA | 16323 HOUGHTON DR | | | | LIVONIA | MI | 48154-1233 |
| DANNY PORTELL | 6473 NW VALLEY DR | | | | PARKVILLE | MO | 64152-2565 |
| DANNY PORTER | 4101 S SHERIDAN RD LOT 184 | | | | LENNON | MI | 48449-9439 |
| DANNY PORTER | 9977 N LAKE RD | | | | OTTER LAKE | MI | 48464-9414 |
| DANNY PORTER | 2414 ELLIOTT AVE | | | | MANSFIELD | TX | 76063-5117 |
| DANNY PORTER | DISTRICT ATTORNEY'S OFFICE | GWINNETT JUSTICE AND ADMINISTRATION CENTER, 75 LANGLEY DRIVE | | | LAWRENCEVILLE | GA | 30045 |
| DANNY POTEET | 780 PINEHURST DR | | | | TIPP CITY | OH | 45371-8604 |
| DANNY POTTER | 2730 CHRYSLER AVE | | | | WATERFORD | MI | 48328-2624 |
| DANNY POWELL | 57240 E 24TH AVE | | | | STRASBURG | CO | 80136-7522 |
| DANNY POWNELL | 1617 OAKDALE DR NW | | | | WARREN | OH | 44485-1831 |
| DANNY POYNER | 11189 TIPSICO LAKE RD | | | | FENTON | MI | 48430-8411 |
| DANNY PRICE | 3035 140TH AVE | | | | DORR | MI | 49323-9016 |
| DANNY PRINCE | 6514 HEDGE LANE TER APT 103 | | | | SHAWNEE | KS | 66226-4860 |
| DANNY PRUETT | 17 OAK HL W | | | | BEDFORD | IN | 47421-7934 |
| DANNY PRUETT | 321 EAST 3RD STREET | | | | ARLINGTON | TX | 76010-7329 |
| DANNY QUEENER | 1908 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2547 |
| DANNY R & ROBIN G WERTZ | 257 MAPLE POINTDR | | | | LANGHORNE | PA | 19047 |
| DANNY R ALVAREZ | 6424 SHERMAN | | | | BUENA PARK | CA | 90620-1542 |
| DANNY R BAUSACK | 1418 HILLSDALE DR | | | | DAVISON | MI | 48423-2326 |
| DANNY R BIELSS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| DANNY R CAIN | 14505 SE 23RD ST | | | | CHOCTAW | OK | 73020-6500 |
| DANNY R CATCHINGS | 4121 AZALEA DR | | | | JACKSON | MS | 39206-4406 |
| DANNY R CLARK | 3862 RIDGE AVE | | | | DAYTON | OH | 45414 |
| DANNY R COMBS | 4535 IRELAN ST | | | | KETTERING | OH | 45440 |
| DANNY R DANIELS | 2458 BINGHAM RD | | | | CLIO | MI | 48420-1972 |
| DANNY R FINLEY | 4448 BLUEHAVEN DRIVE | | | | DAYTON | OH | 45406-3333 |
| DANNY R FULTZ | 104 MAURI CV | | | | CLINTON | MS | 39056-5707 |
| DANNY R GUICE | RR 3 BOX 573 | | | | RINGGOLD | LA | 71068-9513 |
| DANNY R HALL | 4987 HEMLOCK RD | | | | MACCLENNEY | FL | 32063-7391 |
| DANNY R HAMM | 825   LEA CASTLE PL | | | | MIAMISBURG | OH | 45342-2024 |
| DANNY R HARVEY | 3800 KENNY LN | | | | SPRINGBORO | OH | 45066 |
| DANNY R HIGGINS | 20025 GEM CT | | | | CASTRO VALLEY | CA | 94546-4742 |
| DANNY R HOLSTEN | 1373 JEWELL RD | | | | MILAN | MI | 48160-9582 |
| DANNY R JENKINS | 2425 OTTELLO AVE | | | | DAYTON | OH | 45414 |
| DANNY R JOHNSON | 1420 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146-3872 |
| DANNY R KILBURN | 10171 HILL RD | | | | SWARTZ CREEK | MI | 48473-8522 |
| DANNY R LINDSAY | 330 1ST AVE NE | | | | MANCELONA | MI | 49659-9299 |
| DANNY R MOSLEY | 2807 N LUTHERAN CHURCH RD | | | | DAYTON | OH | 45426 |
| DANNY R PRUETT | 321 EAST 3RD STREET | | | | ARLINGTON | TX | 76010-7329 |
| DANNY R SAGE | 1240  DAFLER RD | | | | W ALEXANDRIA | OH | 45381-8327 |
| DANNY R SAGE JR | 8235 TRAVIS CT. | | | | CARLISLE | OH | 45005 |
| DANNY R SEXTON | 3175  PINNACLE  PARK  DR. | | | | DAYTON | OH | 45418-- 29 |
| DANNY R SEXTON | 4084 CONLEY DRIVE | | | | W. ALEXANDRIA | OH | 45381 |
| DANNY R SEXTON | 3175 PINNACLE DR | | | | DAYTON | OH | 45418 |
| DANNY R STANTON | BOX 312 | | | | CAWOOD | KY | 40815-0312 |
| DANNY R STATON JR | 162 OHIO ST | | | | YPSILANTI | MI | 48198-7820 |
| DANNY R THOMPSON | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| DANNY R WHITEHEAD | 5130 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8963 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY R ZIMMERMAN | 807   STANFORD CT | | | | TRENTON | OH | 45067-1484 |
| DANNY RANDOLPH | 26720 CURLEW WAY | | | | MILLSBORO | DE | 19966-6827 |
| DANNY RANGE | 22750 MANNING ST | | | | FARMINGTON | MI | 48336-3941 |
| DANNY RAPER | 3419 NOAHS ARK RD | | | | JONESBORO | GA | 30236-5512 |
| DANNY RAY BATES | MOLTEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| DANNY RAY RICKARD | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| DANNY RAYFIELD | 700 HOUSER ST | | | | PARK HILLS | MO | 63601-2286 |
| DANNY REATHERFORD | 480 AUTUMN LN | | | | SAVANNAH | TN | 38372-5055 |
| DANNY REAVES | 2118 COTTONWOOD ST | | | | GRAND PRAIRIE | TX | 75050-3956 |
| DANNY REDMAN | 2935 PLEASANT VALLEY RD | | | | BRIGHTON | MI | 48114-9217 |
| DANNY REESE | 6903 POINTE INVERNESS WAY | | | | FORT WAYNE | IN | 46804-7917 |
| DANNY REEVE | 5182 LAKEWOOD DR | | | | GRAND BLANC | MI | 48439-9318 |
| DANNY REEVES | 2410 PARK AVE | | | | MONROE | LA | 71201-2608 |
| DANNY RENBERG | 8393 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9590 |
| DANNY RENN | 46115 MIDDLE BRANCH CT | | | | MACOMB | MI | 48044-5763 |
| DANNY REYNOLDS | 17783 NEWBY CHAPEL RD | | | | ATHENS | AL | 35613-6037 |
| DANNY RICHARDS | 4622 W HERRICK RD | | | | FARWELL | MI | 48622-9243 |
| DANNY RICHARDS | 846 PINE TREE RD | | | | LAKE ORION | MI | 48362-2554 |
| DANNY RIDENOUR | 3151 BANNER RD | | | | SAINT JOHNS | MI | 48879-9713 |
| DANNY RIFENBARK | 5242 N HURON RD | | | | PINCONNING | MI | 48650-6401 |
| DANNY RILEY | 5828 MANCHESTER RD | | | | FRANKLIN | OH | 45005-4329 |
| DANNY RILEY | 9820 BRIARWAY LN | | | | MC CORDSVILLE | IN | 46055-9787 |
| DANNY RISENER | 5167 FLAGLER ST | | | | FLINT | MI | 48532-4137 |
| DANNY RISTER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DANNY RITTENHOUSE | 1927 S H ST | | | | ELWOOD | IN | 46036-2468 |
| DANNY RITTER | PO BOX 66 | | | | OOLITIC | IN | 47451-0066 |
| DANNY ROBERT | 5756 GOLDFINCH WAY | | | | DALLAS | TX | 75249-2315 |
| DANNY ROBERTS | 5308 GROVE CITY RD | | | | GROVE CITY | OH | 43123-9092 |
| DANNY ROBERTS | 808 HALLS BRIDGE RD | | | | JACKSON | GA | 30233-6743 |
| DANNY ROBINSON | 6529 BURNLY ST | | | | GARDEN CITY | MI | 48135-2037 |
| DANNY ROBINSON | 9120 CHATWELL CLUB LN APT 15 | | | | DAVISON | MI | 48423-2876 |
| DANNY ROBINSON | 14886 ARLINGTON AVE | | | | ALLEN PARK | MI | 48101-2904 |
| DANNY ROBINSON | 162 WOODS LANE | | | | FRANKEWING | TN | 38459 |
| DANNY ROE | 3676 BITTERSWEET DR | | | | COLUMBIAVILLE | MI | 48421-8925 |
| DANNY ROGERS | PO BOX 364 | 9108 PONY LANE | | | ATLANTIC | VA | 23303-0364 |
| DANNY ROHDE | 1878 SANTA FE TRL | | | | HARTLAND | MI | 48353-3776 |
| DANNY ROOD | 3581 WASHINGTON BOX 943 | | | | STANDISH | MI | 48658 |
| DANNY ROSE | 15800 COUNTY ROAD 400 | | | | HILLSBORO | AL | 35643-3928 |
| DANNY ROSE | 92 ISAIAH DR | | | | JEFFERSON | GA | 30549-3325 |
| DANNY ROSS | 15201 TUBA ST | | | | MISSION HILLS | CA | 91345-2701 |
| DANNY ROSS | 510 GODDARD RD | | | | MIKADO | MI | 48745-8724 |
| DANNY ROSS | 7010 HAYES ST | | | | GRAND BLANC | MI | 48439-9393 |
| DANNY ROSS | PO BOX 32 | | | | CULLEOKA | TN | 38451-0032 |
| DANNY ROSS | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | | NORTHFIELD | OH | 44067 |
| DANNY ROSS SR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DANNY ROY FERGUSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DANNY RUCKS | N6137 BISSON RD | | | | GLEN FLORA | WI | 54526-9720 |
| DANNY RUPP | 6200 WADSWORTH RD | | | | SAGINAW | MI | 48601-9666 |
| DANNY RUSH | 1006 N CANAL ST | | | | ALEXANDRIA | IN | 46001-1104 |
| DANNY RYAN | 4028 W 400 N | | | | ANDERSON | IN | 46011-9252 |
| DANNY S LINKOUS | 201   N SCOTT | | | | NEW CARLISLE | OH | 45344-1824 |
| DANNY S MC DONALD | 2401 WINDEMERE AVE | | | | FLINT | MI | 48503-2215 |
| DANNY S WILLIAMS | 3364 ORCHARD LANE SE | | | | JAYESS | MS | 39641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY SAAFIYAH | 37 E 38TH ST APT 107 | | | | INDIANAPOLIS | IN | 46205-2676 |
| DANNY SAGE | 1240 DAFLER RD | | | | W ALEXANDRIA | OH | 45381-8327 |
| DANNY SALSBURY | 148 WOODLAWN SCHOOL RD | | | | WEST MONROE | LA | 71292-2370 |
| DANNY SALYERS | RR 5 BOX 9549-A | | | | MONTICELLO | KY | 42633 |
| DANNY SANFORD | 8450 DUFFIELD RD | | | | FLUSHING | MI | 48433-9228 |
| DANNY SANTEE | 621 LAKE ST | | | | ADDISON | MI | 49220-9500 |
| DANNY SAYLORS | 1217 N SHERIDAN RD | | | | MARION | IN | 46952-1811 |
| DANNY SCHLEETER | 1728 W HIGH ST | | | | LIMA | OH | 45805-2344 |
| DANNY SCHNEIDER | 2899 BARKMAN DR | | | | WATERFORD | MI | 48329-2525 |
| DANNY SCHUMAN | 15490 COUZENS AVE | | | | EASTPOINTE | MI | 48021-2266 |
| DANNY SCHUMER | 4242 BRISTOW RD | | | | BOWLING GREEN | KY | 42103-9526 |
| DANNY SCHWALM | 14319 N BRAY RD | | | | CLIO | MI | 48420-7929 |
| DANNY SCHWERTNER | 8355 BUTTERNUT CREEK DR | | | | MOUNT MORRIS | MI | 48458-9711 |
| DANNY SCRUGGS | 14618 STATE ROUTE 637 | | | | PAULDING | OH | 45879-9022 |
| DANNY SEITZ | 5508 HUBBARD DR | | | | FLINT | MI | 48506-1154 |
| DANNY SEXTON | 3175 PINNACLE PARK DR | | | | MORAINE | OH | 45418-2964 |
| DANNY SEXTON | 299 INAH AVE | | | | COLUMBUS | OH | 43228-1709 |
| DANNY SEYMOUR | PO BOX 483 | | | | DILLON | MT | 59725-0483 |
| DANNY SHAFFER | 21295 ROAD 82 | | | | OAKWOOD | OH | 45873-9403 |
| DANNY SHELTON | 624 WINDING WAY | | | | WEST MILTON | OH | 45383-1335 |
| DANNY SHELTON | 5303 KINGSTON AVE | | | | ANDERSON | IN | 46013-3131 |
| DANNY SHELTON | 4285 ROSE LN | | | | GLADWIN | MI | 48624-7215 |
| DANNY SHEPARD | 17960 LINCOLN DR | | | | ROSEVILLE | MI | 48066-7424 |
| DANNY SHEPHERD | 266 GLENBROOK RD #12110 | | | | WATERFORD | MI | 48327 |
| DANNY SHEWMAKER | 294 PARTRIDGE DR | | | | GRAND BLANC | MI | 48439-7066 |
| DANNY SHIELDS | 117 SUNGLOW DR | | | | LAKE ST LOUIS | MO | 63367-4023 |
| DANNY SHOLTY | 228 W MAIN ST | | | | PERU | IN | 46970 |
| DANNY SHULTS | 9012 NOONTIDE DRIVE | | | | FORT WORTH | TX | 76179-5297 |
| DANNY SILVERS | 1325 S HOYT AVE | | | | MUNCIE | IN | 47302-3191 |
| DANNY SIMMONS | 120 N BEACH DR | | | | MONTICELLO | IN | 47960-1631 |
| DANNY SINE | 5856 WILLOWDALE RD | | | | SPRINGFIELD | OH | 45502-8912 |
| DANNY SITZE | 22608 CASEY CT | | | | WARRENTON | MO | 63383-5583 |
| DANNY SLIEFF | 9270 SHERWOOD DR | | | | DAVISBURG | MI | 48350-1950 |
| DANNY SLONE | 5096 STATE ROUTE 39 W | | | | SHELBY | OH | 44875-8719 |
| DANNY SLUSHER | 2510 CRYSTAL SPRINGS RD | | | | ZEPHYRHILLS | FL | 33540-7352 |
| DANNY SMILEY | 6059 BLOSS CT | | | | SWARTZ CREEK | MI | 48473-8877 |
| DANNY SMITH | 902 E BRADFORD ST | | | | MARION | IN | 46952-3065 |
| DANNY SMITH | 6321 SE 57TH ST | | | | OKLAHOMA CITY | OK | 73135-5509 |
| DANNY SMITH | 2811 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3981 |
| DANNY SMITH | 1898 TRACE CREEK RD | | | | HOHENWALD | TN | 38462-5143 |
| DANNY SMITH | 134 MARINA CIR | | | | JACKSON | GA | 30233-3830 |
| DANNY SMITH | 2206 COUNTY ROAD 241 | | | | MOULTON | AL | 35650-8506 |
| DANNY SMITH | 4036 E SHOMI ST | | | | PHOENIX | AZ | 85044-3907 |
| DANNY SMITH | 310 E ADAMS ST | | | | IONIA | MI | 48846-1741 |
| DANNY SMITH | 606 CANAL ST | | | | PORTLAND | MI | 48875-1322 |
| DANNY SMITH | 937 S SAGINAW ST | | | | OWOSSO | MI | 48867-4559 |
| DANNY SMITH | 113 FAIRWAY DR E | | | | HIDEAWAY | TX | 75771-5013 |
| DANNY SMITH | 1366 HOLLY HOCK LN | | | | SCHERERVILLE | IN | 46375-1298 |
| DANNY SMITH | 3315 JACQUE ST | | | | FLINT | MI | 48532-3710 |
| DANNY SMITH | 22749 LINGEMANN ST | | | | ST CLAIR SHRS | MI | 48080-2129 |
| DANNY SMITHERMAN | 35154 UNIVERSITY ST | | | | WESTLAND | MI | 48185-3672 |
| DANNY SNEED | 7337 COMER LN | | | | WEATHERFORD | TX | 76085-8067 |
| DANNY SNYDER | 2900 NORTH APPERSON L-333 | | | | KOKOMO | IN | 46901 |
| DANNY SOLES | 260 SOUTHMOOR CIR | | | | STOCKBRIDGE | GA | 30281-4968 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY SPATH | 4601 MICHELLE DR | | | | ARLINGTON | TX | 76016-5338 |
| DANNY SPENCER | 2342 GUERNSEY RD | | | | BEAVERTON | MI | 48612-9125 |
| DANNY SPRADLING | 4520 SAINT ANDREWS CT | | | | MIDDLETOWN | OH | 45042-3873 |
| DANNY STANLEY | 1019 CHESTNUT ST | | | | ANDERSON | IN | 46012-4122 |
| DANNY STANLEY | 6231 BEACON TREE CT | | | | HUBER HEIGHTS | OH | 45424-1339 |
| DANNY STATON | 5520 DEER RUN LN | | | | DEXTER | MI | 48130-9357 |
| DANNY STECHER | 6273 WILLIAMS CENTER CECIL RD | | | | MARK CENTER | OH | 43536-9715 |
| DANNY STEENBERGEN | 802 LAWNDALE DR | | | | GREENWOOD | IN | 46142-3920 |
| DANNY STEPHENS JR | 3233 FALLASBURG PARK DR NE | DRIVE | | | LOWELL | MI | 49331-9717 |
| DANNY STEVENS | 739 ASPEN DR | | | | TIPP CITY | OH | 45371-2785 |
| DANNY STEWART | 1415 EDMONSON CIR | | | | NASHVILLE | TN | 37211-7234 |
| DANNY STIGALL | 5601 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-9506 |
| DANNY STONE | 1005 OAK CREEK DR | | | | MOORE | OK | 73160-7913 |
| DANNY STONE | | | | | | | |
| DANNY STONE | 5573  DUNLOE DR APT 104 | | | | VIRGINIA BCH | VA | 23455-3181 |
| DANNY STOUT | 1101 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-6304 |
| DANNY STRATTON | 13154 OLD STATE RD | | | | JOHANNESBURG | MI | 49751-9785 |
| DANNY STREET | 436 HYPATHIA AVE | | | | DAYTON | OH | 45404-2341 |
| DANNY STRICKLIN | 4861 MUSKODAY RD | | | | CLARKSTON | MI | 48348-3241 |
| DANNY STUMP | 2312 W 8TH ST | | | | MUNCIE | IN | 47302-1630 |
| DANNY SULLIVAN | 31658 WILLIAMS CT | | | | ROCKWOOD | MI | 48173-1043 |
| DANNY SUTTON | 1100 S DELPHOS ST | | | | KOKOMO | IN | 46902-1729 |
| DANNY SWAFFORD | 208 E 38TH ST | | | | ANDERSON | IN | 46013-4646 |
| DANNY SWAN | 6828 S 25 E | | | | PENDLETON | IN | 46064-9084 |
| DANNY SWORD | 7729 RETTIG RD | | | | GALION | OH | 44833-9703 |
| DANNY SYKORA | 6381 HIGHLAND RIDGE DR | | | | EAST LANSING | MI | 48823-9312 |
| DANNY T BELL | 2917 COKER DRIVE | | | | KETTERING | OH | 45440 |
| DANNY T DAILEY | 3546 RAMBLEHURST CT | | | | BEAVERCREEK | OH | 45430 |
| DANNY T PITTS | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DANNY T THOMPSON | 8440 SALEM CEMETERY RD. | | | | DEGRAFF | OH | 43318-9531 |
| DANNY TACKETT | 5878 WILKIE ST | | | | TAYLOR | MI | 48180-1210 |
| DANNY TARWATER | 7247 GIBSON CEMETERY RD | | | | MANSFIELD | TX | 76063-6113 |
| DANNY TATUM | 8300 S HILLCREST DR | | | | OKLAHOMA CITY | OK | 73159-4831 |
| DANNY TATUM | 2154 TERRAPIN BRANCH RD | | | | MT PLEASANT | TN | 38474-1956 |
| DANNY TAYLOR | PO BOX 18 | | | | KOKOMO | IN | 46903-0018 |
| DANNY TAYLOR | 2487 DEPOT ST | | | | SPRING HILL | TN | 37174-2423 |
| DANNY TAYLOR | 28576 DUNEVANT DR | | | | WEST HARRISON | IN | 47060-7833 |
| DANNY THOMAS | 1326 8TH ST | | | | PORT HURON | MI | 48060-5803 |
| DANNY THOMPSON | 1290 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2424 |
| DANNY THOMPSON | 12397 WINANS RD | | | | DOWLING | MI | 49050-8816 |
| DANNY THOMPSON | 1510 BERRYWOOD LN | | | | FLINT | MI | 48507-5354 |
| DANNY THOMPSON | 505 COLEMAN LN | | | | BOWLING GREEN | KY | 42103-9736 |
| DANNY THOMPSON | 8440 SALEM CEMETERY RD | | | | DE GRAFF | OH | 43318-9531 |
| DANNY THOMPSON | 4303 W COURT ST | | | | FLINT | MI | 48532-4325 |
| DANNY THORNBERRY | 6035 GROVE AVE | | | | GRAND BLANC | MI | 48439-5045 |
| DANNY TIMBS | 865 E 10 MILE RD | | | | DAFTER | MI | 49724-9400 |
| DANNY TIPTON | 5066 E ATHERTON RD | | | | BURTON | MI | 48519-1526 |
| DANNY TISCHER | 5975 HARPER RD | | | | HOLT | MI | 48842-8618 |
| DANNY TOOLEY | 5629 IVY KNOLL CT APT A | | | | INDIANAPOLIS | IN | 46250-3716 |
| DANNY TOONE | 4204 CALKINS RD | | | | FLINT | MI | 48532-3512 |
| DANNY TRAVIS | 11501 N MILLER AVE | | | | OKLAHOMA CITY | OK | 73120-6618 |
| DANNY TROUT | 57 COVE CT | | | | CICERO | IN | 46034-9294 |
| DANNY TUCKER | 5425 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8826 |
| DANNY TUGGLE | 241 HIDEAWAY TRL | | | | EUREKA | MO | 63025-3244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY TURNER | 261   JUDY AVE | | | | CARLISLE | OH | 45005-1323 |
| DANNY TURNER | 3730 W 500 N | | | | FAIRLAND | IN | 46126-9649 |
| DANNY TURNER | 261 JUDY AVE | | | | CARLISLE | OH | 45005-1323 |
| DANNY TURPIN | 800 WALTON DR | | | | PLAINFIELD | IN | 46168-2238 |
| DANNY TWENTYMON | 1349 HILTON PARMA RD | | | | HILTON | NY | 14468-9342 |
| DANNY ULCH | 14527 RACCOON TRL | | | | FORT WAYNE | IN | 46814-9419 |
| DANNY URTON | 471 BROADWAY ST | | | | MAINEVILLE | OH | 45039-9653 |
| DANNY UTT | 3300 N STATE ROAD 7 UNIT C264 | | | | HOLLYWOOD | FL | 33021-2157 |
| DANNY V DUNN | 3695 N DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344 |
| DANNY VALASEK | 7021 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-9138 |
| DANNY VAN AMBURG | 5070 KNAPP DR | | | | FLINT | MI | 48506-2112 |
| DANNY VAN DEWATER | 10312 E POTTER RD | | | | DAVISON | MI | 48423-8163 |
| DANNY VAN NATTER | PO BOX 758 | | | | ONA | WV | 25545-0758 |
| DANNY VAUGHAN | 1920 GOLDMINE DR | | | | CUMMING | GA | 30040-4415 |
| DANNY VAUGHN | 3260 SPRING HOLLOW AVE APT 12 | | | | BOWLING GREEN | KY | 42104-6371 |
| DANNY VAUGHN | 6576 E AB AVE | | | | RICHLAND | MI | 49083-9521 |
| DANNY VIDOLOFF | 4520 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9439 |
| DANNY VITCENDA | 4919 S HARRISON ST | | | | FORT WAYNE | IN | 46807-3220 |
| DANNY VOILES | 217 AMBER DR | | | | DAYTON | OH | 45458-4939 |
| DANNY W CHAN | 8520 GARNET DR | | | | CENTERVILLE | OH | 45458 |
| DANNY W FUESTON | 5366 WEIDNER RD | | | | SPRINGBORO | OH | 45066 |
| DANNY W HALL | 41 CHOCTAW CIR | | | | FRANKLIN | OH | 45005 |
| DANNY W HETZER | 2086 BYRNES DR | | | | CLIO | MI | 48420-9181 |
| DANNY W KEMP | 112 REGENCY LANE | | | | DICKSON | TN | 37055-1943 |
| DANNY W MARTIN | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DANNY W MARTIN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DANNY W PAYNE | 4351CURUNDU AVENUE | | | | DAYTON | OH | 45416-1304 |
| DANNY W PORTELL | 6473 NW VALLEY DR | | | | PARKVILLE | MO | 64152-2565 |
| DANNY W ROBINSON | 4618   PENN AVENUE  APT 101 | | | | DAYTON | OH | 45432-1558 |
| DANNY W SWISHER | 3426 SUBURBAN DR | | | | DAYTON | OH | 45432 |
| DANNY W WESTBROOK | PO BOX 1315 | | | | DAWSONVILLE | GA | 30534-0024 |
| DANNY WADE | 10447 E CHERRY BEND RD | | | | TRAVERSE CITY | MI | 49684-5243 |
| DANNY WAGNER | 1665 FAIRLAWN ST | | | | DEFIANCE | OH | 43512-4014 |
| DANNY WALKER | 6252 N 100 W | | | | ALEXANDRIA | IN | 46001-8220 |
| DANNY WALKER | 5532 W FALL CREEK DR | | | | PENDLETON | IN | 46064-9770 |
| DANNY WALKER | 4519 12TH STREET CT E | | | | ELLENTON | FL | 34222-2754 |
| DANNY WALKER | 2309 LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8765 |
| DANNY WALKER | PO BOX 291 | | | | SALT LICK | KY | 40371-0291 |
| DANNY WALLACE | 123 PINE GROVE DR | | | | CALHOUN | LA | 71225-9544 |
| DANNY WALTON | PO BOX 54047 | | | | ATLANTA | GA | 30308-0047 |
| DANNY WARD | 2610 ELIZABETH ST | | | | JANESVILLE | WI | 53548-6701 |
| DANNY WARNES | 810 W MILL ST | | | | GALLATIN | MO | 64640-1253 |
| DANNY WATKINS | 4751 N STATE ROAD 57 | | | | WASHINGTON | IN | 47501-7587 |
| DANNY WATSON | 507 E WILLIAMS ST | | | | OWOSSO | MI | 48867-2457 |
| DANNY WATSON | 10660 GERONIMOS TRL | | | | GAYLORD | MI | 49735-9675 |
| DANNY WATTERWORTH | 875 MARY DR | | | | LAPEER | MI | 48446-3420 |
| DANNY WATTS | 2061 STILLWELL BECKETT RD | | | | HAMILTON | OH | 45013-9316 |
| DANNY WEAVER | | | | | | | |
| DANNY WEISGERBER | PO BOX 17 | | | | POLO | MO | 64671-0017 |
| DANNY WEISS | 6820 HUPFER RD | | | | FREELAND | MI | 48623-8903 |
| DANNY WELCH | 10318 MEADOWVIEW DR | | | | KEITHVILLE | LA | 71047-9553 |
| DANNY WELLER | 351 N SQUIRREL RD LOT 207 | | | | AUBURN HILLS | MI | 48326-4054 |
| DANNY WELSH | 1340 135TH AVE | | | | WAYLAND | MI | 49348-9114 |
| DANNY WENZLER | 586 W 77TH STREET NORTH DR | | | | INDIANAPOLIS | IN | 46260-3503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY WERNER | 201 PINE RIVER RD. R.R. #7 | | | | SMITHS CREEK | MI | 48074 |
| DANNY WERT | 7652 N TALL TIMBER DR | | | | WALKERVILLE | MI | 49459-9706 |
| DANNY WESTBROOK | PO BOX 1315 | | | | DAWSONVILLE | GA | 30534-0024 |
| DANNY WESTFIELD | 3205 HENRY ST | | | | INKSTER | MI | 48141-2236 |
| DANNY WESTHUIS | 2081 JACKSON ST | | | | HUDSONVILLE | MI | 49426-8744 |
| DANNY WHEELER | RR 2 BOX 81A | | | | RINGWOOD | OK | 73768-9330 |
| DANNY WHITE | 1040 EMERALD WAY | | | | CASTALIAN SPRINGS | TN | 37031-4765 |
| DANNY WHITEHEAD | 5130 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8963 |
| DANNY WHITMIRE | 6654 PRINGLE RD | | | | CASS CITY | MI | 48726-9213 |
| DANNY WHITT | 2829 EATON RD | | | | HAMILTON | OH | 45013-9737 |
| DANNY WHORTON | 5011 KATHERINE CT | | | | DAYTON | OH | 45424-5250 |
| DANNY WIGLEY | 4970 PURITAN DR | | | | SUGAR HILL | GA | 30518-5906 |
| DANNY WILKINSON | 2997 BOTTLE BRUSH DR | | | | LITHIA SPGS | GA | 30122-4305 |
| DANNY WILLIAMS | 3247 FIFTH ST DET BEACH | | | | MONROE | MI | 48162 |
| DANNY WILLIAMS | 9616 STONE RD | | | | LITCHFIELD | OH | 44253-9747 |
| DANNY WILLIAMS | 2447 KALMBACH RD | | | | GRASS LAKE | MI | 49240-9270 |
| DANNY WILLIAMS | 416 WEST MAPLE AVE, APT 6 C | | | | STILLWATER | OK | 74074-3244 |
| DANNY WILLIAMS | 221 SMITHS RD | | | | MITCHELL | IN | 47446-6602 |
| DANNY WILSON | 2009 N AUBURN ST | | | | SPEEDWAY | IN | 46224-5716 |
| DANNY WILSON | 1256 SENECA ST | | | | ADRIAN | MI | 49221-9749 |
| DANNY WILSON | 301 SW 32ND ST | | | | MOORE | OK | 73160-7554 |
| DANNY WILT | PO BOX 690 | | | | CONVERSE | IN | 46919-0690 |
| DANNY WINELAND | 110 E CENTER ST | PERSONAL MAIL BOX 363 | | | MADISON | SD | 57042-2908 |
| DANNY WISDOM | 122 ROCKY RIDGE RD | | | | RED OAK | TX | 75154-5018 |
| DANNY WISE | PO BOX 135 | | | | BARTLEY | NE | 68020-0135 |
| DANNY WOOSTER | 5846 SOUTHWOOD ST | | | | NORTH BRANCH | MI | 48461-9797 |
| DANNY WORCESTER | 6280 OLIVE AVE | | | | N RIDGEVILLE | OH | 44039-1838 |
| DANNY WRAY | 11998 N BETHESDA RD | | | | MOORESVILLE | IN | 46158-7092 |
| DANNY YATES | 165 MARION RD | | | | COLLINS | MS | 39428-3887 |
| DANNY YOST | 6514 HILLCROFT DR | | | | FLINT | MI | 48505-2477 |
| DANNY YOUNG | 30602 GLENWOOD CIR | | | | WARREN | MI | 48088-3382 |
| DANNY YOUNG | 24601 REPUBLIC AVE | | | | OAK PARK | MI | 48237-1866 |
| DANNY ZEADKER | 9550 COUNTY ROAD 11 | | | | DELTA | OH | 43515-9812 |
| DANNY ZERKA | PO BOX 320221 | | | | FLINT | MI | 48532-0004 |
| DANNY ZYROWSKI | 5036 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9565 |
| DANNY'S AUTO REPAIR | 257 S BROADWAY ST | | | | BLACKFOOT | ID | 83221-2759 |
| DANNY'S AUTO REPAIR, INC | 106 WELLSTON PARK RD | | | | SAND SPRINGS | OK | 74063-5513 |
| DANNY'S AUTO SERVICE | 4520 EMERSON ST | | | | HYATTSVILLE | MD | 20781-2239 |
| DANNY'S AUTO SUPPLY | | W14015 MELVILLE ST | | | | MI | 49827 |
| DANNY'S AUTOMOTIVE | 2205 HOSPITAL RD | | | | NEW ROADS | LA | 70760-3918 |
| DANNY'S CAR CLINIC | | 5589 SPECTRUM DR | | | | MD | 21703 |
| DANNY'S PERFORMANCE AUTOMOTIVE | 1121 SPARKLEBERRY LANE EXT | | | | COLUMBIA | SC | 29223-7015 |
| DANNYDOLAN | | | | | | | |
| DANNYE WAGNER | 218 CANTON LAKESHORE DR | | | | CADIZ | KY | 42211-8411 |
| DANNYS DISCOUNTS | ATTN:  DANNYS LEBRON | 1116 LOWELL ST | | | ELYRIA | OH | 44035-4802 |
| DANO DAVID | 9721 JULLIARD DR | | | | MINT HILL | NC | 28227-5570 |
| DANO LATTANZIO | C/O LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, & SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| DANO MCFARLANE | 16219 ESKES ST | | | | LANSING | MI | 48906-2977 |
| DANO TRUST | PO BOX 19366 | | | | JACKSONVILLE | FL | 32245-9366 |
| DANO, JOHN G | 522 CROWN ST | | | | MORRISVILLE | PA | 19067-6222 |
| DANOLA POE | 1029 MAGIE AVE | | | | FAIRFIELD | OH | 45014-1821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANONE WATERS OF NORTH AMERICA | 4500 YORK BLVD | | | | LOS ANGELES | CA | 90041-3330 |
| DANONE WATERS OF NORTH AMERICA | 30020 AHERN AVE/FLEET DEPT | | | | UNION CITY | CA | 94587 |
| DANOROVICH, ALFRED T | 2044 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8227 |
| DANOS, CHARLES D | 30517 NEWPORT DR | | | | WARREN | MI | 48088-3152 |
| DANOWSKI, LENORA | 418 E CLARIDGE DR | | | | QUEEN CREEK | AZ | 85243 |
| DANOWSKI, LENORA | 418 E CLAIRIDGE DR | | | | QUEEN CREEK | AZ | 85243-3850 |
| DANOWSKI, MARK A | 3720 MAUREEN LN | | | | DAVISBURG | MI | 48350-3251 |
| DANOWSKI, MARK ALLEN | 3720 MAUREEN LN | | | | DAVISBURG | MI | 48350-3251 |
| DANOWSKI, MICHAEL | 3947 PRESIDENTIAL WAY | | | | HIGHLAND | MI | 48356-1692 |
| DANPOLLO, HAMZA B | 430 NW 19TH TER | | | | MIAMI | FL | 33136 |
| DANRICH COLLISION | 13030 W 159TH ST | | | | HOMER GLEN | IL | 60491-8732 |
| DANS XPRESS SERVICES | DANA BURNS | 3649 S JOHN HIX RD | | | WAYNE | MI | 48184-1013 |
| DANS XPRESS SERVICES LLC | 3649 S JOHN HIX RD | | | | WAYNE | MI | 48184-1013 |
| DANSAK DUANE J | DANSAK, DUANE J | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DANSBY DAVID (ESTATE OF) (488129) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DANSBY II, JOHN H | 798 LIDO | | | | ROCHESTER HILLS | MI | 48307-6804 |
| DANSBY JOHN | 206 BOUNTIFUL POINTE CIR | | | | GROVER | MO | 63040-2125 |
| DANSBY, ARDELIA L | PO BOX 665 | | | | SAGINAW | MI | 48606-0665 |
| DANSBY, ARDELIA L | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DANSBY, CONNIE J | 9 JEAN CT | | | | LIMA | OH | 45805-3227 |
| DANSBY, CONNIE JEAN | 9 JEAN CT | | | | LIMA | OH | 45805-3227 |
| DANSBY, DARLENE M | 2108 VENUS DR | | | | BOSSIER CITY | LA | 71112-4426 |
| DANSBY, DONALD R | 4613 QUEENS AVE | | | | DAYTON | OH | 45406-3233 |
| DANSBY, EARLINE | 20551 KEYSTONE | | | | DETROIT | MI | 48234 |
| DANSBY, FRED L | 2117 WILLAMONT AVE | | | | COLUMBUS | OH | 43219-2635 |
| DANSBY, GLENNA FAYE | 5924 JESSICA KAY #3302 | | | | FT WORTH | TX | 76119-8875 |
| DANSBY, JAMES R | 259 POPLAR ST | | | | MANSFIELD | OH | 44903-2123 |
| DANSBY, JESSE J | 27843 PERTH ST | | | | LIVONIA | MI | 48154-4675 |
| DANSBY, LEO W | PO BOX 402 | | | | LESLIE | MI | 49251-0402 |
| DANSBY, SARA A | 1186 BURKWOOD RD | | | | MANSFIELD | OH | 44907-2412 |
| DANSER, JAMIE R | 7367 W STATE ROAD 38 38 | | | | PENDLETON | IN | 46064 |
| DANSER, MICHAEL A | 318 TROOK CT | | | | MARION | IN | 46952-3203 |
| DANSEREAU, JOANN M | 109 MAIN ST | | | | ESSEXVILLE | MI | 48732-1619 |
| DANSEREAU, NOEL L | 668 N SE BOUTELL RD | | | | BAY CITY | MI | 48708-9170 |
| DANSEREAU, STUART N | 811 N SCHEURMANN RD APT 337 | | | | ESSEXVILLE | MI | 48732-2206 |
| DANSK INVESTMENT GROUP INC | 6591 COLLINS DR STE E11 | | | | MOORPARK | CA | 93021-1493 |
| DANSO, JOHN A | 3906 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9641 |
| DANSO, VICKIE L | 3906 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9641 |
| DANSVILLE ANES & PAI | PO BOX 784891 | | | | PHILADELPHIA | PA | 19178-91 |
| DANT, AUNDREIA M | 13259 DOVER HILL RD | | | | LOOGOOTEE | IN | 47553-5034 |
| DANT, BERNARD J | 320 EASTLAWN DR | | | | ROCHESTER HILLS | MI | 48307-5323 |
| DANT, BRUCE N | 545 HOGAN AVE | | | | MEDFORD | OR | 97504-8374 |
| DANT, RICHARD | 449 LANDING BLVD | | | | INVERNESS | FL | 34450-8007 |
| DANT, RUSSELL | 1428 E 60TH ST APT 117 | | | | ANDERSON | IN | 46013 |
| DANT, SHIRLEY J | 545 HOGAN AVE | | | | MEDFORD | OR | 97504-8374 |
| DANT, WINFERD E | 25333 JOLIET ST. BOX 14 | | | | CHANNAHON | IL | 60410 |
| DANTAM, THERESA M | 4611 GLEN ECHO DR | | | | ANDERSON | IN | 46012 |
| DANTAM, VANI | 13044 W ELSTER WAY | | | | FISHERS | IN | 46037-6297 |
| DANTAVIA D OVERTON | 1204 E DOWNEY AVE | | | | FLINT | MI | 48505-1627 |
| DANTE A CHAFFER | P. O. BOX 6958 | | | | SAGINAW | MI | 48608-6958 |
| DANTE ANTONINI | 16 MAURICE AVE | | | | OSSINING | NY | 10562-5205 |
| DANTE BERT | 3308 ECHODALE AVENUE | | | | BALTIMORE | MD | 21214 |
| DANTE CASA | 3097 EL PASO DR | | | | COLUMBUS | OH | 43204-2116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANTE CHINNI | 30286 BRADNER RD | | | | NORTHWOOD | OH | 43619-2441 |
| DANTE DELBEKE | 210 TULLAMORE STREET | | | | HOWELL | MI | 48843-9057 |
| DANTE DI GIROLAMO | 73 NISA LN APT 4 | | | | ROCHESTER | NY | 14606-4053 |
| DANTE FRAGASSI | 35 HOWEDALE DR | | | | ROCHESTER | NY | 14616-1532 |
| DANTE GIAMPAOLO | 20707 HILLIARD BLVD | | | | ROCKY RIVER | OH | 44116-3300 |
| DANTE GIAMPIETRO | 72 BELVEDERE DR | | | | ROCHESTER | NY | 14624-3406 |
| DANTE GRAVINO | 2822 E OAKLAND DR | | | | WILMINGTON | DE | 19808-2421 |
| DANTE IANIRO | 6559 HIDDEN WOODS TRL | | | | MAYFIELD HTS | OH | 44143-3500 |
| DANTE RAGNONE | 13110 JENNINGS RD | | | | LINDEN | MI | 48451-9478 |
| DANTE SABATINO | 18576 MATTHEW DR | | | | CLINTON TOWNSHIP | MI | 48035-2477 |
| DANTE SMITH | 26745 FAIRFIELD AVENUE | | | | WARREN | MI | 48089-4529 |
| DANTE ZUCCARO | 2374 ADDISON HILLS CT | | | | OXFORD | MI | 48370-2439 |
| DANTE, DONALD | 47058 ROCKWOOD DR | | | | MACOMB | MI | 48044-5413 |
| DANTE, JOSEPH | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DANTEC MEASUREMENTS INC | 777 CORPORATE DR | | | | MAHWAH | NJ | 07430-2008 |
| DANTES, ANTHONY J | 349 W BIRCH AVE | | | | SHREVEPORT | LA | 71107-1914 |
| DANTES, ANTHONY JASON | 349 W BIRCH AVE | | | | SHREVEPORT | LA | 71107-1914 |
| DANTEZ L MILES | 741 SEWARD ST RM 108 | | | | DETROIT | MI | 48202-2446 |
| DANTIMO, KENNETH G | 15029 S GALLATIN BLVD | | | | BROOK PARK | OH | 44142-2448 |
| DANTIN CHEVROLET | 1519 CANAL BLVD | | | | THIBODAUX | LA | 70301-5220 |
| DANTIN MOTORS, INC. | CARROLL DANTIN | 1519 CANAL BLVD | | | THIBODAUX | LA | 70301-5220 |
| DANTIN RALLEY P (428761) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DANTIN, RALLEY P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DANTINNE, MARK L | 9537 US HIGHWAY 141 | | | | LENA | WI | 54139-9782 |
| DANTON L EVANS | 2426 LAKEVIEW AVE | | | | DAYTON | OH | 45408 |
| DANTON, DONITA A | 605 ALBERTA ST | | | | AUBURN HILLS | MI | 48326-1115 |
| DANTON, JOHN E | 3815 LIDO | | | | HIGHLAND | MI | 48356-1746 |
| DANTONE, LUCILLE | 5122 W MAHARK LN | | | | PEORIA | IL | 61607-1345 |
| DANTONIO, JOSEPH V | 201 VOORHEES AVE | | | | BUFFALO | NY | 14214-1642 |
| DANTUMA, BARBARA A | 23931 ATIKWA TRL | | | | HOWARD CITY | MI | 49329-9796 |
| DANTUMA, EDWIN J | 3901 ILLINOIS AVE SW | | | | WYOMING | MI | 49509-3974 |
| DANTUONO JR, ANTONIO | 656 HIGHLANDER AVE | | | | PLACENTIA | CA | 92870-3229 |
| DANTZ | | | | | | | |
| DANTZER, CARL A | 6418 JANICE RD | | | | MILLINGTON | MI | 48746-9544 |
| DANTZER, CARL A. | 6418 JANICE RD | | | | MILLINGTON | MI | 48746-9544 |
| DANTZER, CARL D | G1154 W KURTZ AVE | | | | FLINT | MI | 48505 |
| DANTZER, CHARLES W | 4529 SILVER SPRINGS DR | | | | GREENWOOD | IN | 46142-9620 |
| DANTZER, LAURENCE L | 3125 S COUNTY 55 RD | | | | ASHFORD | AL | 36312-6477 |
| DANTZER, LAURIE J | 6418 JANICE RD | | | | MILLINGTON | MI | 48746-9544 |
| DANTZLER JR, JULIUS L | 2013 WELCH BLVD | | | | FLINT | MI | 48504-3034 |
| DANTZLER JR, TILMAN | 3724 WASHINGTON AVE | | | | KANSAS CITY | KS | 66102-2219 |
| DANTZLER JR, WILLIAM M | 11876 HIGHWAY 145 | | | | MACON | MS | 39341-2095 |
| DANTZLER TRACIE L | DANTZLER, TRACIE L | 10751 S SAGINAW ST STE F | | | GRAND BLANC | MI | 48439-8169 |
| DANTZLER, ADELE | 3233 LAKE AVE | | | | ALTADENA | CA | 91001-1425 |
| DANTZLER, ALEX M | 905 SLAUGHTER LN | | | | EULESS | TX | 76040 |
| DANTZLER, ALFONZO | 427 E BAKER ST | | | | FLINT | MI | 48505-4358 |
| DANTZLER, ANDY | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| DANTZLER, BETTY H | 224 WILLIAM DR | | | | ALTUS | OK | 73521-2142 |
| DANTZLER, CALVIN B | 2401 N 81ST ST | | | | KANSAS CITY | KS | 66109-2279 |
| DANTZLER, CARL W | PO BOX 171382 | | | | KANSAS CITY | KS | 66117-0382 |
| DANTZLER, DAVID M | 5212 WHISPERING VALLEY DR | | | | NASHVILLE | TN | 37211-7472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANTZLER, EMMARIE | 6702 SALLY CT | | | | FLINT | MI | 48505-5419 |
| DANTZLER, EMMARIE | 6702 SALLY COURT | | | | FLINT | MI | 48505-5419 |
| DANTZLER, GREGORY L | 2370 SAFFRON CT | | | | TROY | MI | 48085-6715 |
| DANTZLER, JEROME | 241 MOSELLE ST | | | | BUFFALO | NY | 14211-1644 |
| DANTZLER, JOE L | 213 W FOSS AVE | | | | FLINT | MI | 48505-2086 |
| DANTZLER, JOE W | PO BOX 113 | | | | VOSSBURG | MS | 39366-0113 |
| DANTZLER, JOHNNY L | 2566 PARASOL DR | | | | TROY | MI | 48083-2425 |
| DANTZLER, JUANITA | 2566 PARASOL DR | | | | TROY | MI | 48083-2425 |
| DANTZLER, LEWIS E | 3543 SKYVIEW LN | | | | CINCINNATI | OH | 45213-2040 |
| DANTZLER, LINDA M | 905 SLAUGHTER LN | | | | EULESS | TX | 76040-8956 |
| DANTZLER, MARY | 3624 EVERGREEN PARKWAY | | | | FLINT | MI | 48503-4530 |
| DANTZLER, MARY E | 2208 E 2ND ST | | | | FLINT | MI | 48503 |
| DANTZLER, NORMAN M | 3401 BARTH ST | | | | FLINT | MI | 48504-2407 |
| DANTZLER, NORMAN MICHAEL | 3401 BARTH ST | | | | FLINT | MI | 48504-2407 |
| DANTZLER, OLIVIA J | 3624 KIMBALL AVE | | | | KANSAS CITY | KS | 66104-2534 |
| DANTZLER, PHILLIP L | 8211 W 57TH ST | | | | MERRIAM | KS | 66202-2227 |
| DANTZLER, PRENES L | 4103 CHRYSLER DRIVE | | | | DETROIT | MI | 48201-2164 |
| DANTZLER, RANISHA L | 3043 EVERETT AVE | | | | KANSAS CITY | KS | 66102-2323 |
| DANTZLER, ROSA | 2408 S ELECTRIC ST | | | | DETROIT | MI | 48217-1124 |
| DANTZLER, ROSIE A | 2164 PAINTED POST DR | | | | FLUSHING | MI | 48433-2578 |
| DANTZLER, ROSIE ANN | 2164 PAINTED POST DR | | | | FLUSHING | MI | 48433-2578 |
| DANTZLER, TERRANCE D | 95 MIDLAND ST | | | | HIGHLAND PARK | MI | 48203-3727 |
| DANTZLER, TRACIE L | ADLER TERRY J | 10751 S SAGINAW ST STE F | | | GRAND BLANC | MI | 48439-8169 |
| DANTZLER-GRACE, MARY A | 4344 CAYUGA TRL | | | | FLINT | MI | 48532-3582 |
| DANTZLER-HARRIS, DEBORAH T | PO BOX 311033 | | | | FLINT | MI | 48531-1033 |
| DANULES, JOSEPH P | 265 CLIPPER BAY DR | | | | ALPHARETTA | GA | 30005-4224 |
| DANULES, MARY H | 265 CLIPPER BAY DR | | | | ALPHARETTA | GA | 30005-4224 |
| DANULLIS, SIEGFRIED E | 5551 S MENARD AVE | | | | CHICAGO | IL | 60638-2835 |
| DANUTA BIELSKI | 70 PALMER RD | | | | YONKERS | NY | 10701-5817 |
| DANUTA C GARBINSKI | 9360 PARK LN | | | | COMMERCE TOWNSHIP | MI | 48382-4367 |
| DANUTA CHORAZYCZEWSKI | 14214 SILENT WOODS DR | | | | SHELBY TOWNSHIP | MI | 48315-6808 |
| DANUTA GARBINSKI | 9360 PARK LN | | | | COMMERCE TOWNSHIP | MI | 48382-4367 |
| DANUTA GROSZEK | 29 NORTON ST | | | | BRISTOL | CT | 06010-6152 |
| DANUTA KOROBOWICZ | 10 PENN PL | | | | LINDEN | NJ | 07036-4363 |
| DANUTA RUCKI | 1100 SALEM AVE | | | | HILLSIDE | NJ | 07205-2835 |
| DANUTA RYBARCZYK | 195 BOYKEN RD | | | | ROCHESTER HLS | MI | 48307-3807 |
| DANUTA WOJNARSKI | 1475 WINDEL WAY | | | | YOUNGSTOWN | OH | 44512-3757 |
| DANUTA WROBLEWSKI | 2367 MERRYMOUNT DR | | | | SUWANEE | GA | 30024-2795 |
| DANVELDHUIZEN TASHA | 2211 310TH ST | | | | ROCK VALLEY | IA | 51247-7528 |
| DANVELDHUIZEN, TASHA | 2211 310TH ST | | | | ROCK VALLEY | IA | 51247-7528 |
| DANVELEE FRAZIER | 610 S WISCONSIN ST | | | | PINE BLUFF | AR | 71601-5345 |
| DANVERS SATURN INC | DBA SATURN OF DANVERS | 24 COMMONWEALTH AVE | | | DANVERS | MA | 01923-3602 |
| DANVERS SATURN, INC. | HANK PIZZO | 24 COMMONWEALTH AVE | | | DANVERS | MA | 01923-3602 |
| DANVILLE AREA COMM. COLLEGE | 2000 E MAIN ST | MARTIN LUTHER KING MEMORIAL | | | DANVILLE | IL | 61832-5118 |
| DANVILLE AUTO SERVICE AND TIRE, INC | 605 E MAIN ST | | | | DANVILLE | IN | 46122-1939 |
| DANVILLE MEDICAL SPE | 478 WHIRLAWAY DR STE 100 | | | | DANVILLE | KY | 40422-9037 |
| DANVILLE SCHOOLS | 152 E MARTIN LUTHER KING BLVD | | | | DANVILLE | KY | 40422-1921 |
| DANVILLE UNITED COMMUNITY FUND | 218 N 3RD ST STE 217 | | | | BURLINGTON | IA | 52601-5320 |
| DANVILLE, ROBERT W | 7286 HEDGEROW CT | | | | CANTON | MI | 48187-1565 |
| DANVIR MARIE C | 1939 PAULIN RD | | | | POLAND | OH | 44514-3128 |
| DANVIR, MARIE C | 1939 PAULIN RD | | | | POLAND | OH | 44514-3128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANVIR, RODGER T | 563 WILCOX RD APT A | | | | AUSTINTOWN | OH | 44515-6201 |
| DANVIR, TODD M | 177 TRUMBULL AVE SE | | | | WARREN | OH | 44483 |
| DANY J RICHIEZ | 244 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2623 |
| DANY LUBUS | 36024 MEADOWBROOK ST | | | | LIVONIA | MI | 48154-5129 |
| DANY OLIVA | 320 RICHARD AVE | | | | LANSING | MI | 48917-2716 |
| DANY T LUBUS | 36024 MEADOWBROOK ST | | | | LIVONIA | MI | 48154-5129 |
| DANYEL R CLARK | 4429  MARLOWE ST | | | | DAYTON | OH | 45416-1820 |
| DANYEL R SCHELL | 2017 BROOKLINE AVE | | | | DAYTON | OH | 45420-2442 |
| DANYEL THOMPSON | 3012 GAINS ST | | | | BOSSIER CITY | LA | 71111-3112 |
| DANYEL WEARY | 4723 EVA ST | | | | SAGINAW | MI | 48601-6918 |
| DANYELE L ENGEL | 5441  BAILEY DR | | | | MILFORD | OH | 45150-9642 |
| DANYELL DEMONACO | 4457 LOON HARBOR LN | | | | LINDEN | MI | 48451-8430 |
| DANYELL SPRY | NO ADDRESS ON FILE | | | | | | |
| DANYELL SPRY | 80 PREMIER COVE | | | | BUCHANAN | TN | 38222 |
| DANYELLE GARRETT | 1817 SHAMROCK LN | | | | FLINT | MI | 48504 |
| DANYI JR, ANDY | 274 LOWRY DR | | | | WEST MILTON | OH | 45383-1323 |
| DANYI JR, ANDY | 274 LOWRY DRIVE | | | | WEST MILTON | OH | 45383-1323 |
| DANYLAK, DARYL | 2271 W CREEK RD | | | | NEWFANE | NY | 14108-9747 |
| DANYLAK, DOROTHY J | 2271 W CREEK RD | | | | NEWFANE | NY | 14108 |
| DANYLIW, JULIA G | 1903 WILSHIRE PKW | | | | WESTLAND | MI | 48186 |
| DANYLIW, JULIA G | 1903 WILSHIRE ST | | | | WESTLAND | MI | 48186-5404 |
| DANYLUK, EUGENE | RR BOX 2 | | | | WEEDSPORT | NY | 13166 |
| DANYLUK, EUGENE | RD 2 HOLMES RD, BOX 220A | | | | WEEDSPORT | NY | 13166-9802 |
| DANYLUK, PARANIA | 224 BOSTON STREET | | | | SYRACUSE | NY | 13206-2528 |
| DANYLUK, PARANIA | 224 BOSTON ST | | | | SYRACUSE | NY | 13206-2528 |
| DANYLUK, REGINA | 6794 GRENVILLE RD | | | | TEMPERANCE | MI | 48182-1272 |
| DANYO, DAVID H | 6048 GARDEN CITY ROAD | | | | CRESTVIEW | FL | 32539-9150 |
| DANYO, JOHN W | 1015 BRUNSWICK AVE | | | | TRENTON | NJ | 08648-4546 |
| DANYUS, CHARLES M | 135 HEMLOCK RIDGE RD SOUTHEAST | | | | COPPER HILL | VA | 24079-2163 |
| DANZ, KIMBERLY K | 3033 BARDIN RD APT 524 | | | | GRAND PRAIRIE | TX | 75052 |
| DANZ, KIMBERLY KAY | 13743 JENNY DR | | | | WARREN | MI | 48080-5767 |
| DANZ, ROBERT A | 8735 WHETZEL ST | | | | MARTINSVILLE | IN | 46151-8370 |
| DANZA CULTURAL INC | ATTN ESTHER R PEREZ | PO BOX 11461 | | | FORT WORTH | TX | 76110-0461 |
| DANZAS AEI | 2860 COLLECTION CENTER | | | | CHICAGO | IL | 60693-0028 |
| DANZAS AEI CUSTOMS BROKERAGE SERVICES | 2907 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0029 |
| DANZAS AEI INTERCONTINENTAL | 2860 COLLECTION CENTER | | | | CHICAGO | IL | 60693-0028 |
| DANZAS INC | 1600 DREW RD | | | MISSISSAUGA CANADA ON L5S 1S5 CANADA | | | |
| DANZAS MESSEN GMBH | CARL-BENZ STREET 39-41 | | | FRANKFURT/M 60386 GERMANY | | | |
| DANZE SAMANTHA | DANZE, SAMANTHA | 1313 ROYAL LN | | | WEST DEPTFORD | NJ | 08086-2312 |
| DANZE, SAMANTHA | 1313 ROYAL LN | | | | WEST DEPTFORD | NJ | 08086-2312 |
| DANZEISEN, DALE E | 4047 FOXBORO DR | | | | DAYTON | OH | 45416-1624 |
| DANZEISEN, JUANITA N | 4047 FOXBORO DRIVE | | | | DAYTON | OH | 45416-1624 |
| DANZEISEN, PEGGY A. | 928 FAIRFIELD | | | | TEMPERANCE | MI | 48182-9276 |
| DANZEISEN, PEGGY A. | 928 FAIRFIELD AVE | | | | TEMPERANCE | MI | 48182-9276 |
| DANZER EXPRESS INC | 3244 S 350 W | | | | PRINCETON | IN | 47670-9367 |
| DANZEY, THOMAS L | 14921 PLUM CREEK DR | | | | COLUMBIA STA | OH | 44028-9476 |
| DANZI, CHRISTOPHE B | 4558 ARDMORE CT | | | | BUFFALO | NY | 14219 |
| DANZIG, JILL K | 15375 EGO AVE | | | | EASTPOINTE | MI | 48021-3605 |
| DANZIGER ERIC | 2000 POWELL ST STE 300 | | | | EMERYVILLE | CA | 94608-1838 |
| DANZIGER, LOLA | 156 MEADOWVIEW LN | | | | WILLIAMSVILLE | NY | 14221-3532 |
| DANZIGER, OPAL G | PO BOX 215 | C/O DEBORAH J. BRITTEN | | | DUXBURY | MA | 02331-0215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANZO, JOHN N | PO BOX 4557 | | | | HARBOR SPRINGS | MI | 49740-4557 |
| DANZY BALDWIN N | PO BOX 260063 | | | | TAMPA | FL | 33685-0063 |
| DAO DAO | 1955 UNION PL APT H134 | | | | COLUMBIA | TN | 38401-5909 |
| DAO V NGUYEN | 9311 PYLE CR. | | | | WESTMINSTER | CA | 92683-5630 |
| DAO, BE T | 8520 N HIX RD APT 102 | | | | WESTLAND | MI | 48185-5748 |
| DAO, BE TANG | 8520 N HIX RD APT 102 | | | | WESTLAND | MI | 48185-5748 |
| DAO, BINH T | 518 13TH ST ST-LOT 12 | | | | THREE RIVERS | MI | 49093-1256 |
| DAO, CHI H | 616 SW 163 ST | | | | OKLAHOMA CITY | OK | 73170 |
| DAO, CHI H | 616 SW 163RD ST | | | | OKLAHOMA CITY | OK | 73170-7709 |
| DAO, DAO D | 1955 UNION PL APT H134 | | | | COLUMBIA | TN | 38401-5909 |
| DAO, HUY K | 6314 BOULDER DR | | | | FLUSHING | MI | 48433-3503 |
| DAO, HUY KIM | 6314 BOULDER DR | | | | FLUSHING | MI | 48433-3503 |
| DAO, STEVE | 8505 RUGBY DR | | | | IRVING | TX | 75063-9385 |
| DAOUST TODD | 1402 W MCLELLAN BLVD | | | | PHOENIX | AZ | 85013-1037 |
| DAOUST, ARTHUR J | 6413 BLUEJAY DR | | | | FLINT | MI | 48506-1766 |
| DAOUST, GERALD R | 2653 COUNTY ROAD 19 | | | | BRYAN | OH | 43506-9798 |
| DAOUST, HERBERT E | G-8385 W POTTER RD | | | | FLUSHING | MI | 48433 |
| DAOUST, JOYCE M | G-8385 W POTTER RD | | | | FLUSHING | MI | 48433 |
| DAOUST, NORMAN G | 136 W ARMOUR AVE | | | | MILWAUKEE | WI | 53207-5824 |
| DAOUST, PAUL A | 6306 S HAYRAKE HOLW | | | | CHELSEA | MI | 48118-9552 |
| DAOUST, W F | 6427 GRELOT RD APT 2108 | | | | MOBILE | AL | 36695-2654 |
| DAPHALENE COLE | 7100 MAPLEWOOD DR | | | | TEMPERANCE | MI | 48182-1329 |
| DAPHENE BLEDSOE | 34 PALENCIA LN | | | | HOT SPRINGS VILLAGE | AR | 71909-3338 |
| DAPHENE GREGORY | 12360 WHITEHILL ST | | | | DETROIT | MI | 48224-1050 |
| DAPHINE C HAWKINS | 2651 DUNSTAN DR NW | | | | WARREN | OH | 44485 |
| DAPHINE PAGE-HOEKVELD | 32000 RIVERPOINT ST | | | | CHESTERFIELD | MI | 48047-2256 |
| DAPHNE ADAMS | 3475 BRENTWOOD CT | | | | ANN ARBOR | MI | 48108-1757 |
| DAPHNE BOBINSKI | 83 PERSHING ST | | | | TORRINGTON | CT | 06790-5716 |
| DAPHNE BOONE | 10007 CHATHAM | | | | DETROIT | MI | 48239-1379 |
| DAPHNE C RISHER | 744 TREYBURN GREEN DR | | | | INDIANAPOLIS | IN | 46239-6824 |
| DAPHNE D MURPHY | 1608 ROSEMONT DR | | | | CLINTON | MS | 39056 |
| DAPHNE DARDAINE | 13574 RUTLAND ST | | | | DETROIT | MI | 48227-1341 |
| DAPHNE DAVISON | PO BOX 14 | | | | UTOPIA | TX | 78884-0014 |
| DAPHNE ELLIOTT | 605 2ND ST | | | | PIQUA | OH | 45356-4023 |
| DAPHNE F ELLIOTT | 605 2ND ST | | | | PIQUA | OH | 45356-4023 |
| DAPHNE GAHAGAN | 4742 KIMBERLY CT | | | | BRIDGEPORT | MI | 48722-9554 |
| DAPHNE HURT | 1806 W HOBSON AVE | | | | FLINT | MI | 48504-7015 |
| DAPHNE JOACHIM | 28556 BALMORAL WAY | | | | FARMINGTON HILLS | MI | 48334-5100 |
| DAPHNE L WILLIAMS | 1120  GENESEE PK BLVD | | | | ROCHESTER | NY | 14619-1502 |
| DAPHNE LEE | 11311 STRATHMOOR ST | | | | DETROIT | MI | 48227-2750 |
| DAPHNE M MONTGOMERY | 900  CRESTMORE AVE | | | | DAYTON | OH | 45407-1215 |
| DAPHNE M PETERSON | 10245 SW 74TH CT | | | | OCALA | FL | 34476 |
| DAPHNE OECHSNER | 1818 FOXBORO RD | | | | LA GRANGE | KY | 40031-9246 |
| DAPHNE RAINES | 6700 TARA BLVD   APT G5 | | | | JONESBORO | GA | 30236-1475 |
| DAPHNE RILEY | 6585 SE 173RD PL | | | | SUMMERFIELD | FL | 34491-6229 |
| DAPHNE RISHER | 744 TREYBURN GREEN DR | | | | INDIANAPOLIS | IN | 46239-6824 |
| DAPHNE ROLLISON | 2304 CHELTENHAM RD | | | | TOLEDO | OH | 43606-3232 |
| DAPHNE SHELTON | 1571 IVYDALE RD | | | | CLEVELAND HTS | OH | 44118-1823 |
| DAPHNE STAMPER | 1063 N FACTORY ROAD | | | | WEST ALEXENDER | OH | 45381 |
| DAPHNE WEST | 3612 PITTSBURG AVE | | | | DAYTON | OH | 45406-1521 |
| DAPHNE YENNA | 1962 GROVE ROAD | | | | STANDISH | MI | 48658 |
| DAPHNEY CONING-INGLE | 810 WHITE TAIL CT | | | | GREENTOWN | IN | 46936-9628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAPHNEY GROSS | PO BOX 1858 | | | | HILLSBORO | KY | 41049 |
| DAPHNEY L HOLLOMAN | 1655 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-6037 |
| DAPICE ANTHONY N SR (512320) | PARKER DUMLER & KIELY | 111 S CALVERT ST STE 1705 | | | BALTIMORE | MD | 21202-6137 |
| DAPICE, ANTHONY N | PARKER DUMLER & KIELY | 111 S CALVERT ST STE 1705 | | | BALTIMORE | MD | 21202-6137 |
| DAPICE, CARL L | PO BOX 303 | | | | WAYNESVILLE | OH | 45068-0303 |
| DAPICE, ROBERT D | 3525 AUTUMN VIEW WAY | | | | SEVIERVILLE | TN | 37862 |
| DAPITO, VIVENCIO | 70 BARTLETT RD | | | | PLYMOUTH | MA | 02360-1547 |
| DAPOLITO, JOHN J | 4009 JEFFERSON AVE | | | | HAMBURG | NY | 14075 |
| DAPORE, EDWARD L | 3032 MEADOWCREST LN | | | | KETTERING | OH | 45440-1501 |
| DAPORE, JAMES R | 533 KENT RD | | | | TIPP CITY | OH | 45371-2520 |
| DAPORE, JOSEPH L | 4382 S STATE ROUTE 49 | | | | GREENVILLE | OH | 45331-9685 |
| DAPORE, JOSEPH L | 4382 ST RT 49 S | | | | GREENVILLE | OH | 45331-9685 |
| DAPORE, MARK E | 2920 COLONIAL AVE | | | | KETTERING | OH | 45419-2032 |
| DAPORE, THELMA K | 824 E PARK DR APT 5 | | | | GREENVILLE | OH | 45331-2543 |
| DAPORE, THELMA K | 824 PARK DRIVE APT 5 | | | | GREENVILLE | OH | 45331-2543 |
| DAPP JOHN | 520 SAND HILL RD | | | | MONTOURSVILLE | PA | 17754-9563 |
| DAPP, RAYMOND E | 6310 49TH AVE SW | | | | SEATTLE | WA | 98136 |
| DAPPEN, GLORIA M | PIRACANTOS 38 | | | JARDINES DE FLORIDA MEXICO 53130 | | | |
| DAPPER, FRANCES G | 443 ARLINGTON DR UNIT B | | | | RIDGE | NY | 11961-8080 |
| DAPPER, TIMOTHY A | 1016 ALICANTE DR | | | | DANVILLE | CA | 94526-5449 |
| DAPPRICH, BRENDA D | 1327 E CHICAGO RD PO BOX 3 | | | | SOMERSET | MI | 49282 |
| DAPPRICH, MARY R | 12363 FORD HWY | | | | CLINTON | MI | 49236-9527 |
| DAPRA CORP | 66 GRANBY ST | PO BOX 260 | | | BLOOMFIELD | CT | 06002-3512 |
| DAPRA MARKING SYSTEMS | DIV DAPRA CORPORATION | 66 GRANBY ST | | | BLOOMFIELD | CT | 06002-3512 |
| DAPRA, FRED | 27433 LEGRAND LOT #199 | | | | ROMULUS | MI | 48174 |
| DAPRA, JOHN V | 8913 CANAL PL NW | | | | MASSILLON | OH | 44647-9112 |
| DAPRAI, CAROL L | 2831 WAREING PL | | | | LAKE ORION | MI | 48360-1674 |
| DAPRAI, PAUL F | 2831 WAREING PL | | | | LAKE ORION | MI | 48360-1674 |
| DAPRILE JR, MICHAEL N | 1154 BAYARD AVE | | | | MURFREESBORO | TN | 37130 |
| DAPRILE, MARY S | 1412 RAVENWOOD DR | | | | ARLINGTON | TX | 76013-1564 |
| DAPRILE, WALTER | 605 PINE MEADOW CT | | | | ARLINGTON | TX | 76012 |
| DAPSER, STELLA | 4003 W 104TH ST # A | | | | OAK LAWN | IL | 60453 |
| DAQING ZOU | 2107 ADRIENNE DR | | | | TROY | MI | 48085-3870 |
| DAQUA WHITE | 592 SHERMAN AVE APT C1 | | | | ROSELLE | NJ | 07203-2978 |
| DAQUILANTE CRYSTAL | DAQUILANTE, CARMEN | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| DAQUILANTE CRYSTAL | DAQUILANTE, CRYSTAL | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| DAQUILLA, ERNESTINE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DAQUILLA, PHILLIP | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DAR ARIF | 22280 BARCLAY DRIVE | | | | NOVI | MI | 48374-3875 |
| DAR CHI | 4289 WINTERGREEN DR | | | | TROY | MI | 48098-4368 |
| DAR LA BAW-BOWEN | 3025 W 8525 S | | | | WEST JORDAN | UT | 84088-9640 |
| DAR N LABAW-BOWEN | 3025 W 8525 S | | | | WEST JORDAN | UT | 84088-9640 |
| DAR, ARIF A | 22280 BARCLAY DR | | | | NOVI | MI | 48374-3875 |
| DAR,ARIF A | 22280 BARCLAY DR | | | | NOVI | MI | 48374-3875 |
| DARA COLLEY | 12327 N BELSAY RD | | | | CLIO | MI | 48420-9146 |
| DARA MOORE | 6089 S DERBY DR | | | | COLUMBIA CITY | IN | 46725-9280 |
| DARA TOLBERT | PO BOX 380136 | | | | CLINTON TOWNSHIP | MI | 48038-0060 |
| DARA, GLORIA | 68 DEXTER AVE | | | | STATEN ISLAND | NY | 10309-4515 |
| DARAB, JONATHAN M | 3940 HAZEL TER | | | | WEST BLOOMFIELD | MI | 48323-1036 |
| DARAB, MEAGHUN M | 3940 HAZEL TER | | | | WEST BLOOMFIELD | MI | 48323-1036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARABARIS GREGORY J (666556) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| DARABARIS, GREGORY J | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| DARABOS, SALOMEY R | 4575 CADILLAC PL | | | | SAGINAW | MI | 48604-1033 |
| DARAH B HOLLIS | 409 CRESTWOOD ST | | | | TILTON | IL | 61833-7528 |
| DARAKDJIAN DEBBIE | 56216 SAINT ANDREWS DR | | | | MACOMB | MI | 48042-1151 |
| DARAL STANICK | 6041 COOK RD | | | | SWARTZ CREEK | MI | 48473-9164 |
| DARALD SHRIDER | 3653 N MILFORD RD | | | | HIGHLAND | MI | 48357-2838 |
| DARALEE GRAHAM | 12751 DUNDEE DR | | | | GRAND LEDGE | MI | 48837-8956 |
| DARALEE ROWAN | 16150 LYDIA CT | | | | LINDEN | MI | 48451-8997 |
| DARALENE GEBHARDT | 22796 SPRINGHAVEN DR | | | | CENTREVILLE | MI | 49032-9799 |
| DARAMOLA, SAMUEL A | PO BOX 766 | | | | BLOOMFIELD HILLS | MI | 48303-0766 |
| DARANCOU, DANIEL | 6490 SHORELINE DR | | | | TROY | MI | 48085-1048 |
| DARANDA, LOUIS R | 6777 RASBERRY LN APT 2723 | | | | SHREVEPORT | LA | 71129-2665 |
| DARANIKONE MANIVONE | DARANIKONE, MANIVONE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DARANYI, ISTVAN | 24 BOOTH BLVD | | | | WAPPINGERS FALLS | NY | 12590 |
| DARAS, FRED L | 683 NILES VIENNA RD | | | | VIENNA | OH | 44473-9519 |
| DARBEE, RUSSELL E | 2280 W RIVER RD N APT 7D | | | | ELYRIA | OH | 44035 |
| DARBINS, MAMIE E | 2290 MACKENZIE CREEK | RD UNIT #222 | | | CHULA VISTA | CA | 91914 |
| DARBONNE, CHRISTINE M | 6763 TWICKENHAM | | | | SHELBY TOWNSHIP | MI | 48317-6332 |
| DARBONNE, DAVID C | PO BOX 552 | | | | DOYLINE | LA | 71023-0552 |
| DARBOR, ROBERT F | 4279 HOLT RD | | | | HOLT | MI | 48842 |
| DARBY BUICK-PONTIAC-GMC, INC | SCOTT FROST | 1455 TAMIAMI TRL S | | | VENICE | FL | 34285-4140 |
| DARBY BUICK-PONTIAC-GMC, INC | 1455 TAMIAMI TRL S | | | | VENICE | FL | 34285-4140 |
| DARBY CLEMONS | 614 E HIGHLAND AVE | | | | MARION | IN | 46952-2119 |
| DARBY ERNEST JR | 107-129 E 126 ST APT 3V | | | | NEW YORK | NY | 10035 |
| DARBY JOHN J (449487) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| DARBY JR, ADOLPHUS | 740 BABBITT RD | | | | EUCLID | OH | 44123-2530 |
| DARBY JR, PAUL F | 679 HIGHWAY 78 NW | | | | MONROE | GA | 30655-4482 |
| DARBY JR, RALPH E | 781 CRABTREE CROSSING PKWY | | | | CARY | NC | 27513-3482 |
| DARBY JR, RONALD F | 5681 ANDREA LN | | | | HILLIARD | OH | 43026 |
| DARBY JR., ROBERT R | 950 OLD CALZADA RD | | | | SANTA YNEZ | CA | 93460-9635 |
| DARBY M PENMAN JR | 390 ROSEMARK RD | | | | ATOKA | TN | 38004 |
| DARBY PEELE BOWDOIN & PAYNE | PO BOX 1707 | | | | LAKE CITY | FL | 32056-1707 |
| DARBY PENMAN JR | 390 ROSEMARK RD | | | | ATOKA | TN | 38004-7302 |
| DARBY RORKE | 354 ANN MARIE DR | | | | MILAN | MI | 48160-1637 |
| DARBY SETTLES | 23156 NEWCASTLE CT | | | | BROWNSTOWN | MI | 48134-6017 |
| DARBY SR, ROBERT J | 24794 BUCKNER DRIVE | | | | ATHENS | AL | 35613-3249 |
| DARBY TERRANCE | DARBY, TERRANCE | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DARBY TERRANCE | DARBY, PAMELA | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | CHICAGO | IL | 60602 |
| DARBY'S AUTO SERVICE | 12450 INKSTER RD | | | | REDFORD | MI | 48239-2571 |
| DARBY, ALBERT R | 949 N FOUR MILE RUN RD | | | | YOUNGSTOWN | OH | 44515-1208 |
| DARBY, ANNIE R | 1541 E 191ST ST APT 304 | | | | EUCLID | OH | 44117-1336 |
| DARBY, ARLENE J | 6711 N BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64119-1185 |
| DARBY, ARLYN | 11059 ELM DR | | | | HERNANDO | MS | 38632 |
| DARBY, ARLYN EUGENE | CHAPMAN LEWIS & SWAN | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| DARBY, ARTHUR L | 5080 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1065 |
| DARBY, AUDREY A | 2822 STANTON DR | | | | SAGINAW | MI | 48601-7055 |
| DARBY, B J | APT 202 | 15403 NORTHGATE BOULEVARD | | | OAK PARK | MI | 48237-3324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARBY, BERT | PO BOX 529 | | | | BIRCH RUN | MI | 48415-0529 |
| DARBY, BERT M | PO BOX 529 | | | | BIRCH RUN | MI | 48415-0529 |
| DARBY, BURL L | PO BOX 19181 | | | | FORT WORTH | TX | 76119-1181 |
| DARBY, BURL L | 2914 CLINTON AVE | | | | FORTWORTH | TX | 76106 |
| DARBY, BURL LEWIS | PO BOX 19181 | | | | FORT WORTH | TX | 76119-1181 |
| DARBY, CARL L | 1625 EDGEMERE WAY | | | | DAYTON | OH | 45414-1567 |
| DARBY, CHARLES W | 359 MCKINLEY ST | | | | PLYMOUTH | MI | 48170-1517 |
| DARBY, COY D | 600 SE ATHENS DR | | | | LEES SUMMIT | MO | 64063-1069 |
| DARBY, COY D | 409 NE TOPAZ DR | | | | LEES SUMMIT | MO | 64086-7025 |
| DARBY, CYNTHIA L | 3577 COMPTON PKWY | | | | SAINT CHARLES | MO | 63301-4078 |
| DARBY, DAVID M | 1418 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4978 |
| DARBY, DEBORAH J | 39822 VILLAGE WOOD CIR | | | | NOVI | MI | 48375-4555 |
| DARBY, DELLA | | | | | | | |
| DARBY, DONALD A | 8656 IRONWOOD DR | | | | BELLEVILLE | MI | 48111-7418 |
| DARBY, DONYA' M | PO BOX 40541 | | | | CINCINNATI | OH | 45240-0541 |
| DARBY, DOUGLAS L | PO BOX 48 | | | | FLUSHING | MI | 48433-0048 |
| DARBY, EUNICE | 2142 HAWTHORNE DR | | | | DEFIANCE | OH | 43512-9670 |
| DARBY, GARY L | 4123 S DELAWARE AVE | | | | INDEPENDENCE | MO | 64055-4533 |
| DARBY, GEORGE F | 1000 E 82ND ST | | | | LOS ANGELES | CA | 90001-2932 |
| DARBY, GLENN L | 901 N FOUR MILE RUN RD | | | | YOUNGSTOWN | OH | 44515-1208 |
| DARBY, GRACE I | 363 NORTH DR | | | | DAVISON | MI | 48423-1628 |
| DARBY, GRACE L | 13 COLYNICE LNLOT 248 | CHATEAU TORREY HILLS | | | FLINT | MI | 48507 |
| DARBY, HURMA L | 17486 FISH LAKE RD | C/O ANN HUFF | | | HOLLY | MI | 48442-8923 |
| DARBY, JAMES | 6367 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9704 |
| DARBY, JAMES I | 120 DAMON ST | | | | FLINT | MI | 48505-3726 |
| DARBY, JEANETTE L | PO BOX 48 | | | | FLUSHING | MI | 48433-0048 |
| DARBY, JEWEL | 2310 N 74TH ST | | | | KANSAS CITY | KS | 66109-2436 |
| DARBY, JOE B | 103 CATHMICH CT | | | | FLORENCE | AL | 35634-2118 |
| DARBY, JOHN J | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| DARBY, JUANITA | 9220 RHETT DR | | | | SHREVEPORT | LA | 71118-3432 |
| DARBY, LESLIE | 140 TYLER AVE | APT 1B | | | NEWPORT NEWS | VA | 23601-4322 |
| DARBY, LESLIE M | 2215 HARRISON AVE APT 8 | | | | CINCINNATI | OH | 45211-8060 |
| DARBY, LINDA D | 3232 OLD HICKORY TRL | | | | FOREST HILL | TX | 76140-1812 |
| DARBY, LINDA DONNELL | 3232 OLD HICKORY TRL | | | | FOREST HILL | TX | 76140-1812 |
| DARBY, LINDA J | 15 HIDDEN VLY | | | | MCLOUD | OK | 74851-9464 |
| DARBY, LISA | 1918 LLOYD ST | | | | SAVANNAH | GA | 31405-2938 |
| DARBY, LORA LEE | 3421 EDISON ST | | | | DETROIT | MI | 48206-1817 |
| DARBY, LORA LEE | 3421 EDISON | | | | DETROIT | MI | 48206-1817 |
| DARBY, LORRAINE E | 3717 OAKLAND AVE | | | | KANSAS CITY | KS | 66102-2224 |
| DARBY, LOUIS | 13085 DESMOND ST | | | | PACOIMA | CA | 91331-1026 |
| DARBY, MANDY D | 6479 GIBBS RD | | | | ANDOVER | OH | 44003-9726 |
| DARBY, MARK S | 14677 GREYSTONE DR | | | | BROOK PARK | OH | 44142-3021 |
| DARBY, MARK STEPHEN | 14677 GREYSTONE DR | | | | BROOK PARK | OH | 44142-3021 |
| DARBY, MARVIN | 29752 DONNELY DR | | | | MADISON | AL | 35756-3426 |
| DARBY, MARY J | PO BOX 529 | | | | BIRCH RUN | MI | 48415-0529 |
| DARBY, MICHAEL P | 4930 GLEN OAKS DR NE | | | | ROCKFORD | MI | 49341 |
| DARBY, MILDRED R | 14319 FORRER ST | | | | DETROIT | MI | 48227-2146 |
| DARBY, MILIE | 541 S MAGNOLIA ST | | | | LAUREL | MS | 39440-4419 |
| DARBY, NANCY J | 9351 HILDA LN | | | | FLUSHING | MI | 48433-9736 |
| DARBY, NANCY L | 54635 SHELBY RD | UNIT 11 | | | SHELBY TOWNSHIP | MI | 48316 |
| DARBY, NORMA J. | 469 DAYTONA RD | | | | COLUMBUS | OH | 43228 |
| DARBY, OTIS L | 6244 BEECHFIELD DR | | | | LANSING | MI | 48911-5731 |
| DARBY, PAMELA | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARBY, PATRICIA G | 3224 NEWBERRY ST | | | | NATIONAL CITY | CA | 91950-8127 |
| DARBY, PATRICK J | 7273 FRASER RD | | | | FREELAND | MI | 48623-8905 |
| DARBY, PATRICK JAMES | 7273 FRASER RD | | | | FREELAND | MI | 48623-8905 |
| DARBY, RALPH H | 528 MILLER AVE | | | | ROCHESTER | MI | 48307-2225 |
| DARBY, RICHARD E | 843 E NICHOLAS ST | | | | HERNANDO | FL | 34442-4662 |
| DARBY, ROBERT E | 18 PEACHTREE AVE NE APT C2 | | | | ATLANTA | GA | 30305-3059 |
| DARBY, ROBERT L | 1173 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1026 |
| DARBY, ROSE | 3363 E 137 ST | | | | CLEVELAND | OH | 44120-3901 |
| DARBY, SHARON M | 7099 SARATOGA DR | | | | FLINT | MI | 48532-3013 |
| DARBY, SHARON MARIE | 7099 SARATOGA DR | | | | FLINT | MI | 48532-3013 |
| DARBY, SHIRLEY M | 4026 SHELBOURNE | | | | YOUNGSTOWN | OH | 44511-3351 |
| DARBY, TERRANCE | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DARBY, THOMAS C | 4745 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9562 |
| DARBY, TOMMIE J | 814 LOCHHEAD AVE | | | | FLINT | MI | 48507-2859 |
| DARBY, VENESSIA | 292 TOM AVE | | | | PONTIAC | MI | 48341-1057 |
| DARBY, VENETIA G | PO BOX 163 | | | | MOORELAND | IN | 47360-0163 |
| DARBY, VENETIA G | BOX 163 CORY ST | | | | MOORELAND | IN | 47360-0163 |
| DARBY, VERLAND E | 11771 MEADOWS CIR | | | | BELLEVILLE | MI | 48111-3186 |
| DARBY, WALTER E | 600 SE ATHENS DR | | | | LEES SUMMIT | MO | 64063-1069 |
| DARBY, WILLIAM L | 10145 REAGAN DAIRY TRL | | | | BRADENTON | FL | 34212-2612 |
| DARBY, WILLIAM T | 487 U S RT 42 | | | | ASHLAND | OH | 44805 |
| DARBY, WILLIE | 4109 SCENIC DR | | | | SHREVEPORT | LA | 71119-7122 |
| DARBY, ZENOLA | PO BOX 13241 | | | | LANSING | MI | 48901-3241 |
| DARBYSHIRE, EDWARD C | 1125 CONNELL RD | | | | ORTONVILLE | MI | 48462-9711 |
| DARBYSHIRE, EVA M | 45 BLUE SKYS DR | | | | NAPLES | FL | 34104-3921 |
| DARBYSHIRE, GRETCHEN S | 418 ROYAL AVE | | | | ROYAL OAK | MI | 48073-2555 |
| DARBYSHIRE, LEONARD F | 2347 HIGHBURY DR | | | | TROY | MI | 48085-3874 |
| DARBYSHIRE, NADINE | 2060 RED LICK RD | | | | IRVINE | KY | 40336-8905 |
| DARCARS CHEVROLET | 7710 ANNAPOLIS RD | | | | LANHAM | MD | 20706-1322 |
| DARCARS OF HYATTSVILLE, INC. | TAMARA DARVISH-FALLAHI | 7710 ANNAPOLIS RD | | | LANHAM | MD | 20706-1322 |
| DARCE HOWARD | 400 E WARREN ST LOT 62 | | | | CELINA | OH | 45822-2251 |
| DARCEL J KEYES | 25 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1827 |
| DARCEL JACKSON | 6326 MARSCOT DR | | | | LANSING | MI | 48911-6025 |
| DARCELL PRICE JR | PO BOX 484 | | | | GRAND BLANC | MI | 48480-0484 |
| DARCEY HERNANDEZ | 8454 E CARPENTER RD | | | | DAVISON | MI | 48423-8915 |
| DARCEY JACKSON | 358 OUTER DR | | | | FRANKFORT | IN | 46041-2801 |
| DARCHE, GERMAINE S | 1530 BOULEVARD | | | | WEST HARTFORD | CT | 06107-2536 |
| DARCI FRICKS | PO BOX 2243 | | | | MANSFIELD | TX | 76063 |
| DARCI MARCUM | 254 NOAH DR | | | | FRANKLIN | TN | 37064-5766 |
| DARCIE BOGGS | PO BOX 523 | | | | SHELBY | OH | 44875-0523 |
| DARCIE HURST | 4390 SKINNER HWY | | | | MANITOU BEACH | MI | 49253-9718 |
| DARCIE L BOGGS | PO BOX 523 | | | | SHELBY | OH | 44875-0523 |
| DARCO EQUIPMENT SVC CO | ATTN:  DARRYL COONS | 6519 STADIUM DR | | | KANSAS CITY | MO | 64129-1817 |
| DARCUS JEFFERSON | CASCINO MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| DARCY B WILKINSON | 10 N BLUEBERRY LANE #171 | | | | ROCHESTER | NH | 03867 |
| DARCY B WILKINSON IRA | FCC AS CUSTODIAN | 10 N BLUEBERRY LN # 171 | | | ROCHESTER | NH | 03867 |
| DARCY CHANDLER | 12550 WOODLAND TRL | | | | DAVISBURG | MI | 48350-3724 |
| DARCY HENSEL | 10909 W 8 RD | | | | COPEMISH | MI | 49625-9602 |
| DARCY HENSEL | 3423 N PASS DR | | | | CLIO | MI | 48420-1583 |
| DARCY JACOBS | 3820 BEEBE RD | | | | NEWFANE | NY | 14108-9661 |
| DARCY KENT | 3134 PLAZA DR NE APT A13 | | | | GRAND RAPIDS | MI | 49525-2942 |
| DARCY L HISTED | 1300 N BIRNEY ST | | | | BAY CITY | MI | 48708-6116 |
| DARCY MCNARY | PO BOX 1 | | | | MACY | IN | 46951-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARCY MOYER | 1318 E LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2538 |
| DARCY NEVEAU | 1101 COUNTY ROUTE 36 | | | | NORFOLK | NY | 13667-3280 |
| DARCY PIVONKA | 2025 HILLS ST | | | | FLINT | MI | 48503-2821 |
| DARCY S SIMS | 820 CENTRAL AVE APT 3 | | | | TILTON | IL | 61833-7978 |
| DARCY SORENSEN | 10661 CONVERSE RD | | | | FOWLERVILLE | MI | 48836-9615 |
| DARCY STONE | 3813 SHAWNEE AVE | | | | FLINT | MI | 48507-2873 |
| DARCY TRACY | 260 LACOMB RD | | | | NORFOLK | NY | 13667-3254 |
| DARCY WILLIAM | 303 FLOYD AVE | | | | DUMAS | TX | 79029-3467 |
| DARCY WILLIAMS | 29 LANSDOWNE RD | | | | TOLEDO | OH | 43623-1045 |
| DARCY YONTS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DARCY, CECILE C | 5147 PROVINCIAL DR | | | | BLOOMFIELD HILLS | MI | 48302-2529 |
| DARCY, CHARLES S | 3275 CLIFFORD RD | | | | SILVERWOOD | MI | 48760-9555 |
| DARCY, CHRISTINE | 1523 TRACK IRON TRL | | | | GLADWIN | MI | 48624-8107 |
| DARCY, DAVID W | 3137 TIMBERLY LN | | | | LAKELAND | FL | 33810-4765 |
| DARCY, DREW W | 61A KELLUM STREET | | | | LINDENHURST | NY | 11757 |
| DARCY, FRANCIS J. | 3060 LINDENWOOD DR F E | | | | DEARBORN | MI | 48120 |
| DARCY, JENNA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DARCY, MARLENE A | 3156 EAST M21 | | | | SAINT JOHNS | MI | 48879 |
| DARCY, MILDRED F | 3339 CLIFFORD RD. | | | | SILVERWOOD | MI | 48760-9546 |
| DARCY, PHYLLIS | 540 CRANBURY RD APT 228 | | | | EAST BRUNSWICK | NJ | 08816-5433 |
| DARCY, RICHARD J | 416 BARCLAY AVE | | | | MORRISVILLE | PA | 19067-2236 |
| DARDA HOLLANDS | 6470 KIPAPA RD | | | | KAPAA | HI | 96746-8623 |
| DARDA, EUGENE T | 10240 OZGA ST | | | | ROMULUS | MI | 48174-1338 |
| DARDAINE, DAPHNE V | 13574 RUTLAND ST | | | | DETROIT | MI | 48227-1341 |
| DARDANOS | 1550 S COLORADO BLVD | | | | DENVER | CO | 80222 |
| DARDAR, TIMOTHY | | | | | | | |
| DARDEN GC CORPORATIONS | GMRI ATTN KATHY LANHAM | DARDEN RESTAURANTS INC RM CHG | 7469 BROKERAGE DRIVE 2/2/7 AM | | ORLANDO | FL | 32809 |
| DARDEN JR, C A | 2709 NORWICH RD | | | | LANSING | MI | 48911-1340 |
| DARDEN JR, CHARLES | 2602 ROYAL OAK AVE | | | | BALTIMORE | MD | 21207-6746 |
| DARDEN JR, MARTIN A | 3 CRYSTAL BROOK CT | | | | MANSFIELD | TX | 76063-4825 |
| DARDEN JR, MARTIN AARON | 3 CRYSTAL BROOK CT | | | | MANSFIELD | TX | 76063-4825 |
| DARDEN MIKAL & JLAN | 2020 E CONTINENTAL BLVD | | | | SOUTHLAKE | TX | 76092-9768 |
| DARDEN MILES | 16868 FENMORE ST | | | | DETROIT | MI | 48235-3338 |
| DARDEN PERCY W (475151) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| DARDEN SR, CLYDE A | 1812 S GENESEE DR | | | | LANSING | MI | 48915-1239 |
| DARDEN THOMAS | PO BOX 638 | | | | STANTONSBURG | NC | 27883-0638 |
| DARDEN WILLIAM G (410984) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DARDEN, BILLIE J | 804 E TAYLOR ST | | | | KOKOMO | IN | 46901-4703 |
| DARDEN, CASSIE LEE BANKS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DARDEN, CECIL COLLEEN | 709 VALLEY VIEW DR | | | | ARLINGTON | TX | 76010-2826 |
| DARDEN, CLARA MICHELLE | 3 CRYSTAL BROOK CT | | | | MANSFIELD | TX | 76063-4825 |
| DARDEN, DENISE H | 5510 COUNTRY DR APT 16 | | | | NASHVILLE | TN | 37211-6472 |
| DARDEN, DENISE HARDING | 5510 COUNTRY DR APT 16 | | | | NASHVILLE | TN | 37211-6472 |
| DARDEN, DONALD E | 1011 W CLAY ST APT 8 | | | | DANVILLE | IL | 61832-4356 |
| DARDEN, ELSIE T | 2641 SHIRLEY DR | | | | INDIANAPOLIS | IN | 46222-1475 |
| DARDEN, GILLOUS W | 2641 SHIRLEY DR | | | | INDIANAPOLIS | IN | 46222-1475 |
| DARDEN, GULLIVER D | 2017 N MORELAND AVE | | | | INDIANAPOLIS | IN | 46222-4831 |
| DARDEN, HANNAH L | 118 STRAUSS ST | | | | BUFFALO | NY | 14212-1250 |
| DARDEN, JAMES H | 5331 PATHVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2566 |
| DARDEN, JAMES P | 2164 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2652 |
| DARDEN, JOHN A | 44 BARTON ST | | | | ROCHESTER | NY | 14611-3812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARDEN, JOHNNIE J | 561 EDWARDS BRIDGE RD | | | | GRIFTON | NC | 28530-8997 |
| DARDEN, JOHNNY B | PROVOST & UMPHREY | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DARDEN, JUDY L | PO BOX 17598 | | | | DAYTON | OH | 45417-0598 |
| DARDEN, MERCER G | 2010 HARTLAND RD | | | | FRANKLIN | TN | 37069-6406 |
| DARDEN, MERCER GILLIAM | 2010 HARTLAND RD | | | | FRANKLIN | TN | 37069-6406 |
| DARDEN, MILDRED R | 1812 S GENESSEE DR | | | | LANSING | MI | 48915-1239 |
| DARDEN, PEGGY A | 2603 TATTINGER CT | | | | FRANKLIN | TN | 37064-6755 |
| DARDEN, PERCY W | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| DARDEN, RA-MARK D | 1350 HIGHLAND MEADOWS DRIVE | | | | FLINT | MI | 48532 |
| DARDEN, RA-MARK DEMOND | 1350 HIGHLAND MEADOWS DRIVE | | | | FLINT | MI | 48532 |
| DARDEN, ROBERT WAYNE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DARDEN, SHIRLEY Y | 1270 W CASS AVE | | | | FLINT | MI | 48505 |
| DARDEN, THELMA | 1402 WAMAJO DR | | | | SANDUSKY | OH | 44870-4355 |
| DARDEN, THOMAS E | 4801 JEFFERY DR | | | | NASHVILLE | TN | 37211-4040 |
| DARDEN, TIMOTHY | 3684 BALFOUR RD | | | | DETROIT | MI | 48224-3436 |
| DARDEN, VINCENT B | 2603 TATTINGER CT | | | | FRANKLIN | TN | 37064-6755 |
| DARDEN, WILLIAM G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DARDEN-MCCLUNG, DONNA M | 19093 GARY LN | | | | LIVONIA | MI | 48152-2994 |
| DARDEN-RAMSEY, KAY L | 36736 MAPLEWOOD DR | | | | STERLING HEIGHTS | MI | 48310-4783 |
| DARDING, HAROLD H | 2995 S SHILOH RD | | | | LUDLOW FALLS | OH | 45339-9715 |
| DARDIS, SANDY | | | | | | | |
| DARDY, CHARLES | 10075 ROYAL LN APT 1156 | | | | DALLAS | TX | 75238-1112 |
| DARDZINSKI, ANTHONY R | 5575 HEARTHSIDE DR | | | | BOURBONNAIS | IL | 60914-4948 |
| DARDZINSKI, COLLEEN M | 5575 HEARTHSIDE DRIVE | | | | BOURBONNAIS | IL | 60914-4948 |
| DARDZINSKI, SOPHIE | 18920 PALOMINO TRL | | | | HARBESON | DE | 19951-2706 |
| DARE CORRINE | 802 SOUTH DURANT AVENUE | | | | RUSSELLVILLE | AR | 72801-5554 |
| DARE INDIANA INC GOLF TOURNAMENT 2008 | 10293 N MERIDIAN ST STE 175 | | | | INDIANAPOLIS | IN | 46290-1130 |
| DARE KARANA | DARE, KARANA | 47 ORIENT WAY | | | RUTHERFORD | NJ | 07070 |
| DARE KARANA | DARE, MICHAEL | 47 ORIENT WAY | | | RUTHERFORD | NJ | 07070 |
| DARE, DAVID A | 2825 WESTWOOD DR | | | | JANESVILLE | WI | 53548-3264 |
| DARE, DAVID A | 7910 N GRANBY AVE APT 9 | | | | KANSAS CITY | MO | 64151-4236 |
| DARE, EDMUND J | 2565 BIRCH POINT DR | | | | LUPTON | MI | 48635-9615 |
| DARE, FRED A | 3315 ROCK VALLEY RD | | | | METAMORA | MI | 48455-9322 |
| DARE, FRED A | 3315 | ROCK VALLEY RD. | | | METAMORA | MI | 48455 |
| DARE, KARANA | FRIEDMAN KATES PEARLMAN & FITZGERALD PA | 47 ORIENT WAY | | | RUTHERFORD | NJ | 07070 |
| DARE, KARANA | 9 MONTGOMERY STREET | | | | BELLEVILLE | NJ | 07109 |
| DARE, MICHAEL | FRIEDMAN KATES PEARLMAN & FITZGERALD PA | 47 ORIENT WAY | | | RUTHERFORD | NJ | 07070 |
| DARE, ROBERT E | 2825 WESTWOOD DR | | | | JANESVILLE | WI | 53548-3264 |
| DARECK M RUSSO | 6180 EDNA OAKS CT. | | | | DAYTON | OH | 45459 |
| DAREEN E OTTINGER | 420 HIGH ST | | | | CHESTERTOWN | MD | 21620 |
| DAREEN OTTINGER | 420 HIGH ST | | | | CHESTERTOWN | MD | 21620 |
| DAREK VILLENEUVE | 6660 RIDGEWOOD RD | | | | CLARKSTON | MI | 48346-1025 |
| DAREL ADAMS | 8820 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9443 |
| DAREL GREEN | 1025 N BUCHANAN ST | | | | OLATHE | KS | 66061-2965 |
| DAREL NEACE | 14081 SYRACUSE ST | | | | TAYLOR | MI | 48180-4634 |
| DAREL TUDETHUOT | 295 N GARFIELD RD | | | | LINWOOD | MI | 48634-9818 |
| DARELL BESSEY | 329 PRIMROSE LN | | | | FLUSHING | MI | 48433-2653 |
| DARELL CHANDLER | 1307 ANGLICAN DR | | | | ARLINGTON | TX | 76002-3740 |
| DARELL COOKMAN | 2212 MERIDIAN DR | | | | NORMAN | OK | 73071-2020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARELL D CHANDLER | 1307 ANGLICAN DR | | | | ARLINGTON | TX | 76002-3740 |
| DARELL HARLESS | 1038 N PINE HURST ST | | | | ITHACA | MI | 48847-1122 |
| DARELL VERWIEBE | 4354 US HIGHWAY 51 | | | | BOULDER JCT | WI | 54512-9659 |
| DARELL WAYNE HENSON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DARELL YATES | RR 1 BOX 60E | | | | PRESTON | MO | 65732-9717 |
| DARELL YOUNGS | 341 BLACKBIRD CT | | | | BRADENTON | FL | 34212 |
| DARELLE DELONGCHAMP | 2202 PHILLIPS RD | | | | AUBURN HILLS | MI | 48326-2447 |
| DARELYN CLAUSE | 5380 CHEW RD | | | | SANBORN | NY | 14132 |
| DARELYN R CLAUSE | 5380 CHEW RD | | | | SANBORN | NY | 14132 |
| DAREN B WHYTE | 1526 HICKORY GLENN DR | | | | MIAMISBURG | OH | 45342 |
| DAREN GOEHLING | 80 WOOD ST | | | | EAST PALESTINE | OH | 44413 |
| DAREN LUCAS | 1259 LAKE SHORE BLVD | | | | LAKE ORION | MI | 48362-3909 |
| DAREN NITZ | 208 E BAY ST | | | | SEBEWAING | MI | 48759-1418 |
| DAREN PARRISH | 2778 CLEARBROOK ST | | | | MEMPHIS | TN | 38118-2406 |
| DAREN PHILIPPS | 1442 MCLEAN AVENUE | | | | STREETSBORO | OH | 44241-4206 |
| DARENSBOURG, MICHAEL E | 9112 SCOTT ST | | | | BELLFLOWER | CA | 90706-2838 |
| DARENSBOURG, MICHAEL ERIC | 9112 SCOTT ST | | | | BELLFLOWER | CA | 90706-2838 |
| DAREWIN BURGER | 278 COUNTY RD. #500 | | | | ENGLEWOOD | TN | 37329 |
| DARF JOSEPH | 256 FREEPORT ST | | | | DORCHESTER | MA | 02122 |
| DARGA, DANIEL J | 10 KETCHUM ST | | | | VICTOR | NY | 14564-1345 |
| DARGA, DANIEL J | 3830 MOHR AVE | | | | PLEASANTON | CA | 94588-2679 |
| DARGA, EDWARD F | 7248 MEISNER RD | | | | CHINA | MI | 48054-3002 |
| DARGA, FRANCIS J | 12933 FLINTLOCK TRAIL | | | | MUSKEGO | WI | 53150 |
| DARGA, HAROLD R | 4688 BREEN RD | | | | EMMETT | MI | 48022-2201 |
| DARGA, HEIDE E | 22903 BROOKDALE | | | | ST CLAIR SHORES | MI | 48082-2137 |
| DARGA, JUDITH L | 2621 DARWOOD GRV | | | | NEW HAVEN | IN | 46774 |
| DARGA, JUSTIN F | 3310 W HOME AVE | | | | FLINT | MI | 48504-1461 |
| DARGA, MARVIN J | 4611 E 13 MILE RD | | | | WARREN | MI | 48092-1761 |
| DARGA, PATRICK J | 13861 LAZY LN | | | | FORT MYERS | FL | 33905-1817 |
| DARGA, ROBERTA | 16575 IDA WEST RD | | | | PETERSBURG | MI | 49270-8400 |
| DARGA, STANLEY A | 2621 DARWOOD GRV | | | | NEW HAVEN | IN | 46774-1005 |
| DARGA, STANLEY ALAN | 2621 DARWOOD GRV | | | | NEW HAVEN | IN | 46774-1005 |
| DARGAJ, MIKE | 5728 SOMERDALE AVE | | | | BROOK PARK | OH | 44142-2564 |
| DARGAN ISAAC BERNARD | DARGAN, ISAAC BERNARD | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DARGAN WHITINGTON & MADDOX INC | 2255 CUMBERLAND PKWY SE STE 1892 | | | | ATLANTA | GA | 30339-4537 |
| DARGAN, CHARLES E | 44 BRECKENRIDGE TER | | | | IRVINGTON | NJ | 07111-3813 |
| DARGAN, ISAAC | PO BOX 192 | | | | LYDIA | SC | 29079-0192 |
| DARGAN, ISAAC BERNARD | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DARGAN, JOHN R | 3925 GLENHUNT RD | | | | BALTIMORE | MD | 21229-1922 |
| DARGAN, WILLIAM J | 521 LATHROP ST | | | | LANSING | MI | 48912-2411 |
| DARGATZ, KENNETH C | 7314 COLONY DRIVE | | | | W BLOOMFIELD | MI | 48323-1013 |
| DARGAVELL, ANDREW L | 1778 EAGLE TRL | | | | OXFORD | MI | 48371-6064 |
| DARGAY ROSEMARY | DARGAY, DAVID | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| DARGAY ROSEMARY | DARGAY, ROSEMARY | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DARGAY, DAVID | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DARGAY, ROSEMARY | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DARGER, RONALD T | PO BOX 317 | | | | HASLETT | MI | 48840-0317 |
| DARGET JR, ERNEST | 9607 PREST ST | | | | DETROIT | MI | 48227-2072 |
| DARGIE ANDY G (428762) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DARGIE, ANDY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARGIS, AMELIA L | 2944 INTERLAKEN RD | | | | W BLOOMFIELD | MI | 48323 |
| DARGIS, JULIA V | 10312 DAVISON RD | | | | DAVISON | MI | 48423-1239 |
| DARGIS, PHILLIP A | 9556 CHATEAU ST | | | | INTERLOCHEN | MI | 49643-9112 |
| DARGO, LINDA L | 35900 ROYALTON RD | | | | GRAFTON | OH | 44044-9588 |
| DARGO, RICHARD D | 31730 JAMES ST | | | | GARDEN CITY | MI | 48135-1753 |
| DARGON JAMES JR (346593) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DARGON, JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DARGUSH, HOWARD E | 308 BRANDON RD | | | | ROCHESTER | NY | 14622-2034 |
| DARHEL GOLDSTON | 677 FAIRWOOD ST | | | | INKSTER | MI | 48141-1228 |
| DARI, JOE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DARIA C HURD | 4991 DONLAW AVE | | | | DAYTON | OH | 45418-2003 |
| DARIA DEMARCO | 4690 W ELDORADO PKWY | APT 511 | | | MCKINNEY | TX | 75070-5767 |
| DARIA G MIRACLE | 702 MALVERN ST | | | | MIDDLETOWN | OH | 45042 |
| DARIA H HERNE | 212 MITCHELL AVE | | | | MATTYDALE | NY | 13211-1740 |
| DARIA HEBEN | 10081 HOBART RD | | | | WILLOUGHBY | OH | 44094-9723 |
| DARIA HOCKERT | 1 COBALT CROSS RD | | | | LEVITTOWN | PA | 19057-1714 |
| DARIA HURD | 4991 DONLAW AVE | | | | DAYTON | OH | 45418-2003 |
| DARIA JANTZ | 399 ARROWHEAD DR | | | | PERRYSBURG | OH | 43551-6355 |
| DARIA KOHUT | 17624 FAIRFAX LN | | | | STRONGSVILLE | OH | 44136-7206 |
| DARIA MIRACLE | 702 MALVERN ST | | | | MIDDLETOWN | OH | 45042-2258 |
| DARIA MITCHELL | 7 IBEX DR | | | | FAIRFIELD | OH | 45014-5583 |
| DARIA P HOCKERT | 1 COBALT CROSS RD | | | | LEVITTOWN | PA | 19057-1714 |
| DARIA R TABOR | 4872 BIDDISON AVE. | | | | TROTWOOD | OH | 45426 |
| DARIA WILLSON | 2906 BENTON BLVD | | | | LANSING | MI | 48906-2732 |
| DARIAN B BONNELL | 8900 GARFIELD DR | | | | WHITMORE LAKE | MI | 48189 |
| DARIAN BRYANT | 5112 S WARREN RD | | | | WARREN | IN | 46792-9201 |
| DARIAN CARPENTER | 2192 DEER CT | | | | TEMPERANCE | MI | 48182-1371 |
| DARIAN GRAHAM | 6160 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-9553 |
| DARICE MACK | 4033 BURGESS ST | | | | FLINT | MI | 48504-2232 |
| DARICE MCCLELLAND | 8415 LAKEVIEW DR | | | | HALE | MI | 48739-8926 |
| DARICHAK, ROSEMARY | 1568 WATERBURY RD | | | | LAKEWOOD | OH | 44107-4838 |
| DARICK UPCHURCH | 405 S MORRISON RD APT 270 | | | | MUNCIE | IN | 47304-4031 |
| DARIEL ANDERSON JR | 3905 CHICHESTER RD | | | | EDWARDS | MS | 39066-9633 |
| DARIEL HENDON | 508 N. LEE BOX 72 | | | | CORDER | MO | 64021 |
| DARIEL LOOP | 5333 AIMY DR | | | | MONROE | MI | 48161-3702 |
| DARIEL SMITH | 2385 CEDAR PARK DR | | | | HOLT | MI | 48842-3111 |
| DARIEL WHATLEY | 127 APLPINE DR APT 9 | | | | SYRACUSE | NY | 13214 |
| DARIEN DAVIS | 1489 CHELSEA DOWNS DR NE | | | | CONYERS | GA | 30013-5715 |
| DARIEN LAKE | PO BOX 91 | | | | DARIEN CENTER | NY | 14040-0091 |
| DARIEN TIRE & AUTO | 6710 ROUTE 83 | | | | DARIEN | IL | 60561-3972 |
| DARIEN TOWN COLLECTOR | ATTN: TREAS'S OFFICE | PO BOX 1252 | | | DARIEN | CT | 06820-1252 |
| DARIES, FREDERICK P | 7745 INDIAN OAKS DR APT H112 | | | | VERO BEACH | FL | 32966-2438 |
| DARIJA MUJAN | ROTHSCHILDALLEE 6-8 | | | 60389 FRANKFURT AM MAIN GERMANY | | | |
| DARIK HEBELER | 6721 WALKER RD | | | | OVID | MI | 48866-9659 |
| DARIK MILLER | 3427 ST CLARA CRT | | | | FLINT | MI | 48504 |
| DARIK R MILLER | 3427 SANTA CLARA CT | | | | FLINT | MI | 48504-3234 |
| DARIK WILLSON | 235 KENWAY DR | | | | LANSING | MI | 48917-3036 |
| DARIL DAVIS | 9277 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9413 |
| DARILYN COPELAND | 60 NETHERWOOD AVE | | | | PLAINFIELD | NJ | 07062-1104 |
| DARILYN JONES | 7121 BAHAMA CT | | | | N RICHLND HLS | TX | 76180-6102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARIN A ELROD | 7539 HEMLOCK ST | | | | OVERLAND PARK | KS | 66204-2643 |
| DARIN ADAMS | 65831 WINDROSE CT | | | | RAY TWP | MI | 48096-1837 |
| DARIN BRINSEY | 686 KALE ADAMS RD | | | | LEAVITTSBURG | OH | 44430-9735 |
| DARIN BURKE | | | | | | | |
| DARIN COLLINS | 215 INGLEWOOD CT | | | | LINDEN | MI | 48451-8952 |
| DARIN CRAINE | 216 W SAGINAW ST | APT 101 | | | EAST LANSING | MI | 48823-2641 |
| DARIN EDWARDS | 3090 EASR WILSON ROAD | | | | CLIO | MI | 48420 |
| DARIN ELROD | 7539 HEMLOCK ST | | | | OVERLAND PARK | KS | 66204-2643 |
| DARIN FISH | 165 LITTLE SALT CREEK RUN | | | | BEDFORD | IN | 47421-6996 |
| DARIN FOSTER | 8575 N CRYSTAL RD | | | | VESTABURG | MI | 48891-9455 |
| DARIN GESSE | 29884 FOX GROVE RD | | | | FARMINGTON HILLS | MI | 48334-1957 |
| DARIN GOIK | 3235 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1615 |
| DARIN GRAY | 6331 BROWNS RUN RD | | | | MIDDLETOWN | OH | 45042-9294 |
| DARIN J BRYDGES DC | 3046 NIAGARA FALLS BLVD | | | | NORTH TONAWANDA | NY | 14120-1116 |
| DARIN K HATFIELD | 6645  SHAKER RD. | | | | FRANKLIN | OH | 45005-2648 |
| DARIN KENNEDY | 54598 CONGAREE DR | | | | MACOMB | MI | 48042-6144 |
| DARIN KOWALSKI | 277 BRIAR WOOD DR | | | | HIGHLAND | MI | 48357-4964 |
| DARIN L WILLIS | 1909 TYTUS AVE | | | | MIDDLETOWN | OH | 45042-2367 |
| DARIN LAUGHTON | 1292 CARPATHIAN WAY | | | | CLIO | MI | 48420-2146 |
| DARIN M JONES | PO BOX 8732 | | | | WARREN | OH | 44484-0732 |
| DARIN M POWERS | 180   N FULS ROAD | | | | NEW LEBANON | OH | 45345-9745 |
| DARIN M WINTERBOTHAM | 1010 ROSE PETAL CT | | | | WAYNESVILLE | OH | 45068 |
| DARIN PARKER | 58211 CATHEY | | | | WASHINGTON TOWNSHIP | MI | 48094-2902 |
| DARIN PITSNOGLE | 140 HYKES RD E | | | | GREENCASTLE | PA | 17225-8419 |
| DARIN PITTS | 51491 FANTASIA DR | | | | MACOMB | MI | 48042-6039 |
| DARIN PURDY | 1354 GRANT ST | | | | BELOIT | WI | 53511-3303 |
| DARIN RAMONE FOSTER | 712   CHANDLER DR. | | | | TROTWOOD | OH | 45426-2510 |
| DARIN ROCKWOOD | 8731 RANDY DR | | | | WESTLAND | MI | 48185-7092 |
| DARIN T MULLENAX | 2236 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1336 |
| DARIN WILLIAMS | PO BOX 13076 | | | | FLINT | MI | 48501-3076 |
| DARIN, DAVID J | 23130 WILSON AVE | | | | DEARBORN | MI | 48128-1853 |
| DARIN, DIANE E | 522 LOST TREE LN | | | | CONCORD | TN | 37934-2521 |
| DARIN, ERNEST | 29525 BOBRICH APT 53 | | | | LIVONIA | MI | 48152 |
| DARIN, JAMES P | 21759 WINSHALL ST | | | | ST CLAIR SHRS | MI | 48081-2779 |
| DARIN, JEANNE H | 2366 JOHN R RD APT 103 | | | | TROY | MI | 48083-2573 |
| DARIN, MARIE A | 1726 PHILADELPHIA AVE SE | | | | GRAND RAPIDS | MI | 49507-2254 |
| DARIN, MARK G | 274 HURD ST APT B | | | | MILAN | MI | 48160-1436 |
| DARIN, MATTHEW A | 3063 HIDDEN TIMBER DR | | | | LAKE ORION | MI | 48359-1579 |
| DARIN, PATRICIA R | 30454 PINE WAY | | | | BIG PINE KEY | FL | 33043-5133 |
| DARIN, RICHARD J | 59 WHITE OAK LN | | | | WOLCOTT | CT | 06716-2226 |
| DARIN, THOMAS G | 7991 BRIGHTON RD | | | | BRIGHTON | MI | 48116-1307 |
| DARINDA JACKSON | PO BOX 4046 | | | | DETROIT | MI | 48204-0046 |
| DARING WADE | 6039 KELLY RD | | | | FLUSHING | MI | 48433-9037 |
| DARING, EDWARD N | APT 8 | 10320 SW 154TH CIRCLE CT | | | MIAMI | FL | 33196-2611 |
| DARING, JOHN C | 1424 GOLF ST | | | | DAYTON | OH | 45432-3804 |
| DARINKA MEDVED | 2797 TRABAR DR | | | | WILLOUGHBY HILLS | OH | 44092-2619 |
| DARIO A PIERLEONI | 124   MOUNTAIN ASH DR | | | | ROCHESTER | NY | 14615-1308 |
| DARIO BONINO | VAI SAN MICHELE 24 | | | | SALICETO | | 12079 |
| DARIO CHINOSI | VIA MARX, 28 | CAVA MANARA (PV) | 27051 | ITALIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARIO JOE (464101) - DARI JOE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DARIO LOPEZ | PO BOX 520285 | | | | INDEPENDENCE | MO | 64052-0285 |
| DARIO LOPEZ | 2719 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1894 |
| DARIO MARK (464102) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DARIO MENA | 4622 DEVONSHIRE DR | | | | GRAND PRAIRIE | TX | 75052-3569 |
| DARIO PIERLEONI | 124 MOUNTAIN ASH DR | | | | ROCHESTER | NY | 14615-1308 |
| DARIO ROSSI | VIA TEULADA 25 ROMA ITALIA | | | | | | |
| DARIO SALAZAR | PO BOX 385 | 10938 HIGHWAY 227 | | | CROSSVILLE | AL | 35962-0385 |
| DARIO TERTAN | 121 PHILIP PL | | | | HAWTHORNE | NY | 10532-2107 |
| DARIO VUILLERMOZ | VIA ROMA 129 | | | | DONNAS | | 11020 |
| DARIO, MARK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DARIOUCHE MOHAMMADI | 1311 PORTERS LN | | | | BLOOMFIELD | MI | 48302-0943 |
| DARIS GATRELL | 4770 BEDELL RD | | | | BERLIN CENTER | OH | 44401-9729 |
| DARIS METHENEY JR | 127 MYERS ST | | | | CRESTON | OH | 44217-9428 |
| DARIS ROBERTSON | 1710 BRASSICA WAY | | | | INDIANAPOLIS | IN | 46217-7107 |
| DARISA HAWTHORNE | 16626 ROBSON ST | | | | DETROIT | MI | 48235-4516 |
| DARISA P HAWTHORNE | 16626 ROBSON ST | | | | DETROIT | MI | 48235-4516 |
| DARISE JORDAN | 9706 S CALUMET AVE | | | | CHICAGO | IL | 60628-1430 |
| DARIUS A ARMSTRONG | 3666 ASHRIDGE ST | | | | COLUMBUS | OH | 43219 |
| DARIUS C SUMMERS | 1565 S HARRIS RD | | | | YPSILANTI | MI | 48198-6518 |
| DARIUS CAVEY | 1510 JOLIET ST | | | | JANESVILLE | WI | 53546-5828 |
| DARIUS F TEMPLETON | 3201 DRYDEN RD | | | | MORAINE | OH | 45439-1423 |
| DARIUS GREER | APT 6 | 413 SOUTH BAYSHORE BOULEVARD | | | SAFETY HARBOR | FL | 34695-4008 |
| DARIUS HILL | 182 EMS T26 LN | | | | LEESBURG | IN | 46538-8919 |
| DARIUS HILL | 1703 NE 75TH ST | | | | GLADSTONE | MO | 64118-2230 |
| DARIUS I COURTS | 2219 FAIRPORT AVE | | | | DAYTON | OH | 45406-2537 |
| DARIUS MAYFIELD | 1252 WOODNOLL DR | | | | FLINT | MI | 48507-4716 |
| DARIUS MUHAMMAD | PO BOX 370193 | | | | MAPLE HEIGHTS | OH | 44137-9193 |
| DARIUS PARKER | 223 E LYTLE-5 PT RD | | | | CENTERVILLE | OH | 45458 |
| DARIUS S SMART | 425 SYCAMORE DR. | | | | EATON | OH | 45320-- 12 |
| DARIUS SALEHI | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| DARIUS SMART | 425 SYCAMORE DR | | | | EATON | OH | 45320-1287 |
| DARIUS SOKOL | 7776 E 100 S | | | | MARION | IN | 46953-9683 |
| DARIUS T KITCHEN | 675 SEWARD ST APT 217 | | | | DETROIT | MI | 48202-4443 |
| DARIUS TRIVETT | 8384 E MICHIGAN AVE | | | | GALESBURG | MI | 49053-9752 |
| DARIUS WOOD | 1022 CRESTVIEW RD | | | | ANDERSON | SC | 29621-3770 |
| DARIUS WOODS | 706 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3529 |
| DARIUSZ KOLEDA | 435 LIVINGSTON RD | | | | LINDEN | NJ | 07036-5201 |
| DARIUSZ WOJCIECH SKROBOT | ENENKELSTR 28/25 | | | 1160 VIENNA AUSTRIA | | | |
| DARK SECRET ENTERPRISES | 144 PONCE DE LEON AVE NE APT 1310 | | | | ATLANTA | GA | 30308-4124 |
| DARK STEPHEN | DARK, STEPHEN | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| DARK, EVELYN L | 985 KAYPAT DR | | | | HOPE | MI | 48628-9623 |
| DARK, EVELYN L | 985 KAYPAT DRIVE | | | | HOPE | MI | 48628-9623 |
| DARK, FREDRICK D | 4714 N FISK AVE | | | | KANSAS CITY | MO | 64151-3146 |
| DARK, KENNETH B | 12484 HAWKINS RD | | | | BURT | MI | 48417-9750 |
| DARK, KENNETH W | 12405 HAWKINS RD | | | | BURT | MI | 48417-9750 |
| DARK, MARY R | 1601 HWY 441 SE LOT 45 | | | | OKEECHOBEE | FL | 34974-7369 |
| DARK, MARY R | 1601 US HIGHWAY 441 SE LOT 45 | | | | OKEECHOBEE | FL | 34974-7363 |
| DARK, MICHAEL C | 11316 MAIN RD | | | | FENTON | MI | 48430-9746 |
| DARKANGELO, ALPHONSE | PO BOX 677 | 204 COLUMBIA ST | | | PERRYOPOLIS | PA | 15473-0677 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARKE CONNTY CSEA | ACCT OF J BARLAGE | 631 WAGNER AVE | | | GREENVILLE | OH | 45331-0869 |
| DARKE COUNTY CSEA | FOR ACCOUNT OF DAVID A HAMLIN | 691 WAGNER AVE | | | GREENVILLE | OH | 45331 |
| DARKE COUNTY TREASURER | COURT HOUSE | 504 BROADWAY | | | GREENVILLE | OH | 45331 |
| DARKE COUNTY UNITED WAY INC. | PO BOX 716 | | | | GREENVILLE | OH | 45331-0716 |
| DARKE CTY COMMON PLEAS CT | COURTHOUSE 3RD FLOOR | | | | GREENVILLE | OH | 45331 |
| DARKINS, KURTURA L | 1700 W GRAND ST | | | | DETROIT | MI | 48238-3457 |
| DARKS LORI | 74 LEEDS ROAD | | | | ELKTON | MD | 21921-3250 |
| DARKS, LORI K | 74 LEEDS RD | | | | ELKTON | MD | 21921-3250 |
| DARKS, LORI KAY | 74 LEEDS RD | | | | ELKTON | MD | 21921-3250 |
| DARL ATKINSON | PO BOX 336 | | | | INDIAN RIVER | MI | 49749-0336 |
| DARL G WILLIAMS | 2331 SHOREHAM HIGHLANDS | | | | ST JOSEPH | MI | 49085-8230 |
| DARL GORDER | 2010 HOY RD | | | | MIO | MI | 48647-9603 |
| DARL GRANT | RT 1 21844 RD B | | | | CONTINENTAL | OH | 45831 |
| DARL HAINES | 211 S BEACH BLVD | SP #49 | | | ANAHEIM | CA | 92804-1801 |
| DARL HENDRICKS | 5432 GOLDENROD CIR | | | | SHEFFIELD VILLAGE | OH | 44035-1478 |
| DARL IRWIN | 306 E DARTMOUTH AVE | | | | MUNCIE | IN | 47303-1220 |
| DARL JOHNSON | PO BOX 439 | | | | SWEETSER | IN | 46987-0439 |
| DARL MATTESON | 5877 WINDWARD CT | | | | CLARKSTON | MI | 48346-2776 |
| DARL MCCULLOUGH | 14155 DOHONEY RD | | | | DEFIANCE | OH | 43512-8723 |
| DARL MOURY | 1352 FREDERICK ST | | | | LANCASTER | OH | 43130-2755 |
| DARL SMITH | 11835 KADER DR | | | | PARMA | OH | 44130-7258 |
| DARL STOREY | 1497 W GRAND RIVER AVE | | | | IONIA | MI | 48846-9445 |
| DARLA | | | | | | | |
| DARLA A VIHLIDAL | 24 W SIMMONS RD | | | | WASHINGTON | PA | 15301 |
| DARLA ALSEPT | 4966 FLOWERS RD | | | | MANSFIELD | OH | 44903-7793 |
| DARLA BECKMAN | 16210 W 81ST TER | | | | LENEXA | KS | 66219-1650 |
| DARLA BOOCHER | 2007 ROBINHOOD DR | | | | MIAMISBURG | OH | 45342-2071 |
| DARLA BURCHFIELD | 7234 KINGS WAY | | | | FLUSHING | MI | 48433-2289 |
| DARLA C MELTON | 843 WILLIAMS ST | | | | MIAMISBURG | OH | 45342-1720 |
| DARLA CHAMBERS | 4200 OVERLAND CIR | | | | NOBLE | OK | 73068-8118 |
| DARLA CRADDOCK | 21 WILLOW BEND CT | | | | MANSFIELD | TX | 76063-2799 |
| DARLA DAY | 65 WINONA AVE | | | | CANFIELD | OH | 44406-1332 |
| DARLA DEAN | 16407 W. M-28 | | | | BRIMLEY | MI | 49715 |
| DARLA FARMILOE | 7820 DEERHILL DR | | | | CLARKSTON | MI | 48346-1244 |
| DARLA FLATT | 6181 SENATE CIR | | | | EAST AMHERST | NY | 14051-1979 |
| DARLA FREEMAN | 1919 BURNING BUSH CT | | | | ROCHESTER HILLS | MI | 48309-3324 |
| DARLA GARY | 152 TURQUOISE DR | | | | CORTLAND | OH | 44410-1907 |
| DARLA GONZALEZ | 3537 LIVINGSTON AVE | | | | FORT WORTH | TX | 76110-4827 |
| DARLA HABERSKI | 442 BARCLAY RD | | | | GROSSE POINTE FARMS | MI | 48236-2814 |
| DARLA HOLMUN | 100 COLLIER RD | | | | AUBURN HILLS | MI | 48326-1402 |
| DARLA HOOVER | 5121 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9608 |
| DARLA J BOOCHER | 2007 ROBIN HOOD DRIVE | | | | MIAMISBURG | OH | 45342 |
| DARLA J CORK | 4676  WOODRIDGE DR | | | | AUSTINTOWN | OH | 44515 |
| DARLA J ELLIOTT-NETOTEA | 3189 WOODLAND TRL UNIT A | | | | CORTLAND | OH | 44410-9244 |
| DARLA J MCBRIDE | 2116 W 6TH ST | | | | MARION | IN | 46953-1201 |
| DARLA J WILLIAMS | 1534  DEFOREST ST. | | | | WARREN | OH | 44484-4047 |
| DARLA K BARNES | 1810 HOOK RD | | | | XENIA | OH | 45385 |
| DARLA K BECKMAN | 16210 W 81ST TER | | | | LENEXA | KS | 66219-1650 |
| DARLA KAVANAUGH | 35 TAMMA LN | | | | HAZELWOOD | MO | 63042-2128 |
| DARLA KEENER | 810 PARR ST | | | | WENTZVILLE | MO | 63385-1223 |
| DARLA KENDALL | 2116 W 6TH ST | | | | MARION | IN | 46953 |
| DARLA LEWIS | 10460 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARLA LOCKHART | 173 PORTER LN | | | | STATESVILLE | NC | 28625-2131 |
| DARLA M ALEXANDER | 223 DELAMO #1 | | | | ANAHEIM | CA | 92804-1762 |
| DARLA MALONE | 1822 LAUREL OAK DR | | | | FLINT | MI | 48507-2254 |
| DARLA MALONE | 20844 HARRIS RD | | | | ELKMONT | AL | 35620-7436 |
| DARLA MCBRIDE | 2116 W 6TH ST | | | | MARION | IN | 46953-1201 |
| DARLA MILLER | 216 ROCK CLIFF DR | | | | MARTINSBURG | WV | 25401-2836 |
| DARLA MURKER | PO BOX 5296 | | | | BREMERTON | WA | 98312 |
| DARLA O HOOVER | 5121 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402 |
| DARLA PORTER | 4339 COVEY LN | | | | GRAND BLANC | MI | 48439-9607 |
| DARLA RICKENBERG | 12723 WOLF RD | | | | DEFIANCE | OH | 43512-8900 |
| DARLA ROBERTS | 8205 ACOMA ST | | | | DENVER | CO | 80221-4535 |
| DARLA SOIFUA | 5635 N NORTHWOOD TER | | | | KANSAS CITY | MO | 64151-2619 |
| DARLA STANLEY | 525 RICHMOND ST | | | | PERRYVILLE | MD | 21903-2743 |
| DARLA SUE CREWS | 9855 DOE RD | | | | HARRISON | MI | 48625-8577 |
| DARLA T JULIAN | 7700 MICAWBER RD NE | | | | WARREN | OH | 44484 |
| DARLA THOMAS - FRAZIER | 608 DOUGLAS ST | | | | PARIS | IL | 61944-2151 |
| DARLA VORHOLT | 1710 S 13TH ST | | | | TECUMSEH | OK | 74873-4534 |
| DARLA WENSEL | 5062 GLENMORE RD | | | | ANDERSON | IN | 46012-9760 |
| DARLA WHEELDON | 300 S WASHINGTON AVE LOT 113 | | | | FORT MEADE | FL | 33841-3186 |
| DARLA WHITE | 110 COMPASS RD | | | | BALTIMORE | MD | 21220-4504 |
| DARLA WHITNEY | 3410 PHILLIPS RD | | | | KINGSTON | MI | 48741-9539 |
| DARLAINE HINES | PO BOX 43 | | | | GOULD CITY | MI | 49838-0043 |
| DARLAK, DENNIS J | 20483 WEXFORD ST | | | | DETROIT | MI | 48234-1811 |
| DARLAK, MARY | 9752 LOUGHBOROUGH WAY | | | | CLARENCE | NY | 14031 |
| DARLAK, REBECCA J | 7300 ROCHESTER RD | | | | LOCKPORT | NY | 14094 |
| DARLAK, RICHARD | 9862 E MAPLEWOOD CIR | | | | ENGLEWOOD | CO | 80111-5401 |
| DARLAK, THADDEUS E | 47 STENZIL ST | | | | NORTH TONAWANDA | NY | 14120-6514 |
| DARLAND, FRED T | 5022 E ATHERTON RD | | | | BURTON | MI | 48519-1528 |
| DARLAND, MARILYN L | 1670 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1961 |
| DARLAND, MARY | 5022 E ATHERTON RD | | | | BURTON | MI | 48519-1528 |
| DARLAND, MARY ANN | 5022 E ATHERTON RD | | | | BURTON | MI | 48519-1528 |
| DARLE DALY | G6135 TORREY RD | | | | FLINT | MI | 48507 |
| DARLE, DANIELLE | 3137 OAK PARK AVE | APT 208 | | | BERWYN | IL | 60402-3036 |
| DARLEAN TORBERT | PO BOX 232 | | | | MOUNT MORRIS | MI | 48458-0232 |
| DARLEAN ANTOINETTE | 193 FREDERICK ST APT 7W | | | | LEXINGTON | OH | 44904-1204 |
| DARLEEN BINNEY | 94-1151 MOPUA LOOP #L8 | | | | WAIPAHU | HI | 96797 |
| DARLEEN BOOZER | 1563 HALIFAX DR | | | | SPRING HILL | TN | 37174-9280 |
| DARLEEN CARRON | 14628 HAMILTON RD | | | | ROANOKE | IN | 46783-9604 |
| DARLEEN COOPER | 3890 TRANSIT RD | | | | ALBION | NY | 14411-9714 |
| DARLEEN DUBY | 415 HARRISON ST | | | | BAY CITY | MI | 48708-8235 |
| DARLEEN GRUBER | 105 7TH AVE N | | | | COLLINWOOD | TN | 38450-4752 |
| DARLEEN HILLBRAND | PO BOX 62 | | | | NEW MELLE | MO | 63365-0062 |
| DARLEEN J SANDERS | 9930 JOAN CIR | | | | YPSILANTI | MI | 48197-6913 |
| DARLEEN K ANTOINETTE | 193 FREDERICK ST APT 7W | | | | MANSFIELD | OH | 44904-1204 |
| DARLEEN L COOPER | 3890 TRANSIT RD | | | | ALBION | NY | 14411-9714 |
| DARLEEN MCCOY | 24465 GREEN VALLEY STREET | | | | SOUTHFIELD | MI | 48033-6018 |
| DARLEEN NABOZNY | 687 S HUTH RD | | | | BUFFALO | NY | 14225 |
| DARLEEN OSBORN | 5303 NASSAR ST | | | | FLINT | MI | 48505-1064 |
| DARLEEN PUTNAM | 1209 CENTER ST, ALOHA | | | | CHEBOYGAN | MI | 49721 |
| DARLEEN SANDERS | 9930 JOAN CIRCLE #140 | | | | YPSILANTI | MI | 48197 |
| DARLEEN SHERMAN | APT 1 | 4380 MONROE AVENUE | | | WATERFORD | MI | 48329-4901 |
| DARLEEN WOOD | 505 AVANTI WAY BLVD | | | | N FORT MYERS | FL | 33917-2910 |
| DARLEEN WRIGHT | 718 COUNTY ROAD 59 | | | | MOUNDVILLE | AL | 35474-3619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARLEN AUSTIN | 31 BRUCE CT # B | | | | LOCKPORT | IL | 60441-4802 |
| DARLENA ARNOLD | 431   CINCINNATI ST | | | | DAYTON | OH | 45408-1410 |
| DARLENA COOPER | 3217 S MONROE ST | | | | MUNCIE | IN | 47302-5230 |
| DARLENA MCDANIEL | 5587 MCCUE RD | | | | HOLT | MI | 48842-9646 |
| DARLENE | | | | | | | |
| DARLENE A ADAMS | 253 KANSAS AVE | | | | YPSILANTI | MI | 48198-6086 |
| DARLENE A BALLINGER | 6044 WILDCAT DR | | | | INDIANAPOLIS | IN | 46203-5700 |
| DARLENE A BURTON | 680   UNDERWOOD DR. | | | | GIRARD | OH | 44420-1142 |
| DARLENE A HILDEBRAN | 220 BEATTY SCHOOL RD | | | | HADLEY | PA | 16130-2508 |
| DARLENE A NICKLES | 1015 W WASHINGTON ST APT 1 | | | | SANDUSKY | OH | 44870-2292 |
| DARLENE A RAINES | 3175 ARIS ST. NW | | | | WARREN | OH | 44485 |
| DARLENE A SAMS | 4197  SWEDEN WALKER ROAD | | | | BROCKPORT | NY | 14420-2711 |
| DARLENE A SMITH | 454 SOUTH ST APT B | | | | LOCKPORT | NY | 14094-3942 |
| DARLENE A WASHINGTON | 160 GRAFTON ST | | | | ROCHESTER | NY | 14621 |
| DARLENE A WHISNANT | 1171 FOREST AVE | | | | BURTON | MI | 48509-1903 |
| DARLENE ACREE | 5456 E 141ST ST | | | | MAPLE HEIGHTS | OH | 44137-3225 |
| DARLENE ADAMS | 116 GREENFIELD CIR | | | | WEST MONROE | LA | 71291-9803 |
| DARLENE ADAMS | 6301 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-1960 |
| DARLENE AKERS | 2161 CULUR DR. | | | | KETTERING | OH | 45420 |
| DARLENE AMBURN | 3816 W INDIAN HILLS RD | | | | NORMAN | OK | 73072-1229 |
| DARLENE ANDERSON | 2236 LOWTRAIL CT | | | | LITHONIA | GA | 30058-8308 |
| DARLENE ANN HEFNER | 313 MARKET ST | | | | BELLE VERNON | PA | 15012-1242 |
| DARLENE ARCHER | 3041 BAKER HTS | | | | FLINT | MI | 48507-4538 |
| DARLENE ASHLEY | 3197 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 |
| DARLENE B RADU | 7513 GONCZ DR | | | | MASURY | OH | 44438 |
| DARLENE B WILLIAMS | 410 ELRUTH COURT APT 150 | | | | GIRARD | OH | 44420 |
| DARLENE BABBITT | 15502 S HINMAN RD | | | | EAGLE | MI | 48822-9658 |
| DARLENE BALLARD | 3828 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511-1128 |
| DARLENE BALLINGER | 6044 WILDCAT DR | | | | INDIANAPOLIS | IN | 46203-5700 |
| DARLENE BANKS | PO BOX 95 | | | | PORUM | OK | 74455-0095 |
| DARLENE BARNES | 1308 SUNNYSHORE DR | | | | GLADWIN | MI | 48624-8362 |
| DARLENE BARTOLINI | 615 WARBURTON AVE APT 4M | | | | YONKERS | NY | 10701-1643 |
| DARLENE BAYNE | 19055 S HIGHLITE DR | | | | CLINTON TWP | MI | 48035-2546 |
| DARLENE BELL | 2255 HOLLIS DR | | | | SAINT LOUIS | MO | 63136-5424 |
| DARLENE BENORE | 11334 KATRINE DR | | | | FENTON | MI | 48430-8994 |
| DARLENE BENSCH | 6892 SARAH ST | | | | TEMPERANCE | MI | 48182-1263 |
| DARLENE BERRY | 600 NE 41ST TER | | | | KANSAS CITY | MO | 64116-2269 |
| DARLENE BESSOLO | 5016 N NAOMIKONG DR | | | | FLINT | MI | 48506-1163 |
| DARLENE BETHEL | 1903 MINA RD | | | | HARRISON | MI | 48625-8564 |
| DARLENE BISHOP | 3164 BALL RD | | | | CARO | MI | 48723-9613 |
| DARLENE BLACK | 10141 W PEBBLE BEACH DR | | | | SUN CITY | AZ | 85351-3924 |
| DARLENE BLEAU | 421 STRATFORD SQUARE BLVD APT 9 | | | | DAVISON | MI | 48423-1665 |
| DARLENE BLESSING | 3675 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9747 |
| DARLENE BOEHM | 106 KILGORE PL | | | | KENNER | LA | 70065-4016 |
| DARLENE BORYSEWICZ | 762 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-2303 |
| DARLENE BOWLING | 780 S CHURCH ST | | | | NEW LEBANON | OH | 45345-9658 |
| DARLENE BOYD | 19655 KLINGER ST | | | | DETROIT | MI | 48234 |
| DARLENE BRANCH | 306 8TH AVE | | | | WILMINGTON | DE | 19805-4744 |
| DARLENE BRESNAHAN | 5649 E COLBY RD | | | | MESA | AZ | 85205-7437 |
| DARLENE BRINKER | 2710 E MARKSARA DR | | | | MARION | IN | 46952-8676 |
| DARLENE BRITTON | 56884 TAMARAC LN | | | | THREE RIVERS | MI | 49093-9065 |
| DARLENE BROOKS | PO BOX 206 | | | | KINSMAN | OH | 44428-0206 |
| DARLENE BROOKS | 2507 W STRUB RD | | | | SANDUSKY | OH | 44870-5367 |
| DARLENE BROWNLEE | 338 S ROSEMARY ST | | | | LANSING | MI | 48917-3856 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARLENE BUCHHOLTZ | 5529 YERMO DR | | | | TOLEDO | OH | 43613-2129 |
| DARLENE BUDZISZEWSKI | 127 ROOSEVELT DR | | | | LOCKPORT | NY | 14094-5752 |
| DARLENE BUECKERS | W186S6790 JEWEL CREST DR | | | | MUSKEGO | WI | 53150-9007 |
| DARLENE BURNETT | 4010 HAWK DR | | | | DAVISON | MI | 48423-8522 |
| DARLENE BURR | 766 BISSONETTE RD | | | | OSCODA | MI | 48750-9012 |
| DARLENE BURRAGE | 987 KEENELAND RD | | | | FLORISSANT | MO | 63034-3357 |
| DARLENE BURTON | 680 UNDERWOOD DR | | | | GIRARD | OH | 44420-1142 |
| DARLENE C AUCHTER | 33 S 16TH ST | | | | SHARPSVILLE | PA | 16150-1020 |
| DARLENE C BELL | 2255 HOLLIS DR | | | | SAINT LOUIS | MO | 63136-5424 |
| DARLENE C BLESSING | 3675 BARCLAY MESSERLY RD. | | | | SOUTHINGTON | OH | 44470-9747 |
| DARLENE C VIGORITO | 798 ROSEGARDEN DR NE | | | | WARREN | OH | 44484 |
| DARLENE C WOODMAN | 523 ORCHARD AVE | | | | CLARE | MI | 48617-9712 |
| DARLENE CALDWELL | 15413 VICKI DR | | | | OKLAHOMA CITY | OK | 73170-7509 |
| DARLENE CAMPBELL | 358 SHERWOOD DR | | | | LEXINGTON | OH | 44904-1050 |
| DARLENE CARDEN | 1705 N LEEDS ST | | | | KOKOMO | IN | 46901-2026 |
| DARLENE CARLELE | PO BOX 208 | | | | WILLISVILLE | IL | 62997-0208 |
| DARLENE CARLSON | 4104 N OLD 92 | | | | EVANSVILLE | WI | 53536-8537 |
| DARLENE CARSTARPHEN | 13871 WOODWARD AVE | | | | HIGHLAND PARK | MI | 48203-3624 |
| DARLENE CARTER | 3704 SNOOK RD | | | | MORROW | OH | 45152-9567 |
| DARLENE CATO | 320 ELRUTH CT APT 122 | | | | GIRARD | OH | 44420-3030 |
| DARLENE CHAFFIN | 311 MELODY LN | | | | MANSFIELD | OH | 44905-2723 |
| DARLENE CHANEY | 3051 JIM WARREN RD | | | | SPRING HILL | TN | 37174-2223 |
| DARLENE CHEATHAM | 628 MERCER RD | | | | MARSHALL | TX | 75672-4095 |
| DARLENE CLEVENGER | 6580 SCENIC PINES CT | | | | CLARKSTON | MI | 48346-4478 |
| DARLENE CLIFTON WILLIAMS | 9201 MABLEY HILL RD | | | | FENTON | MI | 48430-9465 |
| DARLENE COLEMAN | 10045 DIANE ST. | 203 | | | ROMULUS | MI | 48174 |
| DARLENE COLLINS | 968 OLDS RD | | | | LESLIE | MI | 49251-9764 |
| DARLENE COLLINS | 2001 FLUSHING RD | | | | FLINT | MI | 48504-4751 |
| DARLENE COMSTOCK | 915 FOREST LAKE BLVD | | | | LAKE ORION | MI | 48362-1827 |
| DARLENE CONNER | 54765 SHADY CREEK DR | | | | NEW BALTIMORE | MI | 48047-5546 |
| DARLENE COOLEY | 203 SHIRD CT | | | | LA FARGE | WI | 54639-7950 |
| DARLENE COON | 11039 LANGDON DR | | | | CLIO | MI | 48420-1541 |
| DARLENE CORRON | 78 MIDLAND DR | | | | NEWARK | DE | 19713-1769 |
| DARLENE CRUTCHFIELD | 278 OLIVE HILL CHURCH RD | | | | LEASBURG | NC | 27291-9431 |
| DARLENE CYPHERS | 8320 WAVERLY AVE | | | | KANSAS CITY | KS | 66109-2076 |
| DARLENE D LYON | PO BOX 204 | | | | SUNFIELD | MI | 48890-0204 |
| DARLENE DARRIN | 389 CHINKAPIN TRL | | | | LAPEER | MI | 48446-4175 |
| DARLENE DAVIDSON | 2050 N COLLING RD | | | | CARO | MI | 48723-9705 |
| DARLENE DAVIS-WILLIAMS | 2 MIRAVAL LN | | | | DEFIANCE | OH | 43512-8641 |
| DARLENE DECKER | 3170 ECKINGER ST | | | | FLINT | MI | 48506-2040 |
| DARLENE DECKER | 500 MILWAUKEE AVE E | | | | FORT ATKINSON | WI | 53538-2350 |
| DARLENE DELAP | 5569 NORTHCREST CT | | | | CLARKSTON | MI | 48346-2799 |
| DARLENE DEROSHIA | 785 WEBBER CT | | | | LINDEN | MI | 48451-8761 |
| DARLENE DIFRANCESCO | 4930 STRICKLER RD | | | | CLARENCE | NY | 14031-1543 |
| DARLENE DONAGHY | 204 WICKERSHAM DR E | | | | KOKOMO | IN | 46901-4002 |
| DARLENE DONALDSON | 240 BLOOMFIELD BLVD | | | | BLOOMFIELD HILLS | MI | 48302-0510 |
| DARLENE DONTJE | 160 FAIRVIEW DR | | | | MANTON | MI | 49663-9202 |
| DARLENE DUDEK | 7218 STERLING | | | | CENTER LINE | MI | 48015-1036 |
| DARLENE DUNN-LAFFREDO | 532 GREENLEAF MDWS | | | | ROCHESTER | NY | 14612-4401 |
| DARLENE DUVERNOIS | 13073 N BRAY RD | | | | CLIO | MI | 48420-9111 |
| DARLENE DYBAS | PO BOX 152 | | | | PINCONNING | MI | 48650-0152 |
| DARLENE E BALL PERSONAL REPRESENTATIVE FOR JERE T BALL | DARLENE E BALL | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARLENE E JEWETT | 38056 MARLENE DRIVE | | | | CLINTON TOWNSHIP | MI | 48038 |
| DARLENE E. JEWETT | 38056 MARLENE DRIVE | | | | CLINTON TOWNSHIP | MI | 48038 |
| DARLENE ERWIN | 3435 LEE ST | | | | TYLER | TX | 75702-1661 |
| DARLENE F FANTEGROSSI | 2279 POPPLEWOOD CT | | | | DAVISON | MI | 48423-9528 |
| DARLENE F HENSON | 4944 SWEET BIRCH DR | | | | DAYTON | OH | 45424 |
| DARLENE F RIMLINGER | 25   CLEARVIEW DR | | | | SPRINGBORO | OH | 45066-1049 |
| DARLENE FAGAN | 509 W ESPLANADE AVE | | | | METAIRIE | LA | 70005-1253 |
| DARLENE FALL | 4364 W ROUNDHOUSE RD APT 1 | | | | SWARTZ CREEK | MI | 48473-1455 |
| DARLENE FICKES-GODFREY | 3335 E DEAN ST | | | | LEESBURG | FL | 34788-8222 |
| DARLENE FINK | 4577 CHAPPEL DAM RD | | | | GLADWIN | MI | 48624-6946 |
| DARLENE FLEETWOOD | 229 EASTMAN ROAD | | | | ANDERSON | IN | 46017-1315 |
| DARLENE FORD | 9736 S SCENIC CT | | | | OAK CREEK | WI | 53154-5657 |
| DARLENE FRANCE | 10 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2846 |
| DARLENE FRANCIS JUNGENBERG | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| DARLENE FRAZIER | 8023 SILVER SPRINGS PL | | | | FORT WAYNE | IN | 46825-6551 |
| DARLENE FULLER | 3081 NAVAHO TRL | | | | HEMLOCK | MI | 48626-8484 |
| DARLENE FULMER | 1220 S EAST GATES ST | | | | ANAHEIM | CA | 92804-4814 |
| DARLENE FULTON | 226 BEECHWOOD DR | | | | JANESVILLE | WI | 53548-3318 |
| DARLENE FUSSELL | 1533 E LARNED ST APT 1 | | | | DETROIT | MI | 48207-3034 |
| DARLENE G DUNN-LAFFREDO | 532 GREENLEAF MDWS #532 | | | | ROCHESTER | NY | 14612-4401 |
| DARLENE G MURPHY | 1563  HOUSEL-CRAFT RD. | | | | BRISTOLVILLE | OH | 44402-9602 |
| DARLENE G WALTERS | 35984 JOY RD | | | | LIVONIA | MI | 48150-3591 |
| DARLENE GAAL | 4807 SHERIDAN RD | | | | YOUNGSTOWN | OH | 44514-1132 |
| DARLENE GABOREK | 79 RISHEL LN | | | | WEEDVILLE | PA | 15868-7015 |
| DARLENE GATISON | 998 LAKE VIKING TER | | | | ALTAMONT | MO | 64620-8166 |
| DARLENE GAYDOS | 4225 MILLER RD | B-9, #350 | | | FLINT | MI | 48507 |
| DARLENE GAZELLA | 18604 CHICKASAW AVE | | | | CLEVELAND | OH | 44119-2723 |
| DARLENE GILBERT | 37214 S HEATHER CT | | | | WESTLAND | MI | 48185-5579 |
| DARLENE GILLIS | 49 LEGEND CT | | | | CICERO | IN | 46034-9293 |
| DARLENE GILMORE | 5940 AUGUSTA LN | | | | GRAND BLANC | MI | 48439-9473 |
| DARLENE GOINS | 4264 PORT ROYAL RD | | | | SPRING HILL | TN | 37174-2137 |
| DARLENE GRAHAM | 7528 TROUP AVE | | | | KANSAS CITY | KS | 66112-2229 |
| DARLENE GROCE | 13283 A DR N | | | | CERESCO | MI | 49033-9689 |
| DARLENE GROOMS | 2859 O NEALL RD | | | | WAYNESVILLE | OH | 45068-9433 |
| DARLENE H JOSEPH | 5667  SODOM HUTCHINGS ROAD | | | | FARMDALE | OH | 44417-9712 |
| DARLENE HAGAMAN | 457 RIVER RD LT6 | | | | OAK HILL | FL | 32759 |
| DARLENE HAIRSTON | 14765 PALMETTO CT | | | | SHELBY TOWNSHIP | MI | 48315-4314 |
| DARLENE HALKA | 3391 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7929 |
| DARLENE HARPER | 1655 OPDYKE LOT 205 | | | | AUBURN HILLS | MI | 48326 |
| DARLENE HARRISON | 110 N BOWMAN AVE | | | | DANVILLE | IL | 61832-5965 |
| DARLENE HATTER | 17184 FORRER ST | | | | DETROIT | MI | 48235-3536 |
| DARLENE HAYES | 4125 PROCTOR AVE | | | | FLINT | MI | 48504-3572 |
| DARLENE HAYNES | 911 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1302 |
| DARLENE HEATH | 9847 BLOOMHILL DR | | | | HOLLY | MI | 48442-8556 |
| DARLENE HEIM | 490 NORTH AVE | | | | NORTH TONAWANDA | NY | 14120-1724 |
| DARLENE HEMMINGWAY | 4135 LEAVITT DR NW | | | | WARREN | OH | 44485 |
| DARLENE HENSON | 1555 N MAIN ST | | | | FRANKFORT | IN | 46041-1167 |
| DARLENE HENSON | 4944 SWEETBIRCH DR | | | | DAYTON | OH | 45424-4827 |
| DARLENE HEYNE | 7951 COUNTY RD 127 | | | | BRAINERD | MN | 56401 |
| DARLENE HOLSINGER | 4445 LOIS LANE BX59 | | | | GENESEE | MI | 48437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARLENE HOLSTEIN | 12128 LUCERNE | | | | REDFORD | MI | 48239-2543 |
| DARLENE HORNING | 7717 BANCROFT RD | | | | BANCROFT | MI | 48414-9427 |
| DARLENE HORSTE | 34611 PARDO ST | | | | WESTLAND | MI | 48185-7725 |
| DARLENE HOTTOT | 4715 CHESTER AVE | | | | NIAGARA FALLS | NY | 14305-1303 |
| DARLENE HOUSTON | APT 215 | 4405 WEST PINE BOULEVARD | | | SAINT LOUIS | MO | 63108-2306 |
| DARLENE HUMER | S77W19646 SANCTUARY DR | | | | MUSKEGO | WI | 53150-8732 |
| DARLENE I ELKINS | 191 W CORNELL AVE | | | | PONTIAC | MI | 48340-2723 |
| DARLENE I WILLIAMS | 639 MAPLE ST SW | | | | WARREN | OH | 44485 |
| DARLENE IAMMARINO | 1202 2ND RD | | | | BALTIMORE | MD | 21220-5516 |
| DARLENE INGRASSIA | 357 DUMBARTON BOULEVARD | | | | RICHMOND HEIGHTS | OH | 44143 |
| DARLENE IRBY | 3089 OLD FARM RD | | | | FLINT | MI | 48507-1209 |
| DARLENE J BABBITT | 15502 S HINMAN RD | | | | EAGLE | MI | 48822-9658 |
| DARLENE J DURCH | 5240 SABRINA LANE | | | | WARREN | OH | 44483 |
| DARLENE J NELSON | 310 MEADOW LN | | | | HASTINGS | MI | 49058-9103 |
| DARLENE J RAKOWSKI | 1301 S JOHNSON ST | | | | BAY CITY | MI | 48708-7633 |
| DARLENE J SNIDER | 15778 ALSIP ST | | | | ROSEVILLE | MI | 48066-2774 |
| DARLENE J WILSON | PO BOX 66 | 1269 N ROCHESTER | | | LAKEVILLE | MI | 48366-0066 |
| DARLENE JACKSON | 6530 GEORGETOWN LN | | | | FORT WAYNE | IN | 46815-4310 |
| DARLENE JAHNS | 203 N WOOD DALE RD | | | | WOOD DALE | IL | 60191-2082 |
| DARLENE JEFFERSON | 4601 MYRTLE AVE | | | | KANSAS CITY | MO | 64130-2437 |
| DARLENE JENKINS-ARMOUR | PO BOX 29236 | | | | SHREVEPORT | LA | 71149-9236 |
| DARLENE JENSEN | 15367 76TH AVE N | | | | MAPLE GROVE | MN | 55311-2623 |
| DARLENE JOHNSTON | 2050 S WASHINGTON RD APT 1009 | | | | HOLT | MI | 48842-0634 |
| DARLENE JONES | 204 BUCHANAN STREET | | | | LINDEN | NJ | 07036-3508 |
| DARLENE JOSEPH | 5667 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9712 |
| DARLENE K CHANEY | 3051 JIM WARREN RD | | | | SPRING HILL | TN | 37174-2223 |
| DARLENE K COLE | 1073 PATRICIA DR | | | | GIRARD | OH | 44420 |
| DARLENE K DUNCAN | 215 CHARTER OAK ST | | | | HENDERSON | NV | 89074-7307 |
| DARLENE K GATES | 6764 STEWART SHARON RD | | | | BROOKFIELD | OH | 44403 |
| DARLENE K HEITZMAN | 4781 WOLF CREEK PIKE | | | | DAYTON | OH | 45417 |
| DARLENE K KETTERMAN | 12173 BERLIN STATION RD. | | | | BERLIN CENTER | OH | 44401 |
| DARLENE K MASTERS | 1555 CHARLES ROAD | | | | JAMESTOWN | OH | 45335 |
| DARLENE K PRESSON | 1430  PERSHING BLVD | | | | DAYTON | OH | 45410-3115 |
| DARLENE K SHERMAN | 437   ALEXANDER | | | | DAYTON | OH | 45403-3251 |
| DARLENE K STUART | 5969 EVERETT HULL ROAD | | | | FOWLER | OH | 44418 |
| DARLENE K WERNER | 4024 CLARKSVILLE RD | | | | PORTLAND | MI | 48875-8750 |
| DARLENE KEAN | PO BOX 459 | | | | ALEXANDRIA | IN | 46001-0459 |
| DARLENE KELLAR | 2201 KINSMAN RD NE | | | | N BLOOMFIELD | OH | 44450-9729 |
| DARLENE KELLEY | 5585 LAKE GROVE DR | | | | WHITE LAKE | MI | 48383-1222 |
| DARLENE KELLEY | 4415 RUPPRECHT RD | | | | VASSAR | MI | 48768-9108 |
| DARLENE KENNY | 6011 HILLIARD RD | | | | LANSING | MI | 48911-4928 |
| DARLENE KOLLATZ | 302 CLEVELEND ST | | | | BRILLION | WI | 54110-1304 |
| DARLENE KOMMANS | 4102 COLTER DR | | | | KOKOMO | IN | 46902-4494 |
| DARLENE KUHL | 1683 EDEN PARK DR APT 1 | | | | HAMILTON | OH | 45013-5503 |
| DARLENE L BESSOLO | 5016 N NAOMIKONG DR | | | | FLINT | MI | 48506-1163 |
| DARLENE L BURNETT | 4010 HAWK DR | | | | DAVISON | MI | 48423-8522 |
| DARLENE L FRAZIER | 8023 SILVER SPRINGS PL | | | | FORT WAYNE | IN | 46825-6551 |
| DARLENE L HEWITT | 41 SOUTHAMPTON DR | | | | ROCHESTER | NY | 14616-5205 |
| DARLENE L LETTIE | 439 CIRCLE DR | | | | NEWTON FALLS | OH | 44444-1223 |
| DARLENE L LYKINS | 5193 HORSESHOE DRIVE | | | | LEWISBURG | OH | 45338 |
| DARLENE L MCCLESKEY | PO BOX 572 | | | | VANDALIA | OH | 45377-0572 |
| DARLENE L NATIONS | 3239 GLEN LILY RD | | | | BOWLING GREEN | KY | 42101-7825 |
| DARLENE L O'BRIEN | 5816  LYNNAWAY DR | | | | DAYTON | OH | 45415-2530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARLENE L PETERSIME | PO BOX 425 | | | | MURRAY | KY | 42071-0007 |
| DARLENE L SLAVEN | 9733 WHITTAKER RD | | | | YPSILANTI | MI | 48197-8916 |
| DARLENE L SMITH | 4636 FORSYTHE AVE | | | | DAYTON | OH | 45406-3209 |
| DARLENE L TEETERS | 518   JOHNSON PLANCK RD | | | | WARREN | OH | 44481-8805 |
| DARLENE L THOMAS | PO BOX 201 | | | | CORTLAND | OH | 44410 |
| DARLENE L WILLIAMS | 446 W. GLENAVEN AVE. | | | | YOUNGSTOWN | OH | 44511 |
| DARLENE LALONDE | 28811 THORNHILL DR | | | | SUN CITY | CA | 92586-2925 |
| DARLENE LAMB | 7789 CARTER DR | | | | WAYNESVILLE | OH | 45068-8710 |
| DARLENE LEAMAN | 4685 N THOMAS RD | | | | FREELAND | MI | 48623-8855 |
| DARLENE LEE-HOWIE | 4021 HOWARD ST | | | | YOUNGSTOWN | OH | 44512-1106 |
| DARLENE LETTIE | 439 CIRCLE DR | | | | NEWTON FALLS | OH | 44444-1223 |
| DARLENE LEWIS | 2606 MARYLAND AVE | | | | FLINT | MI | 48506-2857 |
| DARLENE LIQUORE | 232 3RD AVE APT 1 | | | | GARWOOD | NJ | 07027-1133 |
| DARLENE LOCKETT | | | | | | | |
| DARLENE LONG | 5574 NORQUEST BLVD | | | | AUSTINTOWN | OH | 44515-1939 |
| DARLENE LOOP | 11222 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-9478 |
| DARLENE LUNDY | 2447 KINSDALE AVE | | | | DICKINSON | TX | 77539-6152 |
| DARLENE LYKINS | 5193 HORSESHOE DR | | | | LEWISBURG | OH | 45338-8922 |
| DARLENE LYON | PO BOX 204 | | | | SUNFIELD | MI | 48890-0204 |
| DARLENE M & JOHN M NEEDS | 1 MEADOWBROOK DR | | | | SCHNYLKILL HAVEN | PA | 17972 |
| DARLENE M BLACK | 10141 W PEBBLE BEACH DR #D | | | | SUN CITY | AZ | 85351 |
| DARLENE M CONNER | 54765 SHADY CREEK DR | | | | NEW BALTIMORE | MI | 48047-5546 |
| DARLENE M FRANCIS | 31 E WALNUT ST | | | | TIPP CITY | OH | 45371 |
| DARLENE M HODGE | 2615 KELLAR AVE | | | | FLINT | MI | 48504-2761 |
| DARLENE M IRBY | 3089 OLD FARM RD | | | | FLINT | MI | 48507-1209 |
| DARLENE M KELLAR | 2201 KINSMAN RD NE | | | | N BLOOMFIELD | OH | 44450 |
| DARLENE M KRUMPHOLZ | 1206 5TH ST | | | | BAY CITY | MI | 48708-6034 |
| DARLENE M LOOPER | 21   NORTH PLAZA AVENUE | | | | DAYTON | OH | 45417-1720 |
| DARLENE M ROBERTS | 609 N MORTON ST LOT 62 | | | | SAINT JOHNS | MI | 48879-1280 |
| DARLENE M SAWICKI | 2055 PALISADES DR | | | | ORTONVILLE | MI | 48462-8513 |
| DARLENE M SHAULIS | 1225 MULBERRY RUN | | | | MINERAL RIDGE | OH | 44440 |
| DARLENE M SHENK | 37660 KNOLL DR | | | | WAYNE | MI | 48184-1075 |
| DARLENE M SNELL | 4222 ARROWROCK DR. APT.4 | | | | DAYTON | OH | 45424-5071 |
| DARLENE M THOMAS | 229 DUPONT AVE | | | | TONAWANDA | NY | 14150-7816 |
| DARLENE M TURNER | PO BOX 1387 | | | | MASSILLON | OH | 44648 |
| DARLENE M WILKERSON | 3411 WALTON WAY | | | | KOKOMO | IN | 46902 |
| DARLENE M WILLIAMS | 541 HEATHERWOOD DR | | | | JACKSON | MS | 39212 |
| DARLENE M ZIEGLER | 205 DEARBORN RD | | | | PONTIAC | MI | 48340-2510 |
| DARLENE MACCIOMEI | 790 W MAIN ST | | | | NORTHVILLE | MI | 48167-1314 |
| DARLENE MACINTYRE | 7760 ELM ST | | | | MASURY | OH | 44438-1452 |
| DARLENE MADDOX | PO BOX 1032 | | | | CANFIELD | OH | 44406-5032 |
| DARLENE MANN | 5691 BANCROFT AVE SE | | | | ALTO | MI | 49302-9250 |
| DARLENE MANNING | 600 LOCHNGREEN TRL | | | | ARLINGTON | TX | 76012-3454 |
| DARLENE MANRIQUEZ | 228 TINLEY DR | | | | LANSING | MI | 48911-5053 |
| DARLENE MARIE LLOYD | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| DARLENE MARKVA | 1478 MALLARD CIR | | | | OWOSSO | MI | 48867-1986 |
| DARLENE MARTIN | 303 W CLEVELAND ST | | | | DELPHOS | OH | 45833-1815 |
| DARLENE MASON | 38575 PALM MEADOW DR | | | | CLINTON TOWNSHIP | MI | 48036-1986 |
| DARLENE MASSEY | 2227 BATES RD | | | | MOUNT MORRIS | MI | 48458-2603 |
| DARLENE MAYNOR | 33679 CORNELISSEN DR | | | | STERLING HEIGHTS | MI | 48312-6523 |
| DARLENE MCCARTHY | 2803 RUTLAND CIR UNIT 103 | | | | NAPERVILLE | IL | 60564-4997 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARLENE MCCOMB | 1241 ROODS LAKE RD | | | | LAPEER | MI | 48446-8366 |
| DARLENE MCFARLANE | 737 S 76TH PL | | | | MESA | AZ | 85208-6023 |
| DARLENE MEAD | 6160 CANNONSBURG RD NE | | | | BELMONT | MI | 49306-9179 |
| DARLENE MILLARD | 17073 HWY 10 N | | | | BUTLER | KY | 41006 |
| DARLENE MILLER | 23067 JOY ST | | | | SAINT CLAIR SHORES | MI | 48082-2523 |
| DARLENE MOLNAR | 539 WENDEL AVE | | | | BUFFALO | NY | 14223-2213 |
| DARLENE MOORE | 3111 OLD STERLINGTON RD APT 121 | | | | MONROE | LA | 71203-2605 |
| DARLENE MORELL | 2002 CEDARCREST CT | | | | LAS VEGAS | NV | 89134-6209 |
| DARLENE MORRIS | 1450 W WILSON RD | | | | CLIO | MI | 48420-1644 |
| DARLENE MORRISON | 239 LAUREL ST | | | | YOUNGSTOWN | OH | 44505-1923 |
| DARLENE MORSE | 64711 THOMAS AVE | | | | DESERT HOT SPRINGS | CA | 92240-5309 |
| DARLENE MORSE | APT 305 | 2701 COUNTY ROAD I | | | SAINT PAUL | MN | 55112-4344 |
| DARLENE MOSES | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DARLENE MURCKO | 718 VERNON RD | | | | GREENVILLE | PA | 16125-8642 |
| DARLENE MURPHY | 1563 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9602 |
| DARLENE MURRAY-CAMPBELL I I | 6727 CONESTOGA DR | | | | LANSING | MI | 48917-8851 |
| DARLENE MUSCOE | PO BOX 268 | | | | CEDARVILLE | MI | 49719-0268 |
| DARLENE MUZILA | 2068 WYANDOTTE AVE | | | | LAKEWOOD | OH | 44107-6136 |
| DARLENE MYERS | 18533 BURT RD | | | | DETROIT | MI | 48219-5300 |
| DARLENE NASH-DOMARACKI | 5582 STILL MEADOW LN | | | | GRAND BLANC | MI | 48439-3439 |
| DARLENE NATIONS | 3239 GLEN LILY RD | | | | BOWLING GREEN | KY | 42101-7825 |
| DARLENE NAVORSKA | PO BOX 33617 | | | | DECATUR | GA | 30033 |
| DARLENE NEAL | 823 S POWELL RD | | | | ESSEXVILLE | MI | 48732-1855 |
| DARLENE NELSON | 310 MEADOW LN | | | | HASTINGS | MI | 49058-9103 |
| DARLENE NELSON | 1320 ASHEBURY LN APT 306 | | | | HOWELL | MI | 48843-1677 |
| DARLENE NEWTON | 20539 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2963 |
| DARLENE NICKLES | 1015 W WASHINGTON ST APT 1 | | | | SANDUSKY | OH | 44870-2292 |
| DARLENE NORRIS | 2183 W FORK RD | | | | LAPEER | MI | 48446-8039 |
| DARLENE OCONNOR | 255 CAMBRIDGE DR | | | | DIMONDALE | MI | 48821-9775 |
| DARLENE ONYETT | 644 SCHWARTZ DR | | | | HAMILTON | OH | 45013-1745 |
| DARLENE OSTROM | 14087 PLACID DR | | | | HOLLY | MI | 48442-8308 |
| DARLENE OSWALD | 8834 N COUNTY ROAD H | | | | EDGERTON | WI | 53534-8868 |
| DARLENE OUDETTE | 219 COTTAGE ST | | | | LOCKPORT | NY | 14094-4901 |
| DARLENE OUTLAND | 1113 PEARL ST | | | | YPSILANTI | MI | 48197-4620 |
| DARLENE PACK | 246 PRESTON EST | | | | PAINTSVILLE | KY | 41240-8681 |
| DARLENE PARTRIDGE | 8195 BIG TRL | | | | WEEKI WACHEE | FL | 34613-4537 |
| DARLENE PASZKO | 26410 EMERALD LAKES DR | | | | PERRYSBURG | OH | 43551-6379 |
| DARLENE PAULIC | 2835 FOWLER DR | | | | WILLOUGHBY HILLS | OH | 44094-8433 |
| DARLENE PAYTON | 14324 170TH ST | | | | BONNER SPRNGS | KS | 66012-7823 |
| DARLENE PELLETRINO | 74 EASY ST | | | | ANDERSON | IN | 46013-1065 |
| DARLENE PERRY | 2487 PIERCE AVE | | | | NIAGARA FALLS | NY | 14301-1423 |
| DARLENE PICCIONE | 6503 W NOSS RD | | | | BELOIT | WI | 53511-9312 |
| DARLENE PLAMONDON | 1167 E KURTZ AVE | | | | FLINT | MI | 48505-1527 |
| DARLENE POWELL | 7887 NE ROANRIDGE RD | | | | KANSAS CITY | MO | 64151 |
| DARLENE PREMO | 3304 CRESTON AVE | | | | LANSING | MI | 48906-3107 |
| DARLENE PRINDLE | PO BOX 165 | | | | ROULETTE | PA | 16746-0165 |
| DARLENE R DORTCH | 3754 KINGS HWY APT 110 | | | | DAYTON | OH | 45406 |
| DARLENE R FARINA | 53 TERRACE HILL DR. | | | | PENFIELD | NY | 14526-9566 |
| DARLENE R GAAL | 4807 SHERIDAN RD. | | | | YOUNGSTOWN | OH | 44514-1132 |
| DARLENE R MCAULIFFE | PO BOX 321191 | | | | FLINT | MI | 48532-0021 |
| DARLENE R WEDDELL | 2492 RIDGE RD | | | | VIENNA | OH | 44473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARLENE RACHWITZ | 6120 BELTON ST | | | | GARDEN CITY | MI | 48135-2575 |
| DARLENE RADER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DARLENE RAKOWSKI | 1301 S JOHNSON ST | | | | BAY CITY | MI | 48708-7633 |
| DARLENE RANKIN | 1045 SOUTH ROUTE STATE RD 53 | | | | LOMBARD | IL | 60148 |
| DARLENE RAPER | 11936 NORTH MELANIE DRIVE | | | | ALEXANDRIA | IN | 46001-9099 |
| DARLENE REHBURG | 240 PENN AVE NW | | | | WARREN | OH | 44485-2709 |
| DARLENE REIMANN | 181 STREAMVIEW DR | | | | TROY | MI | 48085-4763 |
| DARLENE REISS | 11073 GRENADA DR | | | | STERLING HTS | MI | 48312-4953 |
| DARLENE REN | 220 W 6TH ST | | | | TILTON | IL | 61833-7802 |
| DARLENE RICHARDSON | 4391 HILL RD | | | | SWARTZ CREEK | MI | 48473-8845 |
| DARLENE RIVERS | 1441 LINCOLN DR | | | | FLINT | MI | 48503-3555 |
| DARLENE ROACH | 202 MILL ST | | | | BANCROFT | MI | 48414-9605 |
| DARLENE ROBEL | 10001 KINGSHYRE WAY | | | | TAMPA | FL | 33647-2875 |
| DARLENE ROBERTS | PO BOX 294 | | | | WARREN | OH | 44482-0294 |
| DARLENE ROBERTSON | 5431 METAMORA RD | | | | METAMORA | MI | 48455-9369 |
| DARLENE ROBINSON | 2515 RAINIER ST | | | | SAGINAW | MI | 48603-3325 |
| DARLENE ROBINSON | 2407 LEITH ST | | | | FLINT | MI | 48506-2823 |
| DARLENE ROBINSON | 13368 BELSAY RD | | | | MILLINGTON | MI | 48746-9240 |
| DARLENE ROBISON | 956 REVERE CT | | | | ROCKLEDGE | FL | 32955-3523 |
| DARLENE RUFFIN | 3219 CONCORD ST | | | | FLINT | MI | 48504-2925 |
| DARLENE RUSSELL | 7830 S COUNTY ROAD 150 W | | | | CLAY CITY | IN | 47841-8228 |
| DARLENE RYAN | 6059 BELSAY RD | | | | GRAND BLANC | MI | 48439-9734 |
| DARLENE S ALFIERI | | | | | | | |
| DARLENE S DODGE | 156 MARATHON AVENUE | | | | DAYTON | OH | 45405-3614 |
| DARLENE S DUNNE | 247 BANEBERRY WAY | | | | HILTON | NY | 14468 |
| DARLENE S KOUTS | 9 FRITCHIE PL | | | | KETTERING | OH | 45420-2920 |
| DARLENE S LAMMERS | 2439 STATE ROUTE 7 | | | | FOWLER | OH | 44418 |
| DARLENE S LUNSFORD | 12711 GLORIA | | | | GARDEN GROVE | CA | 92843 |
| DARLENE S PREMO | 3304 CRESTON AVE | | | | LANSING | MI | 48906-3107 |
| DARLENE S SCHROEDER | 244 MCLEOD ST | | | | LIVERMORE | CA | 94550-3212 |
| DARLENE SAWICKI | 2055 PALISADES DR | | | | ORTONVILLE | MI | 48462-8513 |
| DARLENE SCHLAU | 184 PAVEMENT RD | | | | LANCASTER | NY | 14086-9519 |
| DARLENE SCHNEIDER | 48611 LAKEVIEW E LOT 82 | | | | SHELBY TOWNSHIP | MI | 48317-2737 |
| DARLENE SCHULZ | 5340 S 9 MILE RD | | | | AUBURN | MI | 48611-9543 |
| DARLENE SCHUSTER | 7701 W COLDSPRING RD | | | | GREENFIELD | WI | 53220-2816 |
| DARLENE SCOTT | 729 S PLATE ST | | | | KOKOMO | IN | 46901-5638 |
| DARLENE SEARLES | 6068 WEDDEL ST | | | | TAYLOR | MI | 48180-1331 |
| DARLENE SEARS | 5802 BISHOP ST | | | WINDSOR ON CANADA N9H-1N7 | | | |
| DARLENE SEELEY | 1271 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9405 |
| DARLENE SEGER | 5868 POWDERHORN CT SW | | | | WYOMING | MI | 49418-9340 |
| DARLENE SEIVERS | 600 N HARDING AVE | | | | HARRISON | MI | 48625-7403 |
| DARLENE SELMA | 26471 W HILLS DR | | | | INKSTER | MI | 48141-1983 |
| DARLENE SERO | PO BOX 655 | | | | MOUNT MORRIS | MI | 48458-0655 |
| DARLENE SHENK | 37660 KNOLL DR | | | | WAYNE | MI | 48184-1075 |
| DARLENE SHINDLER | 16850 N 200 E | | | | SUMMITVILLE | IN | 46070-9140 |
| DARLENE SIDORSKI | 30795 MOROSO DR | | | | WARREN | MI | 48088-5850 |
| DARLENE SIMMONS | 7095 S 250 E | | | | MARKLEVILLE | IN | 46056-9772 |
| DARLENE SLATER | PO BOX 19061 | | | | KALAMAZOO | MI | 49019-0061 |
| DARLENE SLAVEN | 9733 WHITTAKER RD | | | | YPSILANTI | MI | 48197-8916 |
| DARLENE SMITH | 454 SOUTH ST APT B | | | | LOCKPORT | NY | 14094-3942 |
| DARLENE SMITH | 386 STODDART AVE | | | | COLUMBUS | OH | 43205-2209 |
| DARLENE SMITH | 6029 W COURT ST | | | | FLINT | MI | 48532-3211 |
| DARLENE SMITH | 805 STATE ROUTE 165 | | | | E PALESTINE | OH | 44413-9797 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARLENE SNIDER | 15778 ALSIP ST | | | | ROSEVILLE | MI | 48066-2774 |
| DARLENE SNOVER | 4928 LAPEER RD | | | | KIMBALL | MI | 48074-1518 |
| DARLENE SPANJER | 741 CRICKLEWOOD ST SW | | | | WYOMING | MI | 49509-2919 |
| DARLENE SPENCER | 1925 W BARNES RD | | | | FOSTORIA | MI | 48435-9777 |
| DARLENE STEPHENS | 14729 STATE HIGHWAY 2 | | | | GRAYSON | KY | 41143-7306 |
| DARLENE STOCKS | N13448 K 1 RD | | | | CARNEY | MI | 49812-8905 |
| DARLENE STUART | 5969 EVERETT HULL RD | | | | FOWLER | OH | 44418-9750 |
| DARLENE STURDAVANT | 1195 WOODWIND TRL | | | | HASLETT | MI | 48840-8956 |
| DARLENE SUGAR | 5203 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8271 |
| DARLENE SUSAN KEESEE | 37 MOUNT AIR DR. | | | | VANDALIA | OH | 45377 |
| DARLENE SWAN | 5348 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9014 |
| DARLENE SWANGER | 2521 WEDGEWOOD DR | | | | MANSFIELD | OH | 44903-7404 |
| DARLENE SZCZEPANSKI | 22133 WOHLFEIL ST | | | | TAYLOR | MI | 48180-2735 |
| DARLENE T MACINTYRE | 7760  ELM STREET | | | | MASURY | OH | 44438-1452 |
| DARLENE T NELON | 3613 HAZELTINE RD | | | | FORT WORTH | TX | 76103-3025 |
| DARLENE TAMBLING | 4063 GREGOR ST | | | | MOUNT MORRIS | MI | 48458-8808 |
| DARLENE TAYLOR | 5051 N PARK AVE | | | | KANSAS CITY | MO | 64118-6210 |
| DARLENE TEACHOUT | 1992 MARION RD | | | | BEAVERTON | MI | 48612-9472 |
| DARLENE TEALL | 1716 WARBLER WAY | LOT 183 | | | LANSING | MI | 48911 |
| DARLENE TEETERS | 518 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-8805 |
| DARLENE TERWILLIGER | 50 S RINGOLD ST | | | | JANESVILLE | WI | 53545-2561 |
| DARLENE THERY | 4062 HEATHERMOOR DRIVE | | | | SAGINAW | MI | 48603 |
| DARLENE THOMAS | 229 DUPONT AVE | | | | TONAWANDA | NY | 14150-7816 |
| DARLENE THOMAS | PO BOX 201 | | | | CORTLAND | OH | 44410-0201 |
| DARLENE THOMASON | 21621 SANDIA RD SPC 89 | | | | APPLE VALLEY | CA | 92308-5213 |
| DARLENE THOMPSON | 4949 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3801 |
| DARLENE TOTTEN | 1817 RICE BLVD | | | | FAIRBORN | OH | 45324 |
| DARLENE U BARGER | 4623 MERRICK DR APT B | | | | DAYTON | OH | 45415 |
| DARLENE VALENTE | 50 BRU MAR DR | | | | ROCHESTER | NY | 14606 |
| DARLENE VAN NORMAN | 7429 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9454 |
| DARLENE VASSER | 32801 GATEWAY DR | | | | ROMULUS | MI | 48174-6379 |
| DARLENE VAUGHN | 356 S 15TH ST | | | | RICHMOND | CA | 94804-2512 |
| DARLENE VOLINKATY | 22013 N VAN LOO DR | | | | MARICOPA | AZ | 85238-1643 |
| DARLENE W BROOKS | PO BOX 206 | | | | KINSMAN | OH | 44428-0206 |
| DARLENE WALLACE | 8113 TIMPSON AVE SE | | | | ALTO | MI | 49302-9659 |
| DARLENE WALTER | 660 REED RD | | | | MANSFIELD | OH | 44903-9284 |
| DARLENE WALTERS | 35984 JOY RD | | | | LIVONIA | MI | 48150-3591 |
| DARLENE WALTERS | 1060 CHIPMUNK LN | | | | PENDLETON | IN | 46064-9166 |
| DARLENE WARNER | 5238 SHERMAN RD | | | | SAGINAW | MI | 48604-1147 |
| DARLENE WATSON | 829 CHATHAM DR | | | | FLINT | MI | 48505-1948 |
| DARLENE WEHLAGE | 19441 CHARLESTON CIR | | | | NORTH FORT MYERS | FL | 33917-6159 |
| DARLENE WEIDIG | 1800 PERRYFELLS | LOT #4 | | | DANVILLE | IL | 61834 |
| DARLENE WERNER | 4024 CLARKSVILLE RD | | | | PORTLAND | MI | 48875-8750 |
| DARLENE WESTBROOKS | 3511 N 25TH ST | | | | SAINT LOUIS | MO | 63107-3540 |
| DARLENE WHISNANT | 4306 DEXEL DR | | | | BURTON | MI | 48519-1120 |
| DARLENE WHITE | 110 MILLER DR | | | | GEORGETOWN | PA | 15043-9653 |
| DARLENE WHITMAN | 9161 BEECHER RD | | | | FLUSHING | MI | 48433-9460 |
| DARLENE WIESZCZECINSKI | 4070 CAMBRIA DRIVE | | | | BAY CITY | MI | 48706 |
| DARLENE WILCOX | 783 LESLIE LN | | | | THE VILLAGES | FL | 32162-6604 |
| DARLENE WILKERSON | 3411 WALTON WAY | | | | KOKOMO | IN | 46902-4121 |
| DARLENE WILLIAMS | 35223 DOWNING AVE | | | | N RIDGEVILLE | OH | 44039-1404 |
| DARLENE WILSON | PO BOX 66 | 1269 N ROCHESTER | | | LAKEVILLE | MI | 48366-0066 |
| DARLENE WILSON | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARLENE WOODMAN | 523 ORCHARD AVE | | | | CLARE | MI | 48617-9712 |
| DARLENE WRIGHT | 4347 DYE RD | | | | SWARTZ CREEK | MI | 48473-8226 |
| DARLENE WRIGHT | 541 A EVAN ST | | | | ANDERSON | IN | 46016 |
| DARLENE Y LADD | 1723 STEWART RD | | | | MONROE | MI | 48162-9638 |
| DARLENE YOUNG | 609 LOCUST RD | | | | BRIELLE | NJ | 08730 |
| DARLENE YOUNG | 22530 PARK ST | | | | DEARBORN | MI | 48124-2740 |
| DARLENE YOUNG IRRL | 609 LOCUST RD | | | | BRIELLE | NJ | 08730 |
| DARLENE ZIMMER | 1512 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-1351 |
| DARLENE ZSCHERNITZ | N4142 LARSONS AVENUE | | | | NEILLSVILLE | WI | 54456 |
| DARLEY, JAMES L | 6033 E COLDWATER RD | | | | FLINT | MI | 48506-1207 |
| DARLEY, JOSEPHINE | 2050 E FRANCES RD | | | | CLIO | MI | 48420-9724 |
| DARLEY, RANDY J | 6062 LAKE RD | | | | MILLINGTON | MI | 48746-9209 |
| DARLEY, RANDY JAMES | 6062 LAKE RD | | | | MILLINGTON | MI | 48746-9209 |
| DARLEY, ROBERT L | 1241 RAE ST | | | | MOUNT MORRIS | MI | 48458-1726 |
| DARLEY, VERA V | 2049 E FRANCES RD | | | | CLIO | MI | 48420-9724 |
| DARLIA J SINGLETON | 7306 STANLEY RD | | | | FLUSHING | MI | 48433-9062 |
| DARLIA SINGLETON | 7306 STANLEY RD | | | | FLUSHING | MI | 48433-9062 |
| DARLIE L PAYNE | 18500 ALBION ST | | | | DETROIT | MI | 48234-3800 |
| DARLIE PAYNE | 18500 ALBION ST | | | | DETROIT | MI | 48234-3800 |
| DARLIN, LAWRENCE R | 200 E. - 1116 S. | | | | KOKOMO | IN | 46902 |
| DARLIN, MARY E | 17710 LEETANA RD | | | | FORT MYERS | FL | 33917-2103 |
| DARLIN, TOMMY D | 504 BRIAR CT | | | | KOKOMO | IN | 46901-5023 |
| DARLIN, WALTER B | PO BOX 1074 | | | | BURLESON | TX | 76097-1074 |
| DARLINDA WONNACOTT | 3025 WOODSLEE DR | | | | ROYAL OAK | MI | 48073-2936 |
| DARLINE BERG | 1645 WALDORF ST NW | | | | GRAND RAPIDS | MI | 49544-1429 |
| DARLINE CARTWRIGHT | 6585 SELMA RD | | | | SOUTH CHARLESTON | OH | 45368-8623 |
| DARLINE I MONTGOMERY | 5410 RAYMOND AVE | | | | BURTON | MI | 48509-1928 |
| DARLINE J GOODSELL | 22203 260TH AVE SE | | | | MAPLE VALLEY | WA | 98038 |
| DARLINE MATKOVICH | 6237 BLUE LAKE RD NE | | | | KALKASKA | MI | 49646-9352 |
| DARLINE MONTGOMERY | 5410 RAYMOND AVE | | | | BURTON | MI | 48509-1928 |
| DARLINE RISH | 607 SOUTH 2ND BOX 72 | | | | VAN BUREN | IN | 46991 |
| DARLINE TAYLOR | 205 ROYALLSPRINGS PKWY | | | | O FALLON | MO | 63368-6999 |
| DARLING II, DAVID L | 2305 N GARNET AVE | | | | MUNCIE | IN | 47303-2577 |
| DARLING INTERNATIONAL INC | 3350 GREENFIELD RD | | | | MELVINDALE | MI | 48122-1280 |
| DARLING JR, DON | 496 WEST MCCLELLEN | | | | BOWLING GREEN | KY | 42101 |
| DARLING JR, DONALD E | 401 ORANGEWOOD DR. | | | | KETTERING | OH | 45429-5429 |
| DARLING JR, EDWARD J | 4687 E BRANCH BUCHTOOTH RD | | | | LITTLE VALLEY | NY | 14755 |
| DARLING JR, JACOB B | 11761 PRAIRIE PL | | | | CARMEL | IN | 46033-9781 |
| DARLING NARVELL | DARLING, NARVELL | 77 W WASHINGTON ST STE 520 | | | CHICAGO | IL | 60602-3318 |
| DARLING NARVELL | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 77 W WASHINGTON ST STE 520 | | | CHICAGO | IL | 60602-3318 |
| DARLING SR, JAY A | PO BOX 217 | | | | VERNON | MI | 48476-0217 |
| DARLING'S | JOHN DARLING | 16 KINGSLAND XING | | | ELLSWORTH | ME | 04605-2570 |
| DARLING'S AUTO MALL | 16 KINGSLAND XING | | | | ELLSWORTH | ME | 04605-2570 |
| DARLING, ALINE | 2305 N GARNET AVE | | | | MUNCIE | IN | 47303-2577 |
| DARLING, ALINE | 2305 NORTH GARNET AVENUE | | | | MUNCIE | IN | 47303-2577 |
| DARLING, ALVARETTA M | 104 JILL STREET | | | | CHITTENANGO | NY | 13037-1217 |
| DARLING, ALVARETTA M | 104 JILL ST | | | | CHITTENANGO | NY | 13037-1217 |
| DARLING, BAHIJA | 29604 HERBERT | | | | MADISON HGTS | MI | 48071-2577 |
| DARLING, BAHIJA | 29604 HERBERT ST | | | | MADISON HTS | MI | 48071-2577 |
| DARLING, BRANDON J | 7166 TERRELL ST | | | | WATERFORD | MI | 48329-1155 |
| DARLING, BRANDY M | 6367 BARKER DRIVE | | | | WATERFORD | MI | 48329-3111 |
| DARLING, BRANDY MAGDALENE | 6367 BARKER DRIVE | | | | WATERFORD | MI | 48329-3111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARLING, BRENTT M | 120 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1873 |
| DARLING, BRENTT MICHAEL | 120 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1873 |
| DARLING, BRIAN J | 4080 N UPTON RD | | | | ELSIE | MI | 48831-8733 |
| DARLING, BRIAN J | RM 3-220 GM BLDG | (PARIS) | | | DETROIT | MI | 48202 |
| DARLING, BRUCE R | 81 E COLGATE AVE | | | | PONTIAC | MI | 48340-1222 |
| DARLING, CATHY J | 4378 VERNOR RD | | | | LUM | MI | 48412-9240 |
| DARLING, CHARLES C | 3003 LIVE OAK LN | | | | PALMETTO | FL | 34221-5953 |
| DARLING, CHRISTINA L | APT 2204 | 6710 COLLINS ROAD | | | JACKSONVILLE | FL | 32244-5885 |
| DARLING, DALE C | 5970 LANWAY RD | | | | CLIFFORD | MI | 48727-9517 |
| DARLING, DARYL A | 7166 TERRELL ST | | | | WATERFORD | MI | 48329-1155 |
| DARLING, DAVID A | 394 QUAKER HWY 1 | | | | UXBRIDGE | MA | 01569 |
| DARLING, DAVID G | 9049 ANDREW DR | | | | BRIGHTON | MI | 48114-8732 |
| DARLING, DONALD E | 1733 CATALPA DR | | | | DAYTON | OH | 45406-4902 |
| DARLING, DONALD G | 2453 EASTVIEW AVE | | | | ROSE CITY | MI | 48654-9539 |
| DARLING, DUANE O | 3656 BRITTON RD | | | | BANCROFT | MI | 48414-9760 |
| DARLING, DWAINE P | 54 WESTWOOD DR | | | | MASSENA | NY | 13662-1616 |
| DARLING, EBENEZER C | 914 BRIDGE RD | | | | NORTHAMPTON | MA | 01060-1661 |
| DARLING, EDWARD J | 5407 PINECLIFF DR | | | | WEST VALLEY | NY | 14171-9620 |
| DARLING, ELAINE V | P.O. BOX #981 | | | | BELMAR | NJ | 07719-0981 |
| DARLING, ELAINE V | PO BOX 981 | | | | BELMAR | NJ | 07719-0981 |
| DARLING, ELIZABETH A | 119 DRAPER AVE | | | | WATERFORD | MI | 48328-3803 |
| DARLING, ELIZABETH A | 119 DRAPER | | | | WATERFORD | MI | 48328-3803 |
| DARLING, ERIC E | 23 E NEWMAN RD | | | | WILLIAMSTON | MI | 48895-9454 |
| DARLING, EVALIA D | 1716 N BATH AVE | | | | OKLAHOMA CITY | OK | 73111-1312 |
| DARLING, FRANCES B | 2145 E DANBURY RD | | | | PHOENIX | AZ | 85022-2268 |
| DARLING, FRANK H | 9114 HONDO DR | | | | CROSSVILLE | TN | 38572-3547 |
| DARLING, GARY A | 170 S FRANKLIN ST | | | | FRANKENMUTH | MI | 48734-1526 |
| DARLING, GARY R | 32539 ROSE LN | | | | EXCLSOR SPRGS | MO | 64024-6218 |
| DARLING, GERALD D | 4811 BLANCO DRIVE | | | | ZEPHYRHILLS | FL | 33541-2277 |
| DARLING, GERALD S | 8750 MAPLEWOOD AVE | | | | CLARKSTON | MI | 48348-3428 |
| DARLING, GORDON J | 4321 DOWNTOWNER LOOP N STE 200 | | | | MOBILE | AL | 36609-5514 |
| DARLING, HAZEL | 12920 CHARDON WINDSOR RD | C/O RANDALL G DARLING | | | CHARDON | OH | 44024-8972 |
| DARLING, JACK E | PO BOX 462 | | | | OVID | MI | 48866-0462 |
| DARLING, JAMES H | 7296 PHELPS AVE | | | | WOLCOTT | NY | 14590-9387 |
| DARLING, JAMES R | 2582 SIEVER DR | | | | CANTON | MI | 48188-3289 |
| DARLING, JANE A | 3036 NORTH DELAWARE STREET | | | | INDIANAPOLIS | IN | 46205-3917 |
| DARLING, JERRY R | 9255 N STATE ROAD 109 | | | | WILKINSON | IN | 46186-9782 |
| DARLING, JODY M | 125 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-2140 |
| DARLING, JOSEPH L | 2235 MALLARD DR | | | | REESE | MI | 48757-9465 |
| DARLING, KENNETH | 707 TAWAS LN | | | | PRUDENVILLE | MI | 48651-9723 |
| DARLING, KIMBERLY N | 400 SOUTH GARY COURT | | | | MUNCIE | IN | 47304-3449 |
| DARLING, LOVISA | 4255 S BELSAY RD | | | | BURTON | MI | 48519-1732 |
| DARLING, LYLE G | 1314 GALE RD R 1 | | | | EATON RAPIDS | MI | 48827 |
| DARLING, MARCUS T | 546 ROSENBURG RD NE | | | | KALKASKA | MI | 49646 |
| DARLING, MARJORIE J | 399 BARRON RD | | | | ORTONVILLE | MI | 48462-9012 |
| DARLING, MARY A | 2374 LINDA ST | | | | SAGINAW | MI | 48603-4121 |
| DARLING, MAX G | 306 N TABOR ST | | | | LYONS | MI | 48851-9658 |
| DARLING, MICHAEL C | 1189 KEBLE LN | | | | OXFORD | MI | 48371-5903 |
| DARLING, MICHAEL R | 74975 LOWE PLANK RD | | | | RICHMOND | MI | 48062-4104 |
| DARLING, NANCY L | 9114 HONDO DR | | | | CROSSVILLE | TN | 38572-3547 |
| DARLING, NARVELL | | | | | | | |
| DARLING, NARVELL | OLTMAN & MAISEL PC | 77 W WASHINGTON ST STE 520 | | | CHICAGO | IL | 60602-3318 |
| DARLING, NEIL R | 13325 BLIVEN RD | | | | BYRON | MI | 48418-9723 |
| DARLING, PAMELA JO | 13380 TORREY RD | | | | FENTON | MI | 48430-1040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARLING, PAUL D | 55 S 9TH AVE | | | | BEECH GROVE | IN | 46107 |
| DARLING, PAUL DAVID | 55 SOUTH 9TH AVENUE | | | | BEECH GROVE | IN | 46107-1824 |
| DARLING, PAUL E | RT#1 BOX 75A | | | | GUILFORD | IN | 47022 |
| DARLING, RANDY | 1705 IRVIN ST | | | | NEW CASTLE | IN | 47362-2355 |
| DARLING, RANDY C | 3010 S VASSAR RD | | | | BURTON | MI | 48519-1670 |
| DARLING, RANDY J. | 1705 IRVIN ST | | | | NEW CASTLE | IN | 47362-2355 |
| DARLING, RAY A | 2719 S VINE ST | | | | MUNCIE | IN | 47302-5232 |
| DARLING, RAYMOND O | 2658 RAILSIDE CIR SW | | | | BYRON CENTER | MI | 49315-8754 |
| DARLING, RICHARD R | PO BOX 572 | | | | ARMADA | MI | 48005-0572 |
| DARLING, RICHARD S | 24729 CAMILLE DR | | | | HARRISON TWP | MI | 48045-1922 |
| DARLING, ROBERT C | 19145 INDIAN WELLS CT | | | | N FORT MYERS | FL | 33903-6635 |
| DARLING, ROBERT F | 1377 VICTORY HWY | P O BOX 834 | | | GLENDALE | RI | 02826-0834 |
| DARLING, ROBERT F | PO BOX 834 | 1377 VICTORY HWY | | | GLENDALE | RI | 02826-0834 |
| DARLING, ROBERT J | 6218 E 96TH ST | | | | REED CITY | MI | 49677-8726 |
| DARLING, ROBYN L | 9520 HARTLAND RD | | | | FENTON | MI | 48430-9554 |
| DARLING, ROBYN LEE | 9520 HARTLAND RD | | | | FENTON | MI | 48430-9554 |
| DARLING, ROLLAND E | 3465 SUNNYVIEW DR | | | | SAGINAW | MI | 48604-1739 |
| DARLING, RONALD H | 5098 ROBERTS DR | | | | FLINT | MI | 48506-1556 |
| DARLING, RONALD R | 9520 HARTLAND RD | | | | FENTON | MI | 48430-9554 |
| DARLING, RONALD RICHARD | 9520 HARTLAND RD | | | | FENTON | MI | 48430-9554 |
| DARLING, ROSEMARY | 3025 SE 26TH ST | | | | OKEECHOBEE | FL | 34974-6371 |
| DARLING, ROSEMARY | 3025 S.E. 26TH ST. | | | | OKEECHOREE | FL | 34974-6371 |
| DARLING, RUDY D | 9056 S MORRICE RD | | | | MORRICE | MI | 48857-9769 |
| DARLING, RUSSELL E | 157 N 6TH ST | | | | MIDDLETOWN | IN | 47356-1409 |
| DARLING, SAMUEL D | 1536 THOMPSON STATION RD W | | | | THOMPSONS STATION | TN | 37179-9258 |
| DARLING, SHIRLEY G. | 2058 BARON | | | | ROCHESTER HLS | MI | 48307-4322 |
| DARLING, STEPHEN R | 3306 PONEMAH DR | | | | FENTON | MI | 48430-1349 |
| DARLING, STEPHEN RONALD | 3306 PONEMAH DR | | | | FENTON | MI | 48430-1349 |
| DARLING, STEPHEN T | 4683 LANSING RD | | | | PERRY | MI | 48872-9715 |
| DARLING, STEPHEN W | 1521 CAPITAN RDG | | | | EL PASO | TX | 79912 |
| DARLING, STEVEN O | 4138 RURAL ST | | | | WATERFORD | MI | 48329-1649 |
| DARLING, SUZANNE | 6618 JOHNSON ROAD | | | | N LEWISBURG | OH | 43060-9521 |
| DARLING, TAMARA L | 2235 MALLARD DR | | | | REESE | MI | 48757-9465 |
| DARLING, TERRY R | 327 QUARTZ RD | | | | TOWNSEND | MT | 59644-9567 |
| DARLING, TERRY W | 3153 CUMMINGS AVE | | | | BERKLEY | MI | 48072-1189 |
| DARLING, THEODORE E | 13380 TORREY RD | | | | FENTON | MI | 48430-1040 |
| DARLING, TIM | 74975 LOWE PARK PLANK RD | | | | RICHMOND | MI | 48062 |
| DARLING, VERNA M | 112246 UNION ST | | | | FIFE LAKE | MI | 49633-9740 |
| DARLING, WAYNE A | 1672 APPLEBLOSSOM LN | | | | SAGINAW | MI | 48609-8806 |
| DARLING, WILLIE J | 12139 MANSFIELD ST | | | | DETROIT | MI | 48227-1188 |
| DARLINGS AUTO MALL | 88 HAMMOND STREET 3RD FLOOR O BOX P | | | | BANGOR | ME | 04402 |
| DARLINGS AUTO MALL | LAW OFFICE OF MICHAEL HAENN | 88 HAMMOND STREET 3RD FLOOR, P.O. BOX 915 | | | BANGOR | ME | 04402-0915 |
| DARLINGTON CHEVROLET, INC. | INTERCOMPANY | | | | | | |
| DARLINGTON COUNTY TREASURER | 1 PUBLIC SQ RM 203 | | | | DARLINGTON | SC | 29532-3213 |
| DARLINGTON, ALBERT C | 6388 DUNN'S FARM RD . | | | | MAPLE CITY | MI | 49664 |
| DARLINGTON, PATRICIA LYNN | 617 ENGLISH ST | | | | RACINE | WI | 53402-4719 |
| DARLINGTON, THOMAS L | 47298 SUNNYBROOK LN | | | | NOVI | MI | 48374-3644 |
| DARLINS TRUCKING CO | 43450 GRAND RIVER | | | | NOVI | MI | 48375 |
| DARLIOUS BANDY | 801 S ILLINOIS AVE | | | | MANSFIELD | OH | 44907-1836 |
| DARLIS JEAN WILLIAMS | 4458  WILLIAMSON DR | | | | DAYTON | OH | 45416-2150 |
| DARLIS WILLIAMS | 4458 WILLIAMSON DR | | | | DAYTON | OH | 45416-2150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARLISS CHILDREY | 7018 BERKRIDGE DR | | | | HAZELWOOD | MO | 63042-3231 |
| DARLIUS SMITH | 311 BROOKHAVEN DR | | | | DUBLIN | GA | 31021-3805 |
| DARLOW, FRANK R | APT 1D | 125 WEST 96TH STREET | | | NEW YORK | NY | 10025-6420 |
| DARLTON EDWARDS | 4402 PEREGRINE PL | | | | MARTINEZ | GA | 30907-7101 |
| DARLYN A MORITZ | 3803 SKYROS DR | | | | DAYTON | OH | 45424-1814 |
| DARLYNE FLYNN | 5408 ELM ST | | | | STANDISH | MI | 48658-9772 |
| DARLYNE KLINGER | 916 NW 111TH CT | | | | OCALA | FL | 34482-6849 |
| DARLYSS GEISLER | 7348 EGRESS LN | | | | NEW PORT RICHEY | FL | 34653-1657 |
| DARM, MELVIN G | 7674 E RIDGEVILLE RD | | | | BLISSFIELD | MI | 49228-9634 |
| DARM, RICHARD M | 1850 SUTTON RD | | | | ADRIAN | MI | 49221-9506 |
| DARMEL D SHAFFER | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| DARMER, JACK L | 2001 FERROL ST | | | | LANSING | MI | 48910-0362 |
| DARMIENTO, JOSEPH | 101 PHOENIX VIEW DRIVE | | | | COATESVILLE | PA | 19320 |
| DARMITA GREGORY | 24919 S SYLBERT DR | | | | REDFORD | MI | 48239-1641 |
| DARMOFAL II, JAMES F | 29754 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-3606 |
| DARMOFALSKI, FRANK J | 64 HIGH ST | | | | TERRYVILLE | CT | 06786-5418 |
| DARMOFALSKI, FRANK S | 517 LITCHFIELD RD | ISPG | | | NEW MILFORD | CT | 06776-2008 |
| DARMOFALSKI, JEANNETTE B | 3509 37TH PLAZA | APT F | | | PANAMA CITY | FL | 32404 |
| DARMOFALSKI, JEANNETTE B | 3509 E 37TH PLZ APT F | | | | PANAMA CITY | FL | 32404-9276 |
| DARMOUR, KELLY L | 13420 BENNINGTON AVE | | | | CLEVELAND | OH | 44135-5062 |
| DARMSTAETTER, KATHERINE T | 114 VICTORIA CT | | | | SAINT CLAIR | MI | 48079 |
| DARNA JACKSON | 9005 WALKER RD APT 1301 | | | | SHREVEPORT | LA | 71118-2484 |
| DARNA, LOUIS A | 14 QUAIL'S RUN-1 | | | | ENGLEWOOD | FL | 34223 |
| DARNABY BENJAMIN | 45 MILLPOND RD | | | | CLOSTER | NJ | 07624-1513 |
| DARNABY, WILLIAM E | 11455 73RD PL | | | | BURR RIDGE | IL | 60527-4944 |
| DARNALL KEVIN | 19885 SUNNYSLOPE DR | | | | BEVERLY HILLS | MI | 48025-2914 |
| DARNALL, BILLIE C | 3195 S COMMERCE | | | | WOLVERINE LAKE | MI | 48390 |
| DARNALL, KERRY F | 27142 YORKSHIRE SQ APT 105 | | | | DEARBORN HEIGHTS | MI | 48127 |
| DARNALL, KEVIN G | 19885 SUNNYSLOPE DR | | | | BEVERLY HILLS | MI | 48025-2914 |
| DARNALL, LARRY K | 1025 RAMBLEWOOD DR | | | | O FALLON | IL | 62269-3152 |
| DARNALL, LINDA A | 3007 3RD  ST  SW | | | | LEHIGH  ACRES | FL | 33976-2510 |
| DARNALL, RALPH L | 14542 HIGHWAY 62 W | | | | VIOLA | AR | 72583-9277 |
| DARNALL, VICKY S | 205 SOUTH ST | | | | ORTONVILLE | MI | 48462-8530 |
| DARNALL, WILMA E | 1150 HEMINGWAY | | | | LAKE ORION | MI | 48360-1228 |
| DARNEL ARNOLD | 25288 ORMOND DR | | | | SOUTHFIELD | MI | 48033 |
| DARNEL CANTRELL | 1607 GLEN KEITH BLVD | | | | TOWSON | MD | 21286-8220 |
| DARNELL & DIEBOLT CO INC | DADCO INC | 43850 PLYMOUTH OAKS BLVD | | | PLYMOUTH | MI | 48170-2598 |
| DARNELL A CLARK | 1102 TIMBERCREEK DR APT 49 | | | | GRAND LEDGE | MI | 48837-2309 |
| DARNELL ALEXANDER | 315 KEELSON DR | | | | DETROIT | MI | 48215-3062 |
| DARNELL ALLRED | 419 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8944 |
| DARNELL BELLAFONT | 27331 FAIRFIELD DR | | | | WARREN | MI | 48088-4762 |
| DARNELL BILLINGS | 13514 SAINT LOUIS ST | | | | DETROIT | MI | 48212-1306 |
| DARNELL BLAXTON | STEPHENS INC. C/F | DARNELL BLAXTON IRA | 2905 MEADOW CIRCLE | | POCAHONTAS | AR | 72455 |
| DARNELL BROWN | 1525 HOME AVE | | | | ANDERSON | IN | 46016-1925 |
| DARNELL BUTLER | 26050 FRANKLIN POINTE DR | | | | SOUTHFIELD | MI | 48034-1563 |
| DARNELL CAULEY | 2409 BERKLEY DR | | | | MADISON | WI | 53719-3406 |
| DARNELL CLARK | 1102 TIMBERCREEK DR APT 49 | | | | GRAND LEDGE | MI | 48837-2309 |
| DARNELL COMER | 4502 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1262 |
| DARNELL D HARRIS | 666 W BETHUNE ST APT 709 | | | | DETROIT | MI | 48202-2746 |
| DARNELL DANLEY | 1600 FOXWOOD DRIVE | | | | SAGINAW | MI | 48638-8303 |
| DARNELL DAVID R (413497) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARNELL DAWSON SR | 3501 WALLACE AVE | | | | INDIANAPOLIS | IN | 46218-1660 |
| DARNELL DRAPER | PO BOX 7761 | | | | FREDERICKSBURG | VA | 22404-7761 |
| DARNELL ESTATE OF, JOAN B | | | | | | | |
| DARNELL FULLER | 15434 GRANDVILLE AVE | | | | DETROIT | MI | 48223-1711 |
| DARNELL GETER | 4135 DELAMAR DR | | | | CUMMING | GA | 30041-1236 |
| DARNELL HARRIS | 556 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2808 |
| DARNELL HEARST | 6472 WASHINGTON ST | | | | ROMULUS | MI | 48174-1742 |
| DARNELL HINES | 5380 OAKMAN BLVD | | | | DETROIT | MI | 48204-2685 |
| DARNELL HUFF | 2940 SW 5TH PL | | | | CAPE CORAL | FL | 33914-4609 |
| DARNELL HUNTER | 401 W BISHOP AVE | | | | FLINT | MI | 48505-6313 |
| DARNELL J ROSE | 1830 BARNETT STREET | | | | RAHWAY | NJ | 07065 |
| DARNELL JAMES SR (ESTATE OF) (631514) | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| DARNELL JORDAN | 10700 OAK PARK BLVD | | | | OAK PARK | MI | 48237-2146 |
| DARNELL JR, JOHN C | 6502 HERITAGE LN | | | | BRADENTON | FL | 34209-7444 |
| DARNELL JR, ROBERT | 602 N AVENUE H | | | | HASKELL | TX | 79521-4534 |
| DARNELL KENNETH | 2118 SWINDON AVENUE | | | | SIMI VALLEY | CA | 93063-3933 |
| DARNELL L MATHEWS | 2710  DELLA DRIVE | | | | DAYTON | OH | 45408-2432 |
| DARNELL LEWIS | 3670  KARWIN DR. | | | | DAYTON | OH | 45406-3610 |
| DARNELL M JONES, JR. | 5876 ERICSSON WAY | | | | DAYTON | OH | 45426-1692 |
| DARNELL MATTHEW | DARNELL, MATTHEW | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DARNELL MATTHEWS | 2379 PARK ESTATES DR | | | | SNELLVILLE | GA | 30078-6852 |
| DARNELL MAYO | 4205 OAKHURST DR | | | | FORT WAYNE | IN | 46815-5247 |
| DARNELL MAYO | 6833 RAINTREE RD | | | | FORT WAYNE | IN | 46825-3745 |
| DARNELL OGELSBY | 1705 PROSPECT ST | | | | SAGINAW | MI | 48601-6845 |
| DARNELL OGLESBY | 1705 PROSPECT ST | | | | SAGINAW | MI | 48601-6845 |
| DARNELL ROSE | 507 W KELLAR PKWY | | | | PEORIA | IL | 61614-3535 |
| DARNELL SANDERS | 323 N 24TH ST | | | | SAGINAW | MI | 48601-6202 |
| DARNELL SEAWRIGHT | 3300 N MEADOWOOD DR | | | | MIDWEST CITY | OK | 73110-1409 |
| DARNELL SHIRLENE | 909 NW 33RD ST | | | | MOORE | OK | 73160-1020 |
| DARNELL SIMPSON | 3040 DIXIE CT | | | | SAGINAW | MI | 48601-5904 |
| DARNELL SMITH | 3345 JEANNETTE AVE | | | | TOLEDO | OH | 43608-1620 |
| DARNELL STATEN | 11827 LAKEPOINTE ST | | | | DETROIT | MI | 48224-1103 |
| DARNELL TALLEY | 3738 LORI SUE AVE | | | | DAYTON | OH | 45406-3551 |
| DARNELL TALLEY | 3738 LORI SUE DR | | | | DAYTON | OH | 45406-3551 |
| DARNELL THOMAS | 905 WALTON WAY SE | | | | SMVRNA | GA | 30082-3850 |
| DARNELL WILLIAMS | 4414 STANDISH DR | | | | FORT WAYNE | IN | 46806-4953 |
| DARNELL WILLIAMS JR | 620 7 E 101 ST ST | | | | KANSAS CITY | MO | 64134 |
| DARNELL, BERTHA M | 1960 JUSTIN WAY | APT 30C | | | ABERDEEN | OH | 45101 |
| DARNELL, BERTHA M | APT 30 | 1960 JUSTIN WAY | | | ABERDEEN | OH | 45101-9628 |
| DARNELL, BETTY J | 119 E COLUMBIA ST | | | | LOGANSPORT | IN | 46947-1927 |
| DARNELL, BOBBY J | 306 FRANK SENKA ROAD | | | | GRIFFITHVILLE | AR | 72060 |
| DARNELL, CHARLES W | 20515 AL HIGHWAY 24 APT 1 | | | | TRINITY | AL | 35673 |
| DARNELL, CLARENCE L | 10229 HALSEY RD | | | | GRAND BLANC | MI | 48439-8209 |
| DARNELL, CLEATUS B | 16900 N COUNTY ROAD 450 E | | | | EATON | IN | 47338-8709 |
| DARNELL, CLEATUS E | 16900 N COUNTY ROAD 450 E | | | | EATON | IN | 47338-8709 |
| DARNELL, DAVID A | 417 FLORENCE AVE | | | | FAIRBORN | OH | 45324-4305 |
| DARNELL, DAVID L | 560 NEEDLE POINTE DR | | | | CHEBOYGAN | MI | 49721-9238 |
| DARNELL, DAVID R | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DARNELL, DENNIS G | 55849 MAYFLOWER RD | | | | SOUTH BEND | IN | 46619-1205 |
| DARNELL, DEWEY R | 2755 HWY K K | | | | WAPPAPELLO | MO | 63966 |
| DARNELL, DONALD A | 3415 BENJAMIN AVE APT 307 | | | | ROYAL OAK | MI | 48073-2240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARNELL, DOROTHY L | 8726 E M21 | | | | CORUNNA | MI | 48817-9522 |
| DARNELL, EDWARD J | 3841 E 350 N | | | | MARION | IN | 46952-9628 |
| DARNELL, EDWARD L. | 4566 CARAWAY DR | | | | JACKSONVILLE | FL | 32257-8088 |
| DARNELL, ELMER J | 1157 RANSOM DR | | | | FLINT | MI | 48507-4217 |
| DARNELL, ESTHER T | 512 NORRIS DR | | | | ANDERSON | IN | 46013-3934 |
| DARNELL, FRED E | 502 AKERS ST | | | | MARYVILLE | TN | 37804-2802 |
| DARNELL, GEORGE | | | | | | | |
| DARNELL, GERALD T | 10581 CREEKTREE LN | | | | FISHERS | IN | 46038-6501 |
| DARNELL, HELEN O | 8404 LOLA AVENUE | | | | STANTON | CA | 90680-1713 |
| DARNELL, HELEN O | 8404 LOLA AVE | | | | STANTON | CA | 90680-1713 |
| DARNELL, JAMES | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| DARNELL, JAMES A | 51 LAWTON AVE | | | | HAMILTON | NJ | 08629-1441 |
| DARNELL, JAMES B | 8009 BEEBE RD | | | | CHEBOYGAN | MI | 49721-8714 |
| DARNELL, JAMES E | 4498 BUFORD HWY LOT 147 | | | | NORCROSS | GA | 30071-2829 |
| DARNELL, JANET | 1640 RAMBLEWOOD DR | | | | LEWISBURG | TN | 37091-4043 |
| DARNELL, JANET M | 10581 CREEKTREE LN | | | | FISHERS | IN | 46038-6501 |
| DARNELL, JANET R | CARTER T LANCE | 100 NORTH MAIN AVENUE SUITE 2A | | | FAYETTEVILLE | TN | 37334 |
| DARNELL, JENNIFER J | 29135 LEESBURG CT | | | | FARMINGTON HILLS | MI | 48331-2437 |
| DARNELL, JERRY B | 512 NORRIS DR | | | | ANDERSON | IN | 46013-3934 |
| DARNELL, JOHN S | 913 GRANDMERE RD | | | | LAWRENCEBURG | TN | 38464-7027 |
| DARNELL, KATHERINE | 6359 MARBLE HEAD DR | | | | FLOWERY BR | GA | 30542-5344 |
| DARNELL, KENNETH L | 1140 TIMOTHY ST | | | | SAGINAW | MI | 48638-6571 |
| DARNELL, KIMBERLY S | 839 CANYON CREEK DRIVE | | | | HOLLY | MI | 48442-1560 |
| DARNELL, LARRY S | PO BOX 264 | | | | NELSON | GA | 30151-0264 |
| DARNELL, LEON | 5212 LEMAY ST | | | | DETROIT | MI | 48213-3478 |
| DARNELL, LEWIS G | 1376 OLD ATLANTA RD | | | | CUMMING | GA | 30041-7674 |
| DARNELL, LINDA K | 4245 W JOLLY RD LOT 172 | | | | LANSING | MI | 48911-3062 |
| DARNELL, LONNIE R | 3311 ASPINCADE DRIVE | | | | NORTHPORT | AL | 35473-2269 |
| DARNELL, MARY K | 17477 YANKEE RD | | | | MORLEY | MI | 49336-9608 |
| DARNELL, MATTHEW | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DARNELL, MAUDIE J | 6877 ARLENE CT | | | | ROMULUS | MI | 48174 |
| DARNELL, PAULINE K | 612 E. 11TH ST. | APT. 11 | | | RUSHVILLE | IN | 46173 |
| DARNELL, PERRY R | 643 RED FOX LN | | | | AUBURN | GA | 30011-3459 |
| DARNELL, RANDAL F | 5779 COUNTY ROAD 434 | | | | TRINITY | AL | 35673-4108 |
| DARNELL, RAY E | 9724 SANDRIDGE DR | | | | BETHANY | LA | 71007-8734 |
| DARNELL, ROBERT J | 11363 SIOUX | | | | REDFORD | MI | 48239-2371 |
| DARNELL, ROBERT L | 2018 W LINCOLN AVE | | | | IONIA | MI | 48846-8543 |
| DARNELL, ROBERT W | 460 5TH AVE | | | | WILMINGTON | DE | 19808-4916 |
| DARNELL, ROBERT W. | 460 5TH AVE | | | | WILMINGTON | DE | 19808-4916 |
| DARNELL, RONALD A | 3029 BAKER HTS | | | | FLINT | MI | 48507-4538 |
| DARNELL, RYAN J | 8473 CORTLAND ROAD | | | | EDEN PRAIRIE | MN | 55344-6731 |
| DARNELL, TIMOTHY E | 17 PINE LAKE RD | | | | SUMMERTOWN | TN | 38483-7365 |
| DARNELL, UDELL | 1117 WOODS FORK RD | | | | GRUNDY | VA | 24614-5084 |
| DARNELL, WILLIAM | 505 HOPEWOOD CT | | | | FRANKLIN | TN | 37064-5529 |
| DARNER, DENNIS A | 1313 HERR RD | | | | FAIRBORN | OH | 45324-9499 |
| DARNER, GARY L | 5460 FREEPORT LN | | | | NAPLES | FL | 34119-9516 |
| DARNER, JOANNE M | PO BOX 182394 | OBO GARY L DARNER | | | COLUMBUS | OH | 43218-2394 |
| DARNER, LARRY R | 3820 LEFEVRE DR | | | | KETTERING | OH | 45429-3338 |
| DARNER, MARIE E | 500 GEORGIA DR APT 122 | | | | DAYTON | OH | 45404-2484 |
| DARNER, RICHARD E | 871 VAN EATON RD | | | | XENIA | OH | 45385-9340 |
| DARNEY, BARBARA J | 3318 GAULT RD | | | | NORTH JACKSON | OH | 44451-9711 |
| DARNEY, JAMES G | 521 SHEETS ST | | | | UNION | OH | 45322-3126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARNEY, JOHN D | 3318 GAULT RD | | | | NORTH JACKSON | OH | 44451-9711 |
| DARNEY, ROBERT E | 4875 LOWER ELKTON RD | | | | LEETONIA | OH | 44431-9632 |
| DARNIA T TAYLOR | 1282 E CASS AVE | | | | FLINT | MI | 48505-1745 |
| DARNICE WALTERS-HOAG | 3221 HELBER ST | | | | FLINT | MI | 48504-2909 |
| DARNITA STEIN | 9230 TUSCARORA DR | | | | CLARKSTON | MI | 48348-3151 |
| DARNL MILLER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DARNLEY, ROBERT D | 7829 EDMONTON COURT | | | | LAS VEGAS | NV | 89149-3731 |
| DARNNAL SHELLEY | 15734 FAIRFAX ST | | | | SOUTHFIELD | MI | 48075-3036 |
| DARNSTAEDT CORLISS A (472035) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DARNSTAEDT, CORLISS A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DARNTON, LAURA T | PO BOX 14 | | | | HARBOR SPRINGS | MI | 49740-0014 |
| DARNTON, WILLIAM B | PO BOX 101 | | | | CHARLEVOIX | MI | 49720-0101 |
| DARO' FERDINANDO | VIA RAMEITE 27/A | | | 10065 SAN GERMANO (TO) ITALY | | | |
| DAROCHA, MICHAEL J | 3199 PEED ROAD | | | | HOUGHTON LAKE | MI | 48629 |
| DAROGA, MINOO J | 6820 FREDMOOR DR | | | | TROY | MI | 48098-1727 |
| DAROL LADD | 311 RENEE LN | | | | GARDEN CITY | MO | 64747-9251 |
| DAROLD ALLEN | 503 S JEFFERSON AVE | | | | SAGINAW | MI | 48607-1131 |
| DAROLD ALLEN | 1758 DUMONT DR | | | | MINERAL RIDGE | OH | 44440-9508 |
| DAROLD ALLISON | 5803 US HIGHWAY 23 NORTH | | | | ROGERS CITY | MI | 49779-9505 |
| DAROLD BROWN | 3470 CHURCHILL RD | | | | LESLIE | MI | 49251-9555 |
| DAROLD C ALLEN | 1758 DUMONT DR | | | | MINERAL RIDGE | OH | 44440-9508 |
| DAROLD C BRYANT | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| DAROLD CHESNEY | 9076 WOODRIDGE DR | | | | DAVISON | MI | 48423-8373 |
| DAROLD DE LONG | 4144 S DICKERSON RD | | | | LAKE CITY | MI | 49651-8940 |
| DAROLD DEXTER | 4084 BENNETT LAKE RD | | | | FENTON | MI | 48430-8709 |
| DAROLD G DEXTER | 4084 BENNETT LAKE RD | | | | FENTON | MI | 48430-8709 |
| DAROLD GILMORE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAROLD HICKOX | 6701 E HACIENDA LA COLORADA DR | | | | GOLD CANYON | AZ | 85218-1910 |
| DAROLD HYDE | 1110 W ATHERTON RD | | | | FLINT | MI | 48507-5357 |
| DAROLD JONES JR. | 7050 TALLADAY RD | | | | MILAN | MI | 48160-9729 |
| DAROLD KEELY | 801 W STEWART AVE | | | | FLINT | MI | 48504-3582 |
| DAROLD LUETTKE | 4500 SPRUCE CT | | | | CLARKSTON | MI | 48348-1384 |
| DAROLD MATTHEWS | PO BOX 233 | | | | DALLAS | GA | 30132-0005 |
| DAROLD VINCENT | 135 CHENEY ST | | | | IMLAY CITY | MI | 48444-1417 |
| DAROLD WELLS | 6959 KESTREL RIDGE RD | | | | BRIGHTON | MI | 48116-5176 |
| DAROLINE GONZALES | HC 77 BOX 328 | | | | SEBOYETA | NM | 87014-9709 |
| DAROLL JOSEPH PETERS | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| DAROMELL JACKSON | 47 CHILI AVE. | | | | SCOTTSVILLE | NY | 14546 |
| DARON ALBRITTON | 2128 REVERCHON DR | | | | ARLINGTON | TX | 76017-4566 |
| DARON J ECKHARDT | 209 PAGETT DR | | | | GERMANTOWN | OH | 45327 |
| DARON K LEDFORD | 39 DEARDOFF | | | | FRANKLIN | OH | 45005 |
| DARON K SMITH | 1224 UNION ST. #13 | | | | BROOKHAVEN | MS | 39601-2475 |
| DARON L PATTERSON | PO BOX 5962 | | | | ARLINGTON | TX | 76005-5962 |
| DARON PATTERSON | PO BOX 5962 | | | | ARLINGTON | TX | 76005-5962 |
| DARON PLACKARD | 100 HARDING HEIGHTS BLVD | | | | MANSFIELD | OH | 44906-1318 |
| DARON ROBERT A (428763) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DARON, DALE A | 6404 JOHNSON RD | | | | FLUSHING | MI | 48433-1138 |
| DARON, DOROTHY L | 880 KING RIDGE DR | | | | ASHLAND | OH | 44805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARON, JEFFERY S | 5221 KINCANNON DR | | | | NASHVILLE | TN | 37220-2214 |
| DARON, ROBERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAROVEC, LOUIS E | 3544 ARLINGTON AVE | | | | HAMILTON | OH | 45015-1702 |
| DAROVICH, ROBERT A | 6215 SANDSHORES DR | | | | TROY | MI | 48085-1377 |
| DAROVICH, ROBERT G | 13339 COMPASS POINT DR | | | | CLEVELAND | OH | 44136-8007 |
| DAROVITZ, DAVID A | 2033 ALEXANDER DR | | | | TROY | MI | 48083-2670 |
| DAROYL E GOODMAN | 4626  BLUEHAVEN DR | | | | DAYTON | OH | 45406-3337 |
| DARPINO, ANTOINETTE T | 1522 BUTTERNUT ST. | | | | SYRACUSE | NY | 13208-2318 |
| DARPINO, LOUIS J | 1630 BROADWAY | | | | GRAND ISLAND | NY | 14072-2728 |
| DARR HOAG | 11715 CLINTON RD | | | | RIVES JCT | MI | 49277-9678 |
| DARR JOHN W (352288) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DARR MICHAEL | 9407 E L J TOWNLINE RD | | | | MILTON | WI | 53563-9331 |
| DARR ROBIN C (629531) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DARR WILLIAM A SR (476993) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| DARR, CYNTHIA MARIE | 6600 N 84TH LN | | | | GLENDALE | AZ | 85305-2155 |
| DARR, DAVID A | 384 E MADISON AVE APT C | | | | MILTON | WI | 53563-1343 |
| DARR, DAVID A | 412 NW 66TH TER APT 7 | | | | KANSAS CITY | MO | 54118-3232 |
| DARR, GEORGE W | 2830 W GLENDALE AVE | | | | VISALIA | CA | 93291-6526 |
| DARR, GERALD W | 3014 FALLS DR | | | | DALLAS | TX | 75211-8805 |
| DARR, IRENE L | 1538 MEADOWLANEDR S E | | | | KENTWOOD | MI | 49508 |
| DARR, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DARR, KIRBY K | 35587 LEON ST | | | | LIVONIA | MI | 48150 |
| DARR, LINDA | 25998 ELWELL RD | | | | BELLEVILLE | MI | 48111-9609 |
| DARR, MARY | 955 GARDEN LAKE PKWY | | | | TOLEDO | OH | 43614-2777 |
| DARR, MICHAEL G | PO BOX 408 | | | | SMITHVILLE | MO | 64089-0408 |
| DARR, MICHAEL J | 9407 E L J TOWNLINE RD | | | | MILTON | WI | 53563-9331 |
| DARR, PAUL W | 5496 RAYMOND AVE | | | | BURTON | MI | 48509-1928 |
| DARR, RALPH W | 6789 POLISH RD | | | | PITTSVILLE | WI | 54466-9775 |
| DARR, REBECCA J | 4180 GRONDINWOOD LN | | | | MILFORD | MI | 48380-4223 |
| DARR, RICHARD R | 8842 WILLOW WOOD WAY | | | | WEST JORDAN | UT | 84088-9235 |
| DARR, ROBIN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DARR, SHIRLEY D | 16208 PARQUE LN | | | | NAPLES | FL | 34110-2826 |
| DARR, VIRGIL R | PO BOX 58 | | | | ORTONVILLE | MI | 48462-0058 |
| DARR, WILLIAM A | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| DARR, WILLIAM R | 13131 SPRING ST | | | | GRANDVIEW | MO | 64030-3110 |
| DARR, WILMA | 11330 E CLEMENTS CIR | | | | LIVONIA | MI | 48150-3235 |
| DARR, WILMA | 11330 E. CLEMENTS CIR. | | | | LIVONIA | MI | 48150-3235 |
| DARRA LA GEST | 12405 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9767 |
| DARRAGH, INEZ G | 18419 UNIVERSITY PARK DR | | | | LIVONIA | MI | 48152-2629 |
| DARRAH BREECE | 707 COUNTRY CLUB LN | | | | ANDERSON | IN | 46011-3409 |
| DARRAH ELEC/CLEVLAND | 5914 MERRILL AVE | | | | CLEVELAND | OH | 44102-5626 |
| DARRAH FAMILY TRUST | VERNON DARRAH | 2029 MT BRYNION RD | | | KELSO | WA | 98626 |
| DARRAH PORTER | 875 ELLAIR PL | | | | GROSSE POINTE PARK | MI | 48230-1901 |
| DARRAH, CARRIE W | 1672 THORNHILL CIR | | | | OVIEDO | FL | 32765-6582 |
| DARRAH, DONNA R | 234 MIDWAY DR | | | | NEW CASTLE | IN | 47362-1270 |
| DARRAH, ROY L | 3233 S DUNBAR DR | | | | MARION | IN | 46953-3833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARRAH, TIMOTHY A | 3603 HEGE ST | | | | WINSTON SALEM | NC | 27127-4909 |
| DARRAL PEOPLES | 1617 E 1100 N | | | | MACY | IN | 46951-8036 |
| DARRAL T LEACH | 1808 GLOUCESTER PL | | | | CLINTON | MS | 39056-3909 |
| DARRAL YING | 1124 E NORTH ST | | | | KOKOMO | IN | 46901-3163 |
| DARRAN E BROWN | 352 W DAKOTA ST | | | | TROY | OH | 45373-3912 |
| DARRAS TRANSPORTATION SERVICES | 2050 S BAKER AVE | | | | ONTARIO | CA | 91761-7709 |
| DARREL ADAIR | 12030 E U AVE | | | | VICKSBURG | MI | 49097-9579 |
| DARREL ADAMS | 124 33RD AVE NW | | | | HICKORY | NC | 28601-1064 |
| DARREL ALTON | 2619 ABERDOVEY DR | | | | ROYAL OAK | MI | 48073-3708 |
| DARREL ANDRY | 3364 LUKES WAY | | | | GREENWOOD | IN | 46143-7261 |
| DARREL ARMES | 10800 MICHAEL ST | | | | TAYLOR | MI | 48180-3214 |
| DARREL AUTEN | PO BOX 58 | | | | NADEAU | MI | 49863-0058 |
| DARREL BAIRD | 1411 TALLMADGE RD | | | | KENT | OH | 44240-6659 |
| DARREL BARNES | 1857 S. H. 95 | | | | BOMBAY | NY | 12914 |
| DARREL BAXTER | 300 SHERWOOD DR | | | | LEXINGTON | OH | 44904-1050 |
| DARREL BENSON | 2521 E 3RD ST | | | | ANDERSON | IN | 46012-3256 |
| DARREL BERRY | 907 W BROAD ST | | | | LINDEN | MI | 48451-8767 |
| DARREL BISH | 1454 JACOB HALL RD | | | | TIFTON | GA | 31794-2602 |
| DARREL BOSWORTH | 9486 DOW RD | | | | MULLIKEN | MI | 48861-9729 |
| DARREL BRANHAM | 704 ARIANNE CT | | | | LEHIGH ACRES | FL | 33936-6900 |
| DARREL BROCKER | 2220 BROKER RD | | | | LAPEER | MI | 48446-9415 |
| DARREL BRYANT | 1101 SETTLEMIRE RD | | | | LEBANON | OH | 45036-8777 |
| DARREL CHAPPEL | 13892 S STATE RD | | | | PERRY | MI | 48872-8542 |
| DARREL CHILCOTE | 455 E BENNINGTON RD | | | | OWOSSO | MI | 48867-9793 |
| DARREL COLLINS | 5523 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9416 |
| DARREL CRAVEN | 1604 DARLENE LN | | | | ARLINGTON | TX | 76010-5907 |
| DARREL CRISP | 2269 E SCHUMACHER ST | | | | BURTON | MI | 48529-2440 |
| DARREL CROSSEN | 9488 WORTH RD | | | | DAVISON | MI | 48423-9326 |
| DARREL CURTIS | 204 HOLLAND ST | | | | LAKE WALES | FL | 33859-7952 |
| DARREL D KNABE | PO BOX 3361 | | | | KINGMAN | AZ | 86402 |
| DARREL DANKENBRING | 10190 JEDDO RD | | | | GREENWOOD | MI | 48006-1017 |
| DARREL DAVIS | PO BOX 464 | | | | CEDAR SPRINGS | MI | 49319-0464 |
| DARREL DAVIS | 24450 CLARK RD | | | | BELLEVILLE | MI | 48111-9650 |
| DARREL DAY | 30 ELM ST | | | | W ALEXANDRIA | OH | 45381-1240 |
| DARREL DAY | 30    ELM STREET | | | | W ALEXANDRIA | OH | 45381-1240 |
| DARREL DEAN | 15229 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9604 |
| DARREL DELYRIA | 2440 STROKE DR | | | | LAKE HAVASU CITY | AZ | 86406-7620 |
| DARREL DENZLER | | | | | | | |
| DARREL DOBSON | 70380 CHAUCER DR | | | | RICHMOND | MI | 48062-1086 |
| DARREL DOTSON | 312 PARK LN | | | | LINDEN | MI | 48451-9079 |
| DARREL DOUGLAS | APT 1 | 2115 ARTHUR STREET | | | SAGINAW | MI | 48602-1084 |
| DARREL DUBOIS | 8642 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-8751 |
| DARREL EVANS | 149 SHERMAN | | | | HIGHLAND | MI | 48357-2738 |
| DARREL EWALD | 7282 NORTHLAKE RD | | | | MILLINGTON | MI | 48746-9017 |
| DARREL EZMERLIAN | 2122 E SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9605 |
| DARREL FOSTER | 18002 PROSPER AVE | | | | EASTPOINTE | MI | 48021-2718 |
| DARREL FROLIN | 12204 E 48TH TER S | | | | INDEPENDENCE | MO | 64055-5709 |
| DARREL G HENDRICKS | 1060 SPRUCE DR | | | | SPRING CITY | TN | 37381-4769 |
| DARREL G KILGORE | 110 LYNNHAVEN DRIVE | | | | DAYTON | OH | 45431-1956 |
| DARREL GINGRICH | 2620 W SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9527 |
| DARREL HARGIS | 7679 N 350 E | | | | ALEXANDRIA | IN | 46001-7810 |
| DARREL HARRIS | 4017 KIBLER TOOT RD SW | | | | WARREN | OH | 44481-9188 |
| DARREL HARRISON | PO BOX 114 | | | | STAUNTON | IN | 47881-0114 |
| DARREL HEAVNER | 5603 RT 303 NW | | | | WINDHAM | OH | 44288 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARREL HEINE | 11058 BARE DR | | | | CLIO | MI | 48420-1538 |
| DARREL HENDRICKS | 1060 SPRUCE DR | | | | SPRING CITY | TN | 37381-4769 |
| DARREL HETZLER | 3748 N. LAKE SHORE DR. | | | | JAMESTOWN | OH | 45335 |
| DARREL HILTZ | 618 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1908 |
| DARREL HOLLOWAY | 2025 MINERAL SPRINGS RD | | | | CONWAY | SC | 29527-7417 |
| DARREL HUETER | 620 LONGPOINTE DR | | | | LAKE ORION | MI | 48362-2343 |
| DARREL HURST | 3313 W 127TH ST | | | | LEAWOOD | KS | 66209-1418 |
| DARREL IRWIN | 2624 WESTROCK DR | | | | HILLIARD | OH | 43026-8148 |
| DARREL KEENE | 2033 JACOB LANE | | | | FARMINGTON | MO | 63640-7667 |
| DARREL KENNEDY | 4783 E 150 N | | | | ANDERSON | IN | 46012-9344 |
| DARREL KRANZ | PO BOX 8211 | | | | PANAMA CITY | FL | 32409-8211 |
| DARREL KUGLER | 3788 EVERSHOLT ST | | | | CLERMONT | FL | 34711-5210 |
| DARREL L BOWLING | 954 MAGIE AVE | | | | FAIRFIELD | OH | 45014 |
| DARREL L HILTZ | 618 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1908 |
| DARREL L KEARNS | 113   MULDOON RD. | | | | BUTLER | PA | 16001-8570 |
| DARREL L KUGLER | 3788 EVERSHOLT ST | | | | CLERMONT | FL | 34711-5210 |
| DARREL L PATTERSON | ATTN: DARREL L PATTERSON | 339 OAK ST | | | MT MORRIS | MI | 48458-1928 |
| DARREL LAWE | 5710 BENSON AVE. BOX 72 | | | | OTTER LAKE | MI | 48464 |
| DARREL LAWSON | 5921 BLUEWATER RD | | | | OKLAHOMA CITY | OK | 73165-9615 |
| DARREL LEONARD | 192 CONSTITUTION BLVD | | | | WHITING | NJ | 08759-1837 |
| DARREL LEWIS | 32801 TEAGARDEN RD | | | | HANOVERTON | OH | 44423-8630 |
| DARREL LINDOW | 5925 STATE ROUTE 140 | | | | MORO | IL | 62067-1905 |
| DARREL LLOYD | 572 AULLWOOD RD | | | | DAYTON | OH | 45414-1311 |
| DARREL MANGRUM | 4882 FOREST GLEN TRL | | | | RAVENNA | OH | 44266-8608 |
| DARREL MANN | 4955 S 675 W | | | | COATESVILLE | IN | 46121 |
| DARREL MANNING | 5076 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8893 |
| DARREL MARTIN | 2874 S AFTON RD | | | | BELOIT | WI | 53511 |
| DARREL MAY | PO BOX 343 | | | | KILLEEN | TX | 76540-0343 |
| DARREL MAYLE | 17526 VACRI LN | | | | LIVONIA | MI | 48152-3120 |
| DARREL MORGAN | 17000 WALNUT DR | | | | NEWALLA | OK | 74857-1321 |
| DARREL N LLOYD | 572   AULLWOOD RD | | | | DAYTON | OH | 45414-1311 |
| DARREL NOLFF | 2330 MARJORIE LN | | | | CLIO | MI | 48420-9161 |
| DARREL OBERLE | 7880 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-9538 |
| DARREL PERRIN | 8595 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9708 |
| DARREL PETERSON | 1529 KING ST | | | | JANESVILLE | WI | 53546-6027 |
| DARREL PRICE | 5894 S M18 | | | | BEAVERTON | MI | 48612 |
| DARREL R ALDERMAN | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62052 |
| DARREL R SHYNE | 2889 COUNTY ROAD 47 | | | | NORWOOD | NY | 13668 |
| DARREL REED | 5201 N COUNTY ROAD 925 W | | | | YORKTOWN | IN | 47396-9469 |
| DARREL REID | 3357 TAVERNEE CT | | | | LITTLE RIVER | SC | 29566-7627 |
| DARREL RINGWELSKI | 19416 BAINBRIDGE AVE | | | | LIVONIA | MI | 48152-1787 |
| DARREL RISSEEUW | 1543 JACKSON ST | | | | BELOIT | WI | 53511-5915 |
| DARREL ROSE | 26215 FRANKFORT RD | | | | NEW BOSTON | MI | 48164-9209 |
| DARREL RUNYON | G 6455 N DORT | | | | MOUNT MORRIS | MI | 48458 |
| DARREL S BUTTS | 4678 W EL SEGUNDO BLVD #B | | | | HAWTHRONE | CA | 90250-4320 |
| DARREL SCHMIDT | 7375 CROSSCREEK DR | | | | TEMPERANCE | MI | 48182-9224 |
| DARREL SEEGMILLER | 15306 DOYLE RD | | | | HEMLOCK | MI | 48626-9473 |
| DARREL SHYNE | 2889 COUNTY ROAD 47 | | | | NORWOOD | NY | 13668 |
| DARREL SLONE | 1102 MASSACHUSETTS DR. | | | | XENIA | OH | 45385 |
| DARREL SMITH | 5220 HATCHERY RD | | | | WATERFORD | MI | 48329-3438 |
| DARREL SMITH | 4224 CORNWELL LN | | | | WHITMORE LAKE | MI | 48189-9771 |
| DARREL STARBARD | 4742 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9490 |
| DARREL STRICKLER | 423 CHAPMAN LN | | | | LEXINGTON | OH | 44904-1085 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARREL TAYLOR | 1047 MCKINLEY BLVD | | | | FLINT | MI | 48507-4234 |
| DARREL THOMPSON | 1901 N GLASSCOCK RD | LOT 100 | | | MISSION | TX | 78572-3141 |
| DARREL TOBEY | 500 NW 80TH TER | | | | KANSAS CITY | MO | 64118-1172 |
| DARREL VANOSDOL | 11932 VAN HERP CT | | | | INDIANAPOLIS | IN | 46236-8348 |
| DARREL W LEWIS | 32801 TEAGARDEN RD | | | | HANOVERTON | OH | 44423-8630 |
| DARREL WAID | 740 WILSON AVE SW | | | | GRAND RAPIDS | MI | 49534-6536 |
| DARREL WALTER | 73534 GOULD RD | | | | BRUCE TWP | MI | 48065-3171 |
| DARREL WILLIAMS | 4150 ORR RD | | | | WHITE LAKE | MI | 48386-1222 |
| DARREL WILLIS | 4395 FRANCES SLOCUM TRL | | | | MARION | IN | 46952-9205 |
| DARREL WILSON | RR 1 BOX 415A | | | | GRAFTON | WV | 26354-9767 |
| DARREL WORLEY | 879 SYCAMORE BLVD | | | | CINCINNATI | OH | 45245-1319 |
| DARREL ZICKEFOOSE | 6157 OLIVE AVE | | | | N RIDGEVILLE | OH | 44039-1835 |
| DARRELD ALDERMAN | 1300 N VISTA DR | | | | INDEPENDENCE | MO | 64056-1154 |
| DARRELL & JANET RILEY | PO BOX 75272 | | | | CHARLESTON | WV | 25375 |
| DARRELL ( ISON | 512   ROBERTS SIMMONS DR | | | | CARLISLE | OH | 45005-3144 |
| DARRELL A CHRISINGER | 23 W SAINT MARY ST | | | | MILTON | WI | 53563-1654 |
| DARRELL A DAGENAIS & ARLENE K DAGENAIS JTTN | 3212 E PEBBLE CREEK DR | | | | AVON PARK | FL | 33825-6038 |
| DARRELL A FORTUNE | PO BOX 103 | | | | JONES | OK | 73049-0103 |
| DARRELL A GREEN | 6470 S STIVERS RD | | | | GERMANTOWN | OH | 45327-9543 |
| DARRELL A JULIAN | 711 BEECH ST | | | | WASHINGTON | PA | 15301 |
| DARRELL A LAROCQUE | 8320 CLOUSE RD | | | | SOUTH BRANCH | MI | 48761-9720 |
| DARRELL A MAYNARD | 30726 HIVELEY ST | | | | WESTLAND | MI | 48186-5084 |
| DARRELL A PEALO | 52   BLACK CREEK ROAD | | | | ROCHESTER | NY | 14623-1915 |
| DARRELL A ROPER | 7167 RIDGEVIEW DR | | | | GENESEE | MI | 48437-7724 |
| DARRELL A SANDERS | 61 E.LUCIUS AVE. | | | | YOUNGSTOWN | OH | 44507-1804 |
| DARRELL A YUNKER | 11374 UPTON RD | | | | GRAND LEDGE | MI | 48837-9194 |
| DARRELL ABARE | 8030 BELLEVISTA CT | | | | SPRING HILL | FL | 34606-7208 |
| DARRELL ABBOTT | 14109 W CORNER RD | | | | DALEVILLE | IN | 47334-9472 |
| DARRELL ACORD | 705 E 9TH ST | | | | GEORGETOWN | IL | 61846-1205 |
| DARRELL ADKINS | 1581 STOCKTON AVE | | | | KETTERING | OH | 45409-1854 |
| DARRELL ADKINS | 546 OSBORNE AVE. | | | | FAIRBORN | OH | 45324-3303 |
| DARRELL ALBEE JR | 32 BROAD ST | | | | WALPOLE | MA | 02081-1724 |
| DARRELL ALLEN | 6334 LESOURDSVILLE WEST CHESTER RD | | | | LIBERTY TWP | OH | 45011-8416 |
| DARRELL ALLEN | 9770 W CARTER RD | | | | SAINT HELEN | MI | 48656-9503 |
| DARRELL ALLEN | 2032 W 1100 S | | | | PENDLETON | IN | 46064-9415 |
| DARRELL AND MARY JAMES | 1218 WHISPERING OAKS DR | | | | DESOTO | TX | 75115 |
| DARRELL ANDERSON | 339 SPRINGVILLE JUDAH RD | | | | SPRINGVILLE | IN | 47462-5387 |
| DARRELL ANDERSON | 3232 LIV MOOR DR | | | | COLUMBUS | OH | 43227-3546 |
| DARRELL ANDRUS | 9203 PARKE RD | | | | ALANSON | MI | 49706-9621 |
| DARRELL ARCHEY | 1206 GARY AVE | | | | ALBANY | GA | 31707-2618 |
| DARRELL ARIVETT | 1610 CARROLL RD | | | | FORT WAYNE | IN | 46845-9373 |
| DARRELL ARMS | 2131 TARTAN RD | | | | ANDERSON | IN | 46012-9650 |
| DARRELL B GOODWIN | 515 CAROLYN ST SW | | | | DECATUR | AL | 35601-5623 |
| DARRELL B PORTER | 60   LORETTA AVE  APT J | | | | FAIRBORN | OH | 45324-2597 |
| DARRELL BADGERO III | 12273 TORREY RD | | | | FENTON | MI | 48430-9753 |
| DARRELL BADGLEY | 1169 N EDGAR RD | | | | MASON | MI | 48854-9562 |
| DARRELL BAILEY | 8045 MCDERMITT DR APT 105 | | | | DAVISON | MI | 48423-2974 |
| DARRELL BAILEY | 5324 IROQUOIS CT | | | | CLARKSTON | MI | 48348-3014 |
| DARRELL BAKER | 610 BENTON ST | | | | RICHMOND | MO | 64085-2705 |
| DARRELL BALLARD | 1025 WOODSTOCK LODGE RD | | | | EUBANK | KY | 42567-9563 |
| DARRELL BARBER | 508 WILLOW LANDING DR | | | | YORK | SC | 29745-6369 |
| DARRELL BARLOW | 2995 LAKESHORE DR | | | | HARRISVILLE | MI | 48740-9768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARRELL BARROW | 33266 SLOCUM DR | | | | FARMINGTON | MI | 48336-3902 |
| DARRELL BASKIN | 202 S MAIN ST | | | | AUSTINTOWN | OH | 44515-3228 |
| DARRELL BENNETT | 4074 SW ROYALE CT | | | | LEES SUMMIT | MO | 64082-4728 |
| DARRELL BENSON | 7034 BACKWATER CV | | | | AUSTINTOWN | OH | 44515-2163 |
| DARRELL BENT | 3931 PLANEVIEW DR | | | | BEAVERCREEK | OH | 45431-2320 |
| DARRELL BENTLEY | 4178 LAHRING RD | | | | LINDEN | MI | 48451-9472 |
| DARRELL BERGOR | 2249 S LIMA CENTER RD | | | | CHELSEA | MI | 48118-9623 |
| DARRELL BEVELHIMER | 16000 W BETHEL AVE | | | | ALEXANDRIA | IN | 46001-9350 |
| DARRELL BIRMAN | 1439 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8668 |
| DARRELL BLANCHARD | 3405 PLEASANT OAKS CIR | | | | CUMMING | GA | 30028-3743 |
| DARRELL BLOCK | 610 SKYLARK LN | | | | JANESVILLE | WI | 53546-2906 |
| DARRELL BOHALL | 5553 ROCKVILLE RD | | | | INDIANAPOLIS | IN | 46224-9115 |
| DARRELL BOLDT JR | 6239 BLACKBERRY DR | | | | ALGER | MI | 48610-9411 |
| DARRELL BOTT | 1454 MAXIMILIAN AVE | | | | SPRING HILL | FL | 34609-6062 |
| DARRELL BOWLIN | 8845 N 100 W | | | | ALEXANDRIA | IN | 46001-8374 |
| DARRELL BOWLING | 379 LAURYN MEADOWS CT | | | | FAIRFIELD | OH | 45014-2635 |
| DARRELL BRAMMER | 4264 S 300 E | | | | ANDERSON | IN | 46017-9508 |
| DARRELL BRAMWELL | 1530 E. 650 N | | | | NEW CASTLE | IN | 47362 |
| DARRELL BRANHAM | 1830 TIFFIN CT | | | | DEFIANCE | OH | 43512-3455 |
| DARRELL BREAKFIELD | 341 PIONEER AVE | | | | BOWLING GREEN | KY | 42101-7504 |
| DARRELL BRILINSKI | 740 WALDMAN AVE | | | | FLINT | MI | 48507-1768 |
| DARRELL BRITT | 1465 N ROAD 700 W | | | | BARGERSVILLE | IN | 46106-9786 |
| DARRELL BROOKS | 31 CAINE ST | | | | BATTLE CREEK | MI | 49014-6311 |
| DARRELL BROOKSHIRE | 7871 N GRAY RD | | | | MOORESVILLE | IN | 46158-6600 |
| DARRELL BROWN | 3590 ROUND BOTTOM RD | F-201296 | | | CINCINNATI | OH | 45244-3026 |
| DARRELL BROWN | 1717 N OUTER DR | | | | SAGINAW | MI | 48601-6014 |
| DARRELL BROWN | 537 BRIGGS RD | | | | LEAVITTSBURG | OH | 44430-9664 |
| DARRELL BROWN | 807 W WASHINGTON ST | | | | NEW CARLISLE | OH | 45344-1753 |
| DARRELL BUIS | 8239 S COUNTY ROAD 825 E | | | | CLOVERDALE | IN | 46120-9084 |
| DARRELL BULLOCK | 1722 COUNTRY CREST LN | | | | MANSFIELD | TX | 76063-5966 |
| DARRELL BUNING | 4214 SWALLOW DR | | | | FLINT | MI | 48506-1607 |
| DARRELL BURKETT | 459 SMITHS RD | | | | MITCHELL | IN | 47446-6640 |
| DARRELL BURLEIGH | 93 W MAIN ST APT A | | | | HONEOYE FALLS | NY | 14472-1132 |
| DARRELL BURTON | 4710 SHELLER AVE | | | | DAYTON | OH | 45432-1624 |
| DARRELL BUSH | 4761 S CALLOWAY DR | | | | HARDINSBURG | IN | 47125-6492 |
| DARRELL C COPENHAVER | 234 MANGO ST. | | | | LAKE JACKSON | TX | 77566-5130 |
| DARRELL C DULANEY | 3583 OAKMONTE BLVD | | | | ROCHESTER | MI | 48306-4790 |
| DARRELL C HOLBROOK | 479 BRIDLE LN N | | | | W CARROLLTON | OH | 45449-2119 |
| DARRELL C THOMAS | 6990 DAYTON LIBERTY RD | | | | DAYTON | OH | 45417 |
| DARRELL CAGLEY | 7554 FISHER AVE | | | | WARREN | MI | 48091-2982 |
| DARRELL CALDWELL | 315 E LUDWIG RD | | | | FORT WAYNE | IN | 46825-4215 |
| DARRELL CAMERON | 410 TENTREE ST | | | | SPARTA | MI | 49345-1438 |
| DARRELL CAMERON | 3093 N CROSS BRIDGES RD | | | | COLUMBIA | TN | 38401-7127 |
| DARRELL CAMPBELL | PO BOX 15 | | | | HEMLOCK | IN | 46937-0015 |
| DARRELL CARTER | DARRELL CARTER | 911 STATE ROUTE 222 | | | CORTLAND | NY | 13045-9388 |
| DARRELL CASSIDY JR | 1772 E ELGIN CT | | | | CHANDLER | AZ | 85225-2272 |
| DARRELL CHAFFINS | 8131 TOWNSHIP ROAD 55 | | | | MANSFIELD | OH | 44904-9223 |
| DARRELL CHAPMAN | 710 E MCNEIL ST | | | | CORUNNA | MI | 48817-1759 |
| DARRELL CHAPMAN | 1353 AVOCA EUREKA RD | | | | BEDFORD | IN | 47421-8405 |
| DARRELL CHENOWETH | 2317 PECAN ST | | | | BOWLING GREEN | KY | 42101-5215 |
| DARRELL CHRISINGER | 23 W SAINT MARY ST | | | | MILTON | WI | 53563-1654 |
| DARRELL CHRISTOPHER | 4179 FIR ST | | | | CLARKSTON | MI | 48348-1422 |
| DARRELL CLARK | 608 SUNDOWN RD | | | | FULTON | NY | 13069 |
| DARRELL CLAY | 4988 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARRELL CLERE | 6850 STATE RD | | | | PARMA | OH | 44134-4659 |
| DARRELL CLOSSER | 3725 TULIP ST | | | | ANDERSON | IN | 46011-3850 |
| DARRELL COCHRAN | 580 OTT ST | | | | FRANKLIN | IN | 46131-1504 |
| DARRELL COFFMAN | PO BOX 1142 | | | | WAYNESVILLE | OH | 45068-1142 |
| DARRELL COLLINS | 2511 NEBRASKA AVE | | | | FLINT | MI | 48506-3849 |
| DARRELL COLLINS | 38851 STATE ROUTE 800 | | | | WOODSFIELD | OH | 43793-9324 |
| DARRELL COLLINS | 1026 ARAPAHO TRL | | | | TIPP CITY | OH | 45371-1536 |
| DARRELL COMPTON | G3265 WHITNEY AVE | | | | FLINT | MI | 48532 |
| DARRELL CONLEY | 15309 CHANDLER RD | | | | BATH | MI | 48808-8728 |
| DARRELL CONNER | 1668 N PIKE RD | | | | BEDFORD | IN | 47421-6608 |
| DARRELL COOK | 7116 GILLESPIE CT | | | | INDIANAPOLIS | IN | 46214-3639 |
| DARRELL COOPER | 1208 N BELLAIRE AVE | | | | MUNCIE | IN | 47303-3306 |
| DARRELL COOPER | 6195 JOHNSON RD | | | | FLUSHING | MI | 48433-1195 |
| DARRELL COOPER | 1440 W. KEMPER RD APT 716 | | | | CINCINNATI | OH | 45240 |
| DARRELL COPE | PO BOX 131 | | | | FAIRMOUNT | IL | 61841-0131 |
| DARRELL COPELAND | PO BOX 320705 | | | | FLINT | MI | 48532 |
| DARRELL COPELAND | PO BOX 697 | | | | DAVISON | MI | 48423-0697 |
| DARRELL COPENHAVER | 234 MANGO ST | | | | LAKE JACKSON | TX | 77566-5130 |
| DARRELL CORDER | 8817 RUSHSIDE DR | | | | PINCKNEY | MI | 48169-8537 |
| DARRELL CORNETT | 1231 DICKINSON RD | | | | INDEPENDENCE | MO | 64050-1342 |
| DARRELL CORP | 108 3RD NORTH ST | | | | LAINGSBURG | MI | 48848-9612 |
| DARRELL COSNER | 6842 CORINTH COURT RD | | | | FARMDALE | OH | 44417-9763 |
| DARRELL COTTRELL SR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DARRELL COULTER | 45 S WILDER RD | | | | LAPEER | MI | 48446-9430 |
| DARRELL COX | 821 S SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3868 |
| DARRELL CUNNINGHAM | 6679 S 700 W | | | | WILLIAMSPORT | IN | 47993-8253 |
| DARRELL D BLAIR | 916 MARY CT | | | | CANTON | MS | 39046 |
| DARRELL D DANILOVICS | 265 WHITE AVE. | | | | SHARON | PA | 16146 |
| DARRELL D HOOD | 505 CYPRESS STATION DR | APT 4106 | | | HOUSTON | TX | 77090-1620 |
| DARRELL D INGRAM | 210 BROOKSIDE DR | | | | PAOLA | KS | 66071-1112 |
| DARRELL D MARCOTTE | 3094 OLD ORCHARD DR | | | | BRIGHTON | MI | 48114-9219 |
| DARRELL D SEXTON | 4327 SHELLER AVE. | | | | DAYTON | OH | 45432-1538 |
| DARRELL D VOWELL | W9690 BLACK RIVER ROAD | | | | NAUBINWAY | MI | 49762-9510 |
| DARRELL D WILLIAMS | 1364 RYAN ST | | | | FLINT | MI | 48532-3743 |
| DARRELL DADY | 184 BEECHER LN | | | | MOUNT MORRIS | MI | 48458-2414 |
| DARRELL DAENZER | 1970 S US HIGHWAY 23 | | | | TAWAS CITY | MI | 48763-8712 |
| DARRELL DAHLQUIST | 11012 S BLAIR RD | | | | ASHLEY | MI | 48806-9760 |
| DARRELL DALTON R | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTRY TOWER, 11TH FLOOR, 265 CHURCH | | | NEW HAVEN | CT | 06510 |
| DARRELL DALTON R | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST | | | NEW HAVEN | CT | 06510 |
| DARRELL DANIEL | 1161 REDBLUFF DR. APT A | | | | WEST CARROLLTON | OH | 45449 |
| DARRELL DAVIS | 9602 ROSE PETAL DR | | | | TIPP CITY | OH | 45371-8115 |
| DARRELL DAY | 9387 SIZEMORE DR | | | | SALINE | MI | 48176-9293 |
| DARRELL DEAKIN | 4041 KENTUCKY AVE | | | | INDIANAPOLIS | IN | 46221-3006 |
| DARRELL DEAN | PO BOX 246 | | | | STERLINGTON | LA | 71280-0246 |
| DARRELL DEAN MOUNT | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| DARRELL DEES | 509 CAMELIA ST | | | | PANAMA CITY BEACH | FL | 32407-3107 |
| DARRELL DEJEAN | 1527 INDIAN MEADOWS DR | | | | FRANKLIN | TN | 37064-9623 |
| DARRELL DELLING | 1435 N PACKARD AVE | | | | BURTON | MI | 48509-1644 |
| DARRELL DELUGE | 18288 N OAK DR | | | | CLINTON TWP | MI | 48038-4605 |
| DARRELL DEMROW | PO BOX 1220 | | | | GRANBY | CO | 80446-1220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARRELL DEROSSETT | 4006 S WARREN RD | | | | HUNTINGTON | IN | 46750-9217 |
| DARRELL DINGER | 111 OAK HALL RD | | | | JONESBURG | MO | 63351-2314 |
| DARRELL DIXON | 9437 BOYER RD | | | | CHARLOTTE | MI | 48813-8633 |
| DARRELL DIXSON | 3123 NAVAJO DR SE | | | | DECATUR | AL | 35603-5241 |
| DARRELL DOBBS | 4101 N 500 WEST | | | | MUNCIE | IN | 47304 |
| DARRELL DOLLIVER | 13030 WEST 550 SOUTH | | | | DALEVILLE | IN | 47334 |
| DARRELL DONOHUE | 131 SANCHEZ CREEK CT | | | | WEATHERFORD | TX | 76088-3312 |
| DARRELL DORSETT | 3218 W 800 N | | | | HUNTINGTON | IN | 46750-9671 |
| DARRELL DOUGLAS | 34290 WHITE OSPREY DR N | | | | LILLIAN | AL | 36549-5386 |
| DARRELL DOWDY | 4481 MIDLAND AVE | | | | WATERFORD | MI | 48329-1834 |
| DARRELL DOWNING | 234 SUNSET DR | | | | JANESVILLE | WI | 53548-3249 |
| DARRELL DU FORE | 34931 JULIE DR | | | | ROMULUS | MI | 48174-3446 |
| DARRELL DUBOVSKY | 891 E. WARNER RD 100-228 | | | | GILBERT | AZ | 85296 |
| DARRELL DULANEY | 3583 OAKMONTE BLVD | | | | ROCHESTER | MI | 48306-4790 |
| DARRELL DURHAM | 1225 DANBERRY ST | | | | BURKBURNETT | TX | 76354-3121 |
| DARRELL DYAS | | | | | | | |
| DARRELL E ALEXANDER | 2231  BENTON AVE | | | | DAYTON | OH | 45406-1803 |
| DARRELL E ALLEN | 3629 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416 |
| DARRELL E BASKIN | 202 S MAIN ST | | | | AUSTINTOWN | OH | 44515-3228 |
| DARRELL E BELLAR | 1254  BURKET AVENUE | | | | NEW CARLISLE | OH | 45344-2603 |
| DARRELL E COFFMAN | P O BOX 1142 | | | | WAYNESVILLE | OH | 45068 |
| DARRELL E COLUMBIA | 4441 WILMINGTON PIKE APT B | | | | KETTERING | OH | 45440 |
| DARRELL E FLETCHER | 81 HILL DRIVE | | | | RAGLAND | AL | 35131-3234 |
| DARRELL E HODGE | 1588 N CHIPMAN RD | | | | OWOSSO | MI | 48867-4806 |
| DARRELL E HOSKINS | 36   SHAWNEE PLAINS | | | | CAMDEN | OH | 45311-1054 |
| DARRELL E HUNTER | 432   CAROLYN DR | | | | MIAMISBURG | OH | 45342-2614 |
| DARRELL E MARTINDALE | 3910  S ASHLEAF LANE | | | | BEAVERCREEK | OH | 45440-5106 |
| DARRELL E POINDEXTER | 45 TECUMSEH ST | | | | DAYTON | OH | 45402-2840 |
| DARRELL E SNOOK | 21 KERRY COURT | | | | DAYTON | OH | 45449 |
| DARRELL E SPENCER | 409 RANDOLPH ST | | | | OWOSSO | MI | 48867-2451 |
| DARRELL E TRIMBLE | 3789 WALES DR | | | | DAYTON | OH | 45405 |
| DARRELL E WILSON | 119   ROSLYN ST | | | | ROCHESTER | NY | 14619-1826 |
| DARRELL E WRIGHT, JR. | 3319 HAZELPARK PL | | | | TROTWOOD | OH | 45406-1138 |
| DARRELL EDGLEY | 4105 N IRISH RD | | | | DAVISON | MI | 48423-8910 |
| DARRELL EDWARDS | 64805 HARTWAY RD | | | | RAY | MI | 48096-2632 |
| DARRELL ELKINS | 17767 STATE ROUTE 15 | | | | CONTINENTAL | OH | 45831-8707 |
| DARRELL ELLIOTT | 11922 TROLLEY RD | | | | INDIANAPOLIS | IN | 46236-3053 |
| DARRELL ELLSWORTH | 222 E MCNEIL ST | | | | CORUNNA | MI | 48817-1712 |
| DARRELL EVANS | 907 WOODLANE RD APT 62A | | | | EDGEWATER PARK | NJ | 08010-3230 |
| DARRELL FANNIN | 2637 AERIAL AVE | | | | KETTERING | OH | 45419-2255 |
| DARRELL FESSLER | 110 COURT ST | BOX 425 | | | PLEASANT HILL | OH | 45359 |
| DARRELL FIELDS | 2641 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-9364 |
| DARRELL FLANERY | 6440 WIND RIVER PT | | | | COLORADO SPRINGS | CO | 80923-7582 |
| DARRELL FOGELBERG | 120 E LAKEVIEW AVE | | | | FLINT | MI | 48503-4153 |
| DARRELL FORNEY | 2203 IROQUOIS RD | | | | OKEMOS | MI | 48864-1013 |
| DARRELL FORTUNE | PO BOX 103 | | | | JONES | OK | 73049-0103 |
| DARRELL FRANCIS | 7399 JUDD RD | | | | YPSILANTI | MI | 48197-8913 |
| DARRELL FRANKS | 3613 WARREN SHARON RD | | | | VIENNA | OH | 44473-9534 |
| DARRELL FREEMAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DARRELL FRICK | 11097 E BRISTOL RD | | | | DAVISON | MI | 48423-8733 |
| DARRELL FRICK I | 179 SARATOGA TRL | | | | LAPEER | MI | 48446-8756 |
| DARRELL FULLER | 1595 PARKWAY DR | | | | CARO | MI | 48723-1336 |
| DARRELL G BROWN | 3590 ROUND BOTTOM RD F-201296 | | | | CINCINNATI | OH | 45244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARRELL G BUNING | 4214 SWALLOW DR | | | | FLINT | MI | 48506-1607 |
| DARRELL G FELVER | 4511 OLD PLANK RD | | | | MILFORD | MI | 48031 |
| DARRELL G JOHNSON | 1930 ELSMERE AVE | | | | DAYTON | OH | 45406-4426 |
| DARRELL G KNISLEY | 9822 E MAIN STREET | UNIT 2 | | | MESA | AZ | 85207 |
| DARRELL G MASCHKE | 16 CAVANAUGH LAKE RD | | | | CHELSEA | MI | 48118-9732 |
| DARRELL G OLWINE | 11   SEMINOLE LN | | | | ARCANUM | OH | 45304-1349 |
| DARRELL G ROGERS | 1104 ARCHLAND DR | | | | CINCINNATI | OH | 45224 |
| DARRELL G TERRANCE | 29   WHEELDON DR | | | | ROCHESTER | NY | 14616-3919 |
| DARRELL GANTZ | 145 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-2024 |
| DARRELL GARRISON | 8710 E MORRELL AVE | | | | INDEPENDENCE | MO | 64053-1046 |
| DARRELL GIBSON | 3451 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9332 |
| DARRELL GILES | 116 IDLE ACRES DR | | | | SHELBYVILLE | TN | 37160 |
| DARRELL GLAZIER | 4043 ANNE ST | | | | AU GRES | MI | 48703-9320 |
| DARRELL GOINS | 5523 SILVERTOWN DR | | | | SYLVANIA | OH | 43560-2425 |
| DARRELL GOLDSMITH | 14009 W MAIN ST | | | | DALEVILLE | IN | 47334-9361 |
| DARRELL GOODING | 1814 W STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8521 |
| DARRELL GOODWIN | 116 BETTY ST SW | | | | DECATUR | AL | 35601-5610 |
| DARRELL GOTHAM | 639 SHORE DR | | | | BAY PORT | MI | 48720-9706 |
| DARRELL GRAHAM | 1064 LIBERTY AVE | | | | LINCOLN PARK | MI | 48146-3610 |
| DARRELL GRAMMER | 204 HAMPTON DR | | | | EDDYVILLE | KY | 42038-8843 |
| DARRELL GREEN | 6470 S STIVERS RD | | | | GERMANTOWN | OH | 45327-9543 |
| DARRELL GRIFFIN | 16500 LENORE | | | | DETROIT | MI | 48219-3646 |
| DARRELL GRIFFIN | 351 LAKE SUZANNE DR | | | | LAKE WALES | FL | 33859-5106 |
| DARRELL GWYNN FOUNDATION | 4850 SW 52 STREET | | | | DAVIE | FL | 33314 |
| DARRELL H BURTON | 4710  SHELLER AVE | | | | DAYTON | OH | 45432-1624 |
| DARRELL H HICKS IRA R/O | STERNE AGEE C/F | DARRELL H HICKS IRA R/O | 8 BARBER COVE | | MAUMELLE | AR | 72113-6403 |
| DARRELL HAGAN | 7480 ABINGTON DR | | | | KERNERSVILLE | NC | 27284-6304 |
| DARRELL HALL | 9302 HILLVIEW DR NE | | | | WARREN | OH | 44484-1109 |
| DARRELL HAMMOND | 832 JONES AVE | | | | ROCKMART | GA | 30153-1920 |
| DARRELL HANKINS | 3930 NE 151 RD | | | | OSCEOLA | MO | 64776-6355 |
| DARRELL HANNON | 9052 MARVA DR | | | | SHREVEPORT | LA | 71118-2415 |
| DARRELL HARRISON | 5949 RED FEATHER DR | | | | BAY CITY | MI | 48706-3489 |
| DARRELL HARROD | | | | | | | |
| DARRELL HART | 562 BENT OAK DR | | | | LAKE ST LOUIS | MO | 63367-1445 |
| DARRELL HARVEY | PO BOX 268 | | | | VERDUNVILLE | WV | 25649-0268 |
| DARRELL HATFIELD | 3484 DENMARK PL | | | | FLINT | MI | 48506-1946 |
| DARRELL HAWLEY | 4142 E VIENNA RD | | | | CLIO | MI | 48420-9706 |
| DARRELL HAYES | 21651 ROOSEVELT AVE | | | | FARMINGTON | MI | 48336-3648 |
| DARRELL HAZEL | PO BOX 572 | | | | BOWLING GREEN | KY | 42102-0572 |
| DARRELL HAZELRIGG | 8610 WINCHESTER AVE | | | | KANSAS CITY | MO | 64138-2865 |
| DARRELL HELM | 8731 BYERS ST | | | | DOWNEY | CA | 90242-2606 |
| DARRELL HENGESBACH | PO BOX 271 | | | | WESTPHALIA | MI | 48894-0271 |
| DARRELL HENLEY | 115 W MAIN ST | | | | MOORESVILLE | IN | 46158-1668 |
| DARRELL HENRY | 7612 RIVERSIDE DR | | | | SAINT HELEN | MI | 48656-8219 |
| DARRELL HENSON | 6832 SALINE DR | | | | WATERFORD | MI | 48329-1255 |
| DARRELL HEREFORD | 1860 CONGRESS AVE | | | | BELOIT | WI | 53511-3735 |
| DARRELL HILEMAN | 2101 E 800 N | | | | DENVER | IN | 46926-9117 |
| DARRELL HILLABRANDT | 634 E LINCOLN AVE | | | | IONIA | MI | 48846-1317 |
| DARRELL HIME | 1205 E 2114TH RD | | | | EUDORA | KS | 66025-9196 |
| DARRELL HODGE | 1588 N CHIPMAN RD | | | | OWOSSO | MI | 48867-4806 |
| DARRELL HOLBROOK | 479 BRIDLE LN N | | | | W CARROLLTON | OH | 45449-2119 |
| DARRELL HOLSTEN | 805 N SPRING ST | | | | INDEPENDENCE | MO | 64050-2443 |
| DARRELL HOUSE | 164 BIRCHWOOD DR | | | | PALM COAST | FL | 32137-9381 |
| DARRELL HOUSE | 430 W 11TH ST | | | | WARREN | IN | 46792-9217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARRELL HOVERMALE | | | | | | | |
| DARRELL HOWELL | 7447 E CO RD 50 N | | | | GREENTOWN | IN | 46936 |
| DARRELL HUDSON | 6340 CURTICE RD | | | | EATON RAPIDS | MI | 48827-9102 |
| DARRELL HUGHES | 11315 LAPEER RD | | | | DAVISON | MI | 48423-8184 |
| DARRELL HUNTER | 5764 E F AVE | | | | KALAMAZOO | MI | 49004-8570 |
| DARRELL HUTCHERSON | 507 FRONT ST | | | | GRAIN VALLEY | MO | 64029-9313 |
| DARRELL HUTTO | 252 MEADOWLARK LN | | | | FITZGERALD | GA | 31750-8664 |
| DARRELL HYDE | 8511 RIDGE RD | | | | GASPORT | NY | 14067-9452 |
| DARRELL IDLEWINE | 8733 W 1400 N | | | | ELWOOD | IN | 46036-9124 |
| DARRELL INGRAM | 210 BROOKSIDE DR | | | | PAOLA | KS | 66071-1112 |
| DARRELL IRELAN JR | 1737 LAKEVILLE RD | | | | LEONARD | MI | 48367-3307 |
| DARRELL J BATTLES | PO BOX 45 | | | | WELLINGTON | AL | 36279 |
| DARRELL JACKLEY | 2893 E 400 N | | | | GREENFIELD | IN | 46140-8957 |
| DARRELL JACKSON | 4582 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8904 |
| DARRELL JACKSON | 945 HUBBARD AVE | | | | FLINT | MI | 48503-4937 |
| DARRELL JACKSON | 12268 S 34TH ST | | | | VICKSBURG | MI | 49097-9591 |
| DARRELL JACOBS | 1302 MIDLAND RD | | | | BAY CITY | MI | 48706-9473 |
| DARRELL JAMISON | 5830 S 425 W | | | | PENDLETON | IN | 46064-9546 |
| DARRELL JENNINGS | PO BOX 1421 | | | | LEWISBURG | TN | 37091-0421 |
| DARRELL JERDINE | 7332 SUGARLOAF DR | | | | ANTIOCH | TN | 37013-4616 |
| DARRELL JOHNSON | 350 GOODHOPE ESTES SCHOOL RD | | | | EUBANK | KY | 42567-9539 |
| DARRELL JONES | 2014 WINDEMERE AVE | | | | FLINT | MI | 48503-2256 |
| DARRELL JONES | 3550 MONTAGUE LN | | | | KIMBERLING CITY | MO | 65686 |
| DARRELL JONES | 507 BANCROFT WAY | | | | FRANKLIN | TN | 37064-2174 |
| DARRELL JONES | 278 SCHRYVER RD | | | | COLUMBUS | OH | 43207-3059 |
| DARRELL JONES | 1268 BELL CT | | | | ELYRIA | OH | 44035-3108 |
| DARRELL K BUCHANAN | 1112 BELLEVUE DR. | | | | GADSDEN | AL | 35904-3629 |
| DARRELL K CHESSER | 6517 VALECROSS WAY | | | | SOUTHSIDE | AL | 35907-5725 |
| DARRELL KANE | 3369 ROLSTON RD | | | | FENTON | MI | 48430-1063 |
| DARRELL KELLEY | 7680 TARLTON RD | | | | AMANDA | OH | 43102-9540 |
| DARRELL KENNEDY | 19055 STONEWOOD RD | | | | RIVERVIEW | MI | 48193-7817 |
| DARRELL KENNEDY | 12249 GRAFTON RD | | | | CARLETON | MI | 48117-9305 |
| DARRELL KING | 181 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2658 |
| DARRELL KINNEY | 5014 ALPHA ST | | | | LANSING | MI | 48910-7609 |
| DARRELL KIRBY | 2126 PARK AVE EAST | | | | MANSFIELD | OH | 44905 |
| DARRELL KLUDT | 10016 BATH RD | | | | LAINGSBURG | MI | 48848-9310 |
| DARRELL KNAPP | 461 W MILLINGTON RD | | | | FOSTORIA | MI | 48435-9709 |
| DARRELL KNIGHT | 1745 MULLINS AVE NW | | | | GRAND RAPIDS | MI | 49534-2436 |
| DARRELL KOBS | 288 HIGHWAY WW | | | | WRIGHT CITY | MO | 63390-1700 |
| DARRELL KRANSZ | 9209 BARNES RD | | | | PORTLAND | MI | 48875-9672 |
| DARRELL L ABNEY | 2908  KENMORE AVE | | | | DAYTON | OH | 45420-2234 |
| DARRELL L BALLARD | 1025 WOODSTOCK LODGE RD | | | | EUBANK | KY | 42567-9563 |
| DARRELL L BROWN | 537 BRIGGS RD | | | | LEAVITTSBURG | OH | 44430 |
| DARRELL L BROWN | 807 WEST WASHINGTON | | | | NEW CARLISLE | OH | 45344-1753 |
| DARRELL L COOK | 5247 WOOD CREEK RD | | | | TROTWOOD | OH | 45426-- 16 |
| DARRELL L DUNCAN | 95   PAW PAW | | | | SPRINGBORO | OH | 45066-1130 |
| DARRELL L HUNT, JR | 7929 BLACKSHEAR DR | | | | HUBER HEIGHTS | OH | 45424 |
| DARRELL L JENKINS | 368 N RED BRIDGE RD | | | | ROSWELL | NM | 88201-9519 |
| DARRELL L LESLIE | BOX 86 | | | | BOWERSVILLE | OH | 45307-0086 |
| DARRELL L LESTER | 7810 NORTH 128TH EAST AVENUE | | | | OWASSO | OK | 74055-7950 |
| DARRELL L LESTER | 7810 N 128TH EAST AVE | | | | OWASSO | OK | 74055-7950 |
| DARRELL L LONG | 1411 GAGE RD | | | | TOLEDO | OH | 43612-4021 |
| DARRELL L MADISON | 3981 NORTH HAVEN WAY | | | | DAYTON | OH | 45414 |
| DARRELL L PARKER | 9009 GRATIS JACKSONBURG RD | | | | CAMDEN | OH | 45311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARRELL L PAXSON | 12032  MIAMI ST | | | | BELLE CENTER | OH | 43310-9756 |
| DARRELL L REEL | 784 RANDY SUE COURT | | | | BROOKVILLE | OH | 45309 |
| DARRELL L SARGENT | 5617 DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309 |
| DARRELL L SPRAGUE | 12280 SEYMOUR RD | | | | MONTROSE | MI | 48457-9784 |
| DARRELL L TERRELL | 963 N LAWN AVE | | | | HAMILTON | OH | 45013-4623 |
| DARRELL L THOMAS | 268 MARSTON ST APT 1W | | | | DETROIT | MI | 48202-2585 |
| DARRELL LAMB | 15 JANICE LN | | | | SHAWNEE | OK | 74801-5615 |
| DARRELL LAMORE | 6561 LEXINGTON DR | | | | WHITMORE LAKE | MI | 48189-9172 |
| DARRELL LANE | 4108 BURTON PLACE CT | | | | ANDERSON | IN | 46013-5600 |
| DARRELL LARKINS | 8423 PHOEBE ST | | | | KALAMAZOO | MI | 49009-4512 |
| DARRELL LAROCQUE | PO BOX 84 | | | | SOUTH BRANCH | MI | 48761-0084 |
| DARRELL LAWSON | 2990 MAXWELL ST | | | | TRENTON | MI | 48183-5601 |
| DARRELL LAYTON | 31070 W 199TH ST | | | | EDGERTON | KS | 66021-9451 |
| DARRELL LELAND | PO BOX 3 | | | | ROSE HILL | VA | 24281-0003 |
| DARRELL LESLIE | PO BOX 86 | | | | BOWERSVILLE | OH | 45307-0086 |
| DARRELL LESTER | 7810 N 128TH EAST AVE | | | | OWASSO | OK | 74055-7950 |
| DARRELL LEWIS | 826 DELAWARE ST | | | | DETROIT | MI | 48202-2302 |
| DARRELL LEWIS | PO BOX 2596 | | | | DETROIT | MI | 48202-0596 |
| DARRELL LINDSEY | PO BOX 41 | | | | LEWISBURG | OH | 45338-0041 |
| DARRELL LITWILLER | 409 COUNTY ROAD 314 | | | | PORT LAVACA | TX | 77979-6008 |
| DARRELL LLOYD | 6808 WOODALE DR | | | | WATAUGA | TX | 76148-2152 |
| DARRELL LOGER | 4309 PARTRIDGE LN | | | | NEWPORT | MI | 48166-9190 |
| DARRELL LONG | 04327 COUNTY ROAD | P-50 | | | EDON | OH | 43518 |
| DARRELL LONIE | 1119 S LAKE VALLEY DR | | | | FENTON | MI | 48430-1243 |
| DARRELL LOONEY | 12015 TRAMPE HEIGHTS LN | | | | SAINT LOUIS | MO | 63138-2659 |
| DARRELL LOVELL | 1106 S PEREGRINE PL | | | | ANAHEIM | CA | 92806-4918 |
| DARRELL LUCUS | 4054 S IRISH RD | | | | DAVISON | MI | 48423-8627 |
| DARRELL LYONS | 524 E 42ND ST | | | | LORAIN | OH | 44052-5424 |
| DARRELL M LEWIS | 2809 RAVINE RUN | | | | CORTLAND | OH | 44410-9248 |
| DARRELL M SHEFFIELD | 107 GALLAGHER ST APT 2 | | | | SAGINAW | MI | 48601-3250 |
| DARRELL M WYATT | 1543 RUSSELL ST | | | | YPSILANTI | MI | 48198-7804 |
| DARRELL MABRY | 2390 ALTA WEST RD | | | | MANSFIELD | OH | 44903-8249 |
| DARRELL MADDOCK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DARRELL MADEWELL | 13124 EASTRIDGE DR | | | | OKLAHOMA CITY | OK | 73170-6810 |
| DARRELL MAGGARD | 148 RED BIRD LN | | | | LAWRENCEBURG | TN | 38464-7596 |
| DARRELL MALONE | 5257 RUCKS RD | | | | DAYTON | OH | 45427 |
| DARRELL MARCOTTE | 3094 OLD ORCHARD DR | | | | BRIGHTON | MI | 48114-9219 |
| DARRELL MARTIN | 8049 W 950 N | | | | DALEVILLE | IN | 47334 |
| DARRELL MARTINDALE | 3910 S ASHLEAF LN | | | | DAYTON | OH | 45440-5106 |
| DARRELL MASCHKE | 16 CAVANAUGH LAKE RD | | | | CHELSEA | MI | 48118-9732 |
| DARRELL MASON | 10208 SOUTHRIDGE TER | | | | OKLAHOMA CITY | OK | 73159-7325 |
| DARRELL MATNEY | 307 W CAROLINE ST | | | | FENTON | MI | 48430-2809 |
| DARRELL MAXEY INVIDUALLY AND AS PERSONAL | REPRESENTATIVE OF THE ESTATE OF HAROLD MAXEY | C/O THE FERRARO LAW FIRM P A | 4000 PONCE DE LEON BLVD SUITE 700 | | MIAMI | FL | 33146 |
| DARRELL MAYNARD | 30726 HIVELEY ST | | | | WESTLAND | MI | 48186-5084 |
| DARRELL MC CORMICK | ROUTE 1 BOX 114-B | | | | CHAPMANVILLE | WV | 25508 |
| DARRELL MC MANUS | 9467 N BRAY RD | | | | CLIO | MI | 48420-9773 |
| DARRELL MCAFEE | 1642 W 186TH ST | | | | WESTFIELD | IN | 46074-9214 |
| DARRELL MCANULTY | 6153 S 775 E | | | | LADOGA | IN | 47954-7282 |
| DARRELL MCCULLEY | 143 WILDWOOD LN | | | | MONROE | TN | 38573-6331 |
| DARRELL MCDOUGAL | 118 JEAN CT | | | | ELYRIA | OH | 44035-3161 |
| DARRELL MCFEELY | ASSET ENGINEERING CORPORATION | 8 STEELCASE ROAD WEST | | | MARKHAM | | |
| DARRELL MCGUIRE | 12940 PRITCHARD RD | | | | GERMANTOWN | OH | 45327-9724 |
| DARRELL MCMASTERS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARRELL MCRAE | 7151 CAINE RD | | | | VASSAR | MI | 48768-9284 |
| DARRELL MERRILL | 20884 EVERGREEN TRL | | | | NORTH ROYALTON | OH | 44133-6191 |
| DARRELL MILLER | 5051 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9427 |
| DARRELL MILLER | 953 VZCR 3510 | | | | WILLS POINT | TX | 75169 |
| DARRELL MILLER | 2122 VOIGHT RD | | | | SAINT HELEN | MI | 48656-9426 |
| DARRELL MILLS | 6070 FOX CHASE TRL | | | | SHREVEPORT | LA | 71129-3535 |
| DARRELL MINK | 20625 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9380 |
| DARRELL MIRACLE | 5806 SAGE LAKE RD | | | | PRESCOTT | MI | 48756-9625 |
| DARRELL MIRACLE | 5157 REMINGTON DR | | | | LAPEER | MI | 48446-8063 |
| DARRELL MITCHELL | 485 HALL DR | | | | GREENWOOD | IN | 46142-9680 |
| DARRELL MITZEL | 4456 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| DARRELL MOORE | 5539 BELLE OAK DR | | | | GALLOWAY | OH | 43119-8985 |
| DARRELL MORGAN | 4818 QUEAL DR | | | | SHAWNEE | KS | 66203-1107 |
| DARRELL MORRIS | 5099 PINE HILL DR | | | | NOBLESVILLE | IN | 46062-7850 |
| DARRELL MORTON | 800 E 600 S | | | | ANDERSON | IN | 46013-9545 |
| DARRELL MULLEN | 9307 SUMTER HWY | | | | ALCOLU | SC | 29001-9591 |
| DARRELL MURRAY | 6459 E 700 N | | | | WINDFALL | IN | 46076-9341 |
| DARRELL MYERS | 13-175 RD B | | | | NEW BAVARIA | OH | 43548 |
| DARRELL NEASE | 5674 LAKE RD | | | | MORROW | OH | 45152-1411 |
| DARRELL NELSON | 1476 WOODSCLIFF DR | | | | ANDERSON | IN | 46012-9725 |
| DARRELL NELSON | 2061 ROSEDALE DR | | | | ORCHARD LAKE | MI | 48324-1562 |
| DARRELL NEWHOUSE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DARRELL NEWTON | 6941 N PEACOCK RD | | | | WILLIAMSBURG | IN | 47393-9754 |
| DARRELL NICHOLS | 180 OLD CHESAPEAKE DR | | | | WENTZVILLE | MO | 63385-2783 |
| DARRELL NIXON | 9013 CEDAR RIDGE DR | | | | GRANITE BAY | CA | 95746-7237 |
| DARRELL NOLAN | 704 WEST ST | | | | LEADWOOD | MO | 63653-1054 |
| DARRELL NOLEN | 1972 WHITE OAK LN | | | | YPSILANTI | MI | 48198-9547 |
| DARRELL OLIVER | 3018 YALE DR | | | | JANESVILLE | WI | 53548-6715 |
| DARRELL OLWINE | 11 SEMINOLE LN | | | | ARCANUM | OH | 45304-1349 |
| DARRELL OSKINS | BEAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL WAY | | | BOSTON HTS | OH | 44236 |
| DARRELL OSWALD | 7778 DUERS MILL RD | | | | ORLINDA | TN | 37141-9008 |
| DARRELL OWEN | 4699 CONTINENTAL DR LOT 133 | | | | HOLIDAY | FL | 34690-5604 |
| DARRELL P SKEENS | 2906 STATE ROUTE 247 | | | | HILLSBORO | OH | 45133 |
| DARRELL P WALDECK | 3616  STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9701 |
| DARRELL PALMER | 30408 WACO RD | | | | MCLOUD | OK | 74851-9379 |
| DARRELL PARKER | 9009 GRATIS JACKSONBURG RD | | | | CAMDEN | OH | 45311-9709 |
| DARRELL PATTERSON | 46597 POLO DR | | | | CANTON | MI | 48187-1686 |
| DARRELL PATTERSON | 339 OAK ST | | | | MOUNT MORRIS | MI | 48458-1928 |
| DARRELL PAXSON | 12032 MIAMI ST | | | | BELLE CENTER | OH | 43310-9756 |
| DARRELL PENNINGTON | 13371 W GRAND RIVER AVE, BOX 52 | | | | EAGLE | MI | 48822 |
| DARRELL PEPA | 1970 S MARBLEWOOD DR | | | | MARBLEHEAD | OH | 43440-9648 |
| DARRELL PERKINS | PO BOX 298 | | | | LAKE MILTON | OH | 44429-0298 |
| DARRELL PERKINS | | | | | | | |
| DARRELL PERRY | 5110 W EPLER AVE | | | | INDIANAPOLIS | IN | 46221-4200 |
| DARRELL PICKELL | 1120 N CAPITOL AVE | | | | LANSING | MI | 48906-4825 |
| DARRELL PINSON | 495 SOUTHVIEW DR | | | | TROY | OH | 45373-3987 |
| DARRELL POORE | 9504 S GREENWAY DR | | | | DALEVILLE | IN | 47334-9436 |
| DARRELL PULLEN | PO BOX 22 | | | | MARTHASVILLE | MO | 53357-0022 |
| DARRELL PULLING SR | 4700 BARTON RD | | | | WILLIAMSTON | MI | 48895-9306 |
| DARRELL QUADE | 7340 E FARMDALE AVE | | | | MESA | AZ | 85208-2770 |
| DARRELL QUARLES | 700 PENHALE AVE | | | | CAMPBELL | OH | 44405-1532 |
| DARRELL R BANKS | ACCT OF BURNIE L CLARK | 2896 N WILLIAMSTON RD STE 100 | | | WILLIAMSTON | MI | 48895-9208 |
| DARRELL R BARNETT | 2431 NED DRIVE | | | | MORAINE | OH | 45439 |
| DARRELL R BENT | 3931 PLAINVIEW DR | | | | BEAVERCREEK | OH | 45431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARRELL R FANNIN | 2637 AERIAL AVE | | | | KETTERING | OH | 45419 |
| DARRELL R FESSLER | 110 COURT ST | BOX 425 | | | PLEASANT HILL | OH | 45359-0425 |
| DARRELL R MCGUIRE | 12940 PRICHARD RD | | | | GERMANTOWN | OH | 45327-9724 |
| DARRELL R PALMER | 19301 SE 104TH ST | | | | NEWALLA | OK | 74857-8010 |
| DARRELL RADABAUGH | 355 PECAN CT | | | | NEVADA | TX | 75173-7013 |
| DARRELL RAGLAND | 18921 OAKFIELD ST | | | | DETROIT | MI | 48235-3062 |
| DARRELL RAMP | 29 WILLIAMS DR | | | | WEST MIDDLESEX | PA | 16159-3525 |
| DARRELL RATH | 4620 REAN MEADOW DR | | | | KETTERING | OH | 45440-1924 |
| DARRELL REDMAN | 375 N DIETZ RD | | | | WEBBERVILLE | MI | 48892-9216 |
| DARRELL REE | 1018 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545-1632 |
| DARRELL REED | 165 VERNON PL | | | | CARLISLE | OH | 45005-3779 |
| DARRELL REIHER | 65 WINDSOR DR | | | | BELLEVILLE | IL | 62223-2107 |
| DARRELL REVETTE | 240 LAGOON BEACH DR | | | | BAY CITY | MI | 48706-1435 |
| DARRELL REYNOLDS | 397 BARKER RD | | | | IONIA | MI | 48846-9545 |
| DARRELL REYNOLDS | 11475 S COUNTY LINE RD SE | | | | FIFE LAKE | MI | 49633-9268 |
| DARRELL RIGGINS | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| DARRELL RIGSBY | 11330 GAGE RD | | | | HOLLY | MI | 48442-8317 |
| DARRELL RILEY | 6 MARRA PLACE NEW TOWN VILLAGE | | | | NEWARK | DE | 19702 |
| DARRELL RILEY | 2846 BARRON RD | | | | KEITHVILLE | LA | 71047-7311 |
| DARRELL RITCHISON | 1422 POPLAR ST | | | | BEDFORD | IN | 47421-3016 |
| DARRELL ROARK | 1366 ROCK CREEK RD | | | | CRESTON | NC | 28615-9141 |
| DARRELL ROBB | 14308 MIRANDA ST | | | | VAN NUYS | CA | 91401-4230 |
| DARRELL ROBINETTE | 1769 WELLAND ST | | | | HOWELL | MI | 48855-6450 |
| DARRELL ROBINSON | 1655 W SHORE DR | | | | MARTINSVILLE | IN | 46151-8885 |
| DARRELL ROBISON | 1628 SW 32ND ST | | | | MOORE | OK | 73160-2927 |
| DARRELL ROGERS | 4810 DIABLO VALLEY CT | | | | COLORADO SPGS | CO | 80918-7924 |
| DARRELL ROGERS | 1005 W MAIN ST | | | | DECHERD | TN | 37324-3612 |
| DARRELL ROPER | 7167 RIDGEVIEW DR | | | | GENESEE | MI | 48437-7724 |
| DARRELL ROSE | 9885 PINE ISLAND DR | | | | SPARTA | MI | 49345-9328 |
| DARRELL ROUNDS | 5608 JUSTIN CT | | | | YPSILANTI | MI | 48197-6777 |
| DARRELL ROWE | 311 HAMILTON ST | | | | PLYMOUTH | MI | 48170-1670 |
| DARRELL RUSSELL | 16138 INDIAN BOUNDARY ST | | | | CHRISMAN | IL | 61924-8556 |
| DARRELL RYAN | 196 NATASHA DR | | | | NOBLESVILLE | IN | 46062-8464 |
| DARRELL SARLES | 6720 BRIEF RD | | | | KINGSTON | MI | 48741-9752 |
| DARRELL SAUNDERS | | | | | | | |
| DARRELL SCHILDROTH | 990 AMBER VIEW DR SW | | | | BYRON CENTER | MI | 49315-9740 |
| DARRELL SCHMIDT | 19181 PIKE ST | | | | RODNEY | MI | 49342-9624 |
| DARRELL SCHULTZ | 860 N STEWART RD | | | | CHARLOTTE | MI | 48813-8311 |
| DARRELL SEEGRAVES | 481 TILLMAN AVE SW | | | | PALM BAY | FL | 32908-7590 |
| DARRELL SEEGRAVES | 5098 HOWELL RD | | | | OTTER LAKE | MI | 48464-9742 |
| DARRELL SEGLER | 46705 SPRINGHILL DR | | | | SHELBY TOWNSHIP | MI | 48317-4067 |
| DARRELL SEXTON | 821 DALISA CIR | | | | SHREVEPORT | LA | 71118-4104 |
| DARRELL SHARP | 402 S EBELING DR | | | | MUSTANG | OK | 73064-2521 |
| DARRELL SHAW | 231 MULBERRY RD | | | | CHESTERFIELD | IN | 46017-1720 |
| DARRELL SHEA | 16188 PINE RD | | | | EXCLSOR SPRGS | MO | 64024-5426 |
| DARRELL SHEPHERD | 2900 KINGS CORNERS RD E | | | | LEXINGTON | OH | 44904-9535 |
| DARRELL SHEPPARD | 1408 N 132ND ST | | | | KANSAS CITY | KS | 66109-4553 |
| DARRELL SHOCK | BOX 150 | HC 73 | | | SAND RIDGE | WV | 25234 |
| DARRELL SHOUPE | 1835 BIRDIE DR | | | | TOLEDO | OH | 43615-3209 |
| DARRELL SIEVE | 4821 MONROE DR | | | | MIDLOTHIAN | TX | 76065-7082 |
| DARRELL SIMERSON | 1502 VAN BUREN ST | | | | SAGINAW | MI | 48602-2548 |
| DARRELL SKAGGS | 2732 COVENTRY GARDENS DR | | | | NORTH VERNON | IN | 47265-8719 |
| DARRELL SLONIKER | 5350 GLEN HARBOR DR | | | | KALAMAZOO | MI | 49009-9535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARRELL SMART | 918 WHISPERING PINE WAY | | | | LEBANON | OH | 45036-8536 |
| DARRELL SMITH | 213 REVSON AVE | | | | SEBRING | FL | 33876-6705 |
| DARRELL SMITH | 319 PROSPECT ST | | | | OVID | MI | 48866-9581 |
| DARRELL SMITH | 32464 SCONE ST | | | | LIVONIA | MI | 48154-4136 |
| DARRELL SMITH | 418 W WARREN ST | | | | BUCYRUS | OH | 44820-2115 |
| DARRELL SMITH | 3831 RR 1 RD 19C | | | | CONTINENTAL | OH | 45831 |
| DARRELL SNELL | 2299 BATES RD | | | | MOUNT MORRIS | MI | 48458-2603 |
| DARRELL SNOOK | 21 KERRY CT | | | | DAYTON | OH | 45449-2608 |
| DARRELL SPENCER | 409 RANDOLPH ST | | | | OWOSSO | MI | 48867-2451 |
| DARRELL SPICKLER JR | 87 CASHMERE DR | | | | MARTINSBURG | WV | 25404-3677 |
| DARRELL SPRAGUE | 12280 SEYMOUR RD | | | | MONTROSE | MI | 48457-9784 |
| DARRELL SR. ENGEL | 11095 COUNTY ROAD 14 | | | | WAUSEON | OH | 43567-9239 |
| DARRELL STARCHER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DARRELL STARR-JUDE | 182 FOXCROFT RD | | | | LEXINGTON | OH | 44904-9706 |
| DARRELL STEELE | 1605 S OCEAN BLVD UNIT 404 | | | | MYRTLE BEACH | SC | 29577 |
| DARRELL STEPHENS | 42980 WHITNEY RD | | | | LAGRANGE | OH | 44050-9460 |
| DARRELL STEVENS | 10056 N JENNINGS RD | | | | CLIO | MI | 48420-2501 |
| DARRELL STINSON | 6386 W FRANCES RD | | | | CLIO | MI | 48420-8549 |
| DARRELL STRANGE | 27457 PATRIOT DR | | | | SALISBURY | MD | 21801-1669 |
| DARRELL STRAYER | 6570 MILL RD BOX 157 | | | | RIVERDALE | MI | 48877 |
| DARRELL STRICKLAND | | | | | | | |
| DARRELL STRONG | 4885 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9794 |
| DARRELL SWANTEK | 2465 OLD BEAVER RD | BOX 15 | | | KAWKAWLIN | MI | 48631 |
| DARRELL T CHAFFINS | 8131 TOWNSHIP ROAD 55 | | | | MANSFIELD | OH | 44904-9223 |
| DARRELL TACKMAN | 1128 W WALNUT ST | | | | SAINT CHARLES | MI | 48655-8749 |
| DARRELL TALL | 420   ELEANOR AVENUE | | | | DAYTON | OH | 45417-2004 |
| DARRELL TAYLOR | 1760 EIFERT RD | | | | HOLT | MI | 48842-1976 |
| DARRELL TAYLOR | 125 LAKESIDE DR | | | | COLUMBIA | TN | 38401-6092 |
| DARRELL TAYLOR JR | 9632 HICKORYHURST DR | | | | BALTIMORE | MD | 21236-4706 |
| DARRELL TERRELL | 963 N LAWN AVE | | | | HAMILTON | OH | 45013-4623 |
| DARRELL THACKER | 214 FELK DR | | | | LAPEER | MI | 48446-8732 |
| DARRELL THARP | 7910 FAIRVIEW CHURCH LN | | | | SHOALS | IN | 47581 |
| DARRELL THIMLING | 41 SIR CHARLES DR | | | | BEDFORD | IN | 47421-8282 |
| DARRELL THOMAS | 1903 COTTONWOOD DR | | | | JANESVILLE | WI | 53545-0672 |
| DARRELL THOMAS JR | 411 BROWNSTONE DR | | | | ENGLEWOOD | OH | 45322-1714 |
| DARRELL THOMASON | 829 E HUDSON AVE | | | | MADISON HTS | MI | 48071-4037 |
| DARRELL THOMPSON | 2836 TUPPER DR | | | | BAY CITY | MI | 48706-1534 |
| DARRELL THOMPSON | PO BOX 294 | | | | HUNTER | AR | 72074-0294 |
| DARRELL THRASHER | 342 BLANCHARD DR | | | | DEFIANCE | OH | 43512-3462 |
| DARRELL TITSWORTH | PO BOX 511 | | | | MARSHFIELD | MO | 65706-0511 |
| DARRELL TOMCZAK | 5382 SITKA ST | | | | BURTON | MI | 48519-1522 |
| DARRELL TRIPLETT | 663 LAKEVIEW DR | | | | LODI | OH | 44254-1224 |
| DARRELL TUFTS | PO BOX 47602 | | | | ATLANTA | GA | 30362-0602 |
| DARRELL TURMAN | 27593 WINCHESTER TER | | | | BROWNSTOWN TWP | MI | 48183-5935 |
| DARRELL TURNER | 30 SPRING BEAUTY DR | | | | BLUFFTON | SC | 29909-7146 |
| DARRELL TYSON | PO BOX 17102 | | | | CHATTANOOGA | TN | 37415-8102 |
| DARRELL UPPER | 1246 CHATWELL DR | | | | DAVISON | MI | 48423-2722 |
| DARRELL VANDIVORT | 511 KING ST | | | | HOUSTON | MO | 65483-1842 |
| DARRELL VANDUSEN | 1604 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5418 |
| DARRELL VANOVER | PO BOX 190304 | | | | BURTON | MI | 48519-0304 |
| DARRELL VINCENT | 7828 RAHKE RD | | | | INDIANAPOLIS | IN | 46217-4220 |
| DARRELL VOLZ | 1599 SAN LUCIE CT | | | | SAINT AUGUSTINE | FL | 32080-5477 |
| DARRELL VOWELL | W9690 BLACK RIVER ROAD | | | | NAUBINWAY | MI | 49762-9510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARRELL W BROOKS | 31 CAINE ST | | | | BATTLE CREEK | MI | 49014-6311 |
| DARRELL W CHILDS | 46   SHANNON ST | | | | DAYTON | OH | 45407-3330 |
| DARRELL W RALEIGH | 4977  DEPOY ST. | | | | DAYTON | OH | 45424 |
| DARRELL W RALL | 2124 BRWNWOOD #4 | | | | ANAHEIM | CA | 92801-5713 |
| DARRELL W RAMP | 29 WILLIAMS DR | | | | WEST MIDDLESEX | PA | 16159-3525 |
| DARRELL W SEXTON | 821 DALISA CIR | | | | SHREVEPORT | LA | 71118-4104 |
| DARRELL WAL/FRANKLIN | 1450 MURFREESBORO RD | | | | FRANKLIN | TN | 37067-5024 |
| DARRELL WALDECK | 3616 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9701 |
| DARRELL WALDRUP | 6206 NOLTE ST | | | | INDIANAPOLIS | IN | 46221-4515 |
| DARRELL WALLACE | 1316 CHARLESTON LN | | | | COLUMBIA | TN | 38401-7343 |
| DARRELL WALLACE | 3653 E 1150 N | | | | ALEXANDRIA | IN | 46001-9063 |
| DARRELL WARD | 11055 MCCAUGHNA RD | | | | BYRON | MI | 48418-9178 |
| DARRELL WARD | 6125 SANDY LN | | | | BURTON | MI | 48519-1309 |
| DARRELL WEBER | 299 W DAGUE RD | | | | SANFORD | MI | 48657-9565 |
| DARRELL WEBSTER | 28430 RANCHWOOD DR | | | | SOUTHFIELD | MI | 48076-5450 |
| DARRELL WEFEL | 16940 OAKLEY RD LOT 107 | | | | CHESANING | MI | 48616-9500 |
| DARRELL WHITE | 3836 PAINESVILLE WARREN RD | | | | SOUTHINGTON | OH | 44470-9730 |
| DARRELL WIGGINS | 909 N LAKELAND DR | | | | MERIDIAN | MS | 39307-9715 |
| DARRELL WILES | 1650 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5418 |
| DARRELL WILLIAMS | 1364 RYAN ST | | | | FLINT | MI | 48532-3743 |
| DARRELL WILLIAMS | 705 ASCOT PARK DR | | | | MANSFIELD | TX | 76063-5492 |
| DARRELL WILLIAMS | 2945 MAYFIELD AVE | | | | MC DONALD | OH | 44437-1220 |
| DARRELL WILLIAMS | 2505 SE 8TH ST | | | | MOORE | OK | 73160-6778 |
| DARRELL WILLIAMSON | 22603 S WASHINGTON AVE | | | | SPRING HILL | KS | 66083-3146 |
| DARRELL WILSIE | 6122 THIRD ST BOX 183 | | | | MAYVILLE | MI | 48744 |
| DARRELL WILSON | 117 GRACE ST | | | | ROSELLE | NJ | 07203-1821 |
| DARRELL WOLFORD | 1047 FILLEBROWNE ST | | | | MARSEILLES | IL | 61341-1238 |
| DARRELL WRIGHT | 5808 DEVERS DR APT J | | | | INDIANAPOLIS | IN | 46216-2139 |
| DARRELL YATES AUTO MALL, INC. | DARRELL YATES | 3001 S MUSKOGEE AVE | | | TAHLEQUAH | OK | 74464-5468 |
| DARRELL YATES AUTO MALL, INC. | 3001 S MUSKOGEE AVE | | | | TAHLEQUAH | OK | 74464-5468 |
| DARRELL YOUNG | 1433  S RANGELINE RD | | | | LUDLOW FALLS | OH | 45339-8772 |
| DARRELL YOUNG | 3401 WESTWOOD PKWY | | | | FLINT | MI | 48503-4686 |
| DARRELL YUNKER | 11374 UPTON RD | | | | GRAND LEDGE | MI | 48837-9194 |
| DARRELL'S AUTO ELECTRIC | 125 OLD HIGHWAY 80 | | | | BRANDON | MS | 39042-3012 |
| DARRELL'S AUTO SERVICE | 6304 MASONIC DR | | | | ALEXANDRIA | LA | 71301-2317 |
| DARRELL'S AUTOMOTIVE | 927 BRUNDAGE LN | | | | BAKERSFIELD | CA | 93304-3157 |
| DARRELL'S TEXACO SERVICE | 4300 SW 21ST ST | | | | TOPEKA | KS | 66604-3502 |
| DARRELL, ARTHUR L | 1001 MOUNT DR | | | | CARLISLE | OH | 45005-3252 |
| DARRELL, CECELIA M | 2305 BRISBANE DRIVE | | | | ARLINGTON | TX | 76018-2565 |
| DARRELL, CECELIA M. | 2305 BRISBANE DRIVE | | | | ARLINGTON | TX | 76018-2565 |
| DARRELL, EUGENE C | 2432 CLEVELAND AVENUE | | | | NIAGARA FALLS | NY | 14305-3112 |
| DARRELL, GEORGE C | 184 SOUTH STREET | | | | LOCKPORT | NY | 14094-4638 |
| DARRELL, GILBERT A | 18 WATERCREST CT | | | | SAINT JAMES | NY | 11780-9702 |
| DARRELL, MELVIN H | PO BOX 16 | | | | BURT | NY | 14028-0016 |
| DARRELL, ROBERT L | 4638 OREGON ST | | | | DETROIT | MI | 48204-5007 |
| DARRELL, SARAH F | 4638 OREGON ST | | | | DETROIT | MI | 48204-5007 |
| DARREN A COX | 15474 WOODINGHAM DR | | | | DETROIT | MI | 48238-1248 |
| DARREN ADOLFS | 2160 W CLARKSTON RD | | | | ORION | MI | 48362-2157 |
| DARREN ANDERSON | 10259 DODGE RD | | | | MONTROSE | MI | 48457-9034 |
| DARREN BARRY | 1501 RIDGELAWN AVE | | | | FLINT | MI | 48503-2700 |
| DARREN BODAK | 165 WILSON ST | | | | STRUTHERS | OH | 44471-1640 |
| DARREN BOHNE | 32321 NORWICH CT | | | | FRASER | MI | 48026-2344 |
| DARREN BOONE | 4618 POOH CORNER DR | | | | RALEIGH | NC | 27616-5553 |
| DARREN BRYANT | 3603 YOST RD | | | | LITCHFIELD | OH | 44253-9559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARREN BURTON | | | | | | | |
| DARREN COOPER | 1100 WIGTON RD | | | | LUCAS | OH | 44843-9706 |
| DARREN CREWES | 4840 ARROWHEAD | | | | W BLOOMFIELD | MI | 48323-2306 |
| DARREN D FISH | 1200 FULLERWISER RDQ APT. 1527 | | | | EULESS | TX | 76039 |
| DARREN DILLARD | 1706 HOLLY WAY | | | | LANSING | MI | 48910-2588 |
| DARREN E BOOTH | 523 FLOYD ST | | | | LEWISBURG | OH | 45338-9573 |
| DARREN E HENDRICKS | 1387 GAGE RD | | | | TOLEDO | OH | 43612-4019 |
| DARREN E INLOW | 2706 LORRIE CT. | | | | BEAVERCREEK | OH | 45434-6438 |
| DARREN E JORDAN | 1312 #6CAMP HILL WAY | | | | W CARROLLTON | OH | 45449 |
| DARREN EARLS | 701 S THOMAN ST | | | | CRESTLINE | OH | 44827-1855 |
| DARREN FISH | 1200 FULLER WISER RD APT 1527 | | | | EULESS | TX | 76039-8304 |
| DARREN FORD | 104 CHANDLER RD | | | | CHADDS FORD | PA | 19317-9372 |
| DARREN FRALEY | 805 BEL AIR DR | | | | GALION | OH | 44833-1229 |
| DARREN FRY | 2421 N 150 E | | | | ALBION | IN | 46701-9713 |
| DARREN GREENE | PO BOX 862 | | | | SAINT GABRIEL | LA | 70776 |
| DARREN HASKINS | PO BOX 320683 | | | | FLINT | MI | 48532-0012 |
| DARREN HERRON | 7839 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9699 |
| DARREN HOUSEWRIGHT | APT 5205 | 3251 MATLOCK ROAD | | | MANSFIELD | TX | 76063-5066 |
| DARREN HUKE | 1733 SE EMBASSY DR | | | | LEES SUMMIT | MO | 64081-2787 |
| DARREN INGLE | 5339 N SHORE RD | | | | PINCONNING | MI | 48650-9797 |
| DARREN J CURRENT | 7445 DAYTON ROAD | | | | ENON | OH | 45323-1464 |
| DARREN JONES | 200 NASH ST | | | | DEARBORN | MI | 48124-1040 |
| DARREN JONES | 921 W STATE LINE RD APT 11 | | | | TOLEDO | OH | 43612-4475 |
| DARREN K EBY | 2533 S CLAYTON RD | | | | FARMERSVILLE | OH | 45325 |
| DARREN L STOCKLER | 2744 FERNCLIFF AVE | | | | DAYTON | OH | 45420 |
| DARREN LAPWORTH | 18557 SABINE DR | | | | MACOMB | MI | 48042-6138 |
| DARREN LOVELESS | 1962 OVERLAND DR | | | | CHAPEL HILL | TN | 37034-4025 |
| DARREN M HOWARD | PO BOX 293 | | | | OTTUMWA | IA | 52501-0293 |
| DARREN M TAYLOR | 1008 E RAHN RD | | | | DAYTON | OH | 45429 |
| DARREN MATTHEWS | PO BOX 558 | 9519 CRESTLINE | | | LAKELAND | MI | 48143-0558 |
| DARREN MAY | 4657 LAKESHIRE DR | | | | HOWELL | MI | 48843-6810 |
| DARREN MCCLAIN | 432 EGGERS ST | | | | BISMARCK | MO | 63624-9076 |
| DARREN MCDONALD | 1413 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9558 |
| DARREN MILES | 1149 TERRA LN | | | | ROCHESTER | MI | 48306-4817 |
| DARREN PARK | 404 E MCARTHUR ST | | | | CORUNNA | MI | 48817-1738 |
| DARREN PETTY | 3704 OLD FEDERAL HILL RD | | | | JARRETTSVILLE | MD | 21044-1630 |
| DARREN PHILLIPS AUTO REPAIR | 1276 ROUTE 114 | | | LOWER COVERDALE NB E1J 1A6 CANADA | | | |
| DARREN POST | 1068 BLUE RIDGE CIR | | | | CLARKSTON | MI | 48348-5212 |
| DARREN R EATON | 14 RIO GRANDE AVE | | | | TROTWOOD | OH | 45426-2919 |
| DARREN R FINLEY | P O BOX 58221 | | | | RALEIGH | NC | 27658-8221 |
| DARREN R JAMES | 1013 BRIAN CT. | | | | ENGLEWOOD | OH | 45322 |
| DARREN R LEACH | 860   MURFREE SBORO #M25 | | | | NASHVILLE | TN | 37217-1182 |
| DARREN R TUSSEY | 731 S RIVER ST | | | | FRANKLIN | OH | 45005-- 27 |
| DARREN ROBERTSON | PO BOX 1401 | | | | SANGER | TX | 76266-1401 |
| DARREN ROBINSON | 4036 SAM SNEAD DR | | | | FLINT | MI | 48506-1426 |
| DARREN S FREEMAN | 1244  EVERETT | | | | DAYTON | OH | 45407-1603 |
| DARREN S HICKONBOTTOM | 9587 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-7006 |
| DARREN SIMPSON | 615 N LINCOLN ST APT 2 | | | | BAY CITY | MI | 48708-3507 |
| DARREN SMALEC | 9600 WOODWORTH RD | | | | OVID | MI | 48866-9679 |
| DARREN SMITH | 13420 COUNTRY ROAD 354 | | | | SAINT JOSEPH | MO | 64505 |
| DARREN SMITH | 8382 GLENGARRY RD | | | | GROSSE ILE | MI | 48138-1314 |
| DARREN STANCOMBE | 3787 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8877 |
| DARREN SUMNER | 2525 HIGHWAY 360 APT 2116 | | | | EULESS | TX | 76039-7300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARREN T PLESSINGER | 171 SUNBURY RD | | | | CHILLICOTHE | OH | 45601 |
| DARREN THOMAS | 2104 HICKORY DALE DR | | | | DAYTON | OH | 45406 |
| DARREN TONOLI | 505 SPRING LN | | | | COLUMBIA | TN | 38401-2251 |
| DARREN VAN HOUZEN | 617 HILLDALE DR | | | | ROYAL OAK | MI | 48067-1601 |
| DARREN VILLARREAL | 3918 BALD EAGLE LAKE RD | | | | HOLLY | MI | 48442-8720 |
| DARREN VIOX | 855 WILL BOHANNON RD | | | | SMITHS GROVE | KY | 42171-9410 |
| DARREN W CAMPBELL | 1761 VALLEY HEIGHTS ROAD | | | | XENIA | OH | 45385 |
| DARREN WALKER | 4001 GARLAND AVE | | | | LEAVENWORTH | KS | 66048-5568 |
| DARREN WILLIAMS | 3804 NEWPORT WAY DR | | | | WATERFORD | MI | 48329-4286 |
| DARRESIA BOWIE | 3102 MALLERY ST | | | | FLINT | MI | 48504-2928 |
| DARRETT CLIFFORD | 5100 RETFORD DR | | | | DAYTON | OH | 45418-2047 |
| DARRETT, CLIFFORD H | 5100 RETFORD DR | | | | DAYTON | OH | 45418-2047 |
| DARREYL ROBINSON | 104 ANTLER WAY | | | | TONEY | AL | 35773-6936 |
| DARRIAL MARSHALL | 276 MOUSETAIL LNDG | | | | LINDEN | TN | 37096-5464 |
| DARRICK COLBERT | 2106 ROBINWOOD AVE | | | | TOLEDO | OH | 43620-1530 |
| DARRICK COLLINS | 6223 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2735 |
| DARRICK E RUCKER | 414   SHOOP AVENUE | | | | DAYTON | OH | 45417-2352 |
| DARRICK L COLBERT | 2106 ROBINWOOD AVE | | | | TOLEDO | OH | 43620-1530 |
| DARRICK MCGLOTHEN | 1210 FOX HILL DR | | | | INDIANAPOLIS | IN | 46228-1310 |
| DARRIEL HOLCOMBE | 2326 AZALEA DR | | | | LAWRENCEVILLE | GA | 30043-2629 |
| DARRIEL WEST | PO BOX 532 | | | | NORTH JACKSON | OH | 44451-0532 |
| DARRIGRANDE, SERGE A | 6335 ONSTED HWY. RTE. 2 | | | | ONSTED | MI | 49265 |
| DARRIK L MAZEY | 3625   KENT ROAD APT. 1 | | | | STOW | OH | 44224 |
| DARRIL EASLICK | 9207 N BRAY RD | | | | CLIO | MI | 48420-9766 |
| DARRIL GETTEL | 2540 NEW COLUMBIA HWY | | | | LEWISBURG | TN | 37091-6728 |
| DARRIN A NEWMAN | 6852 FERGUS RD | | | | ST CHARLES | MI | 48655 |
| DARRIN BIRTCIEL | 4049 CHERRY BLOSSOM DR | | | | ERIE | PA | 16510 |
| DARRIN FULLER | 114 S ROBY DR | | | | ANDERSON | IN | 46012-3249 |
| DARRIN GARNER | 2874 BUFFALO RD | | | | HOHENWALD | TN | 38462-5665 |
| DARRIN GAY | 300 WELCOME WAY | | | | CARLISLE | OH | 45005-3254 |
| DARRIN H CRAWFORD | 430 CATO CT | | | | NEW LEBANON | OH | 45345 |
| DARRIN HARRIS | 17300 SANTA ROSA DR | | | | DETROIT | MI | 48221-2608 |
| DARRIN HARRIS | 1803 ALYSSA LN | | | | POTTSTOWN | PA | 19465-7261 |
| DARRIN HECKMAN | 14688 W PARKS RD | | | | FOWLER | MI | 48835-8211 |
| DARRIN J RAY | 3121 KETZLER DR | | | | FLINT | MI | 48507-1223 |
| DARRIN J WELLER | 3710 SHAWNEE TRAIL | | | | JAMESTOWN | OH | 45335 |
| DARRIN JAMES | 7914 WESTERVILLE DR | | | | CLAYTON | IN | 46118-9368 |
| DARRIN K GAY | 300 WELCOME WAY | | | | CARLISLE | OH | 45005 |
| DARRIN K GLADDEN | 44 GLADDEN ROAD | | | | GADSDEN | AL | 35904 |
| DARRIN K JOHNSTON | C/O MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES SUITE 500 | | | PITTSBURGH | PA | 15219-1331 |
| DARRIN KELBERT | 221 N CHURCH ST | | | | BRIGHTON | MI | 48116-1603 |
| DARRIN L CRUM | 1946   ELSMERE | | | | DAYTON | OH | 45406-4426 |
| DARRIN L GOLDBERG | 195 CLAYTON CURVE | | | | PALMERTON | PA | 18071 |
| DARRIN L KNIFE | 4439 NEW MARKET BANTA RD | | | | LEWISBURG | OH | 45338-7747 |
| DARRIN L SPARKS | 2637 KETKI CT | | | | XENIA | OH | 45385 |
| DARRIN L WATSON | 540 E PORTAGE TRL APT 209 | | | | CUYAHOGA FALLS | OH | 44221-2867 |
| DARRIN MALLARD | 1180 FOX CT | | | | OXFORD | MI | 48371-5968 |
| DARRIN MCCLELLAND | PO BOX 171125 | | | | KANSAS CITY | KS | 66117-0125 |
| DARRIN MORGAN | 1009 E HEMPHILL RD | | | | FLINT | MI | 48507-2834 |
| DARRIN NEFF | 9036 STOCKBRIDGE PL | | | | FORT WAYNE | IN | 46804-3455 |
| DARRIN NEWMAN | 6852 FERGUS RD | | | | SAINT CHARLES | MI | 48655-9615 |
| DARRIN RABIDEAU | 21630 CHESTER | | | | RAY TWP | MI | 48096-3101 |
| DARRIN RAINES | 7620 WOODWIND DR | | | | ALVARADO | TX | 76009-8653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARRIN RAY | 3121 KETZLER DR | | | | FLINT | MI | 48507-1223 |
| DARRIN S MASON | 5711  HEMPLE RD | | | | MIAMISBURG | OH | 45342 |
| DARRIN SPITZLEY | 221 E PINE | PO BOX 418 | | | WESTPHALIA | MI | 48894-9815 |
| DARRIN W BUNN | 4153  SIERRA PK | | | | BEAVERCREEK | OH | 45440-3323 |
| DARRIN WATKINS | 448 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5932 |
| DARRIN WILLIAMS | 914 W EMBERCREST DR | | | | ARLINGTON | TX | 76017-5919 |
| DARRIN'S COMPUTER CARS | 300 CHESTNUT ST | | | | BEREA | KY | 40403-1562 |
| DARRIN, DARLENE C | 389 CHINKAPIN TRL | | | | LAPEER | MI | 48446-4175 |
| DARRIN, RICHARD L | 460 WALDON RD | | | | ORION | MI | 48359-1357 |
| DARRING, JOHN | 6915 HOOVER RD | | | | INDIANAPOLIS | IN | 46260-4124 |
| DARRING, JUDY | 2444 W MANOGUE RD | | | | JANESVILLE | WI | 53545-9561 |
| DARRING, LEONARD B | 7808 SOMERSET BAY | | | | INDIANAPOLIS | IN | 46240 |
| DARRINGTON PATRICK D (460848) | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| DARRINGTON, MAXINE | 1826 UPTON AVE | | | | TOLEDO | OH | 43607-1640 |
| DARRINGTON, OTHELLA L | 14409 N PENNSYLVANIA AVE APT F | | | | OKLAHOMA CITY | OK | 73134-6020 |
| DARRINGTON, PATRICK D | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| DARRIS A HARRISON | 7435 OAKMORE DR | | | | DALLAS | TX | 75249 |
| DARRIS ALBERT | 716 FLAT ROCK DR | | | | PAULDING | OH | 45879-9227 |
| DARRIS ANDERSON | 1124 EDITH AVE | | | | FLINT | MI | 48507-1519 |
| DARRIS E ANDERSON | 1124 EDITH AVE | | | | FLINT | MI | 48507-1519 |
| DARRIS HAMM | 24829 RT 8 DEF.PAU.CO.RD | | | | DEFIANCE | OH | 43512 |
| DARRIS HARRISON | 7435 OAKMORE DR | | | | DALLAS | TX | 75249 |
| DARRIS HYSELL | 6567 OSAGE AVE | | | | ALLEN PARK | MI | 48101-2371 |
| DARRIS I I, FREDERICK E | 4119 BOLD MDWS | | | | OAKLAND TOWNSHIP | MI | 48306-1489 |
| DARRIS II, FREDERICK E | 4119 BOLD MDWS | | | | OAKLAND TOWNSHIP | MI | 48306-1489 |
| DARRIS JONES JR | 4138 VALLEY CRK | | | | BURTON | MI | 48519-2834 |
| DARRIS, GARRETT | 6307 EMMA AVE | | | | SAINT LOUIS | MO | 63136-4830 |
| DARRISAW, WILLIAM | 9181 DRAYTON LN | | | | FORT MILL | SC | 29707-5848 |
| DARRLYN F JOHNSON | PO BOX 1028 | | | | GARDEN CITY | MI | 48136-1028 |
| DARRLYN JOHNSON | PO BOX 1028 | | | | GARDEN CITY | MI | 48136-1028 |
| DARROCH, MARLENE | 1969 MAPLEVIEW DR APT 102 | | | | ORION | MI | 48359-1284 |
| DARROCK, ROBERT | 147 E ARIZONA | | | | DETROIT | MI | 48203-5230 |
| DARROL PARKS | 226 RUPPERT ST | | | | COMMERCE TWP | MI | 48382-4059 |
| DARROL PHILLIPS | PO BOX 7235 | | | | FLINT | MI | 48507-0235 |
| DARROL ROAT | 6339 S SHERIDAN AVE | | | | DURAND | MI | 48429-9311 |
| DARROLD HILGENDORF | 615 W MAPLE AVE | | | | BANCROFT | MI | 48414-9424 |
| DARROLD JARSTAD | 1914 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5960 |
| DARROLD LARSON | 4447 E HUNTER CT | | | | CAVE CREEK | AZ | 85331-3200 |
| DARROLD OWEN | 331 OLD SWAMP RD | | | | SOUTH MILLS | NC | 27976-9575 |
| DARROLD SCOTT | 1785 ROAD 65 | | | | SCOTT | OH | 45886-9629 |
| DARROLL A LAIN | 2298 STATE ROAD 725 E | | | | CAMDEN | OH | 45311 |
| DARROLL A LAIN | PO BOX 46 | | | | FARMERSVILLE | OH | 45325-0046 |
| DARROLL LAIN | 2298 STATE RD 725 E | | | | CAMDEN | OH | 45311-8933 |
| DARRON ANDERSON | 1725 MAISONETTE DR | | | | LANSING | MI | 48911-6018 |
| DARRON K DANIELS | 169 OVERLOOK CIRCLE | | | | JACKSON | MS | 39213-2302 |
| DARRON K WILLS | 4869  LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-3203 |
| DARRON MEYERS | 2018 OAK CREEK RD | APT 105 | | | RIVER RIDGE | LA | 70123 |
| DARRON POWELL | 28225 RANCHWOOD DR | | | | SOUTHFIELD | MI | 48076-5449 |
| DARRON WILLIAMS | 221 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6144 |
| DARROUGH DIANE | PO BOX 191 | | | | STAR CITY | AR | 71667-0191 |
| DARROUGH, BETTY N | 4901 MIAMI STREET | | | | FLINT | MI | 48504 |
| DARROUGH, BETTY N | 4901 MIAMI LN | | | | FLINT | MI | 48504-2075 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARROUGH, CURTIS J | 606 WOLCOTT ST APT 20 | | | | FLINT | MI | 48504-4945 |
| DARROUGH, EDDIE | 2293 GREENWICH DR N | | | | SOUTHAVEN | MS | 38672-8405 |
| DARROUGH, FREDDIE | 4210 BROWNELL BLVD | | | | FLINT | MI | 48504-2176 |
| DARROUGH, IDELLA | 153 E SHERMAN AVE | | | | FLINT | MI | 48505-2701 |
| DARROUGH, IOLA B | 17254 COUNTY ROAD 53 | | | | THOMASTON | AL | 36783-4204 |
| DARROUGH, JAMES A | 1408 CHISSOM TRL | | | | FLINT | MI | 48532-2310 |
| DARROUGH, JESSIE | 4210 BROWNELL BLVD | | | | FLINT | MI | 48504-2176 |
| DARROUGH, KEITH | 3202 WOLCOTT ST | | | | FLINT | MI | 48504-3293 |
| DARROUGH, THOMAS W | 1015 CHURCH ST. | | | | FLINT | MI | 48502 |
| DARROW D MILLER | 813 XENIA AVE | | | | DAYTON | OH | 45410 |
| DARROW HEATING & AIR CONDITION | 11944 VALERIO ST | | | | N HOLLYWOOD | CA | 91605-3734 |
| DARROW HEATING CORP | 11944 VALERIO ST | | | | NORTH HOLLYWOOD | CA | 91605-3734 |
| DARROW II, JOHN C | 35508 LILAC LN | | | | YUCAIPA | CA | 92399-5117 |
| DARROW IV, HERBERT V | PO BOX 9022 | CARE OF GM KOREA | | | WARREN | MI | 48090-9022 |
| DARROW JR, CLARENCE | 14801 HILLSBORO PL | | | | TUSTIN | CA | 92780-6662 |
| DARROW W PRICE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| DARROW'S MOTOR CO. | ERIC DARROW | 10251 ROUTE 6 | | | WELLSBORO | PA | 16901-6744 |
| DARROW'S MOTOR CO. | 10251 ROUTE 6 | | | | WELLSBORO | PA | 16901-6744 |
| DARROW, DANIEL C | 2778 GOULD RD | | | | ONONDAGA | MI | 49264-9795 |
| DARROW, DENNIS R | 114 ROSEBUD TRL | | | | WEBSTER | NY | 14580 |
| DARROW, GORDON N | 520 MOSLEY DR | | | | SYRACUSE | NY | 13206-3116 |
| DARROW, JEFFREY D | 5316 BRADLEY RD | | | | GREGORY | MI | 48137-9536 |
| DARROW, JOYCE A | 411 THORN RIDGE TRL | | | | ORTONVILLE | MI | 48462-9127 |
| DARROW, MARY M | 9944 REYNOLDS RD | | | | BELLEVUE | MI | 49021-9708 |
| DARROW, MICHAEL B | 1879 BEAVER CREEK DR | | | | ROCHESTER | MI | 48307-6018 |
| DARROW, MICHAEL J | 9944 REYNOLDS RD | | | | BELLEVUE | MI | 49021-9708 |
| DARROW, PHILLIP L | 2019 ELKCAM BLVD | | | | DELTONA | FL | 32725-3930 |
| DARROW, ROBBIN E | 8010 N FAIRWIND LOOP | | | | HERNANDO | FL | 34442-2148 |
| DARROW, SUSAN A | 3819 GLENBROOK DR | | | | LANSING | MI | 48911-2114 |
| DARROW, WALLACE K | 2002 RUSTIC WAY | | | | CLINTON | MO | 64735-9161 |
| DARROW, WILLIAM F | 69117 51ST ST | | | | LAWRENCE | MI | 49064-8741 |
| DARRY AYERS | PO BOX 994 | | | | FAIRFIELD | TX | 75840-0019 |
| DARRY BROWN | 631 HIGH ST | | | | CHARLOTTE | MI | 48813-1247 |
| DARRY BROWN | 1103 WHITNEY DR | | | | COLUMBIA | TN | 38401-5115 |
| DARRY BROWN | | | | | | | |
| DARRY MC DONALD | 474 COUNTY ROAD 1730 | | | | YANTIS | TX | 75497-2620 |
| DARRY PARKS | 122 BRUNSON AVE | | | | COLUMBUS | OH | 43203-1758 |
| DARRY, CASSIE | 1891 WOODMONT DR W | | | | CANTON | MI | 48188-1645 |
| DARRYCK MOORE | 17217 NEW JERSEY ST | | | | SOUTHFIELD | MI | 48075-2827 |
| DARRYELL BATTS | 4926 HASKELL AVE | | | | KANSAS CITY | KS | 66104-3136 |
| DARRYL A BLAIR | 438   DEERFIELD RD | | | | LEBANON | OH | 45036-2363 |
| DARRYL A CHAPLIN | 528 CIDER MILL WAY | | | | TIPP CITY | OH | 45371-2492 |
| DARRYL A CRUTCHER | 921 MARVINE AVE | | | | DAYTON | OH | 45417-1141 |
| DARRYL A DUWE | 14080 BROUGHAM CT | APT 8 | | | PLYMOUTH | MI | 48170 |
| DARRYL A DUWE | 41430 SCHOOLCRAFT ROAD | | | | PLYMOUTH | MI | 48170-2689 |
| DARRYL A SMITH | 44   POLARIS STREET | | | | ROCHESTER | NY | 14606-3014 |
| DARRYL ADKINS | 2111 ROSEBUD AVE | | | | SAINT LOUIS | MO | 63121-5631 |
| DARRYL ANDERSON | 18101 HULL ST | | | | DETROIT | MI | 48203-5406 |
| DARRYL ANTIEAU | 9639 VIKING LN | | | | SOUTH LYON | MI | 48178-8825 |
| DARRYL ARNELL | 778 GADEK PL | | | | PERTH AMBOY | NJ | 08861-2908 |
| DARRYL BAKER | 4428 NEWARK CIR | | | | GRAND BLANC | MI | 48439-2508 |
| DARRYL BENHAM | 5849 GRIFFIN ST | | | | SANBORN | NY | 14132-9292 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARRYL BENNETT | 756 S RICHARDSON AVE | | | | COLUMBUS | OH | 43204-2945 |
| DARRYL BENSON | 322 BENTON ST | | | | YOUNGSTOWN | OH | 44515-1751 |
| DARRYL BINGNER | 1014 FLEMING ST | | | | COLUMBIA | TN | 38401-2421 |
| DARRYL BLACKWELL | 1725 S NEBRASKA ST | | | | MARION | IN | 46953-3040 |
| DARRYL BLAIR | 438 DEERFIELD RD | | | | LEBANON | OH | 45036-2363 |
| DARRYL BONNER | 8798 LOZEN DR | | | | STERLING HEIGHTS | MI | 48313-4844 |
| DARRYL BRIDGES | 42506 ASHLEY CT | | | | CANTON | MI | 48187-2302 |
| DARRYL BROCK | PO BOX 296 | | | | ELKMONT | AL | 35620-0296 |
| DARRYL BROWN | 14260 WEIR RD | | | | CLIO | MI | 48420-8853 |
| DARRYL BROWN | 7316 N MAIN ST | | | | DAYTON | OH | 45415-2542 |
| DARRYL BRUNS | 7377 LARKSPUR CT | | | | SPRINGBORO | OH | 45066-8758 |
| DARRYL BURKE ASSOCIATES, INC. | LINDA BURKE | 3100 N MAIN ST | | | FUQUAY VARINA | NC | 27526-8577 |
| DARRYL BURKE CHEVROLET PONTIAC BUIC | 3100 N MAIN ST | | | | FUQUAY VARINA | NC | 27526-8577 |
| DARRYL BURKE CHEVROLET PONTIAC BUICK | 3100 N MAIN ST | | | | FUQUAY VARINA | NC | 27526-8577 |
| DARRYL BURRIS | 3931 PEAVY TRAIL | | | | MONTICELLO | MS | 39654-3500 |
| DARRYL BURRIS | 2846 COLLEGE RD | | | | HOLT | MI | 48842-9732 |
| DARRYL BUTLER | 47099 REENE DR | | | | BELLEVILLE | MI | 48111-1067 |
| DARRYL C HUBBARD | 515 S WAYNESVILLE RD | | | | OREGONIA | OH | 45054-9404 |
| DARRYL C MADISON | 2229 VERSAILLES VILLAGE PL | | | | FORT WAYNE | IN | 46808-1415 |
| DARRYL C ROUSER | 300 ROUSER RD | | | | RIDGELAND | MS | 39157 |
| DARRYL CALLAWAY | 1103 LINCOLN AVE | | | | BEDFORD | IN | 47421-2924 |
| DARRYL CALLEBS | 36333 CURTIS RD | | | | LIVONIA | MI | 48152-2769 |
| DARRYL CAMPBELL | PO BOX 583 | | | | CORTLAND | OH | 44410-0583 |
| DARRYL CAMPBELL | 8793 ANCHOR BAY DR | | | | CLAY | MI | 48001-3511 |
| DARRYL CARTHAN | PO BOX 748 | | | | GRAND BLANC | MI | 48480-0748 |
| DARRYL CHAFIN | 32 CHERDON CIR | | | | WAKEMAN | OH | 44889-8970 |
| DARRYL CLARK | 7724 SUNSET DR | | | | MANCHESTER | MI | 48158-8594 |
| DARRYL COAN | 12173 SE 85TH CT | | | | BELLEVIEW | FL | 34420-5341 |
| DARRYL COOPER | PO BOX 531592 | | | | LIVONIA | MI | 48153-1592 |
| DARRYL COOVERT | 6447 HUMMINGBIRD LN | | | | EDEN PRAIRIE | MN | 55346-1837 |
| DARRYL CRUDUP | 150 VIRGIE WILKERSON LANE | | | | TIMBERLAKE | NC | 27583-9784 |
| DARRYL D ADAMS | 4606 BILLINGS ST | | | | FLINT | MI | 48505-3526 |
| DARRYL D DAVIS, SR | 4456 OLD TROY PIKE | | | | DAYTON | OH | 45404-1332 |
| DARRYL D THOMPSON | 617 SMITH AVE | | | | LANSING | MI | 48910-9039 |
| DARRYL DAVIDSON | 9980 DONEGAL DR | | | | DIMONDALE | MI | 48821-9765 |
| DARRYL DAVIS | 16576 STANSBURY ST | | | | DETROIT | MI | 48235-4015 |
| DARRYL DELEONARDIS | 5775 S HIGHWAY A1A | | | | MELBOURNE BEACH | FL | 32951-3311 |
| DARRYL DELGADO | 29520 SHARON LN | | | | SOUTHFIELD | MI | 48076-5213 |
| DARRYL DINWIDDIE | 4053 OXFORD GLEN DR | | | | FRANKLIN | TN | 37067-5829 |
| DARRYL DIXON | 1135 MINDA CT | | | | WALLED LAKE | MI | 48390-2553 |
| DARRYL DOBRANSKY | 4606 DEOPHAM GREEN DR | | | | YOUNGSTOWN | OH | 44515-5339 |
| DARRYL DORSEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DARRYL DOWNING | 508 N 3RD ST | | | | DECATUR | IN | 46733-1345 |
| DARRYL DUNBAR | 1135 BERKSHIRE | | | | ADRIAN | MI | 49221-1398 |
| DARRYL DUWE | 41430 SCHOOLCRAFT RD | | | | PLYMOUTH | MI | 48170-2689 |
| DARRYL E JAMES | 4043 NORWICH DR | | | | BATON ROUGE | LA | 70814 |
| DARRYL E LOVE | 96 MARSTON ST | | | | DETROIT | MI | 48202-2540 |
| DARRYL E SANFORD | 736 KENBROOK DR | | | | VANDALIA | OH | 45377-2534 |
| DARRYL EDMONSON | 3092 SKANDER DR | | | | FLINT | MI | 48504-1243 |
| DARRYL ENGLISH | 602 BELVEDERE CT S | | | | CANTON | MI | 48188-6263 |
| DARRYL F HOUSTON | 691 SEWARD ST APT A4 | | | | DETROIT | MI | 48202-2468 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARRYL F ROBERTS | 375 REMSEN AVE FL 2ND | | | | NEW BRUNSWICK | NJ | 08901 |
| DARRYL FLANAGAN | 3100 STARLITE DR NW | | | | WARREN | OH | 44485-- 16 |
| DARRYL FLEMING | 3912 COUNTY ROAD 92 | | | | MOULTON | AL | 35650-4421 |
| DARRYL FLORKEY | 13197 HAWK DR | | | | SHELBY TWP | MI | 48315-1392 |
| DARRYL FOLDING | 9372 LAKE CREST DR | | | | WHITMORE LAKE | MI | 48189-9387 |
| DARRYL FONTANELLI | 3945 KINGS POINTE DR | | | | MANSFIELD | OH | 44903-8072 |
| DARRYL FORD | 2516 BOULDER LN | | | | AUBURN HILLS | MI | 48326-4172 |
| DARRYL FORNATORO | 31123 HOOVER RD | | | | WARREN | MI | 48093-7604 |
| DARRYL FOSTER | PO BOX 9402 | | | | WYOMING | MI | 49509-0402 |
| DARRYL FRENCH | 7700 TRUMBOWER TRL | | | | MILLINGTON | MI | 48746-9066 |
| DARRYL FRITZ | 6022 FALLEN LEAF DR | | | | TOLEDO | OH | 43615-2507 |
| DARRYL FULLER | 22154 SOLOMON BLVD APT 254 | | | | NOVI | MI | 48375-5068 |
| DARRYL G DEMING | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| DARRYL G PETERS | 561  N DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9302 |
| DARRYL GRANT | PO BOX 335 | | | | HANNAWA FALLS | NY | 13647-0335 |
| DARRYL GRECHUS | 110 HIGHWAY RA LOT 18 | | | | GRAVOIS MILLS | MO | 65037-6020 |
| DARRYL GRIFFIN-SIMMONS | 14049 WOLF DEN LN | | | | CHARLOTTE NC | IN | 28277-3736 |
| DARRYL GRUNDY | 1805 GARFIELD AVE | | | | BELOIT | WI | 53511-2851 |
| DARRYL GUEST | NO ADDRESS ON FILE | | | | | | |
| DARRYL GUSTIN | 20623 DENNISPORT LN | | | | N FT MYERS | FL | 33917-8714 |
| DARRYL H JOHNSON | 2643 PINETREE DR | | | | FLINT | MI | 48507-1824 |
| DARRYL HARRIS | 203 VAN NOSTRAND AVE | | | | JERSEY CITY | NJ | 07305-3009 |
| DARRYL HAYES | 1610 NAVIGATOR LN | C/O NICOLE MAHADEEN | | | TARPON SPRINGS | FL | 34689-5765 |
| DARRYL HEMAN | 33306 E 331ST ST | | | | GARDEN CITY | MO | 64747-8268 |
| DARRYL HENDRIX | PO BOX 6572 | | | | FORT WAYNE | IN | 46896-0572 |
| DARRYL HENRY | 4718  COULSON DRIVE | | | | DAYTON | OH | 45418-1974 |
| DARRYL HERRON | 2595 VOORHEIS RD | | | | WATERFORD | MI | 48328-3661 |
| DARRYL HILL | PO BOX 1264 | | | | WARTBURG | TN | 37887-1264 |
| DARRYL HILL | 3180 LIENHART RD | | | | DANSVILLE | MI | 48819-9772 |
| DARRYL HINKO | 30 E PLEASANT GROVE RD | | | | JACKSON | NJ | 08527-4233 |
| DARRYL HISSONG | 37312 GLENBROOK DR | | | | CLINTON TOWNSHIP | MI | 48036-2431 |
| DARRYL HOLIDAY | 91 BOUCK ST | | | | TONAWANDA | NY | 14150-2024 |
| DARRYL HUDSON | 3724 OAKVIEW DR | | | | GIRARD | OH | 44420-3136 |
| DARRYL HUFFMAN | 35 S EDGEHILL AVE | | | | YOUNGSTOWN | OH | 44515-3231 |
| DARRYL HUMES SR. | 14161 FORRER ST | | | | DETROIT | MI | 48227-2144 |
| DARRYL HYSELL | 43354 BRADLEY DR | | | | BELLEVILLE | MI | 48111-5375 |
| DARRYL J BROWN | 1969 CHEVROLET ST | | | | YPSILANTI | MI | 48198-6232 |
| DARRYL J DELEONARDIS | 5775 S HIGHWAY A1A | | | | MELBOURNE BEACH | FL | 32951-3311 |
| DARRYL J HINKO | 30 E PLEASANT GROVE RD | | | | JACKSON | NJ | 08527-4233 |
| DARRYL J TIPTON | 1838 CAROL ANN AVE | | | | YPSILANTI | MI | 48198-6231 |
| DARRYL JACKSON | 2704 SCHAPER DR | | | | FORT WAYNE | IN | 46806-2522 |
| DARRYL JACKSON | 3365 #9 ROAD | | | | BLANCHESTER | OH | 45107 |
| DARRYL JACKSON | 14675 SANTA ROSA DR | | | | DETROIT | MI | 48238-2066 |
| DARRYL JACKSON II | 170 LESLIE LN APT 341 | | | | WATERFORD | MI | 48328-4847 |
| DARRYL JOHNSON | 2643 PINETREE DR | | | | FLINT | MI | 48507-1824 |
| DARRYL JOHNSON | 24120 COLUMBUS RD | | | | BEDFORD HTS | OH | 44146-2988 |
| DARRYL JOHNSON | 20560 BURT RD | | | | DETROIT | MI | 48219-1305 |
| DARRYL JOHNSON | 20303 ROSCOMMON ST | | | | HARPER WOODS | MI | 48225-2201 |
| DARRYL JOHNSON | 164 CATHERINE ST | | | | WILLIAMSVILLE | NY | 14221-4452 |
| DARRYL JONES | 1529 POTTER DR | | | | COLUMBIA | TN | 38401-9121 |
| DARRYL KILBURN | 2857 CARTERS CREEK STATION RD | | | | COLUMBIA | TN | 38401-7307 |
| DARRYL KNOX | 561 SCOTT DR | | | | ROMEOVILLE | IL | 50446-1456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARRYL KOLBERG | 4935 ROLLING ROCK DRIVE | | | | SUGAR HILL | GA | 30518-6705 |
| DARRYL KORTESMA | 18 BRAKEFIELD DR | | | | JANESVILLE | WI | 53546-2245 |
| DARRYL KRAUSE | 213 MAYFLOWER RD | | | | PORTSMOUTH | VA | 23701-1334 |
| DARRYL KRAUSE | C/O THOMAS M WILSON ESQ | KELLEY & FERRARO LLP | 127 PUBLIC SQUARE 2200 KEY TOWER | | CLEVLAND | OH | 44114 |
| DARRYL KREITZER | 976 KENBROOK DR | | | | VANDALIA | OH | 45377-2639 |
| DARRYL L BENNETT | 3306 VALERIE DR | | | | DAYTON | OH | 45405 |
| DARRYL L BROWN | 414  N UPLAND | | | | DAYTON | OH | 45417-1664 |
| DARRYL L CRUDUP | 150 VIRGIE WILKERSON LANE | | | | TIMBERLAKE | NC | 27583 |
| DARRYL L GARDNER | 9843 JULIE DR | | | | YPSILANTI | MI | 48197-7092 |
| DARRYL L JONES | 6038 E 40TH TER | | | | KANSAS CITY | MO | 64129-1718 |
| DARRYL L MUHAMMAD | 1489 COURTER ST | | | | DAYTON | OH | 45427 |
| DARRYL L NORTON | 2231 WIDE REACH DR | | | | ORANGE PARK | FL | 32003-8658 |
| DARRYL L POWELL | 506   RANDLER AVE | | | | VANDALIA | OH | 45377-1405 |
| DARRYL L ROBY | 823 EVERETT DR | | | | LANSING | MI | 48915-1003 |
| DARRYL L TAYLOR | 7501 ELIN COURT | | | | ENGLEWOOD | OH | 45415 |
| DARRYL L WELDY SR | 8998 YANKEE ST | | | | DAYTON | OH | 45458-3104 |
| DARRYL L WHITE | P.O. BOX 426 | | | | BROOKHAVEN | MS | 39602-0426 |
| DARRYL L WILLIAMS | 629 MILWAUKEE ST 102 | | | | DETROIT | MI | 48202 |
| DARRYL LAMBERTSON | 21 MOYERS ST | | | | OXFORD | MI | 48371-4832 |
| DARRYL LAMONT | | | | | | | |
| DARRYL LINCOLN | 1378 MOORESVILLE RD | | | | CULLEOKA | TN | 38451-8040 |
| DARRYL LITTLEJOHN | 721   CHANDLER DRIVE | | | | TROTWOOD | OH | 45426-2509 |
| DARRYL LOCKE | 17629 PRITCHARD OHLTOWN RD | | | | NEWTON FALLS | OH | 44444-9619 |
| DARRYL LYNCH | 2899 HORSESHOE CT | | | | AUBURN HILLS | MI | 48326-3680 |
| DARRYL M BRUNS | 7377 LARKSPUR CT | | | | SPRINGBORO | OH | 45066-8758 |
| DARRYL M REAGAN | 2537 OTTELLO AVE. | | | | DAYTON | OH | 45414 |
| DARRYL MADISON | 2229 VERSAILLES VILLAGE PL | | | | FORT WAYNE | IN | 46808-1415 |
| DARRYL MANGLES | 111 E WILLOW ST | | | | LANSING | MI | 48906-4814 |
| DARRYL MARSHALL AUTO REPAIR | 40 RESERVE ST | | | GLACE BAY NS B1A 4V8 CANADA | | | |
| DARRYL MASSINGILLE | 14001 GREENBRIAR ST | | | | OAK PARK | MI | 48237-2737 |
| DARRYL MCDOWELL | 45 E CORNELL AVE | | | | PONTIAC | MI | 48340-2629 |
| DARRYL MCGHAN | 6539 EUDAILY COVINGTON RD | | | | COLLEGE GROVE | TN | 37046-9109 |
| DARRYL MCGHEE | 1128 ARAPAHO DR | | | | BURTON | MI | 48509-1418 |
| DARRYL MCGHEE | 1130 HILLCREST DR | | | | OXFORD | MI | 48371-6018 |
| DARRYL MCGINN | 1895 RIDGEWOOD DR | | | | EAST LANSING | MI | 48823-2939 |
| DARRYL MCINTOSH | 119 VAN DEMON DR | | | | FITZGERALD | GA | 31750-8004 |
| DARRYL MCKEE | 1103 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2521 |
| DARRYL MCKEE JR | 2516 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5615 |
| DARRYL MILLER | 1388 E 1700 N | | | | SUMMITVILLE | IN | 46070-9162 |
| DARRYL MIOSKI | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DARRYL MOON | 10519 N DALTON AVE | | | | KANSAS CITY | MO | 64154-1800 |
| DARRYL MOORE | 1935 HOUSTON RD | | | | BOLTON | MS | 39041-9387 |
| DARRYL MORRIS SR | 2808 W 75TH ST | | | | PRAIRIE VILLAGE | KS | 66208-3625 |
| DARRYL MULL | 4109 N WASHINGTON RD | | | | FORT WAYNE | IN | 46804-1821 |
| DARRYL NAILER | 48885 BAY HARBOR DR | | | | MACOMB | MI | 48044-2306 |
| DARRYL NELSON | 637 WASHINGTON ST | | | | MONROE | MI | 48161-1435 |
| DARRYL NORTON | 2231 WIDE REACH DR | | | | ORANGE PARK | FL | 32003-8658 |
| DARRYL NOVAK | 706 SW HILLSIDE CT | | | | GRAIN VALLEY | MO | 64029-8448 |
| DARRYL OLDEN | 21508 DEQUINDRE RD APT 103 | | | | WARREN | MI | 48091-2249 |
| DARRYL OTT | 29232 FIELDSTONE | | | | FARMINGTN HLS | MI | 48334-4102 |
| DARRYL P BROWN | 7316 N MAIN ST | | | | DAYTON | OH | 45415-- 25 |
| DARRYL PAINTER | 245 RAINBOW DR PMB 14523 | | | | LIVINGSTON | TX | 77399-2045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARRYL PAKKA | PO BOX 11 | | | | SAINT JOHNS | MI | 48879-0011 |
| DARRYL PEARCE | PO BOX 216 | 8429 TALLADAY ROAD | | | WHITTAKER | MI | 48190-0216 |
| DARRYL PETERS | 561 N DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9302 |
| DARRYL PFISTER | PO BOX 334 | | | | INDIAN RIVER | MI | 49749-0334 |
| DARRYL PODCZERVINSKI | 2312 MIRANDA DR | | | | MURFREESBORO | TN | 37129-4032 |
| DARRYL POWELL | 506 RANDLER AVE | | | | VANDALIA | OH | 45377-1405 |
| DARRYL POWLISON | 4113 MORGAN RD | | | | LAKE ORION | MI | 48359-1949 |
| DARRYL R ATWOOD | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| DARRYL R CALLAWAY | 1103 LINCOLN AVENUE | | | | BEDFORD | IN | 47421-2924 |
| DARRYL R LEVESAY | 129 MARRETT FARM ROAD | | | | UNION | OH | 45322-3412 |
| DARRYL R PATAK | 709 CURTIS DR | | | | MIAMISBURG | OH | 45342 |
| DARRYL R RACE | 2037 SIDNEYWOOD DR APT F | | | | DAYTON | OH | 45449 |
| DARRYL R THOMAS | 959 FOX RD SE | | | | BOGUE CHITTO | MS | 39629 |
| DARRYL R. WILLIFORD | 9818 LYONS MILL RD | | | | OWINGS MILLS | MD | 21117 |
| DARRYL RADEMACHER | 39343 SURREY HEIGHTS CT | | | | WESTLAND | MI | 48186-3723 |
| DARRYL RASH | 3150 S FRANKLIN RD | | | | INDIANAPOLIS | IN | 46239-9516 |
| DARRYL RAY | 103 REDBUD DR | | | | SHELBYVILLE | TN | 37160-4346 |
| DARRYL REUHL | 1532 RANGITA ST | | | | FORT ATKINSON | WI | 53538-3119 |
| DARRYL RICHARDS | 3305 CORMORANT POINT DR | | | | SEBRING | FL | 33872-1617 |
| DARRYL ROBERTS | 6633 CONESTOGA DR | | | | LANSING | MI | 48917-8863 |
| DARRYL ROBY | 823 EVERETT DR | | | | LANSING | MI | 48915-1003 |
| DARRYL ROWLS | 98 BEECHWOODE LN | | | | PONTIAC | MI | 48340-2200 |
| DARRYL S LOUGH | 1105 WILLARD AVE. SE | | | | WARREN | OH | 44484 |
| DARRYL S PODCZERVINSKI | 2312 MIRANDA DR | | | | MURFREESBORO | TN | 37129-4032 |
| DARRYL SANDLIN | 2983 VAUGHN BRIDGE RD | | | | HARTSELLE | AL | 35640-7846 |
| DARRYL SARGENT | 1798 CARTER LN | | | | MANSFIELD | OH | 44903-9443 |
| DARRYL SAYLER | C/O ROMBOUGH, YARSHENKO & RATH | ATTN: RAYMOND RATH | 579 3 ST SE SUITE 106 | MEDICINE HAT, AB T1A 0H2 | | | |
| DARRYL SCHMITZ | 2594 W PARKS RD | | | | SAINT JOHNS | MI | 48879-8906 |
| DARRYL SHARP | 146 S JAMES RD | | | | COLUMBUS | OH | 43213-1688 |
| DARRYL SHIPP | 4780 W OUTER DR | | | | DETROIT | MI | 48235-1220 |
| DARRYL SMITH | PO BOX 530503 | | | | LIVONIA | MI | 48153-0503 |
| DARRYL SMITH | PO BOX 430222 | | | | PONTIAC | MI | 48343-0222 |
| DARRYL SMITH | 44217 ELIA CT | | | | STERLING HEIGHTS | MI | 48314-1975 |
| DARRYL SMITH | | | | | | | |
| DARRYL SMITH | 126 GILLESPIE RD | | | | FIVE POINTS | TN | 38457-5226 |
| DARRYL SMITH | 413 WHISPERING DR | | | | SPRING HILL | TN | 37174-9600 |
| DARRYL STANBROUGH | 10631 OAK PARK BLVD | | | | OAK PARK | MI | 48237-2237 |
| DARRYL STARK | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| DARRYL STARKES | PO BOX 901370 | | | | KANSAS CITY | MO | 64190-1370 |
| DARRYL STARKS | 601 NEVADA AVE | | | | PONTIAC | MI | 48341-2556 |
| DARRYL STARR | 10929 WINDSOR WOODS BLVD | | | | FORT WAYNE | IN | 46845-6133 |
| DARRYL STEPHENS | 25245 WAYCROSS | | | | SOUTHFIELD | MI | 48033-6143 |
| DARRYL SUTTON | 111 HARRIS CT | | | | MOSCOW MILLS | MO | 63362-2514 |
| DARRYL SYBOUTS | 242 COOMBS RD | | | | MOXEE | WA | 98936 |
| DARRYL SYMS | 8260 ENGLEWOOD DR | | | | CLARKSTON | MI | 48346-1114 |
| DARRYL T CARTER | 41 W GREAT MIAMI BLVD | | | | DAYTON | OH | 45405 |
| DARRYL T EASLEY | 1414 PHILADELPHIA DR | | | | DAYTON | OH | 45406 |
| DARRYL T POWLISON | 4113 MORGAN RD | | | | LAKE ORION | MI | 48359-1949 |
| DARRYL TAYLOR | 7501 ELIN CT | | | | TROTWOOD | OH | 45415-1102 |
| DARRYL THE LOCKSMITH INC | 100-7 RANCHO RD | PMB #126 | | | THOUSAND OAKS | CA | 91362 |
| DARRYL THOMAS | 959 FOX RD SE | | | | BOGUE CHITTO | MS | 39629-9613 |
| DARRYL THORNE | 29140 TRAILWOOD DR | | | | WARREN | MI | 48092-4695 |
| DARRYL TINGLEY | 1270 FOREST AVE | | | | BURTON | MI | 48509-1906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARRYL TISON | 8834 ORRICK ST | | | | COMMERCE TWP | MI | 48382-3775 |
| DARRYL TOLBERT | 52072 JOHNSON RD | | | | THREE RIVERS | MI | 49093-9755 |
| DARRYL TROUT | | | | | | | |
| DARRYL TUCKER | 2027 HIGHWAY 849 | | | | COLUMBIA | LA | 71418-3422 |
| DARRYL TURNER | 12584 ATWOOD CT APT 415 | | | | RANCHO CUCAMONGA | CA | 91739-1852 |
| DARRYL VAN SLEDRIGHT | 7954 ALDEN NASH AVE SE | | | | ALTO | MI | 49302-9760 |
| DARRYL VANSLEDRIGHT | 7954 ALDEN NASH AVE SE | | | | ALTO | MI | 49302-9760 |
| DARRYL VECASEY | 94-318 ULUKOA ST | | | | MILILANI | HI | 96789-2508 |
| DARRYL W ALLEN | 378   MAEDER AVENUE | | | | DAYTON | OH | 45427-1921 |
| DARRYL W DOTSON | 4167 O'NEALL RD | | | | WAYNESVILLE | OH | 45068 |
| DARRYL WAKEFIELD | 4419 GARDENIA DR | | | | STERLING HTS | MI | 48314-1202 |
| DARRYL WALKER | 8216 TAOS PASEO AVE | | | | LAS VEGAS | NV | 89128-8202 |
| DARRYL WATSON | PO BOX 495 | | | | BUFFALO | NY | 14207 |
| DARRYL WEINSTEIN | 3084 DENNISON RD | | | | DUNDEE | MI | 48131-9618 |
| DARRYL WHEELER | 107 PLANTATION TRCE | | | | WOODSTOCK | GA | 30188-2270 |
| DARRYL WHEELER | 1128 WARREN PL | | | | KALAMAZOO | MI | 49006-2177 |
| DARRYL WILLIAMS | 55 WADE AVE | | | | BUFFALO | NY | 14214-2127 |
| DARRYL WILSON | 4240 SHERIDAN RD | | | | FLUSHING | MI | 48433-9712 |
| DARRYL WRIGHT | 1650 1ST AVE W APT 303B | | | | BRADENTON | FL | 34205-6842 |
| DARRYL YOUNG | 7326 STATE ROUTE 19 UNIT 3007 | | | | MOUNT GILEAD | OH | 43338-9338 |
| DARRYL ZOCH | 38647 PINEBROOK DR | | | | STERLING HTS | MI | 48310-2912 |
| DARRYL'S AUTO SERVICE INC. | 994 CARTER ST | | | | ROCHESTER | NY | 14621-1910 |
| DARRYLE C JACKSON | 585   DAYTONA PARKWAY APT 2 | | | | DAYTON | OH | 45406-2061 |
| DARRYLE C JACKSON | 585 DAYTONA PKWY APT 2 | | | | DAYTON | OH | 45406-2061 |
| DARRYLE JACKSON | 585 DAYTONA PKWY APT 2 | | | | DAYTON | OH | 45406-2061 |
| DARRYLE ORRELL | 5108 COUNTY ROAD 1010A | | | | GODLEY | TX | 76044-3817 |
| DARRYLE WOODHAM | 5393 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8587 |
| DARRYLE WOODHAM | 5790 MEADOWS DR | | | | CLARKSTON | MI | 48348-2935 |
| DARRYLL B DAVIS | 1081 IRONGATE LN APT A | | | | COLUMBUS | OH | 43213 |
| DARRYLL I POTTER | 355   GINGHAMSBURG RD. | | | | TIPP CITY | OH | 45371-9261 |
| DARRYLL MATTHEWS | 3487 E COOK RD | | | | GRAND BLANC | MI | 48439-8378 |
| DARRYLL MOULTON | 838 BROADFIELD DR | | | | NEWARK | DE | 19713-2726 |
| DARRYLL WILLIAMS | 200 GATEWOOD DR APT D3 | | | | LANSING | MI | 48917-2507 |
| DARSCHEID, JOHN M | 2001 E COURT ST | | | | FLINT | MI | 48503-2870 |
| DARSEL TEBO,JR. | 1704 SPINNING ST | | | | BYRAM | MS | 39272-- 89 |
| DARSEY, JR,FRANK L | 2899 N SHARON CHURCH RD | | | | LOGANVILLE | GA | 30052-5271 |
| DARSEY, ROBERT T | 330 COUNTY ROAD 306 | | | | PIEDMONT | AL | 36272-4012 |
| DARSON, CYNTHIA S | 777 S DEER RUN | | | | MOUNT PLEASANT | MI | 48858 |
| DARSON, MARGARET V | 1980 ZIMOWSKE RD | | | | MIO | MI | 48647-9510 |
| DARST, CALLIE K | 5816 STATE HIGHWAY 110 | | | | GRAND SALINE | TX | 75140-5134 |
| DARST, CORA E | 600 ALBRECHT ST | | | | DAYTON | OH | 45404-1487 |
| DARST, CORA E | 600 ALBRECHT AVE | | | | DAYTON | OH | 45404-1487 |
| DARST, DORIS F | 114 BLACK SKIMMER RD | | | | EMERALD ISLE | NC | 28594-2903 |
| DARST, JAMES L | 12400 TROY RD | | | | NEW CARLISLE | OH | 45344-9546 |
| DARST, JOHN F | 2423 BROWN BARK DR | | | | DAYTON | OH | 45431-2618 |
| DARST, KENNETH E | 6868 HOME RD | | | | DELAWARE | OH | 43015-7919 |
| DARST, NANCY A | 8549 S MADISON AVE | UNIT# 113 | | | INDIANAPOLIS | IN | 46227 |
| DARST, SONIA L | 12400 TROY RD | | | | NEW CARLISLE | OH | 45344-9546 |
| DARST, VIOLET M | PO BOX 34 | | | | DAYTON | OH | 45404-0034 |
| DARST, WILLIAM C | PO BOX 462 | | | | SCOTTSMOOR | FL | 32775-0462 |
| DART ENERGY | RODNEY MILLER | 600 DART RD | | | MASON | MI | 48854-9327 |
| DART MACHINE | 1580 ROSSI DRIVE | | | OLDCASTLE ON N0R 1L0 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DART TRANSIT COMPANY | PO BOX CM9427 | | | | SAINT PAUL | MN | 55170-0301 |
| DART TRUCKING COMPANY INC | PO BOX 70279 | | | | CLEVELAND | OH | 44190-0279 |
| DART, C D | 1219 N GENESEE DR | | | | LANSING | MI | 48915-1911 |
| DART, CHRYSTAL E | 5741 DAVIS RD | | | | WHITEHOUSE | OH | 43571-9669 |
| DART, DUANE A | 6576 N DORT HWY LOT 22 | | | | FLINT | MI | 48505-2365 |
| DART, EDWARD J | 5557 NW 107TH AVE | C/O MICHAEL J DART | | | CORAL SPRINGS | FL | 33076-2740 |
| DART, FRANK E | PO BOX 367 | | | | DUNLAP | TN | 37327-0367 |
| DART, HAROLD R | 8181 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7609 |
| DART, JOHN H | 988 BLUE HERON DRIVE | | | | HIGHLAND | MI | 48357-3902 |
| DART, KENNY D | 8150 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7609 |
| DART, MARILYN K | PO BOX 367 | | | | DUNLAP | TN | 37327-0367 |
| DART, RALPH E | 8200 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7609 |
| DART, RALPH EDWARD | 8200 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7609 |
| DART, ROBERT D | 103 SPARROW DR | | | | SWARTZ CREEK | MI | 48473-1579 |
| DART, TERRANCE | 5126 COLONEL TRAVIS STREET | | | | TEMPLE | TX | 76502-3801 |
| DART, THOMAS J | 10549 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9003 |
| DARTER, BERTHA C | 931 ROSEWAY TER NW | | | | PORT CHARLOTTE | FL | 33948-3737 |
| DARTHA CROCKER | 2039 CHRIS CIR | | | | MILAN | TN | 38358-6844 |
| DARTHA FANIEL | 2640 BIBB ST | | | | SHREVEPORT | LA | 71108-2802 |
| DARTHA POTEAT | 2 RANDLE CT | | | | NEW CASTLE | DE | 19720-5419 |
| DARTHA SMITH | 1806 COUNTY ROAD 424 | | | | QUITMAN | MS | 39355-9486 |
| DARTHARD, PEARLINE | 933 COTTON GROVE RD | | | | LEXINGTON | NC | 27292-5217 |
| DARTHARD, RACHEL A | 18901 ARCHDALE ST | | | | DETROIT | MI | 48235-3268 |
| DARTHEL LEWIS | 419 S 21ST ST | | | | SAGINAW | MI | 48601-1532 |
| DARTIS, ALFRED | 1736 KENRUTH DR | | | | INDIANAPOLIS | IN | 46260-4439 |
| DARTIS, ALFRED R | 6509 HOOVER RD | | | | INDIANAPOLIS | IN | 46260-4605 |
| DARTIS, EDWIN B | 10913 RUTGERS LN | | | | FISHERS | IN | 46038-4744 |
| DARTIS, NORMA J | 10913 RUTGERS LN | | | | FISHERS | IN | 46038-4744 |
| DARTIS, NORMA JEAN | 10913 RUTGERS LANE | | | | FISHERS | IN | 46038-4744 |
| DARTMOUTH COLLEGE | STUDENT ACCOUNTS OFFICE | 6132 MCNUTT HALL RM 103 | | | HANOVER | NH | 03755 |
| DARTMOUTH COLLEGE | TUCK EXECUTIVE EDUCATION | 100 TUCK HALL | ATTN DONNA LAWLESS | | HANOVER | NH | 03755-9000 |
| DARTMOUTH MOTOR SALES, INC. | J MARSHALL FRIEDMAN | 320 JOHN STARK HWY | | | NEWPORT | NH | 03773-2122 |
| DARTMOUTH MOTOR SALES, INC. | 320 JOHN STARK HWY | | | | NEWPORT | NH | 03773-2122 |
| DARTNUL WOOMER | 7 ANDOVER STREET | | | | PHILLIPSBURG | NJ | 08865-3320 |
| DARTON COLLEGE | 2400 GILLIONVILLE RD | | | | ALBANY | GA | 31707-3023 |
| DARTON KENNY | 46 BRIDGEHAMPTON ST | | | | SANDUSKY | MI | 48471-1250 |
| DARTON, LATANYA | 10209 SADDLEHILL TER | | | | ALTA LOMA | CA | 91737-3050 |
| DARTS VEHICLE MAINTENANCE SERVICES | 1635 MARTHALER LN | | | | WEST SAINT PAUL | MN | 55118-3517 |
| DARTT, CHARLES E | 491 STATE ROUTE 88 NW | | | | BRISTOLVILLE | OH | 44402-9745 |
| DARTY, BERNICE | 19839 VILLA DRIVE N. | | | | SOUTHFIELD | MI | 48076-2480 |
| DARTY, BERNICE | 19839 VILLA DR N | | | | SOUTHFIELD | MI | 48076-2480 |
| DARTY, JAMES D | 15318 WARWICK ST | | | | DETROIT | MI | 48223-1721 |
| DARTY, MARTIN E | 1498 HARRY ST | | | | YPSILANTI | MI | 48198-6666 |
| DARTY, MICHAEL O | 10460 BIRCH ST | | | | TAYLOR | MI | 48180-3460 |
| DARTY, MICHAEL ODELL | 10460 BIRCH ST | | | | TAYLOR | MI | 48180-3460 |
| DARTY, RANCE | 15661 BAYLIS ST | | | | DETROIT | MI | 48238-3910 |
| DARU JR, PAUL M | 15507 SANDBURG ST | | | | ROMULUS | MI | 48174-3142 |
| DARUS DANIELS | 604 BEAVER AVE | | | | ROYAL OAK | MI | 48073-4129 |
| DARUS TREGO | 51 OWL HOLE ROAD | | | | WHITE HAVEN | PA | 18661 |
| DARUS, WALTER | 129 GLENEAGLE DR | | | | ELYRIA | OH | 44035-8309 |
| DARVAN DRAPER | 129 LEBRUN CIR | | | | AMHERST | NY | 14226-4120 |
| DARVAS, RICHARD | 325 BARRYMORE DR | | | | ROCKLEDGE | FL | 32955-4761 |
| DARVEAUX DOLORES | 903 7TH AVE SE | | | | HATFIELD | MN | 56164-1723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARVEAUX, DENIS V | 6 DEAN DR | | | | N TONAWANDA | NY | 14120-6221 |
| DARVEAUX, FRANCIS V | 218 CANTON ST | | | | TONAWANDA | NY | 14150-5404 |
| DARVEAUX, MONA I | 218 CANTON ST | | | | TONAWANDA | NY | 14150-5404 |
| DARVEN MILES | 618 W ELDRIDGE AVE | | | | FLINT | MI | 48505-3291 |
| DARVETTA HILL | 13335 E STATE FAIR ST | | | | DETROIT | MI | 48205-1715 |
| DARVICK, MARTIN I | 1150 WESTWOOD DR | | | | BIRMINGHAM | MI | 48009-1058 |
| DARVIN A GOOLSBY | 2406 CARNEGIE ST | | | | DAYTON | OH | 45406-1413 |
| DARVIN CONLEY | 18 N SALEM RD | | | | MCDONOUGH | GA | 30253-4715 |
| DARVIN D FRANKLIN | 3504 CARRIAGE HILL DR | | | | FOREST HILL | TX | 76140-1255 |
| DARVIN EPLING | 2663 BELMONT LN E | | | | NORTH ST PAUL | MN | 55109-4132 |
| DARVIN FRANKLIN | 3504 CARRIAGE HILL DR | | | | FOREST HILL | TX | 76140-1255 |
| DARVIN HARGER | 6381 ALDINE | | | | BRIGHTON | MI | 48116-2152 |
| DARVIN HICKS | 12369 HIPP ST | | | | TAYLOR | MI | 48180-4308 |
| DARVIN MICHAUD | 144 CURTISS ST | | | | BRISTOL | CT | 06010-3509 |
| DARVIN MUNDT | 1256 CLARK ST | | | | LANSING | MI | 48906-4919 |
| DARVIN SPENCER | 3776 COLUMBUS ST | | | | DETROIT | MI | 48206-2304 |
| DARVIN TAYLOR | 531 HAHAIONE ST APT 5E | | | | HONOLULU | HI | 96825-1433 |
| DARVIN WILLIAMS | 1449 W 123RD ST | | | | LOS ANGELES | CA | 90047-5314 |
| DARVIS, RICHARD E | 26121 EUREKA RD APT 404 | | | | TAYLOR | MI | 48180-4946 |
| DARVON PAPCKE | N7137 COUNTY ROAD P | | | | WHITEWATER | WI | 53190-4471 |
| DARVYN SPAGNOLLY | 1844 W 15TH AVE | | | | APACHE JUNCTION | AZ | 85220-6954 |
| DARWAK, JOHN | 27729 WESTCOTT CRESCENT CIR | | | | FARMINGTON HILLS | MI | 48334-5353 |
| DARWICKI I I I, FRANK S | 14 CORDELE RD # RED | | | | NEWARK | DE | 19711 |
| DARWICKI III, FRANK S | 14 CORDELE RD # RED | | | | NEWARK | DE | 19711 |
| DARWIN ALFORD | 5229 ANNENDALE DR | | | | ERIE | PA | 16506-4651 |
| DARWIN ALLEN | 512 HANNA ST | | | | BIRMINGHAM | MI | 48009-1616 |
| DARWIN AMES | 1921 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0969 |
| DARWIN ASA | 7385 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9487 |
| DARWIN BALDWIN | 10055 BIG LAKE RD | | | | CLARKSTON | MI | 48346-1020 |
| DARWIN BAZILE HOOVER | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| DARWIN BEATTY | 12850 WOODWARD AVE APT 220 | | | | HIGHLAND PARK | MI | 48203 |
| DARWIN BETTS | 17288 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-8531 |
| DARWIN BEYER | 5343 BLUE LAKE DR | | | | GLADWIN | MI | 48624-7704 |
| DARWIN BLAHA | 12404 RAY RD | | | | ORTONVILLE | MI | 48462-8675 |
| DARWIN BRADLEY | 9067 ORCHARD VIEW DR | | | | GRAND BLANC | MI | 48439-8364 |
| DARWIN BUHL | 271 E MILLINGTON RD | | | | MAYVILLE | MI | 48744-9325 |
| DARWIN BURKHART | 5539 S COUNTY ROAD 50 E | | | | LOGANSPORT | IN | 46947-8113 |
| DARWIN CAMPBELL | 6414 HARTWOOD DR | | | | FENTON | MI | 48430-8939 |
| DARWIN CAMPBELL | 10299 OAK RD | | | | OTISVILLE | MI | 48463-9773 |
| DARWIN COOK | 2010 W COPPERS CHAPLE RD | | | | VEEDERSBURG | IN | 47987 |
| DARWIN COOPER | 5594 CALLAWAY CIR | | | | YOUNGSTOWN | OH | 44515-4166 |
| DARWIN CRAMER | 5322 BRIDGEMAN RD 1 | | | | SANBORN | NY | 14132 |
| DARWIN CRIBLEY | 3799 JONES RD | | | | DIAMOND | OH | 44412-9752 |
| DARWIN D KELL TRUSTEE | EUGENE & MYRNA KELL TRUST | PO BOX 60065 | | | COLORADO SPRINGS | CO | 80960-0065 |
| DARWIN D LEIS | 8043 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066 |
| DARWIN D MCCULLUM | 367 PENHALE AVE | | | | CAMPBELL | OH | 44405-1551 |
| DARWIN D SWEET | 1006 N OAK ST | | | | CRESTON | IA | 50801-1453 |
| DARWIN D SWEET | PO BOX 697 | | | | NEW CARLISLE | IN | 46552 |
| DARWIN DAY | 1515 IVY WOOD CT | | | | HASTINGS | MI | 49058-1181 |
| DARWIN DELANEY | 987 W CENTER RD | | | | ESSEXVILLE | MI | 48732-2033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARWIN DEYOE | 6043 MINERVA STREET | | | | ZEPHYRHILLS | FL | 33542-3279 |
| DARWIN DOBBS CO. | WILLIAM DOBBS | 814 CHEROKEE RD | | | ALEXANDER CITY | AL | 35010-2774 |
| DARWIN DOBBS CO. | 814 CHEROKEE RD | | | | ALEXANDER CITY | AL | 35010-2774 |
| DARWIN EAGLE | 2471 W PARISH RD | | | | MIDLAND | MI | 48642-9605 |
| DARWIN ELLIOTT | 498 N HINTZ RD | | | | OWOSSO | MI | 48867-9689 |
| DARWIN EX | 3302 N IRISH RD | | | | DAVISON | MI | 48423-9559 |
| DARWIN FISHER | 204 KNAPP RD | | | | BROOKLYN | MI | 49230-8447 |
| DARWIN FOSTER | PO BOX 63 | 174 THIRD STREET | | | VERMONTVILLE | MI | 49096-0063 |
| DARWIN GARDE | 3760 N 300 E | | | | HUNTINGTON | IN | 46750-9513 |
| DARWIN GOWEN | 9 BECKER DR | | | | SAINT LOUIS | MO | 63135-1008 |
| DARWIN GRIFFITH JR | 6586 RIVER RD | | | | FLUSHING | MI | 48433-2510 |
| DARWIN GRIMES | 3421 CLAIRMONT ST | | | | FLINT | MI | 48503-3416 |
| DARWIN GROFF | 679 TAWAS BEACH RD | | | | EAST TAWAS | MI | 48730-9502 |
| DARWIN HAHN | 10310 ATABERRY DR | | | | CLIO | MI | 48420-1905 |
| DARWIN HALE SR | 489 MORTON RD | | | | HAMLIN | NY | 14464-9615 |
| DARWIN HARPER | 8620 MILLS RD | | | | OSTRANDER | OH | 43061-9780 |
| DARWIN HAWKINSON | 4743 W NOSS RD | | | | BELOIT | WI | 53511-9327 |
| DARWIN HEADLEY | 4730 LAURIE LN | | | | LANSING | MI | 48910-5395 |
| DARWIN HENGESBACH | 1234 TUCKAWAY LN | | | | COLUMBIA | TN | 38401-6762 |
| DARWIN HERRIFF | 123 MARK ST | | | | MASON | MI | 48854-1825 |
| DARWIN HIATT | 3220 S TAYLOR CT | | | | PORTSMOUTH | OH | 45662-2320 |
| DARWIN HIXSON | 18013 SE 59TH ST | | | | NEWALLA | OK | 74857-6429 |
| DARWIN HUDSON | 6605 CAROL LEE DRIVE | | | | SAINT LOUIS | MO | 63134-1536 |
| DARWIN HUNT | 5815 N GLOBE ST | | | | WESTLAND | MI | 48185-2250 |
| DARWIN HUNT | 9892 MCBRIDE RD | | | | OVID | MI | 48866-9556 |
| DARWIN HUTCHINSON | 5446 STREAM VW | | | | WATERFORD | MI | 48327-3137 |
| DARWIN J ASA | 7385 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9487 |
| DARWIN J JUNEAU | 2261 139TH AVE NW | | | | ANDOVER | MN | 55304 |
| DARWIN J SUTTON JR | 9695 BAYVIEW DR APT 218 | | | | YPSILANTI | MI | 48197-7025 |
| DARWIN JAMES | 16230 GORDON | | | | FRASER | MI | 48026-3220 |
| DARWIN JAMGOCHIAN | | | | | | | |
| DARWIN JENSEN | PO BOX 247 | | | | GREENVILLE | MI | 48838-0247 |
| DARWIN KELLEY | 19446 3 MILE RD | | | | MORLEY | MI | 49336-9565 |
| DARWIN KING SR | 5171 BERNEDA DR | | | | FLINT | MI | 48506-1589 |
| DARWIN KODAT | 5375 WALKER RD | | | | DAVISON | MI | 48423-8728 |
| DARWIN L HUNT | 9892 MCBRIDE RD | | | | OVID | MI | 48866-9556 |
| DARWIN LADNER | PO BOX 301 | | | | UNION LAKE | MI | 48387-0301 |
| DARWIN LANCE | 715 HEMPFORD CT | | | | FORT WAYNE | IN | 46819-2262 |
| DARWIN LAUCK | 1620 COMMERCIAL ST | | | | ATCHISON | KS | 66002-2224 |
| DARWIN M FISHER | 204 KNAPP RD | | | | BROOKLYN | MI | 49230-8447 |
| DARWIN MAAS | 552 JULIA ST | | | | LANSING | MI | 48910-5426 |
| DARWIN MC CLELLAND | 8894 DAVENPORT RD | | | | WOODLAND | MI | 48897-9735 |
| DARWIN MC GINNIS | 431 VILLAGE LN APT 101 | | | | CROSSVILLE | TN | 38558-8149 |
| DARWIN MC INTYRE | PO BOX 403 | | | | NASHVILLE | MI | 49073-0403 |
| DARWIN MC MULLEN | 713 WEST HAMILTON AVENUE | | | | FLINT | MI | 48504-7228 |
| DARWIN MCCRACKEN | 12160 YORK BLVD | | | | CARLETON | MI | 48117-9135 |
| DARWIN MCNORTON | PO BOX 708 | | | | PORTLAND | IN | 47371-0708 |
| DARWIN MEAD | PO BOX 329 | | | | NASHVILLE | MI | 49073-0329 |
| DARWIN MOLDA | 1288 LEFFINGWELL AVE NE | | | | GRAND RAPIDS | MI | 49525-4522 |
| DARWIN MOORE | 3516 TAMARACK TRL | | | | MOUNT MORRIS | MI | 48458-8211 |
| DARWIN MORSE | 9118 DUFFIELD RD | | | | MONTROSE | MI | 48457-9116 |
| DARWIN NARAGON | 4423 CRAMPTON CIR | | | | FLINT | MI | 48506-1409 |
| DARWIN NEWCOMBE | 5502 N STATE RD | | | | DAVISON | MI | 48423-8596 |
| DARWIN NITZ | 278 10TH ST | | | | SEBEWAING | MI | 48759-1103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARWIN NORRINGTON | 8218 N PORT | | | | GRAND BLANC | MI | 48439-8063 |
| DARWIN O DURR IRA | 8142 PUDDING CREEK DR SE | | | | SALEM | OR | 97317 |
| DARWIN ORMSON | 311 PARK LN | | | | EDGERTON | WI | 53534-1406 |
| DARWIN PARKS | 10131 EMMA DR | | | | GREENVILLE | MI | 48838-9795 |
| DARWIN PELLENS | 1327 KNAPP AVE | | | | FLINT | MI | 48503-3237 |
| DARWIN POPPLEWELL | 934 E FRUITDALE RD | | | | MORGANTOWN | IN | 46160-8659 |
| DARWIN PORTER | 4042 GEMSTONE AVE | | | | KINGMAN | AZ | 86401-7384 |
| DARWIN POWELL | 7185 COBIAC DRIVE | | | | ST JAMES CITY | FL | 33956-2739 |
| DARWIN PREVO | 10218 SEYMOUR RD | | | | MONTROSE | MI | 48457-9014 |
| DARWIN R MCCRACKEN | 12160 YORK BLVD | | | | CARLETON | MI | 48117-9135 |
| DARWIN RAFFLER | R#1 10320 CARLTON CENTER | | | | WOODLAND | MI | 48897 |
| DARWIN ROSE | PO BOX 215 | | | | DEWITT | MI | 48820-0215 |
| DARWIN SANADA | 2232 TAFT ST | | | | SAGINAW | MI | 48602-3855 |
| DARWIN SATER | 4401 ETHEL AVE | | | | HAMPSTEAD | MD | 21074-2110 |
| DARWIN SCHEIDEL | 110 ARBOR HILL DR NW | | | | COMSTOCK PARK | MI | 49321-9590 |
| DARWIN SCHUSTER | 2036 E VIENNA RD | | | | CLIO | MI | 48420-7912 |
| DARWIN SCHWERSINSKE | N135 CTY F | | | | MONTELLO | WI | 53949 |
| DARWIN SEAMONS | 10951 SE KATHY LN | | | | BORING | OR | 97009-9408 |
| DARWIN SEVERSON | 19320 HICKORY RIDGE RD | | | | FENTON | MI | 48430-8529 |
| DARWIN SILLS | 3659 KNOWLESVILLE RD | | | | ALBION | NY | 14411 |
| DARWIN SIMERSON | 13390 RING RD | | | | SAINT CHARLES | MI | 48655-9517 |
| DARWIN SIMONS | 5281 GENESEE OAKS CT | | | | GRAND BLANC | MI | 48439-7646 |
| DARWIN STAFFORD | 1200 WRIGHT AVE | | | | ALMA | MI | 48801-1133 |
| DARWIN STAFFORD | 516 BUSHONG BEACH DR | | | | GLADWIN | MI | 48624-8306 |
| DARWIN STEVENS | 11067 DARLING RD | | | | SOUTH WALES | NY | 14139-9713 |
| DARWIN STOUT | 3848 THUNDERBIRD AVE SW | | | | GRANDVILLE | MI | 49418-2245 |
| DARWIN SWANK | 3171 WEBSTER RD | | | | ELMIRA | MI | 49730-9728 |
| DARWIN SWEET | 1006 N OAK ST | | | | CRESTON | IA | 50801-1453 |
| DARWIN THOMPSON | 3418 2 MILE RD | | | | BAY CITY | MI | 48706-9222 |
| DARWIN TIELBUR | 301 N ELDER AVE | | | | GRAETTINGER | IA | 51342-1008 |
| DARWIN TOBIAS | PO BOX 942 | | | | LA LUZ | NM | 88337-0942 |
| DARWIN TUBBS | 6847 FLOCK RD | | | | BEAVERTON | MI | 48612-8403 |
| DARWIN U DALLAVIS SR | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| DARWIN UNDERWOOD | 2142 ISLE DR | | | | STANDISH | MI | 48658-9770 |
| DARWIN WANG | 7410 VILLAGE SQUARE DR | | | | WEST BLOOMFIELD | MI | 48322-3388 |
| DARWIN WAYNE MAY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DARWIN WAYNE MAY | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DARWIN WEBB | 2693 ROYAL OAK DR | | | | BAY CITY | MI | 48706-3029 |
| DARWIN WHITE | 2808 CANARSIE DR | | | | LANSING | MI | 48910-3744 |
| DARWIN WHITMAN | 907 S ELM ST | | | | ITHACA | MI | 48847-1763 |
| DARWIN WITTER JR | 19 PARSONS ST | | | | NORWALK | OH | 44857-1608 |
| DARWIN WRIGHT | PO BOX 212 | 300 EAST MAPLE | | | SHERWOOD | OH | 43556-0212 |
| DARWIN YAGER | 312 W BLUE SPRUCE LN | | | | MC BAIN | MI | 49657-9108 |
| DARWIN YORTON | 2665 BOUGHNER LAKE RD | | | | PRESCOTT | MI | 48756-9371 |
| DARWIN ZIMMERMAN | 38 WABASH AVE | | | | CHEEKTOWAGA | NY | 14206-2637 |
| DARWYN JONES | 1006 N ROYSTON RD | | | | CHARLOTTE | MI | 48813-9322 |
| DARWYN MADDOX | 8306 HIGH CLIFF DR | | | | FAIR OAKS RANCH | TX | 78015-4233 |
| DARY L SHAW | 314 SHERIDAN AVE | | | | NILES | OH | 44446 |
| DARY SPECK | 5097 HOLLOWAY DR | | | | COLUMBIAVILLE | MI | 48421-8921 |
| DARY WILLIAMS | 958 JAMES K BLVD | | | | PONTIAC | MI | 48341-1817 |
| DARY, RONALD | 1710 SW 114TH TER | | | | MIRAMAR | FL | 33025-6615 |
| DARYEL HUGHES | 3219 STEEPLECHASE CT | | | | FLINT | MI | 48532-3751 |
| DARYEL PECK | 10129 S FRANCIS RD | | | | DEWITT | MI | 48820-9171 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARYL A GRAZIANO | 109   WILLOW RIDGE TRAIL | | | | ROCHESTER | NY | 14626-5227 |
| DARYL A RILEY | 2034 CHERRY ST | | | | SAGINAW | MI | 48601-2037 |
| DARYL A YOUNG | 5959 SKYFARM | | | | CASTRO VALLEY | CA | 94552-1636 |
| DARYL ABRAHAM | 5866 DEEPWOOD CT | | | | CLARKSTON | MI | 48346-3168 |
| DARYL ADCOCK | 530 E SOUTHFIELD RD | | | | SHREVEPORT | LA | 71105-4332 |
| DARYL ALLEN MARTIN | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DARYL ALLEN MARTIN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DARYL AMORE | 2292 N VASSAR RD | | | | DAVISON | MI | 48423-9552 |
| DARYL ANDERSON | 37052 CARLA CT | | | | FARMINGTON HILLS | MI | 48335-3713 |
| DARYL ARNDT | 325 N CENTER ST | | | | GARDNER | KS | 66030-1264 |
| DARYL ARNOLD | DARYL ARNOLD | 136 SPEARS CIR | | | RICHMOND | CA | 94801-1730 |
| DARYL ARNTZ | 9700 WILLIAMS RD | | | | DEWITT | MI | 48820-9777 |
| DARYL B TAYLOR | 3901 HAMMERBERG RD APT K12 | | | | FLINT | MI | 48507-6017 |
| DARYL BAILEY | 10306 STATE ROUTE 138 SW | | | | GREENFIELD | OH | 45123-9242 |
| DARYL BANAZWSKI | 11080 FURNESS PKWY | | | | MEDINA | NY | 14103-9545 |
| DARYL BANYAS | 8299 WILSON RD | | | | OTISVILLE | MI | 48463-9478 |
| DARYL BATTLE | 2146 NICKLEPLATE RD | | | | IONIA | MI | 48846-9620 |
| DARYL BAXTER | 22300 HOXEYVILLE RD | | | | WELLSTON | MI | 49689-9766 |
| DARYL BENTLEY | 2307 PARK LN | | | | HOLT | MI | 48842-1224 |
| DARYL BENTLEY | 551 RIDGE RD | | | | WEBSTER | NY | 14580 |
| DARYL BETH HOLLOWAY | 632 FAIRFIELD RD | | | | NEWARK VALLEY | NY | 13811 |
| DARYL BOND | 4149 PEGGY DR | | | | SAGINAW | MI | 48601-5013 |
| DARYL BOOZER | 21839 HIDDEN RIVERS DR N | | | | SOUTHFIELD | MI | 48075-1035 |
| DARYL BOSH | 462 FRENE DR | | | | HERMANN | MO | 65041-1535 |
| DARYL BRANTLEY | 9616 HORSESHOE BND | | | | DEXTER | MI | 48130-9527 |
| DARYL BRATTIN | 4580 HIGHWAY 49 | | | | LAURENS | SC | 29360-5434 |
| DARYL BREZEE | 2839 ISLAND POINT DR. | | | | METAMORA | MI | 48455 |
| DARYL BROOKS | 13921 HARRINGTON DR | | | | WARREN | MI | 48088-5111 |
| DARYL BROOKS | PO BOX 48 | | | | PRESCOTT | MI | 48756-0048 |
| DARYL BROWN | 438 LILLY VIEW CT | | | | HOWELL | MI | 48843-6517 |
| DARYL BROWN | 2529 VERDE DR | | | | BURLESON | TX | 76028-7735 |
| DARYL BROWN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DARYL BUFORD | 4115 E HOLLAND RD | | | | SAGINAW | MI | 48601-9486 |
| DARYL BUFORD | 7105 KNOBWOOD DR APT F | | | | INDIANAPOLIS | IN | 46260-3830 |
| DARYL BUNTLEY | 6770 W STATE ROUTE 89A APT 128 | | | | SEDONA | AZ | 86336 |
| DARYL BURKWALT | 16629 27 1/2 MILE RD | | | | ALBION | MI | 49224-8400 |
| DARYL C BAILEY | 10306 ST RT 138 | | | | GREENFIELD | OH | 45123 |
| DARYL CANFIELD | 310 EDMONSON AVE | | | | CHAPEL HILL | TN | 37034-3243 |
| DARYL CARR | 48127 PARK LANE CT | | | | CANTON | MI | 48187-5469 |
| DARYL CASE | 4105 WOODCROFT | | | | WHITE LAKE | MI | 48383-1780 |
| DARYL CHAPIN | 16177 MEREDITH CT | | | | LINDEN | MI | 48451-9095 |
| DARYL CHEATHEM | 18823 DEQUINDRE ST | | | | DETROIT | MI | 48234-1205 |
| DARYL CLEMENT | 1046 ALHI ST | | | | WATERFORD | MI | 48328-1500 |
| DARYL COLE | 5930 KADER DR | | | | FLINT | MI | 48506-1058 |
| DARYL COOPER | 284 CLAYBURN BLVD | | | | WATERFORD | MI | 48327-2614 |
| DARYL CRAWFORD | 10105 E STATE ROAD 59 | | | | MILTON | WI | 53563-9781 |
| DARYL CRITTENDEN | 10875 HOLT HWY | | | | DIMONDALE | MI | 48821-9674 |
| DARYL D BLAYLOCK | 1560   GRAHAM PLACE | | | | DAYTON | OH | 45427-3519 |
| DARYL D MILLER | 1621 2ND ST | | | | BAY CITY | MI | 48708-6195 |
| DARYL D'ANDREA | 11900 MILFORD RD | | | | HOLLY | MI | 48442-9201 |
| DARYL DALTON | 680 OVERBROOK CT | | | | MANSFIELD | OH | 44903-9304 |
| DARYL DARLING | 7166 TERRELL ST | | | | WATERFORD | MI | 48329-1195 |
| DARYL DAVIS | PO BOX 809 | | | | LEBEC | CA | 93243-0809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARYL DAWES | 19 SYCAMORE LN | | | | GROSSE POINTE | MI | 48230-1936 |
| DARYL DEGRAFFENREID | 958 S CO RD 560 W | | | | RUSSIAVILLE | IN | 46979 |
| DARYL DEVEREAUX | 5333 FERGUS RD | | | | SAINT CHARLES | MI | 48655-9695 |
| DARYL DOHANOS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DARYL DOSS | 1207 ELK HORN RD | | | | NORMAN | OK | 73071-3888 |
| DARYL DRONSELLA | 379 INDEPENDENCE DR | | | | JEFFERSON CITY | TN | 37760-3838 |
| DARYL E BOOZER | 21839 HIDDEN RIVERS DR N | | | | SOUTHFIELD | MI | 48075-1035 |
| DARYL E LAPP | 2607 SARGON ST | | | | HENDERSON | NV | 89044-4425 |
| DARYL E SHOCKEY | 4276 RIVER RIDGE RD | | | | DAYTON | OH | 45415-1647 |
| DARYL E WITTEN | 14800 E VERNOR HWY APT 3 | | | | DETROIT | MI | 48215 |
| DARYL EHRLICH | 1265 N KELLOGG RD | | | | HOWELL | MI | 48843-9023 |
| DARYL ELI | 1129 SE SCENIC DR | | | | BLUE SPRINGS | MO | 64014-4234 |
| DARYL ELMER | 7734 N COUNTY ROAD M | | | | EVANSVILLE | WI | 53536-8409 |
| DARYL EMRICK | 7790 SHIMP ROAD | | | | GERMANTOWN | OH | 45327 |
| DARYL EURICH | 5895 LA CHONCE RD | | | | CADILLAC | MI | 49601-9402 |
| DARYL EVANS | PO BOX 734 | | | | ROYAL OAK | MI | 48068-0734 |
| DARYL EVANS | 5915 WEISS ST APT J5 | | | | SAGINAW | MI | 48603-2789 |
| DARYL F MOORE | 8000   COOK RD APT 211 | | | | HOUSTON | TX | 77072-3935 |
| DARYL FLOWERS | 3590 ROUND BOTTOM RD | | | | CINCINNATI | OH | 45244-3026 |
| DARYL FOWLER | 4059 E HARRISON ST | | | | GILBERT | AZ | 85295-7730 |
| DARYL FOX | PO BOX 50 | | | | ROCKPORT | TX | 78381-0050 |
| DARYL FREEMAN | 48820 WOODHAM CT | | | | CANTON | MI | 48187-1242 |
| DARYL FULLEN | 7716 KENNETH CT | | | | BROWNSBURG | IN | 46112-8404 |
| DARYL G FOX | PO BOX 50 | | | | ROCKPORT | TX | 78381-0050 |
| DARYL G VAUGHN | 2719 CAMPUS DRIVE | | | | DAYTON | OH | 45406-4101 |
| DARYL GALLINEAU | 16 MADISON AVE | | | | BLASDELL | NY | 14219-1716 |
| DARYL GAMSJAGER | PO BOX 785 | | | | ALEDO | TX | 76008-0785 |
| DARYL GARRISON | 3601 DONALDSON RD | | | | ROCHESTER HLS | MI | 48307-4908 |
| DARYL GREEN | 4014 GEORGESVILLE WRIGHTSVL RD | | | | GROVE CITY | OH | 43123-9148 |
| DARYL GREEN JR | 4428 BROADBUSH DR | | | | TROTWOOD | OH | 45426-1906 |
| DARYL GROSS | 108 WESTWIND DR NE | | | | WARREN | OH | 44484-1068 |
| DARYL HADDEN | 5065 E CARPENTER RD | | | | FLINT | MI | 48506-4521 |
| DARYL HALL | 1516 SE 6TH ST | | | | MOORE | OK | 73160-8212 |
| DARYL HARBIN | 11425 FRIEND RD | | | | ATHENS | AL | 35611-7840 |
| DARYL HARRISON | 78 FENNIMORE AVE | | | | BUFFALO | NY | 14215-2325 |
| DARYL HAYTER | 17744 GLENMORE | | | | REDFORD | MI | 48240-2158 |
| DARYL HELWIG | 2260 S OAK RD | | | | DAVISON | MI | 48423-9152 |
| DARYL HENSON | 15690 STOCKTON DR | | | | CLINTON TWP | MI | 48038-2676 |
| DARYL HOLZHAUSEN | 2175 VAN DYKE | | | | IMLAY CITY | MI | 48444 |
| DARYL HOUSEWRIGHT | 6055 CABOTAGE RD | | | | DULUTH | GA | 30097-8476 |
| DARYL J BANYAS | 8299 WILSON RD | | | | OTISVILLE | MI | 48463-9478 |
| DARYL JACKSON | 4602 4TH ST NW | | | | CANTON | OH | 44708-3616 |
| DARYL JOHNSON | 815 MAYNARD RD | | | | PORTLAND | MI | 48875-1219 |
| DARYL JOHNSON | 5835 HELENWOOD DR | | | | DAYTON | OH | 45431-2961 |
| DARYL JOHNSON | 8522 HARBORTOWNE CIR | | | | CLARKSTON | MI | 48348-2426 |
| DARYL JONES | 2528 GRANADA CIR | | | | INDIANAPOLIS | IN | 46222-2295 |
| DARYL JONES | 38758 ALMADOR CT | | | | PALMDALE | CA | 93551-4631 |
| DARYL JORDAN | 23550 CIVIC CENTER DR APT 204 | | | | SOUTHFIELD | MI | 48033-7126 |
| DARYL K SIBERT | 28 WOODS DR | | | | WEST MILTON | OH | 45383-1136 |
| DARYL K WILLIAMS | 2500 LONGFELLOW ST | | | | DETROIT | MI | 48206-2076 |
| DARYL KAURICH | 1671 CASE RD | | | | BELOIT | OH | 44609-9427 |
| DARYL KEITH | 19110 S 2075TH RD | | | | FAIR PLAY | MO | 65649-8271 |
| DARYL KELLY | C/O CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| DARYL KELSEY | 3369 SOUTHGATE DR | | | | FLINT | MI | 48507-3274 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARYL KLEMP | W9242 COUNTY ROAD C | | | | CAMBRIDGE | WI | 53523-9306 |
| DARYL KLINKO | 2200 CAMEO DR | | | | TROY | MI | 48098-2460 |
| DARYL KNIGHT | 420 W ALLEGAN ST | | | | OTSEGO | MI | 49078-1014 |
| DARYL KOLAR | RD3 BOX 364 | | | | RUFFS DALE | PA | 15679 |
| DARYL KOLAR | 125 KOLAR LANE | | | | RUFFSDALE | PA | 15679 |
| DARYL KOOP | 2506 WOODCHASE CT | | | | STERLING HEIGHTS | MI | 48310-7118 |
| DARYL KRAUSE | 355 WILLARD ST | | | | TOLEDO | OH | 43605-1761 |
| DARYL KRESKOWIAK | 28581 PERRYVILLE WAY | | | | FARMINGTON HILLS | MI | 48331-2551 |
| DARYL KUNDE | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| DARYL L DAULTON | 417 MAIN ST | | | | BROOKVILLE | OH | 45309 |
| DARYL L DENKINS | 2017  MALVERN AVE | | | | DAYTON | OH | 45406-4460 |
| DARYL L EVANS | 5915 WEISS ST APT J5 | | | | SAGINAW | MI | 48603-2789 |
| DARYL L JOHNSON | 5835 HELENWOOD DR | | | | DAYTON | OH | 45431 |
| DARYL L KEITH | 19110 S 2075TH RD | | | | FAIR PLAY | MO | 65649-8271 |
| DARYL L OGG | 2907 NEW GERMANY TREVIEN ROAD | | | | BEAVERCREEK | OH | 45431 |
| DARYL L STIVER | 23 TERRENCE CT | | | | W CARROLLTON | OH | 45449-1372 |
| DARYL L VAN DRESE | 3029 GLENSTONE DR | | | | COLUMBIA | TN | 38401-5986 |
| DARYL L WAITS | 2100  NORTH HOLLOWTOWN RD | | | | LYNCHBURG | OH | 45142-9696 |
| DARYL L WEBB | 5848 LORENZO DR | | | | GRAND PRAIRIE | TX | 75052-8766 |
| DARYL LABARGE | 2535 LAURELWOOD DR APT B | | | | CLEARWATER | FL | 33763-1226 |
| DARYL LAHIFF | 38656 SYCAMORE PL | | | | WESTLAND | MI | 48185-7604 |
| DARYL LAPP | 2607 SARGON ST | | | | HENDERSON | NV | 89044-4425 |
| DARYL LEIS | 3611 SWISHER MILL RD | | | | LEWISBURG | OH | 45338-8012 |
| DARYL LOOPER | 2975 W 1000 S | | | | PENDLETON | IN | 46064-8766 |
| DARYL M MILES | P.O. BOX 1646 | | | | ANDOVER | OH | 44003 |
| DARYL MARICH | 8260 WILORAY AVE | | | | SHELBY TWP | MI | 48317-1652 |
| DARYL MC KEAGE | 1496 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9785 |
| DARYL MESSENGER | 239 KINGS LANDING DR | | | | COLUMBIAVILLE | MI | 48421-9709 |
| DARYL MICHAEL | 11825 MILE RD | | | | NEW LEBANON | OH | 45345-9143 |
| DARYL MILLER | 912 MILL ST | | | | FENTON | MI | 48430-2825 |
| DARYL MORAVEC | 1141 THORN RIDGE DR | | | | HOWELL | MI | 48843-6107 |
| DARYL MOSLEY | 1104 E CASS AVE | | | | FLINT | MI | 48505-1607 |
| DARYL MOSS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DARYL MRAZEK | 3445 S CENTER RD | | | | BURTON | MI | 48519-1455 |
| DARYL NEWBERRY | 3170 DIXIE HWY APT C | | | | WATERFORD | MI | 48328 |
| DARYL NICHOLS | 1441 OLD SANO RD | | | | RUSSELL SPRINGS | KY | 42642-9559 |
| DARYL ORNER | 6837 EDGEWORTH DR | | | | LIBERTY TWP | OH | 45011-0437 |
| DARYL P REID | 6950 W WILLOW GROVE RD | | | | NEW PALESTINE | IN | 45163-9021 |
| DARYL PADDOCK | 2477 E 1100 N | | | | ALEXANDRIA | IN | 46001-9213 |
| DARYL PARDEE | 5625 W EPTON RD | | | | HENDERSON | MI | 48841-9734 |
| DARYL PARKER | 597 BOWERS RD | | | | LAPEER | MI | 48446-4207 |
| DARYL PATE | 4 SHADOW CREEK DRIVE | | | | SAINT PETERS | MO | 63376-2357 |
| DARYL PATELLA | 4881 RIDGLEA AVE | | | | BUENA PARK | CA | 90621-1434 |
| DARYL PECK | 5202 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9573 |
| DARYL PETRICCA | 604 ELDERBERRY WAY | | | | MURFREESBORO | TN | 37128-3943 |
| DARYL PETSCH | 285 CONOVER CT | | | | HOWELL | MI | 48843-6536 |
| DARYL POGUE | 9932 COUNTY ROAD 442 | | | | REDFORD | MO | 63665-7594 |
| DARYL PUCKETT | 2275 BEAUVIEW LN | | | | MIAMISBURG | OH | 45342-2760 |
| DARYL R DEARSTINE | 218 EAST AVE | | | | EAST SYRACUSE | NY | 13057-2106 |
| DARYL R TAYLOR | 5706 EDGAN HOLT DR | | | | FLINT | MI | 48505 |
| DARYL R TAYLOR | 5706 EDGAR HOLT DR | | | | FLINT | MI | 48505 |
| DARYL R VANEPPS | 240 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7821 |
| DARYL R WEBSTER | 4801 BILL SIMMONS RD | | | | COLLEYVILLE | TX | 76034-4334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARYL RHOADES | 5838 COMET AVE | | | | TOLEDO | OH | 43623-1204 |
| DARYL RICE | 5150 WITHERSPOON WAY | | | | HOLT | MI | 48842-9576 |
| DARYL RILEY | 2034 CHERRY ST | | | | SAGINAW | MI | 48601-2037 |
| DARYL ROBBINS | 1109 JOHN HOOD DR | | | | ROCKVALE | TN | 37153-4165 |
| DARYL ROCK | 232 MAPLE AVE | | | | EAST TAWAS | MI | 48730-9752 |
| DARYL RODABAUGH | 4850 SWAFFER RD | | | | MILLINGTON | MI | 48746-9115 |
| DARYL ROGERS | 12106 LINDEN RD | | | | LINDEN | MI | 48451-9482 |
| DARYL ROSENBAUM | 2411 DELAWARE DR | | | | JANESVILLE | WI | 53548-4434 |
| DARYL SAGANSKI | 1705 BRITISH BLVD | | | | GRAND PRAIRE | TX | 45050-7035 |
| DARYL SCHIEFER | 8558 BELSAY RD | | | | MILLINGTON | MI | 48746-9542 |
| DARYL SELVIG | 10584 HOMERICH AVE SW | | | | BYRON CENTER | MI | 49315-9710 |
| DARYL SERBUS | | | | | | | |
| DARYL SHANK | 3076 LINCOLNVIEW ST | | | | AUBURN HILLS | MI | 48326-3239 |
| DARYL SHAUGER | 3515 GRAEBNER LN | | | | SAGINAW | MI | 48602-3339 |
| DARYL SHELLEY | 17195 SILVER PARKWAY #248 | | | | FENTON | MI | 48430 |
| DARYL SHOCKEY | 4276 RIVER RIDGE RD | | | | DAYTON | OH | 45415-1647 |
| DARYL SHORTZ | 4541 E SHORE DR | | | | CALEDONIA | MI | 49316-9645 |
| DARYL SIBERT | 28 WOODS DR | | | | WEST MILTON | OH | 45383-1136 |
| DARYL SIMON | 2574 WALNUT DR | | | | IONIA | MI | 48846-9733 |
| DARYL SMITH | 114 SCARLET OAK DR | | | | MARTINSBURG | WV | 25405-8168 |
| DARYL SMITH | 322 BARTLETT ST | | | | LANSING | MI | 48915-1804 |
| DARYL SNIDER | PO BOX 312 | | | | BETHEL | OH | 45106-0312 |
| DARYL SPITZ | 2101 ROBINSON RD | | | | LANSING | MI | 48910-4837 |
| DARYL STADEL | 130 S OLIVER ST | | | | CHARLOTTE | MI | 48813-1533 |
| DARYL STEELE | 11232 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9745 |
| DARYL STEWART | HC 80 BOX 88 | | | | MAYSVILLE | WV | 26833-9704 |
| DARYL STIVER | 23 TERRENCE CT | | | | W CARROLLTON | OH | 45449-1372 |
| DARYL STONGE | 85 FAIRFAX ST | | | | LOCKPORT | NY | 14094-4868 |
| DARYL STUMPH | 26541 SUDBURY DRIVE | | | | NORTH OLMSTED | OH | 44070 |
| DARYL STUMPH & KIMBERLY STUMPH | 26541 SUDBURY DRIVE | | | | NORTH OLMSTED | OH | 44070 |
| DARYL SWINDLEHURST | 5330 BALDWIN RD | | | | OXFORD | MI | 48371-1000 |
| DARYL SWISHER | 3215 SCHULTZ ST | | | | LANSING | MI | 48906-3241 |
| DARYL TATE | 3146 SAINT CLAIR DR | | | | ROCHESTER HLS | MI | 48309-3937 |
| DARYL TAULBEE | 2007 HENRY AVE | | | | MIDDLETOWN | OH | 45042-2277 |
| DARYL TAYLOR | 3901 HAMMERBERG RD APT K12 | | | | FLINT | MI | 48507-6017 |
| DARYL TAYLOR | DARYL TAYLOR | 5706 EDGAR HOLT DR | | | FLINT | MI | 48505 |
| DARYL THOMPSON | 928 W WASHINGTON ST | | | | NEW CASTLE | PA | 16101-1940 |
| DARYL TINDALE | 17303 RUNYON ST | | | | DETROIT | MI | 48234-3820 |
| DARYL TOMALA | 11657 SORRENTO BLVD | | | | STERLING HEIGHTS | MI | 48312-1355 |
| DARYL TOMKIEWICZ | 24381 PARKLANE DR | | | | FLAT ROCK | MI | 48134 |
| DARYL TOMSA | 47159 SUNNYBROOK LN | | | | NOVI | MI | 48374-3643 |
| DARYL TRAVIS | 3054 E 250 N | | | | ANDERSON | IN | 46012-9433 |
| DARYL UHRHAMMER | 1160 MENKE CIR | | | | SHAKOPEE | MN | 55379-3225 |
| DARYL UTT | 1805 S COUNTY ROAD 125 W | | | | NEW CASTLE | IN | 47362-8907 |
| DARYL VAN DRESE | 3029 GLENSTONE DR | | | | COLUMBIA | TN | 38401-5986 |
| DARYL VINCENT | 9413 PARKWOOD N | | | | DAVISON | MI | 48423-1706 |
| DARYL W ADCOCK | 530 E SOUTHFIELD RD | | | | SHREVEPORT | LA | 71105-4332 |
| DARYL W ORNER | 650 S MAIN ST | | | | WEST MILTON | OH | 45383-1409 |
| DARYL W SWINDLEHURST | 5330 BALDWIN RD | | | | OXFORD | MI | 48371-1000 |
| DARYL WAITS | 2100 N HOLLOWTOWN RD | | | | LYNCHBURG | OH | 45142-9696 |
| DARYL WALLACE | 17385 WOODINGHAM DR | | | | DETROIT | MI | 48221-2556 |
| DARYL WARD | 5275 APPLECREEK RD | | | | KETTERING | OH | 45429-5801 |
| DARYL WEBB | 5848 LORENZO DR | | | | GRAND PRAIRIE | TX | 75052-8766 |
| DARYL WEBSTER | 4801 BILL SIMMONS RD | | | | COLLEYVILLE | TX | 76034-4334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARYL WEINER | LEVIN SIMES KAISER AND GORNICK LLP | ATTN JEFFREY KAISER | 44 MONTGOMERY ST  36TH FL | | SAN FRANCISCO | CA | 94104 |
| DARYL WHITLOCK | 719 RIVERBEND RD | | | | NORTH FT MYERS | FL | 33917-3156 |
| DARYL WIEDMANN | 7249 MUNGER RD | | | | YPSILANTI | MI | 48197-9036 |
| DARYL WILCOX | 6441 CLOTHIER RD | | | | MARLETTE | MI | 48453-9503 |
| DARYL WILLIAMS | 2100  SHORELINE  DR | | | | LAPEER | MI | 48445-9112 |
| DARYL WILLIAMS | 2401 ALLEN RD | | | | ORTONVILLE | MI | 48462-8432 |
| DARYL WILLIAMS | 2500 LONGFELLOW ST | | | | DETROIT | MI | 48206-2076 |
| DARYL WILSON | 10402 OVERHILL DR | | | | BRIGHTON | MI | 48114-7577 |
| DARYL WILTON | 20537 SHETLAND DR | | | | MACOMB | MI | 48044-2136 |
| DARYL WINGFIELD | 6185 GOLFSIDE CT | | | | GRAND BLANC | MI | 48439-9409 |
| DARYL WINSTEAD | PO BOX 2272 | | | | LEWISBURG | TN | 37091-1272 |
| DARYL WINTERS SR | 6251 ARROWHEAD DR | | | | SYLVANIA | OH | 43560-2103 |
| DARYL ZILLIOX | 6335 N CONSOLIDATED SCHOOL RD | | | | JANESVILLE | WI | 53545-9665 |
| DARYLE E OSBORNE | 9 MARY LN | | | | MINERAL RIDGE | OH | 44440-9414 |
| DARYLE FULFORD | 1236 GREEN VISTA CT | | | | WALLED LAKE | MI | 48390-2920 |
| DARYLE HERMAN | 8034 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1512 |
| DARYLE HORNBERGER | 205 NEIL ST | | | | NILES | OH | 44446-1750 |
| DARYLE L HARRISON | PO BOX 4361 | | | | AUSTINTOWN | OH | 44515 |
| DARYLE MAAG | 7215 E AVESTA CIR | | | | MESA | AZ | 85208-1128 |
| DARYLE OSBORNE | 9 MARY LN | | | | MINERAL RIDGE | OH | 44440-9414 |
| DARYLE P HERMAN | 8034 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1512 |
| DARYLE PRATHER | 2640 S CR 625 E | | | | PERU | IN | 46970 |
| DARYLE ROGERS | 25019 BEHRENS RD | | | | DEFIANCE | OH | 43512-8785 |
| DARYLE SALISBURY | 42400 GRAND RIVER AVE STE 106 | | | | NOVI | MI | 48375-2572 |
| DARYLL HEATH | 950 E - 52 S | | | | GREENTOWN | IN | 46936 |
| DARYLL JONES | 398 MINNESOTA AVE | | | | BUFFALO | NY | 14215-1032 |
| DARZELL TAYLOR | 230 VILLAGE DR | | | | COLUMBUS | OH | 43214-2734 |
| DARZI, AYAD K | 12759 JOSEPH DR | | | | GRAND BLANC | MI | 48439-1563 |
| DARZINSKIS, ANNA | 68 JENNIFER CIRCLE | | | | PONCE INLET | FL | 32127-7216 |
| DAS SUJOHN | 3906 VINTAGE VALLEY DR | | | | HOUSTON | TX | 77082 |
| DAS SWAPAN | 50436 AMBERLEY BOULEVARD | | | | CANTON | MI | 48187-4443 |
| DAS, NARAYAN S | 918 HILLSBOROUGH DR | | | | ROCHESTER HILLS | MI | 48307-4270 |
| DAS, NIRMAL K | 769 SANDALWOOD DR | | | | TROY | MI | 48085-1643 |
| DAS, SATYENDRA K | 8370 GREENSBORO DR APT 117 | | | | MC LEAN | VA | 22102 |
| DAS, SHIBANI | 5283 SHREWSBURY DR | | | | TROY | MI | 48085-3241 |
| DAS, SUNITA | 6727 SHADOWOOD DR | | | | WEST BLOOMFIELD | MI | 48322-3297 |
| DAS, SWAPAN | 50436 AMBERLEY BLVD | | | | CANTON | MI | 48187-4443 |
| DASAL, SARAH E | 9701 CONCORD PASS | | | | BRENTWOOD | TN | 37027-3703 |
| DASARO, MICHAEL | 2015 SOUTHFIELD DR | | | | THE VILLAGES | FL | 32162-6724 |
| DASCAN CONSULTING LTD | 300 WILDCAT RD | | | TORONTO ON M3J 2N5 CANADA | | | |
| DASCANI EUGENE (356282) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DASCANI, EUGENE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DASCH, CAMERON J | 884 HIGHWOOD DR | | | | BLOOMFIELD HILLS | MI | 48304-3129 |
| DASCH, JEAN M | 884 HIGHWOOD DR | | | | BLOOMFIELD HILLS | MI | 48304-3129 |
| DASCH, MELISSA L | 1610 NORTH KING RD | | | | MARION | IN | 46952-8669 |
| DASCH, MELISSA L | 1610 N KING RD | | | | MARION | IN | 46952-8669 |
| DASCH, RONALD P | 1610 N KING RD | | | | MARION | IN | 46952-8669 |
| DASCHKE, ALAN J | 2011 E HUDSON AVE | | | | ROYAL OAK | MI | 48067-3554 |
| DASCHKE, ARTHUR C | 3779 SUMMIT RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-2969 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DASCHNER MANFRED | MARGARETHENSTRASSE 16 | D-63834 SULZBACH/MAIN | | | | | |
| DASCHNER, JOHANN H | 128 BAYWOOD CT | | | | PRUDENVILLE | MI | 48651-9404 |
| DASE, BENIGNA M | 14339 CENTER RD | | | | BATH | MI | 48808-9753 |
| DASEN JR, GERALD | PO BOX 949 | | | | BUCKLEY | WA | 98321-0949 |
| DASEN, DANIEL K | 6910 PRETTI RD | | | | CORUNNA | MI | 48817-9549 |
| DASEN, I M | 4228 SOUTH WESTNEDGE AVE | UNIT E-16 | | | KALAMAZOO | MI | 49008 |
| DASEN, JOHN W | 4383 LANTERMAN RD | | | | AUSTINTOWN | OH | 44515-1435 |
| DASEN, ORVILLE K | 608 S VERNON RD | | | | CORUNNA | MI | 48817-9553 |
| DASEN, ROBERT E | 413 DUTCH MILL DR | | | | FLUSHING | MI | 48433-2122 |
| DASEN, THOMAS R | PO BOX 511 | | | | EASTPOINT | FL | 32328-0511 |
| DASGUPTA, SIPRA R | 706E SOUTH PACIFIC COAST HWY | | | | REDONDO BEACH | CA | 90277 |
| DASH DELIVERY INC | 6313 WHITAKER FARMS DR | | | | INDIANAPOLIS | IN | 46237-8507 |
| DASH JR, JOHN H | 6060 HEATH WINDS CT | | | | WHITESBURG | TN | 37891-8963 |
| DASH JR, LOUIS | 210 RUGBY AVENUE | | | | ROCHESTER | NY | 14619-1140 |
| DASH JR, LOUIS | 210 RUGBY AVE | | | | ROCHESTER | NY | 14619-1140 |
| DASH KENNETH E | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DASH KENNETH E (506987) | (NO OPPOSING COUNSEL) | | | | | | |
| DASH LILLIAN | 335 HOLIDAY ST | | | | FRUITLAND | MD | 21826-1811 |
| DASH LOGISTICS INC | 259 OLINGER CIR | | | | WILMINGTON | OH | 45177-2484 |
| DASH, CLARENCE N | 3292 BELL WICK RD | | | | HUBBARD | OH | 44425-1381 |
| DASH, CORNELIA Y | P.O. BOX 1204, PEARL STREET | | | | BRIDGETON | NJ | 08302 |
| DASH, CORNELIA Y | PO BOX 1204 | | | | BRIDGETON | NJ | 08302-0833 |
| DASH, DOUGLAS W | 3209 HOURGLASS RD | | | | HARTLY | DE | 19953-2212 |
| DASH, DOUGLAS WAYNE | 3209 HOURGLASS RD | | | | HARTLY | DE | 19953-2212 |
| DASH, HARRIET | 40 WINDSOR TER APT 4C | | | | WHITE PLAINS | NY | 10601-3742 |
| DASH, HARRIET | 40 WINDSOR TERRACE #4-C | | | | WHITE PLAINS | NY | 10601-3742 |
| DASH, HELLEN DAISY | 7670 E 196TH ST | | | | NOBLESVILLE | IN | 46062-9542 |
| DASH, JOHN D | 18 MACKAY LN | | | | NEWARK | DE | 19713-2510 |
| DASH, JUDITH | | | | | | | |
| DASH, KENNETH E | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| DASH, KENNETH E | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DASH, RONALD G | 16202 CUMBERLAND RD APT 201 | | | | SOUTHFIELD | MI | 48075-3566 |
| DASH, TIMOTHY S | 2975 N 043 W | | | | HUNTINGTON | IN | 46750-4086 |
| DASH, TIMOTHY SCOTT | 2975 N 043 W | | | | HUNTINGTON | IN | 46750-4086 |
| DASHA BELKOVA TTEE | FBO DASHA BELKOVA REV TR | PO BOX 88 | | | NEW MEADOWS | ID | 83654-0088 |
| DASHA BELKOVA/DASHA BELKOVA REV TR | PO BOX 88 | | | | NEW MEADOWS | ID | 83654 |
| DASHE ORTHOPEDIC SUP | 5445 LA SIERRA DR STE 105 | | | | DALLAS | TX | 75231-2352 |
| DASHER COLEMAN PONTIAC BUICK GMC, I | 1741 GREEN ACRES DR | | | | VIDALIA | GA | 30474-8531 |
| DASHER COLEMAN PONTIAC BUICK GMC, INC. | 1741 GREEN ACRES DRIVE | | | | VIDALIA | GA | 30474-8531 |
| DASHER DIVISION INC | 10030 WINDISCH RD | PO BOX 8701 | | | WEST CHESTER | OH | 45069-3802 |
| DASHER, CARL ALBERT JR (AGE 8) | | | | | | | |
| DASHER, CARL RICHARD | | | | | | | |
| DASHER, CLIFFORD E | 20937 ROAD 24 | | | | GROVER HILL | OH | 45849-9659 |
| DASHER, CLIFFORD EARL | 20937 ROAD 24 | | | | GROVER HILL | OH | 45849-9659 |
| DASHER, DAYNE A | 7470 W COUNTY ROAD 700 S | | | | DALEVILLE | IN | 47334-9737 |
| DASHER, DOROTHY | JONES BOYKIN STACY & ASSOC | 701 ABERCORN ST | | | SAVANNAH | GA | 31401 |
| DASHER, ELWOOD C | 14 DORAL DR | | | | WESTAMPTON | NJ | 08060-4746 |
| DASHER, KENNETH L | 391 CHANDLEE RD | | | | RISING SUN | MD | 21911-2032 |
| DASHER, MICHAEL J | 11154 JENNINGS RD | | | | FENTON | MI | 48430-9784 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DASHER, PAULINE G | 3077 QUICK RD | | | | HOLLY | MI | 48442-1061 |
| DASHER, RANDALL E | 7010 S COUNTY ROAD 400 W | | | | MUNCIE | IN | 47302-9768 |
| DASHER, ROBERT W | 4415 BRISTOL CT APT 8 | | | | FLINT | MI | 48532-4203 |
| DASHER, ROBERT WAYNE | 4415 BRISTOL CT APT 8 | | | | FLINT | MI | 48532-4203 |
| DASHER, VERL L | 921 W WAYNE ST | | | | PAULDING | OH | 45879-1547 |
| DASHER, VERL LYNN | 921 W WAYNE ST | | | | PAULDING | OH | 45879-1547 |
| DASHERM HAWTHORNE | 16626 ROBSON ST | | | | DETROIT | MI | 48235-4516 |
| DASHIELL GATEWOOD | 1225 W 26TH ST | | | | NORFOLK | VA | 23508-2407 |
| DASHIELL HAMILTON | 617 MITCHEL CT | | | | BOWLING GREEN | KY | 42101-6019 |
| DASHIELL, EDWIN H | 27 TULIP CT | | | | FALLING WTRS | WV | 25419-3984 |
| DASHIELL, EDWIN HEIBER | 27 TULIP CT | | | | FALLING WTRS | WV | 25419-3984 |
| DASHIELL, LUCY B | 312 SANHICAN DR | | | | TRENTON | NJ | 08618-5015 |
| DASHIELL, MABEL W | 10188 EAST 500 SOUTH | | | | UPLAND | IN | 46989-9434 |
| DASHIELL, SELINA W | 2912 COHASSETT LN | | | | DECATUR | GA | 30034-2811 |
| DASHIELL, WILDA L | 1203 E CRAGMONT DR | | | | INDIANAPOLIS | IN | 46227-4833 |
| DASHKING & COVERKING INC | 900 E ARLEE PL | PO BOX 9860 | | | SANTA ANA | CA | 92728 |
| DASHKING & COVERKING INC | ARIEL PEDRANIX628 | DBA COVERKING | 3320 W. MCARTHUR BLVD | | BOWLING GREEN | KY | 42101 |
| DASHKING SHRIN CORPORATION | PO BOX 9860 | | | | ANAHEIM | CA | 92812-7860 |
| DASHKO, ANNIE | 591 MAPLEWOOD AVE | | | | STRUTHERS | OH | 44471-1134 |
| DASHKOVITZ, CAROL I | 9310 BUCK RD | | | | FREELAND | MI | 48623-9017 |
| DASHKOVITZ, DENNIS M | 9301 BUCK RD | | | | FREELAND | MI | 48623 |
| DASHKOVITZ, ROSE M | 5525 WOODS AVE | C/O JANICE STANIFER | | | TOLEDO | OH | 43623-1501 |
| DASHKOVITZ, ROSE M | 115 SWEET WATER RD | C/O DIANA DEWEY | | | PHILADELPHIA | TN | 37846 |
| DASHLER, MARILYN K. | 204 VINE STREET | | | | CHESTERFIELD | IN | 46017-1623 |
| DASHLER, MARILYN K. | 204 VINE ST | | | | CHESTERFIELD | IN | 46017-1623 |
| DASHNA BYRD | 474 STARLIGHT BAPT CH RD | | | | MARKSVILLE | LA | 71351 |
| DASHNER JR, JOHN V | 6363 FLUSHING RD | | | | FLUSHING | MI | 48433-2548 |
| DASHNER, ALICE C | 128 LAKEVIEW | | | | NILES | OH | 44446-2104 |
| DASHNER, ALICE C | 128 LAKEVIEW RD | | | | NILES | OH | 44446-2104 |
| DASHNER, GARY L | 7344 ANGOLA RD | | | | HOLLAND | OH | 43528-8333 |
| DASHNER, TODD K | 9999 SYLVANIA PETERSBURG RD | RD. | | | OTTAWA LAKE | MI | 49267-8724 |
| DASHO, JAMES M | 204 OAKMIST WAY | | | | BLYTHEWOOD | SC | 29016-8709 |
| DASI SOLUTIONS LLC | 675 ORCHARD LAKE RD | | | | PONTIAC | MI | 48341-2039 |
| DASILVA JOAO PAULO | DASILVA, JOAO PAULO | 1800 JOHN F. KENNEDY BOULEVARD 11TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| DASILVA MICHAEL | DASILVA, MICHAEL | STATE FARM INS | 147 WASHINGTON POINTE DR | | INDIANAPOLIS | IN | 48228 |
| DASILVA, ALBINO | C/O SANTA CATARINA DOS- | QUARTOS-8.100 LOULE | | | | | |
| DASILVA, BRAULIO A | 56 WOLDEN RD | | | | OSSINING | NY | 10562-5302 |
| DASILVA, CARLOS M | 985 OLD LOGANVILLE RD | | | | LOGANVILLE | GA | 30052-2502 |
| DASILVA, CARLOS M | 2545 WOODBINE HILL WAY | | | | NORCROSS | GA | 30071-2852 |
| DASILVA, HUMBERTO P | 75 FERNCREST DR | | | | TAUNTON | MA | 02780-1211 |
| DASILVA, JEOVA B | 976 BEDFORD DR | | | | JANESVILLE | WI | 53546-3701 |
| DASILVA, JOA PAULO | 301 HAYWARD AVE | | | | FRUITLAND | MD | 21826-1726 |
| DASILVA, JOAQUIM | 3950 NW 82ND ST | | | | KANSAS CITY | MO | 64151-1820 |
| DASILVA, LUIS | P0 BX 1015 | | | | YONKERS | NY | 10703 |
| DASILVA, MANUEL | 51053 CHRISTINE CT | | | | SHELBY TOWNSHIP | MI | 48316-4605 |
| DASILVA, MARY T | 44 EVERETT AVE | | | | BRISTOL | RI | 02809 |
| DASILVA, MICHAEL | | | | | | | |
| DASILVA, MICHAEL | STATE FARM INS | 147 WASHINGTON POINTE DR | | | INDIANAPOLIS | IN | 46229-2636 |
| DASILVA, ROGER | 485 PJ EAST RD | | | | COVINGTON | GA | 30014 |
| DASILVA, WANDA M | 2545 WOODBINE HILL WAY | | | | NORCROSS | GA | 30071-2852 |
| DASILVA, WANDA M. | 2545 WOODBINE HILL WAY | | | | NORCROSS | GA | 30071-2852 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DASINGER WILLIAM | DASINGER, WILLIAM | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DASKALAKIS, LAUREEN M | 401 EMSLIE TER | | | | SAINT AUGUSTINE | FL | 32095-8404 |
| DASKAVITZ, DEBORAH L | 551 RIDGE RD | | | | WEBSTER | NY | 14580-1784 |
| DASKAVITZ, GEORGE E | 6 HIGHPOINT DR | | | | SPENCERPORT | NY | 14559-1002 |
| DASKAVITZ, MICHAEL J | 6422 OCONNOR DR | | | | LOCKPORT | NY | 14094-6516 |
| DASKEVICIUS, O | 7254 S TROY | | | | CHICAGO | IL | 60629-3042 |
| DASKIN MARK S | ENGINEERING & APPLIED SCIENCES | NORTHWESTERN UNIVERSITY | 2145 SHERIDAN ROAD | | EVANSTON | IL | 60208-0001 |
| DASKY, JAMES L | 11299 MANCHESTER DR | | | | FENTON | MI | 48430-2539 |
| DASKY, JOAN M | 1038 TONI DR | | | | DAVISON | MI | 48423-2800 |
| DASKY, PHYLLIS J | 21071 N SHORE DR | | | | HILLMAN | MI | 49746-7903 |
| DASSANCE, DEBRA S | 30141 S MEADOWRIDGE | | | | FARMINGTON HILLS | MI | 48334-4805 |
| DASSANCE, DEBRA SUE | 30141 S MEADOWRIDGE | | | | FARMINGTON HILLS | MI | 48334-4805 |
| DASSANCE, DONALD W | 2450 KROUSE RD LOT 519 | | | | OWOSSO | MI | 48867-8113 |
| DASSANCE, LEVI S | 145 SO 35 MILE RD | | | | CADILLAC | MI | 49601 |
| DASSANCE, NINA L | 4380 PAYNE RD | | | | BANCROFT | MI | 48414-9425 |
| DASSANCE, PAUL S | 4025 ASH HWY | | | | CHARLOTTE | MI | 48813-8655 |
| DASSAULT SYSTEMES | | | | | | | |
| DASSAULT SYSTEMES | 21680 HAGGERTY RD STE 103 | | | | NORTHVILLE | MI | 48167-8994 |
| DASSAULT SYSTEMES | ATTN: CONTRACTS ADMINISTRATOR | 900 N SQUIRREL RD STE 100 | | | AUBURN HILLS | MI | 48326-2789 |
| DASSAULT SYSTEMES | LIZ KRAFT | 21680 HAGGERTY RD | | | NORTHVILLE | MI | 48167 |
| DASSAULT SYSTEMES DELMIA CORP | 900 N SQUIRREL RD STE 100 | NAME CHANGED PER LTR 11/30/07 | | | AUBURN HILLS | MI | 48326-2789 |
| DASSAULT SYSTEMES SIMULIA CORP | 166 VALLEY ST | | | | PROVIDENCE | RI | 02909 |
| DASSAULT SYSTEMES SIMULIA CORP | 21680 HAGGERTY RD STE 103 | | | | NORTHVILLE | MI | 48167-8994 |
| DASSAULT SYSTEMES SIMULIA CORP | 21680 HAGGERTY RD STE 103 | FRMLY HIBBITT KARLSSON & SOREN | | | NORTHVILLE | MI | 48167-8994 |
| DASSAULT/SOUTHFIELD | 4000 TOWN CENTER 655 | | | | SOUTHFIELD | MI | 48075 |
| DASSE, FRANK A | 972 OAKPOINT CIR | | | | APOPKA | FL | 32712-3706 |
| DASSING, GERALD | 1209 E 5TH ST APT 11C | | | | METROPOLIS | IL | 62960-2397 |
| DASTAGIRZADA, KANISHCA | 8109 YORK BEACH PL | | | | ARLINGTON | TX | 76002-3784 |
| DASUNG CO LTD | 617-5 NAMCHON-DONG | | | INCHEON KR 405-100 KOREA (REP) | | | |
| DASUNG CO LTD | DAVID YOUN | 617-5 NAMCHON-DONG | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| DASUNG CO LTD | 5BL-6LT NAMDONG IND COMPLEX | 617-5 NAMCHON-DONG NAMDONG-GU | | INCHEON KOREA SOUTH KOREA | | | |
| DASUNG CO LTD | 617-5 NAMCHON-DONG | 5BL-6LT NAMDONG INDUSTRIAL COMPLEX | | INCHEON 405-100 KOREA (REP) | | | |
| DASUNG CO. LTD | DAVID YOUN | 617-5 NAMCHON-DONG | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| DASZKIEWICZ, HELEN N | 5436 ORCHARD | | | | DEARBORN | MI | 48126-3053 |
| DASZKIEWICZ, HELEN N | 5436 ORCHARD AVE | | | | DEARBORN | MI | 48126-3053 |
| DAT GROUP PLC DAT | | | | | | | |
| DAT GROUP PLC DAT | ATTN: COMPANY SECRETARY | BODIAM BUSINESS PARK | BODIAM EAST SUSSEX | TN32 5UP GREAT BRITAIN | | | |
| DATA BUSINESS FORMS LTD | 80 AMBASSADOR DR | | | MISSISSAUGA ON L5T 2Y9 CANADA | | | |
| DATA BUSINESS/ENGLEW | 15 INVERNESS WAY E | | | | ENGLEWOOD | CO | 80112-5710 |
| DATA CABLE CO INC | | | | | | | |
| DATA CAD/FRASER | 18261 MIKE C CT | | | | FRASER | MI | 48026-1613 |
| DATA CENTER INFRASTRUCTURE LLC | ATTN JOHN REICHENBACH | 5865 ALLISON CT | | | OXFORD | MI | 48371-5668 |
| DATA CENTER TECHNOLOGIES CORP | 1064 SALK ROAD UNIT 5A | | | PICKERING CANADA ON L1W 4B5 CANADA | | | |
| DATA CENTER TECHNOLOGIES CORP | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DATA CLEAN CORPORATION | 1033 GRACELAND AVE | | | | DES PLAINES | IL | 60016-6511 |
| DATA CONTROL SYSTEMS INC | 13611 KAUFMAN AVE NW | | | | HARTVILLE | OH | 44632-9632 |
| DATA DESIGN CORP | 17206 E 13 MILE RD | | | | ROSEVILLE | MI | 48066-1619 |
| DATA DEVELOPMENT CORPORATION | 120 FIFTH AVENUE | | | | NEW YORK | NY | 10011 |
| DATA DISINTE/DETROIT | 2937 E GRAND BLVD | | | | DETROIT | MI | 48202-3149 |
| DATA DYNAMICS | | | | | | | |
| DATA GEN/WESTBORO | 4400 COMPUTER DR | | | | WESTBOROUGH | MA | 01580-0001 |
| DATA GROUP OF COMPANIES | 9195 TORBRAM | | | BRAMPTON CANADA ON L6S 6H2 CANADA | | | |
| DATA I\O CORP | 10525 WILLOWS RD NE | | | | REDMOND | WA | 98052-2545 |
| DATA IMAGE SYSTEMS INC | 3070 OLD FARM LN | | | | COMMERCE TOWNSHIP | MI | 48390-1637 |
| DATA IO/NASHUA | 20 COTTON ROAD | | | | NASHUA | NH | 03063 |
| DATA LTD INC | 703 DATA LTD PARKWAY | | | | LA PORTE | IN | 46352 |
| DATA LTD INC | PO BOX 761 | 703 DATA LTD PKY | | | LA PORTE | IN | 46352-0761 |
| DATA MART CONSULTING GMBH | BEHRINGSTRA■E 16B | | | | HAMBURG | | 22765 |
| DATA MART CONSULTING GMBH | BEHRINGSTRASSE 16 B | | HAMBURG 22765 GERMANY | | | | |
| DATA PHYSICS/SAN JOS | 2085 HAMILTON AVE | SUITE 200 | | | SAN JOSE | CA | 95125 |
| DATA RAM/BIRMINGHAM | 30800 TELEGRAPH ROAD | SUITE 2835 | | | BIRMINGHAM | MI | 48010 |
| DATA REPROD/AUBURN H | 4545 GLENMEADE LN | | | | AUBURN HILLS | MI | 48326-1767 |
| DATA REPRODUCTIONS CORP | 4545 GLENMEADE LN | | | | AUBURN HILLS | MI | 48326-1767 |
| DATA SECURITIES INTERNATIONAL, INC. | ATTN: CONTRACT ADMINISTRATOR | 6165 GREENWICH DR STE 220 | | | SAN DIEGO | CA | 92122-5963 |
| DATA SEEK CORPORATION | 422 E RAMSEY RD | | | | SAN ANTONIO | TX | 78216-4637 |
| DATA SURVEYS, INC. | PO BOX 717 | | | | BRIGHTON | MI | 48116-0717 |
| DATA SYSTEMS INC | ARVIN AUTOMATION | 588 E COUNTY ROAD 500 N | | | ORLEANS | IN | 47452-9020 |
| DATA TECH INSTITUTE | PO BOX 2429 | | | | CLIFTON | NJ | 07015-2429 |
| DATA TRANSMISSION NETWORK CORP | 9110 W DODGE RD STE 200 | | | | OMAHA | NE | 68114-3316 |
| DATA2 LOGISTICS LLC | 4310 METRO PKWY | STE 105 | | | FORT MYERS | FL | 33916-7952 |
| DATA2LOGISTICS LLC | 2049 CENTURY PARK E STE 2700 | | | | LOS ANGELES | CA | 90067-3202 |
| DATABASE TECHNOLOGIES INC | 4530 CONFERENCE WAY S | | | | BOCA RATON | FL | 33431-4489 |
| DATACARD/FARMNGTN | 27280 HAGGERTY RD STE C21 | | | | FARMINGTON HILLS | MI | 48331-5711 |
| DATACERT INC | 3040 POST OAK BLVD STE 1900 | | | | HOUSTON | TX | 77056-6528 |
| DATACHEM SOFTWARE INC | 69 MILK ST STE 300 | | | | WESTBOROUGH | MA | 01581-1224 |
| DATAFORTH CORP | NANCY IRBY | 3331 E HEMISPHERE LOOP | | | TUCSON | AZ | 85706 |
| DATAFORTH CORP | 3331 E HEMISPHERE LOOP | | | | TUCSON | AZ | 85706-5011 |
| DATAFORTH CORPORATION | 3331 E HEMISPHERE LOOP | | | | TUCSON | AZ | 85706-5011 |
| DATAGATE INC | 9416 INTERNATIONAL CT N | | | | ST PETERSBURG | FL | 33716-4801 |
| DATAGATE INC | 1641 COMMERCE AVE N | | | | ST PETERSBURG | FL | 33716-4205 |
| DATALOGIC OPTIC/CARY | 301 GREGSON DR | MACGREGOR PARK | | | CARY | NC | 27511-6496 |
| DATAPAQ INC | 187 BALLARDVALE ST UNIT A210 | | | | WILMINGTON | MA | 01887 |
| DATAPAQ INC | | | | | | | |
| DATAPAQ/WILMINGTON | 187 BALLARDVALE STREET | | | | WILMINGTON | MA | 01887 |
| DATAPREP/W HARTFORD | 97 SOUTH STREET | | | | WEST HARTFORD | CT | 06110 |
| DATAQ INST/AKRON | 150 SPRINGSIDE DR STE 220B | | | | AKRON | OH | 44333-4562 |
| DATAQ INSTRUMENTS | 241 SPRINGSIDE DR | | | | AKRON | OH | 44333-2432 |
| DATAQUEST SYSTEMS | SIXKINGSBRIDGE RD | | | | FAIRFIELD | NJ | 07004 |
| DATAR, MILIND N | 12077 QUARRY CT | | | | FISHERS | IN | 46037-3926 |
| DATAREALM INC | 420 DEVONSHIRE RD STE 208 | | | WINDSOR ON N8Y 4T6 CANADA | | | |
| DATASPACE INC | 300 N 5TH AVE | STE 100 | | | ANN ARBOR | MI | 48104 |
| DATASPLICE LLC | 414 E OAK ST | | | | FORT COLLINS | CO | 80524-2950 |
| DATASTORM/COLUMBIA | PO BOX 1471 | | | | COLUMBIA | MO | 65205-1471 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DATATEC SYSTEMS INC | PO BOX 31633 | | | | HARTFORD | CT | 06150-1633 |
| DATCHER-SPARKS, BELVA | 4233 SANDRIDGE DR | | | | OKEMOS | MI | 48864-3306 |
| DATCHUK, JOHN C | 826 BOWMAN ST | | | | NILES | OH | 44446-2712 |
| DATCHUK, MATTHEW J | 1801 CRANBERRY LN NE APT 2 | | | | WARREN | OH | 44483 |
| DATCHUK, MINNIE K | 31 WASHINGTON AVE | | | | NILES | OH | 44446-2433 |
| DATCHUK, ROBERT S | 48 PARK AVE | | | | GIRARD | OH | 44420-1867 |
| DATCHUK, RUTH B | 7372 MINES RD SE | | | | WARREN | OH | 44484-3833 |
| DATCO SPECIALTIES INC | 378 N CLARK ST | | | | HOBART | IN | 46342-1913 |
| DATCUK, DOROTHY M | 890 STATION AVE | | | | BENSALEM | PA | 19020-5716 |
| DATE PPLI/MIDLAND | 3333 E PATRICK RD | | | | MIDLAND | MI | 48642-5837 |
| DATE, BETTY L | C/O MARGARET BRANDENBURG | 717 S GRAND TRAVERSE | | | FLINT | MI | 48502 |
| DATEC INDUSTRIES INC | DIVISION OF TESMA AUTOMOTIVE | 14500 N SHELDON RD STE 140 | DIVISION OF TESMA AUTOMOTIV | | PLYMOUTH | MI | 48170-2698 |
| DATEC INDUSTRIES INC | 210 GROWTH PKWY | | | | ANGOLA | IN | 46702-9331 |
| DATEC INDUSTRIES INC | 319 POKAGON TRL | | | | ANGOLA | IN | 46703-9325 |
| DATECH INC | 26777 LORAIN RD STE 313 | | | | NORTH OLMSTED | OH | 44070 |
| DATEL/MASNFIELD | 11 CABOT BLVD | | | | MANSFIELD | MA | 02048-1137 |
| DATELLO, KATHLEEN | 11 QUAINT LN | | | | TRENTON | NJ | 08690-2221 |
| DATEMA, BERNARD C | 303 N MERCANTILE ST | | | | CARSON CITY | MI | 48811-9641 |
| DATEMA, JOHN D | 8497 N GILMORE RD | | | | FARWELL | MI | 48622-9240 |
| DATEMA, STEVEN P | 6600 POORMAN RD | | | | BATTLE CREEK | MI | 49017-9484 |
| DATES SR., IVAN T | 31650 STRICKER DR | | | | WARREN | MI | 48088-2935 |
| DATES, EIRTHA M | 2302 W 18TH ST | | | | ANDERSON | IN | 46016-3603 |
| DATES, JOHN L | 19 CUNNING CT | | | | BALTIMORE | MD | 21220-1264 |
| DATHA CURRIER | PO BOX 298 | | | | MULBERRY | AR | 72947-0298 |
| DATHA Y HENDERSON | 1987  GANT DR. | | | | DAYTON | OH | 45414-5725 |
| DATHAL DUBOIS | 4 N SHORE TER | | | | DANVILLE | IL | 61832-1723 |
| DATHE, BOBBYE J | 10140 BETTYWOOD LN | | | | DALLAS | TX | 75243-2602 |
| DATHYLANE ALEX | 2324 W PALOMINO DR | | | | CHANDLER | AZ | 85224-2194 |
| DATICON INC | PO BOX 8500 | - 1146 | | | PHILADELPHIA | PA | 19178-8500 |
| DATICON LLC | PO BOX 83177 | | | | WOBURN | MA | 01813-3177 |
| DATICON SYSTEMS INC | PO BOX 422 | | | | GALES FERRY | CT | 06335-0422 |
| DATILLO TRACEY | DATILLO, TRACEY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DATINI EDWARD | 1560 MORAN AVE | | | | LINCOLN PARK | MI | 48146-3852 |
| DATINI, JAMES D | 1359 AUSTIN AVE | | | | LINCOLN PARK | MI | 48146-2004 |
| DATISH, RICHARD A | 1906 IRENE AVE NE | | | | WARREN | OH | 44483-3533 |
| DATISH, ROBERT J | 135 EDGEWATER DR | | | | YOUNGSTOWN | OH | 44515-2167 |
| DATKULIAK, LOWELL W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DATO, CATHERINE | 5116 CHEYENNE AVE | | | | WATERFORD | MI | 48327-3320 |
| DATONYA JENKINS | 542 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3271 |
| DATRAN BAS SAINT LAURENT | 115 RUE DES PME | | SHERBROOKE QC J1C 0R2 CANADA | | | | |
| DATRAN BAS ST-LAURENT | 290 AVENUE DE IINDUSTRIE | | RIMOUSKI CANADA PQ G5M 1W4 CANADA | | | | |
| DATRES, MARY A | 11546 WOODGLEN WAY | | | | JACKSONVILLE | FL | 32223-7453 |
| DATRI, LOUIS C | 10 HOWARD ST | | | | SMITHFIELD | RI | 02917-3640 |
| DATRIO, MICHAEL R | 11 OAK DR | | | | JACKSON | NJ | 08527-2046 |
| DATRON TECH/FARM HIL | 34115 W. 12 MILE RD. | SUITE 120 | | | FARMINGTON HILLS | MI | 48331 |
| DATRON TECHNOLOGY INC | 33533 W 12 MILE RD STE 180 | | | | FARMINGTON HILLS | MI | 48331-5600 |
| DATS LLC | DENTAL ASSISTANT SCHOOL | 117 IVY HILL CIR | | | DAYTON | OH | 45449-1714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DATSENKO, NATALIYA | 1750 CRIMSON DR | | | | TROY | MI | 48083-5536 |
| DATSKO, CHARLES A | 13773 E CARMICHAEL RD | | | | BLOOMFIELD | IN | 47424-5913 |
| DATSKO, CHARLES ALEXANDER | 13773 E CARMICHAEL RD | | | | BLOOMFIELD | IN | 47424-5913 |
| DATTA, DEBASIS | 2314 AMBER DR | | | | CANTON | MI | 48188-1894 |
| DATTA, REENA L | 512 OLD PERCH RD | | | | ROCHESTER HILLS | MI | 48309-2142 |
| DATTA, SASWATI | 1395 LEXINGTON AVE | APT G-10 | | | NEW YORK | NY | 10128 |
| DATTCO | | 583 SOUTH ST | | | | CT | 06051 |
| DATTE JEFFREY T | DATTE, GIOVANNA | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| DATTE JEFFREY T | DATTE, JEFFREY T | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DATTE, CHARLES R | 719 W PARISH RD | | | | KAWKAWLIN | MI | 48631-9715 |
| DATTE, DENNIS G | 1212 W RIDGE RD | | | | ESSEXVILLE | MI | 48732-9694 |
| DATTE, JAMES D | 30044 KINGSWAY DR | | | | FARMINGTON HILLS | MI | 48331-1708 |
| DATTE, JOSHUA P | 7064 SOUTH BROOKS ROAD | | | | FRUITPORT | MI | 49415-8771 |
| DATTE, MARK A | 2240 GARFIELD RD | | | | AUBURN | MI | 48611-9768 |
| DATTIE MATSON | 1354 SHADY PINE WAY APT F2 | | | | TARPON SPRINGS | FL | 34688-6404 |
| DATTILO AUGUST V (502294) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DATTILO, AUGUST V | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DATTILO, GERALD J | UNIT A | 5833 HERONS BOULEVARD | | | YOUNGSTOWN | OH | 44515-5837 |
| DATTILO, ROSE A | 2098 TEAKWOOD DR | | | | COLUMBUS | OH | 43229-3903 |
| DATTILO, VERONICA H | 862 COOK AVENUE #1 | | | | YOUNGSTOWN | OH | 44512-2423 |
| DATTILO, VERONICA H | 862 COOK AVE APT 1 | | | | YOUNGSTOWN | OH | 44512-2423 |
| DATUM INDUSTIES, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4740 44TH ST SE | | | KENTWOOD | MI | 49512-4017 |
| DATUM INDUSTIES, LLC | 4740 44TH STREET SE | | | | KENTWOOD | MI | 49512 |
| DATWYLER AG GUMMI & KUNSTSTOFFE | 950 W MONROE ST STE 400 | | | | JACKSON | MI | 49202-2079 |
| DATWYLER AG GUMMI & KUNSTSTOFFE | DEAN POSPESEL | 1790 TECHNOLOGY PL | | TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| DATWYLER RUBBER & PLASTIC INC | DEAN POSPESEL | 1790 TECHNOLOGY PL | | TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| DATWYLER RUBBER & PLASTIC INC | 700 TWELVE OAKS CENTER DR STE 702 | | | | WAYZATA | MN | 55391-4405 |
| DATZ DONALD | 4893 NOTTINGHAM RD | | | | VASSAR | MI | 48768-9512 |
| DATZ, DONALD S | 4893 NOTTINGHAM RD | | | | VASSAR | MI | 48768-9512 |
| DATZ, DOUGLAS E | 3437 BROOKSIDE BLVD | | | | COLUMBUS | OH | 43204-1438 |
| DATZ, EVELYN R | 1077 DAY RD | | | | VASSAR | MI | 48768-1154 |
| DATZ, FRANCES K | 5780 VICTORIA CT | | | | WESTERVILLE | OH | 43082-8680 |
| DATZ, JUDY K | 4893 NOTTINGHAM RD | | | | VASSAR | MI | 48768-9512 |
| DATZ, MARY J | 9306 COUNTRY CLUB LN | | | | DAVISON | MI | 48423-8357 |
| DATZ, RICHARD | 6635 DUCKETT ST | | | | CUMMING | GA | 30028-2120 |
| DATZ, ROBERT M | 11997 S ASTER PT | | | | FLORAL CITY | FL | 34436-4511 |
| DATZ, STEPHEN B | 1516 STOCKTON AVE | | | | KETTERING | OH | 45409-1853 |
| DATZ, VINCENT T | 5780 VICTORIA CT | | | | WESTERVILLE | OH | 43082-8680 |
| DATZKO, DANIEL W | 4645 LALONDE RD | | | | STANDISH | MI | 48658-9468 |
| DAU JOHN E (407247) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAU, CHERYL E | 7232 STONEYBROOK CT | | | | WASHINGTON | MI | 48094 |
| DAU, DAVID M | 7232 STONEYBROOK CT | | | | WASHINGTON | MI | 48094-2190 |
| DAU, JOANNE A | 6126 BACK FORTY DR NE | | | | BELMONT | MI | 49306-9072 |
| DAU, JOANNE A | 1642 CREE CT | | | | OXFORD | MI | 48371-6620 |
| DAU, JOHN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAU, WILLIAM R | 1642 CREE CT | | | | OXFORD | MI | 48371-6620 |
| DAU, WILLIAM R | 6126 BACK FORTY DR NE | | | | BELMONT | MI | 49306-9072 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAUB, NINA J | 5041 RAINBOW TROUT RD | | | | TAVARES | FL | 32778-9101 |
| DAUBE DANIEL | BENVENUTI, MARCI | 1418 MCCALLIE AVE | | | CHATTANOOGA | TN | 37404-2935 |
| DAUBE DANIEL | DAUBE, DANIEL | 1418 MCCALLIE AVE | | | CHATTANOOGA | TN | 37404-2935 |
| DAUBE, DANIEL | DUNCAN HATCHER HIXON & MARKEL PC | 1418 MCCALLIE AVE | | | CHATTANOOGA | TN | 37404-2935 |
| DAUBENMIRE, RONALD L | 4667 WARWICK DR S | | | | CANFIELD | OH | 44406-9271 |
| DAUBENSPECK JON (654386) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| DAUBENSPECK, JAMES R | 1795 WALKER LAKE RD | | | | MANSFIELD | OH | 44906-1417 |
| DAUBENSPECK, JOHN E | 1047 TOWNSHIP ROAD 1104 | | | | ASHLAND | OH | 44805-8602 |
| DAUBER CO INC | RT 1 N 18TH RD | PO BOX 167 | | | TONICA | IL | 61370 |
| DAUBER, GARY H | 198 HARPER DR | | | | SPARTA | MI | 49345-1016 |
| DAUBERMAN, EVELYN M | PO BOX 277 | | | | SYRACUSE | NY | 13212-0277 |
| DAUBERMAN, OLIVER L | PO BOX 149 | | | | NEWCOMERSTOWN | OH | 43832-0149 |
| DAUBERMAN, RONALD | 3900 6TH ST W | | | | LEHIGH ACRES | FL | 33971-1212 |
| DAUBERT CHEMICAL CO | 1333 BURR RIDGE PKWY STE 200 | | | | BURR RIDGE | IL | 60527-0833 |
| DAUBERT CROMWELL | 12701 S RIDGEWAY AVE | | | | ALSIP | IL | 60803-1526 |
| DAUBERT LAW FIRM | PO BOX 1519 | | | | WAUSAU | WI | 54402-1519 |
| DAUBERT, HENRY C | PRO SE | | | | | | |
| DAUBERT, JAMES | 6118 ARENDES DR | | | | SAINT LOUIS | MO | 63116-3121 |
| DAUBERT, JAMES G | 9464 E PLANA AVE | | | | MESA | AZ | 85212-1488 |
| DAUBY, JAMES M | 1146 13TH ST | | | | TELL CITY | IN | 47586-1528 |
| DAUCHAN, FREDERICK A | 515 VERONA RD | | | | DAYTON | OH | 45417-1230 |
| DAUCHER, EDWARD J | 35 GANNET DRIVE | | | | SOUTHINGTON | CT | 06489-1716 |
| DAUCHY, CAROL L | 1735 SOLON | | | | CEDAR SPRINGS | MI | 49319-8466 |
| DAUDEL, JODY L | 510 BRECK CT | | | | BENICIA | CA | 94510 |
| DAUDERMAN, LLOYD J | 503 WEST GOODING STREET | | | | MILLSTADT | IL | 62260-1025 |
| DAUDERMAN, PEGGY R | 503 W GOODING ST | | | | MILLSTADT | IL | 62260-1025 |
| DAUDISH, KATHLEEN M | 80 HIGH MDWS | | | | MARLBOROUGH | CT | 06447-1572 |
| DAUDLIN, GENEVIEVE M | 991 WOODS LANE CT | | | | GROSSE POINTE WOODS | MI | 48236-1237 |
| DAUDLIN, RICHARD A | 3070 PECK RD | | | | CROSWELL | MI | 48422-9405 |
| DAUE JOHN | 7001 QUAD AVE | STE C | | | BALTIMORE | MD | 21237-2442 |
| DAUENHAUER, DAVID P | 2507 CENTER DR | | | | PARMA | OH | 44134-4703 |
| DAUENHAUER, JOSEPHINE W | 7170 S 25 E | | | | PENDLETON | IN | 46064-9152 |
| DAUENHAUER, JOSEPHINE W | 7170 SOUTH 25 EAST | | | | PENDLETON | IN | 46064-9152 |
| DAUENHAUER, LOUANN | 2500 MANN RD LOT 398 | | | | CLARKSTON | MI | 48346-4294 |
| DAUENHAUER, MICHAEL E | 4811 ROSSITER AVE | | | | WATERFORD | MI | 48329-1756 |
| DAUENHAUER, NANCY C | 5405 ALGONQUIN TRL | | | | KOKOMO | IN | 46902-5312 |
| DAUENHAUER, PHILLIP E | 10290 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-8869 |
| DAUENHAUER, WILLIAM L | 7170 S 25 E | | | | PENDLETON | IN | 46064-9152 |
| DAUER SR, PETER L | 95 BONITA DR | | | | DEPEW | NY | 14043-1507 |
| DAUER, DANIEL L | 1827 KELLY DR | | | | SAGINAW | MI | 48604-1605 |
| DAUER, DONALD H | 14716 N LOST ARROW DR | | | | ORO VALLEY | AZ | 85755-7129 |
| DAUER, EVELYN W | 2817 N MAIN ST | HAVEN HEALTH CARE OF | P.O.BOX 4820 | | WATERBURY | CT | 06704-1604 |
| DAUER, GENE G | 3599 POSEYVILLE RD | | | | HEMLOCK | MI | 48626 |
| DAUER, WALLACE J | 689 BAY RD APLIN BEACH | | | | BAY CITY | MI | 48706 |
| DAUFFENBACH, BETTY D | 112 ROSALIE AVE. | | | | FLORENCE | MS | 39073-8841 |
| DAUFFENBACH, PHILLIP | PO BOX 691 | | | | CLINTON | MS | 39060-0691 |
| DAUGHDRILL, CLEVE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DAUGHDRILL, ENIS S | 599 DIVIDE RD | | | | JAYESS | MS | 39641 |
| DAUGHDRILL, ENIS S | 599 DIVIDE ROAD | | | | JAYESS | MS | 39641-9641 |
| DAUGHENBAUGH, GARY D | 191 RAINBOW DR # 9150 | | | | LIVINGSTON | TX | 77399-1091 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAUGHENBAUGH, GENE D | 5971 CATLIN INDIANOLA RD | | | | GEORGETOWN | IL | 61846-7556 |
| DAUGHENBAUGH, ROBERT L | 4439 TUSCANY LN | | | | HOLT | MI | 48842-2051 |
| DAUGHENBAUGH, SAMUEL D | 751 E COREY ST | | | | BRONSON | MI | 49028-1505 |
| DAUGHENBAUGH, WILLIAM S | 2017 HAYLEE DR | | | | FORT WORTH | TX | 76131-1206 |
| DAUGHENBAUGH, WILLIAM S. | 3701 TRAILWOOD CT APT 911 | | | | ARLINGTON | TX | 76014-4229 |
| DAUGHENBAUGH, WILLIAM T | 1003 SAINT JAMES PARK AVE | | | | MONROE | MI | 48161-9084 |
| DAUGHERITY, DOLORES G. | 921 N. BOLTON AVENUE | | | | INDIANAPOLIS | IN | 46219-4514 |
| DAUGHERITY, DOLORES G. | 921 N BOLTON AVE | | | | INDIANAPOLIS | IN | 46219-4514 |
| DAUGHERTY AND DAUGHERTY, INC. | MICHAEL DAUGHERTY | 2449 FULTON AVE | | | SACRAMENTO | CA | 95825-0347 |
| DAUGHERTY EDWARD (464103) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DAUGHERTY F JUANITA (479224) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAUGHERTY JR, EDWARD | 18525 INVERMERE AVE | | | | CLEVELAND | OH | 44122-6427 |
| DAUGHERTY JR, GLENN L | 210 N EUCALYPTUS CT | | | | MUNCIE | IN | 47304-9321 |
| DAUGHERTY JR, JAMES H | 29 RIBAUT DR | | | | HILTON HEAD ISLAND | SC | 29926-1987 |
| DAUGHERTY ODELL | C/O EDWARD O MOODAY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 77201 |
| DAUGHERTY ROBERT (ESTATE OF) (489030) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAUGHERTY VAUGHN | 3830 WEST GARDEN COURT | | | | SALINE | MI | 48176-9480 |
| DAUGHERTY VIRDEN L (400392) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAUGHERTY WAYNE R (406054) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAUGHERTY, ALICE E | 200 LAUREL LK DR #A33 | | | | HUDSON | OH | 44236 |
| DAUGHERTY, ANGELA M | PO BOX 46632 | | | | KANSAS CITY | MO | 64188-6632 |
| DAUGHERTY, ANNA R | 3145 WESTWICK RD | | | | COLUMBUS | OH | 43232-5552 |
| DAUGHERTY, ANNE M | 20 WELTON AVE | | | | NORWALK | OH | 44857 |
| DAUGHERTY, ARLENE E | 3319 CURWOOD | | | | DRAYTON PLAINS | MI | 48329-4011 |
| DAUGHERTY, ARLENE E | 3319 CURWOOD ST | | | | WATERFORD TOWNSHIP | MI | 48329-4011 |
| DAUGHERTY, BARBARA A | 2709 SHAWNEE DR | | | | ANDERSON | IN | 46012-1331 |
| DAUGHERTY, BETTY | 9107 ELK BEND DR | | | | SPRING | TX | 77379-4408 |
| DAUGHERTY, BETTY L | 18 HANAOVER DR | | | | FLAGLER BEACH | FL | 32136-4932 |
| DAUGHERTY, BETTY L | 18 HANOVER DR | | | | FLAGLER BEACH | FL | 32136-4932 |
| DAUGHERTY, BEVERLY S | 8434 CYPRESS TRAIL | | | | WAYNESVILLE | OH | 45068-5068 |
| DAUGHERTY, BILL D | 700 W 1ST ST | | | | ALBANY | IN | 47320-1502 |
| DAUGHERTY, BILLY L | 18 HANOVER DR | | | | FLAGLER BEACH | FL | 32136-4932 |
| DAUGHERTY, BOBBY | 164 RUNNING DEER TRL | | | | CARYVILLE | TN | 37714-3711 |
| DAUGHERTY, BRENDA S | 540 SPRADLING RD | | | | BEAN STATION | TN | 37708-6525 |
| DAUGHERTY, CARRIE M | PO BOX 385 | | | | NASHVILLE | IN | 47448-0385 |
| DAUGHERTY, CHARLES L | 9993 CHILD HOME BRADFORD RD | | | | BRADFORD | OH | 45308 |
| DAUGHERTY, CHARLES LEE | 9993 CHILD HOME BRADFORD RD | | | | BRADFORD | OH | 45308 |
| DAUGHERTY, CLAUDE B | 419 S WALNUT ST | | | | WOOSTER | OH | 44691-4757 |
| DAUGHERTY, CYNTHIA T | 101 N 17TH ST | | | | NOBLESVILLE | IN | 46060-2300 |
| DAUGHERTY, DAVID | 58 PLEASANT VIEW ADDITION | | | | BEDFORD | IN | 47421-8121 |
| DAUGHERTY, DAVID K | ENGLISH LUCAS PRIEST & OWSLEY | PO BOX 770 | | | BOWLING GREEN | KY | 42102-0770 |
| DAUGHERTY, DAVID L | 7736 W 1200 S 35 | | | | MARION | IN | 46952-6613 |
| DAUGHERTY, DEBRA | 523 RABY RD | | | | SWEETWATER | TN | 37874-5561 |
| DAUGHERTY, DENNIS L | 284 PARKMAN RD NW | | | | WARREN | OH | 44485-2932 |
| DAUGHERTY, DENNIS M | 1238 LATHRUP AVE | | | | SAGINAW | MI | 48638-4786 |
| DAUGHERTY, DENNIS MICHAEL | 1238 LATHRUP AVE | | | | SAGINAW | MI | 48638-4786 |
| DAUGHERTY, DONNA B | 3510 WOODSIDE DRIVE | | | | WARREN | OH | 44483-2142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAUGHERTY, DONNA D | 2831 CORVALLIS CRESCENT DRIVE | | | | INDIANAPOLIS | IN | 46222-4722 |
| DAUGHERTY, DOROTHY | 220 20TH ST 2 | | | | BEDFORD | IN | 47421-4432 |
| DAUGHERTY, DOROTHY | # 2 | 220 20TH STREET | | | BEDFORD | IN | 47421-4432 |
| DAUGHERTY, DOUGLAS C | 57165 WILLOW RIDGE BLVD | | | | WASHINGTN TWP | MI | 48094-3208 |
| DAUGHERTY, EDMOND | 3240 W LYNDON AVE | | | | FLINT | MI | 48504-6913 |
| DAUGHERTY, EDWARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DAUGHERTY, EXXIE M | 1617 19TH ST | | | | BEDFORD | IN | 47421-4015 |
| DAUGHERTY, FERRIS M | 2909 S 300 E | | | | ANDERSON | IN | 46017-9723 |
| DAUGHERTY, FRANCES C | 124 FRANKLIN AVE. | | | | NILES | OH | 44446-5119 |
| DAUGHERTY, FRANCIS K | 2417 ABBEY DR APT 7 | | | | FORT WAYNE | IN | 46835-3138 |
| DAUGHERTY, FRANCIS L | 1917 S POST RD | | | | ANDERSON | IN | 46012-2745 |
| DAUGHERTY, GAYLE K | 7201 NORTHVIEW DRIVE | | | | BROOKFIELD | OH | 44403-4403 |
| DAUGHERTY, GLENDA L | PO BOX 361 | | | | CLEVELAND | MO | 64734-0361 |
| DAUGHERTY, GLENDA L | 400 SKY VUE DR | | | | RAYMORE | MO | 64083-9273 |
| DAUGHERTY, GROVER L | 1242 COLVIN BLVD | | | | KENMORE | NY | 14223-1434 |
| DAUGHERTY, HAROLD J | 7067 ANNA ST | | | | GRAND BLANC | MI | 48439-8518 |
| DAUGHERTY, HELEN | 700 W 1ST ST | | | | ALBANY | IN | 47320-1502 |
| DAUGHERTY, HELEN BURTON | 1055 301 BLVD E APT 504 | | | | BRADENTON | FL | 34203-3656 |
| DAUGHERTY, HERBERT | 1661 S ELIZABETH ST | | | | KOKOMO | IN | 46902-2457 |
| DAUGHERTY, HERBERT D | 632 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1833 |
| DAUGHERTY, HERBERT L | 872 EASTLAND AVENUE SE | | | | WARREN | OH | 44484-4484 |
| DAUGHERTY, HILDA F | 4342 MARTINSBURG PIKE | | | | CLEARBROOK | VA | 22624-1530 |
| DAUGHERTY, IDA E | 10659 SISSON HIGHWAY | | | | EDEN | NY | 14057-9417 |
| DAUGHERTY, IDA E | 10659 SISSON HWY | | | | EDEN | NY | 14057-9417 |
| DAUGHERTY, JACK | 517 N HAMPTON ST | | | | BAY CITY | MI | 48708-6705 |
| DAUGHERTY, JACK N | 3217 GLEN OAKS DR | | | | YOUNGSTOWN | OH | 44511-2027 |
| DAUGHERTY, JAMES | PO BOX 115 | | | | LUZERNE | MI | 48636-0115 |
| DAUGHERTY, JAMES A | 143 PLEASANT PARK CT. | | | | WARREN | OH | 44481-9440 |
| DAUGHERTY, JAMES E | 614 HEATHERWOOD CT | | | | NOBLESVILLE | IN | 46062-9175 |
| DAUGHERTY, JAMES E | 101 N 17TH ST | | | | NOBLESVILLE | IN | 46060-2300 |
| DAUGHERTY, JAMES H | 8434 CYPRESS TRAIL | | | | WAYNESVILLE | OH | 45068-8397 |
| DAUGHERTY, JAMES L | 42546 SANDBAR RD | | | | LEWISVILLE | OH | 43754-9416 |
| DAUGHERTY, JAMES M | 2831 CORVALLIS CRESCENT DRIVE | | | | INDIANAPOLIS | IN | 46222 |
| DAUGHERTY, JAMES R | 15306 LONGFORD DR | | | | GRANGER | IN | 46530-8226 |
| DAUGHERTY, JAMES R | 2980 S 500 W | | | | RUSSIAVILLE | IN | 46979-9411 |
| DAUGHERTY, JAMES T | 3650 ENVIRON BLVD APT 503 | | | | LAUDERHILL | FL | 33319-4243 |
| DAUGHERTY, JAMES V | 2345 ROSS ST | | | | GRAND BLANC | MI | 48439-4316 |
| DAUGHERTY, JAMES W | 670 FUHRER AVE | | | | MANSFIELD | OH | 44904 |
| DAUGHERTY, JAMIE L | 581 KENTUCKY AVENUE | | | | MANSFIELD | OH | 44905-2016 |
| DAUGHERTY, JANET | P. O. BOX 735 | | | | LAKE CITY | TN | 37769-0735 |
| DAUGHERTY, JANET | PO BOX 735 | | | | LAKE CITY | TN | 37769-0735 |
| DAUGHERTY, JANET L | 1167 LUCAS RD | | | | MANSFIELD | OH | 44905-3015 |
| DAUGHERTY, JANINE M | 4395 SHERWOOD RD | | | | ORTONVILLE | MI | 48462-9273 |
| DAUGHERTY, JEFFREY ALAN | 1476 GAIL CT | | | | YPSILANTI | MI | 48198-6507 |
| DAUGHERTY, JENNIFER | | | | | | | |
| DAUGHERTY, JODY A | 57175 SODAMAN ST | | | | MARCELLUS | MI | 49067-9413 |
| DAUGHERTY, JOEL T | 215 MANASOTA ST | | | | FORT MYERS | FL | 33913-7550 |
| DAUGHERTY, JOHN B | 8828 E PLAIN DR | | | | MASON | OH | 45040-9768 |
| DAUGHERTY, JOHN C | 3413 N PAULINE AVE | | | | MUNCIE | IN | 47304-1943 |
| DAUGHERTY, JOHN CHARLES | 3413 N PAULINE AVE | | | | MUNCIE | IN | 47304-1943 |
| DAUGHERTY, JOHN K | 4600 SO CR 200 E | | | | CLAYTON | IN | 46118 |
| DAUGHERTY, JOHN W | 2215 SAGAMORE DR | | | | ANDERSON | IN | 46011-9023 |
| DAUGHERTY, JOHN W | 915 WENG AVE | | | | DAYTON | OH | 45420-2744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAUGHERTY, JOHN W | 9524 ARDINE ST | | | | DOWNEY | CA | 90241-4002 |
| DAUGHERTY, JONATHAN M | 85 WESTMIER DR | | | | TROY | MO | 63379-3955 |
| DAUGHERTY, JOSEPH E | HC 79 BOX 2329 | | | | PITTSBURG | MO | 65724-9737 |
| DAUGHERTY, JOSEPH G | 7354 MEXICO RD | | | | SAINT PETERS | MO | 63376-1307 |
| DAUGHERTY, JOSEPH L | 2893 HIGH HILL RD | | | | PULASKI | PA | 16143-4411 |
| DAUGHERTY, JOSEPH P | 3598 SWEET POTATO RIDGE RD | | | | ENGLEWOOD | OH | 45322-9768 |
| DAUGHERTY, JOYCE A | 111 EGGERS ST | | | | CAMPBELLSVILLE | KY | 42718-1009 |
| DAUGHERTY, JUDITH A | 291 MARSHALL AVE E | | | | WARREN | OH | 44483-1422 |
| DAUGHERTY, JUDY M | 2841 VAN DYKE RD | | | | DECKER | MI | 48426-9784 |
| DAUGHERTY, JULIA A | 2327 LINDBERG RD | | | | ANDERSON | IN | 46012-3147 |
| DAUGHERTY, JULIA M | 3830 W GARDEN CT | | | | SALINE | MI | 48176-9480 |
| DAUGHERTY, KELLY R | 6756 PABLO DR | | | | DAYTON | OH | 45424 |
| DAUGHERTY, KEVIN B | 30 GREENBROOK CT | | | | GREENFIELD | IN | 46140-8966 |
| DAUGHERTY, KEVIN BRIAN | 30 GREENBROOK CT | | | | GREENFIELD | IN | 46140-8966 |
| DAUGHERTY, KEVIN V | 11337 WAHL RD | | | | SAINT CHARLES | MI | 48655-9540 |
| DAUGHERTY, KIMBERLY R | PO BOX 965 | | | | WASKOM | TX | 75692-0965 |
| DAUGHERTY, KIMBERLY RAY | PO BOX 965 | | | | WASKOM | TX | 75692-0965 |
| DAUGHERTY, LEROY J | 4139 E 147TH ST | | | | CLEVELAND | OH | 44128-1864 |
| DAUGHERTY, LINDA L | 4297 KERRYBROOK DR | | | | YOUNGSTOWN | OH | 44511-1032 |
| DAUGHERTY, LOREN W | 2924 ECKLEY BLVD | | | | DAYTON | OH | 45449-3375 |
| DAUGHERTY, MARANDA | 244 BRICE DR | | | | GADSDEN | AL | 35904-9340 |
| DAUGHERTY, MARGARET E | 2805 N ELM ST | | | | MUNCIE | IN | 47303-2002 |
| DAUGHERTY, MARK L | 19335 WOODWORTH | | | | REDFORD | MI | 48240-2611 |
| DAUGHERTY, MARK R | 2294 RICHARDSON CT | | | | WATERFORD | MI | 48327-1073 |
| DAUGHERTY, MAUREEN E | 205 WINTHROPE DR | | | | WOODSTOCK | GA | 30188-7899 |
| DAUGHERTY, MAUREEN L | 413 S TARA LN | | | | MUNCIE | IN | 47304-4443 |
| DAUGHERTY, MAX E | 1702 HAWTHORNE DR | | | | PLAINFIELD | IN | 46168-1825 |
| DAUGHERTY, MAXINE J | 1962 RIDGE LAKE DR | | | | CHESTERFIELD | MO | 63017-7657 |
| DAUGHERTY, MICHAEL E | 520E EATON WHEELING PIKE | | | | EATON | IN | 47338 |
| DAUGHERTY, MIKE A | 1185 EASTVIEW DR | | | | MANSFIELD | OH | 44905-1629 |
| DAUGHERTY, MILDRED E | 141 ORCHARD ST | | | | NEWTON FALLS | OH | 44444-1508 |
| DAUGHERTY, MILDRED E | 141 ORCHARD | | | | NEWTON FALLS | OH | 44444-1508 |
| DAUGHERTY, MILDRED E | PO BOX 607 | | | | WARSAW | MO | 65355 |
| DAUGHERTY, MONTE R | 104 MAGNOLIA DR | | | | ANDERSON | IN | 46012-1015 |
| DAUGHERTY, NANCY | 2383 NORTH ROYSTON ROAD | | | | CHARLOTTE | MI | 48813-9323 |
| DAUGHERTY, NANCY I | PO BOX 367 | | | | CORTLAND | OH | 44410-0357 |
| DAUGHERTY, NOEL B | 435 W 57TH ST APT 15J | | | | NEW YORK | NY | 10019-1748 |
| DAUGHERTY, NORMA S | 2980 S 500 W | | | | RUSSIAVILLE | IN | 46979-9411 |
| DAUGHERTY, NORMAN L | 996 HOLDERNESS LN | | | | CINCINNATI | OH | 45240-1831 |
| DAUGHERTY, ODELL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DAUGHERTY, OLIVER | 443 TIMBERLAND DR | | | | GEPP | AR | 72538-9644 |
| DAUGHERTY, OLIVETTE R | 6253 BAYVIEW STA | | | | NEWFANE | NY | 14108-9783 |
| DAUGHERTY, OSCAR T | 525 26TH ST SE | | | | MASSILLON | OH | 44646-5029 |
| DAUGHERTY, PATRICIA I | 8019 NE 132ND ST | | | | LIBERTY | MO | 64068-8208 |
| DAUGHERTY, PATRICK W | 8901 BALCOM AVE | | | | NORTHRIDGE | CA | 91325-2807 |
| DAUGHERTY, PAUL A | 8019 NE 132ND ST | | | | LIBERTY | MO | 64068-8208 |
| DAUGHERTY, PAUL E | 2285 N ARAGON AVE | | | | DAYTON | OH | 45420 |
| DAUGHERTY, PAUL E | 115 N LANSDOWN WAY | | | | ANDERSON | IN | 46012-3224 |
| DAUGHERTY, PAUL F | 517 LONDON-GROVEPORT RD | | | | LOCKBOURNE | OH | 43137 |
| DAUGHERTY, PETER M | 1581 BAYVIEW ST | | | | LAKE ORION | MI | 48362-2202 |
| DAUGHERTY, QUINTIN N | 628 FILDEW AVE | | | | PONTIAC | MI | 48341-2634 |
| DAUGHERTY, R L | 230 TWIN LAKES DR | | | | ELYRIA | OH | 44035-4700 |
| DAUGHERTY, REBECCA S | 2215 SAGAMORE DR | | | | ANDERSON | IN | 46011-9023 |
| DAUGHERTY, RICHARD E | PO BOX 173 | | | | SHEPHERDSTOWN | WV | 25443-0173 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAUGHERTY, RICHARD E | 1020 STATE RD NW | | | | WARREN | OH | 44481-9134 |
| DAUGHERTY, RICK K | 4428 S. 200 E | | | | CLAYTON | IN | 46118 |
| DAUGHERTY, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAUGHERTY, ROBERT B | 1212 LEMPI DR | | | | DAVISON | MI | 48423-2884 |
| DAUGHERTY, ROBERT L | 16637 W 145TH PL | | | | LOCKPORT | IL | 60441-2339 |
| DAUGHERTY, ROBERT L | PO BOX 114 | | | | SOUTH BOARDMAN | MI | 49680-0114 |
| DAUGHERTY, ROBERT O | 400 N NIP ST | | | | MUNCIE | IN | 47304-9780 |
| DAUGHERTY, ROBERT W | 4881 FILER ST | | | | WATERFORD | MI | 48328-2844 |
| DAUGHERTY, ROBERT WESLEY | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| DAUGHERTY, ROBERTA P | PO BOX 343 | | | | STAFFORD | OH | 43786-0343 |
| DAUGHERTY, ROBERTA P | 42546 SANDBAR ROAD | | | | LEWISVILLE | OH | 43754-9416 |
| DAUGHERTY, RONALD D | 9233 SE MYSTIC COVE TER | | | | HOBE SOUND | FL | 33455-7741 |
| DAUGHERTY, RONALD E | 2012 PARKDALE AVE | | | | TOLEDO | OH | 43607-1634 |
| DAUGHERTY, RONALD EUGENE | 2012 PARKDALE AVE | | | | TOLEDO | OH | 43607-1634 |
| DAUGHERTY, ROY W | 34 QUANTOCK HILLS DR | | | | BELLA VISTA | AR | 72715-2315 |
| DAUGHERTY, RUTH | 2909 S 300 E | | | | ANDERSON | IN | 46017-9723 |
| DAUGHERTY, RUTH E | 261 W SOUTH ST | | | | UPLAND | IN | 46989-9055 |
| DAUGHERTY, SHARMA J | 116 OAKVIEW DR | | | | MOORESVILLE | IN | 46158-2752 |
| DAUGHERTY, SHIRLEY E | 5912 SYCAMORE RIDGE DR | | | | SUGAR HILL | GA | 30518-7451 |
| DAUGHERTY, STEPHANIE R | 738 HIGHLAND SPRINGS CT | | | | KOKOMO | IN | 46902-4890 |
| DAUGHERTY, STEPHEN L | 14016 FISH LAKE RD | | | | HOLLY | MI | 48442-8306 |
| DAUGHERTY, STEVEN L | 2177 DRAKE DR | | | | XENIA | OH | 45385-3917 |
| DAUGHERTY, TERRY L | 706 BEECH CRK | PO BOX 488 | | | PHELPS | KY | 41553-9019 |
| DAUGHERTY, TERRY L | PO BOX 1053 | | | | WARREN | OH | 44482-1053 |
| DAUGHERTY, THELMA B | 467 PINECREST RD | | | | JACKSBORO | TN | 37757-5007 |
| DAUGHERTY, THOMAS P | PO BOX 367 | | | | CORTLAND | OH | 44410-0367 |
| DAUGHERTY, TIMOTHY D | 7701 BLUE LAGOON DR | | | | LANSING | MI | 48917-9640 |
| DAUGHERTY, TOMMY C | 153 HARTSHORN DR | | | | VANDALIA | OH | 45377-2928 |
| DAUGHERTY, VAUGHN | 3830 WEST GARDEN COURT | | | | SALINE | MI | 48176-9480 |
| DAUGHERTY, VAUGHN | 3830 W GARDEN CT | | | | SALINE | MI | 48176-9480 |
| DAUGHERTY, VAUGHN E | 2709 SHAWNEE DR | | | | ANDERSON | IN | 46012-1331 |
| DAUGHERTY, VERNON J | 1807 HILLTOP LN | | | | PANTEGO | TX | 76013-3248 |
| DAUGHERTY, VIRDEN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAUGHERTY, VIRGINIA D | 3208 S ALSTON AVE | | | | DURHAM | NC | 27713-1514 |
| DAUGHERTY, WALTER C | 331B LEVI BARNES RD | | | | JACKSON | GA | 30233-5473 |
| DAUGHERTY, WALTER C | 109 DOC BARKLEY RD | | | | JACKSON | GA | 30233-5425 |
| DAUGHERTY, WANDA L | 6633 CELESTINE ST | | | | DAYTON | OH | 45424-3505 |
| DAUGHERTY, WAYNE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAUGHERTY, WILLIAM D | 1437 SW 93RD ST | | | | OKLAHOMA CITY | OK | 73159-7142 |
| DAUGHERTY, WILLIAM T | 4395 SHERWOOD RD | | | | ORTONVILLE | MI | 48462-9273 |
| DAUGHERTY, WOODY | 251 SUMMIT HILL DR | | | | WOOD RIVER | IL | 62095 |
| DAUGHERTY,NORMAN L | 996 HOLDERNESS LN | | | | CINCINNATI | OH | 45240-1831 |
| DAUGHHETEE, ELDON | PO BOX 7031 | | | | DESTIN | FL | 32540-7031 |
| DAUGHHETEE, JAMES E | 2218 E 5TH ST | | | | ANDERSON | IN | 46012-3618 |
| DAUGHTERS JR, ALBERT L | 1222 AUTUMN WIND COURT | | | | DAYTON | OH | 45458-6032 |
| DAUGHTERY, LISTON F | 12 RANCH VILLAGE LN | | | | ROCHESTER | NY | 14624-2857 |
| DAUGHTERY, PATRICIA A | 147 S HARBINE AVE | | | | DAYTON | OH | 45403-2201 |
| DAUGHTERY, ROBERT C | 2029 S FALCON DR | | | | GILBERT | AZ | 85295 |
| DAUGHTERY, SHERRIE J | 7500 CRAIG ST | | | | FORT WORTH | TX | 76112-7302 |
| DAUGHTLESS MORRIS | 4112 OCONNER RD | | | | FLINT | MI | 48504-6923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAUGHTREY JR, WALTER | 20 LAFAYETTE ST | | | | WHITE PLAINS | NY | 10606-2413 |
| DAUGHTREY SCOTT | 1609 CAPITAL BLVD | | | | BRENTWOOD | NC | 27604-1363 |
| DAUGHTREY, FLORA | 11 FISHER AVE APT 5 H | | | | WHITE PLAINS | NY | 10601-4121 |
| DAUGHTREY, STEVEN R | 1300 E 15TH ST APT 1E | | | | JOPLIN | MO | 64804-0901 |
| DAUGHTRY LUCILLE | OBRIEN LAW FIRM | 211 NORTH BROADWAY - SUITE 1500 | | | ST LOUIS | MO | 63102 |
| DAUGHTRY, ALBERT J | 206 OHIO TER | | | | SANDUSKY | OH | 44870-5770 |
| DAUGHTRY, BLANE K | 908 MULBERRY LANDING ROAD | | | | HILLIARD | FL | 32046 |
| DAUGHTRY, BLANE KEITH | 908 MULBERRY LANDING ROAD | | | | HILLIARD | FL | 32046 |
| DAUGHTRY, CHARLOTTE | 257 KENNEDY DR | | | | CROWLEY | TX | 76036-4056 |
| DAUGHTRY, ERBY T | 1792 TRAVIS RD | | | | KALAMAZOO | MI | 49004-1560 |
| DAUGHTRY, JENNIFER | 215 PARIS AVE | | | | ROCKFORD | IL | 61107-4436 |
| DAUGHTRY, LUCILLE | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| DAUGHTRY, MICHAEL | 19A PHELPS AVE | | | | NEW BRUNSWICK | NJ | 08901-3709 |
| DAUGHTRY, MILDRED H | 614 HYDE PARK PL | | | | SHREVEPORT | LA | 71108-6036 |
| DAUGHTRY, MILDRED HINES | 614 HYDE PARK PL | | | | SHREVEPORT | LA | 71108-6036 |
| DAUGHTRY, SHIRLEY M | PO BOX 351 | | | | FALLING WTRS | WV | 25419-0351 |
| DAUGIRDA, BERTHA E | 1401 KELLY TER | | | | ARLINGTON | TX | 76010-7816 |
| DAUGLASH, PROCESA M | PO BOX 912 | | | | HAGATNA | GU | 96932-0912 |
| DAUKSAS, ANNE | 31403 CREEK SIDE DR | | | | WARREN | MI | 48093-5564 |
| DAUKSAS, ANNE | 31403 CREEKSIDE CIRCLE | | | | WARREN | MI | 48093-5564 |
| DAUKSIS DAVE | 7 JAY DR | | | | NORTH KINGSTOWN | RI | 02852-2421 |
| DAUKSTS, DON | 3433 PERRY AVE SW | | | | WYOMING | MI | 49519-3235 |
| DAUKSTS, JOHN J | 1462 FAIRVIEW ST | | | | JENISON | MI | 49428-8930 |
| DAUL, CHARLES J | 2644 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329-3120 |
| DAUL, RONALD C | 893 POND ISLAND CT | | | | NORTHVILLE | MI | 48167-1089 |
| DAUL, VIRGINIA C | 116 PIMLICO DR | | | | BUSH | LA | 70431-4623 |
| DAULEY, EDWARD A | 411 MAPLE BROOK RD | | | | BELLINGHAM | MA | 02019-1669 |
| DAULEY, ROBERT E | 411 MAPLE BROOK RD | | | | BELLINGHAM | MA | 02019-1669 |
| DAULT, ALBERT W | 7342 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8882 |
| DAULT, ALBERT WILLIAM | 7342 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8882 |
| DAULT, CYNTHIA L | 107 HANDSCHUG LN | | | | LYNNVILLE | TN | 38472-3153 |
| DAULT, CYNTHIA L | 107 HANDSCHUG | | | | LYNNVILLE | TN | 38472 |
| DAULT, GARY P | 107 HANDSCHUG LANE | | | | LYNNVILLE | TN | 38472-3153 |
| DAULTON THORP | 3642 PARK RIDGE DR | | | | GRAND PRAIRIE | TX | 75052-6103 |
| DAULTON, ABRUA K | PO BOX 663 | | | | FAIRBORN | OH | 45324-0663 |
| DAULTON, BETTY L | 4817 NELAPARK DR | | | | DAYTON | OH | 45424-6055 |
| DAULTON, BETTY LOU | 4817 NELAPARK DR | | | | DAYTON | OH | 45424-6055 |
| DAULTON, BOYD G | 2027 WAYNE AVE | | | | DAYTON | OH | 45410-2134 |
| DAULTON, BRENDA K | PO BOX 53346 | | | | CINCINNATI | OH | 45253-0346 |
| DAULTON, CARTHEL B | 113 GOVER LN | | | | NANCY | KY | 42544-8734 |
| DAULTON, DARYL L | 417 MAIN ST | | | | BROOKVILLE | OH | 45309-5309 |
| DAULTON, ELIZABETH A | 615 E 950 S | | | | FAIRMOUNT | IN | 46928-9501 |
| DAULTON, JAMES R | 3380 POPLAR GROVE RD. | | | | PEEBLES | OH | 45660-8921 |
| DAULTON, JESSIE J | 2347 N JOHNSVILLE RD | | | | BROOKVILLE | OH | 45309 |
| DAULTON, JOSEPHINE | 6794 CASSELL DR | | | | GREENTOWN | IN | 46936-1170 |
| DAULTON, MARGIE E | 4195 LILLIAN ST | | | | PALMYRA | IN | 47164 |
| DAULTON, RALPH E | 3626 ORCHARD LAKE RD | | | | WEST BLOOMFIELD | MI | 48324-1641 |
| DAULTON, ROBERT | 11856 TUNNELTON RD | | | | BEDFORD | IN | 47421-7894 |
| DAULTON, ROGER B | 1201 BELLAIRE AVE | | | | DAYTON | OH | 45420-5420 |
| DAULTON, SANDRA E | 493 DELRAY ST | | | | KOKOMO | IN | 46901-7065 |
| DAULTON, SICELY M | 2515 BRADFORD AVE | | | | KOKOMO | IN | 46902-3365 |
| DAULTON, TAMMY L | 5920 S COUNTY ROAD 25 E | | | | CLOVERDALE | IN | 46120-9648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAULTON, WINFORD B | 615 E 950 S | | | | FAIRMOUNT | IN | 46928-9501 |
| DAUM JR, JOHN | 38 TRANQUIL TRL | | | | DAYTON | OH | 45459-4215 |
| DAUM, ALLEN J | 961 S MIAMI ST | | | | WEST MILTON | OH | 45383-1214 |
| DAUM, CAROLYN | 2362 WOODBROOK CIRCLE N #D | | | | COLUMBUS | OH | 43223-3165 |
| DAUM, DONALD F | 23000 WILSON ST | | | | GRAND BLANC | MI | 48439-7203 |
| DAUM, ELEANOR | 1626 NORTH RD SE | | | | WARREN | OH | 44484-4484 |
| DAUM, HELEN J | 23000 WILSON ST | | | | GRAND BLANC | MI | 48439-7203 |
| DAUM, JUNE R | 235 BUTTONWOOD DR. | | | | SEBRING | FL | 33875-3875 |
| DAUM, MYRON M | 1626 NORTH RD SE | | | | WARREN | OH | 44484-2905 |
| DAUM, REGINA A | 4764 STILES AVE | | | | COLUMBUS | OH | 43228-1904 |
| DAUM, REID L | 4806 CULVER RD | | | | ALBION | NY | 14411-9537 |
| DAUM, RONALD J | 7382 GAUSS RD | | | | BLOOMFIELD | NY | 14469-9370 |
| DAUM, WILLIAM G | 102 GRANDVIEW BLVD | | | | LAKE PLACID | FL | 33852-7782 |
| DAUMAN SCOTT | 902 COLLEGE ST | | | | VANCEBORO | NC | 28586-9213 |
| DAUN MILLER | 7625 OLD POND DR | | | | CLARKSTON | MI | 48348-4106 |
| DAUN WEST | ACCOUNT OF DENNIS WEST | 6188 HOWELL AVE | | | NEWFANE | NY | 14108 |
| DAUN, JEFFREY A | 4321 APPLE CROSS DR | | | | INDIANAPOLIS | IN | 46254-3629 |
| DAUN, TIMOTHY O | 75 COLONY WAY | | | | ALISO VIEJO | CA | 92656 |
| DAUNCE, MARK W | P.O 2388 | | | | PAYSON | AZ | 85547 |
| DAUNCE, SHARON R | 128 TANGENT DR | | | | STATESVILLE | NC | 28625-1890 |
| DAUNDRUELL L WATERS | 5462 HARRY ST | | | | FLINT | MI | 48505-1780 |
| DAUNE BELLANT | PO BOX 191 | | | | OTISVILLE | MI | 48463-0191 |
| DAUNE R SMITH | 676 LOTHROP RD APT 4 | | | | DETROIT | MI | 48202-2731 |
| DAUNHAUER BOB | 10663 S US-231 | | | | HUNTINGBURG | IN | 47542 |
| DAUNT, GERMAINE | 10 CRAMDEN DR | | | | MONTEREY | CA | 93940-4144 |
| DAUNT, HARRY | 1010 POPLAR CREEK RD | | | | OLIVER SPRINGS | TN | 37840-2812 |
| DAUNT, HENRY T | 10 CRAMDEN DR | | | | MONTEREY | CA | 93940-4144 |
| DAUNT, JOHN F | 8299 WALNUT CREEK DR | | | | GRAND BLANC | MI | 48439-2072 |
| DAUNT, KEVIN J | 4066 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5533 |
| DAUOD THOMPSON | 4352 GATEWAY CIR | | | | WEST BLOOMFIELD | MI | 48322-3670 |
| DAUP, BETTY J | 15 PEACH TREE DR | | | | DAVISON | MI | 48423-9123 |
| DAUP, EARL SIGNS LTD | 6060 BIRCH RD | | | | FLINT | MI | 48507-4648 |
| DAUP, EARL SIGNS LTD EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6060 BIRCH RD | | | FLINT | MI | 48507-4648 |
| DAUPERT, PAUL L | 4914 W MARKWOOD AVE | | | | INDIANAPOLIS | IN | 46221-2948 |
| DAUPERT, RICHARD E | 4400 E 650 S | | | | LEBANON | IN | 46052-9668 |
| DAUPHIN BEN S (428764) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAUPHIN, BEN S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAUPHINAIS, HAZEL M | 28260 ELDORADO PL | | | | LATHRUP VILLAGE | MI | 48076-2620 |
| DAUPHINE, JOAN M | 3973 BLUEBERRY RD | | | | CURRIE | NC | 28435 |
| DAUPHINEE, DAVID E | 33035 MINA DR | | | | STERLING HEIGHTS | MI | 48312-6641 |
| DAUPHINEE, WILLIAM E | 10 SHANNON DR | | | | BARKHAMSTED | CT | 06063-1161 |
| DAURIA STEVE | 103 ESPERANZA AVE APT E | | | | SIERRA MADRE | CA | 91024-2442 |
| DAURIA, JOHN | 1061 NORTH AVE | | | | BADEN | PA | 15005-1333 |
| DAURIA, MICHAEL | 908 TANGLEWOOD CIR | | | | WESTON | FL | 33327 |
| DAURIA, PHILIP J | 134 DALE DR | | | | TONAWANDA | NY | 14150-4333 |
| DAURIA, SAMUEL J | 4805A STURBRIDGE LN | | | | LOCKPORT | NY | 14094-3459 |
| DAURIS HOLT | 353 BOWLES BRIDGE RD | | | | HARTSELLE | AL | 35640-7706 |
| DAURIS HORNER | 13853 STATE ROUTE 534 5534 | | | | SALEM | OH | 44460 |
| DAURIS R HOLT | 353 BOWLES BRIDGE RD | | | | HARTSELLE | AL | 35640-7706 |
| DAUS III, LOU K | 7041 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-8113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAUSACKER WALTER A (407178) | KOWNACKI DAVID P | 420 LEXINGTON AVE RM 2031 | | | NEW YORK | NY | 10170-2099 |
| DAUSACKER, WALTER A | KOWNACKI DAVID P | 122 EAST 42ND ST | | | NEW YORK | NY | 10168 |
| DAUSCH, MARGO A | 104 CORONDA CIRCLE LOT 104 | | | | KOKOMO | IN | 46901-5681 |
| DAUSCHER, ALLAN | 5622 YOUNG RD | | | | LOCKPORT | NY | 14094-1228 |
| DAUSCHER, ANDREW T | 30 ONTARIO AVE | | | | PLAINVIEW | NY | 11803-3445 |
| DAUSE, RODERICK G | 3939 CATHERINE AVE | | | | NORWOOD | OH | 45212-4027 |
| DAUSER, CHARLES R | 1267 CLOVERCREST AVE NW | | | | GRAND RAPIDS | MI | 49504-2405 |
| DAUSMAN, GLEN J | 8940 PRINE RD | | | | BALDWINSVILLE | NY | 13027-9627 |
| DAUSS, LAVENIA | 4156 BROADWAY ST | | | | INDIANAPOLIS | IN | 46205-2733 |
| DAUSS, STEVEN A | 4156 BROADWAY ST | | | | INDIANAPOLIS | IN | 46205-2733 |
| DAUSTIN CORPORATION | 1440 OAK LAWN | | | | DALLAS | TX | 75207 |
| DAUTERMAN, DORIS J | 7515 SECOR RD # 414 | | | | LAMBERTVILLE | MI | 48144-9624 |
| DAUTERMAN, DORIS J | 7515 SECOR ROAD | | | | LAMBERTVILLE | MI | 48144-9624 |
| DAUTERMAN, LYLE W | 763 E ERIE RD | | | | TEMPERANCE | MI | 48182-9308 |
| DAUTERMAN, MICHAEL T | 2451 BELVEDERE DRIVE | | | | VALPARAISO | IN | 46385-7362 |
| DAUTERMAN, PAUL E | 115 E PERRY ST | | | | WALBRIDGE | OH | 43465-1114 |
| DAUTHERY, DAWNELL | 144 WARBURTON AVE 2 | | | | YONKERS | NY | 10701 |
| DAUTLICK, PAULINE R | 2894A AUGUSTA CIR | | | | MURRELLS INLET | SC | 29576 |
| DAUTRICH, NELLIE E | PO BOX 31 | | | | ATLANTA | IN | 46031-0031 |
| DAUW, LOUIS C | 28537 JANE ST | | | | SAINT CLAIR SHORES | MI | 48081-1029 |
| DAUW, SUSAN L | 16120 TINDALL RD | | | | DAVISBURG | MI | 48350-1030 |
| DAUW, THOMAS M | 16120 TINDALL RD | | | | DAVISBURG | MI | 48350-1030 |
| DAUWALTER, JACK J | U929 STATE ROUTE 109 | | | | LIBERTY CTR | OH | 43532-9718 |
| DAUWALTER, JACK J | U-929 SR 109 | | | | LIBERTY CTR | OH | 43532 |
| DAUWN S CRUMB | 2927 KNOLLRIDGE DR APT E | | | | DAYTON | OH | 45449 |
| DAV EL SERVICES INC | 200 2ND ST | | | | CHELSEA | MA | 02150-1802 |
| DAV-EL CHAUFFEUR TRANSPORTATION NETWORK | SCOTT SOLOMBRINO | 200 2ND ST | | | CHELSEA | MA | 02150-1802 |
| DAVA HIRSCH | 1800 N DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9613 |
| DAVA L SHERRILL | 2701 ODIN CT | | | | DAYTON | OH | 45439 |
| DAVAGE, LAIRD | 1006 CROSBY RD | | | | CATONSVILLE | MD | 21228 |
| DAVAILL K GREGORY | 4343 APT. #10 FAIR OAKS RD | | | | DAYTON | OH | 45405 |
| DAVAL EUBANKS | 5028 SINGING HILLS DR | | | | ANTIOCH | TN | 37013-5647 |
| DAVALLE JUDITH & CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | | LOS ANGELES | CA | 90025-7017 |
| DAVALOS, RICHARD C | 852 S SPRUCE ST | | | | MONTEBELLO | CA | 90640-5931 |
| DAVANG KENNY | DAVANG, KENNY | 69-90 73RD PLACE | | | MIDDLE VILLAGE | NY | 11379 |
| DAVANG, KENNY | 6990 73RD PL | | | | MIDDLE VILLAGE | NY | 11379-2541 |
| DAVANZO, BARBARA A | 5372 ROSE DR | | | | LOWELLVILLE | OH | 44436-1056 |
| DAVANZO, DANIEL T | 5372 ROSE DR | | | | LOWELLVILLE | OH | 44436-1056 |
| DAVANZO, ELEANOR G | 3375 N LINDEN RD APT 204 | | | | FLINT | MI | 48504-5724 |
| DAVANZO, STEVEN J | 2468 OMIRA DR | | | | WATERFORD | MI | 48328-1737 |
| DAVARD L SMITH | 14201 E 49TH TER TE | | | | KANSAS CITY | MO | 64136 |
| DAVARD SMITH | 14201 E 49TH TERRACE | | | | KANSAS CITY | MO | 64136 |
| DAVARN, RICHARD B | 228 W LINCOLN ST | | | | PEWAMO | MI | 48873-8704 |
| DAVARN, WILLIAM K | 386 W JEFFERSON ST | | | | PEWAMO | MI | 48873-9772 |
| DAVCO MFG CORP | 1666 WOODLAND DR | | | | SALINE | MI | 48176-1628 |
| DAVD BARKETT | DAVID BARKETT | 701 S. HOWARD AVENUE | | | TAMPA | FL | 33606 |
| DAVE | | | | | | | |
| DAVE & ANN BAUMGARTNER | 303 BLUE VIEW DR | | | | MT HOREB | WI | 53572 |
| DAVE & FRANK AUTOMOTIVE | 4100 SLAUSON AVE | | | | MAYWOOD | CA | 90270-2834 |
| DAVE A SMITH | 217 ANNA ST | | | | DAYTON | OH | 45417 |
| DAVE ADAMS | 15356 SUMMER LN | | | | OCQUEOC | MI | 49759-9653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVE AND MICHELLE AMOCO | 7424 4TH ST N | | | | SAINT PETERSBURG | FL | 33702-5408 |
| DAVE ANDERSEN | 10184 ANDREWS AVE | | | | ALLEN PARK | MI | 48101-1224 |
| DAVE ARNETT | 281 E MILL RD | | | | BURLINGTON | IN | 46915-9487 |
| DAVE ASHLEY | 103 KENSINGTON PL | | | | COLUMBIA | TN | 38401-8885 |
| DAVE BACHUS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVE BAKER | 27 FERNCLIFFE DR | | | | ROCHESTER | NY | 14621-4205 |
| DAVE BASISTA JR | 2422 JANICE DR | | | | SOUTHINGTON | OH | 44470-9505 |
| DAVE BATEMA | 1210 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9406 |
| DAVE BEVERIDGE | CHIEF FINANCIAL OFFICER | 32200 SOLON ROAD | | | SOLON | OH | 44139 |
| DAVE BLOOM | 29 E LIBERTY ST | | | | LEIPSIC | OH | 45856-1239 |
| DAVE BOGAN | 4139 PECK ST | | | | SAINT LOUIS | MO | 63107-1833 |
| DAVE BOYD JR | 2772 WINTERGREEN DR | | | | FLORISSANT | MO | 63033-1131 |
| DAVE BRIM | 10515 S THROOP ST | | | | CHICAGO | IL | 60643-3072 |
| DAVE BROOKS | 500 W 46TH PL | | | | CHICAGO | IL | 60609-3510 |
| DAVE BROWN | | | | | | | |
| DAVE BRYANT | ATTN: ANDREW MCENANEY | HISSEY KIENTZ & HERRON PLLC | 9442 CAPTIAL OF TX HWY N, STE 420 | | AUSTIN | TX | 78759 |
| DAVE BURTCH | 13400 SCHROEDER RD | | | | SAINT CHARLES | MI | 48655-9524 |
| DAVE C MINCH | 1211 PRIMROSE DR | | | | DAYTON | OH | 45449 |
| DAVE CATHEY | 3390 N TRIPLE RIDGE PL | | | | EAGLE | ID | 83616 |
| DAVE CAULKINS | | | | | | | |
| DAVE CHILDS | | | | | | | |
| DAVE CLELAND | | | | | | | |
| DAVE CLERMONT | 22208 EVERGREEN ST | | | | ST CLAIR SHRS | MI | 48082-1941 |
| DAVE COLLVER AUTO CARE INC | 1867 BLUE HERON DR | | | LONDON ON N6H 5L9 CANADA | | | |
| DAVE COWAN JR | 4819 PERSIMMON BEND LN | | | | FLORISSANT | MO | 63033-4569 |
| DAVE CRESS | | | | | | | |
| DAVE CROSS MOTORS, INC. | DAVID CROSS | 700 NW BLUE PKWY | | | LEES SUMMIT | MO | 64086-5713 |
| DAVE CROSS MOTORS, INC. | 700 NW BLUE PKWY | | | | LEES SUMMIT | MO | 64086-5713 |
| DAVE CUMMINS | 6550 W. CR 750N | | | | RIDGEVILLE | IN | 47380 |
| DAVE DEASON | 15600 ROLLING TERRACE DR | | | | OKLAHOMA CITY | OK | 73165-7217 |
| DAVE DELANEY'S COLUMBIA BUICK-PONTI | 1877 WASHINGTON ST | | | | HANOVER | MA | 02339-1666 |
| DAVE DELANEY'S COLUMBIA BUICK-PONTIA | DAVID DELANEY | 1877 WASHINGTON ST | | | HANOVER | MA | 02339-1666 |
| DAVE DELANEY'S COLUMBIA BUICK-PONTIAC-GMC COMPANY LLC | DAVID DELANEY | 1877 WASHINGTON ST | | | HANOVER | MA | 02339-1666 |
| DAVE DELANEY'S COLUMBIA BUICK-PONTIAC-GMC COMPANY LLC | 1877 WASHINGTON ST | | | | HANOVER | MA | 02339-1666 |
| DAVE DUKE | | | | | | | |
| DAVE DUPUIS AUTO SERVICES | 272 WINDMILL RD | | | DARTMOUTH NS B3A 1G7 CANADA | | | |
| DAVE EBERT | 19500 31 MILE RD | | | | RAY | MI | 48096-1207 |
| DAVE ENGELKING | 65438 PLACE RD | | | | LENOX | MI | 48050-1609 |
| DAVE ESPITIA | 3122 WESTSHORE DR | | | | BAY CITY | MI | 48706-5367 |
| DAVE FACIANA | 545 W LOS ANGELES AVE | MOORPARK PT & SPORTS REHAB | | | MOORPARK | CA | 93021-1709 |
| DAVE FANG | 1641 WEBSTER ST | | | | BIRMINGHAM | MI | 48009-6867 |
| DAVE FISHER | 16352 SHETLAND LN | | | | WARRENTON | MO | 63383-7665 |
| DAVE FLEMING | 4808 TENKILLER PL | | | | OKLAHOMA CITY | OK | 73165-7353 |
| DAVE FRYKLUND | | | | | | | |
| DAVE FULLER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVE GILL CHEVROLET INC | 4700 E BROAD ST | | | | COLUMBUS | OH | 43213-1303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVE GILL PONTIAC-GMC TRUCK, INC. | DAVID GILL | 4700 E BROAD ST | | | COLUMBUS | OH | 43213-1303 |
| DAVE GILL PONTIAC-GMC TRUCK, INC. | 4700 E BROAD ST | | | | COLUMBUS | OH | 43213-1303 |
| DAVE GOOLEY | PO BOX 114 | | | | GOULD | AR | 71643-0114 |
| DAVE GRAHM AUTO LITERATURE, INC. | DBA  COASTAL OFFSET PREPERATIONS | DAVE GRAHAM | 1576 N MAPLE ST | | CORONA | CA | 92880-1783 |
| DAVE GRAHM AUTO LITERATURE, INC. DBA COASTAL OFFSET PREPERATIONS | DAVE GRAHAM | 1576 N MAPLE ST | | | CORONA | CA | 92880-1783 |
| DAVE GREEN | 3199 MISTY MORNING DR | | | | FLUSHING | MI | 48433-3015 |
| DAVE GREENHOUSE | 96 PERKINS ST | | | | PONTIAC | MI | 48342-3055 |
| DAVE GROGG | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVE GROLL | 1730 N LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48306-3334 |
| DAVE GROSSMAN | 8592 ROSWELL RD APT 432 | | | | ATLANTA | GA | 30350-1870 |
| DAVE HAHLER AUTOMOTIVE, INC. | DAVID HAHLER | 500 E HIGHWAY 12 | | | WEBSTER | SD | 57274-1136 |
| DAVE HAHLER AUTOMOTIVE, INC. | 500 E HIGHWAY 12 | | | | WEBSTER | SD | 57274-1136 |
| DAVE HALL, INC. | DAVID HALL | 2589 S VAN DYKE RD | | | MARLETTE | MI | 48453-9762 |
| DAVE HALL, INC. | 2589 S VAN DYKE RD | | | | MARLETTE | MI | 48453-9762 |
| DAVE HALLMAN CHEVROLET, INC. | DAVID HALLMAN | 1925 STATE ST | | | ERIE | PA | 16501-2212 |
| DAVE HALLMAN CHEVROLET, INC. | 1925 STATE ST | | | | ERIE | PA | 16501-2212 |
| DAVE HAMILTON CHEVROLET OLDSMOBILE, | PO BOX 340 | | | | REDMOND | OR | 97756-0082 |
| DAVE HAMILTON CHEVROLET OLDSMOBILE, INC. | NANCY HAMILTON | PO BOX 340 | | | REDMOND | OR | 97756-0082 |
| DAVE HAMILTON CHEVROLET OLDSMOBILE, INC. | PO BOX 340 | | | | REDMOND | OR | 97756-0082 |
| DAVE HANAK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVE HARWOOD | 2908 MILLSBORO RD E | | | | MANSFIELD | OH | 44903-8783 |
| DAVE HAWKINS | 3386 MILLS ACRES ST | | | | FLINT | MI | 48506-2133 |
| DAVE HENDERSON | 5448 SUGAR BUSH LN | | | | FLINT | MI | 48532-2237 |
| DAVE HEPBURN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVE HIBBLER | 809 SOUTH HARRISON STREET | | | | SAGINAW | MI | 48602-1607 |
| DAVE HILL | | | | | | | |
| DAVE HIRE | 3625 LAKESHORE CT | | | | GREENWOOD | IN | 46143-8355 |
| DAVE HOLLIS | PO BOX 29596 | | | | SHREVEPORT | LA | 71149-9596 |
| DAVE HOLMES JR | 3968 HIGHWAY 22 | | | | EDWARDS | MS | 39066-4130 |
| DAVE HOOPS | 6067 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9754 |
| DAVE HOWARD | 1511 1ST ST APT 325 | | | | DETROIT | MI | 48226-1354 |
| DAVE HOWLEY | | | | | | | |
| DAVE HURT | 12199 BROADBENT RD | | | | LANSING | MI | 48917-9706 |
| DAVE J MILLER | 4240 ACKERMAN BLVD | | | | DAYTON | OH | 45429 |
| DAVE JONES/MISHAWAKA | 1815 N CEDAR ST | | | | MISHAWAKA | IN | 46545-6467 |
| DAVE JONKER | 1873 EDSON DR | | | | HUDSONVILLE | MI | 49426-8737 |
| DAVE JUDKINS | PO BOX 374 | | | | MOORESVILLE | IN | 46158-0374 |
| DAVE KAUBLE | 2342 S 300 E | | | | KOKOMO | IN | 46902-4243 |
| DAVE KEHL CHEVROLET, INC. | DAVID KEHL | 45-47 E SANDUSKY | | | MECHANICSBURG | OH | 43044 |
| DAVE KEHL CHEVROLET, INC. | 45-47 E SANDUSKY | | | | MECHANICSBURG | OH | 43044 |
| DAVE KIRK AUTOMOTIVE | DAVID KIRK | 2955 N MAIN ST | | | CROSSVILLE | TN | 38555-5411 |
| DAVE KIRK AUTOMOTIVE | 2955 N MAIN ST | | | | CROSSVILLE | TN | 38555-5411 |
| DAVE KIRK CHEVROLET-OLDSMOBILE-CADILLAC-PONTIAC-BUICK-GMC TRUCKS LP | DAVID KIRK | 2955 N MAIN ST | | | CROSSVILLE | TN | 38555-5411 |
| DAVE KRING CHEVROLET-CADILLAC, INC. | WALTER KRING | 1861 US 31 NORTH | | | PETOSKEY | MI | 49770 |
| DAVE KRING CHEVROLET-CADILLAC, INC. | 1861 US 31 NORTH | | | | PETOSKEY | MI | 49770 |
| DAVE KRUSE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVE L CRAFTON | 4820 LAUDERDALE DR | | | | MORAINE | OH | 45439-2802 |
| DAVE LAW | 8621 HARTWELL ST | | | | DETROIT | MI | 48228-2794 |
| DAVE LENEAR JR | 4096 W COLDWATER RD | | | | FLINT | MI | 48504-1102 |
| DAVE LIBBETT III | 18123 FILMORE ST | | | | SOUTHFIELD | MI | 48075-1824 |
| DAVE LINEHAN | | | | | | | |
| DAVE LISA | 371 MAGNOLIA DR | | | | NEBO | NC | 28761-6775 |
| DAVE LOMAX | 413 GLEN CARBON RD | | | | GLEN CARBON | IL | 62034-2967 |
| DAVE LONDON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| DAVE LUBEK | | | | | | | |
| DAVE M ESPITIA | 3122 WESTSHORE DR | | | | BAY CITY | MI | 48706-5367 |
| DAVE M HIRE | 3625 LAKESHORE CT | | | | GREENWOOD | IN | 46143-8355 |
| DAVE M SCHEZZINI | 4300 WESTFORD PL UNIT 15D | | | | CANFIELD | OH | 44406-7016 |
| DAVE M THORNTON | 2109 BERKLEY ST | | | | FLINT | MI | 48504-3419 |
| DAVE MALLETT | 1512 S KOMENSKY | | | | CHICAGO | IL | 60623 |
| DAVE MAXWELL | | | | | | | |
| DAVE MAYS AUTOMOTIVE | 2906 NE 19TH DR | | | | GAINESVILLE | FL | 32609-3315 |
| DAVE MCDERMOTT CHEVROLET, INC. | DAVID MCDERMOTT | 655 MAIN ST | | | EAST HAVEN | CT | 06512 |
| DAVE MCDERMOTT CHEVROLET, INC. | 655 MAIN ST | | | | EAST HAVEN | CT | 06512 |
| DAVE METZ | 21649 BOWMAN RD | | | | DEFIANCE | OH | 43512-6892 |
| DAVE MILLER BUICK INC | 5343 MILLER CIRCLE DR | | | | MATTESON | IL | 60443-1483 |
| DAVE MINOTTO | | | | | | | |
| DAVE NOLAN | 1556 E STATE ST | | | | SALEM | OH | 44460-2319 |
| DAVE OBERLIN | 2320 PRAY RD | | | | CHARLOTTE | MI | 48813-8308 |
| DAVE OSBURN | 10457 GORDON AVE | | | | GRANT | MI | 49327-9076 |
| DAVE PALM, JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| DAVE PIERCE | 4318 KINGSLY DR. | | | | PITTSBURG | CA | 94565 |
| DAVE POPPLEWELL | | | | | | | |
| DAVE POWELLS AUTO SERVICE | 848 JOHN COUNTER BLVD. | | | KINGSTON ON K7K 2R1 CANADA | | | |
| DAVE QUARTEY | 805 OAK SPRINGS CT | | | | ANTIOCH | TN | 37013-4245 |
| DAVE RAMSDEN | 6200 FOSTER DR | | | | MORRISVILLE | PA | 19067-5216 |
| DAVE RANDALL JR | 5321 W 77TH ST | | | | PRAIRIE VLG | KS | 66208-4722 |
| DAVE RAYFORD | 1162 ECKMAN AVE | | | | PONTIAC | MI | 48342-1933 |
| DAVE RENNIE | 2911 FORT PARK BLVD | | | | LINCOLN PARK | MI | 48146-3307 |
| DAVE RILEY | 323 SHOREACRES RD. | | | BURLINGTON ON L7L 5P3 CANADA | | | |
| DAVE RIVERS JR | 2873 FIRETOWER RD | | | | PINELAND | SC | 29934-6239 |
| DAVE ROBERTS | 11641 BELLEFONTAINE RD | | | | SAINT LOUIS | MO | 63138-1709 |
| DAVE RUTKOSKI | 8004 SANTA RITA ST | | | | CORONA | CA | 92881-4319 |
| DAVE S SWEENEY | 64 IROQUOIS ST | | | | STRUTHERS | OH | 44471-1418 |
| DAVE SABATINO | 641 E BROADWAY AVE | | | | GIRARD | OH | 44420-2319 |
| DAVE SALZMAN | | | | | | | |
| DAVE SANDERSON AND SON | 321 ENFORD RD | | | RICHMOND HILL ON L4C 3E9 CANADA | | | |
| DAVE SCHAEFER | | | | | | | |
| DAVE SCHENKER | 622 POWERS AVE | | | | GIRARD | OH | 44420-2348 |
| DAVE SCHEZZINI | 5630 LONDON DR | | | | AUSTINTOWN | OH | 44515-4153 |
| DAVE SCHIFFERS | | | | | | | |
| DAVE SCHOOK | 3215 AVALON RD | | | | ROCHESTER HLS | MI | 48309-3958 |
| DAVE SCHULTE | | | | | | | |
| DAVE SINCLAIR BUICK PONTIAC GMC | 5655 S LINDBERGH BLVD | | | | SAINT LOUIS | MO | 63123-6934 |
| DAVE SLOTTKE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVE SMALTZ | 11151 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2618 |
| DAVE SMITH | | | | | | | |
| DAVE SMITH | 217 ANNA ST | | | | DAYTON | OH | 45417-2318 |
| DAVE SMITH CHEVROLET | 12827 FRANKSTOWN RD | | | | PITTSBURGH | PA | 15235-1948 |
| DAVE SMITH CHEVROLET OLDSMOBILE PONTIAC CADILLAC, INC. | KENNETH SMITH | 210 N DIVISION ST | | | KELLOGG | ID | 83837-2306 |
| DAVE SMITH FRONTIER SALES | 1052 W MILL AVE | | | | COEUR D ALENE | ID | 83814-2444 |
| DAVE SMITH FRONTIER SALES | 1902 N 4TH ST | | | | COEUR D ALENE | ID | 83814-3508 |
| DAVE SMITH MOTORS | 210 N DIVISION ST | | | | KELLOGG | ID | 83837-2306 |
| DAVE SMITH PONTIAC-BUICK-GMC TRUCK, | 911 W CHICAGO RD | | | | STURGIS | MI | 49091-9701 |
| DAVE SMITH PONTIAC-BUICK-GMC TRUCK, INC. | 911 W CHICAGO RD | | | | STURGIS | MI | 49091-9701 |
| DAVE SOULE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DAVE SOUZA | 38565 OLIVER WAY | | | | FREMONT | CA | 94536-4427 |
| DAVE STANLEY | 2212 SMELCER LN | | | | SEVIERVILLE | TN | 37876-6320 |
| DAVE STEFANKO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DAVE STEFFENS AUTOMOTIVE  INC | 1850 NEW BRIGHTON BLVD | | | | MINNEAPOLIS | MN | 55418-4825 |
| DAVE STEFFENS AUTOMOTIVE INC | 1850 NEW BRIGHTON BLVD | | | | MINNEAPOLIS | MN | 55418-4825 |
| DAVE STETLER CHEVROLET-CADILLAC, INC. | DAVID STETLER | 1825 US 231 S | | | CRAWFORDSVILLE | IN | 47933 |
| DAVE STETLER CHEVROLET-OLDSMOBILE-C | 1825 US 231 S | | | | CRAWFORDSVILLE | IN | |
| DAVE STETLER CHEVROLET-OLDSMOBILE-CADILLAC | 1825 US 231 S | | | | CRAWFORDSVILLE | IN | 47933 |
| DAVE STODDARDS AUTO SERVICE | 20 BEXLEY PL UNIT 101 | | | NEPEAN ON K2H 8W2 CANADA | | | |
| DAVE STROBEL | 1942 ASHSTAN DR | | | | COMMERCE TOWNSHIP | MI | 48390-2680 |
| DAVE SWEENEY | 64 IROQUOIS ST | | | | STRUTHERS | OH | 44471-1418 |
| DAVE SWEERS | PO BOX 243 | | | | CLIO | MI | 48420-0243 |
| DAVE SZABO | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DAVE TAYLOR JR. | | | | | | | |
| DAVE THELEN | 8630 W HOWE RD | | | | EAGLE | MI | 48822-9792 |
| DAVE THORNTON | 2109 BERKLEY ST | | | | FLINT | MI | 48504-3419 |
| DAVE TILLER | | | | | | | |
| DAVE TOTH | PO BOX 981043 | | | | YPSILANTI | MI | 48198-1043 |
| DAVE TOWELL CADILLAC | ATT: DAVE TOWELL | 111 WEST MARKET STREET | | | AKRON | OH | 44303 |
| DAVE TOWELL CADILLAC | DAVE TOWELL CADILLAC, DAVE TOWELL SAAB | DAVE TOWELL | 111 W MARKET ST | | AKRON | OH | 44303-2391 |
| DAVE TOWELL CADILLAC SAAB | 111 W MARKET ST | | | | AKRON | OH | 44303-2330 |
| DAVE TOWELL CADILLAC, INC. | ATT: THOMAS TOWELL AND DAVE TOWELL | 111 WEST MARKET ST | | | AKRON | OH | 44303-2330 |
| DAVE TOWELL SAAB | 111 W MARKET ST | | | | AKRON | OH | 44303-2330 |
| DAVE TOWELL SAAB | TOWELL, TIMOTHY S. | 111 W MARKET ST | | | AKRON | OH | 44303-2330 |
| DAVE VAUGHT | 7908 MAMMOTH AVE | | | | VAN NUYS | CA | 91402-6206 |
| DAVE VU | 42464 WATERFALL RD | | | | NORTHVILLE | MI | 48168-2255 |
| DAVE W STANLEY | 2212 SMELCER LN | | | | SEVIERVILLE | TN | 37876-6320 |
| DAVE W. FERGUSON | | | | | | | |
| DAVE WALKER | PO BOX 4142 | | | | HAZELWOOD | MO | 63042-0742 |
| DAVE WARREN | | | | | | | |
| DAVE WAYMIRE | 10406 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-8871 |
| DAVE WHITE CHEVROLET | 5880 MONROE ST | | | | SYLVANIA | OH | 43560-2200 |
| DAVE WHITE CHEVROLET, INC. | HUGH WHITE | 5880 MONROE ST | | | SYLVANIA | OH | 43560-2200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVE WHITE CHEVROLET, INC. | 5880 MONROE ST | | | | SYLVANIA | OH | 43560-2200 |
| DAVE WILLIAMS | 3611 CHANCELLOR DR | | | | FORT WAYNE | IN | 46815-5935 |
| DAVE WILSON | 5110 N LOTTIE AVE | | | | OKLAHOMA CITY | OK | 73111-6616 |
| DAVE WILSON BUICK-PONTIAC-GMC TRUCK, INC. | DAVID WILSON | 2829 GYPSY HILL RD | | | CAMBRIDGE | MD | 21613-3414 |
| DAVE WRIGHT | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| DAVE YOUNG JR | 711 MUNSON CT | | | | SAGINAW | MI | 48601-1393 |
| DAVE ZYROWSKI | 861 W GILFORD RD | | | | CARO | MI | 48723-1012 |
| DAVE'S AUTO AND TIRE CENTER, INC. | 3001 STATE RD | | | | TELFORD | PA | 18969-1021 |
| DAVE'S AUTO AND TIRE CENTER, INC. | 1073 S COUNTY LINE RD STE C | | | | SOUDERTON | PA | 18964-1028 |
| DAVE'S AUTO CARE | 37657 VINE ST | | | | WILLOUGHBY | OH | 44094-6218 |
| DAVE'S AUTO CENTER | | 442 N WISCONSIN ST | | | | IN | 46342 |
| DAVE'S AUTO CENTER | 116 S MAIN ST | | | | MANCHESTER | NH | 03102-4410 |
| DAVE'S AUTO DIAGNOSTICS | 700 ST ANNE'S RD | | | WINNIPEG MB R2N 4J4 CANADA | | | |
| DAVE'S AUTO REPAIR | 4547 BEE RIDGE RD | | | | SARASOTA | FL | 34233-2517 |
| DAVE'S AUTO REPAIR | 915 26TH AVE NW STE C8 | | | | GIG HARBOR | WA | 98335-8814 |
| DAVE'S AUTO REPAIR | 17807 38TH AVE E | | | | TACOMA | WA | 98446-1241 |
| DAVE'S AUTO REPAIR, LLC | 2026 S RAYON DR | | | | COVINGTON | VA | 24426-2550 |
| DAVE'S AUTO SALES & SERVICE | 11120 FRONT ST | | | | MOKENA | IL | 60448-1525 |
| DAVE'S AUTO SERVICE | HWY 32 SOUTH | | | | FINLEY | ND | 58230 |
| DAVE'S AUTO SERVICE | 117 S 7TH ST | | | | FOWLER | CA | 93625-2435 |
| DAVE'S AUTO SERVICE EXPERTS LTD | 4603 50 AVE | | | LLOYDMINSTER SK S9V 0P4 CANADA | | | |
| DAVE'S AUTO SERVICE, INC. | 4003 PFEIFFER RD | | | | BARTONVILLE | IL | 61607-2828 |
| DAVE'S AUTOMOTIVE | 1113 W 10TH ST | | | | ANTIOCH | CA | 94509-1404 |
| DAVE'S AUTOMOTIVE | 705 S MILLER ST | | | | SANTA MARIA | CA | 93454-6229 |
| DAVE'S CAR CARE CENTER | 1400 W PINHOOK RD | | | | LAFAYETTE | LA | 70503 |
| DAVE'S DRIVE-IN | ATTN:  DAVE RICE | 112 PIQUETTE ST | | | DETROIT | MI | 48202-3512 |
| DAVE'S GARAGE  INC. | 321 OCEAN BLVD | | | | HAMPTON | NH | 03842-3631 |
| DAVE'S GARAGE INC. | 321 OCEAN BLVD | | | | HAMPTON | NH | 03842-3631 |
| DAVE'S I-29 TIRE AND SERVICE CENTER | 3523 MAIN AVE | | | | FARGO | ND | 58103-1230 |
| DAVE'S M-X AUTOMOTIVE | 5401 E LANCASTER AVE | | | | FORT WORTH | TX | 76112-6363 |
| DAVE'S PAWN SHOP | ATTN:  JIM TROVILLION | G5172 N SAGINAW ST | | | FLINT | MI | 48505-1669 |
| DAVE'S PRECISION AUTOMOTIVE | 22210 LAKELAND BLVD | | | | EUCLID | OH | 44132-2601 |
| DAVE'S SERVICE CENTER | 6049 1ST ST | | | | AUBURNDALE | WI | 54412-9033 |
| DAVE'S WEST FARGO TIRE & SERVICE | 1225 MAIN AVE E | | | | WEST FARGO | ND | 58078 |
| DAVE, ERNESTINE J | 10947 SW 76TH AVE | | | | OCALA | FL | 34476-3724 |
| DAVEDA BUCKMAN | 27085 WINCHESTER CT | | | | FARMINGTON HILLS | MI | 48331 |
| DAVELMAN, MARINA | 3080 BAY SHORE DR | | | | ORCHARD LAKE | MI | 48324-2378 |
| DAVELUY, EMILY S | 253 E PLYMOUTH ROAD | | | | TERRYVILLE | CT | 06786-4201 |
| DAVELUY, SUSAN A | PO BOX 2423 | | | | SPOTSYLVANIA | VA | 22553 |
| DAVENA BURGESS | 1396 N GENESEE RD | | | | BURTON | MI | 48509-1439 |
| DAVENA S BURGESS | 1396 N GENESEE RD | | | | BURTON | MI | 48509-1439 |
| DAVENPORT ALTON J (488130) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVENPORT COLLEGE | BUSINESS TRAINING CENTER | 473 FULTON ST E | | | GRAND RAPIDS | MI | 49503-4407 |
| DAVENPORT COLLEGE CAREER CENTER | 3030 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49508-1321 |
| DAVENPORT DAVID | DAVENPORT, DAVID | 1915 N DALE MABRY HWY STE 303 | | | TAMPA | FL | 33607-2530 |
| DAVENPORT DAVID H JR (410358) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVENPORT ELECTRICAL CONTRACT COMPANY | | 529 PERSHING AVE | | | | IA | 52803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVENPORT EVANS HURWITZ & SMIT | 513 S MAIN AVE | | | | SIOUX FALLS | SD | 57104 |
| DAVENPORT GARY | 441 N EASTERN BLVD | | | | MONTGOMERY | AL | 36117-2211 |
| DAVENPORT JASON | DAVENPORT, JASON | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| DAVENPORT JASON | HENTGES, JULENE | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| DAVENPORT JESSE | 8632 MILLET DR | | | | SAINT LOUIS | MO | 63114-5824 |
| DAVENPORT JIM | 3385 BAY-ARENAC RD | | | | PINCONNING | MI | 48650 |
| DAVENPORT JOHN | 2 RAVINIA DR STE 1680 | | | | ATLANTA | GA | 30346-2105 |
| DAVENPORT JR, CHARLES D | 3371 N KEY DR APT 205 | | | | NORTH FORT MYERS | FL | 33903-4857 |
| DAVENPORT JR, FRANK A | 40513 N MILL CREEK CT | | | | ANTHEM | AZ | 85086-1881 |
| DAVENPORT JR, GEORGE | 2645 E 40TH ST | | | | INDIANAPOLIS | IN | 46205-2924 |
| DAVENPORT JR, J C | 2307 ARNETTE ST | | | | SAGINAW | MI | 48601-4005 |
| DAVENPORT JR, RICHARD C | 5006 STOWE DERBY DR | | | | CHARLOTTE | NC | 28278-7376 |
| DAVENPORT JR, TIMOTHY L | | | | | | | |
| DAVENPORT MARCIA | PO BOX 312255 | | | | NEW BRAUNFELS | TX | 78131 |
| DAVENPORT MARY | 38 COLONIAL RD | | | | NORTH WEYMOUTH | MA | 02191-1311 |
| DAVENPORT MOTOR COMPANY OF ROCKY MO | 600 ENGLISH RD | | | | ROCKY MOUNT | NC | 27804-9518 |
| DAVENPORT MOTOR COMPANY OF ROCKY MOU | JOSEPH NELSON | 600 ENGLISH RD | | | ROCKY MOUNT | NC | 27804-9518 |
| DAVENPORT MOTOR COMPANY OF ROCKY MOUNT INC | JOHNSON MERCER HEARN & VINEGAR | 1000 PARK FORTY PLZ STE 280 | | | DURHAM | NC | 27713 |
| DAVENPORT MOTOR COMPANY OF ROCKY MOUNT, INC. | JOSEPH NELSON | 600 ENGLISH RD | | | ROCKY MOUNT | NC | 27804-9518 |
| DAVENPORT MOTOR COMPANY OF ROCKY MOUNT, INC. | 600 ENGLISH RD | | | | ROCKY MOUNT | NC | 27804-9518 |
| DAVENPORT PAM | 3925 COUNTY ROAD 329 | | | | CALDWELL | TX | 77836-8402 |
| DAVENPORT ROBERT B | 309 S MONROE ST | | | | BAY CITY | MI | 48708-7210 |
| DAVENPORT RODGER | 39 MESSENGER ROAD | | | | COOKEVILLE | TN | 38506-5512 |
| DAVENPORT SR, RICHARD C | 6668 MADDIES WAY | | | | LAS VEGAS | NV | 89118-0956 |
| DAVENPORT STEVE | 1021 ANNANDALE DR | | | | MADISON | MS | 39110-9450 |
| DAVENPORT UNIVERSITY | FINANCIAL SERVICES OFFICE | 6191 KRAFT AVE SE | | | GRAND RAPIDS | MI | 49512-9396 |
| DAVENPORT UNIVERSITY | 5300 BAY RD | | | | SAGINAW | MI | 48604-2538 |
| DAVENPORT UNIVERSITY | 4318 MILLER RD STE A | | | | FLINT | MI | 48507-1267 |
| DAVENPORT UNIVERSITY | 1231 CLEAVER RD | | | | CARO | MI | 48723-9376 |
| DAVENPORT UNIVERSITY | 27650 DEQUINDRE RD | | | | WARREN | MI | 48092-5209 |
| DAVENPORT UNIVERSITY | 3488 N JENNINGS RD | | | | FLINT | MI | 48504-1757 |
| DAVENPORT UNIVERSITY | EASTERN REGION | 415 FULTON ST E | | | GRAND RAPIDS | MI | 49503-4498 |
| DAVENPORT UNIVERSITY | EASTERN REGION | 550 LAKE DR | | | LAPEER | MI | 48446 |
| DAVENPORT UNIVERSITY | 27500 DEQUINDRE RD | | | | WARREN | MI | 48092-3525 |
| DAVENPORT UNIVERSITY | 220 E KALAMAZOO ST | | | | LANSING | MI | 48933-2110 |
| DAVENPORT UNIVERSITY | GRAPCEP | 415 FULTON ST E | BUSINESS OFFICE | | GRAND RAPIDS | MI | 49503-5926 |
| DAVENPORT UNIVERSITY | 19499 VICTOR PKWY | | | | LIVONIA | MI | 48152-1001 |
| DAVENPORT UNIVERSITY-GRAPCEP | 415 FULTON ST E | | | | GRAND RAPIDS | MI | 49503-5926 |
| DAVENPORT UNIVERSTIY | ATTN BUSINESS OFFICE | 3555 E PATRICK RD | | | MIDLAND | MI | 48642-6588 |
| DAVENPORT WILLIAM | 3395 IRON BRIDGE ROAD | | | | CLINTON | IL | 61727-2845 |
| DAVENPORT, AARON T | 5030 CEDARDALE LN | | | | FLUSHING | MI | 48433-1073 |
| DAVENPORT, ADA M | 4728 NORTH OAKWOOD | | | | ENID | OK | 73705 |
| DAVENPORT, ADA M | 4728 N OAKWOOD RD | | | | ENID | OK | 73703-1003 |
| DAVENPORT, ANDRE' | 5812 ERICSSON WAY | | | | TROTWOOD | OH | 45426 |
| DAVENPORT, ANDRE' | 5761 WESTWOOD XING APT G | | | | TROTWOOD | OH | 45426-1674 |
| DAVENPORT, ANDREW J | 802 N FENTON RD | | | | MARION | IN | 46952-2525 |
| DAVENPORT, ANNIE B | 309 S MONROE ST | | | | BAY CITY | MI | 48708-7210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVENPORT, ANNIE E | 2445 WICK ST SE | | | | WARREN | OH | 44484-5444 |
| DAVENPORT, ANNIE E | 2445 WICK STREET | | | | WARREN | OH | 44484-5444 |
| DAVENPORT, ANTHONY | 441 GREENWOOD ST | | | | INKSTER | MI | 48141-1137 |
| DAVENPORT, AVONEL B | 3800 SE VALLEY FORGE DR | | | | BLUE SPRINGS | MO | 64014-5462 |
| DAVENPORT, BARRY J | 1433 FOUNTAIN DR | | | | TROY | MI | 48098-4445 |
| DAVENPORT, BERNICE | 3412 PENSROSE DRIVE | | | | LANSING | MI | 48911-3331 |
| DAVENPORT, BERNICE | 3412 PENROSE DR | | | | LANSING | MI | 48911-3331 |
| DAVENPORT, BETHEL F | 38 AUTUMN DR | | | | CROSSVILLE | TN | 38571-7337 |
| DAVENPORT, BETHEL F | 38 AUTUMN DRIVE | | | | CROSSVILLE | TN | 38571-7337 |
| DAVENPORT, BETTY | 3310 LONGCREEK LN | | | | AUGUSTA | GA | 30906-5780 |
| DAVENPORT, BETTY ANN | 2084 PRINCE HALL DRIVE | | | | DETROIT | MI | 48207 |
| DAVENPORT, BETTY J | 2270 CHESTNUT HILL RD | | | | CROSSVILLE | TN | 38571-1029 |
| DAVENPORT, BONNIE J | 5118 WALDORF RD | | | | DELTON | MI | 49046-8306 |
| DAVENPORT, BRUCE A | 1792 HOPKINS ST | | | | DEFIANCE | OH | 43512-2453 |
| DAVENPORT, BRUCE M | 4950 GEMINI LN | | | | GRAYLING | MI | 49738-7519 |
| DAVENPORT, BUNICE D | 3210 MITCHELL ST | | | | HUMBOLDT | TN | 38343-2703 |
| DAVENPORT, C B | APT 204 | 138 KELLOGG WOODS PARK DR SE | | | GRAND RAPIDS | MI | 49548-0823 |
| DAVENPORT, C DAVID | APT 204 | 138 KELLOGG WOODS PARK DR SE | | | GRAND RAPIDS | MI | 49548-0823 |
| DAVENPORT, CAROLINE M | 1526 TALLY CIR | | | | OVIEDO | FL | 32765-8061 |
| DAVENPORT, CECIL | PO BOX 276 | | | | ARTEMUS | KY | 40903-0276 |
| DAVENPORT, CHARLES D | 2841 BRIARCLIFF ST | | | | ANN ARBOR | MI | 48105-1430 |
| DAVENPORT, CHARLES E | 2056 ASTER CT | | | | MOBILE | AL | 36693-3600 |
| DAVENPORT, CHARLES E | 2021 CAPELLA DR | | | | BASTROP | LA | 71220-3400 |
| DAVENPORT, CHARLES R | 2061 SOMERDALE RD | | | | ROCK HILL | SC | 29732-9752 |
| DAVENPORT, CHARLES RICHARD | 2061 SOMERDALE RD | | | | ROCK HILL | SC | 29732-9752 |
| DAVENPORT, CHARLES W | PO BOX 231 | | | | VASSAR | MI | 48768-0231 |
| DAVENPORT, CHARLES W | 9517 FLICKINGER RD | | | | DEFIANCE | OH | 43512-9771 |
| DAVENPORT, CHARLIE E | 483 COUNTY ROAD 348 | | | | MAPLESVILLE | AL | 36750-2880 |
| DAVENPORT, CHERYL L | 1435 WESTCHESTER ST | | | | WESTLAND | MI | 48186-9521 |
| DAVENPORT, CHERYLL D | 12448 S COUNTY ROAD 200 W | | | | KOKOMO | IN | 46901 |
| DAVENPORT, CHRISTINA L | 1450 POW CAMP RD | | | | CROSSVILLE | TN | 38572-3990 |
| DAVENPORT, CHRISTOPHER L | 133 FRANKLIN HEIGHTS DR | | | | MURFREESBORO | TN | 37128-4759 |
| DAVENPORT, CLIFFORD B | 128 DOHI AMA LN | | | | ANDERSON | SC | 29624-6274 |
| DAVENPORT, CLIFFORD D | 4347 AUTUMN PALM DR | PO BOX. 7 | | | ZEPHYRHILLS | FL | 33542-5990 |
| DAVENPORT, CLIFTON A | 27915 NORTH ST | | | | GOBLES | MI | 49055-9228 |
| DAVENPORT, CRYSTAL B | 4119 MOUNT VERNON CT | | | | INDIANAPOLIS | IN | 46235-1422 |
| DAVENPORT, DANA L | 701 CHELTENHAM DR | | | | FORT WORTH | TX | 76140-2949 |
| DAVENPORT, DANIEL A | 18 BRUMBAUGH AVE | | | | NEW LEBANON | OH | 45345 |
| DAVENPORT, DANIEL B | 2243 HAMILTON CLEVES RD LOT 61 | | | | HAMILTON | OH | 45013-9635 |
| DAVENPORT, DAVID D | 6218 BECKER LINE DR | | | | SPRING | TX | 77379-2911 |
| DAVENPORT, DAVID H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVENPORT, DAVID H JR | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| DAVENPORT, DAVID L | 5886 CEDAR CREEK RD | | | | NORTH BRANCH | MI | 48461-8937 |
| DAVENPORT, DEBORAH A | 12949 BRAMELL ST | | | | DETROIT | MI | 48223-3079 |
| DAVENPORT, DELINA | 2562 WINDAGE DRIVE | | | | FAIRFIELD | OH | 45014-4942 |
| DAVENPORT, DELORES | 1962 MAPLE AVE | | | | NORWOOD | OH | 45212-2028 |
| DAVENPORT, DENZEL | RR 2 BOX 127 | | | | PRINCETON | MO | 64673-9548 |
| DAVENPORT, DONALD | | | | | | | |
| DAVENPORT, DOREEN VICTORIA | 6240 M65 NORTH | | | | LACHINE | MI | 49753 |
| DAVENPORT, DOROTHY A | 822 HUNTERS RUN AVENUE | | | | BOWLING GREEN | KY | 42104-7207 |
| DAVENPORT, DOROTHY L | 2934 HORSE HILL WEST DR | | | | INDIANAPOLIS | IN | 46214-1542 |
| DAVENPORT, DOUGLAS W | 9323 PARKLAND DR | | | | YPSILANTI | MI | 48197-1778 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVENPORT, DUANE M | 5513 ALBANY CT | | | | FORT WAYNE | IN | 46835-4292 |
| DAVENPORT, DUANE MICHEAL | 5513 ALBANY COURT | | | | FORT WAYNE | IN | 46835-4292 |
| DAVENPORT, DWIGHT D | 7411 S LUELLA AVE | | | | CHICAGO | IL | 60649-3220 |
| DAVENPORT, EARL J | 800 S BROWNS LN APT A4 | | | | GALLATIN | TN | 37066-7424 |
| DAVENPORT, EARL L | 1435 WESTCHESTER ST | | | | WESTLAND | MI | 48186-9521 |
| DAVENPORT, EDDIE D | 13059 N ALLMAN DR W | | | | MOORESVILLE | IN | 46158 |
| DAVENPORT, EDITH J | 800 S BROWNS LN APT A4 | | | | GALLATIN | TN | 37066-7424 |
| DAVENPORT, EDWARD C | 2562 WINDAGE DR | | | | FAIRFIELD | OH | 45014-4942 |
| DAVENPORT, ELIZABETH L | 333 HARRIS DRIVE | | | | BLUE RIDGE | GA | 30513-4815 |
| DAVENPORT, EVAN D | 12019 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9375 |
| DAVENPORT, FRANCES | 4513 JOHN DALY | | | | INKSTER | MI | 48141-3124 |
| DAVENPORT, FRANCES H | 7159 BUCKINGHAM AVENUE | | | | ALLEN PARK | MI | 48101-2229 |
| DAVENPORT, FRANKLIN N | 94 OLD NORTH RD | | | | WILMOT | NH | 03287-4123 |
| DAVENPORT, FRED | 1865 RED FOX CT E | | | | MARTINSVILLE | IN | 46151 |
| DAVENPORT, GARY L | 264 FOREST HILL DR | | | | YOUNGSTOWN | OH | 44515-3151 |
| DAVENPORT, GARY R | 480 VAN DYKE RD | | | | PARIS | TN | 38242-6147 |
| DAVENPORT, GARY RAY | 480 VAN DYKE RD | | | | PARIS | TN | 38242-6147 |
| DAVENPORT, GERALD | 3721 GROVELAND AVE SW | | | | WYOMING | MI | 49519-3730 |
| DAVENPORT, GILBERT W | 3117 GEHRING DR | | | | FLINT | MI | 48506-2233 |
| DAVENPORT, GREGORY R | 1152 WISCONSIN BLVD | | | | DAYTON | OH | 45408-1945 |
| DAVENPORT, HARLAN D | 14052 ASHURST ST | | | | LIVONIA | MI | 48154-5314 |
| DAVENPORT, HAROLD L | 337 ANGELO LN | | | | COCOA BEACH | FL | 32931-3601 |
| DAVENPORT, HAROLD L | 337 ANGELO LN. | | | | COCOA BEACH | FL | 32931-3601 |
| DAVENPORT, HEATHER R | 2505 PRESTON WAY | | | | SPRING HILL | TN | 37174-8292 |
| DAVENPORT, HELEN M | 238 FREEDOM WAY | | | | ANDERSON | IN | 46013-1089 |
| DAVENPORT, HERMAN R | 138 DAVENPORT TRL | | | | HARRISON | MI | 48625-9344 |
| DAVENPORT, HOPE D | 14B HOLLY DR APT 24 | | | | GIRARD | OH | 44420 |
| DAVENPORT, HOWARD | 2024 WALMAR DR | | | | LANSING | MI | 48917-5102 |
| DAVENPORT, HOWARD G | 6116 HICKORY TRL | | | | WHITE LAKE | MI | 48383-1099 |
| DAVENPORT, INEZ | 11345 HIGHWAY 225 | NORTH | | | CRANDALL | GA | 30711-5354 |
| DAVENPORT, JACK | 513  TRACE  LN | | | | LAWRENCEVILLE | GA | 30045-2899 |
| DAVENPORT, JACKIE M | 8965 HOGANSVILLE RD | | | | HOGANSVILLE | GA | 30230-2322 |
| DAVENPORT, JAMES L | 325 OLD EDMONTON LOOP 1 RD | LOOP 1 | | | GLASGOW | KY | 42141-9503 |
| DAVENPORT, JANET K | 410 RAINBOW CIR 410 | | | | KOKOMO | IN | 46902 |
| DAVENPORT, JANICE S | 41102 N. WOODBURY DR. | | | | BELLEVILLE | MI | 48111 |
| DAVENPORT, JASON | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| DAVENPORT, JAY V | 37527 OCEAN REEF | | | | WILLOUGHBY | OH | 44094 |
| DAVENPORT, JEANETTE M | 5157 SPINNING WHEEL DRIVE | | | | GRAND BLANC | MI | 48439-4229 |
| DAVENPORT, JERE B | 427 PRIVATE ROAD 1512 | | | | BANDERA | TX | 78003-4724 |
| DAVENPORT, JEWEL L | 90 HAZELRIDGE LN | | | | SHARPSBURG | GA | 30277-1933 |
| DAVENPORT, JEWEL R | 4034 STATE ROUTE 132 | | | | BATAVIA | OH | 45103-8927 |
| DAVENPORT, JIMMIE K | 3385 BAY-ARENAC RD | | | | PINCONNING | MI | 48650 |
| DAVENPORT, JOHN D | 2561 N SETTERBO RD | | | | SUTTONS BAY | MI | 49682-9723 |
| DAVENPORT, JOHN F | 711 N PROSPECT RD | | | | YPSILANTI | MI | 48198-3011 |
| DAVENPORT, JOHN H | 409 W MCCELLEAN | | | | FLINT | MI | 48505 |
| DAVENPORT, JOHN K | 2459 5TH AVE | | | | YOUNGSTOWN | OH | 44505-2223 |
| DAVENPORT, JOHN M | 3757 AIREDALE AVE | | | | TOLEDO | OH | 43623-1701 |
| DAVENPORT, JOHNIE W | 8608 JAKE LN | | | | BLANCHARD | OK | 73010-9008 |
| DAVENPORT, JOYCE M | PO BOX 13370 | | | | FLINT | MI | 48501-3370 |
| DAVENPORT, JR.,HOPE D | 366 6TH ST | | | | CAMPBELL | OH | 44405-1245 |
| DAVENPORT, JUNE S | 11896 LEDGESTONE CIR 11896 | | | | FISHERS | IN | 46037 |
| DAVENPORT, KAMARI | 3800 LONE PINE DR APT 11 | | | | HOLT | MI | 48842-7703 |
| DAVENPORT, KAREN L | 10377 ROAD 179 | | | | OAKWOOD | OH | 45873-9329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVENPORT, KARL | 1338 STEVENAGE LN | | | | CHANNELVIEW | TX | 77530 |
| DAVENPORT, KATHERINE M | 14052 ASHURST ST | | | | LIVONIA | MI | 48154-5314 |
| DAVENPORT, KATHRYN | 5268 RIDGE BEND DRIVE | | | | FLINT | MI | 48507 |
| DAVENPORT, L C | 3301 HIGHCREST CT | | | | DAYTON | OH | 45405-2020 |
| DAVENPORT, LARRY T | 4104 MADISON AVE | | | | ANDERSON | IN | 46013-1435 |
| DAVENPORT, LAURA PARRETT | 6212 O C HESTER RD | | | | HOLLY SPRINGS | NC | 27540-8174 |
| DAVENPORT, LEE A | 7435 OAKMORE DR N | | | | DALLAS | TX | 75249 |
| DAVENPORT, LEON W | 16790 WOODINGHAM DR | | | | DETROIT | MI | 48221-2982 |
| DAVENPORT, LEROY | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DAVENPORT, LISA M | 13150 ROHN RD | | | | FENTON | MI | 48430-9473 |
| DAVENPORT, LOIS J | 4095 CROOKS ST | | | | W BLOOMFIELD | MI | 48323-1223 |
| DAVENPORT, LORETTA G. | 501 GUNNTOWN RD | LOT 11 | | | BELLEFONTAINE | OH | 43311 |
| DAVENPORT, LORETTA G. | 108 SUMMIT DR | | | | BELLEFONTAINE | OH | 43311 |
| DAVENPORT, LUANN | 5917 NE HIDDEN VALLEY DR D | | | | LEES SUMMIT | MO | 64064 |
| DAVENPORT, MARGARET A | 58 VICKIE DR | | | | WICHITA FALLS | TX | 76306-6846 |
| DAVENPORT, MARIA M | 4104 MADISON AVE | | | | ANDERSON | IN | 46013-1435 |
| DAVENPORT, MARION | 31 MADISON DR | | | | OGDENSBURG | NJ | 07439-1034 |
| DAVENPORT, MARLESE R | 3977 PALACE AVE | | | | CANTON | MI | 48188-7205 |
| DAVENPORT, MARSHALL D | 561 HALEYVILLE RD | | | | PORT NORRIS | NJ | 08349-2525 |
| DAVENPORT, MARY | 10450 HARRIS RD | | | | CHESANING | MI | 48616-9408 |
| DAVENPORT, MARY | 451 FRANCISCA AVE | | | | YOUNGSTOWN | OH | 44504-1415 |
| DAVENPORT, MARY E | 40 EAST ST | | | | AVON | MA | 02322-1913 |
| DAVENPORT, MARY RAIRIGH | PO BOX 17899 | | | | FOUNTAIN HILLS | AZ | 85269-7899 |
| DAVENPORT, MICHAEL | 3001 S 24TH ST | | | | SAGINAW | MI | 48601-6703 |
| DAVENPORT, MICHAEL A | 3905 TRUMBULL AVE | | | | FLINT | MI | 48504-3747 |
| DAVENPORT, MICHAEL C | 1815 N CROSS LAKES CIR APT E | | | | ANDERSON | IN | 46012-4959 |
| DAVENPORT, MICHAEL D | 4512 NASHVILLE HWY | | | | CHAPEL HILL | TN | 37034-2111 |
| DAVENPORT, MICHAEL L | 4455 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9228 |
| DAVENPORT, MICHAEL W | 6385 WALDON WOODS DR | | | | CLARKSTON | MI | 48346-2483 |
| DAVENPORT, MICHAEL W | 120 BROWN AVE | | | | FAIRBORN | OH | 45324-2303 |
| DAVENPORT, MINNIE | 2101 PRINCE HALL DR APT.1B | BLDG. 4 | | | DETROIT | MI | 48207-3388 |
| DAVENPORT, MYRNA E | 1780 W LIBERTY RD | | | | CLARKLAKE | MI | 49234-9627 |
| DAVENPORT, MYRNA ELAINE | 1780 W LIBERTY RD | | | | CLARKLAKE | MI | 49234-9627 |
| DAVENPORT, NANCY L | 2509 NW 31ST ST | | | | NEWCASTLE | OK | 73065-6453 |
| DAVENPORT, NATHANIEL | 22531 LAKE RAVINES DR | | | | SOUTHFIELD | MI | 48033-3412 |
| DAVENPORT, NORMA R | 2934 HORSE HILL WEST DR | | | | INDIANAPOLIS | IN | 46214-1542 |
| DAVENPORT, PAUL A | 8430 SUNSET RD | | | | READING | MI | 49274 |
| DAVENPORT, PAUL G | 4609 BETHUME DR | | | | SHREVEPORT | LA | 71109-6633 |
| DAVENPORT, PAULINE | 2216 MILTON ST SE | | | | WARREN | OH | 44484-5245 |
| DAVENPORT, PHILLIP | 275 CEDARDALE AVE | | | | PONTIAC | MI | 48341-2727 |
| DAVENPORT, PHYLLIS A. | 45187 DEEPWOOD CT | | | | SHELBY TWP | MI | 49317-4981 |
| DAVENPORT, RANDALL E | 630 S 11 MILE RD | | | | LINWOOD | MI | 48634-9722 |
| DAVENPORT, RAYMOND E | 286 PUMPKIN CENTER CIR | | | | QUITMAN | AR | 72131-8882 |
| DAVENPORT, REBECCA R | 439 ARDMOOR DR | | | | WHITELAND | IN | 46184-1403 |
| DAVENPORT, RHONDA J | 2141 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481-9451 |
| DAVENPORT, RICHARD D | 4735 N LAKE RD | | | | COLUMBIAVILLE | MI | 48421-8982 |
| DAVENPORT, RICHARD H | 6212 SKYLINE DR | | | | WEST CHESTER | OH | 45069-1919 |
| DAVENPORT, ROBERT B | 309 S MONROE ST | | | | BAY CITY | MI | 48708-7210 |
| DAVENPORT, ROBERT C | 8426 ERWIN RD | | | | COPEMISH | MI | 49625-9749 |
| DAVENPORT, ROBERT D | 9204 TEXARKANA CT | | | | INDIANAPOLIS | IN | 46231-2534 |
| DAVENPORT, ROBERT E | 11021 TRAVIS GULCH DR | | | | CHARLOTTE | NC | 28277-2246 |
| DAVENPORT, ROBERT N | 488 COMO ST | | | | STRUTHERS | OH | 44471-1237 |
| DAVENPORT, ROBERT S | 56 S TAFT AVE | | | | INDIANAPOLIS | IN | 46241-1314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVENPORT, ROBERT STEPHEN | 56 S TAFT AVE | | | | INDIANAPOLIS | IN | 46241-1314 |
| DAVENPORT, RODGER L | 4095 CROOKS ST | | | | W BLOOMFIELD | MI | 48323-1223 |
| DAVENPORT, ROGER A | 6101 N COUNTY ROAD 100 W | | | | MUNCIE | IN | 47303-9358 |
| DAVENPORT, RONALD A | 415 W FRANKLIN ST | | | | HARTFORD CITY | IN | 47348-2037 |
| DAVENPORT, ROSELLA F | 3871 THE TRAIL | | | | CENTRAL LAKE | MI | 49622-9650 |
| DAVENPORT, RUBY | 817 GREENFIELD DR | | | | ANDERSON | IN | 46013-5028 |
| DAVENPORT, RUTH E | 802 N FENTON RD | | | | MARION | IN | 46952-2525 |
| DAVENPORT, RUTH EDNA | 802 N FENTON RD | | | | MARION | IN | 46952-2525 |
| DAVENPORT, SALLY K | 3906 LIMERICK CIRCLE | | | | LANSING | MI | 48911-2527 |
| DAVENPORT, SANDRA SUE | 1616 FRANKLIN | | | | HASLETT | MI | 48840-8470 |
| DAVENPORT, SANDRA SUE | 1616 FRANKLIN ST | | | | HASLETT | MI | 48840-8470 |
| DAVENPORT, SHELDON M | 5766 DONNELLY CIR | | | | ORLANDO | FL | 32821-7662 |
| DAVENPORT, SHERRI L | 7333 W 250 S | | | | RUSSIAVILLE | IN | 46979-9416 |
| DAVENPORT, SHERRY D | 866 N EUCLID AVE | | | | DAYTON | OH | 45402-5908 |
| DAVENPORT, SHIRLEY A | 5505 MAPLE ST | | | | PARAGOULD | AR | 72450-3711 |
| DAVENPORT, SHIRLEY A | 5505 WEST MAPLE | | | | PARAGOULD | AR | 72450-3711 |
| DAVENPORT, SHIRLEY A | 3721 GROVELAND AVE SW | | | | WYOMING | MI | 49519-3730 |
| DAVENPORT, SHIRLEY M | 1211 CHARTER OAKS | | | | DAVISON | MI | 48423-2570 |
| DAVENPORT, SIDNEY S | 145 EASTWOOD DR | | | | BATTLE CREEK | MI | 49017-3107 |
| DAVENPORT, SOLOMON | 318 COLONY CT | | | | KISSIMMEE | FL | 34758-3038 |
| DAVENPORT, STEPHEN C | 7095 HUNTERS RIDGE DR | | | | PLAINFIELD | IN | 46168-7920 |
| DAVENPORT, SUE A | 5624 STONECREEK DR | | | | DURANT | OK | 74701-7760 |
| DAVENPORT, TARA L | 488 COMO ST | | | | STRUTHERS | OH | 44471-1237 |
| DAVENPORT, TERESSA M | 8554 HIGHWAY T | | | | RICHMOND | MO | 64085 |
| DAVENPORT, TERRY J | 22604 ROYS RD | | | | CENTREVILLE | MI | 49032-9723 |
| DAVENPORT, TERRY L | 1405 VARSITY LN | | | | BEAR | DE | 19701-3908 |
| DAVENPORT, TERRY LEE | 1405 VARSITY LN | | | | BEAR | DE | 19701-3908 |
| DAVENPORT, THELMA J | 6511 HERITAGE | | | | WEST BLOOMFIELD | MI | 48322-1342 |
| DAVENPORT, THEODORE J | 4000 BRIDLE PATH DR | | | | BETHEL | OH | 45106-9378 |
| DAVENPORT, THOMAS H | 8123 W ARROWHEAD RD | | | | MEARS | MI | 49436-9413 |
| DAVENPORT, TONY J | 301 LEE ST | | | | LAWRENCEBURG | TN | 38464-4017 |
| DAVENPORT, VALORIE WELLS (AGE 43), | DAVENPORT/GORANSON | 1210 W CLAY ST STE 6W | | | HOUSTON | TX | 77019 |
| DAVENPORT, VALORIE WELLS (AGE 43), | O'QUINN & LAMINACK | 4400 LOUISIANA STREET; 2300 LYRIC CENTRE | | | HOUSTON | TX | 77002 |
| DAVENPORT, VANESSA F | 803 SUPERIOR ST | | | | SAGINAW | MI | 48602 |
| DAVENPORT, VICTORIA G | 115 S AVERY RD | | | | WATERFORD | MI | 48328-3403 |
| DAVENPORT, VIRGINIA IRENE | 1375 SINKING SPRINGS RD | | | | MIDWAY | TN | 37809-3644 |
| DAVENPORT, WALTER L | 7800 E JEFFERSON AVE APT 118 | RIVER TOWERS APT. | | | DETROIT | MI | 48214-2566 |
| DAVENPORT, WENDY | | | | | | | |
| DAVENPORT, WILLIAM B | 11345 HIGHWAY 225 N | | | | CRANDALL | GA | 30711-5354 |
| DAVENPORT, WILLIAM D | 3060 ALLEN RD | | | | ORTONVILLE | MI | 48462-9034 |
| DAVENPORT, WILLIAM H | 1547 PINE ST SE | | | | MARIETTA | GA | 30060-3914 |
| DAVENPORT, WILLIAM L | 2485 WINDAGE DR | | | | FAIRFIELD | OH | 45014-4941 |
| DAVENPORT, WILLIE C | 808 DELAWARE AVE | | | | YOUNGSTOWN | OH | 44510-1251 |
| DAVENPORT, WILLIE F | 1346 WILLOW TRL SW | | | | ATLANTA | GA | 30311-3516 |
| DAVENPORT, WILLIE J | 320 BEARDSLEY RD | | | | TROTWOOD | OH | 45426-2712 |
| DAVENPORT, WINSTON | 14 HAWTHORN ST | | | | DAYTON | OH | 45407-3340 |
| DAVENPORT, YVONNE | 18609 ROGGE STREET | | | | DETROIT | MI | 48234-3023 |
| DAVENPORT, YVONNE | 18609 ROGGE ST | | | | DETROIT | MI | 48234-3023 |
| DAVERN, RUTH J | 16171 WHITNEY ROAD | | | | STRONGSVILLE | OH | 44136 |
| DAVERNA GOREE | 2885 E SQUARE LAKE RD | PO BOX 99693 | | | TROY | MI | 48085-3977 |
| DAVERS, LOLA M | 121 HILLVIEW COURT | | | | BROWNSTOWN | IN | 47220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVERT TOOL/NIAGARA | 4901 RIVER ROAD | | | NIAGARA FALLS ON L2E 3G5 CANADA | | | |
| DAVERT TOOLS INC | | | | | | | |
| DAVERT TOOLS INC | 5676 PROGRESS ST SS 12 | | | NIAGARA FALLS ON L2E 6X8 CANADA | | | |
| DAVERT TOOLS INC | 5676 PROGRESS AVE | | | NIAGARA FALLS CANADA ON L2E 6X8 CANADA | | | |
| DAVERT, DAVID A | 684 HIGHVILLE DR | | | | LAKE ORION | MI | 48362-2639 |
| DAVERT, DEBORAH A. | PO BOX 446 | | | | GRASS LAKE | MI | 49240 |
| DAVERT, JEAN | 2442 POPLAR DR | | | | KAWKAWLIN | MI | 48631-9143 |
| DAVES AUTO & TRUCK SALVAGE | 6449 DOVE RD | | | | KIMBALL | MI | 48074-2419 |
| DAVES AUTOMOTIVE | 8019 FT SMALLWOOD RD | | | | BALTIMORE | MD | 21226-1911 |
| DAVES CHARLES L (626491) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVES EQUIPMENT SERVICE | 3107 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-3534 |
| DAVES EQUIPMENT SVC LLC | 3107 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-3534 |
| DAVES EXPRESS DELIVERY | 5660 CLINTON ST | | | | ELMA | NY | 14059 |
| DAVES J MICHAEL | DAVES, J MICHAEL | P.O. BOX 21169 | | | ROANOKE | VA | 34029 |
| DAVES JR, ROBERT G | 36 FERGUSON DR | | | | EUHARLEE | GA | 30145-2786 |
| DAVES, CHARLES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVES, EDNA | 11205 N. ADRIANAMY | | | | CLINTON | MI | 49236-9650 |
| DAVES, J MICHAEL | PO BOX 21169 | | | | ROANOKE | VA | 24018-0537 |
| DAVES, JAMES H | 160 JENKINS DRIVE | | | | DALTON | GA | 30721-6485 |
| DAVES, KENNETH R | 2469 WOODCLIFF TRL | | | | HARTLAND | MI | 48353-2532 |
| DAVES, LINDA L | 132 PECAN CREEK DR | | | | HORSESHOE BAY | TX | 78657-7001 |
| DAVES, RANDALL E | 23809 GRISWOLD RD | | | | SOUTH LYON | MI | 48178-8932 |
| DAVES, WILLIAM C | 936 COPE ST | | | | MIDLOTHIAN | TX | 76065-9141 |
| DAVES, WILLIAM R | PO BOX 639 | | | | BOWMAN | GA | 30624-0639 |
| DAVET EDWARD J & ANTOINETTE G | 11954 CLEARVIEW RD | | | | CHESTERLAND | OH | 44026-1822 |
| DAVETTA L CAULTON | 4546 NANTUCKET DRIVE | APT#7 | | | AUSTINTOWN | OH | 44515 |
| DAVEY BROWNING | 9728 S UNION RD | | | | MIAMISBURG | OH | 45342-4606 |
| DAVEY D BROWNING | 9728 S UNION RD | | | | MIAMISBURG | OH | 45342 |
| DAVEY EDWARD | 1890 DERBY DR | | | | DIXON | CA | 95620 |
| DAVEY GUTHRIE | 382 E DEXTER TRL | | | | MASON | MI | 48854-9630 |
| DAVEY HARMON | 6100 N DIXIE HWY | | | | NEWPORT | MI | 48166-9508 |
| DAVEY JEAN BESKA | 77 BULLET HOLE RD | | | | MAHOPAC | NY | 10541 |
| DAVEY JOHN | DAVEY, JOHN | 330 CLEMATIS ST STE 218 | | | WEST PALM BEACH | FL | 33401-4602 |
| DAVEY JR, DORRANCE E | 7340 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-9138 |
| DAVEY JR, NELSON H | 3722 CRESTWOOD DR | | | | AUBURN HILLS | MI | 48326-4306 |
| DAVEY L NEAL | 7034 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424-3006 |
| DAVEY LARSON | 1005 FOREST LAKE BLVD | | | | LAKE ORION | MI | 48362-1829 |
| DAVEY LEE | 14016 W AVON NORTH TOWNLINE RD | | | | BRODHEAD | WI | 53520-8803 |
| DAVEY MORRIS | 3649 MILAN AVE SW | | | | WYOMING | MI | 49509-3960 |
| DAVEY NEAL | 7034 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424-3006 |
| DAVEY TREE COMPANY | 3381 LAPEER RD W | | | | AUBURN HILLS | MI | 48326-1725 |
| DAVEY TREE EXPERT COMPANY | PO BOX 94532 | | | | CLEVELAND | OH | 44101-4532 |
| DAVEY WHITMILL | 2131 SE CARNATION RD | | | | PORT ST LUCIE | FL | 34952-4924 |
| DAVEY WICKER | 1925 S ARIZONA BLVD LOT 18 | | | | COOLIDGE | AZ | 85228-6213 |
| DAVEY, CAROLE G | 3722 CRESTWOOD DRIVE | | | | AUBURN HILLS | MI | 48326-4306 |
| DAVEY, CHARLES T | 15 CALENDULA CT E | | | | HOMOSASSA | FL | 34446-5934 |
| DAVEY, DAN M | 5700 FAIRCASTLE DR | | | | TROY | MI | 48098-2502 |
| DAVEY, DONALD K | 410 RIDGEWOOD DR | | | | FREDERICKTOWN | PA | 15333-2028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVEY, DOUGLAS G | 7580 RIDGE RD | | | | SARASOTA | FL | 34238-4404 |
| DAVEY, ERIK P | 326 W 83RD ST APT 1B | | | | NEW YORK | NY | 10024-4853 |
| DAVEY, GILLIAN C | 24564 RENSSELAER ST | | | | OAK PARK | MI | 48237 |
| DAVEY, HARVEY E | PO BOX 2 | | | | MILLERSBURG | MI | 49759-0002 |
| DAVEY, HELEN M | 29552 RUSH ST | | | | GARDEN CITY | MI | 48135-2048 |
| DAVEY, JAMES W | 48240 ORIOLE ST | | | | SHELBY TOWNSHIP | MI | 48317-2433 |
| DAVEY, JOHN S | 108 STAUNTON CT 500 | | | | BOLINGBROOK | IL | 60440 |
| DAVEY, KELLY M | 38562 MAES ST | | | | WESTLAND | MI | 48186-8061 |
| DAVEY, LAWANDA M | 28644 GROBBEL DR | | | | WARREN | MI | 48092-2387 |
| DAVEY, LAWANDA M | 28644 GROBBEL AVE | | | | WARREN | MI | 48092-2387 |
| DAVEY, LEO JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DAVEY, MARGARETE | 2345 PALERMO DR | | | | SAN DIEGO | CA | 92106 |
| DAVEY, MICHELLE | 1901 PAGE AVE | | | | FULLERTON | CA | 92833-4435 |
| DAVEY, RICHARD A | 3000 MONROE AVE NW 3N307 | | | | GRAND RAPIDS | MI | 49505 |
| DAVEY, RUSSELL J | 21842 W 220TH ST | | | | SPRING HILL | KS | 66083-4003 |
| DAVEY, STEPHEN L | 3904 DEERPATH DR | | | | SANDUSKY | OH | 44870-6084 |
| DAVEY, THEODORE E | PO BOX 987 | | | | BUFFALO | NY | 14207-0987 |
| DAVEY, VIOLA M | 3325 CHURCH AVE | | | | NIAGARA FALLS | NY | 14303 |
| DAVEY, WILLIAM J | 11116 TIMKEN AVE | | | | WARREN | MI | 48089-1777 |
| DAVI JOSEPH J (463649) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DAVI STEVEN N | FARRELL FRITZ PC | 1320 RXR PLZ | | | UNIONDALE | NY | 11556-1320 |
| DAVI, CHONG C | 14 TWILIGHT LN | | | | CALUMET CITY | IL | 60409-1422 |
| DAVI, JOSEPH J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DAVIA ELEANORE (507484) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DAVIA, ELEANORE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DAVIA, ELEANORE L | 8840 MOBILE AVE APT 106 | | | | OAK LAWN | IL | 60453-1164 |
| DAVICH, MICHAEL R | 674 EAST AUGUSTA AVENUE | | | | VINTON | VA | 24179-3517 |
| DAVID | | | | | | | |
| DAVID PIKUL | 3017 CRIMSON OAKS DR | | | | FENTON | MO | 63026-8306 |
| DAVID & JANE M STEPHANS | DAVID P & JANE M STEPHANS | 2809 WILDERNESS RD | | | FORT WAYNE | IN | 46845 |
| DAVID & JILL OTTOFALO | 7047 LITKE ISL DRIVE | | | | LAKE WORTH | FL | 33467 |
| DAVID & JOHN DELLIQU | 116 E LIBERTY ST | | | | GIRARD | OH | 44420-2648 |
| DAVID & MARY LAVIN | 3330 FALLSTON ROAD | | | | FALLSTON | MD | 21047 |
| DAVID & RUTH BOICE | 10031 BEAUTY BEND TRAIL | | | | SEARS | MI | 49679 |
| DAVID & WANDA G GOLDSTEIN | 6527 KINGS CREEK TERRACE | | | | BOYNTON BEACH | FL | 33437 |
| DAVID ( TURNER | 634   TYRON AVENUE | | | | DAYTON | OH | 45404-2461 |
| DAVID A ADAMS | 8974 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484 |
| DAVID A AMICO | 2274 ALBERN BLVD | | | | LANCASTER | PA | 17601 |
| DAVID A ANUCI | 2404 AC0RN DR. | | | | KETTERING | OH | 45419 |
| DAVID A ARENS SR | PO BOX 148 | | | | CANFIELD | OH | 44406-0148 |
| DAVID A ARMSTRONG | 3883 BUCHANAN AVE SPC 149 | | | | RIVERSIDE | CA | 92503-4879 |
| DAVID A AYRES | 325 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9302 |
| DAVID A BACK | 101 S ELM ST | | | | FARMERSVILLE | OH | 45325 |
| DAVID A BADER | PO BOX 42465 | | | | CINCINNATI | OH | 45242-0465 |
| DAVID A BADER | 4712 BROOK RUN | | | | SYLVANIA | OH | 43560 |
| DAVID A BAILEY | 2036 BLUFF ST | | | | EAST LIVERPOOL | OH | 43920-2037 |
| DAVID A BAINBRIDGE | 2175 VALLEY RD | | | | ENOLA | PA | 17025 |
| DAVID A BAKER | 32482 STATE ROUTE 172 | | | | HANOVERTON | OH | 44423-9740 |
| DAVID A BARNHART | 1506 SADDLEBROOK RD | | | | RAYMORE | MO | 64083-8183 |
| DAVID A BARRETT | 12221 W BELL RD UNIT 240 | | | | SURPRISE | AZ | 85374-9637 |
| DAVID A BATHGATE | 11 WENTWORTH CT | | | | TROPHY CLUB | TX | 76262-5467 |
| DAVID A BAUMAN | 4560 SYCAMORE ST | | | | HOLT | MI | 48842-1660 |
| DAVID A BECK | 472 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1904 |
| DAVID A BELTRAN | 12826 LARRYLYN DR | | | | LAMIRADA | CA | 90638-2726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID A BERRY | 4807 GLENMINA DR | | | | KETTERING | OH | 45440 |
| DAVID A BINKLEY | ACCT OF JACK MCKENNA | | | | | | |
| DAVID A BOGGIS & AMELIA J BOGGIS TRUSTEES | DAVID A BOGGIS & AMELIA J BOGGIS | BOGGIS FAMILY TRUST UAD 11-15-95 | 8004 GULF BLVD | | NAVARRE | FL | 32566 |
| DAVID A BOLCHALK | 137   ELMWOOD DR APT 236 | | | | HUBBARD | OH | 44425-1604 |
| DAVID A BOSCARINO | 4    OSTROM AVE | | | | ROCHESTER | NY | 14606-3338 |
| DAVID A BOVA | 5240 S FREEMAN RD | | | | ORCHARD PARK | NY | 14127-3312 |
| DAVID A BOWMAN | 15590 BEACH PEBBLE WAY | | | | FORT MYERS | FL | 33908-3316 |
| DAVID A BOWMAN | 343 CRESCENT DRIVE | | | | LEWISBURG | OH | 45338 |
| DAVID A BRADLEY | 4351 US ROUTE 35 E | | | | WEST ALEXANDRIA | OH | 45381 |
| DAVID A BRECKER | 4518 MAGNOLIA AVE SW | | | | WYOMING | MI | 49548-4102 |
| DAVID A BRESNAN | 3767 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9461 |
| DAVID A BUERSMEYER | 29 PALLISTER ST | | | | DETROIT | MI | 48202-2416 |
| DAVID A BUNCE | RR 1 BOX 221P | | | | ELLSINORE | MO | 63937-2880 |
| DAVID A BURNS INH IRA | BENE OF PAUL C BURNS | CHARLES SCHWAB & CO INC CUST | 2413 LOS ROBLES DRIVE | | FERNANDINA BEACH | FL | 32034-5246 |
| DAVID A BURROLA | 607 AVENUE C | | | | BURKBURNETT | TX | 76354-2030 |
| DAVID A CADWALLADER | 231 FOX RUN | | | | PORTLAND | OH | 44410 |
| DAVID A CAPPARELLI | 415 POPLAR GROVE | | | | VANDALIA | OH | 45377-2726 |
| DAVID A CAREY | PO BOX 6978 | | | | HUDSON | FL | 34674-6978 |
| DAVID A CARROLL | 11911 LA SERNA | | | | LA MIRADA | CA | 90638-1527 |
| DAVID A CHAVEZ | 1206 SOUTH BROADWAY ST | | | | SANTA ANNA | CA | 92707 |
| DAVID A CLARK | 3206 WOODRIDGE DR | | | | THE VILLAGES | FL | 32162-7500 |
| DAVID A CLAY | 6008 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9720 |
| DAVID A CLINC L009 IRREV TR | C/O WILLIAM E PATTEN ESQ, ATTY FOR CREDITOR | ONE WEST THIRD STREET, #900 | | | TULSA | OK | 74103 |
| DAVID A COLEMAN | 1852 W GRAND BLVD | | | | DETROIT | MI | 48208-1006 |
| DAVID A CORNETT JR | 406 S L ST | | | | TILTON | IL | 61833-7837 |
| DAVID A CRUMLEY | 5150 CRISPY DR | | | | DAYTON | OH | 45440 |
| DAVID A CRUMMIE | 530 KINGSWOOD DR S | | | | SPRINGFIELD | OH | 45503 |
| DAVID A DARNELL | 417 FLORENCE AVE | | | | FAIRBORN | OH | 45324 |
| DAVID A DECAMP | 3433  DIAMONDBACK | | | | DAYTON | OH | 45414-1761 |
| DAVID A DEHART | 513 SOUTH MAIN APT A | | | | FRANKLIN | OH | 45005-2413 |
| DAVID A DENLINGER | 4313  SUNRAY RD | | | | KETTERING | OH | 45429-3123 |
| DAVID A DENNEY | 3544 VALLEYWOOD DRIVE | | | | KETTERING | OH | 45429 |
| DAVID A DENNY | 1486 DENNY RD. | | | | WILMINGTON | OH | 45177-8552 |
| DAVID A DEROSE | 5850 CURSON DR | | | | TOLEDO | OH | 43612-4009 |
| DAVID A DIAS | 821 YANKEE RUN RD | | | | MASURY | OH | 44438-8722 |
| DAVID A DROWNE | 45 WILLIAMS ST | | | | REHOBOTH | MA | 02769 |
| DAVID A DUTKO | 7586 BRANDT PL | | | | YOUNGSTOWN | OH | 44512-5733 |
| DAVID A EDWARDS | 4209 OAKRIDGE DR | | | | DAYTON | OH | 45417 |
| DAVID A EMERY | 2118 WARRINGTON RD | | | | ROCHESTER HLS | MI | 48307-3770 |
| DAVID A EMRICK | 160   W. HAYES | | | | WEST MILTON | OH | 45383-1817 |
| DAVID A ESTEP | 2256 RUSSET AVE | | | | DAYTON | OH | 45420 |
| DAVID A FALCONE | 27244 WATKIN RD | | | | OLMSTED FALLS | OH | 44138-1762 |
| DAVID A FANNON | 1529  BARNEY AVE | | | | KETTERING | OH | 45420-3212 |
| DAVID A FLEMING | 470 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5932 |
| DAVID A FOREST | 2214 ACORN RD A | | | | NATHALIE | VA | 24577 |
| DAVID A FORTNER | 171   SUNSET DR | | | | ROCHESTER | NY | 14618-2347 |
| DAVID A FRANKEL | 529 OLD GREEN BAY RD | | | | GLENCOE | IL | 60022 |
| DAVID A FREEMAN | 10021 MEADOWLARK MNR | | | | INDIANAPOLIS | IN | 46235-1217 |
| DAVID A FREW | 869 MARTINDALE RD | | | | VANDALIA | OH | 45377-9798 |
| DAVID A GARVER | 6239 SENECA RD | | | | SHARPSVILLE | PA | 16150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID A GELSKI | 2229 S NIAGARA ST | | | | SAGINAW | MI | 48602-1246 |
| DAVID A GEORGE | 206   WESTGATE CIRCLE | | | | TROY | OH | 45373-2957 |
| DAVID A GEORGE JR | 216 S ELM ST | | | | DAYTON | OH | 45449 |
| DAVID A GIVENS | 2560 CARNEGIE STREET | | | | DAYTON | OH | 45406-1415 |
| DAVID A GOLDSTEIN | PO BOX 341015 | | | | AUSTIN | TX | 78734 |
| DAVID A GONZALEZ | 7529 BELDALE AVE | | | | HUBER HEIGHTS | OH | 45424 |
| DAVID A GORDON | 6490 LINDA LN 124 | | | | RAVENNA | OH | 44266 |
| DAVID A GORSEGNER | 2819 ARLINGTON AVE | | | | RACINE | WI | 53403 |
| DAVID A GRIDER | PO BOX 139 | | | | BATH | MI | 48808-0139 |
| DAVID A GUSTAFSON | 1102 W HAMPSHIRE AVE | | | | ANAHEIM | CA | 92802-1820 |
| DAVID A GUY | 5612 BELMONT AVE | | | | YOUNGSTOWN | OH | 44505-1040 |
| DAVID A HANCOCK | 1656 LOWELL ST | | | | ELYRIA | OH | 44035-4871 |
| DAVID A HARRIS | 3571 MIAMISBURG SOLDIERS HM | | | | MIAMISBURG | OH | 45342 |
| DAVID A HAWK | 225 E. MAIN ST. | | | | NEW LEBANON | OH | 45345 |
| DAVID A HAWK | 225 E MAIN ST | | | | NEW LEBANON | OH | 45345-1226 |
| DAVID A HEIZER | 2000 ERICKMAN LN | | | | XENIA | OH | 45385 |
| DAVID A HIBBERT | 251 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-6022 |
| DAVID A HOCHARD | 2318 N 77TH ST | | | | KANSAS CITY | KS | 66109-2329 |
| DAVID A HOLLOWAY | 185   RUSTIC STREET | | | | ROCHESTER | NY | 14609-3511 |
| DAVID A HOWARD | 5217 81ST ST N #19 | | | | ST PETERSBURG | FL | 33709 |
| DAVID A HUMPHREY | PO BOX 954 | | | | FLORAL CITY | FL | 34436 |
| DAVID A HUNSAKER | 713 LARCHMONT ST | | | | DEWITT | MI | 48820-9500 |
| DAVID A HUNT | 201 W DAVISBURG RD | | | | HOLLY | MI | 48442-8660 |
| DAVID A INGRAM | 41   LIVINGSTON AVENUE | | | | DAYTON | OH | 45403-2937 |
| DAVID A JACKSON | 1911 SAINT NEVIS DR | | | | MANSFIELD | TX | 76063-8516 |
| DAVID A JOHNSTON | 105 EARNSHAW DR | | | | KETTERING | OH | 45429-2709 |
| DAVID A JOHNSTONE | 1031 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1105 |
| DAVID A KANALEY | 464 MILLER LN | | | | ROCHESTER | NY | 14617 |
| DAVID A KAPLAN IRA ACCOUNT | DAVID KAPLAN | 4960 N CIMARRON RD | | | LAS VEGAS | NV | 89149 |
| DAVID A KEMBLE | 5610 S.RT. 225 | | | | RAVENNA | OH | 44266 |
| DAVID A KING | 214 S FRANKLIN ST | | | | JANESVILLE | WI | 53548-4753 |
| DAVID A KLEINFELDER | 3390   KINGSWOOD FOREST LN | | | | BEAVERCREEK | OH | 45440 |
| DAVID A KNIGHTEN | ATTN: BARBARA KELLAM 1039 SHOAL CREEK RD | | | | DECATUR | AL | 35603 |
| DAVID A KOPPERS | 237 E 1ST ST | | | | LAWTON | MI | 49065-8724 |
| DAVID A KOVACS, JR. | 2142 MERSHON AVE. | | | | DAYTON | OH | 45420 |
| DAVID A KOWALSKI | 188 VICTORIA BLVD | | | | KENMORE | NY | 14217-2316 |
| DAVID A LANDIS | 303   S. WALNUT ST | | | | W CARROLLTON | OH | 45449-1760 |
| DAVID A LAPHEW | 57801 ABRAHAM DR | | | | WASHINGTON TWP | MI | 48094-2957 |
| DAVID A LATACKI | 80   PLAZA DR | | | | ROCHESTER | NY | 14617-3913 |
| DAVID A LEACH | 8341 CHERRYCREEK DR | | | | DAYTON | OH | 45458 |
| DAVID A LEIGHTY | 2751 JOMAR AVE | | | | MORAINE | OH | 45439-2983 |
| DAVID A LESKE | 212 N LINCOLN ST | | | | BAY CITY | MI | 48708-6649 |
| DAVID A LOCK | 6664   PYRMONT RD | | | | W. ALEXANDRIA | OH | 45381-9709 |
| DAVID A LOOPER | 23   N. PLAZA AVE. | | | | DAYTON | OH | 45417-1720 |
| DAVID A MAEDER | 106 HOLT DR | | | | HOUGHTON LAKE | MI | 48629-9783 |
| DAVID A MAGEE | 277 MAGEE RD. SE | | | | MCCALL CREEK | MS | 39647 |
| DAVID A MC COLLUM | 3691 W 134TH STREET | | | | CLEVELAND | OH | 44111 |
| DAVID A MCCORMICK | 3999 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410 |
| DAVID A MCCREERY | 5771 THE BEND RD | | | | NEY | OH | 43549 |
| DAVID A MCDONELL | 455 TITUS AVE | APT 102 | | | ROCHESTER | NY | 14617-3546 |
| DAVID A MCDONOUGH | 1100 VALLEY DRIVE | | | | ATTALLA | AL | 35954-8575 |
| DAVID A MCINTOSH | 195 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID A MCMILLIN | 240 WARDWELL DR | | | | LENNON | MI | 48449-9602 |
| DAVID A MEFFORD | BOX 62 1127 COLLEGE & MAIN | | | | MILLERSBURG | KY | 40348 |
| DAVID A MERTZ | 568 FRUITWOOD DR | | | | BETHEL PARK | PA | 15102 |
| DAVID A MESI | 7065 ACADEMY LN | | | | LOCKPORT | NY | 14094-5356 |
| DAVID A MICHAELS | 5901 KNAPP RD | | | | CANANDAIGUA | NY | 14424 |
| DAVID A MONK | 11785 NASHVILLE ST | | | | DETROIT | MI | 48205-3333 |
| DAVID A MOSS | 173 DUPONT AVE | | | | TONAWANDA | NY | 14150-7814 |
| DAVID A MULLETT | 1352 CRESTWOOD AVE | | | | YPSILANTI | MI | 48198-5919 |
| DAVID A MUNCY | 222 W MCPHERSON ST | | | | DAYTON | OH | 45405-4835 |
| DAVID A MURPHREE | 104 S MILLWOOD RD | | | | SILEX | MO | 63377-3213 |
| DAVID A NAGY | 2180 REDWOOD PL | | | | CANFIELD | OH | 44406-8457 |
| DAVID A NECKOLAISHEN | 699 WOOD ST | | | | AURORA | IL | 60505-2360 |
| DAVID A NECKOLAISHEN | 1025 AURORA AVE | | | | AURORA | IL | 60505-9708 |
| DAVID A NEWMAN | 2716 WILDCREEK TRL | | | | KELLER | TX | 76248-8314 |
| DAVID A NIECE | 38316 SAINT JOE DR | | | | WESTLAND | MI | 48186-3852 |
| DAVID A NOSKER | 1003  NUTMEG SQUARE SOUTH | | | | TROY | OH | 45373-1828 |
| DAVID A ORR | PO BOX 881 | | | | FENTON | MI | 48430-0881 |
| DAVID A OSTERHOUT | 1625 DEAN DR NW | | | | KALKASKA | MI | 49646-8437 |
| DAVID A PACHOUD | 211 BREMAN AVE | | | | SYRACUSE | NY | 13211-1627 |
| DAVID A PALMER | 863 PRINCEWOOD AVE | | | | KETTERING | OH | 45429 |
| DAVID A PARKER | 321 LAKE AVE APT 1104 | | | | ROCHESTER | NY | 14608-1007 |
| DAVID A PELTY | 221 PENTECOST HWY | | | | ONSTED | MI | 49265-9638 |
| DAVID A PEREZ | G3392 MALLERY ST | | | | FLINT | MI | 48504-2469 |
| DAVID A PEZZINO | 63 DANEBROCK DR | | | | AMHERST | NY | 14226-3430 |
| DAVID A PHILLIPS | 301 N H ST | | | | TILTON | IL | 61833-7464 |
| DAVID A PLAMONDON | 5068 PALOMAR DR | | | | FLINT | MI | 48507-4534 |
| DAVID A POTTER JR TTEE | MORGAN STANLEY / SMITH BARNEY | DAVID A POTTER SR TRUST U/A DTD 08/10/1990 | 28078 GRAVEL HILL RD | | MILLSBORO | DE | 19966 |
| DAVID A PRYOR | 5815 DAFFODIL CIR | | | | DAYTON | OH | 45449-2939 |
| DAVID A RABINETTE | 12179 WILLARD RD | | | | MILLINGTON | MI | 48746-9314 |
| DAVID A RAKOWSKI | 10202 S NICHOLSON RD | | | | OAK CREEK | WI | 53154 |
| DAVID A RAMOS | 270 RUSSO DR | | | | CANFIELD | OH | 44406-9679 |
| DAVID A RAVILLE | 625 MOODY RD | | | | MALONE | NY | 12953-3832 |
| DAVID A REDDERSEN | 1611 SUNSET DR NE | | | | WARREN | OH | 44483-5334 |
| DAVID A REED | PO BOX 1631 | | | | DANVILLE | IL | 61834-1631 |
| DAVID A REYNOLDS | 5930  LYNNAWAY | | | | DAYTON | OH | 45415-2532 |
| DAVID A RIGGENBACH | 882 CIRCLE DR | | | | DEFIANCE | OH | 43512-3012 |
| DAVID A RILEY | 10480 COOPER RD | | | | PLEASANT LAKE | MI | 49272 |
| DAVID A RISH | 6223 MANCHESTER RD | | | | FRANKLIN | OH | 45005 |
| DAVID A ROBERTS | 32724 ANITA DR | | | | WESTLAKE | MI | 48185-1596 |
| DAVID A ROY | 736   HECK AVE | | | | DAYTON | OH | 45408-2641 |
| DAVID A RUSSELL JR | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DAVID A SABRAW | 387 SE ANASTASIA ST | | | | LAKE CITY | FL | 32025-1733 |
| DAVID A SCHAFFER | 2110 MUSKOGEE TRAIL | | | | NOKOMIS | FL | 34275-5328 |
| DAVID A SCHICKLER | 254   S MAIN ST | | | | BROCKPORT | NY | 14420-2247 |
| DAVID A SCHULTZ | PO BOX 90684 | | | | BURTON | MI | 48509-0684 |
| DAVID A SCHWEITZER | 12 OLD MAIN STREET WEST | | | | MIAMISBURG | OH | 45342 |
| DAVID A SCOTT JR | 3274 MANNION RD | | | | SAGINAW | MI | 48603-1608 |
| DAVID A SECRIST | 418 BELLEVUE AVE | | | | SPRINGFIELD | OH | 45503 |
| DAVID A SERVATI | 1836 N ARTESIA DR | | | | SAINT GEORGE | UT | 84770-6384 |
| DAVID A SEVENER | 4585 LALONDE RD R#2 | | | | STANDISH | MI | 48658-9468 |
| DAVID A SHAW | 3192 CEMETERY RD | | | | XENIA | OH | 45385-8710 |
| DAVID A SHEPHERD | P.O. BOX 85 | | | | SOUTHINGTON | OH | 44470-0085 |
| DAVID A SIMONI | 3896 ALLENWOOD, S.E. | | | | WARREN | OH | 44484-2922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID A SINGER | 109 S 5TH ST | | | | PERKASIE | PA | 18944 |
| DAVID A SISK JR | 3827 N CULVER RD | | | | LUDINGTON | MI | 49431-9506 |
| DAVID A SMITH | 4420 OAK AVE FL 2 | | | | LYONS | IL | 60534 |
| DAVID A SMITH | APT 47 460 E DTN-YLW SPGS RD | | | | FAIRBORN | OH | 45324 |
| DAVID A SMITH | RT. 1 BOX 49A, PARDUE | | | | RAYMOND | MS | 39154-9801 |
| DAVID A SPANJA | 410 THOMAS LN | | | | GIRARD | OH | 44420 |
| DAVID A SPICER, SR. | 2510 EAST STOOP RD | | | | KETTERING | OH | 45440 |
| DAVID A STEHLIK | 115 STRATFORD DR | | | | PRUDENVILLE | MI | 48651-9746 |
| DAVID A STEVENS | 5540 W MONTE VERDE | | | | VISALIA | CA | 93277 |
| DAVID A STEWART | 5335 KOALA LN | | | | SUN VALLEY | NV | 89433-7933 |
| DAVID A STREU | 2869 COLLINGWOOD DR | | | | BAY CITY | MI | 48706 |
| DAVID A TAYLOR | 208 ORCHARD ST. | | | | NEWTON FALLS | OH | 44444 |
| DAVID A TESTA | 836   RIVERVIEW DR. | | | | LEAVITTSBURG | OH | 44430-9679 |
| DAVID A TUMBLISON | 856 STUTELY PL | | | | MIAMISBURG | OH | 45342 |
| DAVID A ULICKI | 1521 S NIAGARA ST | | | | SAGINAW | MI | 48602-1339 |
| DAVID A UNDERWOOD | 20   SUNNYSLOPE DRIVE | | | | HILTON | NY | 14468-1125 |
| DAVID A VAN HEULE | PO BOX 502 | | | | CYPRESS | CA | 90620-0502 |
| DAVID A VANDENBERGH | 41 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7808 |
| DAVID A VANSCHAIK | 3246  GAMBIT SQUARE | | | | DAYTON | OH | 45449-- 35 |
| DAVID A VARLEY | 9048  E. MARKET ST. | | | | WARREN | OH | 44484-5502 |
| DAVID A VERRAN | 1199 E MOUNT MORRIS ST APT C | | | | MOUNT MORRIS | MI | 48458-2078 |
| DAVID A VOELKL | 22   LAKE LEA ROAD | | | | ROCHESTER | NY | 14617-1926 |
| DAVID A WALKER | 170 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-8503 |
| DAVID A WALLINGA | O-1577 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534-9537 |
| DAVID A WARD | 8739 TUSCARORA RD | | | | NIAGARA FALLS | NY | 14304-2511 |
| DAVID A WATERS | 1807 S HAMILTON ST | | | | SAGINAW | MI | 48602-1206 |
| DAVID A WEAVER | 635 SKYVIEW DR | | | | W. CARROLLTON | OH | 45449 |
| DAVID A WITZEL | 952 DIBBLES TRL | | | | WEBSTER | NY | 14580-8965 |
| DAVID A WOJAHN | 3793 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738 |
| DAVID A YANEY | 27 STUBBS DRIVE | | | | TROTWOOD | OH | 45426-3018 |
| DAVID A YINGLING | 1896 MEADOWLARK LN | | | | NILES | OH | 44446 |
| DAVID A. FEUERBORN | | | | | | | |
| DAVID A. FLYNN INC. | DAVID FLYNN | 16070 STATE ROUTE 170 | | | EAST LIVERPOOL | OH | 43920-9686 |
| DAVID A. FLYNN INC. | DAVID FLYNN | 4290 STATE ROUTE 7 | | | NEW WATERFORD | OH | 44445-9785 |
| DAVID A. GIANNOTTI, ESQ. | 425 N MAPLE DR UNIT 205 | | | | BEVERLY HILLS | CA | 90210-5900 |
| DAVID A. WIERSEMA, D | 4701 TOWNE CENTRE RD STE 102 | | | | SAGINAW | MI | 48604-2800 |
| DAVID A. WOJAHN, P.E. | | | | | | | |
| DAVID AAARIVERS | 1580 GANDERHILL | | | | HOLT | MI | 48842-9581 |
| DAVID ABBE | 4809 SOUTH ST | PO BOX 54 | | | GAGETOWN | MI | 48735-5126 |
| DAVID ABBONDANZA | 2381 SURREY DR | | | | PINCKNEY | MI | 48169-9515 |
| DAVID ABBOTT | 1642 19TH ST | | | | WYANDOTTE | MI | 48192-3510 |
| DAVID ABBOTT | 9675 GLOWING FLAME DR | | | | FISHERS | IN | 46037-9445 |
| DAVID ABBOTT | 6122 MORGANTOWN RD | | | | RUSSELLVILLE | KY | 42276-6403 |
| DAVID ABBOTT | 10205 MULLIKEN RD | | | | MULLIKEN | MI | 48861-9722 |
| DAVID ABBOTT | 2012 E BETHLEHEM RD | | | | DOYLE | TN | 38559-1040 |
| DAVID ABBOTT | 1286 N MORRISH RD | | | | FLINT | MI | 48532-2043 |
| DAVID ABBOTT | 3338 SERENITY RD | | | | OAKLAND | MI | 48363-2737 |
| DAVID ABDELLA JR | 3007 COMANCHE AVE | | | | FLINT | MI | 48507-4307 |
| DAVID ABED | 5149 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5159 |
| DAVID ABELL | 1604 CREEKRIDGE DR | | | | KELLER | TX | 76248-6851 |
| DAVID ABELS | 729 LOUIE SMITH RD | | | | WILLIAMS | IN | 47470-8759 |
| DAVID ABRAHAM | 9718 DEMETER LN | APT B | | | CHARLOTTE | NC | 28262-4694 |
| DAVID ABRAMS | 5290 TIMBER RIDGE TRL | | | | CLARKSTON | MI | 48346-3857 |
| DAVID ACHEY | 864 MAGNOLIA CT | | | | MARCO ISLAND | FL | 34145-2124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID ACHINO | 3427 VALLEY BROOK LN | | | | BRIGHTON | MI | 48114-9279 |
| DAVID ACKLEY | 1423 DYEMEADOW LN | | | | FLINT | MI | 48532-2324 |
| DAVID ACORS | 9310 GREYWOOD DR | | | | MECHANICSVILLE | VA | 23116-6510 |
| DAVID ACOSTA | 650 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3922 |
| DAVID ACOSTA | 29445 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-2657 |
| DAVID ACOX | | | | | | | |
| DAVID ACRES | 1365 SURREY RD | | | | VANDALIA | OH | 45377-1646 |
| DAVID ACTON | 4941 CHIPPEWA CT | | | | OWOSSO | MI | 48867-9735 |
| DAVID ADADO | 710 KENWOOD AVE | | | | LANSING | MI | 48910-3209 |
| DAVID ADAIR | 12188 SANDI LN | | | | MEDWAY | OH | 45341-9645 |
| DAVID ADAMIETZ | 7626 E PLEASANT RUN | | | | SCOTTSDALE | AZ | 85258-3116 |
| DAVID ADAMS | 2121 ALYSSA JADE DR | | | | HENDERSON | NV | 89052-7125 |
| DAVID ADAMS | 9826 WORTHINGTON BLVD | | | | FISHERS | IN | 46038-5300 |
| DAVID ADAMS | 5265 GREEN HILLS DR | | | | BROWNSBURG | IN | 46112-8770 |
| DAVID ADAMS | 2889 SHIAWAY TRL | | | | SNELLVILLE | GA | 30039-5902 |
| DAVID ADAMS | 9072 BILL SAVAGE RD | | | | LULA | GA | 30554-2129 |
| DAVID ADAMS | 3863 MORGAN RD | | | | ORION | MI | 48359-1914 |
| DAVID ADAMS | 9364 N FORWARD RD | | | | LAKE CITY | MI | 49651-9353 |
| DAVID ADAMS | 49098 SNOWSHOE DR | | | | MACOMB | MI | 48044-1832 |
| DAVID ADAMS | 4724 N LOUDEN RD | | | | BLOOMINGTON | IN | 47404-9797 |
| DAVID ADAMS | PO BOX 55 | | | | TROY | MI | 48099-0055 |
| DAVID ADAMS | 950 ROLLING PINES DR | | | | ORTONVILLE | MI | 48462-8853 |
| DAVID ADAMS | 2632 E TURNING LEAF WAY | | | | FRUITPORT | MI | 49415-8884 |
| DAVID ADAMS JR | 2439 MINERVA PARK PL | | | | COLUMBUS | OH | 43229-4795 |
| DAVID ADAMSKI | 14816 S. M-43 HWY | | | | HICKORY CORNERS | MI | 49060 |
| DAVID ADCOCK | 928 TINDALAYA DR | | | | LANSING | MI | 48917-4127 |
| DAVID ADE JR | 613 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8902 |
| DAVID ADKINS | 1098 N WILLIAMS ST | | | | PAULDING | OH | 45879-1076 |
| DAVID ADKINS | 5323 RAMPART RD | | | | COLUMBUS | OH | 43207-4969 |
| DAVID ADKINS | 2335 HARVEST MOON DR | | | | GREENWOOD | IN | 46143-7676 |
| DAVID ADKINS | 1641 BIRCH DR | | | | PINCONNING | MI | 48650-9519 |
| DAVID ADKINS | 935 DAFFODIL DR | | | | WATERFORD | MI | 48327-1401 |
| DAVID ADKINS | 12599 BELTON CT | | | | PLYMOUTH | MI | 48170-2872 |
| DAVID ADKINS | 1619 WILES LN | | | | LEWISBURG | TN | 37091-6467 |
| DAVID ADKINS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID ADKINS | C/O MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES - STE 500 | | | PITTSBURGH | PA | 15219-1331 |
| DAVID ADRIAN | 807 BRIARWOOD LN | | | | FENTON | MI | 48430-1874 |
| DAVID AGAR | 2752 W NORTH UNION RD | | | | MIDLAND | MI | 48642-5818 |
| DAVID AGLIO | 114 GLORIANN AVE | | | | BELLE VERNON | PA | 15012-2312 |
| DAVID AGNEW | 4737 CRESCENT RD APT 35 | | | | MADISON | WI | 53711-4631 |
| DAVID AGNONE | 1550 ROSEHEDGE DR | | | | POLAND | OH | 44514-3610 |
| DAVID AGUIRRE | 2392 CROMWELL AVE | | | | CLOVIS | CA | 93611-8128 |
| DAVID AHL | 53 COLLIER AVE | | | | BRISTOL | CT | 06010-4447 |
| DAVID AHNEN | 3862 NELSEY RD | | | | WATERFORD | MI | 48329-4622 |
| DAVID AHPEATONE | 1009 SW 127TH PL | | | | OKLAHOMA CITY | OK | 73170-6947 |
| DAVID AIKEN | 579 LOREWOOD GROVE RD | | | | MIDDLETOWN | DE | 19709-9233 |
| DAVID AIKEN | 7017 NORTH CLIO ROAD | | | | MOUNT MORRIS | MI | 48458-8252 |
| DAVID AIKEN | 8371 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9730 |
| DAVID AIKMAN | PO BOX 57 | | | | ATTICA | MI | 48412-0057 |
| DAVID AILINGER | 58 16TH AVE | | | | NORTH TONAWANDA | NY | 14120-3220 |
| DAVID AITKEN | 12272 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9730 |
| DAVID AITKEN | 3288 WYNNS MILL RD | | | | METAMORA | MI | 48455-9733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID AKBAR | PO BOX 328 | | | | LELAND | MS | 38756-0328 |
| DAVID AKERS | 23724 ARSENAL RD | | | | FLAT ROCK | MI | 48134-9582 |
| DAVID AKERS | 26841 NORMA AVE | | | | WARREN | MI | 48089-1263 |
| DAVID AKERS JR | 1151 LURICH RD | | | | NARROWS | VA | 24124-2344 |
| DAVID AKINS | 815 BURLINGTON DR APT 8 | | | | FLINT | MI | 48503-2952 |
| DAVID ALANIZ I I I | 3111 SUNDERLAND RD | | | | LANSING | MI | 48911-1560 |
| DAVID ALBANO | 12623 CRABAPPLE PLACE | | | | FORT WAYNE | IN | 46814 |
| DAVID ALBARRAN | 1604 TREE TRUNK LN | | | | CHAPEL HILL | TN | 37034-2064 |
| DAVID ALBERT | 8070 TONAWANDA CREEK RD | | | | EAST AMHERST | NY | 14051-1002 |
| DAVID ALBERT | 1512 N FRANKLIN RD | | | | GREENWOOD | IN | 46143-9753 |
| DAVID ALBRECHT | 11849 CHICKORY DR | | | | GRAND HAVEN | MI | 49417-9383 |
| DAVID ALBRECHT | 447 CALIFORNIA BLVD | | | | TOLEDO | OH | 43612-2510 |
| DAVID ALBRECHT | 2094 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410-9405 |
| DAVID ALBRECHT | 2270 REIDSVIEW E | | | | WHITE LAKE | MI | 48383-3937 |
| DAVID ALBRIGHT | 8333 WACO LN | | | | POWELL | OH | 43065-9527 |
| DAVID ALBRIGHT | 1485 SAND PIPER DR | | | | GRAND BLANC | MI | 48439-7247 |
| DAVID ALCORN | 2566 SIERRA DR | | | | SAGINAW | MI | 48609-7021 |
| DAVID ALDORFER | 876 NORTHGATE RD | | | | ROCHESTER | MI | 48306-2514 |
| DAVID ALEGRE | 1730 N TROY ST | C/O INES ALEGRE | | | CHICAGO | IL | 60647-5019 |
| DAVID ALEXANDER | 736 LOUISA ST | | | | MOUNT MORRIS | MI | 48458-1735 |
| DAVID ALEXANDER | 717 COLUMBIA DR | | | | FLINT | MI | 48503-5207 |
| DAVID ALEXANDER | 12371 NEFF RD | | | | CLIO | MI | 48420-1808 |
| DAVID ALEXANDER | 10275 N WEBSTER RD | | | | CLIO | MI | 48420-8536 |
| DAVID ALEXANDER | 6790 CROSS CREEK DR | | | | WASHINGTON | MI | 48094-2813 |
| DAVID ALEXANDER | 430 DAVIS RD | | | | SEAGOVILLE | TX | 75159-5859 |
| DAVID ALEXANDER CULROSS JR | | | | | | | |
| DAVID ALFORD | 4769 PARKMAN RD NW | | | | WARREN | OH | 44481-9144 |
| DAVID ALGER | PO BOX 302 | | | | MARION | MI | 49665-0302 |
| DAVID ALGER | | | | | | | |
| DAVID ALIFF | 17446 DEER PATH DR | | | | NORTHVILLE | MI | 48168-1875 |
| DAVID ALKANOWSKI | 166 SAW MILL RD | | | | TOWNSEND | DE | 19734-9273 |
| DAVID ALLARD | 139 CHINKAPIN RILL | | | | FENTON | MI | 48430-8787 |
| DAVID ALLEN | 15 NYCH RD | | | | NEW WILMINGTON | PA | 16142-2227 |
| DAVID ALLEN | 10444 SAN ANSELMO AVE | | | | SOUTH GATE | CA | 90280-5629 |
| DAVID ALLEN | 4685 HIGHWAY 52 E | | | | LAFAYETTE | TN | 37083-3968 |
| DAVID ALLEN | 3802 PIUTE DR SW | | | | GRANDVILLE | MI | 49418-2471 |
| DAVID ALLEN | 6061 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7002 |
| DAVID ALLEN | 4441 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8511 |
| DAVID ALLEN | 2093 FARNSWORTH RD | | | | LAPEER | MI | 48446-8729 |
| DAVID ALLEN | 706 NEUBERT AVE | | | | FLINT | MI | 48507-1719 |
| DAVID ALLEN | 2807 BRENTWOOD DR | | | | ANDERSON | IN | 46011-4044 |
| DAVID ALLEN | 3931 N OAK ST | | | | METAMORA | MI | 48455-9769 |
| DAVID ALLEN | 5104 RAY RD | | | | LINDEN | MI | 48451-9460 |
| DAVID ALLEN | 402 LIBERTY DR | | | | SMYRNA | TN | 37167-5299 |
| DAVID ALLEN | 121 TOWER ST | | | | LANDENBERG | PA | 19350-9311 |
| DAVID ALLEN | PO BOX 405 | | | | MAYVILLE | MI | 48744-0405 |
| DAVID ALLEN | 2275 SPAHR RD | | | | XENIA | OH | 45385-9315 |
| DAVID ALLEN | 4217 GRANTLEY RD | | | | TOLEDO | OH | 43613-3735 |
| DAVID ALLEN | | | | | | | |
| DAVID ALLEN AND COMPANY | 1674 MCNELL RD | | | | OJAI | CA | 93023-9342 |
| DAVID ALLER | 174 FISHER RD | | | | GROSSE POINTE FARMS | MI | 48230-1276 |
| DAVID ALLEY | 1809 BELLSHIRE WAY | | | | BOWLING GREEN | KY | 42104-4752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID ALLIS | 10626 STONEY FIELD CT | | | | PINCKNEY | MI | 48169-9584 |
| DAVID ALLISON | 1895 MEADOW DALE CT | | | | ROCHESTER HILLS | MI | 48309-3333 |
| DAVID ALLORE | 2202 S OLIVEWOOD | | | | MESA | AZ | 85209-1359 |
| DAVID ALLOWAY | UNIT 202 | 103 WATER FOUNTAIN WAY | | | GLEN BURNIE | MD | 21060-2326 |
| DAVID ALLRED | 1487 BOLDO RD | | | | JASPER | AL | 35504-6328 |
| DAVID ALLTOP | 3551 GOLDNER LN SW | | | | WARREN | OH | 44481-9635 |
| DAVID ALMEIDA | 8609 W WILDERNESS WAY | | | | SHREVEPORT | LA | 71106-6121 |
| DAVID ALMETER | 71 PARMA CENTER RD | | | | HILTON | NY | 14468-9316 |
| DAVID ALONSO | RR 1 BOX 208 | | | | FLEMINGTON | WV | 26347 |
| DAVID ALTMAN | 840 W MAIN ST #14 | | | | WASHINGTONVLE | OH | 44490 |
| DAVID ALUNNO | 5477 MAURA DR | | | | FLUSHING | MI | 48433-1057 |
| DAVID ALVARADO | 111 HARDISON CT | | | | COLUMBIA | TN | 38401-5532 |
| DAVID ALVIN PRUITT | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DAVID ALWARD | 9236 LAKE RD | | | | OTISVILLE | MI | 48463-9611 |
| DAVID AMARAL | 275 BROADWAY | | | | TAUNTON | MA | 02780-1508 |
| DAVID AMATO | 4138 THACKIN DR | | | | LANSING | MI | 48911-1919 |
| DAVID AMENDOLA | 127 NEW DOVER AVE | | | | COLONIA | NJ | 07067-2457 |
| DAVID AMENDT | 532 RIVERFRONT WAY | | | | KNOXVILLE | TN | 37915-2577 |
| DAVID AMER | 10762 WHITEFORD RD | | | | PETERSBURG | MI | 49270-9313 |
| DAVID AMES | 1211 E WEBSTER ST | | | | PRAIRIE DU CHIEN | WI | 53821-2044 |
| DAVID AMES | 219 CRANMER | | | | CHARLOTTE | MI | 48813-8428 |
| DAVID AMES | 1050 SPANISH LAKE DR | | | | AVON | IN | 46123-8752 |
| DAVID AMMERAAL | 2329 SUGAR PINE CT | | | | JENISON | MI | 49428-8145 |
| DAVID AMMERMAN | 7909 W TIPPERARY DR | | | | MUNCIE | IN | 47304-9427 |
| DAVID AMMERMAN | 2423 BROOKHAVEN DR | | | | BOSSIER CITY | LA | 71111-5716 |
| DAVID AMPFER | 600 W MILLER RD | | | | ALEXANDRIA | KY | 41001-7887 |
| DAVID ANABLE | 616 MANSFIELD LUCAS RD | | | | MANSFIELD | OH | 44907-1812 |
| DAVID ANASTASI | 1241 RIDGE FIELD RUN | | | | SCHERERVILLE | IN | 46375-1479 |
| DAVID AND BERNADETTE CHACON | C/O T. THOMAS METIER, ESQ. | METIER LAW FIRM, LLC | 4828 S. COLLEGE AVENUE | | FORT COLLINS | CO | 80525 |
| DAVID AND BERNADETTE CHACON | C/O T THOMAS METIER, ESQ | METIER LAW FIRM, LLC | 4828 S COLLEGE AVE | | FORT COLLINS | CO | 80525 |
| DAVID AND DEBORAH MOSS | 286 DAKOTA | | | | BELLEVILLE | MI | 48111-8008 |
| DAVID AND GLORIA PLOTKIN | DAVID AND GLORIA PLOTKIN JTTIE | 58 PACIO COURT | | | ROSELAND | NJ | 07068 |
| DAVID AND JOAN YOUNG | 217 CRESCENT OAK | | | | PEACHTREE CITY | GA | 30269 |
| DAVID AND KATHY GRINSTEAD | 835 GLADDEN RD | | | | COLUMBUS | OH | 43212 |
| DAVID AND KATHY GRINSTEAD | 835 GLADDEN ROAD | | | | COLUMBUS | OH | 43212 |
| DAVID AND RIKKE ZEMER | PO BOX 654 | SKOEYEN | | NO-0214 OSLO NORWAY | | | |
| DAVID AND SANDRA MOSKOVITZ | 1514 SW 149TH AVE | | | | PEMBROKE PINES | FL | 33027 |
| DAVID ANDERSEN | 1511 SYCAMORE DR | | | | MURFREESBORO | TN | 37128-6764 |
| DAVID ANDERSON | 3181 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8047 |
| DAVID ANDERSON | 34192 GAIL DR | | | | N RIDGEVILLE | OH | 44039-3110 |
| DAVID ANDERSON | 3600 BYRON RD | | | | XENIA | OH | 45385-9519 |
| DAVID ANDERSON | 365 S TRENT RD | | | | RAVENNA | MI | 49451-9717 |
| DAVID ANDERSON | 703 E STATE ST | | | | EAST TAWAS | MI | 48730-1518 |
| DAVID ANDERSON | 7244 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2500 |
| DAVID ANDERSON | 15080 WESTBROOK ST | | | | DETROIT | MI | 48223-1946 |
| DAVID ANDERSON | 42475 PARKHURST RD | | | | PLYMOUTH | MI | 48170-2525 |
| DAVID ANDERSON | 6707 E 99TH TER | | | | KANSAS CITY | MO | 64134-1504 |
| DAVID ANDERSON | 64 WILLIAMS ST | | | | BEDFORD | IN | 47421-6865 |
| DAVID ANDERSON | 2304 26TH ST | | | | BAY CITY | MI | 48708-3803 |
| DAVID ANDERSON | 2430 NEWARK AVE | | | | LANSING | MI | 48911-4538 |
| DAVID ANDERSON | 16553 GLAZE RD | | | | ATHENS | AL | 35611-7569 |
| DAVID ANDERSON | 3530 E FIRESTONE DR | | | | CHANDLER | AZ | 85249-9050 |
| DAVID ANDERSON | 1818 MITCHELL ST | | | | JANESVILLE | WI | 53546-5563 |
| DAVID ANDERSON | W2282 SPRING LAKE RD | | | | MARKESAN | WI | 53946-8628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID ANDERSON | PO BOX 2311 | | | | CRESTLINE | CA | 92325-2311 |
| DAVID ANDERSON | 4751 REED ST | | | | FORT WAYNE | IN | 46806 |
| DAVID ANDERSON | 131 SHADY LANE CIR NORTHEAST | | | | WARREN | OH | 44483-3536 |
| DAVID ANDERSON | 3222 N COUNTY RD E | | | | JANESVILLE | WI | 53548-8956 |
| DAVID ANDERSON | 1213 MARYLAND AVE | | | | LANSING | MI | 48906-4912 |
| DAVID ANDERSON | 31150 WOODSTONE LN APT 125 | | | | NOVI | MI | 48377-1227 |
| DAVID ANDERSON | 7234 COON CLUB RD | | | | MEDINA | OH | 44256-8585 |
| DAVID ANDERSON | 1621 JESSOP RD | | | | DANSVILLE | MI | 48819-9715 |
| DAVID ANDERSON | 21000 CONCORD ST | | | | SOUTHFIELD | MI | 48076-5622 |
| DAVID ANDERSON | | | | | | | |
| DAVID ANDERSON | 5121 RETFORD DR | | | | DAYTON | OH | 45418-2046 |
| DAVID ANDERSON JR | PO BOX 1075 | | | | BASTROP | LA | 71221-1075 |
| DAVID ANDRES | 41120 MAPLEWOOD DR | | | | CANTON | MI | 48187-3975 |
| DAVID ANDRESON | 4834 HOLIDAY DR | | | | MADISON | WI | 53711-1330 |
| DAVID ANDREWS | 809 WOODRIDGE DR | | | | DESOTO | TX | 75115-7519 |
| DAVID ANDREWS | 606 W HIGHAM ST | | | | SAINT JOHNS | MI | 48879-1418 |
| DAVID ANDREYCAK | 7605 MACEDAY LAKE RD | | | | WATERFORD | MI | 48329-2629 |
| DAVID ANDRINA | 10971 MURPHY RD | | | | ROSCOMMON | MI | 48653-7650 |
| DAVID ANDRUS | 3200 BROUGHWELL RD | | | | RIVES JUNCTION | MI | 49277-9689 |
| DAVID ANDRZEJEWSKI | 2785 N PRESCOTT ST | | | | KINGMAN | AZ | 86401-4405 |
| DAVID ANKNEY | 5270 WASHBURN RD | | | | VASSAR | MI | 48768-8901 |
| DAVID ANTANAITIS | 20590 WOODBEND DR | | | | NORTHVILLE | MI | 48167-3005 |
| DAVID ANTCLIFF | 8640 GODFREY RD | | | | BELDING | MI | 48809-9421 |
| DAVID ANTHONY | 354 E HOME AVE | | | | FLINT | MI | 48505-2866 |
| DAVID ANTHONY | 1268 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-9706 |
| DAVID ANTHONY | 5333 RUDY RD | | | | TIPP CITY | OH | 45371-8719 |
| DAVID ANTHONY | 3209 FOREST TER | | | | ANDERSON | IN | 46013-5253 |
| DAVID ANTHONY | 8761 THENDARA BLVD | | | | CLARKSTON | MI | 48348-3365 |
| DAVID ANTHONY | 6401 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7635 |
| DAVID ANTONIO | 3660 LAKEVIEW AVE | | | | BLASDELL | NY | 14219-1424 |
| DAVID ANZANI | PO BOX 58054 | | | | JACKSONVILLE | FL | 32241-8054 |
| DAVID APLIN | 1363 KETTERING ST | | | | BURTON | MI | 48509-2403 |
| DAVID APP | 109 WORMAN DR | | | | UNION | OH | 45322-3239 |
| DAVID APPEL | 5120 RIVER STYX RD | | | | MEDINA | OH | 44256-8726 |
| DAVID ARCEO | 5352 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8207 |
| DAVID ARCHAMBAULT | 3282 BEAVER CT | | | | GLADWIN | MI | 48624-9728 |
| DAVID ARCHER | 41989 WOODBROOK DR | | | | CANTON | MI | 48188-2622 |
| DAVID ARCHER | 29620 GAYLORD CT | | | | LIVONIA | MI | 48154-4442 |
| DAVID ARCO | 1186 PEVERIL RD | | | | BLOOMFIELD HILLS | MI | 48304-1255 |
| DAVID ARDELEAN | 4119 W POINT CT | | | | SHELBY TWP | MI | 48316-4043 |
| DAVID ARDELEAN | 161 APPLECROSS DR | | | | BROWNSBURG | IN | 46112-1069 |
| DAVID ARENS SR | PO BOX 148 | | | | CANFIELD | OH | 44406-0148 |
| DAVID ARGUMEDO | 18617 FOWLER RD | | | | OAKLEY | MI | 48649-8796 |
| DAVID ARGUMEDO | 1135 JACK HENRY DR | | | | CHARLOTTE | MI | 48813-8576 |
| DAVID ARMOUR | 3002 VIRGINIA PARK ST | | | | DETROIT | MI | 48206-3714 |
| DAVID ARMSTRONG | 10128 OLD STATE ROUTE 121 | | | | VERSAILLES | OH | 45380-9586 |
| DAVID ARMSTRONG | 5127 CLEARCREEK TRL | | | | YELLOW SPRINGS | OH | 45387-9782 |
| DAVID ARMSTRONG | 4418 GLENBURNE BLVD | | | | LANSING | MI | 48911-2545 |
| DAVID ARMSTRONG | 5690 LOUISVILLE RD LOT 68 | | | | BOWLING GREEN | KY | 42101-7227 |
| DAVID ARMSTRONG | 1702 N ROYSTON RD | | | | CHARLOTTE | MI | 48813-9386 |
| DAVID ARMSTRONG | 665 MCINTOSH RD | | | | CARTHAGE | NC | 28327-8596 |
| DAVID ARMSTRONG | 1815 PARK RD | | | | ANDERSON | IN | 46011-3954 |
| DAVID ARMSTRONG | 9224 BROOKVILLE RD | | | | PLYMOUTH | MI | 48170-5008 |
| DAVID ARMSTRONG | MACK FINANCIAL | 201 W 103RD ST STE 100 | | | INDIANAPOLIS | IN | 46290 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID ARNDT | 14730 WILDWOOD RD | | | | EVART | MI | 49631-8514 |
| DAVID ARNDT | 2030 GLEN AVE | | | | BELOIT | WI | 53511-2934 |
| DAVID ARNDT | 1607 30TH ST | | | | BAY CITY | MI | 48708-8795 |
| DAVID ARNING | 508 RICHARD AVE | | | | LANSING | MI | 48917-2723 |
| DAVID ARNOLD | 20 JAMES ST | | | | TONAWANDA | NY | 14150-3806 |
| DAVID ARNOLD | 6478 SATILLA CHURCH RD | | | | BAXLEY | GA | 31513-4900 |
| DAVID ARNOLD | 9458 LINDA DR 94 | | | | DAVISON | MI | 48423 |
| DAVID ARNOLD | 553 BOOT LAKE RDG | | | | SHELBYVILLE | MI | 49344-9564 |
| DAVID ARNOLD | 1934 BEAL RD APT 2 | | | | MANSFIELD | OH | 44903-8219 |
| DAVID ARNOLD | 7200 WOODBRIDGE RD | | | | ASHLEY | MI | 48806-9393 |
| DAVID ARNOLD | 3211 HARTFORD ST | | | | SAINT LOUIS | MO | 63118-2314 |
| DAVID ARRINGTON | 3335 TROTTERS RIDGE TRL | | | | GRAY | GA | 31032-3764 |
| DAVID ARTHUR | PO BOX 135 | | | | FREEDOM | IN | 47431-0135 |
| DAVID ARTHUR | 7714 GUENTHARDT RD | | | | MANISTEE | MI | 49660-9478 |
| DAVID ARTHUR | 24 SIBLEY RD | | | | HONEOYE FALLS | NY | 14472-9219 |
| DAVID ARTIS | 1501 TIEMAN DR | | | | GLEN BURNIE | MD | 21061-2118 |
| DAVID ARTRIP | 9380 W COUNTY ROAD 700 S | | | | DALEVILLE | IN | 47334-9411 |
| DAVID ARTZ | 3844 FISHER TWIN RD | | | | W ALEXANDRIA | OH | 45381-9313 |
| DAVID ARVOY | 10495 E BENNINGTON RD | | | | DURAND | MI | 48429-9702 |
| DAVID ARY | 175 COPPERFIELD DR | | | | DAYTON | OH | 45415-1264 |
| DAVID ASBERRY | 13368 BELSAY RD | | | | MILLINGTON | MI | 48746-9240 |
| DAVID ASBERRY JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| DAVID ASH | 1689 CAIRNS RD | | | | MANSFIELD | OH | 44903-9094 |
| DAVID ASHBAUGH | 3622 CLARK ST | | | | ANDERSON | IN | 46013-5343 |
| DAVID ASHBY | 428 MCCULLEN ST | | | | CHESTERFIELD | IN | 46017-1540 |
| DAVID ASHBY | PO BOX 363 | | | | LAPEL | IN | 46051-0363 |
| DAVID ASHCRAFT | 1630 RIVER BEND PL SE | | | | DECATUR | AL | 35601-6702 |
| DAVID ASHE | PO BOX 416 | | | | SOUTH LYON | MI | 48178-0416 |
| DAVID ASHER | 522 W VIRGINIA AVE | | | | PINEVILLE | KY | 40977-1324 |
| DAVID ASHFORD | 9830 N CHAPEL WAY | | | | CITRUS SPRINGS | FL | 34433-4083 |
| DAVID ASHLEY | 8375 S 100 E | | | | MARKLEVILLE | IN | 46056-9717 |
| DAVID ASHLEY | 797 SW 85TH AVE | | | | OKEECHOBEE | FL | 34974-1589 |
| DAVID ASHLEY | 1057 S TERRACE ST | | | | JANESVILLE | WI | 53546-5326 |
| DAVID ASHLEY | 4650 WEST 100 NORTH | | | | WINCHESTER | IN | 47394-9086 |
| DAVID ASHWORTH | 25720 MASCH AVE | | | | WARREN | MI | 48091-5027 |
| DAVID ASKINS | 301 E HALL ACRES RD TRLR 699 | | | | PHARR | TX | 78577-5150 |
| DAVID ASLIN | 1709 DUKE HOLW | | | | TRAVERSE CITY | MI | 49686-8771 |
| DAVID ASPEN | 3953 APACHE CT | | | | OXFORD | MI | 48370-2901 |
| DAVID ASQUINI | 2851 WHEAT VALLEY DR | | | | HOWELL | MI | 48843-7058 |
| DAVID ASSELIN | 6287 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8230 |
| DAVID ASTOLFI | 12809 HUBER RD | | | | NORWALK | OH | 44857-9638 |
| DAVID ASTRY | 1033 SE GRANADA DR | | | | LEES SUMMIT | MO | 64081-3088 |
| DAVID ATHERTON | 1583 NW 1000TH RD | | | | CREIGHTON | MO | 64739-9607 |
| DAVID ATKINS | 33026 LEAFY MILL LN | | | | NORTH RIDGEVILLE | OH | 44039-2357 |
| DAVID ATWELL | 1630 N MAIN ST | | | | COLUMBIA | TN | 38401-7928 |
| DAVID ATWOOD | 6217 WARRINGTON PL | | | | FORT WORTH | TX | 76112-3129 |
| DAVID AU | 4516 CONGRESS AVE | | | | OAKLAND | CA | 94601-4702 |
| DAVID AUBE | 3393 RIDGE RD | | | | COLUMBIA | TN | 38401-1362 |
| DAVID AUBUCHON | 907 TAYLOR PL | | | | O FALLON | MO | 63366-1757 |
| DAVID AUDIANO | PO BOX 307 | | | | OAK HARBOR | OH | 43449-0307 |
| DAVID AUGUSTA | 2530 ROBINWOOD BLVD | | | | NEWTON FALLS | OH | 44444-1170 |
| DAVID AUGUSTINE | 5414 W FENRICK RD | | | | JANESVILLE | WI | 53548-9428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID AULT | 3085 S CO RD 500 W | | | | PERU | IN | 46970 |
| DAVID AURIN | 385 W PINE LAKE RD | | | | SALEM | OH | 44460-9300 |
| DAVID AUSTEN | 4340 APPLETREE LN | | | | LANSING | MI | 48917-1652 |
| DAVID AUSTERMANN | 2580 S BALDWIN RD | | | | LAKE ORION | MI | 48360-1505 |
| DAVID AUSTILL | 11273 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| DAVID AUSTIN | 6619 SUNSET DR | | | | SAINT HELEN | MI | 48656-9560 |
| DAVID AUSTIN | 898 N DELANEY RD | | | | OWOSSO | MI | 48867-1342 |
| DAVID AUSTIN | 8310 E NEWBURG RD | | | | DURAND | MI | 48429-1552 |
| DAVID AUSTIN | 2 JEFFERSON CT | | | | SAGINAW | MI | 48601-2528 |
| DAVID AUSTIN | 5526 SABLE CT | | | | FORT WAYNE | IN | 46835-4192 |
| DAVID AUTEN | G1083 W GD BLANC RD | | | | GRAND BLANC | MI | 48439 |
| DAVID AUTMAN | 1106 WOODRUFF RD | | | | JOLIET | IL | 60432-1358 |
| DAVID AUTMAN JR. | 404 ANNA SANDHILL RD | | | | BOWLING GREEN | KY | 42101-8564 |
| DAVID AUTRY | 1 ROCKRIDGE CT | | | | FENTON | MI | 48430-8772 |
| DAVID AVERY | 6825 N PARK DR | | | | SHREVEPORT | LA | 71107-9119 |
| DAVID AVINA | 192 WILSON ST | | | | DEFIANCE | OH | 43512-1440 |
| DAVID AWTRY | 483 S MULBERRY ST | | | | JACKSON | GA | 30233-2442 |
| DAVID AXELRAD | 1662 WEYHILL DR | | | | WIXOM | MI | 48393-1122 |
| DAVID AYERS | 400 BEAR HOLLOW LN | | | | LIVINGSTON | TN | 38570-5930 |
| DAVID AYERS | 1843 TUTTLE AVE | | | | DAYTON | OH | 45403-3429 |
| DAVID AYERS | 92 1/2 SUMMIT ST | | | | FAIRPORT | NY | 14450-2526 |
| DAVID AYERS | 13 VALERIE DR | | | | BEAR | DE | 19701-1748 |
| DAVID AYOTTE | 730 CHERRYHURST DR | | | | COLUMBUS | OH | 43228-2795 |
| DAVID AYRES | 7461 E PARKSIDE DR | | | | BOARDMAN | OH | 44512-4204 |
| DAVID AYUSO | 1317 OLD ENGLAND LOOP | | | | SANFORD | FL | 32771-6582 |
| DAVID AZZINARO | 20 WOODBURY DR | | | | LOCKPORT | NY | 14094-5935 |
| DAVID B BEECHER | 1047 HORSE SHOE CIR | | | | BYRAM | MS | 39272-8935 |
| DAVID B BELLAMY | 5334  DUQUESNE | | | | RIVERSIDE | OH | 45431-2824 |
| DAVID B BENNETT | 20424 SPANGLER DRIVE | | | | LINCOLN | DE | 19960 |
| DAVID B BOGGS | 165 EAGLE CREST DR | | | | BYRDSTOWN | TN | 38549-4675 |
| DAVID B BOGGS II | 1133  BIT PLACE | | | | W CARROLLTON | OH | 45449 |
| DAVID B BOWLING | 3036 RIDGELAND DR | | | | JACKSON | MS | 39212-2519 |
| DAVID B BRYANT | 4713  WILMINGTON PIKE APT 39 | | | | KETTERING | OH | 45440-2044 |
| DAVID B BURKETT | 149   ARTHUR AVE | | | | CARLISLE | OH | 45005-1347 |
| DAVID B BURNS | 2361 STUBBS MILL RD | | | | LEBANON | OH | 45036 |
| DAVID B CORFMAN | 1217 MARWOOD DR | | | | PIQUA | OH | 45356 |
| DAVID B CROUCH | PO BOX 194 | | | | BYRDSTOWN | TN | 38549 |
| DAVID B DAVIS | 427  TARA LN | | | | WEBSTER | NY | 14580-1823 |
| DAVID B DEKRUGER | 6884  WEST MAIN ROAD | | | | LEROY | NY | 14482-9125 |
| DAVID B DRANGIN | 16930 ALBRECHT AVE NE | | | | CEDAR SPRINGS | MI | 49319-8142 |
| DAVID B DYKHOUSE | 9697 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| DAVID B ELMER | 535 S BURDICK ST STE 250 | | | | KALAMAZOO | MI | 49007-6218 |
| DAVID B ETHINGTON | 5900 BRIDGE RD APT 508 | | | | YPSILANTI | MI | 48197-7011 |
| DAVID B EVANS | 2637 CRESTWELL PL | | | | KETTERING | OH | 45420-3734 |
| DAVID B FAHRENHOLZ | 975  CANIFF | | | | COLUMBUS | OH | 43221 |
| DAVID B FAY | 2505 TOM ANDERSON RD | | | | FRANKLIN | TN | 37064-9630 |
| DAVID B FRANKLIN | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| DAVID B HALLER | 1700 OLD 122 | | | | LEBANON | OH | 45036-9000 |
| DAVID B HAMILTON | 3029 E. DOROTHY LANE | | | | KETTERING | OH | 45420-3817 |
| DAVID B HUZARSKI | 799 WOODLAND AVE | | | | PONTIAC | MI | 48340-2566 |
| DAVID B JONES | 227 OLDE HICKORY CIR | | | | BONAIRE | GA | 31005 |
| DAVID B KUHLMAN | 1360  FUDGE DRIVE | | | | XENIA | OH | 45385-6723 |
| DAVID B LAMB | 1848 WEST S R 122 | | | | LEBANON | OH | 45036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID B LEIFFER | 2333  GHENT AVENUE | | | | KETTERING | OH | 45420-3447 |
| DAVID B LICKWAR | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| DAVID B MOTT | 1423  BROOKEDGE DR | | | | HAMLIN | NY | 14464-9353 |
| DAVID B NIEDZWIECKI | 34355 NEW JERSEY ST | | | | CLINTON TOWNSHIP | MI | 48035-3862 |
| DAVID B POLL | 600 N TROJAN COMPLEX RD | | | | COVINGTON | IN | 47932-8064 |
| DAVID B PROCTOR | 684 CORWIN AVE | | | | PONTIAC | MI | 48340-2410 |
| DAVID B PULLEN | 428 WILLIAMS RD | | | | FLORENCE | MS | 39073 |
| DAVID B ROCK | 1141 ATLANTIC ST NE | | | | WARREN | OH | 44483-4102 |
| DAVID B ROCKWELL | 4851  DAWNWOOD DR | | | | DAYTON | OH | 45415-1302 |
| DAVID B SHAW | 195 OAK LEAF CIR | | | | WINFIELD | AL | 35594-5837 |
| DAVID B SHOOK | 6030 CURTISS MIDDLEFIELD ROAD | | | | W FARMINGTON | OH | 44491-9713 |
| DAVID B SIPLE | 3073 MAIN ST | | | | CALEDONIA | NY | 14423 |
| DAVID B SMITH | PO BOX 190 | | | | FLUSHING | MI | 48433-0190 |
| DAVID B STULL | 4400 MELROSE DRIVE | LOT 207 | | | WOOSTER | OH | 44691 |
| DAVID B VANDERFORD | 13463 W LANEDEN DR | | | | HOLLY | MI | 48442-9707 |
| DAVID B WAJDA | 4517 S WOOD ST | | | | CHICAGO | IL | 60609-3815 |
| DAVID B WALTERS | 3747 OAKLAWN DRIVE | | | | MIDDLETOWN | OH | 45044 |
| DAVID B WASHINGTON | 418 BURLEIGH AVE. | | | | DAYTON | OH | 45417-1634 |
| DAVID B WINCENT | 213 S FRANKLIN ST | | | | DEARBORN | MI | 48124-1353 |
| DAVID B YOUNG | 2337 OBETZ DR APT. B | | | | BEAVERCREEK | OH | 45434 |
| DAVID B. MATTHEWS | PO BOX 985 | | | | STOWE | VT | 05672-0985 |
| DAVID BAAL | 5014 SHERRILL RD | | | | SHERRILL | IA | 52073-9609 |
| DAVID BAAR | 13491 SPRING CREEK RD SW | | | | FIFE LAKE | MI | 49633-9067 |
| DAVID BABCOCK | 3820 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9444 |
| DAVID BACAK | 1391 N TETTAU RD | | | | PORT CLINTON | OH | 43452-9403 |
| DAVID BACH | 42 SUNSET DR | | | | NIAGARA FALLS | NY | 14304-3718 |
| DAVID BACHMAN | 127 WAGNER RD | | | | BAY CITY | MI | 48708-9144 |
| DAVID BACHOROSKI | 3011 ADAMS CIR | | | | COLORADO SPGS | CO | 80904-1527 |
| DAVID BACKENGER | 9114 N COUNTY ROAD H | | | | EDGERTON | WI | 53534-9780 |
| DAVID BACKHAUT | 2723 VIA CAPRI UNIT 823 | | | | CLEARWATER | FL | 33764-3992 |
| DAVID BACZKIEWICZ | 1777 GOLFVIEW DRIVE | APT 22 | | | ESSEXVILLE | MI | 48732-8604 |
| DAVID BADERTSCHER | 9363 SE 124TH LOOP | | | | SUMMERFIELD | FL | 34491-9445 |
| DAVID BADGLEY | G5423 WOODLAWN | | | | FLINT | MI | 48506 |
| DAVID BADMAN | 1521 HORSESHOE BEND DR | | | | PERRYSBURG | OH | 43551-6903 |
| DAVID BADOUR | 4387 JAMESTOWN CT | | | | FLINT | MI | 48507-5608 |
| DAVID BADOUR | 6196 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-9098 |
| DAVID BAEHR | 41791 STANDISH DR | | | | CLINTON TWP | MI | 48038-5204 |
| DAVID BAEUMLER | 399 FISHER RD | | | | WEST SENECA | NY | 14224-3306 |
| DAVID BAGGETT | 2044 W DRAHNER RD | | | | OXFORD | MI | 48371-4404 |
| DAVID BAHNMILLER | 24337 COLGATE ST | | | | DEARBORN HTS | MI | 48125-1907 |
| DAVID BAILEY | 1414 SIENNA XING | | | | JANESVILLE | WI | 53546-3747 |
| DAVID BAILEY | 1809 CHALLENGER AVE | | | | DAVENPORT | FL | 33897-6410 |
| DAVID BAILEY | 4762 SARGENT RD | | | | GLADWIN | MI | 48624-9027 |
| DAVID BAILEY | 2036 BLUFF ST | | | | EAST LIVERPOOL | OH | 43920-2037 |
| DAVID BAILEY | 19444 HAMMERSMITH RD | | | | DEFIANCE | OH | 43512-9050 |
| DAVID BAILEY | 1100 LAKEVIEW DR | | | | SHARPS CHAPEL | TN | 37866-1792 |
| DAVID BAILEY | 4301 CARMANWOOD DR | | | | FLINT | MI | 48507-5604 |
| DAVID BAILEY | 1243 HIRA ST | | | | WATERFORD | MI | 48328-1517 |
| DAVID BAIN | 514 S FOREST AVE | | | | MARION | IN | 46953-1309 |
| DAVID BAIN | 1460 RUNNYMEADE RD | | | | BUNKER HILL | WV | 25413-3279 |
| DAVID BAIN | ATTN HENRY JUROVIESKY | C/O JUROVIESKY AND RICCI LLP | 4950 YONGE STREET, SUITE 904 | TORONTO, ONTARIO M2N 6K1, CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID BAINBRIDGE II | 5238 REGIMENTAL BANNER DR | | | | GRAND BLANC | MI | 48439-8731 |
| DAVID BAINTER | 12011 S US HIGHWAY 35 | | | | LOSANTVILLE | IN | 47354-9512 |
| DAVID BAIR | 210 CR O41 W | | | | HUNTINGTON | IN | 46750 |
| DAVID BAIRD | 9630 WILSON AVE SW | | | | BYRON CENTER | MI | 49315-9718 |
| DAVID BAIRD | 8260 WOODLAWN DR | | | | MARTINSVILLE | IN | 46151-8371 |
| DAVID BAIRD | 80801 NORTH AVE | | | | ARMADA | MI | 48005-1517 |
| DAVID BAIRD | 4628 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9466 |
| DAVID BAIRD HAMMOND | | | | | | | |
| DAVID BAJOREK | 8081 MASON LN | | | | WHITMORE LAKE | MI | 48189-9296 |
| DAVID BAKER | 168 BEVER DR | | | | TONAWANDA | NY | 14150-5110 |
| DAVID BAKER | 2329 TYTUS AVE APT 1 | | | | MIDDLETOWN | OH | 45042-2377 |
| DAVID BAKER | 416 MAPLE DR | | | | COLUMBUS | OH | 43228-1113 |
| DAVID BAKER | 9028 ST. RT. 314 RD# 8 | | | | LEXINGTON | OH | 44904 |
| DAVID BAKER | 2013 RAINIER STREET | | | | CUYAHOGA FLS | OH | 44221-4450 |
| DAVID BAKER | 32482 STATE ROUTE 172 | | | | HANOVERTON | OH | 44423-9740 |
| DAVID BAKER | 1224 EDGEWATER DR | | | | GREENWOOD | IN | 46143-8122 |
| DAVID BAKER | 29334 PRINCEVILLE DR | | | | SAN ANTONIO | FL | 33576-7832 |
| DAVID BAKER | PO BOX 90 | | | | GALVESTON | IN | 46932-0090 |
| DAVID BAKER | 2115 SHEFFIELD PL | | | | NORTHWOOD | OH | 43619-1235 |
| DAVID BAKER | 3904 NE VIVION RD | | | | KANSAS CITY | MO | 64119-2776 |
| DAVID BAKER | 3971 S CREEK DR | | | | ROCHESTER | MI | 48306-4730 |
| DAVID BAKKE | 497 WOODLAND PONDS DR | | | | FLUSHING | MI | 48433-3612 |
| DAVID BAKOS | 1884 DEER PATH TRL | | | | OXFORD | MI | 48371-6061 |
| DAVID BAKOS | 210 HADSELL DR | | | | BLOOMFIELD HILLS | MI | 48302-0436 |
| DAVID BALADES | 1062 ORTEGA ST | | | | FILLMORE | CA | 93015-1721 |
| DAVID BALASKA | 23872 WOODROW WILSON AVE | | | | WARREN | MI | 48091-1859 |
| DAVID BALASSONE | 2319 LEON AVE | | | | LANSING | MI | 48906-3643 |
| DAVID BALCOM | 5321 E EXCHANGE RD | | | | BANCROFT | MI | 48414-9716 |
| DAVID BALDE | 1422 HIGHWAY 65 | | | | NEW RICHMOND | WI | 54017-6601 |
| DAVID BALDRIDGE | 1062 BELMONT AVE | | | | MANSFIELD | OH | 44906-1614 |
| DAVID BALDWIN | 3100 CYNTHIA PL | | | | ELLENTON | FL | 34222-3550 |
| DAVID BALDWIN | 5079 ROSE LN | | | | FLINT | MI | 48506-1552 |
| DAVID BALDWIN | 40281 ALDEN RD | | | | BELLEVILLE | MI | 48111-2815 |
| DAVID BALDWIN | 891 NORRIS RD | | | | CLARKRANGE | TN | 38553-5223 |
| DAVID BALDWIN | 700 PAULA ST | | | | KENNEDALE | TX | 76060-2428 |
| DAVID BALE | PO BOX 687 | | | | LINDEN | MI | 48451-0687 |
| DAVID BALES | 1906 NORWOOD PL | | | | ANDERSON | IN | 46011-2609 |
| DAVID BALES PONTIAC BUICK & GMC, IN | 1327 JACKSBORO PIKE | | | | LA FOLLETTE | TN | 37766-3218 |
| DAVID BALES PONTIAC BUICK & GMC, INC. | DAVID BALES | 1327 JACKSBORO PIKE | | | LA FOLLETTE | TN | 37766-3218 |
| DAVID BALES PONTIAC BUICK & GMC, INC. | 1327 JACKSBORO PIKE | | | | LA FOLLETTE | TN | 37766-3218 |
| DAVID BALKE | 6501 HENRY ST | | | | ALLENDALE | MI | 49401-9714 |
| DAVID BALKON | 16186 88TH AVE | | | | COOPERSVILLE | MI | 49404-9696 |
| DAVID BALL | 7910 N HIX RD | | | | WESTLAND | MI | 48185-1948 |
| DAVID BALL | 1925 VICTORIAN RD | | | | COLUMBIA | TN | 38401-1378 |
| DAVID BALL | PO BOX 97 | | | | TECUMSEH | MI | 49286-0097 |
| DAVID BALLARD | 1970 E ALMEDA BEACH RD | | | | PINCONNING | MI | 48650-9491 |
| DAVID BALLARD | 10015 E LYTLE RD | | | | LENNON | MI | 48449-9740 |
| DAVID BALLENGEE | 168 HIGH STREET   P.O. BOX 253 | | | | MCDERMOTT | OH | 45652 |
| DAVID BALLENGER | 3570 OAKVIEW DR | | | | GIRARD | OH | 44420-3132 |
| DAVID BALLENTINE | 128 VERNON DR | | | | PONTIAC | MI | 48342-2558 |
| DAVID BALLINGER | 52198 RUE ABBE | | | | MATTAWAN | MI | 49071-9330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID BALLINGER | 2550 S HACKER RD | | | | BRIGHTON | MI | 48114-8755 |
| DAVID BALLOU | 10945 PARKER DR | | | | INDIANAPOLIS | IN | 46231-1082 |
| DAVID BALZER | 8749 AGAVE WAY | | | | ELK GROVE | CA | 95624-3889 |
| DAVID BAMMERT | 5300 OLD ORCHARD DR | | | | OSCODA | MI | 48750-9238 |
| DAVID BANASZEK | 9052 SUMMERFELDT RD | | | | SAGINAW | MI | 48609-9317 |
| DAVID BANDY | 3015 PERKINS ST | | | | SAGINAW | MI | 48601-6557 |
| DAVID BANKER | 1165 HOMER CARR RD | | | | COOKEVILLE | TN | 38501-4438 |
| DAVID BANKO | 16295 WINDERMERE CIR | | | | SOUTHGATE | MI | 48195-2141 |
| DAVID BANKS | 30 WAVERLY AVE | | | | DAYTON | OH | 45405-2227 |
| DAVID BANKS | 3678 MECKLINBURG PL | | | | DECATUR | GA | 30032-3867 |
| DAVID BANKS | PO BOX 29328 | | | | SHREVEPORT | LA | 71149-9328 |
| DAVID BANMAN | | | | | | | |
| DAVID BANNICK | 33298 ELECTRIC BLVD | | | | AVON LAKE | OH | 44012-1365 |
| DAVID BANNICK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID BANTA | 815 ANGLE ST NE | | | | PALM BAY | FL | 32905-5707 |
| DAVID BANZHOFF | 10111 WILLIAMSPORT PIKE | | | | FALLING WATERS | WV | 25419-3548 |
| DAVID BARAN | 2607 KENWOOD AVE | | | | JANESVILLE | WI | 53545 |
| DAVID BARANEK | 656 BAY RD | | | | BAY CITY | MI | 48706-1933 |
| DAVID BARANOWSKI | 8950 MILLER AVE | | | | UNIONVILLE | MI | 48767-9768 |
| DAVID BARBARICH | 1590 GRANGE RD | | | | TRENTON | MI | 48183-1739 |
| DAVID BARBEE | 10056 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3109 |
| DAVID BARBER | 11307 N HOLLY RD | | | | HOLLY | MI | 48442-9414 |
| DAVID BARBER | 1831 OAKLAND DR | | | | MADISON HTS | MI | 48071-2255 |
| DAVID BARBIER | C/O LAW OFFICES OF MICHAEL R BILBREY P C | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025 |
| DAVID BARCH | 11415 WHISPERING PINES TRL | | | | FENTON | MI | 48430-3406 |
| DAVID BARCLAY | 12280 RAELYN HILLS DR | | | | PERRY | MI | 48872-9168 |
| DAVID BARCOME | 7766 CODDINGTON CT | | | | CLARKSTON | MI | 48348-4757 |
| DAVID BARCY | 1409 W RUNDLE AVE | | | | LANSING | MI | 48910-2599 |
| DAVID BARKER | 1419 GORDON AVE | | | | LANSING | MI | 48910-2671 |
| DAVID BARKER | 5834 N. YERMO BLDG S APT 8 | | | | TOLEDO | OH | 43613 |
| DAVID BARKER | 308 W RIDGE RD | | | | NOTTINGHAM | PA | 19362-9159 |
| DAVID BARKER | 5215 FOREST VALLEY DR | | | | CLARKSTON | MI | 48348-3751 |
| DAVID BARNABY | 312 LORENE ST | | | | WAYLAND | MI | 49348-1126 |
| DAVID BARNABY | 38809 JAMISON ST | | | | LIVONIA | MI | 48154-4718 |
| DAVID BARNES | PO BOX 410191 | | | | CHARLOTTE | NC | 28241-0191 |
| DAVID BARNES | 7028 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5335 |
| DAVID BARNES | 4751 SPENCER ST | | | | NEWTON FALLS | OH | 44444-9403 |
| DAVID BARNES | 7509 FOSSIL HILL DR | | | | ARLINGTON | TX | 76002-4454 |
| DAVID BARNES | 12460 MARGARET DR | | | | FENTON | MI | 48430-8856 |
| DAVID BARNES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID BARNETT | 8025 CHARNELL CT | | | | FORT WAYNE | IN | 46818-1884 |
| DAVID BARNETT | 995 N CASS LAKE RD APT 141 | | | | WATERFORD | MI | 48328-2377 |
| DAVID BARNETT | 373 COUNTY ROAD 133 | | | | CROSSVILLE | AL | 35962-5053 |
| DAVID BARNETT | 754 GLADIOLUS DR | | | | BAREFOOT BAY | FL | 32976-7671 |
| DAVID BARNETT | 3206 CALIENTE COURT | APT. 3893 | | | ARLINGTON | TX | 76017 |
| DAVID BARNETT | 1740 YORKTOWN DR | | | | MANSFIELD | OH | 44906-3614 |
| DAVID BARNETT | 30307 OAK TREE DR | | | | GEORGETOWN | TX | 78628-1144 |
| DAVID BARNEY | 5402 S 700 E | | | | WABASH | IN | 46992-8106 |
| DAVID BARNEY | 2682 COSTA MESA RD | | | | WATERFORD | MI | 48329-2431 |
| DAVID BARNHART | 615 EVERGREEN CIR | | | | MOUNT MORRIS | MI | 48458-3011 |
| DAVID BARNHART | 1506 SADDLEBROOK RD | | | | RAYMORE | MO | 64083-8183 |
| DAVID BARNHILL | 139 SOLAR DR | | | | TIPP CITY | OH | 45371-9491 |
| DAVID BARNOCKI | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID BARR | 3617 KINGS CORNER RD, RT 8 | | | | LEXINGTON | OH | 44904 |
| DAVID BARR JR | 5253 WOOD CREEK RD | | | | DAYTON | OH | 45426-1615 |
| DAVID BARRENTINE | 8508 JOSEPH ST | | | | GRAND BLANC | MI | 48439-8307 |
| DAVID BARRERA | BRENT COON & ASSOCIATES | 215 ORLEANS | | | BEAUMONT | TX | 77701 |
| DAVID BARRETT | C/O LEVY PHILLIPS & KONIGSBERG | 800 THIRD AVE 13TH FL | | | NEW YORK | NY | 10022 |
| DAVID BARRETT | 6707 GOODEMOOT RD | | | | CLARKSVILLE | MI | 48815-9788 |
| DAVID BARRETT | 341 N WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9773 |
| DAVID BARRETT | 5661 DEKALB LN | | | | NORCROSS | GA | 30093-4028 |
| DAVID BARRETT | 1221 W BELL RD UNIT 240 | | | | SURPRISE | AZ | 85374-9637 |
| DAVID BARRIE | 31631 BEAR CREEK BLVD | | | | WARREN | MI | 48093-5516 |
| DAVID BARRIOS | 4839 SEEGER ST | | | | CASS CITY | MI | 48726-9731 |
| DAVID BARRIS | 1762 BERNARD RD | | | WINDSOR ON N8Y4K9 CANADA | | | |
| DAVID BARRON | 121 HORSESHOE DR | | | | WHITE OAK | PA | 15131-3222 |
| DAVID BARRONE | 208 MILBOURNE ST | | | | LAKE ODESSA | MI | 48849-9219 |
| DAVID BARROWS | 13225 BEARDSLEE RD | | | | PERRY | MI | 48872-8519 |
| DAVID BARRY | 4271 HUNTINGHORNE DR | | | | JANESVILLE | WI | 53546-3515 |
| DAVID BARRY | 300 FAIRMOUNT AVE | | | | FAIRMOUNT | IN | 46928-1805 |
| DAVID BARTCZAK | 13117 LASALLE BLVD | | | | HUNTINGTON WOODS | MI | 48070-1030 |
| DAVID BARTH | 13621 W CALLA RD | | | | SALEM | OH | 44460 |
| DAVID BARTHMUSS | 4283 VIA RIO | | | | NEWBURY PARK | CA | 91320-6802 |
| DAVID BARTHOLOMEW | 6600 BC/EJ RD | | | | EAST JORDAN | MI | 49727-9709 |
| DAVID BARTKOWIAK | 14460 S BAUER RD | | | | GRAND LEDGE | MI | 48837-9263 |
| DAVID BARTKOWIAK | 9832 TIFFANY DR | | | | FORT WAYNE | IN | 46804-3954 |
| DAVID BARTLETT | 859 HADCOCK RD | | | | BRUNSWICK | OH | 44212-2641 |
| DAVID BARTOLINI | 232 PINE MOUNTAIN RD | | | | CRESTON | NC | 28615 |
| DAVID BARTON | 3215 EDSON BLVD | | | | SHREVEPORT | LA | 71107-7503 |
| DAVID BARTON | 4443 LEAVENWORTH RD | | | | KANSAS CITY | KS | 66104-2235 |
| DAVID BARTON | 4823 WESTCHESTER DR APT 118 | | | | AUSTINTOWN | OH | 44515-2526 |
| DAVID BARTON | UNIT 200 | 1523 LINCOLN STREET | | | HOOD RIVER | OR | 97031-1281 |
| DAVID BARTSCHE | 17616 NARRAGANSETT AVE | | | | LAKEWOOD | OH | 44107-5346 |
| DAVID BARTZ | 1860 TUPELO TRL | | | | HOLT | MI | 48842-1555 |
| DAVID BASHAM | 1802 AZALEA ST | | | | GILMER | TX | 75644-3006 |
| DAVID BASILIUS | 11273 N CENTER RD | | | | CLIO | MI | 48420-9750 |
| DAVID BASISTA | 210 MAYHILL DR | | | | NEWTON FALLS | OH | 44444-9705 |
| DAVID BASS | PO BOX 2315 | | | | DECATUR | AL | 35602-2315 |
| DAVID BASSETT | 9560 SIOUX | | | | REDFORD | MI | 48239-2357 |
| DAVID BASSO | 1309 WHITEHAVEN CT | | | | OWOSSO | MI | 48867-1948 |
| DAVID BATCHELOR | 12759 OXNARD ST | | | | NORTH HOLLYWOOD | CA | 91606-4420 |
| DAVID BATCHELOR | 1120 S BALDWIN RD | | | | OXFORD | MI | 48371-5602 |
| DAVID BATEMAN | 5579 CHARLESTON AVE | | | | TAVARES | FL | 32778-9281 |
| DAVID BATES | 5343 CEDAR CREEK RD | | | | NORTH BRANCH | MI | 48461-8503 |
| DAVID BATES | 7809 YAWBERG RD | | | | WHITEHOUSE | OH | 43571-9133 |
| DAVID BATHGATE | 11 WENTWORTH CT | | | | TROPHY CLUB | TX | 76262-5467 |
| DAVID BATHURST | | | | | | | |
| DAVID BATTLE | 23300 PROVIDENCE DR APT 818 | | | | SOUTHFIELD | MI | 48075-3676 |
| DAVID BATYK | 421 BONNIE BRAE AVE NORTHEAST | | | | WARREN | OH | 44483-5214 |
| DAVID BAUER | 8704 LAKE RD LOT 5 | | | | BARKER | NY | 14012-9508 |
| DAVID BAUER | 4626 ROAD 177 | | | | GROVER HILL | OH | 45849-9335 |
| DAVID BAUER | 3907 CHERRY ST | | | | CINCINNATI | OH | 45223-2525 |
| DAVID BAUER | 871 DORO LN | | | | SAGINAW | MI | 48604-1112 |
| DAVID BAUER | PO BOX 433 | | | | HEMLOCK | MI | 48626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID BAUER JR | 201 N RIDGE RD | | | | BAILEY | CO | 80421-2338 |
| DAVID BAULDING | 3055 BEAVER HILLS DR | | | | BURLINGTON | NC | 27215-8301 |
| DAVID BAULT | PO BOX 672 | | | | CLOVERDALE | IN | 46120-0672 |
| DAVID BAUMAN | 4560 SYCAMORE ST | | | | HOLT | MI | 48842-1660 |
| DAVID BAUMANN | 2373 VALLEY RD | | | | MANSFIELD | OH | 44903-8543 |
| DAVID BAUMER | 15068 HOGAN RD | | | | LINDEN | MI | 48451-8732 |
| DAVID BAUMSTARK | 1618 FAIRWAY VALLEY DR | | | | WENTZVILLE | MO | 63385-4392 |
| DAVID BAUSE | 24047 SUSAN DR | | | | FARMINGTON HILLS | MI | 48336-2829 |
| DAVID BAXTER | 5510  #11 AUTUMN HILLS DR. | | | | TROTWOOD | OH | 45426 |
| DAVID BAY | 7580 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-9535 |
| DAVID BAYLIS | 180 BRISCOE BLVD | | | | WATERFORD | MI | 48327 |
| DAVID BAYS | PO BOX 1875 | | | | HILLSBORO | OH | 45133-1875 |
| DAVID BAYSA | 11854 27 MILE RD | | | | WASHINGTON | MI | 48094-2405 |
| DAVID BEABOUT | 3205 W DEVON RD | | | | MUNCIE | IN | 47304-3846 |
| DAVID BEACH | 11923 WINTER RD | | | | SEBEWAING | MI | 48759-9552 |
| DAVID BEACH | 3316 SWANEE DR | | | | LANSING | MI | 48911-3325 |
| DAVID BEACHUM | 14188 WACOUSTA RD | | | | GRAND LEDGE | MI | 48837-9208 |
| DAVID BEADLE | 80 N WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9734 |
| DAVID BEAKLEY | 13704 WHITBY RD | | | | HUDSON | FL | 34667-1468 |
| DAVID BEAL | 9043 LONE OAK DR | | | | SHREVEPORT | LA | 71118-2443 |
| DAVID BEAL | 87 WILSON AVE | | | | BUTLER | OH | 44822-9767 |
| DAVID BEALES | 6640 DAWN AVE | | | | COUNTRYSIDE | IL | 60525-7511 |
| DAVID BEALL | PO BOX 336 | | | | LAGRANGE | OH | 44050-0336 |
| DAVID BEAM | 365 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1715 |
| DAVID BEAMER | 7141 SCHOOLCRAFT DR | | | | DAVISON | MI | 48423-2365 |
| DAVID BEAN | 3616 HIGHWAY 15 | | | | SPEARSVILLE | LA | 71277-2346 |
| DAVID BEANE | 199 E RANGER RD | | | | ASHLEY | MI | 48806-9703 |
| DAVID BEANE | 1302 DANBURY DRIVE | | | | MANSFIELD | TX | 76063-3811 |
| DAVID BEARSS | 1043 W DILL RD | | | | DEWITT | MI | 48820-9372 |
| DAVID BEARSS | 22411 1 MILE RD | | | | REED CITY | MI | 49677-8404 |
| DAVID BEASLEY | PO BOX 90774 | | | | BURTON | MI | 48509-0774 |
| DAVID BEASLEY | 3627 WILD IVY DR | | | | INDIANAPOLIS | IN | 46227-9750 |
| DAVID BEATTIE | 428 N PARENT ST | | | | WESTLAND | MI | 48185-3467 |
| DAVID BEATTY | 5560 KIRK RD | | | | CANFIELD | OH | 44406-9613 |
| DAVID BEATTY | 11328 S CINDY DR | | | | PLAINFIELD | IL | 60585-7570 |
| DAVID BEATTY | 521 KINGSLEY TRL | | | | BLOOMFIELD HILLS | MI | 48304-2317 |
| DAVID BEATY | 1346 HIGHWAY A | | | | FREDERICKTOWN | MO | 63645-7170 |
| DAVID BEAUCHAMP | 323 NORTH ST | | | | CHESTERFIELD | IN | 46017-1121 |
| DAVID BEAUCHAMP | 319 12TH AVENUE NORTHWEST | | | | DECATUR | AL | 35601-2019 |
| DAVID BEAUCHAMP | 285 TIMBERLAND DR | | | | MONTROSS | VA | 22520-8507 |
| DAVID BEAULIEU | 4444 THRUSHFIELD CT | | | | FLINT | MI | 48507-5624 |
| DAVID BEAUREGARD | PO BOX 593 | | | | WENTZVILLE | MO | 63385-0593 |
| DAVID BEAVER | 7498 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9457 |
| DAVID BEBB | 310 GOLF DR | | | | CORTLAND | OH | 44410-1183 |
| DAVID BECA | 2015 CELESTIAL DR NE | | | | WARREN | OH | 44484-3972 |
| DAVID BECHNER | 1917 BACK CREEK RD | | | | HELTONVILLE | IN | 47436-8719 |
| DAVID BECK | 7245 E 400 N | | | | BROWNSBURG | IN | 46112 |
| DAVID BECK | 436 HICKORY NUT DR | | | | WATERFORD | MI | 48327-2825 |
| DAVID BECK | 472 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1904 |
| DAVID BECK | C/O BRAYTON PUCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| DAVID BECKER | 13365 E TOWNSHIP ROAD 8 | | | | REPUBLIC | OH | 44867-9505 |
| DAVID BECKER | 10748 BONIFACE POINT DR | | | | PLAINWELL | MI | 49080-9268 |
| DAVID BECKFORD | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID BECKHAM | 1747 EMERSON AVE | | | | DAYTON | OH | 45406 |
| DAVID BECKHAM | 1042 BARBARA ST | | | | GRAND BLANC | MI | 48439-8933 |
| DAVID BECKLEY | 123 VICTORY DR | | | | PONTIAC | MI | 48342-2563 |
| DAVID BECKMANN | 5564 LESSANDRO ST | | | | SAGINAW | MI | 48603-3626 |
| DAVID BECKROW | 1220 HINE ST | | | | BAY CITY | MI | 48708-8437 |
| DAVID BEDNAREK | 11526 CENTURY CIR | | | | PLAINFIELD | IL | 60585-7101 |
| DAVID BEEBE | 433 VAN LAWN ST | | | | WESTLAND | MI | 48186-4517 |
| DAVID BEECHER | 1047 HORSE SHOE CIRCLE | | | | BYRAM | MS | 39272-8935 |
| DAVID BEELER JR | 7910 HEDGES AVE | | | | RAYTOWN | MO | 64138-2274 |
| DAVID BEEMAN | 1919 S 300 E | | | | ANDERSON | IN | 46017-2045 |
| DAVID BEHER | 1707 W 8TH ST | | | | ANDERSON | IN | 46016-2505 |
| DAVID BEHM | 1815 SAINT GEORGE LN | | | | JANESVILLE | WI | 53545-0689 |
| DAVID BEHM | W9511 COUNTY ROAD C | | | | CAMBRIDGE | WI | 53523-9306 |
| DAVID BEHME | 1809 POINT ST | | | | COMMERCE TWP | MI | 48382-2276 |
| DAVID BEHRMANN | 109 E. EMILY | | | | FREEBURG | IL | 62243 |
| DAVID BEINDIT | 19136 MARYLAND ST | | | | ROSEVILLE | MI | 48066 |
| DAVID BELL | 229 S WASHBURN RD | | | | SEARCY | AR | 72143-8640 |
| DAVID BELL | 5580 BLYTH CT | | | | BOKEELIA | FL | 33922-3013 |
| DAVID BELL | 1238 E BARRETT AVE | | | | MADISON HEIGHTS | MI | 48071-4153 |
| DAVID BELL | PO BOX 512315 | | | | LOS ANGELES | CA | 90051-0315 |
| DAVID BELL JR | 3434 TOD AVE NW | | | | WARREN | OH | 44485-1361 |
| DAVID BELLAH | 3407 FORT HUNT DR | | | | ARLINGTON | TX | 76016-4805 |
| DAVID BELLINGER | PO BOX 296 | | | | HADLEY | MI | 48440-0296 |
| DAVID BELLUNI | 5307 OVERHILL DR | | | | SAGINAW | MI | 48603-1756 |
| DAVID BELTON | 1284 BIRMINGHAM BLVD | | | | BIRMINGHAM | MI | 48009-4101 |
| DAVID BELTRAN | 12826 LARRYLYN DR | | | | LAMIRADA | CA | 90638-2726 |
| DAVID BELZ | 1226 WHITE LAKE RD | | | | HIGHLAND | MI | 48356-1174 |
| DAVID BEMIS | 365 KIRK LANE DR | | | | TROY | MI | 48084-1763 |
| DAVID BENAVIDES | 2808 HERRICK DR | | | | LANSING | MI | 48911-1845 |
| DAVID BENDEL | 1973 GILL HALL RD | | | | FINLEYVILLE | PA | 15332-4232 |
| DAVID BENDER | 614 GIBBS ST | | | | CARO | MI | 48723-1447 |
| DAVID BENDIGO | 4814 105TH ST | | | | LUBBOCK | TX | 79424-5762 |
| DAVID BENEDICT | 41 WILPARK DR | | | | AKRON | OH | 44312-3584 |
| DAVID BENEDICT | 156 E CENTER RD | | | | ESSEXVILLE | MI | 48732-8709 |
| DAVID BENEDICT | 52 WELD ST | | | | LOCKPORT | NY | 14094-4840 |
| DAVID BENEFIEL | 2632 INLET DR | | | | CICERO | IN | 46034-9502 |
| DAVID BENEFIEL | C/O WILLIAM N. IVERS | HARRISON & MOBERLEY, LLP | 10 W. MARKET STREET | SUITE 700 | INDIANAPOLIS | IN | 46024 |
| DAVID BENEFIEL | C/O WILLIAM N IVERS | HARRISON & MOBERLY LLP | 10 W MARKET STREET SUITE 700 | | INDIANAPOLIS | IN | 46024 |
| DAVID BENETTE EAVES | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| DAVID BENJAMEN | 1528 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8628 |
| DAVID BENJAMIN | 5029 ROSSWAY DR | | | | FLINT | MI | 48506-1527 |
| DAVID BENJAMIN | 8280 BUTTERNUT CT | | | | GRAND BLANC | MI | 48439-2080 |
| DAVID BENKERT | 1350 W CURTIS RD | | | | SAGINAW | MI | 48601-9717 |
| DAVID BENNER | 3455 OAKMONT DR | | | | HUBBARD | OH | 44425-1915 |
| DAVID BENNETT | RT 3 BOX 307 WHIPPERWILL DR | | | | ELKINS | WV | 26241 |
| DAVID BENNETT | 6794 W COUNTY ROAD 950 N | | | | MIDDLETOWN | IN | 47356-9334 |
| DAVID BENNETT | PO BOX 455 | | | | ALTON | MO | 65606-0455 |
| DAVID BENNETT | 4452 LARGO DR | | | | FLINT | MI | 48507-1013 |
| DAVID BENNETT | 276 WISE RD | | | | PLAIN DEALING | LA | 71064-3840 |
| DAVID BENNETT | 717 DORSET AVE | | | | YPSILANTI | MI | 48198-6194 |
| DAVID BENNETT | 2471 VELTEMA DR | | | | HOLT | MI | 48842-9740 |
| DAVID BENNETT | 3606 CHEROKEE AVE | | | | FLINT | MI | 48507-1908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID BENNETT SR | 817 MCCABE AVE | | | | BALTIMORE | MD | 21212-4324 |
| DAVID BENSON | 384 W SUNSET DR | | | | MILTON | WI | 53563-1078 |
| DAVID BENTLEY | 6566 CHESTNUT GLEN DR | | | | NORCROSS | GA | 30071-2269 |
| DAVID BENTLEY | 326 E RISING ST | | | | DAVISON | MI | 48423-1614 |
| DAVID BENTLEY JR | 110 FOXWOODS CT | | | | TROY | MO | 63379-4474 |
| DAVID BENTON | PO BOX 13032 | | | | FLINT | MI | 48501-3032 |
| DAVID BENTON | 17167 BAK RD | | | | BELLEVILLE | MI | 48111-3512 |
| DAVID BENTOSKI | 2321 PEBBLE CREEK DRIVE | | | | FLUSHING | MI | 48433-3504 |
| DAVID BENTOSKI | 1006 SOUTH DR | | | | FLINT | MI | 48503-4755 |
| DAVID BENVENUTO | 1402 ALAN LN | | | | LANSING | MI | 48917-1241 |
| DAVID BERARDI | 14 MILL LN | | | | DAYTON | NJ | 08810-1601 |
| DAVID BERENT | 5708 CORYDALIS DR | | | | SAGINAW | MI | 48603-1685 |
| DAVID BERG | APT 228 | 850 WILKINSON TRACE | | | BOWLING GREEN | KY | 42103-2522 |
| DAVID BERGANA | 532 BONNIE BRAE AVE | | | | NILES | OH | 44446-3804 |
| DAVID BERGANIO | PO BOX 2852 | | | | SPARKS | NV | 89432-2852 |
| DAVID BERGER | 12363 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9253 |
| DAVID BERGER | 11690 SPICER DR | | | | PLYMOUTH | MI | 48170-4348 |
| DAVID BERGER | 2865 N WILSON DR | | | | SANFORD | MI | 48657-9424 |
| DAVID BERGERON | 9449 SWAN CREEK RD | | | | NEWPORT | MI | 48166-9301 |
| DAVID BERGOR | 2249 S LIMA CENTER RD | | | | CHELSEA | MI | 48118-9623 |
| DAVID BERGUM | 28003 WILLOW TREE ST | | | | ROMULUS | MI | 48174-2937 |
| DAVID BERLIN | 3212 SW 105TH TER | | | | OKLAHOMA CITY | OK | 73170-2502 |
| DAVID BERMUDEZ | 5916 SUPERIOR ST | | | | LANSING | MI | 48911-4633 |
| DAVID BERNARD | PO BOX 9 | | | | HALE | MI | 48739-0009 |
| DAVID BERNIER | 850 FARMDALE ST | | | | FERNDALE | MI | 48220-2863 |
| DAVID BERNREUTER | PO BOX 1385 | | | | BAY CITY | MI | 48706-0385 |
| DAVID BERNS | 9162 N CLEAR LAKE RD | | | | MILTON | WI | 53563-9631 |
| DAVID BERONIO | PO BOX 6024 | | | | STATELINE | NV | 89449 |
| DAVID BERRY | 2113 MOSSY OAK DR | | | | IRVING | TX | 75063-8420 |
| DAVID BERRY | 3975 OLD ASHEVILLE HWY | | | | ERWIN | TN | 37650-6016 |
| DAVID BERRY | 1204 11TH ST | | | | BAY CITY | MI | 48708-6631 |
| DAVID BERRY | 1351 SHELBY POINT DR | | | | O FALLON | MO | 63366-7518 |
| DAVID BERRY | 7845 COUNTY ROAD 97 | | | | BELLVILLE | OH | 44813-9548 |
| DAVID BERSCHE | 2128 SUMMERTOWN HWY | | | | HOHENWALD | TN | 38462-5730 |
| DAVID BERTASIO | 15035 ANGELIQUE AVE | | | | ALLEN PARK | MI | 48101-1846 |
| DAVID BERTASSO | 6405 LUCAS RD | | | | FLINT | MI | 48506-1222 |
| DAVID BERTOLOTTI JR | 2803 VICTORIA WAY APT K2 | | | | COCONUT CREEK | FL | 33066 |
| DAVID BERTRAM | 3577 KLENDER RD | | | | RHODES | MI | 48652-9736 |
| DAVID BERTZ | 21777 W TROWBRIDGE RD | | | | MARTIN | OH | 43445-9738 |
| DAVID BERZINS | 49237 OXLEY RD | | | | MACOMB | MI | 48044-1520 |
| DAVID BESAW | 11140 N JENNINGS RD | | | | CLIO | MI | 48420-1540 |
| DAVID BESON | 2320 JESKE DR | | | | KAWKAWLIN | MI | 48631-9446 |
| DAVID BESSEY | 386 CONSTITUTION ST | | | | CANTON | MI | 48188-6600 |
| DAVID BEST | 2470 CLAYWARD DR | | | | BURTON | MI | 48509-1058 |
| DAVID BEST | 9800 BERLIN STATION RD | | | | CANFIELD | OH | 44406-9773 |
| DAVID BEST | 9208 DIXIE HWY | | | | CLARKSTON | MI | 48348-4213 |
| DAVID BESTE | 33503 VISTA WAY | | | | FRASER | MI | 48026-4326 |
| DAVID BESTER | 3152 PARKWAY | SUITE 13-334 | | | PIGEON FORGE | TN | 37863 |
| DAVID BETTS | 1689 APOLLO | | | | HIGHLAND | MI | 48356-1701 |
| DAVID BETTS | 3147 S 66TH ST | | | | MILWAUKEE | WI | 53219-4105 |
| DAVID BETTYS | 7216 ROCK BRIDGE RD | | | | GRAND LEDGE | MI | 48837-9150 |
| DAVID BETZING | 785 1ST AVE | | | | PONTIAC | MI | 48340-2814 |
| DAVID BEURKENS | 119 FALCON ST | | | | ELYRIA | OH | 44035-7994 |
| DAVID BEVANS | 2801 LEADVILLE AVE APT 103 | | | | BOISE | ID | 83706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID BEYER | PO BOX 431885 | | | | PONTIAC | MI | 48343-1885 |
| DAVID BEYERS | 4902 NORTHWEST NANTUCKET DRIVE | | | | BLUE SPRINGS | MO | 64015-3890 |
| DAVID BEYETTE | 17429 OTSEGO RD | C/O SANDRA GREEN | | | VANDERBILT | MI | 49795-9610 |
| DAVID BEZDZIECKI | 14192 LAKESHORE DR | | | | STERLING HEIGHTS | MI | 48313-2139 |
| DAVID BIALIK | 224 PATILLO RD | | | | STOCKBRIDGE | GA | 30281-1414 |
| DAVID BIALORUCKI | 2548 W 37TH ST | | | | LORAIN | OH | 44053-2304 |
| DAVID BIANCO | 26 VALENCIA DR | | | | NILES | OH | 44446-1063 |
| DAVID BIBA | 1410 SEGOVIA PL | | | | THE VILLAGES | FL | 32162-0239 |
| DAVID BIBERDORF | 1205 ARANSAS DR | | | | EULESS | TX | 76039-2641 |
| DAVID BICKLE | 1734 TAMARACK LN | | | | JANESVILLE | WI | 53545-0952 |
| DAVID BIDDLE | PO BOX 1431 | | | | WEST MONROE | LA | 71294-1431 |
| DAVID BIEBERICH | 3834 FINCHLEY CT | | | | FORT WAYNE | IN | 46815-5356 |
| DAVID BIEDRON | 653 HARRISON AVE | | | | BUFFALO | NY | 14223-1701 |
| DAVID BIELSKI | 6815 S 1ST ST | | | | KALAMAZOO | MI | 49009-9628 |
| DAVID BIENENFELD MD | PO BOX 713049 | | | | COLUMBUS | OH | 43271-3049 |
| DAVID BIERBAUM | 6482 E 1100 S | | | | KEYSTONE | IN | 46759-9747 |
| DAVID BIERSTETEL | 347 S STATE ST BOX 2 | | | | PEWAMO | MI | 48873 |
| DAVID BIESER | 7955 S WAYLAND DR | | | | OAK CREEK | WI | 53154-2824 |
| DAVID BIGA | 1161 GILBERT ST | | | | FLINT | MI | 48532-3551 |
| DAVID BIGFORD | 141 SERENA WAY | | | | GEORGETOWN | KY | 40324-8764 |
| DAVID BIGRA | 5094 DALY BLVD | | | | FLINT | MI | 48506-1508 |
| DAVID BILAND | 10510 LOVEJOY RD | | | | LINDEN | MI | 48451-9723 |
| DAVID BILGER | 313 E CHOWNINGS CT | | | | FRANKLIN | TN | 37064-3212 |
| DAVID BILICKI | 3533 EMMONS AVE | | | | ROCHESTER HILLS | MI | 48307-5625 |
| DAVID BILKO | 7601 LUCERNE DR APT A7 | | | | CLEVELAND | OH | 44130-6524 |
| DAVID BILL | 328 SAINT THOMAS DR APT C | | | | NEWPORT NEWS | VA | 23606-4370 |
| DAVID BILLERMAN | 924 N DENNY ST | | | | INDIANAPOLIS | IN | 46201-2639 |
| DAVID BILLINGS | 13514 SAINT LOUIS ST | | | | DETROIT | MI | 48212-1306 |
| DAVID BILLINGS | 21510 W 54TH ST | | | | SHAWNEE | KS | 66226-9768 |
| DAVID BILOW | 1555 N TOWER BEACH RD | | | | PINCONNING | MI | 48650-9508 |
| DAVID BILTON | 756 SENECA DR | | | | MONTPELIER | OH | 43543-9448 |
| DAVID BINDER | PO BOX 1672 | | | | SMYRNA | TN | 37167-1672 |
| DAVID BINDER | 29190 DARDANELLA ST APT 4 | | | | LIVONIA | MI | 48152-3539 |
| DAVID BINGHAM | PO BOX 14801 | | | | SURFSIDE BEACH | SC | 29587-4801 |
| DAVID BIRCHLER | 5504 CRESTHILL DR | | | | FORT WAYNE | IN | 46804-4320 |
| DAVID BIRD JR | 153 HAZY MORN CT | | | | ORTONVILLE | MI | 48462-9466 |
| DAVID BIRDSALL | 5274 HARDING RD | | | | BARRYTON | MI | 49305-9754 |
| DAVID BIRETTA | 20674 LUPO DR | | | | CLINTON TWP | MI | 48038-2434 |
| DAVID BIRKMAN | 55 CLOVERDALE RD | | | | CHEEKTOWAGA | NY | 14225-2170 |
| DAVID BIRMINGHAM | 5663 GREEN MEADOW RD | | | | THOMPSONVILLE | IL | 62890-2411 |
| DAVID BIRTHELMER | 6362 CLOVER MEADOW CT | | | | GALLOWAY | OH | 43119-8939 |
| DAVID BISBEE | 3361 RIO ROGUE LN NE | | | | BELMONT | MI | 49306-9452 |
| DAVID BISCHE | 10581 JOHN CARTER CT | | | | LIZTON | IN | 46149-9371 |
| DAVID BISHOP | 1410 THOMAS DR | | | | LOUISBURG | KS | 66053-3601 |
| DAVID BISHOP | 4137 W MIDDLETOWN RD | | | | CANFIELD | OH | 44406-9493 |
| DAVID BISHOP | 17240 BRIGGS RD | | | | CHESANING | MI | 48616-9721 |
| DAVID BISHOP | 4490 UNION RD | | | | BUFFALO | NY | 14225-2308 |
| DAVID BISHOP | 1814 SUTTON RD | | | | ADRIAN | MI | 49221-9506 |
| DAVID BISKE | PO BOX 9022 | GM KOREA | | | WARREN | MI | 48090-9022 |
| DAVID BISKNER | 234 E 12 MILE RD | | | | ROYAL OAK | MI | 48073-4115 |
| DAVID BISSARD | 1825 MARKWOOD LN NW | | | | GRAND RAPIDS | MI | 49504-6030 |
| DAVID BISSETT | 6723 LINCOLN RD | | | | BROWN CITY | MI | 48416-9132 |
| DAVID BITHELL | 455 KIOLSTAD DR | | | | PLACENTIA | CA | 92870 |
| DAVID BITNER | 2014 N CHARLES ST | | | | SAGINAW | MI | 48602-4854 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID BJORK | 32 HONORE LN | | | | PORT DEPOSIT | MD | 21904-1117 |
| DAVID BLACK | 2115 QUAIL RUN | | | | ORTONVILLE | MI | 48462-9257 |
| DAVID BLACK | 522 BATTEY DR | | | | MYRTLE BEACH | SC | 29588-7782 |
| DAVID BLACK | 3362 W RIDGEWAY AVE | | | | FLINT | MI | 48504-6939 |
| DAVID BLACKBURN | 4220 HARVEYSBURG RD | | | | WAYNESVILLE | OH | 45068-8530 |
| DAVID BLACKMER | 5353 N SCOTT RD | | | | SAINT JOHNS | MI | 48879-9408 |
| DAVID BLACKMORE | 38253 SAINT JOE DR | | | | WESTLAND | MI | 48186-3851 |
| DAVID BLACKWELL | 6653 S ANDERSON RD | | | | MERIDIAN | MS | 39301-7813 |
| DAVID BLADES | 120 SWEET GUM DR | | | | HAMILTON | OH | 45013-3994 |
| DAVID BLAHU | 234 S LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9722 |
| DAVID BLAIR | 190  PINEDALE DR | | | | WHITELAND | IN | 46184-1725 |
| DAVID BLAIR JR | 3401 DELAWARE TRL | | | | MUNCIE | IN | 47302-9299 |
| DAVID BLAIR MAYNARD | C/O JAMES F HUMPHREY & ASSOC LC | 500 VIRGINIA ST SUITE 800 | | | CHARLESTON | WV | 25301 |
| DAVID BLAKE | 1389 SENTINEL RIDGE DR | | | | FLINT | MI | 48532-3750 |
| DAVID BLAKELY | 6344 ELSEY DR | | | | TROY | MI | 48098-2013 |
| DAVID BLAKLEY | 218 LAKE FOREST DR | | | | W CARROLLTON | OH | 45449-1657 |
| DAVID BLANCHARD | 8428 CASCADE ST | | | | COMMERCE TOWNSHIP | MI | 48382-4705 |
| DAVID BLANCHETTE | PO BOX 903 | | | | SLATERSVILLE | RI | 02876-0894 |
| DAVID BLAND | 9901 PEDDLETON PIKE | WALK 273 | | | INDIANAPOLIS | IN | 46236 |
| DAVID BLAND | 6100 E POTTERY RD | | | | ALBANY | IN | 47320-9715 |
| DAVID BLANEY | 1418 HYDEE ST | | | | SEBRING | FL | 33875-5725 |
| DAVID BLANKEMEYER | 15809 OLD STATE ROUTE 65 | | | | OTTAWA | OH | 45875-9518 |
| DAVID BLANTON | PO BOX 265 | | | | ELWOOD | IN | 46036-0265 |
| DAVID BLASKO | 14055 PLACID DR | | | | HOLLY | MI | 48442-8308 |
| DAVID BLATZ | 6953 STATE ROUTE 219 LOT 30 | | | | CELINA | OH | 45822-7107 |
| DAVID BLAYLOCK | 314 HEATHERMERE LOOP | | | | GALENA | OH | 43021-8053 |
| DAVID BLAZINA | 5580 MADRID DR | | | | YOUNGSTOWN | OH | 44515-4155 |
| DAVID BLEDSOE | 1978 RIVERIA DR | | | | EAST LANSING | MI | 48823-1425 |
| DAVID BLENC | 53816 CHERRYWOOD DR | | | | SHELBY TWP | MI | 48315-1352 |
| DAVID BLEVINS | 192 NANTUCKET DR | | | | PORT DEPOSIT | MD | 21904-1393 |
| DAVID BLEVINS | 15834 CHESTNUT ST | | | | ROSEVILLE | MI | 48066-2732 |
| DAVID BLIGHT | 12108 BALDWIN CIR | | | | HOLLY | MI | 48442-9386 |
| DAVID BLISCHE JR | 6820 MARTIN AVE | | | | BALTIMORE | MD | 21222-2911 |
| DAVID BLISS | 2270 N 100 E | | | | BLUFFTON | IN | 46714-9703 |
| DAVID BLIZZARD | 8897 MIDNIGHT PASS RD APT 403 | | | | SARASOTA | FL | 34242-3844 |
| DAVID BLODGETT | 2389 PAULINE DR | | | | WATERFORD | MI | 48329-3761 |
| DAVID BLOOMER | 12 OFFSHORE DRIVE | | | | MURRELLS INLT | SC | 29576-7800 |
| DAVID BLOOMFIELD | 705 N LAPEER ST | | | | DAVISON | MI | 48423-1238 |
| DAVID BLOOMFIELD | 101 MOUNT EVEREST WAY | | | | SWARTZ CREEK | MI | 48473-1610 |
| DAVID BLOSSER | 09981 KITTERMAN RT 1 | | | | MARK CENTER | OH | 43536 |
| DAVID BLOSSER | 145 HERITAGE LN | | | | CORTLAND | OH | 44410-1161 |
| DAVID BLOUNT | 7128 WINDSOR MILL RD | | | | BALTIMORE | MD | 21244-3443 |
| DAVID BLOUNT | PO BOX 43279 | | | | CLEVELAND | OH | 44143-0279 |
| DAVID BLOW | 733 CARDINAL PARK CIR | | | | FENTON | MO | 63026-5521 |
| DAVID BLOWER | 4989 E GARFIELD RD | | | | PETERSBURG | OH | 44454-9710 |
| DAVID BLUM | APT 4C | 3731 73RD STREET | | | JACKSON HTS | NY | 11372-6252 |
| DAVID BLUM | 4060 LAMONT DR | | | | WATERFORD | MI | 48329-2021 |
| DAVID BLUMENTHAL | 6335 PROSPECT ST | | | | LINDEN | MI | 48451-8762 |
| DAVID BOALS | 1070 HANLEY RD W | | | | MANSFIELD | OH | 44904-1520 |
| DAVID BOATENG | 20509 NORTHVILLE PLACE DR | APT 2021 | | | NORTHVILLE | MI | 48167-2940 |
| DAVID BOATWRIGHT | 411 N 6TH ST | # 2921 | | | EMERY | SD | 57332 |
| DAVID BOBACK JR | 2189 GREGORY AVE | | | | YOUNGSTOWN | OH | 44511-2205 |
| DAVID BOBOLTZ | 2638 DESMOND | | | | WATERFORD | MI | 48329-2824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID BOCK | 12126 GAGE RD | | | | HOLLY | MI | 48442-8339 |
| DAVID BOCKELMAN | 5530 N STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-9648 |
| DAVID BOCQUET | 21606 E 10 MILE RD | | | | ST CLAIR SHRS | MI | 48080-1245 |
| DAVID BODENMILLER | 802 N JOHN DALY RD | | | | DEARBORN HEIGHTS | MI | 48127-4104 |
| DAVID BODIEN | 1416 KENSINGTON AVE | | | | GROSSE POINTE PARK | MI | 48230-1150 |
| DAVID BODINE | 2061 SILVERWOOD DR | | | | NEWTOWN | PA | 18940-9402 |
| DAVID BODNAR | 12021 INNSBRUCK PL | | | | CLIO | MI | 48420-2151 |
| DAVID BOETTCHER | 6122 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9219 |
| DAVID BOETTJER | 2521 S WEBSTER ST | | | | KOKOMO | IN | 46902-3305 |
| DAVID BOGARD | 2808 HEMLOCK DR | | | | SPRINGFIELD | OH | 45506-3610 |
| DAVID BOGDAN | 1359 QUAKER CHURCH RD | | | | STREET | MD | 21154-1713 |
| DAVID BOGER | 3404 YOUNGS RIDGE RD | | | | LAKELAND | FL | 33810-0781 |
| DAVID BOGGS | 5102 GASPER RD | | | | EATON | OH | 45320-9464 |
| DAVID BOGGS | 165 EAGLE CREST DR | | | | BYRDSTOWN | TN | 38549-4675 |
| DAVID BOGI | 15421 OAK RIDGE DR | | | | SPRING LAKE | MI | 49456-2195 |
| DAVID BOGIE | 867 N COUNTY ROAD 450 E | | | | AVON | IN | 46123-8023 |
| DAVID BOGUE | 911 NORTH CR. RD. 675 WEST | | | | FARMLAND | IN | 47340 |
| DAVID BOHANON | 2749 JOHN DALY ST | | | | INKSTER | MI | 48141-2483 |
| DAVID BOHDE | 33840 MONTERRA LN | | | | STERLING HEIGHTS | MI | 48312-5787 |
| DAVID BOHN | 82 N COVINGTON DR | | | | BUFFALO | NY | 14220-2511 |
| DAVID BOHRER | 258 STREET OF DREAMS | | | | MARTINSBURG | WV | 25403-1136 |
| DAVID BOICE | 77 W NESCOPECK CREEK LN | | | | WHITE HAVEN | PA | 18661-3423 |
| DAVID BOIVIN | 311 OLIVE ST | | | | ANDERSON | IN | 46017-9677 |
| DAVID BOJANOWSKI | 4950 MENOMINEE LN | | | | CLARKSTON | MI | 48348-2276 |
| DAVID BOLANOWSKI | STE 1 | 1000 BEACH STREET | | | FLINT | MI | 48502-1421 |
| DAVID BOLCHALK | 137 ELMWOOD DR APT 236 | | | | HUBBARD | OH | 44425 |
| DAVID BOLDRIN | 1898 HUNT CLUB DR | | | | GROSSE POINTE WOODS | MI | 48236-1702 |
| DAVID BOLES | 602 REDBUD LN | | | | PLAINFIELD | IN | 46168-1259 |
| DAVID BOLGER | 4220 CLEMENT DR | | | | SAGINAW | MI | 48603-2084 |
| DAVID BOLING | 500 LELAND ST | | | | FLUSHING | MI | 48433-3301 |
| DAVID BOLLINGER | 405 LELAND ST | | | | FLUSHING | MI | 48433-1342 |
| DAVID BOLMAN | 602 S POPLAR ST | | | | LEIPSIC | OH | 45856-1322 |
| DAVID BOLOGNINO | 1581 HARWOOD DR | | | | OXFORD | MI | 48371-4433 |
| DAVID BOLTON | | | | | | | |
| DAVID BOLYARD | | | | | | | |
| DAVID BOMKAMP | 7216 S PATRICK RD | | | | BELOIT | WI | 53511-7927 |
| DAVID BONAR | 1960 RANLYN DR | | | | HAMILTON | OH | 45013-4108 |
| DAVID BONEBRIGHT | PO BOX 844 | | | | LINN CREEK | MO | 65052-0844 |
| DAVID BONIFAS | 4441 TURMERIC DR | | | | STERLING HEIGHTS | MI | 48314-3959 |
| DAVID BONLIE | 7309 EMORY OAK LN | | | | DALLAS | TX | 75249-1441 |
| DAVID BONMON | 1238 23RD ST | | | | WYANDOTTE | MI | 48192-3030 |
| DAVID BONNAU | 1148 N LONE WOLF TRL | | | | NATIONAL CITY | MI | 48748-9423 |
| DAVID BONSTEEL | 126 HILLCREST DR | | | | AMHERST | NY | 14226-1229 |
| DAVID BONTA | 1820 KINSMERE DR | | | | TRINITY | FL | 34655 |
| DAVID BOOMERSHINE | 148   BAYVIEW AVE | | | | BROOKVILLE | OH | 45309-1504 |
| DAVID BOONE | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| DAVID BOOREN | 8551 PEACHWOOD DR | | | | CENTERVILLE | OH | 45458-3249 |
| DAVID BOOS | 1542 WOODS DR | | | | BEAVERCREEK | OH | 45432-2123 |
| DAVID BOOT | 1309 E CORK ST | | | | KALAMAZOO | MI | 49001-5192 |
| DAVID BOOTH | 2111 PLAZA DR W | | | | CLIO | MI | 48420-2103 |
| DAVID BOOTH | 189 E 120TH ST | | | | GRANT | MI | 49327-8622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID BOOTHE | 715 CROUCH RD | | | | BENTON | LA | 71006-4326 |
| DAVID BORAM | 3327 MANATEE RD | | | | TAVARES | FL | 32778-4845 |
| DAVID BORCHELT | 1020 OLYMPIC CT | | | | GREENSBORO | GA | 30642-5448 |
| DAVID BORK | 434 E STENZIL ST | | | | N TONAWANDA | NY | 14120-1757 |
| DAVID BORLIK | 307 ROSEBUD CIR | | | | FRANKLIN | TN | 37064-4772 |
| DAVID BOROFF | 2773 SPERRY RD | | | | BERLIN | MI | 48002-1407 |
| DAVID BOROUGHF | 8092 WHEELER, BOX 24 | | | | WHEELER | MI | 48662 |
| DAVID BORRELLI | 240 W 12TH ST | | | | SALEM | OH | 44460-1524 |
| DAVID BORRELLI | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID BORSO | 9156 SUE DR | | | | PIGEON | MI | 48755-9785 |
| DAVID BORTLE | 8486 ILENE DR | | | | CLIO | MI | 48420-8552 |
| DAVID BORTON | 172 HOLFORD AVE | | | | NILES | OH | 44446-1717 |
| DAVID BORTON | 751 HARRISON ST | | | | IONIA | MI | 48846-1822 |
| DAVID BOSTIAN JR | PO BOX 202 | | | | OTTER LAKE | MI | 48464-0202 |
| DAVID BOTT | 3115 POWHATAN CT | | | | SOUTHLAKE | TX | 76092-8110 |
| DAVID BOTT | 9601 S GREENWAY DR | | | | DALEVILLE | IN | 47334-9437 |
| DAVID BOTTENHORN | 5972 HIPP ST | | | | TAYLOR | MI | 48180-1372 |
| DAVID BOTTKE | 14 W. HILLCREST AVE | | | | CHALFONT | PA | 18914-2619 |
| DAVID BOUCHARD | 8065 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8501 |
| DAVID BOUDRO | 14264 N LEWIS RD | | | | CLIO | MI | 48420-8837 |
| DAVID BOUFFARD | 6103 INNES TRACE ROAD | | | | LOUISVILLE | KY | 40222-6006 |
| DAVID BOULTON | 1497 PEBBLE CRK | | | | METAMORA | MI | 48455-8923 |
| DAVID BOUR | 4388 COUNTY ROAD 16 | | | | CANANDAIGUA | NY | 14424-8374 |
| DAVID BOURDEAUX | 7590 BRYAN CT | | | | TERRE HAUTE | IN | 47802-9198 |
| DAVID BOUREN | 1391 E LAKE DR | | | | NOVI | MI | 48377-1442 |
| DAVID BOUSAMRA | 17563 DEVONSHIRE ST | | | | RIVERVIEW | MI | 48193-7612 |
| DAVID BOUTELL JR | 8810 PIONEER DR | | | | HOWELL | MI | 48855-9384 |
| DAVID BOVA | 5240 S FREEMAN RD | | | | ORCHARD PARK | NY | 14127-3312 |
| DAVID BOVEN | 1765 S CROOKED LAKE DR | | | | KALAMAZOO | MI | 49009-9711 |
| DAVID BOWEN | 11136 COLDWATER RD | | | | FLUSHING | MI | 48433-9748 |
| DAVID BOWEN | 23938 BRUCE RD | | | | BAY VILLAGE | OH | 44140-2930 |
| DAVID BOWEN | 10765 WINTHROP | | | | PINCKNEY | MI | 48169-9333 |
| DAVID BOWEN | 19 REED ST | | | | LOCKPORT | NY | 14094-3901 |
| DAVID BOWER | PO BOX 579 | | | | LEXINGTON | MI | 48450-0579 |
| DAVID BOWER | 2324 MCCOMB DR | | | | CLIO | MI | 48420-1055 |
| DAVID BOWERS | 1274 S GRAHAM RD | | | | FLINT | MI | 48532-3535 |
| DAVID BOWERS | 409 N HARDACRE CT | | | | NEW CASTLE | IN | 47362-5117 |
| DAVID BOWERS | 408 E 34TH ST | | | | ANDERSON | IN | 46013-4618 |
| DAVID BOWERSOCK | 1209 HILLCREST AVE | | | | KALAMAZOO | MI | 49008-1825 |
| DAVID BOWLER | 7293 AKRON RD | | | | LOCKPORT | NY | 14094-6205 |
| DAVID BOWLES | 632 W 7TH ST | | | | RUSHVILLE | IN | 46173-1517 |
| DAVID BOWLING | 1320 ROLLING HILLS CT | | | | INDIANAPOLIS | IN | 46214-3472 |
| DAVID BOWLING | 7815 S JAY RD | | | | WEST MILTON | OH | 45383-9726 |
| DAVID BOWMAN | 2705 LEDGEWOOD CT | | | | ROCHESTER HILLS | MI | 48306-2382 |
| DAVID BOWMAN | 15590 BEACH PEBBLE WAY | | | | FORT MYERS | FL | 33908-3316 |
| DAVID BOWMAN | 1912 MICHIGAN AVE | | | | BAY CITY | MI | 48708-4917 |
| DAVID BOWMAN | 1718 MONTGOMERY DR | | | | HARTLAND | MI | 48353-7301 |
| DAVID BOWMAN | 343 CRESCENT DR | | | | LEWISBURG | OH | 45338-8033 |
| DAVID BOWMAN | 7665 BAY LAKE DR | | | | FORT MYERS | FL | 33907-1833 |
| DAVID BOWSER | 5238 ROCKWAY DR | | | | COLUMBIAVILLE | MI | 48421-8907 |
| DAVID BOWSER | 31230 WILLOW CT | | | | FORISTELL | MO | 63348-2555 |
| DAVID BOX | 608 JACIE CT | | | | BURLESON | TX | 76028-1324 |
| DAVID BOYCE | 4189 MINNETONKA DR | | | | LINDEN | MI | 48451-9429 |
| DAVID BOYD | 815 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID BOYD | 12518 CHAPEL BELL ST | | | | SAN ANTONIO | TX | 78230-3038 |
| DAVID BOYD | 8000 DIVIDING CREEK RD | | | | POCOMOKE CITY | MD | 21851-3728 |
| DAVID BOYDEN | 311 6TH ST | | | | FENTON | MI | 48430-2767 |
| DAVID BOYEA | 8024 E US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-8953 |
| DAVID BOYER | 4515 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-8169 |
| DAVID BOYER | 755 ALDEN NASH AVE SE | | | | LOWELL | MI | 49331-9024 |
| DAVID BOYKIN | 217 SHADOW LAKE DR N | | | | CLINTON | MS | 39056-4555 |
| DAVID BOYLE | 4012 W 32ND ST | | | | MUNCIE | IN | 47302-4961 |
| DAVID BOYNTON | 1645 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0745 |
| DAVID BOYS | 3260 E 100 S | | | | ANDERSON | IN | 46017-9640 |
| DAVID BOYS | 5939 RED DAY RD | | | | MARTINSVILLE | IN | 46151-8859 |
| DAVID BOZMAN | PO BOX 391 | | | | BERRY | AL | 35546-0391 |
| DAVID BOZUNG | 8062 SCOTT RD | | | | SARANAC | MI | 48881-9566 |
| DAVID BRABBS | 323 RUBY ST | | | | COUSHATTA | LA | 71019-8759 |
| DAVID BRABO | 114 RUSSELL LANE | | | | TULLAHOMA | TN | 37388-7720 |
| DAVID BRACE | 10498 N CLINTON TRL | | | | MULLIKEN | MI | 48861-9735 |
| DAVID BRACE | 6878 SLATTERY RD | | | | NORTH BRANCH | MI | 48461-8039 |
| DAVID BRACKINS | 156 MIDDLEBORO CIR | | | | FRANKLIN | TN | 37064-4931 |
| DAVID BRADEMEYER | 7610 W VON DETTE CIR | | | | CENTERVILLE | OH | 45459-5048 |
| DAVID BRADFORD | 39922 URBANA DR | | | | STERLING HEIGHTS | MI | 48313-5600 |
| DAVID BRADLEY | 5397 KNOLLWOOD DR APT 1 | | | | PARMA | OH | 44129-1635 |
| DAVID BRADLEY | 12537 LEE TOWN RD | | | | PEA RIDGE | AR | 72751-3147 |
| DAVID BRADLEY | 2320 SUNNYSIDE DR | | | | ANDERSON | IN | 46013-2237 |
| DAVID BRADLEY | 11434 US HIGHWAY 231 S 147 | | | | ROMNEY | IN | 47981 |
| DAVID BRADLEY | 9563 E BENNINGTON RD | | | | DURAND | MI | 48429-9703 |
| DAVID BRADLEY | 4 TURNBERRY PL | | | | CORTLAND | OH | 44410-8730 |
| DAVID BRADLEY SR | 7780 ORMES RD | | | | VASSAR | MI | 48768-9679 |
| DAVID BRADOW | 3060 FLORINE AVE | | | | MOUNT MORRIS | MI | 48458-9451 |
| DAVID BRADSHAW | 328 BUCHANAN AVE | | | | KALAMAZOO | MI | 49001-5320 |
| DAVID BRADT | 7600 MELBOURNE RD | | | | SAGINAW | MI | 48604-9781 |
| DAVID BRADY | 3081 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9661 |
| DAVID BRADY | 527 CLYDE ST | | | | OWOSSO | MI | 48867-4313 |
| DAVID BRAEUTIGAN | 15372 GARY RD | | | | CHESANING | MI | 48616-9543 |
| DAVID BRAMBLE | 2714 SWAN RD | | | | DANSVILLE | MI | 48819-9744 |
| DAVID BRAMLETT | 2108 IROQUOIS CT | | | | THOMPSONS STATION | TN | 37179-5025 |
| DAVID BRAMLETT | 1920 COUNTY ROAD 551 | | | | FARMERSVILLE | TX | 75442 |
| DAVID BRANDIMORE | 10130 FROST RD | | | | FREELAND | MI | 48623-7807 |
| DAVID BRANDLE | 6028 S 800 W | | | | LAPEL | IN | 46051-9726 |
| DAVID BRANDON | 2894 KENYON RD | | | | WILLIAMSON | NY | 14589-9526 |
| DAVID BRANDT | 5210 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8926 |
| DAVID BRANDT | 703 SCOTT DR | | | | HIGHLAND | MI | 48356-2952 |
| DAVID BRANDT | PO BOX 52 | | | | YORKSHIRE | NY | 14173-0052 |
| DAVID BRANDT | 847 CEMETERY RD | | | | SANDOVAL | IL | 62882-1405 |
| DAVID BRANNAN | 1430 HARDISON RD | | | | COLUMBIA | TN | 38401-1351 |
| DAVID BRANSTETTER | PO BOX 481161 | | | | KANSAS CITY | MO | 64148-1161 |
| DAVID BRANT | PO BOX 70201 | | | | NASHVILLE | TN | 37207-0201 |
| DAVID BRASHEAR | 2448 LANES MILL RD | | | | HAMILTON | OH | 45013-9181 |
| DAVID BRASSEUR | 4329 RED ARROW RD | | | | FLINT | MI | 48507-5407 |
| DAVID BRATKOWSKI | 56412 SOLINA CT | | | | MACOMB | MI | 48042-1178 |
| DAVID BRATT | 110 BRADDINGTON CT | | | | DELAWARE | OH | 43015-7000 |
| DAVID BRATTAIN | 4918 E 550 S | | | | WHITESTOWN | IN | 46075-9501 |
| DAVID BRATTON | 2050 UPLAND DR | | | | FRANKLIN | TN | 37067-5017 |
| DAVID BRATTON | 2906 KING ST | | | | JANESVILLE | WI | 53546-5636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID BRAULT | 3970 KIPLING AVE | | | | BERKLEY | MI | 48072-3408 |
| DAVID BRAUN | 5343 RIDGEMONT ST | | | | HOWELL | MI | 48843-9145 |
| DAVID BRAXTON | 5826 WINSTON DR | | | | INDIANAPOLIS | IN | 46226 |
| DAVID BRAYTENBAH | 2046 SCRIBNER MILL RD | | | | CULLEOKA | TN | 38451-2723 |
| DAVID BRAZIE | 11080 N BRAY RD | | | | CLIO | MI | 48420-7950 |
| DAVID BRECHTING | 13892 16TH AVE | | | | MARNE | MI | 49435-9696 |
| DAVID BRECKER | 4518 MAGNOLIA AVE SW | | | | WYOMING | MI | 49548-4102 |
| DAVID BRECKNER | 3832 LAFAYETTE PLAIN CITY RD | | | | LONDON | OH | 43140-9542 |
| DAVID BREECHER | 13737 S BUDD RD | | | | BURT | MI | 48417-9445 |
| DAVID BREEDING | 31860 W JEFFERSON AVE | | | | ROCKWOOD | MI | 48173-9437 |
| DAVID BREHM | 5182 PLEASANTDALE TERRACE | | | | FAIRFIELD | OH | 45014 |
| DAVID BREI | 317 SOUTHAMPTON DR | | | | MEDINA | OH | 44256-3851 |
| DAVID BREIDENSTEIN | 916 MULBERRY LN | | | | MT PLEASANT | MI | 48858-3628 |
| DAVID BREIER | 77 JESELLA DR | | | | N TONAWANDA | NY | 14120-3321 |
| DAVID BRENDA | 1522 N PROSPECT AVE UNIT 606 | | | | MILWAUKEE | WI | 53202 |
| DAVID BRENDEL | 5162 ORMOND RD | | | | WHITE LAKE | MI | 48383-1476 |
| DAVID BRENDER | 1196 OTTER AVE | | | | WATERFORD | MI | 48328-4755 |
| DAVID BRENGARTNER | 4071 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| DAVID BRENNER | 116 GREER ST | | | | DEFIANCE | OH | 43512-1620 |
| DAVID BRENNER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID BRENT | 5953 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3515 |
| DAVID BRESHEARS | 2612 NORTHEAST 69TH STREET | | | | KANSAS CITY | MO | 64119-1129 |
| DAVID BRESNAN | 3767 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9461 |
| DAVID BRETZ | 4133 RENEE DR | | | | TROY | MI | 48085-4893 |
| DAVID BRETZ | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID BREUER | 201 TENN ST | | | | BROOKLYN | NY | 11211 |
| DAVID BREWER | 1319 SUMMIT ST | | | | FORT WAYNE | IN | 46803-1255 |
| DAVID BREWER | 10948 MAPAVILLE HEMATITE RD | | | | FESTUS | MO | 63028-3019 |
| DAVID BREWSTER | 2947 BAGLEY CT W | | | | KOKOMO | IN | 46902-3230 |
| DAVID BREZINA | 915 CAHOON RD | | | | WESTLAKE | OH | 44145-1229 |
| DAVID BRICAULT JR | 1211 CREEK VIEW CT | | | | BURTON | MI | 48509-1458 |
| DAVID BRICKER | 9000 N FOREST AVE | | | | KANSAS CITY | MO | 64155-2556 |
| DAVID BRICKNER | 4447 TALMADGE GREEN RD | | | | TOLEDO | OH | 43623-4147 |
| DAVID BRICKNER | 14421 GEORGETOWN DR | | | | BOWLING GREEN | OH | 43402-9338 |
| DAVID BRIDGES | 103 E PRICE ST | | | | SYLVESTER | GA | 31791-1728 |
| DAVID BRIDGES | 232 CHAMBERLAIN CIR | | | | NOBLESVILLE | IN | 46062-8570 |
| DAVID BRIDGES | 2734 W GENESEE ST | | | | LAPEER | MI | 48446-1637 |
| DAVID BRIDGES | 1972 FLANDERS RD | | | | CHARLOTTE | MI | 48813-8346 |
| DAVID BRIEDE | 12731 OSPREYS WAY | | | | DEWITT | MI | 48820-7862 |
| DAVID BRIGGS | 512 LEXINGTON BLVD | | | | ROYAL OAK | MI | 48073-2599 |
| DAVID BRIGGS | 1534 KINGS BRIDGE RD | | | | GRAND BLANC | MI | 48439-8713 |
| DAVID BRIGGS | 115 E OAK ST | | | | WESTVILLE | IL | 61883-1031 |
| DAVID BRIGGS | 5370 NELSON MOSIER RD | | | | SOUTHINGTON | OH | 44470-9401 |
| DAVID BRIGGS | 1124 BROOKDALE DR | | | | CRESTLINE | OH | 44827-9678 |
| DAVID BRIGHTWELL | 1412 S MAIN ST | | | | COULTERVILLE | IL | 62237-1514 |
| DAVID BRIGOLIN | 17104 PENROD DR | | | | CLINTON TWP | MI | 48035-1237 |
| DAVID BRINK | 3700 OAKVIEW DR | | | | GIRARD | OH | 44420-3136 |
| DAVID BRINKS | 4481 MOLLWOOD DR | | | | FLINT | MI | 48506-2006 |
| DAVID BRINSON | 4600 W COUNTY ROAD 350 S | | | | MUNCIE | IN | 47302-8880 |
| DAVID BRINSON | PO BOX 374 | | | | LA FONTAINE | IN | 46940-0374 |
| DAVID BRISBOE | 4425 DONCASTER AVE | | | | HOLT | MI | 48842-2013 |
| DAVID BRISTLE | 3323 MCKINLEY ST | | | | BURTON | MI | 48529-1055 |
| DAVID BRITCHER | 2284 PHILIPPINE DR APT 47 | | | | CLEARWATER | FL | 33763-2845 |
| DAVID BRITTON | 6073 BENNETT RD | | | | HUBBARD LAKE | MI | 49747-9607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID BRITTON | 3416 CONTESSA DR | | | | FORT WAYNE | IN | 46816-2735 |
| DAVID BROACH | 117 CENTRAL AVE | | | | TRENTON | NJ | 08610-3820 |
| DAVID BROCK | 3380 FAIR OAKS CIR | | | | BOWLING GREEN | KY | 42104-5576 |
| DAVID BROCKMAN | 1345 WHEATLAND AVE | | | | KETTERING | OH | 45429-4937 |
| DAVID BROCKMAN | 1256 KENT DR | | | | MILFORD | OH | 45150-2833 |
| DAVID BROCKMILLER | 5716 LAKE FIVE LN NE | | | | KALKASKA | MI | 49646-8718 |
| DAVID BROCKRIEDE | 12468 TORREY RD | | | | FENTON | MI | 48430-9621 |
| DAVID BRODIE | 8 CARRIE MARIE LN | | | | HILTON | NY | 14468-9409 |
| DAVID BRODKORB | 11154 S 600 E | | | | LA FONTAINE | IN | 46940-9218 |
| DAVID BROGDON | 2276 MILTON ST SE | | | | WARREN | OH | 44484-5245 |
| DAVID BROMBAUGH | 2228 GINGER RIDGE RD | | | | MANCHESTER | OH | 45144-8453 |
| DAVID BROOKS | PO BOX 292 | | | | HALLSVILLE | TX | 75650-0292 |
| DAVID BROOKS | 5403 FLORA DR | | | | LEWISBURG | OH | 45338-7723 |
| DAVID BROOKS | 7805 CHARLES ST APT H | | | | LENEXA | KS | 66216-3334 |
| DAVID BROOKS | 633 E PIPER AVE | | | | FLINT | MI | 48505-2875 |
| DAVID BROOKS | 5311 HOMELAND DR | | | | TOLEDO | OH | 43611-1529 |
| DAVID BROOKS | 11021 POTTER RD | | | | FLUSHING | MI | 48433-9737 |
| DAVID BROOME | 1819 WESLEYAN RD | | | | DAYTON | OH | 45406-3946 |
| DAVID BROPHY | 1314 YORKSHIRE RD | | | | GROSSE POINTE | MI | 48230-1108 |
| DAVID BROSHEARS | 600 S WEATHERRED DR | | | | RICHARDSON | TX | 75080-6013 |
| DAVID BROSKO JR | 2132 E MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44502-3138 |
| DAVID BROTHERTON | 1250 CANDLEWOOD LN | | | | YPSILANTI | MI | 48198-3113 |
| DAVID BROUGHMAN | 5377 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-9380 |
| DAVID BROUGHTON | 412 BRECKENRIDGE DR | | | | HOUGHTON LAKE | MI | 48629-9544 |
| DAVID BROUSSARD | 917 JOYLENE DR | | | | WEBSTER | NY | 14580-8931 |
| DAVID BROW | 10410 WOODLAWN DR | | | | INDIANAPOLIS | IN | 46280-1550 |
| DAVID BROWN | 2470 TANDY DR | | | | FLINT | MI | 48532-4960 |
| DAVID BROWN | 11767 ELMDALE ST | | | | DETROIT | MI | 48213-1639 |
| DAVID BROWN | PO BOX 58 | | | | ABBOTT | TX | 76621-0058 |
| DAVID BROWN | 7486 CRORY RD | | | | CANFIELD | OH | 44406-8700 |
| DAVID BROWN | 326 CEDAR RIVER DR | | | | FOWLERVILLE | MI | 48836-9706 |
| DAVID BROWN | 3144 PIKEWOOD CT | | | | COMMERCE TWP | MI | 48382-1441 |
| DAVID BROWN | 3681 OLDE DOMINION DR | | | | BRIGHTON | MI | 48114-4944 |
| DAVID BROWN | 117 WICKHAM LN | | | | CROSSVILLE | TN | 38558-8702 |
| DAVID BROWN | 1699 HUBBARD RD | | | | MONROE | MI | 48161-9533 |
| DAVID BROWN | 9301 CLARK RD | | | | CLARKSTON | MI | 48346-1047 |
| DAVID BROWN | 950 SAN REMO RD | | | | SAINT AUGUSTINE | FL | 32086-7118 |
| DAVID BROWN | 5202 E 103RD ST | | | | KANSAS CITY | MO | 64134-1445 |
| DAVID BROWN | 825 IROQUOIS ST APT B6 | | | | DETROIT | MI | 48214-5517 |
| DAVID BROWN | 1415 TACOMA ST | | | | FLINT | MI | 48503-3785 |
| DAVID BROWN | 45 N GRAF RD | | | | CARO | MI | 48723-9664 |
| DAVID BROWN | 509 BLUEBELL DR | | | | LANSING | MI | 48911 |
| DAVID BROWN | 10561 EAGLE RD | | | | DAVISBURG | MI | 48350-2130 |
| DAVID BROWN | 8798 HOMER ST | | | | DETROIT | MI | 48209-1766 |
| DAVID BROWN | 4978 HUSTON DR | | | | ORION | MI | 48359-2147 |
| DAVID BROWN | 2979 CHAMBERS RD | | | | CARO | MI | 48723-9269 |
| DAVID BROWN | 6167 CRANE ST | | | | DETROIT | MI | 48213-2643 |
| DAVID BROWN | PO BOX 312 | | | | SWARTZ CREEK | MI | 48473-0312 |
| DAVID BROWN | 161 COLONIAL BLVD | | | | PALM HARBOR | FL | 34684-1302 |
| DAVID BROWN | 13378 S 38TH ST | | | | VICKSBURG | MI | 49097-8550 |
| DAVID BROWN | 6725 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9297 |
| DAVID BROWN | 586 SCHOOL ST | | | | MUSKEGON | MI | 49442-2265 |
| DAVID BROWN | 3212 N 700 W | | | | FARMLAND | IN | 47340-9243 |
| DAVID BROWN | 412 BRYAN AVE | | | | DANVILLE | IL | 61832-6713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID BROWN | 123 COUNTY ROAD 220 | | | | CRANE HILL | AL | 35053-2467 |
| DAVID BROWN | 2876 PEACH DR | | | | JACKSONVILLE | FL | 32246-3643 |
| DAVID BROWN | 4012 LIN CIR | | | | SANDUSKY | OH | 44870-5759 |
| DAVID BROWN | BX 5346ROBIN TRAIL | | | | BRASELTON | GA | 30517 |
| DAVID BROWN | 90 MARKUS DR BLVD | | | | CHEEKTOWAGA | NY | 14225 |
| DAVID BROWN | 7866 RED LION WAY | | | | PASADENA | MD | 21122-6340 |
| DAVID BROWN | 14646 HARRIS RD | | | | DEFIANCE | OH | 43512-6909 |
| DAVID BROWN | 506 HOPKINS ST | | | | DEFIANCE | OH | 43512-2229 |
| DAVID BROWN | 13395 WOLF RD | | | | DEFIANCE | OH | 43512-8973 |
| DAVID BROWN | 2358 PRADO VISTA LN | | | | HOWELL | MI | 48843-6820 |
| DAVID BROWN | 6988 MCKEAN RD LOT 287 | | | | YPSILANTI | MI | 48197-6036 |
| DAVID BROWN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID BROWN II | 5151 SURFWOOD DR | | | | COMMERCE TWP | MI | 48382-1372 |
| DAVID BROWN JR | 517 NIGHTINGALE LN | | | | COTTAGE GROVE | WI | 53527-9152 |
| DAVID BROWN SR | 3925 N CRYSTAL SPRINGS RD | | | | JANESVILLE | WI | 53545-9675 |
| DAVID BROWNLEE | 326 MURPHY ST | | | | LINDEN | MI | 48451-8906 |
| DAVID BROWNLEE | 12045 RYZNAR DR | | | | BELLEVILLE | MI | 48111-2246 |
| DAVID BRUCE | 9364 OAKLAND RD | | | | OAKLAND | AR | 72661-9034 |
| DAVID BRUCE | 7419 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8672 |
| DAVID BRUCE | 5485 STARWOOD DR | | | | COMMERCE TWP | MI | 48382-1138 |
| DAVID BRUCE AUTO CENTER INC | 555 WILLIAM R LATHAM SR DR | | | | BOURBONNAIS | IL | 60914-2316 |
| DAVID BRUCE AUTO CENTER, INC. | BRUCE DICKSTEIN | 555 WILLIAM R LATHAM SR DR | | | BOURBONNAIS | IL | 60914-2316 |
| DAVID BRUCE AUTO CENTER, INC. | 555 WILLIAM R LATHAM SR DR | | | | BOURBONNAIS | IL | 60914-2316 |
| DAVID BRUCE BLANKENSHIP | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DAVID BRUCE REES | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| DAVID BRUFF | 4427 SUNDERLAND PL | | | | FLINT | MI | 48507-3719 |
| DAVID BRUFF | 9173 POTTER RD | | | | FLUSHING | MI | 48433-1912 |
| DAVID BRUMLEY | 212 E FRANKLIN ST | | | | EATON | IN | 47338-9434 |
| DAVID BRUMLEY | 7272 N 400 E | | | | N MANCHESTER | IN | 46962-8249 |
| DAVID BRUN | 4143 TONAWANDA TRL | | | | DAYTON | OH | 45430-1947 |
| DAVID BRUNDAGE | 241 SUNSET DR | | | | HOLLEY | NY | 14470-9775 |
| DAVID BRUNER | 19 YAWL LN | | | | PALM HARBOR | FL | 34683-3456 |
| DAVID BRUNER JR | 12208 HOLLINGSWORTH RD | | | | KANSAS CITY | KS | 66109-2915 |
| DAVID BRUNO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID BRUNSWICK | 460 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44512-3041 |
| DAVID BRUSIE | 6380 SLATTERY RD | | | | NORTH BRANCH | MI | 48461 |
| DAVID BRYAN | 17049 ROCK CREEK RD | | | | THOMPSON | OH | 44086-8758 |
| DAVID BRYAN | 5047 ROSE LN | | | | FLINT | MI | 48506-1552 |
| DAVID BRYAN | 2106 NEW JERSEY AVE | | | | JOPLIN | MO | 64804-1148 |
| DAVID BRYAN | 14275 HENDERSON RD | | | | OTISVILLE | MI | 48463-9717 |
| DAVID BRYAN | 12796 MELODY RD. | | | | GRAND LEDGE | MI | 48837 |
| DAVID BRYANT | 4205 EPPERLY DR | | | | DEL CITY | OK | 73115-3725 |
| DAVID BRYANT | 4743 COLE PORTER LN | | | | CARMEL | IN | 46033-9210 |
| DAVID BRYANT | 341 N WALNUT ST | | | | RAVENNA | OH | 44266-2325 |
| DAVID BRYANT | 9046 DAYTON OXFORD RD | | | | CARLISLE | OH | 45005-1369 |
| DAVID BRYANT | 5222 BROOKLEIGH DR | | | | JACKSON | MS | 39272-6009 |
| DAVID BRYANT | 140 CAMPBELL RD | | | | BUFFALO | NY | 14215-2908 |
| DAVID BRYANT | 144 UPTON DR | | | | TAZEWELL | TN | 37879-4546 |
| DAVID BRYCE | 8671 S BEYER RD | | | | BIRCH RUN | MI | 48415-8439 |
| DAVID BRYNER | 3209 STATE ROUTE 534 | | | | NEWTON FALLS | OH | 44444-9709 |
| DAVID BRZEK | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| DAVID BUBOLZ | 4905 TRIWOOD DR | | | | COMMERCE TWP | MI | 48382-1358 |
| DAVID BUCHANAN | 7602 N CHESTNUT AVE | | | | GLADSTONE | MO | 64119-4300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID BUCHANAN | 2205 SOUTH RT. 42 | | | | LEBANON | OH | 45036 |
| DAVID BUCHANAN | 41104 WOODBURY DRIVE | | | | BELLEVILLE | MI | 48111 |
| DAVID BUCHINGER | 465 S WEST ST | | | | VASSAR | MI | 48768 |
| DAVID BUCHMANN | 2448 KOPKA CT | | | | BAY CITY | MI | 48708-8167 |
| DAVID BUCK | 416 S MAPLE ST | | | | GREENTOWN | IN | 46936-1649 |
| DAVID BUCK | 2148 N VASSAR RD | | | | DAVISON | MI | 48423-9515 |
| DAVID BUCK | 14308 W BANFF LN | | | | SURPRISE | AZ | 85379-5794 |
| DAVID BUCKHAULTER | 129 HENRY CANNON RD | | | | BRAXTON | MS | 39044-9703 |
| DAVID BUCKLAND | 7054 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-2049 |
| DAVID BUCKLAND | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID BUCKNER | 28226 BELLCREST ST | | | | FARMINGTON HILLS | MI | 48334-5112 |
| DAVID BUCKNER | 256 S EDITH ST | | | | PONTIAC | MI | 48342-3226 |
| DAVID BUCKNER | 3806 S SHERIDAN RD | | | | SHERIDAN | MI | 48884-8208 |
| DAVID BUCKOSH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID BUDD | 10100 WILCOX RD | | | | ONONDAGA | MI | 49264-9635 |
| DAVID BUDD | 1056 ZANDER DR | | | | YOUNGSTOWN | OH | 44511-3435 |
| DAVID BUDY | 5136 SLOAN AVE | | | | KANSAS CITY | KS | 66104-1615 |
| DAVID BUDZINSKI | 153 INDIAN CHURCH RD | | | | BUFFALO | NY | 14210-2441 |
| DAVID BUECHE | 11254 SHERIDAN RD | | | | MONTROSE | MI | 48457-9404 |
| DAVID BUELL | 4800 NE 137TH ST | | | | SMITHVILLE | MO | 64089-1200 |
| DAVID BUELL | 2753 GOLFSIDE DR APT 106 | | | | YPSILANTI | MI | 48197-1950 |
| DAVID BUFORD | 2544 EASTGATE RD APT 6 | | | | TOLEDO | OH | 43614-4907 |
| DAVID BUGAR | 20 TRUMBULL CT APT 1 | | | | YOUNGSTOWN | OH | 44505-2046 |
| DAVID BUHL | 3733 DIEHL RD | | | | METAMORA | MI | 48455-9734 |
| DAVID BUICE | 3970 TAMARACK DR NW | | | | KENNESAW | GA | 30152-6439 |
| DAVID BUIST | 1325 BIRDIE CT | | | | LINDEN | MI | 48451-9418 |
| DAVID BUKOSKY | 4297 CHARLEBOIS DR | | | | BEAVERTON | MI | 48612-8839 |
| DAVID BUKOVINAC | 6 CARMELL ST | | | | BELLEVILLE | MI | 48111-2948 |
| DAVID BULES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID BULL | 2303 OAKS EDGE DR | | | | TOLEDO | OH | 43617-2262 |
| DAVID BULL | 53 HITCHING POST DR | | | | DOVER | DE | 19904-6509 |
| DAVID BULLINER | 281 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8703 |
| DAVID BULLOCK | 1855 S FORCE RD | | | | ATTICA | MI | 48412-9662 |
| DAVID BULLOCK | 2206 COLD SPRING RD | | | | INDIANAPOLIS | IN | 46222-2320 |
| DAVID BULZAN | 401 S FORCE RD | | | | ATTICA | MI | 48412-9751 |
| DAVID BUNCE | RR 1 BOX 221P | | | | ELLSINORE | MO | 53937-9700 |
| DAVID BUNKER | PO BOX 592 | | | | LEONARD | MI | 48367-0592 |
| DAVID BUNN | 5702 AARON DR | | | | LOCKPORT | NY | 14094-6002 |
| DAVID BUPTE | PO BOX 1151 | | | | TROY | MI | 48099-1151 |
| DAVID BURBAS | 155 S 2ND ST | | | | LEWISTON | NY | 14092-1510 |
| DAVID BURCH | 46132 PALMER DR | | | | SHELBY TOWNSHIP | MI | 48315-5738 |
| DAVID BURCH | 7214 CANTERWOOD PL | | | | FORT WAYNE | IN | 46835-4078 |
| DAVID BURDEN | 3915 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3939 |
| DAVID BURDER | 8670 WAUMEGAH RD | | | | CLARKSTON | MI | 48348-2551 |
| DAVID BURDIS | 9355 N BRAY RD | | | | CLIO | MI | 48420-9728 |
| DAVID BURGE | 2351 S LINDA DR | | | | BELLBROOK | OH | 45305-1536 |
| DAVID BURGESS | 2 CINDY CT | | | | BURLINGTON | NJ | 08016-2804 |
| DAVID BURGESS | 5450 POINT RD | | | | STANDISH | MI | 48658-9720 |
| DAVID BURGESS | 1626 TOM WHITE RD | | | | BIG SANDY | TN | 38221-5087 |
| DAVID BURGESS | 415 DEACON RD | | | | FALMOUTH | VA | 22405-1716 |
| DAVID BURGESS | | | | | | | |
| DAVID BURGRAF | 9242 PINEHAVEN WAY | | | | ENGLEWOOD | FL | 34224-1504 |
| DAVID BURKE | 672 HOLMES LN | | | | BENTON | KY | 42025-5297 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID BURKE | 164 BOMAR LN | | | | DOUGLASVILLE | GA | 30134-5188 |
| DAVID BURKES JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID BURKETT | 149 ARTHUR AVE | | | | CARLISLE | OH | 45005-1347 |
| DAVID BURKETT | 13665 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1241 |
| DAVID BURKEY | 4079 CHESTNUT RD | | | | WILSON | NY | 14172-9616 |
| DAVID BURKHARD | 7082 WIL LOU LN | | | | NORTH RIDGEVILLE | OH | 44039-3140 |
| DAVID BURKHART | 6513 S BLOSSOM LN | | | | INDIANAPOLIS | IN | 46278-1312 |
| DAVID BURKHART | 3898 S LAKE DR | | | | BEAVERTON | MI | 48612-8719 |
| DAVID BURKS | 112 FORTRESS DR | | | | WINCHESTER | VA | 22603-4285 |
| DAVID BURKS | 372 SCR 120A | | | | RALEIGH | MS | 39153-5263 |
| DAVID BURL | 10056 HENDERSON RD | | | | CORUNNA | MI | 48817-9748 |
| DAVID BURLESS | 3725 11 MILE RD | | | | AUBURN | MI | 48611-9529 |
| DAVID BURLEY | 15115 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3005 |
| DAVID BURLINGAME | 4250 BECKLEY RD | | | | BATTLE CREEK | MI | 49015-9327 |
| DAVID BURNASKA | 1335 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146-3805 |
| DAVID BURNELL | 2708 MCGREGOR RD | | | | WEST BRANCH | MI | 48661-9471 |
| DAVID BURNETT | 7943 RAMPART TRL | | | | WATERFORD | MI | 48327-4150 |
| DAVID BURNETTE | 6005 GIBSON RD | | | | CANFIELD | OH | 44406-8693 |
| DAVID BURNETTE | 682 E STATE ROAD 28 | | | | TIPTON | IN | 46072-8804 |
| DAVID BURNHAM | 3806 FABER TER | | | | WATERFORD | MI | 48328-4030 |
| DAVID BURNICLE | 285 VICTORIAN DR | | | | ORTONVILLE | MI | 48462-8936 |
| DAVID BURNS | 37 EAGLE POINT DR | | | | NEWTON FALLS | OH | 44444-1262 |
| DAVID BURNS | 337 COUNTRY CREEK DR | | | | TROY | MO | 63379-4192 |
| DAVID BURNS | 27716 PIERCE ST | | | | SOUTHFIELD | MI | 48076-7411 |
| DAVID BURNS | 7331 ROYAL TROON CT | | | | FORT WAYNE | IN | 46814-7484 |
| DAVID BUROCCKI | 14578 24TH AVE | | | | MARNE | MI | 49435-8783 |
| DAVID BURRELL | PO BOX 2272 | | | | MANSFIELD | OH | 44905-0272 |
| DAVID BURRELL | 1780 BELL HILL RD | | | | MURPHY | NC | 28906-7333 |
| DAVID BURRIS | 545 E 400 S | | | | KOKOMO | IN | 46902-9277 |
| DAVID BURROLA | 607 AVENUE C | | | | BURKBURNETT | TX | 76354-2030 |
| DAVID BURT | 3891 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9417 |
| DAVID BURT | 142 SAWYER AVE | | | | LA GRANGE | IL | 60525-2538 |
| DAVID BURT | 1125 TAMARACK TRL | | | | CHARLOTTE | MI | 48813-8348 |
| DAVID BURT | 5401 HOPKINS RD | | | | FLINT | MI | 48506-1559 |
| DAVID BURTON | 136 GREYSTONE DR | | | | HILLSBORO | OH | 45133-1586 |
| DAVID BURTON | 357 PARKWAY ST | | | | LAPEER | MI | 48446-2382 |
| DAVID BURTON | 6235 WILLIS RD | | | | YPSILANTI | MI | 48197-8996 |
| DAVID BURTON | 5905 NORFLEET RD | | | | KANSAS CITY | MO | 64133-3647 |
| DAVID BURTON | 1980 HOPEFIELD ST | | | | LAKE ORION | MI | 48359-2207 |
| DAVID BURTON | 815 Q ST | | | | BEDFORD | IN | 47421-2401 |
| DAVID BURTZE | 16200 AVON BELDEN RD | | | | GRAFTON | OH | 44044-9406 |
| DAVID BURY | 1805 BRAGDEN DR | | | | TEMPERANCE | MI | 48182-1296 |
| DAVID BUSA SR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID BUSH | 7628 GLASGOW RD | | | | SMITHS GROVE | KY | 42171-9101 |
| DAVID BUSH | 2027 S PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46225-1907 |
| DAVID BUSKARD | 1450 FERNDALE AVE SW | | | | GRAND RAPIDS | MI | 49534-6510 |
| DAVID BUSKARD | 4727 SUNDIAL DR NE | | | | GRAND RAPIDS | MI | 49525-9450 |
| DAVID BUSS | 3437 LAURIA RD | | | | BAY CITY | MI | 48706-8104 |
| DAVID BUSSELL | 10899 W FORT ISLAND TRL | | | | CRYSTAL RIVER | FL | 34429-5263 |
| DAVID BUSSEMA | 7256 E VESTABURG RD | | | | VESTABURG | MI | 48891-9462 |
| DAVID BUSTRAAN | 2724 SPRINGDALE DR | | | | HUDSONVILLE | MI | 49426-7700 |
| DAVID BUSWELL | 5492 REID RD | | | | SWARTZ CREEK | MI | 48473-9431 |
| DAVID BUTCHER | 2825 BEDELL RD | | | | GRAND ISLAND | NY | 14072-1256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID BUTCHER | 1367 HIGHLAND AVENUE | | | | SALEM | OH | 44460-1876 |
| DAVID BUTKOVICH | 7047 CLEON DR | | | | SWARTZ CREEK | MI | 48473-9407 |
| DAVID BUTLER | 650 DIVISION ST | | | | IONIA | MI | 48846-1217 |
| DAVID BUTLER | 17520 CEDAR BRAKE | | | | CHOCTAW | OK | 73020-6921 |
| DAVID BUTLER | 2567 HARMON RD | | | | SAINT JOHNS | MI | 48879-9063 |
| DAVID BUTTERFIELD | 3103 SUTTON RD | | | | DRYDEN | MI | 48428-9641 |
| DAVID BUTTS | 53 S LINCOLN RD | | | | BAY CITY | MI | 48708-9131 |
| DAVID BUTTS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DAVID BUZA | 30035 BEECHWOOD ST | | | | GARDEN CITY | MI | 48135-2332 |
| DAVID BUZZELL | | | | | | | |
| DAVID BYERS | 1325 E GRAND RIVER RD | | | | WILLIAMSTON | MI | 48895-9005 |
| DAVID BYRNE | 17901 OLD LOGGING RD | | | | HERSEY | MI | 49639-8635 |
| DAVID C ADAIR | 12188 SANDI LN | | | | MEDWAY | OH | 45341-9645 |
| DAVID C ALLEN | 1778 WINNERLINE ROAD | | | | EATON | OH | 45320 |
| DAVID C BATKOWSKI PT | 6000 BROCKTON DR STE 107 | | | | LOCKPORT | NY | 14094-9273 |
| DAVID C BLAND | 800 CYPRESS GROVE DR #501 | | | | POMPANO BEACH | FL | 33069 |
| DAVID C BOERM II | 13934 MYRTLEA DR | | | | HOUSTON | TX | 77079 |
| DAVID C BORDEN | C/O G PATTERSON KEAHEY P C | ONE INDEPENDENCE PLAZA STE 612 | | | BIRMINGHAM | AL | 35209 |
| DAVID C BOWEN | 10765 WINTHROP | | | | PINCKNEY | MI | 48169-9333 |
| DAVID C BROWN | 1041 NEWPARK DR | | | | ENGLEWOOD | OH | 45322 |
| DAVID C BUNN | 1669  KATHY MARIE CT | | | | BEAVERCREEK | OH | 45385-9209 |
| DAVID C CAMPBELL | 7131  COHASSET DRIVE | | | | DAYTON | OH | 45424-2930 |
| DAVID C CARTER | 109 BONN ED CIR | | | | CALHOUN | LA | 71225-9611 |
| DAVID C CHANDLER | 11920 NS 3660 | | | | WEWOKA | OK | 74884-6018 |
| DAVID C CHAPPEL | 6103 CARROLL LAKE RD | | | | COMMERCE TWP | MI | 48382-3614 |
| DAVID C COFFMAN | P.O.BOX153 154 E MAIN ST | | | | HARVEYSBURG | OH | 45032 |
| DAVID C COPAS | 8099 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066 |
| DAVID C CRUMPTON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| DAVID C DOHNER | 5012 N PLEASANT HILL DR | | | | JANESVILLE | WI | 53546-9626 |
| DAVID C DU BRECK | 129 GREENWAY BOULEVARD | | | | CHURCHVILLE | NY | 14428-9209 |
| DAVID C EDWARDS | 1475 TURNER ST | | | | UNION CITY | IN | 47390 |
| DAVID C ELDER JR | 320 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1644 |
| DAVID C FIERET | 8190  WEST BERGEN RD | | | | LE ROY | NY | 14482-9332 |
| DAVID C FORDYCE II | 11940 JACKSONBURG | | | | MIDDLETOWN | OH | 45042-9506 |
| DAVID C GAMBLE | 185 SACKETT DR | | | | MONROE | OH | 45050 |
| DAVID C GARMAN | 55 EDGEBROOK DR APT 2 | | | | SPRINGBORO | OH | 45066-1088 |
| DAVID C GAULDIN | 5028  DINSMORE ROAD | | | | W. CARROLLTON | OH | 45449-2733 |
| DAVID C GODINEZ | 3970 #10 CASTRO VALLEY BLVD | | | | CASTRO VALLEY | CA | 94546 |
| DAVID C GRESKO | 6078 HICKORY LN | | | | WASHINGTON | MI | 48094-2732 |
| DAVID C GUNDLACH | 113 CAROL DRIVE | | | | SAXENBURG | PA | 16056 |
| DAVID C HADLEY | 1448 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4027 |
| DAVID C HAKIM | 839 MILLER AVE | | | | ROCHESTER | MI | 48307-1610 |
| DAVID C HALL | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| DAVID C HASTINGS | 1539 CAMELLIA COURT | | | | LAKE PLACID | FL | 33852-5740 |
| DAVID C HILTON , JR | 100 HUNTER CT | | | | MADISON | MS | 39110 |
| DAVID C HOKE | 19 EDGEWOOD DR | | | | ARCANUM | OH | 45304-1431 |
| DAVID C HOLLEY | 11 LOCKWOOD CT | | | | FAIRBORN | OH | 45324-4214 |
| DAVID C HOLTZ | 385 GILLETT RD | | | | SPENCERPORT | NY | 14559-2040 |
| DAVID C JAROS | 1531 SPRINGPLACE RD | | | | LEWISBURG | TN | 37091-4435 |
| DAVID C JOHNSON | 1213 CHESTNUT ST | | | | SAGINAW | MI | 48602-1634 |
| DAVID C JOHNSON JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID C JONES | 2015 SPRINGMONT AVE | | | | SPRINGFIELD | OH | 45506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID C LAFORME | PO BOX 71453 | | | | MADISON HEIGHTS | MI | 48071 |
| DAVID C LEDFORD | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| DAVID C LESTER | 124 HEATHER DALE CIRCLE | | | | HENRIETTA | NY | 14467-9504 |
| DAVID C LOVETTE | 145   FROST AVENUE | | | | ROCHESTER | NY | 14608-2520 |
| DAVID C LOWE | 6735 NORTH ROUTE 741 | | | | SPRINGBORO | OH | 45066 |
| DAVID C LUDWIG | 577   MILL RD | | | | ROCHESTER | NY | 14626-1037 |
| DAVID C MAMMANO | 56 BARCHAN DUNE RISE | | | | VICTOR | NY | 14564 |
| DAVID C MARKIN | 3630 SHERWOOD | | | | SAGINAW | MI | 48603-2065 |
| DAVID C MASON | 1027 WOODS VIEW CT | | | | MIAMISBURG | OH | 45342-3888 |
| DAVID C MCBRIDE | 4130 BOB O LINK DR | | | | YOUNGSTOWN | OH | 44511-3337 |
| DAVID C MCKINNEY | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| DAVID C MILLER | 2061 NEW DR SW | | | | WARREN | OH | 44481-9211 |
| DAVID C MILLER | 8838 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484 |
| DAVID C MIZE | 6880 W ALEXANDRIA RD | | | | MIDDLETOWN | OH | 45042 |
| DAVID C MONROE | PO BOX 2148 | | | | DETROIT | MI | 48202-0148 |
| DAVID C NASCA | 103   SHERWOOD DR | | | | BROCKPORT | NY | 14420-1451 |
| DAVID C NEWPORT | 281 MEADOWVIEW LN | | | | WILMINGTON | OH | 45177-7560 |
| DAVID C NEWPORT | 281 MEADOW VIEW LN | | | | WILMINGTON | OH | 45177-7560 |
| DAVID C OLSON | 2528 DAMIAN DR | | | | HATBORO | PA | 19040 |
| DAVID C OSNER | 4500 PENHURST PL | | | | HUBER HEIGHTS | OH | 45424-5826 |
| DAVID C PHILLIPS | 539 KENNEDY AVE | | | | YPSILANTI | MI | 48198-8006 |
| DAVID C PIERCE | 2516 CALIFORNIA AVE | | | | KETTERING | OH | 45419-2716 |
| DAVID C PRICE | 46 HARLEY CIRCLE | | | | FAIRFIELD GLADE | TN | 38558-2659 |
| DAVID C PROTZMAN | 7298 SWAMP CREEK RD | | | | LEWISBURG | OH | 45338 |
| DAVID C RAPPOLD | 638 SHERIDAN DR | | | | TONAWANDA | NY | 14150-7853 |
| DAVID C RASEY | 1396  FOUST RD | | | | XENIA | OH | 45385-9416 |
| DAVID C SANZARI | 22133 STATE HWY 285 | | | | COCHRANTON | PA | 16314 |
| DAVID C SARBER IRA | 1613 N FRANKLIN ST | | | | WILMINGTON | DE | 19806 |
| DAVID C SCHIEL | 2459 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8250 |
| DAVID C SMITH JR | 1241 CHARLES AVE | | | | FLINT | MI | 48505-1678 |
| DAVID C STAUFFER | 104 SAWMILL RUN | | | | ELIZABETHTOWN | PA | 17022 |
| DAVID C TUFTS | 419 ANDERSON | | | | FRANKLIN | OH | 45005-2425 |
| DAVID C VIELHABER | 3322 SAGE CT | | | | ST LOUIS | MO | 63129 |
| DAVID C WEIGAND | 3175 CARSON SALTSPRING RD | | | | WARREN | OH | 44481 |
| DAVID C WELCH | 141 EAST FIRST STREET | | | | COOKEVILLE | TN | 38501 |
| DAVID C WIERSTAD SR | C/O SIEBEN POLK  P A | 1640 S FRONTAGE RD | STE 200 | | HASTINGS | MN | 55033 |
| DAVID C WIGET | 310 E MAIN ST | | | | FLUSHING | MI | 48433-2028 |
| DAVID C WILLIAMS | C/O G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA SUITE | | | BIRMINGHAM | AL | 35209 |
| DAVID C WILLIAMSON | 16403 SHADOW LN | | | | LINDEN | MI | 48451-9156 |
| DAVID C ZARATE | 1228 E HAMPSHIRE AVE | | | | ANAHEIM | CA | 92805-5445 |
| DAVID C. BURNS | DAVID C. BURNS | 245 E 37TH ST | | | CUT OFF | LA | 70345-2613 |
| DAVID CABBIL | 16614 ASBURY PARK | | | | DETROIT | MI | 48235-3670 |
| DAVID CABE | 3500 BRISBANE DR | | | | LANSING | MI | 48911-1306 |
| DAVID CABELLO | 7095 WINDRIDGE LN | | | | FLINT | MI | 48507-4693 |
| DAVID CADDENHEAD | 8010 W 70TH ST | | | | GREENWOOD | LA | 71033-3113 |
| DAVID CADWALLADER | 516 N COLLEGE STREET | | | | LINCOLN | IL | 62656 |
| DAVID CADWALLADER | 516 N. COLLEGE STREET | | | | LINCOLN | IL | 62656 |
| DAVID CAESAR | 209 CASAS DEL SUR ST | | | | GRANBURY | TX | 76049-1454 |
| DAVID CAGLEY | PO BOX 973 | | | | PURCELL | OK | 73080-0973 |
| DAVID CAGNO | 47 STONE RIDGE BLVD | | | | HERMITAGE | PA | 16148-9173 |
| DAVID CAHAYA | 41678 SLEEPY HOLLOW DR | | | | NOVI | MI | 48377-4503 |
| DAVID CAHILL | 6460 SHARON ST | | | | GARDEN CITY | MI | 48135-2024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID CAIN | 7415 KINGSBRIDGE RD | | | | CANTON | MI | 48187-2411 |
| DAVID CAIN | 11273 N GENESEE RD | | | | CLIO | MI | 48420-9707 |
| DAVID CAKSACKKAR | 867 HAMLIN ST | | | | LAKE ORION | MI | 48362-2519 |
| DAVID CALCOTE | 3400 CORNELL DR | | | | ARLINGTON | TX | 76015-3246 |
| DAVID CALDERHEAD | 29 MINERVA AVE | | | | MANSFIELD | OH | 44902-7837 |
| DAVID CALDERONE | 1513 WARREN AVE | | | | JACKSON | MI | 49203-3733 |
| DAVID CALDWELL | 26451 ROBERTA ST | | | | ROSEVILLE | MI | 48066-3255 |
| DAVID CALDWELL | 1924 ALLARD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1904 |
| DAVID CALDWELL | 8182 E STATE ROAD 236 | | | | ROACHDALE | IN | 46172-9406 |
| DAVID CALDWELL | 945 CENTER ST W | | | | WARREN | OH | 44481-9454 |
| DAVID CALDWELL | PO BOX 431873 | | | | PONTIAC | MI | 48343-1873 |
| DAVID CALDWELL | G9149 CLIO RD | | | | CLIO | MI | 48420 |
| DAVID CALDWELL | 945   CENTER ST W | | | | WARREN | OH | 44481-9454 |
| DAVID CALEY | 1012 LIVE OAK CT | | | | KOKOMO | IN | 46901-0705 |
| DAVID CALHOUN | 9305 HALF MILE RD | | | | TEMPERANCE | MI | 48182-9327 |
| DAVID CALLAHAN | 13392 S UNION CHURCH RD | | | | ELLENDALE | DE | 19941-3022 |
| DAVID CALLAHAN | PO BOX 6596 | | | | SAGINAW | MI | 48608-6596 |
| DAVID CALLAHAN | 1107 WILLARD RD | | | | BIRCH RUN | MI | 48415-8610 |
| DAVID CALLIHAN | 801 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2874 |
| DAVID CALLOWAY | PO BOX 90032 | | | | BURTON | MI | 48509-0032 |
| DAVID CALME | 4005 JANE CT | | | | WATERFORD | MI | 48329-2011 |
| DAVID CALOMESE JR | 5157 VIA BAJAMAR | | | | HEMET | CA | 92545-5420 |
| DAVID CALVERT | 5 SOMERSET ROAD | | | WALLASEY  CH45 8PR GREAT BRITAIN | | | |
| DAVID CAMARDESE | 6465 LAKESHORE ST | | | | WEST BLOOMFIELD | MI | 48323-1426 |
| DAVID CAMARILLO JR | 4919 EATON RAPIDS RD | | | | ALBION | MI | 49224-9132 |
| DAVID CAMERON | 1826 HUNT CLUB DR | | | | GROSSE POINTE WOODS | MI | 48236-1702 |
| DAVID CAMERON | PO BOX 939 | | | | LELAND | MI | 49654-0939 |
| DAVID CAMILLETTI | PO BOX 208 | | | | SHEPHERDSTOWN | WV | 25443-0208 |
| DAVID CAMP | 120 LAKEVIEW AVE | | | | HOUGHTON LAKE | MI | 48629-9370 |
| DAVID CAMPBELL | 13606 BROUGHAM DR | | | | STERLING HTS | MI | 48312-4115 |
| DAVID CAMPBELL | 8196 VASSAR RD | | | | GRAND BLANC | MI | 48439-7407 |
| DAVID CAMPBELL | 415 E DRAHNER RD | | | | OXFORD | MI | 48371-5309 |
| DAVID CAMPBELL | 3656 STONEWAY #401 | | | | ESTERO | FL | 33928 |
| DAVID CAMPBELL | 4275 STATE ROAD 44 | | | | MARTINSVILLE | IN | 46151-8297 |
| DAVID CAMPBELL | 8478 WEST ELLIS ROAD | | | | DAVISBURG | MI | 48350-2011 |
| DAVID CAMPBELL | 7131 COHASSET DR | | | | DAYTON | OH | 45424-2930 |
| DAVID CAMPBELL | 1025 GLADWIN ST | | | | FLINT | MI | 48504-5206 |
| DAVID CAMPBELL | PO BOX 206 | | | | SUNFIELD | MI | 48890-0206 |
| DAVID CAMPBELL | 9540 APPLIN CIR | | | | PORT CHARLOTTE | FL | 33981-4101 |
| DAVID CAMPBELL | PO BOX 464 | | | | CLINTON | MI | 49236-0464 |
| DAVID CAMPBELL | 506 CREST ST | | | | ANN ARBOR | MI | 48103-4604 |
| DAVID CAMPBELL | 228 S EAST ST | | | | PORTLAND | MI | 48875-1525 |
| DAVID CAMPBELL | | | | | | | |
| DAVID CAMPOS | 1153 MCKINSTRY ST | | | | DETROIT | MI | 48209-3813 |
| DAVID CANDEL | 3652 SMITH STEWART RD | | | | NILES | OH | 44446-4425 |
| DAVID CANDELA | 9899 10 MILE RD NE | | | | ROCKFORD | MI | 49341-8518 |
| DAVID CANHAM I I I | 23 TARROW RIDGE RD | | | | SAVANNAH | GA | 31411-3047 |
| DAVID CANNARILE | 401 DADSON DR | | | | LANSING | MI | 48911-6534 |
| DAVID CANNING | 7257 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9402 |
| DAVID CANNON | 455 XAVIER ST | | | | ELYRIA | OH | 44035-8829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID CANNON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID CANNONS | 9185 FOX HOLLOW RD | | | | CLARKSTON | MI | 48348-1966 |
| DAVID CANTELLI | 406 KAY CIR | | | | SANDUSKY | OH | 44870-6301 |
| DAVID CANTERBURY | 13201 LUTZ RD | | | | GRASS LAKE | MI | 49240-9776 |
| DAVID CANTLEY | 3222 BROWNELL BLVD | | | | FLINT | MI | 48504-3812 |
| DAVID CANTRELL | 205 EIDERDOWN DR | | | | FRANKLIN | TN | 37064-5053 |
| DAVID CANTRELL | 7346 CANTRELL RD | | | | DOUGLASVILLE | GA | 30135-6310 |
| DAVID CAPE | 6 RIVER LN | | | | ELLIJAY | GA | 30536-4428 |
| DAVID CAPONI | 1500 WALTER S HALL DR | | | | LAKE ORION | MI | 48362-1886 |
| DAVID CAPOROSSI | 2843 HOLIDAY LN | | | | SHREVEPORT | LA | 71118-3005 |
| DAVID CAPOROSSI JR | 3918 TREAT DR | | | | SHREVEPORT | LA | 71119-7524 |
| DAVID CAPPARELLI | 415 POPLAR GROVE DR | | | | VANDALIA | OH | 45377-2726 |
| DAVID CAPPS | 6778 N COUNTY ROAD 100 E | | | | SPRINGPORT | IN | 47386-9731 |
| DAVID CAPRARO | 18355 MCCALEB LN | | | | PRIMM SPRINGS | TN | 38476-1826 |
| DAVID CARBAJAL | 1219 RANDALITO DR | | | | ARLINGTON | TX | 76010-3529 |
| DAVID CARBENO | 5240 LANG RD | | | | BEAVERTON | MI | 48612-9723 |
| DAVID CARBONE | 655 PITTSTOWN RD | | | | FRENCHTOWN | NJ | 08825-4148 |
| DAVID CARD | 371 BRIDGETOWN PIKE | | | | LANGHORNE | PA | 19053-7206 |
| DAVID CARDINAL | 6563 GOLF CLUB RD | | | | HOWELL | MI | 48843-9577 |
| DAVID CARDINAL | 11469 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| DAVID CARDINAL | 14608 WATERSIDE DR | | | | CHARLOTTE | NC | 28278-7355 |
| DAVID CAREL | 5209 LADBROOK ST | | | | NORMAN | OK | 73072-3860 |
| DAVID CAREY | 4766 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-4083 |
| DAVID CAREY | 6085 1ST AVE | | | | MIAMISBURG | OH | 45342-5104 |
| DAVID CAREY | 1528 BARTH AVE | | | | INDIANAPOLIS | IN | 46203-2740 |
| DAVID CAREY | PO BOX 6978 | | | | HUDSON | FL | 34674-6978 |
| DAVID CAREY | 12389 N FENTON RD | | | | FENTON | MI | 48430-9724 |
| DAVID CAREY | 95 MUSTANG LN | | | | TROY | MO | 63379-5747 |
| DAVID CAREY | | | | | | | |
| DAVID CAREY, INC. | | | | | | | |
| DAVID CARILLI | 37 QUINDOME DR | | | | NEW CASTLE | DE | 19720-5173 |
| DAVID CARLEY | 10300 FRANCES RD | | | | FLUSHING | MI | 48433-9221 |
| DAVID CARLILE | 4878 S980 E | | | | WINDFALL | IN | 46076-9609 |
| DAVID CARLISLE | 4632 E COUNTY ROAD 200 S | | | | AVON | IN | 46123-8809 |
| DAVID CARLOCK | 4880 PARVIEW DR | | | | CLARKSTON | MI | 48346-2793 |
| DAVID CARLSON | 2707 CALAIS DR | | | | ORION | MI | 48359-1114 |
| DAVID CARLSON | 16345 HILLTOP DR | | | | LINDEN | MI | 48451-8781 |
| DAVID CARLSON | 1574 NADINE | | | | ROCHESTER HILLS | MI | 48307-4335 |
| DAVID CARLSON | 3326 E MAPLE AVE | | | | FLINT | MI | 48507-4568 |
| DAVID CARLSON | 2829 CARROUSEL LN | | | | JANESVILLE | WI | 53545-0682 |
| DAVID CARLSON | 14 N GRANADA PLZ | | | | ENGLEWOOD | FL | 34223-5106 |
| DAVID CARLSON | 112 ELM ST | | | | BAY CITY | MI | 48706-3825 |
| DAVID CARLYLE | 238 COUNTRY LINE ROAD | | | | AUBURN | GA | 30011 |
| DAVID CARMACK | 14502 HARRISON PKWY | | | | FISHERS | IN | 46038-5280 |
| DAVID CARMICHAEL | 14453 MIRANNA ST | | | | BROOKSVILLE | FL | 34613-5979 |
| DAVID CARMICHAEL | 1325 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2314 |
| DAVID CARMONA SR | PO BOX 249 | | | | BIG ARM | MT | 59910-0249 |
| DAVID CARNAHAN | 28328 ROHN RD | | | | DEFIANCE | OH | 43512-9642 |
| DAVID CARNES | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DAVID CARNEY | 17 LAKESIDE DR | | | | SHREWSBURY | MA | 01545-4541 |
| DAVID CARPENTER | 3683 W 250 N | | | | ANDERSON | IN | 46011-8720 |
| DAVID CARPENTER | 4260 EL PASO RD | | | | BULLHEAD CITY | AZ | 86429-7823 |
| DAVID CARPENTER | 3554 JULIE DR | | | | FRANKLIN | OH | 45005-5014 |
| DAVID CARPENTER | 2928 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410-9321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID CARPENTER | 5628 MEADOWOOD DR | | | | SPEEDWAY | IN | 46224-3342 |
| DAVID CARR | 6207 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439-8603 |
| DAVID CARR | 217 W 3RD ST | | | | MONROE | MI | 48161-2382 |
| DAVID CARR | 85 FALLS XING | | | | COVINGTON | GA | 30016-8935 |
| DAVID CARRICK | 305 N COURT ST | | | | MIO | MI | 48647-9313 |
| DAVID CARRICO | 31548 PARKWOOD ST | | | | WESTLAND | MI | 48186-4934 |
| DAVID CARROLL | PO BOX 333 | | | | DEFIANCE | OH | 43512-0333 |
| DAVID CARROLL | 12831 S ABERDEEN ST | | | | CALUMET PARK | IL | 60827-6510 |
| DAVID CARROLL | 2687 FOXTROT DR | | | | SPRING HILL | TN | 37174-8260 |
| DAVID CARROLL | 3506 MANOR RD | | | | ANDERSON | IN | 46011-2227 |
| DAVID CARROW | 16018 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1450 |
| DAVID CARSON | 9970 DUCK CREEK RD | | | | SALEM | OH | 44460-9671 |
| DAVID CARSTENSEN | | | | | | | |
| DAVID CARTER | | | | | | | |
| DAVID CARTER | 1738 STATE ROUTE 303 APT 103 | | | | STREETSBORO | OH | 44241-6325 |
| DAVID CARTER | 10116 LIBERTY CIR | | | | LIBERTY | MO | 64068-8719 |
| DAVID CARTER | 2812 BELLEMEADE AVE | | | | EVANSVILLE | IN | 47714-2506 |
| DAVID CARTER | 421 TULIP CT | | | | PLAINFIELD | IN | 46168-1851 |
| DAVID CARTER | 4417 SYRACUSE ST | | | | DEARBORN HTS | MI | 48125-2120 |
| DAVID CARTER | 1303 POMPTON CIR | | | | LANSING | MI | 48910-4386 |
| DAVID CARTER | 21271 W HIGHWAY 40 LOT 4 | | | | DUNNELLON | FL | 34431-6028 |
| DAVID CARTER | 140 EDWIN DR | | | | N HUNTINGDON | PA | 15642-1065 |
| DAVID CARTER | 3625 N 15TH ST | | | | MILWAUKEE | WI | 53206-2304 |
| DAVID CARTER | 708 HINKE DR | | | | MONROE | LA | 71203-4138 |
| DAVID CARTER | 109 BONN ED CIR | | | | CALHOUN | LA | 71225-9611 |
| DAVID CARTER | 5298 LEIX RD | | | | MAYVILLE | MI | 48744-9404 |
| DAVID CARTER | 254 RIDDLE RD | | | | CINCINNATI | OH | 45215-1045 |
| DAVID CARUANA | 9812 WOODSIDE CT | | | | HAGERSTOWN | MD | 21740-9553 |
| DAVID CARUSO | 20341 CARLYSLE ST | | | | DEARBORN | MI | 48124-3805 |
| DAVID CARVER | 5092 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1258 |
| DAVID CASE | 2800 FRANKLIN DR | | | | MIDINA | OH | 44256 |
| DAVID CASE | 111 S MEADOWBROOK DR | | | | BLOOMINGTON | IN | 47408-4329 |
| DAVID CASE SR | 15 55TH ST | | | | GRAND JUNCTION | MI | 49056-9123 |
| DAVID CASEY | 1457 GREYFIELD DR | | | | SAINT AUGUSTINE | FL | 32092-5019 |
| DAVID CASEY | 1403 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5432 |
| DAVID CASHION | 1212 SW BRECKENRIDGE CT | | | | BLUE SPRINGS | MO | 64015-8702 |
| DAVID CASILLAS | 812 LINDSEY DR | | | | MADESTO | CA | 95256 |
| DAVID CASILLAS | 812 LINDSAY DR. | | | | MODESTO | CA | 95356 |
| DAVID CASKEY | 246 OLD STATE RD | | | | NORTH FAIRFIELD | OH | 44855-9622 |
| DAVID CASKEY | 6530 GREYRIDGE BLVD | | | | INDIANAPOLIS | IN | 46237-3162 |
| DAVID CASOLARI | 24 KENWORTH DR | | | | SAINT PETERS | MO | 63376-4015 |
| DAVID CASTELOW | 80 A WEDGEWOODE LN | | | | PONTIAC | MI | 48340 |
| DAVID CASTER | 1118 ROUGHSHOD HOLLOW RD | | | | BYRDSTOWN | TN | 38549-4782 |
| DAVID CASTLE | 3655 CASTLE RD | | | | NORTH BRANCH | MI | 48461-9389 |
| DAVID CASTLE | 3037 BLUEWATER LN SW | | | | GRANDVILLE | MI | 49418-1185 |
| DAVID CASWELL | 605 MARTIN ST | | | | RAYMORE | MO | 64083-9261 |
| DAVID CATOLINE | 10638 GRETNA GREEN DR | | | | TAMPA | FL | 33626-1832 |
| DAVID CATRON | 603 E 5TH ST | | | | ADRIAN | MO | 64720-9104 |
| DAVID CAUDILL | 1652 SUNRISE BLVD | | | | MONROE | MI | 48162-4373 |
| DAVID CAULK | 4332 CAHILL DR | | | | TROY | MI | 48098-4484 |
| DAVID CAUPP | 12170 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-7207 |
| DAVID CAUTHEN | 331 ARBACOOCHEE RD | | | | TALLAPOOSA | GA | 30176-1101 |
| DAVID CAVALCANTO | | | | | | | |
| DAVID CAVANAUGH | 1703 PLEASANTVILLE DR | | | | GLEN BURNIE | MD | 21061-2126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID CAVANAUGH | 202 NEWBURY ST | | | | WATERBURY | CT | 06705-1426 |
| DAVID CAVE | 2348 VALLLEYVIEW RD BOX1083 | | | | HERMITAGE | PA | 16148 |
| DAVID CAVNAR | 936 LUGLENA LN | | | | PURCELL | OK | 73080-1763 |
| DAVID CAVOTTA | 1841 RISSER RD | | | | CANANDAIGUA | NY | 14424-8086 |
| DAVID CAY | 2955 WENDY LN | | | | CLEWISTON | FL | 33440-7703 |
| DAVID CAYLOR | 6779 WOODLEY RD | | | | BALTIMORE | MD | 21222-5158 |
| DAVID CEBALLOS | 1128 E 60TH ST | | | | LOS ANGELES | CA | 90001-1118 |
| DAVID CECIL | 1633 NE 83RD TER | | | | KANSAS CITY | MO | 64118-8224 |
| DAVID CECIL | PO BOX 195 | | | | LAINGSBURG | MI | 48848-0195 |
| DAVID CELESTE | 179 JAMESTOWN RD | | | | BASKING RIDGE | NJ | 07920-3054 |
| DAVID CENA | 102 SUNSET DR | | | | LAREDO | TX | 78041-2636 |
| DAVID CENZER | 4124 CLIPPERT ST | | | | DEARBORN HTS | MI | 48125-2733 |
| DAVID CERNIK | 19562 DAWNSHIRE DR | | | | RIVERVIEW | MI | 48193-8518 |
| DAVID CERNY | 4415 LELAND RD | | | | LAINGSBURG | MI | 48848-9696 |
| DAVID CERUTTI | 639 WINTER ST | | | | FRAMINGHAM | MA | 01702-5667 |
| DAVID CERVANTES | 5675 HANLEY | | | | WATERFORD | MI | 48327-2565 |
| DAVID CESELSKI | 13505 W 74TH TER | | | | SHAWNEE | KS | 66216-3736 |
| DAVID CETNAR | 15695 GREENVIEW | | | | FRASER | MI | 48026-5039 |
| DAVID CHACON | 19795 W 105TH ST | | | | OLATHE | KS | 66061-7514 |
| DAVID CHADWICK | 922 JAIRUS DR | | | | LEXINGTON | KY | 40515-5535 |
| DAVID CHAFFER | PO BOX 440 | | | | BRIDGEPORT | MI | 48722-0440 |
| DAVID CHAFFIN | 27660 STATE HIGHWAY EE | | | | WARRENTON | MO | 63383-6090 |
| DAVID CHAFFIN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID CHALTRAW | 2415 S PALMETTO AVE | | | | SANFORD | FL | 32771-4400 |
| DAVID CHAM | 1190 LAKE LANE DR | | | | WHITE LAKE | MI | 48386-1712 |
| DAVID CHAMBERLAIN | 3929 WOLF CREEK HWY | | | | ADRIAN | MI | 49221-9451 |
| DAVID CHAMBERS | 166 EASTON DR | | | | SOUTH LYON | MI | 48178-1876 |
| DAVID CHAMBERS | 3333 NINANN CT | | | | CINCINNATI | OH | 45211-7529 |
| DAVID CHAMBERS | 3752 CAMPBELL DR | | | | ANDERSON | IN | 46012-9293 |
| DAVID CHAMBERS | 6015 43RD CT E | | | | BRADENTON | FL | 34203-7019 |
| DAVID CHAMBERS | 31 CEDAR ST | | | | LOCKPORT | NY | 14094-4811 |
| DAVID CHAMBERS | 2258 N 300 W | | | | ANDERSON | IN | 46011-8717 |
| DAVID CHAMBERS | 10861 GOLDEN HARVEST WAY | | | | INDIANAPOLIS | IN | 46229-4919 |
| DAVID CHAMBERS | 181 ARCOLA ST | | | | GARDEN CITY | MI | 48135-3127 |
| DAVID CHAMBERS | 538 W STEWART ST | | | | OWOSSO | MI | 48867-4348 |
| DAVID CHAMBO | 27630 LATHRUP BLVD | | | | LATHRUP VLG | MI | 48076-3595 |
| DAVID CHANCE | 115 KEMPHER DR | | | | ANDERSON | IN | 46016-5823 |
| DAVID CHANCE | 382 WOODVIEW DR | | | | NOBLESVILLE | IN | 46060-1230 |
| DAVID CHANDANAIS | 14436 W BLACKGOLD LN | | | | SUN CITY WEST | AZ | 85375-2708 |
| DAVID CHANDLER | 9694 RIDGE TOP TRL | | | | CLARKSTON | MI | 48348-2354 |
| DAVID CHANDLER | 121 BEACHMONT DR | | | | BEAVER FALLS | PA | 15010-1146 |
| DAVID CHANDLER | 787 WALNUT CV | | | | MARTINSVILLE | IN | 46151-4703 |
| DAVID CHANDLER | 2912 INDIAN LAKES RD | | | | CEDAR SPRINGS | MI | 49319-9192 |
| DAVID CHANDLER | PO BOX 1586 | | | | WEWOKA | OK | 74884-1586 |
| DAVID CHANG | 3818 MESA DR | | | | TROY | MI | 48083-6509 |
| DAVID CHANTACA | 3765 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9076 |
| DAVID CHAPERON | 1105 MCCORMICK ST | | | | BAY CITY | MI | 48708-8315 |
| DAVID CHAPMAN | 86 DANA ST | | | | MASSENA | NY | 13662-1029 |
| DAVID CHAPMAN | 841 ENGLEWOOD DR | | | | ROCHESTER HILLS | MI | 48309-1068 |
| DAVID CHAPMAN | 2316 LUCIUS RD | | | | CHERRY LOG | GA | 30522-2425 |
| DAVID CHAPPEL | 6103 CARROLL LAKE RD | | | | COMMERCE TWP | MI | 48382-3614 |
| DAVID CHARBONEAU JR | 1875 N MILL CT | | | | LAKE ORION | MI | 48360-1569 |
| DAVID CHARCHAN | 5484 KATHY DR | | | | FLINT | MI | 48506-1550 |
| DAVID CHARKOWSKI | 15804 W EARLL DR 111 | | | | GOODYEAR | AZ | 85395 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID CHARLES | 3283 HARRISBURG GEORGESVILLE RD | | | | GROVE CITY | OH | 43123-9168 |
| DAVID CHARLES SEIDL | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DAVID CHASE | 4986 E 900 N | | | | ALEXANDRIA | IN | 46001-8275 |
| DAVID CHASE | 8185 NIXON AVE | | | | MOUNT MORRIS | MI | 48458-1309 |
| DAVID CHAUSSE | 3530 LOCKPORT 0LCOTT | | | | LOCKPORT | NY | 14094 |
| DAVID CHEADLE | 6246 KINGS CROWN RD | | | | GRAND BLANC | MI | 48439-8710 |
| DAVID CHEEK | PO BOX 277 | | | | MOORES HILL | IN | 47032-0277 |
| DAVID CHEN | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| DAVID CHENAULT | 3590 GLORIA ST | | | | WAYNE | MI | 48184-1953 |
| DAVID CHENEY | 5488 COHOCTAH RD | | | | LINDEN | MI | 48451-9626 |
| DAVID CHENOWETH | PO BOX 325 | | | | SHARPSVILLE | IN | 46068-0325 |
| DAVID CHERRY | 6333 N ODELL AVE | | | | CHICAGO | IL | 60631-1945 |
| DAVID CHESHIRE | 1683 KERN RD | | | | REESE | MI | 48757-9454 |
| DAVID CHESNUT | 1551 KENSINGTON DR | | | | BLUFFTON | IN | 46714-1258 |
| DAVID CHESTER | 2999 BELLE MEADOW DR SW | | | | BYRON CENTER | MI | 49315-9034 |
| DAVID CHEVELA | 31337 CYRIL | | | | FRASER | MI | 48026-2602 |
| DAVID CHEVROLET BUICK PONTIAC INC. | JOSEPH SMITH | 10225 NIAGARA FALLS BLVD | | | NIAGARA FALLS | NY | 14304-2941 |
| DAVID CHEVROLET BUICK PONTIAC INC. | 10225 NIAGARA FALLS BLVD | | | | NIAGARA FALLS | NY | 14304-2941 |
| DAVID CHICHILA | 325 FARR ST | | | | COMMERCE TWP | MI | 48382-2953 |
| DAVID CHICK | 5187 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9660 |
| DAVID CHICK | 3775 LAKE OAKLAND SHORES DR | | | | WATERFORD | MI | 48329-2155 |
| DAVID CHIESA | 20 CLEOPHAS DR | | | WINDSOR ON N8N4J9 CANADA | | | |
| DAVID CHIESA | 1611 WENONAH DR | | | | OKEMOS | MI | 48864-4031 |
| DAVID CHILDS | 1908 RIDGE OAK ST | | | | FORT WORTH | TX | 76112-4066 |
| DAVID CHILDS | 4418 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1432 |
| DAVID CHILDS | 1281 E TOBIAS RD | | | | CLIO | MI | 48420-1773 |
| DAVID CHILDS | 3036 STATE ST | | | | SAGINAW | MI | 48602-3653 |
| DAVID CHILDS | TAX ASSESSOR - COLLECTOR | PO BOX 620088 | | | DALLAS | TX | 75262-0088 |
| DAVID CHILSON | 2031 PARADISE DR | | | | LEWISBURG | TN | 37091-4533 |
| DAVID CHILTON | 413 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3375 |
| DAVID CHIMIENTI | 22337 ANTLER DR | | | | NOVI | MI | 48375-4805 |
| DAVID CHINEVERE | 5765 GARFIELD RD | | | | SAGINAW | MI | 48603-9670 |
| DAVID CHISM | 1932 S 600 W | | | | RUSSIAVILLE | IN | 46979-9497 |
| DAVID CHISMARK | 2 INNER DR | | | | VIENNA | OH | 44473-9733 |
| DAVID CHISMARK JR | 1515 WAKEFIELD AVE | | | | YOUNGSTOWN | OH | 44514-1060 |
| DAVID CHITTICK | PO BOX 152 | | | | BYRON | MI | 48418-0152 |
| DAVID CHMIELEWSKI | 3146 N 49TH ST | | | | MILWAUKEE | WI | 53216-3202 |
| DAVID CHOJNOWSKI | 2552 JARDIN WAY | | | | WESTON | FL | 33327-1522 |
| DAVID CHRISTE | 5533 MABLEY HILL RD | | | | FENTON | MI | 48430-9542 |
| DAVID CHRISTEN | 2239 LISBON ST | | | | EAST LIVERPOOL | OH | 43920-1024 |
| DAVID CHRISTENSEN | 3241 LYNNE AVE | | | | FLINT | MI | 48506-2117 |
| DAVID CHRISTENSON | 1501 S AIRPORT DR LOT 165 | | | | WESLACO | TX | 78596-4489 |
| DAVID CHRISTIAN | 5014 HACKETT DR | | | | DAYTON | OH | 45418-2239 |
| DAVID CHRISTLIEB | 7100 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402-9757 |
| DAVID CHRISTMAN | 736 N WARREN RD | | | | HUNTINGTON | IN | 46750-9202 |
| DAVID CHRISTMAS | 318 N AURELIUS RD | | | | MASON | MI | 48854-9527 |
| DAVID CHUMBLEY | 2 YEALEY DR | | | | FLORENCE | KY | 41042-9435 |
| DAVID CHURCH | 6995 AMBER RIDGE DR | | | | COLORADO SPRINGS | CO | 80922-2419 |
| DAVID CHURCH | G6046 CONCORD PASS | | | | FLINT | MI | 48506 |
| DAVID CHURCH | 181 COUTANT ST | | | | FLUSHING | MI | 48433-1547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID CHURCH | 12624 AIRPORT RD | | | | DEWITT | MI | 48820-9279 |
| DAVID CHURCH | 2102 KUERBITZ DR | | | | LANSING | MI | 48906-3529 |
| DAVID CHURCHILL | 2955 CHATSWORTH DR | | | | BELOIT | WI | 53511-1921 |
| DAVID CIAVARELLA | 3465 BENTWILLOW LN | | | | YOUNGSTOWN | OH | 44511-2556 |
| DAVID CICHOCKI | 4069 VIOLET AVE | | | | SAINT CLAIR | MI | 48079-3532 |
| DAVID CICHOWSKI | 94 PACIFIC DR | | | | SYLVA | NC | 28779-9607 |
| DAVID CIESCO | 1305 HUCKLEBERRY CT | | | | TRACY | CA | 95377-6716 |
| DAVID CIESLAK | 19745 LIVERPOOL AVE | | | | LIVONIA | MI | 48152-4028 |
| DAVID CIESLIK | 70713 MANOR CT | | | | BRUCE TWP | MI | 48065-4466 |
| DAVID CIFONE | 5418 S EQUESTRIAN AVE | | | | SIERRA VISTA | AZ | 85650-9751 |
| DAVID CIMINO | 5082 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-1102 |
| DAVID CIMPERMAN | 2195 VALLEY VIEW DR | | | | ROCKY RIVER | OH | 44116-2860 |
| DAVID CIMPERMAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID CINTRON | 6933 WINTERPARK AVE | | | | AUSTINTOWN | OH | 44515-5607 |
| DAVID CIVEY | PO BOX 615 | | | | LADY LAKE | FL | 32158-0615 |
| DAVID CIVILETTI | 55 CRANDON WAY | | | | ROCHESTER | NY | 14618-4427 |
| DAVID CLACK | 2420 68TH AVE S # O | | | | SAINT PETERSBURG | FL | 33712 |
| DAVID CLANCY | 3228 WHITE LAKE RD | | | | HIGHLAND | MI | 48356-1425 |
| DAVID CLAPP | 6127 W Q AVE | | | | KALAMAZOO | MI | 49009-8941 |
| DAVID CLAPP | 1832 GILBERT ST | | | | SAGINAW | MI | 48602-1031 |
| DAVID CLARK | 3136 MANN RD | | | | CLARKSTON | MI | 48346-4121 |
| DAVID CLARK | 6005 NW 70TH ST APT 207 | | | | KANSAS CITY | MO | 64151-6101 |
| DAVID CLARK | 7215 WILLIAMS RD | | | | LANSING | MI | 48911-3036 |
| DAVID CLARK | 513 HORNER DR | | | | OXFORD | MI | 48371-4447 |
| DAVID CLARK | 254 MCMILLAN RD | | | | GROSSE POINTE FARMS | MI | 48236-3456 |
| DAVID CLARK | 74 JOHN STUART MILL ST | | | | HENDERSON | NV | 89002-6527 |
| DAVID CLARK | 1025 HAZEL AVE | | | | ENGLEWOOD | OH | 45322-2426 |
| DAVID CLARK | 1803 SIMISON RD | | | | SPRING VALLEY | OH | 45370-8755 |
| DAVID CLARK | 1128 BEATRICE ST | | | | FLUSHING | MI | 48433-1721 |
| DAVID CLARK | 2172 DARLINGTON DR | | | | THE VILLAGES | FL | 32162-7722 |
| DAVID CLARK | 3206 WOODRIDGE DR | | | | THE VILLAGES | FL | 32162-7500 |
| DAVID CLARK | 474 LAFAYETTE ST | | | | IONIA | MI | 48846-1835 |
| DAVID CLARK | 1424 WILKES CREST CT | | | | DACULA | GA | 30019-3056 |
| DAVID CLARK | 1854 BARBERRY DR | | | | MANSFIELD | OH | 44904-1717 |
| DAVID CLARK I I | 1123 E LAKE DR | | | | NOVI | MI | 48377-1438 |
| DAVID CLARK JR | 63 COVINGTON RD | | | | BUFFALO | NY | 14216-2101 |
| DAVID CLARK, DISTRICT ATTORNEY | RANKIN COUNTY JUSTICE CTR | 215 EAST GOVERNMENT STREET, 2ND FLOOR | | | BRANDON | MS | 39042 |
| DAVID CLARKSON | PO BOX 9022 | C/O GM RAYONG | | | WARREN | MI | 48090-9022 |
| DAVID CLARKSON | 5621 ANDOVER AVE | | | | W CARROLLTON | OH | 45449-2769 |
| DAVID CLASMAN | PO BOX 64 | | | | ORTONVILLE | MI | 48462-0064 |
| DAVID CLAVETTE | 8951 STONEGATE DR | | | | CLARKSTON | MI | 48348-2583 |
| DAVID CLAXTON | 103 PELICAN CT | | | | BASTROP | TX | 78602-6511 |
| DAVID CLAY | 23041 GILBAR ST | | | | NOVI | MI | 48375-4254 |
| DAVID CLAY | 17245 COUNTY ROAD 31 | | | | CENTRE | AL | 35960-5702 |
| DAVID CLAY | 1277 BUNKER HILL DR | | | | DAYTONA BEACH | FL | 32119-1530 |
| DAVID CLAY | 6008 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9720 |
| DAVID CLAY | 1812 EDGECLIFF CV | | | | CARROLLTON | TX | 75006-4213 |
| DAVID CLAY | 3414 N RURAL ST | | | | INDIANAPOLIS | IN | 46218-1262 |
| DAVID CLAY | 4013 STERLING ST | | | | FLINT | MI | 48504-2270 |
| DAVID CLAYPOOL | 124 WEST 37TH STREET | | | | ANDERSON | IN | 46013-4203 |
| DAVID CLAYTOR | 3536 PROVIDENCE ST | | | | FLINT | MI | 48503-4547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID CLEARMAN | 64154 WINDSOR DRIVE | | | | WASHINGTON | MI | 48095-2597 |
| DAVID CLEARWOOD | 230 TURNER AVE | | | | FULLERTON | CA | 92833-2835 |
| DAVID CLEARY | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DAVID CLEASBY | 7153 KENDALL ARBOR AVE | | | | KALAMAZOO | MI | 49009-5978 |
| DAVID CLEGHORN | 277 MOUNTAIN CREST DR | | | | CANTON | GA | 30114-5163 |
| DAVID CLEMENSHAW | 5157 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8908 |
| DAVID CLEMENT | 230 DENISON AVE | P.O. BOX 1864 | | | ELYRIA | OH | 44035-6051 |
| DAVID CLEMENTI | 1631 N BENTON RD | | | | MUNCIE | IN | 47304-9547 |
| DAVID CLEMENTS | 3437 HAMMERBERG RD | | | | FLINT | MI | 48507-3216 |
| DAVID CLEMENTS | 2511 PRESTON WAY | | | | SPRING HILL | TN | 37174-8292 |
| DAVID CLEMENTS | 8016 MALLARD WAY | | | | YPSILANTI | MI | 48197-6185 |
| DAVID CLEMENTS JR | 1112 FRASER ST | | | | BAY CITY | MI | 48708-7174 |
| DAVID CLEMONS | 3254 WYATT DR | | | | BOWLING GREEN | KY | 42101-0767 |
| DAVID CLEMONS | 7911 HUNTERS CREEK RD | | | | HOLLAND | NY | 14080-9752 |
| DAVID CLEVELAND | 3441 S US HIGHWAY 27 | | | | SAINT JOHNS | MI | 48879-8172 |
| DAVID CLEVENGER | 245 W COE RD | | | | RIVERDALE | MI | 48877-8750 |
| DAVID CLEVENGER | 8544 LEATHERWOOD RD | | | | GUILFORD | IN | 47022-9478 |
| DAVID CLEVINGER | 206 ORCHARD ST | | | | FENTON | MI | 48430-2182 |
| DAVID CLIFFORD JR | 8271 E HILLVIEW TRL | | | | REED CITY | MI | 49677-9215 |
| DAVID CLIFTON CHEVROLET-BUICK-PONTI | 994 N GATEWAY AVE | | | | ROCKWOOD | TN | 37854-3329 |
| DAVID CLIFTON CHEVROLET-BUICK-PONTIAC, INC. | DAVID CLIFTON | 994 N GATEWAY AVE | | | ROCKWOOD | TN | 37854-3329 |
| DAVID CLIFTON CHEVROLET-BUICK-PONTIAC, INC. | 994 N GATEWAY AVE | | | | ROCKWOOD | TN | 37854-3329 |
| DAVID CLINE | 537 LONGVIEW DR | | | | PEGRAM | TN | 37143-9426 |
| DAVID CLINE | 12516 STATE ROUTE 534 | | | | SALEM | OH | 44460-9131 |
| DAVID CLINE | 822 OAKVIEW DR | | | | SAGINAW | MI | 48604-2129 |
| DAVID CLOSE | 6927 HORTON STREET | | | | OVERLAND PARK | KS | 66204-1420 |
| DAVID CLOUD | 1440 WILKINS RD | | | | SWANTON | OH | 43558-9443 |
| DAVID CLOUSER | 158 WADE AVE | | | | NILES | OH | 44446-1927 |
| DAVID CLUNIE | 505 W GENESEE ST | | | | FRANKENMUTH | MI | 48734-1312 |
| DAVID CLUTTER | 5542 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-9727 |
| DAVID COAKLEY | 5316 MCCARTNEY RD | | | | SANDUSKY | OH | 44870-1530 |
| DAVID COATES | 306 W COLLINS ST | | | | MIDLAND | MI | 48640-5729 |
| DAVID COATS | 227 LAKEWOOD RD | | | | GREENSBURG | PA | 15601-9750 |
| DAVID COBB | 4686 E MAIN BOX 75 | | | | MILLINGTON | MI | 48746 |
| DAVID COBB | 8470 COLDWATER RD | | | | FLUSHING | MI | 48433-2905 |
| DAVID COBURN | 2024 MEADOWSIDE DR | | | | EUSTIS | FL | 32726-2331 |
| DAVID COCHRAN | 2890 TWIN LAKE RD | | | | LUPTON | MI | 48635-9755 |
| DAVID COCHRANE | 201 S. WATTS ST | BOX 857 | | | ADAMS | WI | 53910 |
| DAVID COCKRELL | 2033 MILLER ST # 6 | | | | DECATUR | AL | 35601 |
| DAVID CODY | 4223 DOVER AVE | | | | SANTA FE | TX | 77510-6611 |
| DAVID COEN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID COENEN | 73683 FULTON ST | P.O. BOX 522 | | | ARMADA | MI | 48005-4736 |
| DAVID COFFMAN | 6299 COOLEY LAKE RD | | | | WATERFORD | MI | 48327-2910 |
| DAVID COFFMAN | 236 BARTLEY AVE | | | | MANSFIELD | OH | 44903-2006 |
| DAVID COFFMAN | 7279 N STATE ROAD 135 | | | | MORGANTOWN | IN | 46160-8819 |
| DAVID COFFMAN | PO BOX 328 | | | | WASKOM | TX | 75692-0328 |
| DAVID COHEN | 4425 WINDERLAKES DR | | | | ORLANDO | FL | 32835-2609 |
| DAVID COHOON | 10320 OAKHURST RD | | | | HOLLY | MI | 48442-8662 |
| DAVID COLASINSKI | 47900 WADEBRIDGE CT | | | | CANTON | MI | 48187-1223 |
| DAVID COLBATH | 1470 DELTA DR | | | | SAGINAW | MI | 48638-4614 |
| DAVID COLE | 5971 WEISS ST APT 012 | | | | SAGINAW | MI | 48603-2745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID COLE | 2745 SHIMMONS RD | | | | AUBURN HILLS | MI | 48326-2038 |
| DAVID COLE | 5720 MCALPINE RD | | | | GAGETOWN | MI | 48735-9510 |
| DAVID COLE | DAVID COLE | PO BOX 606 | | | VINEMONT | AL | 35179-0606 |
| DAVID COLE JR | 2211 GARLAND ST | | | | DETROIT | MI | 48214-4035 |
| DAVID COLEMAN | 2817 WALING WOODS DR | | | | HIGHLAND | MI | 48356-2170 |
| DAVID COLEMAN | 3848 W CASTLE RD | | | | FOSTORIA | MI | 48435-9763 |
| DAVID COLEMAN | 168 S JOHNSON ST | | | | PONTIAC | MI | 48341-1619 |
| DAVID COLEMAN | 721 E WALNUT ST | | | | KOKOMO | IN | 46901-4805 |
| DAVID COLEMAN | 137 E WARREN AVE | | | | YOUNGSTOWN | OH | 44507-1365 |
| DAVID COLEMAN | 1308 SOUTHWEST 93RD STREET | | | | OKLAHOMA CITY | OK | 73159-7106 |
| DAVID COLES | 6382 S TIMBERIDGE DR | | | | AUSTINTOWN | OH | 44515-5615 |
| DAVID COLEY | 14721 ROCK CREEK RD | | | | CHARDON | OH | 44024-9224 |
| DAVID COLISTER | 2437 KINNEVILLE RD | | | | LESLIE | MI | 49251-9360 |
| DAVID COLLER | 801 N ROAD 400 W | | | | BARGERSVILLE | IN | 46106-9349 |
| DAVID COLLEY | 15382 RIVIERA SHORES DR | | | | HOLLY | MI | 48442-1132 |
| DAVID COLLIE | 5457 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8264 |
| DAVID COLLIER | APT 712 | 2175 STOCKWELL ROAD | | | BOSSIER CITY | LA | 71111-5770 |
| DAVID COLLIER | 101 HIBBARD ST TRLR 91 | | | | MANCHESTER | MI | 48158-9765 |
| DAVID COLLIER | 10194 GOFF RIDGE RD | | | | BAXTER | TN | 38544-6903 |
| DAVID COLLINS | 542 S HIGLEY RD APT 25 | | | | MESA | AZ | 85206 |
| DAVID COLLINS | 17925 KIRKSHIRE AVE | | | | BEVERLY HILLS | MI | 48025-3142 |
| DAVID COLLINS | 7625 ROTHFIELD DR | | | | HUBER HEIGHTS | OH | 45424-2158 |
| DAVID COLLINS | 160 FAY ST | | | | JEFFERSONVILLE | KY | 40337-8401 |
| DAVID COLLINS | 4710 BOGART ROAD | | | | HURON | OH | 44839-2255 |
| DAVID COLLINS | 3279 W BABBITT RD | | | | FREDERIC | MI | 49733-9738 |
| DAVID COLLINS | 705 W 2ND ST | | | | DAVISON | MI | 48423-1369 |
| DAVID COLLINS | 24154 NOTRE DAME STREET | | | | DEARBORN | MI | 48124-3213 |
| DAVID COLLISON | 983 SHATTUCK RD | | | | SAGINAW | MI | 48604-2359 |
| DAVID COLQUITT | 1534 CONLEY RD | | | | CONLEY | GA | 30288-1837 |
| DAVID COLSON | 2934 WAUBESA AVE | | | | MADISON | WI | 53711-5958 |
| DAVID COLTON | 9311 FISK RD | | | | AKRON | NY | 14001-9025 |
| DAVID COLVIN | 3220 DEVONSHIRE AVE | | | | KALAMAZOO | MI | 49006-2820 |
| DAVID COLYER | 5804 ELDRIDGE DR | | | | WATERFORD | MI | 48327-2628 |
| DAVID COMAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DAVID COMBS | 206 BUCKINGHAM DR | | | | ANDERSON | IN | 46013-4415 |
| DAVID COMBS | 131 COLONY RD | | | | ROSSFORD | OH | 43460-1357 |
| DAVID COMBS | 4661 SALZMAN RD | | | | MIDDLETOWN | OH | 45044-9471 |
| DAVID COMBS | 2684 VALLEY DR | | | | SAGINAW | MI | 48603-3045 |
| DAVID COMPAGNONI | 6074 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2400 |
| DAVID COMSTOCK | 17 KENWOOD RD | | | | BUFFALO | NY | 14217-2016 |
| DAVID COMSTOCK | 1404 MONROE ST | | | | SAGINAW | MI | 48602-4475 |
| DAVID CONARTON | 2007 ELMWOOD RD | | | | LANSING | MI | 48917-1572 |
| DAVID CONAWAY | 5501 N SOLLARS DR | | | | MUNCIE | IN | 47304-6028 |
| DAVID CONCEPCION | NO ADDRESS ON FILE | | | | | | |
| DAVID CONKLIN | 34371 PEPPERMIL CT | | | | STERLING HTS | MI | 48312-5651 |
| DAVID CONKLIN | 6063 ALWARD RD | | | | LAINGSBURG | MI | 48848-8211 |
| DAVID CONKLIN | 1806 ADAMS AVE | | | | FLINT | MI | 48505-5004 |
| DAVID CONLEY | 502 REGAL DR | | | | MURFREESBORO | TN | 37129-5233 |
| DAVID CONLEY | 304 RAILROAD ST | | | | PETERSBURG | TN | 37144 |
| DAVID CONLEY | 13374 POPLAR ST | | | | SOUTHGATE | MI | 48195-2450 |
| DAVID CONLEY | 21401 E CHIPMUNK TRL | | | | WOODHAVEN | MI | 48183-5211 |
| DAVID CONLEY | 4217 COUNTY ROAD 1219 | | | | CLEBURNE | TX | 76033-8484 |
| DAVID CONLON | 12767 COUNTY ROAD 408 | | | | NEWBERRY | MI | 49868-7914 |
| DAVID CONN | 2616 HOOSIER VALLEY RD | | | | TRAVERSE CITY | MI | 49684-9764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID CONN | 33324 LYNX ST | | | | WESTLAND | MI | 48185-9443 |
| DAVID CONNER | 4804 SHERYL ST | | | | BOSSIER CITY | LA | 71111-2633 |
| DAVID CONNER | 4695 ROCKCASTLE RD | | | | CADIZ | KY | 42211-6426 |
| DAVID CONNER | 9427 E COUNTY ROAD MM | | | | JANESVILLE | WI | 53546-9278 |
| DAVID CONNOR | 11218 WOODBRIDGE DR | | | | GRAND BLANC | MI | 48439-1021 |
| DAVID CONOFF | 22643 OUTER DR | | | | DEARBORN | MI | 48124-4230 |
| DAVID CONRAD | 4465 N 200 E | | | | ANDERSON | IN | 46012-9516 |
| DAVID CONRAD | 3970 S LEAVITT RD SW | | | | WARREN | OH | 44481-9196 |
| DAVID CONRAD | PO BOX 152 | | | | CHURUBUSCO | IN | 46723-0152 |
| DAVID CONROY | 5563 CANOGA LN | | | | HASLETT | MI | 48840-9769 |
| DAVID CONSIGLIO | 22469 REVERE ST | | | | ST CLAIR SHRS | MI | 48080-1338 |
| DAVID CONSTABLE | APT 1127 | 3400 NORTH ALMA SCHOOL ROAD | | | CHANDLER | AZ | 85224-8015 |
| DAVID CONSTANCE | 43327 HILLCREST DR | | | | STERLING HEIGHTS | MI | 48313-2365 |
| DAVID CONSULTING GROUP INC | 1935 SALT MYRTLE LN | | | | ORANGE PARK | FL | 32003-7064 |
| DAVID CONTRASCERE | PO BOX 2654 | | | | MANSFIELD | OH | 44906-0654 |
| DAVID CONVERSE | 10402 TAMRYN BLVD | | | | HOLLY | MI | 48442-8615 |
| DAVID CONWAY | 847 EATON DR | | | | MASON | MI | 48854-1335 |
| DAVID COOGAN | 304 SENECA PKWY | | | | ROCHESTER | NY | 14613-1417 |
| DAVID COOK | 13685 S BEYER RD | P O BOX 109 | | | BIRCH RUN | MI | 48415-8760 |
| DAVID COOK | PO BOX 63 | | | | YALE | MI | 48097-0063 |
| DAVID COOK | 3427 LOTUS DR | | | | WATERFORD | MI | 48329-2713 |
| DAVID COOK | 2626 CEDAR AVE | | | | SAINT HELEN | MI | 48656-9629 |
| DAVID COOK | 2731 OAK DR | | | | CLAYTON | IN | 46118-8992 |
| DAVID COOK | 4284 W STATE ROAD 218 | | | | PERU | IN | 46970-7444 |
| DAVID COOK | 107 GLENWOOD DR | | | | JACKSON | GA | 30233-5336 |
| DAVID COOK | 2782 PALL MALL DR | | | | STERLING HTS | MI | 48310-5807 |
| DAVID COOK | 2394 W 116TH ST | | | | GRANT | MI | 49327-9710 |
| DAVID COOK JR | 548 CHESTNUT AVE | | | | HAZEL PARK | MI | 48030-1304 |
| DAVID COOKE | 3012 ROCKY CREEK DR | | | | MANSFIELD | TX | 76063-2884 |
| DAVID COOKE | 49 RAINBOW PARK | | | | RANSOMVILLE | NY | 14131-9551 |
| DAVID COOKSEY | 1643 MIDLAND DR | | | | FRANKLIN | IN | 46131-8902 |
| DAVID COOMER | 287 LEECE RD | | | | ORTONVILLE | MI | 48462-8622 |
| DAVID COON | 1141 HOLLY SPRING LN | | | | GRAND BLANC | MI | 48439-8955 |
| DAVID COON | 9416 CHIDSEY RD | | | | NUNDA | NY | 14517-9625 |
| DAVID COON | 3357 E JOHNSON RD | | | | HESPERIA | MI | 49421-9525 |
| DAVID COON | 11471 SHADY OAKS DR | | | | BIRCH RUN | MI | 48415-9436 |
| DAVID COOPER | 2527 ELIZABETH AVE | | | | ROYAL OAK | MI | 48073-3435 |
| DAVID COOPER | 6612 ELY VISTA DR | | | | CLEVELAND | OH | 44129-6150 |
| DAVID COOPER | 574 COOPERS LN | | | | SWANTON | MD | 21561-1547 |
| DAVID COOPER | 2309 E HIGHLAND AVE | | | | MUNCIE | IN | 47303-3329 |
| DAVID COOPER | 5259 COVENTRY DR | | | | HOLLY | MI | 48442-9649 |
| DAVID COOPER | 12651 SEMINOLE BLVD LOT 30 | | | | LARGO | FL | 33778-2206 |
| DAVID COOPER | 9380 W GRAND RIVER HWY | | | | GRAND LEDGE | MI | 48837-9205 |
| DAVID COOPER | 350 PEMINGTON PL | | | | SANDUSKY | OH | 44870-7512 |
| DAVID COOPER | 23891 BIDERWELL RD | | | | DEFIANCE | OH | 43512-9791 |
| DAVID COOPER | 14271 40TH AVE | | | | COOPERSVILLE | MI | 49404-9448 |
| DAVID COPE | 8910 SLAGLE RD | | | | CENTERVILLE | OH | 45458-2645 |
| DAVID COPE SR | 1114 BROWNSVILLE RD | | | | LANGHORNE | PA | 19047-2673 |
| DAVID COPPAGE | 6945 RIDGELAND AVE | | | | HAMMOND | IN | 46324-2234 |
| DAVID CORAM | 130 JACKSON ST | | | | WILLIAMSTON | MI | 48895-1324 |
| DAVID CORBIN | 2953 BROADVIEW DR | | | | BEDFORD | IN | 47421-5214 |
| DAVID CORDERO | 1027 WALNUT ST | | | | SAN GABRIEL | CA | 91776-3030 |
| DAVID CORDINGLY | 840 RAMBLING DR | | | | SAGINAW | MI | 48609-4960 |
| DAVID CORDOVA | 1547 JOSLYN AVE | | | | PONTIAC | MI | 48340-1314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID CORDY | 42041 BIGGS RD | | | | LAGRANGE | OH | 44050-9720 |
| DAVID CORNETT | 12120 BLACKBEARD LN | | | | THONOTOSASSA | FL | 33592-8384 |
| DAVID CORNETT | 990 SKYVIEW DR | | | | WEST CARROLLTON | OH | 45449-1639 |
| DAVID CORNETT | 1557  ALMEDIA CT APT 10 | | | | MIAMISBURG | OH | 45342-2647 |
| DAVID CORNISH | 1149 E 175 N | | | | ALBION | IN | 46701-9501 |
| DAVID CORREIA | | | | | | | |
| DAVID CORYELL | 7566 CYNTHIA DR | | | | INDIANAPOLIS | IN | 46227-2489 |
| DAVID COSEY | 818 STEVENSON ST | | | | FLINT | MI | 48504-4714 |
| DAVID COSTANZA | 29 GASLIGHT TRL | | | | WILLIAMSVILLE | NY | 14221-2206 |
| DAVID COSTELLO | 2701 DELTA RIVER DR | | | | LANSING | MI | 48906-3636 |
| DAVID COSTIN | 4575 AUDUBON DR | | | | TRAVERSE CITY | MI | 49686-3893 |
| DAVID COTEREL | 1009 FAIRFAX AVE | | | | DAYTON | OH | 45431-1015 |
| DAVID COTNOIR | 62781 41ST ST | | | | PAW PAW | MI | 49079-8701 |
| DAVID COTSMAN | 3626 DAVIDOFF DR | | | | STERLING HTS | MI | 48310-5320 |
| DAVID COTTON | 17150 ANNA ST | | | | SOUTHFIELD | MI | 48075-2957 |
| DAVID COTTON | 5920 HUGHES RD | | | | LANSING | MI | 48911-4718 |
| DAVID COTTON | 8305 LONDONSHIRE DR | | | | CHARLOTTE | NC | 28216-1686 |
| DAVID COTTRELL | 1250 WHEELER RD | | | | BAY CITY | MI | 48706-9443 |
| DAVID COTTRELL | 2807 WESTBROOK CT | | | | KOKOMO | IN | 46902-3238 |
| DAVID COTTRELL | | | | | | | |
| DAVID COUBERT | 4223 S 300 E | | | | WARSAW | IN | 46580-8698 |
| DAVID COUCH JR | 2683 LEE CITY RD | | | | CAMPTON | KY | 41301-9715 |
| DAVID COUGHLIN | 10229 MARTZ RD | | | | YPSILANTI | MI | 48197-9735 |
| DAVID COULTAS | 600 BUCKINGHAM RD | | | | CANTON | MI | 48188-1519 |
| DAVID COUMES | 6001 LEDGEVIEW DR | | | | PENINSULA | OH | 44264-9540 |
| DAVID COUNCE | 2041 SOUTHERNWOOD LN | | | | INDIANAPOLIS | IN | 46231-5217 |
| DAVID COUNTRYMAN | 512 E 2ND ST | | | | APPLETON CITY | MO | 64724-1110 |
| DAVID COURTEMANCHE | 193 ANGUS RD | | | | LYNNVILLE | TN | 38472-5419 |
| DAVID COURTER | 53015 DRYDEN ST | | | | SHELBY TOWNSHIP | MI | 48316-2405 |
| DAVID COURTNEY | 4862 W LAKE MONTCALM RD | | | | SIX LAKES | MI | 48886-9506 |
| DAVID COUSER | 8990 E STATE ROUTE 55 | | | | CASSTOWN | OH | 45312-9732 |
| DAVID COUTS | 155 HWY Z | | | | WHITESIDE | MO | 63387 |
| DAVID COVAL | 31151 BACLAN DR | | | | WESLEY CHAPEL | FL | 33545-8273 |
| DAVID COVERDALE | 118 CHARLES ST | | | | TIPTON | IN | 46072-8336 |
| DAVID COVIELLO | 290 BLEAKLEY AVE | | | | BUCHANAN | NY | 10511-1002 |
| DAVID COWD | 176 HEWITT ST | | | | ROCHESTER | NY | 14612-4913 |
| DAVID COWGER | 4179 PAVILION CT | | | | FENTON | MI | 48430-9168 |
| DAVID COWGER | 28551 ARAGON AVENUE | | | | HAYWARD | CA | 94544-5801 |
| DAVID COX | 545 STACY LN | | | | STONEWALL | LA | 71078-9585 |
| DAVID COX | 2520 HUNTINGTON DR | | | | LAKE ORION | MI | 48360-2294 |
| DAVID COX | 294 RIDGEVIEW DR | | | | E ROCHESTER | NY | 14445-1624 |
| DAVID COX | 210 BUCKHORN DR | | | | LAKE ORION | MI | 48362-2814 |
| DAVID COX | 2005 JUDSON RD | | | | KOKOMO | IN | 46901-1714 |
| DAVID COX | 1755 W 100 S | | | | NEW CASTLE | IN | 47362 |
| DAVID COX | 3586 DELL RD | | | | HOLT | MI | 48842-9731 |
| DAVID COX | 133 W DEWEY ST | | | | FLINT | MI | 48505-4033 |
| DAVID COX | 908 COUNTY ROAD 43 | | | | HEFLIN | AL | 36264-4711 |
| DAVID COX | 705 LEADENHALL CT | | | | ANTIOCH | TN | 37013-2837 |
| DAVID COX | 4216 S GRAND TRAVERSE ST | | | | FLINT | MI | 48507-2502 |
| DAVID COX SR | 2139 E OHMER RD | | | | MAYVILLE | MI | 48744-9501 |
| DAVID COXON | 2268 APPLE TREE DR | | | | BURTON | MI | 48519-1576 |
| DAVID COXSEY | 13008 TURTLE CREEK CT | | | | OKLAHOMA CITY | OK | 73170-1606 |
| DAVID COXTON | 3551 BENT TRAIL DR | | | | ANN ARBOR | MI | 48108-9304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID COYER | 114 GARDNER ST | | | | CARO | MI | 48723-1744 |
| DAVID COYLE | PO BOX 1054 | | | | EDEN | UT | 84310-1054 |
| DAVID COZART | 218 DEEP LAKE DR | | | | WILLIAMSTON | MI | 48895-9018 |
| DAVID COZENS | 46 FALMOUTH RD | | | | YARDVILLE | NJ | 08620-1549 |
| DAVID CRACE | 1409 FLEMING FALLS RD | | | | MANSFIELD | OH | 44903-8898 |
| DAVID CRACIUN | 5543 WARREN SHARON RD | | | | VIENNA | OH | 44473-9721 |
| DAVID CRAFT | 2255 OAKDALE DR | | | | WATERFORD | MI | 48329-3862 |
| DAVID CRAFTON | 4820 LAUDERDALE DR | | | | MORAINE | OH | 45439-2802 |
| DAVID CRAIG | 34881 PHEASANT RDG | | | | RICHMOND | MI | 48062-1835 |
| DAVID CRAIG | 9622 WINSOME CT | | | | INDIANAPOLIS | IN | 46256-8108 |
| DAVID CRAIG | 362 MILLER LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9715 |
| DAVID CRAIG | 11088 SHORT CUT RD | | | | LESTER | AL | 35647-3830 |
| DAVID CRAIG | 10141 LINDALE AVE | | | | GREENCASTLE | PA | 17225-8374 |
| DAVID CRAMBLET | | | | | | | |
| DAVID CRAMER | 8149 N 6TH ST | | | | KALAMAZOO | MI | 49009-8808 |
| DAVID CRAMER | 100 ROYAL OAK DR APT F | | | | BEL AIR | MD | 21015-6272 |
| DAVID CRAMER | PO BOX 64 | | | | NEWFANE | NY | 14108-0064 |
| DAVID CRANDALL | 336 E 650 S | | | | ANDERSON | IN | 46013-9539 |
| DAVID CRANDALL | 631 MUIRLAND DR | | | | FLUSHING | MI | 48433-1431 |
| DAVID CRANE | 8191 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8968 |
| DAVID CRANE | 13720 TIMBERS RD | | | | CARLETON | MI | 48117-9560 |
| DAVID CRANE | RR 1 BOX 307 | | | | ELLINGTON | MO | 63638-9602 |
| DAVID CRANE | 3460  LODER  CT | | | | BURTON | MI | 48519-1047 |
| DAVID CRANICK | 3250 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2225 |
| DAVID CRANKSHAW | 5208 VICKIE DR | | | | GLADWIN | MI | 48624-9020 |
| DAVID CRAPO | 7084 ACADEMY LN | | | | LOCKPORT | NY | 14094-5325 |
| DAVID CRAVEN | 9079 DAVISBURG RD | | | | CLARKSTON | MI | 48348-4121 |
| DAVID CRAVER | 33   BAYLOR CIRCLE | | | | ROCHESTER | NY | 14624-3753 |
| DAVID CRAWFORD | 9729 DARTMOUTH RD | | | | CLARKSTON | MI | 48348-2216 |
| DAVID CRAWFORD | 8327 E MONROE RD | | | | BRITTON | MI | 49229-9710 |
| DAVID CRAWFORD | 124 ROYAL PALM CIR | TREASURE ISLE ESTATES | | | PORT ORANGE | FL | 32127-5364 |
| DAVID CRAWFORD | 3956 OLMSTEAD DR | | | | WATERFORD | MI | 48329-2042 |
| DAVID CRAWFORD | 1120 WITT RD | | | | BOWLING GREEN | KY | 42101-9679 |
| DAVID CRAWFORD | 10284 BAKER DR | | | | CLIO | MI | 48420-7709 |
| DAVID CRAWFORD | 142 N TRANSIT HILL DR | | | | DEPEW | NY | 14043-4860 |
| DAVID CRAWFORD | 10596 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9663 |
| DAVID CRAWFORD | 103 E MADISON AVE | | | | NILES | OH | 44446-5128 |
| DAVID CRAWFORD | 2281 HIGH ST NW | | | | WARREN | OH | 44483-1289 |
| DAVID CREECH | 163 BEAUMONT CT | | | | OXFORD | MI | 48371-6317 |
| DAVID CREED | 35 COOLIDGE RD | | | | AMSTERDAM | NY | 12010-1722 |
| DAVID CREEKMUR | 3085 JADE CT | | | | BEAVERCREEK | OH | 45434-5830 |
| DAVID CREIGHTON | 8562 LAMBS RD | | | | WALES | MI | 48027-3119 |
| DAVID CREMI | 8 YORK WAY | | | | HOCKESSIN | DE | 19707-1346 |
| DAVID CRESS | 133 N MONTGOMERY ST | | | | UNION | OH | 45322-3339 |
| DAVID CRESSWELL | 103 WHITEKIRK DR | | | | WILMINGTON | DE | 19808-1348 |
| DAVID CRESWELL | 7038 MINNIE AVE | | | | SAINT LOUIS | MO | 63136-2518 |
| DAVID CRETSINGER | 8205 LLANO AVE | | | | BENBROOK | TX | 76116-1413 |
| DAVID CREVIER | 24 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2770 |
| DAVID CRINGLE | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| DAVID CRIPPS | 19065 SAVAGE RD | | | | BELLEVILLE | MI | 48111-9623 |
| DAVID CRISLIP | 526 WOODCROFT DR | | | | HIXSON | TN | 37343-2885 |
| DAVID CRISMAN | 7015 N FOURTH ST | | | | LORETTA | WI | 54896-6128 |
| DAVID CRISSMAN | 121 LAKE AVE | | | | DUDLEY | NC | 28333-5320 |
| DAVID CRISWELL | 317 DOGWOOD DR | | | | PENDLETON | IN | 46064-9272 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID CRISWELL | 326 N SCHLUETER AVE | | | | SAINT LOUIS | MO | 63135-2263 |
| DAVID CRITES | 2900 AVALON RD | | | | ROCHESTER HILLS | MI | 48309-3122 |
| DAVID CROALL | 1521 CRITTENDEN RD | | | | WILMINGTON | DE | 19805-1207 |
| DAVID CROCKETT | 2826 W ADAMS ST | | | | CHICAGO | IL | 60612-3612 |
| DAVID CROCKETT | 79 CARDINAL WAY | | | | SUMMERTOWN | TN | 38483-4100 |
| DAVID CROFF | 2495 HATHERLY AVE | | | | FLINT | MI | 48504-4451 |
| DAVID CROLEY | 17758 MOORESVILLE RD | | | | ATHENS | AL | 35613-6124 |
| DAVID CRONKRIGHT | 5121 INDIAN HILLS TRL | | | | FLINT | MI | 48506-1184 |
| DAVID CROOK | 2250 TERREBONNE AVE | | | | SAN DIMAS | CA | 91773-1356 |
| DAVID CROOKS | 9115 BRENTWOOD ST | | | | LIVONIA | MI | 48150-4083 |
| DAVID CROSBY | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| DAVID CROSKEY | 303 W HIBBARD RD | | | | OWOSSO | MI | 48867-8932 |
| DAVID CROSLEY | 9950 W STATE ROAD 32 | | | | LAPEL | IN | 46051-9616 |
| DAVID CROSS | 7141 W PLEASANT VALLEY RD | | | | BLANCHARD | MI | 49310-9789 |
| DAVID CROSS | 225 S JEFFERSON ST | | | | OTISVILLE | MI | 48463-9488 |
| DAVID CROSS | 573 TOURNAMENT CIR | | | | MUSKEGON | MI | 49444-9779 |
| DAVID CROSSLEY | 1710 INDIANA AVE | | | | FLINT | MI | 48506-4326 |
| DAVID CROSSNOE | 2380 E REID RD | | | | GRAND BLANC | MI | 48439-8535 |
| DAVID CROSWAIT | 18 EDGECOMBE DR | | | | MILFORD | OH | 45150-2918 |
| DAVID CROTEAU | 2179 HILLWOOD DR | | | | DAVISON | MI | 48423-9572 |
| DAVID CROTHERS | 18 WALTER ST | | | | BLOOMFIELD | NJ | 07003-4016 |
| DAVID CROTSER | 9573 MARCO DR | | | | PORTAGE | MI | 49002-3906 |
| DAVID CROUSORE | 3217 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| DAVID CROWE | 4604 EDGEWOOD ST | | | | DEARBORN HTS | MI | 48125-3230 |
| DAVID CROWELL | 5707 DUNNIGAN RD | | | | LOCKPORT | NY | 14094-7964 |
| DAVID CROWL | 6352 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4802 |
| DAVID CROWLEY | 2980 HIGHWAY 1804 | | | | WILLIAMSBURG | KY | 40769-9431 |
| DAVID CROWNER | 6472 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-9553 |
| DAVID CRUMMIE | 530 KINGSWOOD DR S | | | | SPRINGFIELD | OH | 45503-2307 |
| DAVID CRUPI | 455 LAUREL CIR | | | | TYRONE | GA | 30290-2039 |
| DAVID CRUTCHER | 921 CRESTMORE AVE | | | | DAYTON | OH | 45407-1216 |
| DAVID CRUTCHER JR | 463 W HUDSON AVE | | | | DAYTON | OH | 45406-4834 |
| DAVID CRUTCHFIELD | 8198 PENINSULAR DR | | | | FENTON | MI | 48430-9119 |
| DAVID CRUZ AND HISPANIC COMMUNITY DEVELOPMENT | | | | | LOS ANGELES | CA | |
| DAVID CUBITT | 6852 EXCELSIOR DR | | | | SHELBY TOWNSHIP | MI | 48316-4326 |
| DAVID CULBERT | 1304 TERRACE DR | | | | DEFIANCE | OH | 43512-3045 |
| DAVID CULEY | 7219 NW DONOVAN DR | APT 1304 | | | KANSAS CITY | MO | 64153-2499 |
| DAVID CULLEN | 3769 LUDWIG RD | | | | OXFORD | MI | 48371-1419 |
| DAVID CULPS | 47433 BELFORD CT | | | | CANTON | MI | 48187-1246 |
| DAVID CUMMING | | | | | | | |
| DAVID CUMMINGS | 41198 STONE HAVEN RD | | | | NORTHVILLE | MI | 48168-2387 |
| DAVID CUMMINGS | 1251 MUNDELL CHURCH RD | | | | HELTONVILLE | IN | 47436-8749 |
| DAVID CUMMINGS | 123 STALWART DR | | | | TROY | MI | 48098-3040 |
| DAVID CUMMINS | 2863 W LIBERTY ST | | | | GIRARD | OH | 44420-3119 |
| DAVID CUMMINS | 713 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515-4370 |
| DAVID CUMMINS | 2601 GROVE ST APT A | | | | OAK GROVE | MO | 64075-8304 |
| DAVID CUNNINGHAM | 608 DIRLAM LN | | | | MANSFIELD | OH | 44904-1744 |
| DAVID CUNNINGHAM | 2034 BUCKINGHAM CT | | | | DEFIANCE | OH | 43512-9074 |
| DAVID CUNNINGHAM | 5115 LINDEN ST | | | | ANDERSON | IN | 46017-9717 |
| DAVID CUNNINGHAM | 7710 NW 168TH LN | | | | TRENTON | FL | 32693-7546 |
| DAVID CUNNINGHAM | 12305 BIG SPRING RD | | | | CLEAR SPRING | MD | 21722-1704 |
| DAVID CUNNINGHAM | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID CUPP | 4317 LINCHMERE DR | | | | DAYTON | OH | 45415-1810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID CURDIE | 2229 WALTZ AVE | | | | WARREN | MI | 48091-1868 |
| DAVID CURL | 1237 S 8TH ST | | | | UPLAND | IN | 46989-9162 |
| DAVID CURNOW | 1050 DUFFIELD RD | | | | FLUSHING | MI | 48433-9707 |
| DAVID CURRINGTON | 4070 KINCAID EAST RD NW | | | | WARREN | OH | 44481-9125 |
| DAVID CURRY | 2710 N RICHMOND DR | | | | MUNCIE | IN | 47304-2156 |
| DAVID CURRY | 10142 LINDEN RD | | | | GRAND BLANC | MI | 48439-9361 |
| DAVID CURTIS | 5221 KEYSTONE CT | | | | FLOWERY BRANCH | GA | 30542-5138 |
| DAVID CURTIS | 149 KATHY DR | | | | NEW TAZEWELL | TN | 37825-5074 |
| DAVID CURTIS | 28758 APOLLO DR | | | | CHESTERFIELD | MI | 48047-4800 |
| DAVID CURTIS | 133 GRETA DR | | | | ALVATON | KY | 42122-9508 |
| DAVID CURTIS | 3241 FARMBROOK LN | | | | METAMORA | MI | 48455-8514 |
| DAVID CURTIS | 1925 ALLISON AVE | | | | SPEEDWAY | IN | 46224-5605 |
| DAVID CURTIS | 8917 BARNES RD | | | | MILLINGTON | MI | 48746-9574 |
| DAVID CURTIS | 1486 COUNTY ROAD 126 | | | | PISGAH | AL | 35765-6304 |
| DAVID CURTIS SCHOOL OF FLORAL | 209 N MAIN ST | | | | CENTERVILLE | OH | 45459-4617 |
| DAVID CUSHION | 3953 NORWAY PINE DR | | | | DEWITT | MI | 48820-9261 |
| DAVID CUSICK | 473 PARKVIEW DR | | | | COLUMBIANA | OH | 44408-1158 |
| DAVID CUTCHER | 997 KETTERING AVE | | | | PONTIAC | MI | 48340-3258 |
| DAVID CUTTER | 94 STILES RD | | | | BOYLSTON | MA | 01505-1508 |
| DAVID CUTTS | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | P O BOX 1792 | | MT PLEASANT | SC | 29465 |
| DAVID CUVA | 63 OVERHILL RD | | | | YOUNGSTOWN | OH | 44512-1558 |
| DAVID CZADA | 102 CYPRESS DR | | | | PRUDENVILLE | MI | 48651-9504 |
| DAVID CZARNECKI | 1155 MASTER ST | | | | NORTH TONAWANDA | NY | 14120-2846 |
| DAVID CZARNECKI | 429 IVAN DR | | | | LEWISVILLE | TX | 75067-6248 |
| DAVID CZARNIK | 7909 MELVINDALE CAMP RD | | | | JOHANNESBURG | MI | 49751-9789 |
| DAVID CZARNOWSKI | 1056 PARK ST SW | | | | GRAND RAPIDS | MI | 49504-6136 |
| DAVID CZELADA | 632 WAVERLY RD | | | | DIMONDALE | MI | 48821-9642 |
| DAVID CZERKAS | 7371 WETMORE RD | | | | WAYLAND | NY | 14572-9368 |
| DAVID CZERNEY | 186 N 8 MILE RD | | | | MIDLAND | MI | 48640-7815 |
| DAVID CZERNICKI | 14 UPPER GORE RD | | | | WEBSTER | MA | 01570-3220 |
| DAVID CZERWINSKI | 1130 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-3201 |
| DAVID D & JOAN A YOUNG | 217 CRESCENT OAK | | | | PEACHTREE CITY | GA | 30269 |
| DAVID D ALLEN | 2712 IOWA ST | | | | OMAHA | NE | 68112 |
| DAVID D ALLEN | 1851  KIPLING DR | | | | DAYTON | OH | 45406-3917 |
| DAVID D BEBB | 310 GOLF DR. | | | | CORTLAND | OH | 44410 |
| DAVID D BROOKS | 307 WAYNE ST APT 4 | | | | SAGINAW | MI | 48602-1400 |
| DAVID D BUCKHAULTER | 129 HENRY CANNON RD. | | | | BRAXTON | MS | 39044 |
| DAVID D BURKE | 220 OHIO ST | | | | YPSILANTI | MI | 48198-6030 |
| DAVID D CAMPBELL | 866 S DUNE ST | | | | ANAHEIM | CA | 92806-4828 |
| DAVID D CHRISTMAS | 318 N AURELIUS RD | | | | MASON | MI | 48854-9527 |
| DAVID D CORNELE | 3106 YALE DR | | | | MIDDLETOWN | OH | 45042 |
| DAVID D CRUMMIE | 530 KINGSWOOD DRIVE SOUTH | | | | SPRINGFIELD | OH | 45503 |
| DAVID D DONOHUE | 20544 US HIGHWAY 23 APT 66 | | | | CHILLICOTHE | OH | 45601 |
| DAVID D GILBERT | 5294 GEORGE ST | | | | FLINT | MI | 48505-1533 |
| DAVID D GLOVER | 6957 CASTLEBROOK DR | | | | FRANKLIN | OH | 45005 |
| DAVID D GREGER | 1008 SCHWEITZER RD | | | | MCKEESPORT | PA | 15135 |
| DAVID D GRIESHOP | 6999  STATE ROUTE 722 | | | | ARCANUM | OH | 45304-9426 |
| DAVID D HALL | 5272 BUCKNER DR. | | | | HUBER HEIGHTS | OH | 45424 |
| DAVID D HENSON | 604 COLERIDGE | | | | TROTWOOD | OH | 45426-2534 |
| DAVID D JOHNSON | 1023 E GENESEE AVE | | | | FLINT | MI | 48505-1612 |
| DAVID D MC MORRIS | 1423 CASTO BLVD | | | | BURTON | MI | 48509 |
| DAVID D MONROE | P O BOX 363 | | | | CHRISTIANBURG | OH | 45389 |
| DAVID D MORRIS JR | 1527 US ROUTE 68 S | | | | XENIA | OH | 45385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID D PADGETT | C/O WILLIAM N IVERS | HARRISON & MOBERLY LLP | 10 W MARKET ST SUITE 700 | | INDIANAPOLIS | IN | 46024 |
| DAVID D QUALLS | 3324 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485 |
| DAVID D REID | 23565 NILAN DR | | | | NOVI | MI | 48375-3632 |
| DAVID D ROBERTS | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| DAVID D ROBERTSON | 1691 EAST OLD 22 | | | | HARTFORD CITY | IN | 47348 |
| DAVID D SCHROPE | 130   BAYARD ST APT 4 | | | | TRENTON | NJ | 08611-1537 |
| DAVID D SETTERS | 314 GREENE ST | | | | FAIRBORN | OH | 45324 |
| DAVID D SPENCER | 5131 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9470 |
| DAVID D STRONG | 8212 HEATHERBROOK CIR | | | | HAUGHTON | LA | 71037-8512 |
| DAVID D TELFOR | 894 N SCHEURMANN RD APT 6 | | | | ESSEXVILLE | MI | 48732-1840 |
| DAVID D TERWILLIGER | 277 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-4099 |
| DAVID D TRISCH | 11447 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9387 |
| DAVID D TUCKER | 47 SHEPARD ST | | | | ROCHESTER | NY | 14620 |
| DAVID D'ALESSANDRO | 4912 DEER CREEK CIR S | | | | WASHINGTN TWP | MI | 48094-4211 |
| DAVID D'AMOURS | 109 RODEO DR | | | | COLUMBIA | TN | 38401-6806 |
| DAVID D'ANDREA | 8189 SASHABAW RIDGE DR | | | | CLARKSTON | MI | 48348-2943 |
| DAVID D'ANDREA | 508 SHAPE CHARGE RD | | | | MARTINSBURG | WV | 25404-6953 |
| DAVID D'ANGELO | 4193 ATWELL | | | | DRYDEN | MI | 48428-9700 |
| DAVID D. BRILLER CO., LPA | ERIN ADAMS ARMSTRONG | | | | | | |
| DAVID D. MARTIN | | | | | | | |
| DAVID D. STAHL, MD | 21 N MAIN ST | | | | MIDDLEPORT | NY | 14105-1027 |
| DAVID DAAVETTILA | 9166 EVERGREEN RD | | | | BRIGHTON | MI | 48116-8314 |
| DAVID DABERKOW | 70 PINEBROOK AVE | | | | WILLIAMSVILLE | NY | 14221-3830 |
| DAVID DABNEY | 6112 N. DEARBORN ST. | 5783 OAKLAND TERRACE | | | INDIANAPOLIS | IN | 46220-5139 |
| DAVID DACK | 12779 SCHOFIELD RD | | | | HERSEY | MI | 49639-9769 |
| DAVID DADA | 813 SHADES CREEK PKWY | STE 100B | | | BIRMIMGHAM | AL | 35209 |
| DAVID DADIN NIEVES | PO BOX 1508 | | | | QUEVRAGILLA | PR | 00078 |
| DAVID DAGOSTINO | PO BOX 614 | | | | MELBOURNE | FL | 32902-0614 |
| DAVID DAHL | 1712 COTTONWOOD DR | | | | JANESVILLE | WI | 53545-0673 |
| DAVID DAHLINE | 8555 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1743 |
| DAVID DAILEY | 5610 BUNCOMBE RD APT 1010 | | | | SHREVEPORT | LA | 71129-3619 |
| DAVID DAILY | 2104 SIR LOCKESLEY DR | | | | MIAMISBURG | OH | 45342-2046 |
| DAVID DAKE | 3103 E ALMEDA | | | | PINCONNING | MI | 48650 |
| DAVID DALE | PO BOX 242 | | | | PULASKI | TN | 38478-0242 |
| DAVID DALE | 1935 NEWTON MILTON RD | | | | NEWTON FALLS | OH | 44444-9302 |
| DAVID DALEY | 6326 GEORGETOWN RD | | | | FAIRFIELD | OH | 45014-5624 |
| DAVID DALTON | 503 W SUNNYBROOK DR | | | | ROYAL OAK | MI | 48073-2568 |
| DAVID DALTON | 151 ALVA ST | | | PORT PERRY ON L9L1E8 CANADA | | | |
| DAVID DAMEROW | 2594 RAMBLIN DR | | | | BATTLE CREEK | MI | 49014-9529 |
| DAVID DAMICO | 11 TWIN OAK DR | | | | ROCHESTER | NY | 14606-4405 |
| DAVID DANAHY | 9024 W 143RD PL | | | | OVERLAND PARK | KS | 66221-2538 |
| DAVID DANCER | 610 W 6TH ST | | | | DELPHOS | OH | 45833-1477 |
| DAVID DANCY | 2476 SHERIDAN ST | | | | DETROIT | MI | 48214 |
| DAVID DANIEL | RR 2 BOX 2679A | | | | JONESVILLE | VA | 24263-9569 |
| DAVID DANIEL | 3870 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8978 |
| DAVID DANIELCZYK | 17 SPINNAKER REEF CT | | | | BALTIMORE | MD | 21220-7505 |
| DAVID DANIELS | 6070 N BROADWAY RD | | | | FREEPORT | MI | 49325-9712 |
| DAVID DANIELS | 38550 W 136TH ST | | | | RICHMOND | MO | 64085-8767 |
| DAVID DANIELS | 3 N 3RD AVE | | | | MAYWOOD | IL | 60153-1613 |
| DAVID DANIELS | 12939 BRAMELL ST | | | | DETROIT | MI | 48223-3079 |
| DAVID DANIELSON | 9211 PETERS RD | | | | CLAY | MI | 48001-4531 |
| DAVID DANKERT | 417 WASHINGTON AVE | | | | ALMA | MI | 48801-1262 |
| DAVID DANN | 5140 QUEENSWAY | | | | HOWELL | MI | 48843-7845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID DANNA | 1293 PEBBLE POINTE DR | | | | ROCHESTER | MI | 48307-1768 |
| DAVID DANNAR | 4276 N STATE ROUTE A | | | | MAYSVILLE | MO | 64469-9204 |
| DAVID DANNER | 6895 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371-9799 |
| DAVID DANTZLER | 5212 WHISPERING VALLEY DR | | | | NASHVILLE | TN | 37211-7472 |
| DAVID DANYO | 6048 GARDEN CITY RD | | | | CRESTVIEW | FL | 32539-9150 |
| DAVID DARBY | 1418 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4978 |
| DAVID DARCY | 3137 TIMBERLY LN | | | | LAKELAND | FL | 33810-4765 |
| DAVID DARE | 7910 N GRANBY AVE APT 9 | | | | KANSAS CITY | MO | 64151-4236 |
| DAVID DARLING | 9049 ANDREW DR. | | | | BRIGHTON | MI | 48114 |
| DAVID DARLING II | 2305 N GARNET AVE | | | | MUNCIE | IN | 47303-2577 |
| DAVID DAROVITZ | 2033 ALEXANDER DR | | | | TROY | MI | 48083-2670 |
| DAVID DARR | 412 NW 66TH TER APT 7 | | | | KANSAS CITY | MO | 54118-3232 |
| DAVID DARWIN, ESQ., COUNTY ATTORNEY | ORANGE COUNTY GOVERNMENT CENTER | 255 MAIN STREET | | | GOSHEN | NY | 10924 |
| DAVID DAU | 7232 STONEYBROOK CT | | | | WASHINGTON | MI | 48094-2190 |
| DAVID DAUENHAUER | 2507 CENTER DR | | | | PARMA | OH | 44134-4703 |
| DAVID DAUGHERTY | 7736 W 1200 S 35 | | | | MARION | IN | 46952-6613 |
| DAVID DAUGHERTY | 58 PLEASANT VIEW ADDITION | | | | BEDFORD | IN | 47421-8121 |
| DAVID DAUPHINEE | 33035 MINA DR | | | | STERLING HEIGHTS | MI | 48312-6641 |
| DAVID DAVERT | 684 HIGHVILLE DR | | | | LAKE ORION | MI | 48362-2639 |
| DAVID DAVID M.D., FA | 2222 SANTA MONICA BLVD STE 302 | | | | SANTA MONICA | CA | 90404-2307 |
| DAVID DAVIDSON | 9498 SILVERSIDE | | | | SOUTH LYON | MI | 48178-8809 |
| DAVID DAVIDSON | 3100 WHITFIELD DR | | | | WATERFORD | MI | 48329-2772 |
| DAVID DAVIDSON | 1240 NICHOLS RD | | | | FLUSHING | MI | 48433-9725 |
| DAVID DAVIDSON | 1176 W # 300 | | | | ANDERSON | IN | 46011 |
| DAVID DAVIDSON JR | 840 DAISY RD | | | | LORIS | SC | 29569-7074 |
| DAVID DAVIES | 1770 KENMORE DR | | | | GROSSE POINTE | MI | 48236-1930 |
| DAVID DAVIS | 2324 PARK RIDGE DR | | | | GROVE CITY | OH | 43123-1820 |
| DAVID DAVIS | 3401 LEESA LN | | | | EDMOND | OK | 73013-8587 |
| DAVID DAVIS | 184 HAMLIN RD | | | | BUFFALO | NY | 14208-1617 |
| DAVID DAVIS | 15000 KEITHVILLE KEATCHIE RD | | | | KEITHVILLE | LA | 71047-9769 |
| DAVID DAVIS | 7877 S.R. 22 WEST | | | | CLARKSVILLE | OH | 45113 |
| DAVID DAVIS | 4038 E VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876-9727 |
| DAVID DAVIS | 2390 GATES RD | | | | TURNER | MI | 48765-9750 |
| DAVID DAVIS | 30172 DOVER ST | | | | FLAT ROCK | MI | 48134-1447 |
| DAVID DAVIS | 545 N BALDWIN RD | | | | OXFORD | MI | 48371-3413 |
| DAVID DAVIS | 725 HAWLEY ST | | | | KALAMAZOO | MI | 49007-2326 |
| DAVID DAVIS | 2825 S 380 E | | | | ANDERSON | IN | 46017-9720 |
| DAVID DAVIS | 3201 JANICE DR | | | | KOKOMO | IN | 46902-3923 |
| DAVID DAVIS | 4605 SUMMER DR | | | | ANDERSON | IN | 46012-9546 |
| DAVID DAVIS | 2605 CREEKSTONE CIR | | | | MARYVILLE | TN | 37804-3897 |
| DAVID DAVIS | RT 1 | | | | OAKWOOD | OH | 45873 |
| DAVID DAVIS | 30064 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9752 |
| DAVID DAVIS | 1449 SHELBY POINT DR | | | | O FALLON | MO | 63366-7546 |
| DAVID DAVIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID DAVISON | 6560 CARSTEN RD | | | | MEDINA | OH | 44256-8590 |
| DAVID DAVISON | 201 WOODRUFF LAKE DRIVE | | | | HIGHLAND | MI | 48357-3564 |
| DAVID DAVITON | 9255 CORDOBA BLVD | | | | SPARKS | NV | 89441-7236 |
| DAVID DAWES | 9617 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9796 |
| DAVID DAWLEY | 385 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-8840 |
| DAVID DAWSON | 9401 E 39TH ST | | | | TUCSON | AZ | 85730-2146 |
| DAVID DAWSON | 6204 BRANIFF DR | | | | OKLAHOMA CITY | OK | 73105-1434 |
| DAVID DAY | 2306 WESTWOOD DR | | | | NORMAN | OK | 73069-6553 |
| DAVID DAY | 5307 LUCERNE LN | | | | BOSSIER CITY | LA | 71112-4999 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID DAY | PO BOX 412 | | | | ROSEVILLE | MI | 48066-0412 |
| DAVID DAY | 900 W STEWART ST | | | | DAYTON | OH | 45408-1936 |
| DAVID DAY | 345 W MILHON CENTER DR | | | | MOORESVILLE | IN | 46158-6462 |
| DAVID DAY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DAVID DE CARTERET | 1703 OLYMPIAN WAY | | | | HOWELL | MI | 48843-9545 |
| DAVID DE HOOG | 8763 E BUTTERFLY LN | | | | WHITE CLOUD | MI | 49349-9575 |
| DAVID DE JESUS | 29 MC KINLEY DR | | | | OCEAN | NJ | 07712-2850 |
| DAVID DE JONGE | 7460 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9454 |
| DAVID DE LISLE | 36 PARK ST | | | | OXFORD | MI | 48371-4838 |
| DAVID DE LONG | 3963 SAMUEL AVE | | | | ROCHESTER HILLS | MI | 48309-4289 |
| DAVID DE MEERE | 896 RIDGEVILLE RD | | | | THE VILLAGES | FL | 32162-4059 |
| DAVID DE WITT | PO BOX 174 | | | | MOUNT MORRIS | MI | 48458-0174 |
| DAVID DEACON | 24060 NE WILDWOOD RD | | | | NEWBERG | OR | 97132-7333 |
| DAVID DEAL | 7822 RIVER RUN DR | | | | BRIGHTON | MI | 48116-6273 |
| DAVID DEAN | 5466 TORREY RD | | | | FLINT | MI | 48507-3812 |
| DAVID DEAN | 167 MCGINNIS RD | | | | WADDINGTON | NY | 13694-3108 |
| DAVID DEAN | 2233 S MARION AVE | | | | JANESVILLE | WI | 53546-5979 |
| DAVID DEARING | 7880 KELLY RD | | | | CASS CITY | MI | 48726-9371 |
| DAVID DEBNAR | 1820 GORDON AVE | | | | LANSING | MI | 48910-2428 |
| DAVID DEBOLT | 222 YORKSHIRE BLVD W | | | | CUMBERLAND | IN | 46229-4237 |
| DAVID DECAMP | 60 S TREVINO RD | P.O. BOX 1077 | | | SANTA TERESA | NM | 88008-9405 |
| DAVID DECK | 11701 BRADLEY DR | | | | JEROME | MI | 49249-9826 |
| DAVID DECKARD | 237 SILVERADO TRL | | | | LYNNVILLE | TN | 38472-5540 |
| DAVID DECKER | 7925 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9619 |
| DAVID DECKER | 9135 HILLVIEW DR | | | | CLARENCE | NY | 14031-1414 |
| DAVID DECKER | 3976 WATERLAND DR | | | | METAMORA | MI | 48455-9623 |
| DAVID DECLERCK | 2105 DEXTER RD | | | | AUBURN HILLS | MI | 48326-2305 |
| DAVID DECLERCK | 8765 INDIAN TRL | | | | CLARKSTON | MI | 48348-2537 |
| DAVID DECLERCK | 108 FLYNNWOOD DR | | | | ROCHESTER | NY | 14612-2964 |
| DAVID DEDAFOE | 3494 STEVENS HWY | | | | CHARLOTTE | MI | 48813-8126 |
| DAVID DEDELUK | 9152 SARASOTA | | | | REDFORD | MI | 48239-1520 |
| DAVID DEEMER | 1381 E WESTERN RESERVE RD | | | | POLAND | OH | 44514-3250 |
| DAVID DEERING | 9149 EVA LN | | | | FOWLERVILLE | MI | 48836-8782 |
| DAVID DEETER | 6304 LOVE WARNER RD | | | | CORTLAND | OH | 44410-8618 |
| DAVID DEETER | PO BOX 353 | | | | COAL VALLEY | IL | 51240-0353 |
| DAVID DEFRAIN | 5524 FARMERS CT | | | | BLOOMFIELD HILLS | MI | 48301-1106 |
| DAVID DEGENEFFE | 4715 FOX LAKE RD | | | | GOODRICH | MI | 48438-9641 |
| DAVID DEGENOVA | 3925 POTOMAC AVE | | | | YOUNGSTOWN | OH | 44515-3155 |
| DAVID DEHAAN | 3880 HUNT CLUB CT | | | | SHELBY TOWNSHIP | MI | 48316-4820 |
| DAVID DEHATE | 2866 N 9 MILE RD | | | | PINCONNING | MI | 48650-8985 |
| DAVID DEIBLE | 12688 PATRICIA AVE | | | | GRANT | MI | 49327-9325 |
| DAVID DEININGER | 4824 SALTY LN | | | | CINCINNATI | OH | 45244-1158 |
| DAVID DELACRUZ | 8090 MELLOWWOOD DR | | | | JENISON | MI | 49428-8532 |
| DAVID DELAND | 5445 HILLTOP DR | | | | BAY CITY | MI | 48706-3444 |
| DAVID DELANEY | 8575 SE LOUTERMILCH RD | | | | GOWER | MO | 64454-8628 |
| DAVID DELAVERGNE | 5202 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1126 |
| DAVID DELECKI | 172 INDIAN CREEK RD | | | | HOHENWALD | TN | 38462-2481 |
| DAVID DELESTATHIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID DELGADO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID DELGADO | PO BOX 316 | | | | HEMLOCK | MI | 48626-0316 |
| DAVID DELISLE | 4820 DAVISON RD | | | | LAPEER | MI | 48446-3525 |
| DAVID DELIVERY | 221 S WINSTED ST | | | | SPRING GREEN | WI | 53588-9431 |
| DAVID DELL | 6492 STONEBROOK LN | | | | FLUSHING | MI | 48433-2590 |
| DAVID DELLING | 7117 ELMWOOD DR | | | | GRAND BLANC | MI | 48439-1665 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID DELONG | 11509 BROOKSHIRE ST | | | | TEMPERANCE | MI | 48182-9696 |
| DAVID DELORIMIER | 525 N PALM ST | | | | JANESVILLE | WI | 53548-2844 |
| DAVID DELUCA | | | | | | | |
| DAVID DELVECCHIO | 7430 MACEDAY LAKE RD | | | | WATERFORD | MI | 48329-2624 |
| DAVID DEMARCO | 3266 MCCLINTOCKSBURG RD | | | | DIAMOND | OH | 44412-9732 |
| DAVID DEMATTOS | 4096 MERRIMAN LOOP | | | | HOWELL | MI | 48843-5217 |
| DAVID DEMENT | PO BOX 248 | ROUTE 1 | | | IRONTON | MO | 63650-0248 |
| DAVID DEMETER | 161 TAYLOR RUN RD | | | | MONONGAHELA | PA | 15063-1037 |
| DAVID DEMEY | 380 VICTORY ST | | | | BLISSFIELD | MI | 49228-1134 |
| DAVID DEMICK | 22831 ULRICH ST | | | | CLINTON TWP | MI | 48036-2756 |
| DAVID DEMKO | 4317 HEATHERSTONE DR | | | | WATERFORD | MI | 48329-2393 |
| DAVID DEMOTT | 8512 IRISH RD | | | | OTISVILLE | MI | 48463-9469 |
| DAVID DEMPSEY | 119 PENINSULA LAKE DR | | | | HIGHLAND | MI | 48357-2852 |
| DAVID DEMURA | 316 YORKTOWNE DRIVE | | | | DAYTONA BEACH | FL | 32119-2350 |
| DAVID DENAY | 3279 E MIDLAND RD | | | | BAY CITY | MI | 48706-2821 |
| DAVID DENEAU | 10346 CALKINS RD | | | | SWARTZ CREEK | MI | 48473-9757 |
| DAVID DENELL | 7279 LAHRING RD | | | | GAINES | MI | 48436-9730 |
| DAVID DENHOLM | 955 BRISTOL LN | | | | STREETSBORO | OH | 44241-4874 |
| DAVID DENISON | 907 E HERBISON DR | | | | DEWITT | MI | 48820-9627 |
| DAVID DENMAN | 1640 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9284 |
| DAVID DENNEY | 1206 UNION BLVD APT 506 | | | | ENGLEWOOD | OH | 45322-2566 |
| DAVID DENNEY | 795 OLD MOORE RD | | | | MARTINSVILLE | IN | 46151-7936 |
| DAVID DENNIS | 10110 N JENNINGS RD | | | | CLIO | MI | 48420-1915 |
| DAVID DENNIS | 2424 DAVID ROSS DR | | | | COLUMBIA | TN | 38401-7365 |
| DAVID DENNIS | 130 CABELAS BLVD W APT 28 | | | | DUNDEE | MI | 48131-8619 |
| DAVID DENNY | 2000 E BAY DR LOT 139 | | | | LARGO | FL | 33771-2379 |
| DAVID DENT | 1371 WESTERN PINE CIR | | | | SARASOTA | FL | 34240-1428 |
| DAVID DENYS | 5937 WILLIAM ST | | | | TAYLOR | MI | 48180-1330 |
| DAVID DEPAOLI | | | | | | | |
| DAVID DEPAOLIS | 310 REDSTONE HILL RD | | | | BRISTOL | CT | 06010-7794 |
| DAVID DEPRIEST | 2710 DEAN LAKE AVE NE | | | | GRAND RAPIDS | MI | 49505-3924 |
| DAVID DEPRIEST | 2642 INDIAN RIDGE DR NE | | | | GRAND RAPIDS | MI | 49505-3832 |
| DAVID DERESKI | 5260 FAIRWAY TRL | | | | GRAND BLANC | MI | 48439-9445 |
| DAVID DERHAMMER | 8509 VAN KAL RD | | | | MATTAWAN | MI | 49071-9436 |
| DAVID DERK | 3050 E TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-7413 |
| DAVID DERY | 1055 RUNYON RD | | | | ROCHESTER HILLS | MI | 48306-4523 |
| DAVID DESROSIER | 5174 TAHOE CT | | | | CLARKSTON | MI | 48348-4952 |
| DAVID DETTELIS | 42 LACKAWANNA AVE | | | | SLOAN | NY | 14212-2105 |
| DAVID DETTMAN | 2391 OCCIDENTAL HWY | | | | ADRIAN | MI | 49221-9504 |
| DAVID DEUBLE | 4048 E RIVER RD | | | | GRAND ISLAND | NY | 14072-1445 |
| DAVID DEVEREAUX | 6679 N CANAL RD | | | | LOCKPORT | NY | 14094-9401 |
| DAVID DEVICK, TTEE | DAVID DEVICK TRUST | SUFFOLK C, APT 104 | | | BOCA RATON | FL | 33434 |
| DAVID DEVILLE | 26666 ROAN AVE | | | | WARREN | MI | 48089-4653 |
| DAVID DEVINE | 5 SUNNYFIELD RD | | | | SAINT PETERS | MO | 63376-1566 |
| DAVID DEVINE | 8028 CHRISTY CIRCLE DR | | | | FRANKSVILLE | WI | 53126-9443 |
| DAVID DEVINE | PO BOX 9022 | ADAM OPEL | | | WARREN | MI | 48090-9022 |
| DAVID DEVOE | 9256 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439-8004 |
| DAVID DEVORE | 8000 ELK MOUNTAIN TRL | | | | MCKINNEY | TX | 75070-7930 |
| DAVID DEWAR | 1061 BOWERS LAKE RD | | | | MILTON | WI | 53563-1901 |
| DAVID DEWEY | 3855 W TERRITORIAL RD | | | | RIVES JCT | MI | 49277-8602 |
| DAVID DEZARN | 3446 WILLARD RD | | | | BIRCH RUN | MI | 48415-8309 |
| DAVID DI COSOLA | PO BOX 1146 | | | | INDIAN RIVER | MI | 49749-1146 |
| DAVID DI GASBARRO | 48922 CASTLESIDE DR | | | | CANTON | MI | 48187-1185 |
| DAVID DI GIACCO | 160 CROSBY LN | | | | ROCHESTER | NY | 14612-3328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID DIAS | 821 YANKEE RUN RD | | | | MASURY | OH | 44438-8722 |
| DAVID DICK | 32 SYPHRIT LN LT#1 | | | | WEST MIDDLESEX | PA | 16159 |
| DAVID DICKENS | 818 GREEN PINE CT APT B | | | | MISHAWAKA | IN | 46545-2888 |
| DAVID DICKERSON | 603 PEQUOT WAY | | | | TECUMSEH | MI | 49286-1623 |
| DAVID DICKERSON | 7275 JOHNSON RD | | | | POTTERVILLE | MI | 48876-8747 |
| DAVID DICKEY | 1924 STONECREST | | | | MILFORD | MI | 48381-1126 |
| DAVID DICKEY | 822 COSSACK DR | | | | MIDDLETOWN | IN | 47356-9392 |
| DAVID DICKEY | 1809 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2587 |
| DAVID DICKHAUT | 285 GUNSON ST | | | | EAST LANSING | MI | 48823-4552 |
| DAVID DICKIE | PO BOX 637 | | | | MAYVILLE | MI | 48744-0637 |
| DAVID DICKINSON | 6460 BEACHDELL RD | | | | MIDDLEBRG HTS | OH | 44130-2696 |
| DAVID DICKINSON | 99 BIG CREEK FARM DR | | | | TROY | MO | 63379-3549 |
| DAVID DICKINSON | 2951 CLEMENTE DR | | | | GRAND PRAIRIE | TX | 75052-8734 |
| DAVID DICKMEYER | 8539 ENCANTO WAY | | | | FORT WAYNE | IN | 46815-5715 |
| DAVID DICKS | 902 PHYLLIS DR | | | | NEW CASTLE | IN | 47362-1440 |
| DAVID DICKSON | 2907 TRUMBULL AVE | | | | MC DONALD | OH | 44437-1446 |
| DAVID DICKSON | 2310 E STROOP RD | | | | KETTERING | OH | 45440-1133 |
| DAVID DIDIA | 57549 APPLE CREEK DR | | | | WASHINGTN TWP | MI | 48094-3228 |
| DAVID DIEDRICH | 5661 AUBURN RD | | | | SHELBY TOWNSHIP | MI | 48317-4121 |
| DAVID DIEHL | 9735 COUNTY ROAD 612 | | | | LEWISTON | MI | 49756-9112 |
| DAVID DIEM | 12029 TORREY RD | | | | FENTON | MI | 48430-9702 |
| DAVID DIETSCH | 4496 TRINITY ST | | | | SHASTA LAKE | CA | 96019-2256 |
| DAVID DIETZ | 7473 YOUNGSTOWN SALEM RD | | | | CANFIELD | OH | 44406-9478 |
| DAVID DIFILIPPO | 100 SUNSET DR | | | | QUARRYVILLE | PA | 17566-9207 |
| DAVID DIFILIPPO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID DIGGS | 1410 N CENTER ST | | | | BROOKHAVEN | MS | 39601-2128 |
| DAVID DILL | 110 BRIARCLIFF DR | | | | NAPOLEON | OH | 43545-2302 |
| DAVID DILL | 10845 GARFIELD RD | | | | FREELAND | MI | 48623-9734 |
| DAVID DILLER | 1698 SIMONELLI RD | | | | N MUSKEGON | MI | 49445-8606 |
| DAVID DILLINGHAM JR | 2620 MIDDLEBELT RD | | | | WEST BLOOMFIELD | MI | 48324-1845 |
| DAVID DILLOW | 10811 N KINO CT | | | | FOUNTAIN HILLS | AZ | 85268-5819 |
| DAVID DILLS | 103 N REBECCA ST | | | | CLAYPOOL | IN | 46510-8704 |
| DAVID DIMICK | 5818 PLEASANT DR | | | | WATERFORD | MI | 48329-3342 |
| DAVID DIMOND | 1000 E STRANGE HWY | | | | GRAND LEDGE | MI | 48837-9463 |
| DAVID DIMUSTO | 2134 CONNOLLY DR | | | | TROY | MI | 48098-5301 |
| DAVID DINES | 4447 WILTSHIRE DR | | | | HOWELL | MI | 48843-6621 |
| DAVID DINGESS | 630 MINER APT A | | | | COLUMBUS | OH | 43223 |
| DAVID DINGMAN | 7089 BONNIE DR APT 17 | | | | WESTLAND | MI | 48185-2850 |
| DAVID DINGMAN | 14266 NEFF RD | | | | CLIO | MI | 48420-8846 |
| DAVID DINNAN | 7478 S REED RD | | | | DURAND | MI | 48429-9178 |
| DAVID DINNELL | 37659 CHARTER OAKS BLVD | | | | CLINTON TWP | MI | 48036-2417 |
| DAVID DIPZINSKI | 1403 W COOK RD | | | | GRAND BLANC | MI | 48439-7259 |
| DAVID DISABATINO | 2201 SHIPLEY RD | | | | WILMINGTON | DE | 19803-2305 |
| DAVID DISHAW | 8090 CRESTON DR | | | | FREELAND | MI | 48623-8731 |
| DAVID DISHONG | 5538 E 350 SOUTH | | | | PLAINFIELD | IN | 46168 |
| DAVID DISINGER | 4915 KECK RD | | | | LOCKPORT | NY | 14094-3521 |
| DAVID DISNEY | 40229 ALDEN RD | | | | BELLEVILLE | MI | 48111-2815 |
| DAVID DITSLER | 9667 E 100 S | | | | MARION | IN | 46953-9695 |
| DAVID DITTMAR | 9164 US ROUTE 150 | | | | OAKWOOD | IL | 61858-6010 |
| DAVID DITTON | 913 CLEARVIEW DR | | | | CHURUBUSCO | IN | 46723-2013 |
| DAVID DIVELEY | 366 W BUCKEYE ST | P.O. BOX 183 | | | BERNE | IN | 46711-1002 |
| DAVID DIXON | 9435 W PARKWAY ST | | | | REDFORD | MI | 48239-1190 |
| DAVID DIXON | 2070 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID DIXON | 45432 3RD ST E | | | | LANCASTER | CA | 93535-1805 |
| DAVID DIXON | 1613 COLUMBIA AVE | | | | MIDDLETOWN | OH | 45042 |
| DAVID DIXON JR | 820 8TH AVE | | | | MIDDLETOWN | OH | 45044-5519 |
| DAVID DLUGOSS | 11048 EDGERTON AVE NE | | | | ROCKFORD | MI | 49341-8041 |
| DAVID DOAK JR | 2405 BEWICK ST | | | | SAGINAW | MI | 48601-6722 |
| DAVID DOAN | 1312 5TH ST | | | | BAY CITY | MI | 48708-6088 |
| DAVID DOBBELAERE | 20486 COUNTY ROAD 108 | | | | OAKWOOD | OH | 45873 |
| DAVID DOBBINS | 4230 HIGHWAY 172 | | | | KEATCHIE | LA | 71046-2614 |
| DAVID DOBBS | PO BOX 64 | | | | HARTSELLE | AL | 35640-0064 |
| DAVID DOBIAS | 44477 WINDMILL DR | | | | CANTON | MI | 48187-1851 |
| DAVID DOBSON I I I | 3429 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9557 |
| DAVID DOBSON JR | 10035 CITY WALK DR UNIT 101 | | | | SAINT PAUL | MN | 55129 |
| DAVID DODD | 26 AUSTIN HILL CT | | | | WENTZVILLE | MO | 63385-3237 |
| DAVID DODD | 3615 BAYBROOK DR | | | | WATERFORD | MI | 48329-3903 |
| DAVID DODDS | 14427 TODD RD | | | | PETERSBURG | MI | 49270-9727 |
| DAVID DODGEN | | | | | | | |
| DAVID DODGER | 11469 HUNTERS MEADOW DR | | | | ALLENDALE | MI | 49401-9451 |
| DAVID DODT | 1906 SHERWOOD DR | | | | DEFIANCE | OH | 43512-3432 |
| DAVID DOEBLER | | | | | | | |
| DAVID DOERING | 70 N SEINE DR | | | | CHEEKTOWAGA | NY | 14227-2417 |
| DAVID DOERING | 2618 CUMINGS AVE | | | | FLINT | MI | 48503-3548 |
| DAVID DOERR | 1627 HEATHER | | | | MILFORD | MI | 48381-2733 |
| DAVID DOHERTY | 1305 W NORTHWIND DR | | | | SANDWICH | IL | 60548-3425 |
| DAVID DOHNER | 5012 N PLEASANT HILL DR | | | | JANESVILLE | WI | 53546-9626 |
| DAVID DOKMAN | 3074 STRAWBERRY LN | | | | PORT HURON | MI | 48060-2305 |
| DAVID DOLENGA | 4065 HOLLY LN | | | | ROCHESTER | MI | 48306-4764 |
| DAVID DOLINAR | 3698 WINDING BROOK CIR | | | | ROCHESTER HILLS | MI | 48309-4734 |
| DAVID DOLLISON | 1382 CEDAR ST | | | | ATWATER | OH | 44201-9306 |
| DAVID DOLLISON | 9422 STATE ROUTE 82 | | | | GARRETTSVILLE | OH | 44231-9427 |
| DAVID DOLLIVER | 5088 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9410 |
| DAVID DOLLY | 701 E 1ST ST | | | | BURKBURNETT | TX | 76354-2103 |
| DAVID DOMANSKI | 1067 BARRINGTON NW | | | | GRAND RAPIDS | MI | 49534-2177 |
| DAVID DOMBROWSKI | 2707 22ND ST | | | | BAY CITY | MI | 48708-7615 |
| DAVID DOMIN | 13609 KATHLEEN DR | | | | BROOK PARK | OH | 44142-4029 |
| DAVID DOMMER | 45 HARBOUR LN | | | | CHEEKTOWAGA | NY | 14225-3707 |
| DAVID DONACHIE | 1482 ROSEHEDGE CT | | | | POLAND | OH | 44514-3608 |
| DAVID DONACIK | 3410 MCKINLEY PKWY APT E-11 | | | | BLASDELL | NY | 14219 |
| DAVID DONAHUE | 29352 ROAN DR | | | | WARREN | MI | 48093-8619 |
| DAVID DONAKOSKI | 16315 HI LAND TRL | | | | LINDEN | MI | 48451-9025 |
| DAVID DONALDSON | 3580 CHILDS LAKE RD | | | | MILFORD | MI | 48381-3620 |
| DAVID DONALDSON | 26071 DELTON ST | | | | MADISON HTS | MI | 48071-3628 |
| DAVID DONALDSON | 12765 162ND TER | | | | MC ALPIN | FL | 32062-2357 |
| DAVID DONATH | 678 E BROWN RD | | | | MAYVILLE | MI | 48744-9310 |
| DAVID DONAVAN | 1936 STOCKWELL DR | | | | COLUMBUS | OH | 43235-7372 |
| DAVID DONEY | 3927 W GRAND LEDGE HWY | | | | MULLIKEN | MI | 48861-9715 |
| DAVID DONICA | 813 WOLVERTON DR | | | | FORT WAYNE | IN | 46825-4147 |
| DAVID DONKIN | 33866 VISTA WAY | | | | FRASER | MI | 48026-1746 |
| DAVID DONN | 97 WILLOWGROVE S | | | | TONAWANDA | NY | 14150-4514 |
| DAVID DONNA | PO BOX 214888 | | | | AUBURN HILLS | MI | 48321-4888 |
| DAVID DONNELLY | 1330 CARIBOU DR | | | | FORT WAYNE | IN | 46804-1318 |
| DAVID DONNELLY | 5609 E ROWLAND RD | | | | TOLEDO | OH | 43613-2223 |
| DAVID DONNELLY | 2014 BRIAR DR | | | | BAY CITY | MI | 48706-9415 |
| DAVID DONNELLY | 7302 GREENBRIAR RD | | | | N SYRACUSE | NY | 13212-3321 |
| DAVID DONOHO | 9257 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID DONOHUE | 266 WEATHERBURN DR | | | | POWELL | OH | 43065-9117 |
| DAVID DOOLEN | 6920 FREER PL | | | | EATON RAPIDS | MI | 48827-8924 |
| DAVID DOOLEY JR | 107 WILL NICHOLS LN | | | | TIGER | GA | 30576-1624 |
| DAVID DORANTES | 830 VALLEY VIS | | | | FILLMORE | CA | 93015-1447 |
| DAVID DORDA | 36975 THINBARK ST | | | | WAYNE | MI | 48184-1141 |
| DAVID DORFLINGER | 412 PINCKNEY ST | | | | WARRENTON | MO | 63383-2317 |
| DAVID DORNER | 5019 N GENESEE RD | | | | FLINT | MI | 48506-1537 |
| DAVID DOROW | 2453 ZION RD | | | | COLUMBIA | TN | 38401-6043 |
| DAVID DOSS | 1814 SAINT CLAIR RIVER DR | | | | ALGONAC | MI | 48001-1375 |
| DAVID DOTTS | 5092 LEESVILLE RD | | | | BEDFORD | IN | 47421-7302 |
| DAVID DOTY | 5626 POLWORTH ST | | | | FITCHBURG | WI | 53711-5486 |
| DAVID DOTY | 4013 MCINTIRE DR | | | | COLUMBIA | TN | 38401-5075 |
| DAVID DOTY | 70 N ELM GROVE RD | | | | LAPEER | MI | 48446-3534 |
| DAVID DOTY | 2514 ZION RD | | | | COLUMBIA | TN | 38401-6050 |
| DAVID DOUGHERTY | PO BOX 90243 | | | | BURTON | MI | 48509-0243 |
| DAVID DOUGHERTY JR | 299 SAGEWOOD TER | | | | BUFFALO | NY | 14221-3907 |
| DAVID DOUGLAS | 1055 CALLAWAY CT | | | | HOWELL | MI | 48843-5209 |
| DAVID DOUGLAS | 10075 TORREY RD | | | | WILLIS | MI | 48191-9719 |
| DAVID DOUGLAS JR | 3421 MISTY MEADOWS DR NE | | | | RIO RANCHO | NM | 87144-0551 |
| DAVID DOW | 1680 LOCHAVEN RD | | | | WEST BLOOMFIELD | MI | 48324 |
| DAVID DOWD | 58 BAY HILL ROAD | | | | LAKEWOOD | NJ | 08701-3814 |
| DAVID DOWDALL | 3669 S CENTURY OAK CIR | | | | OAKLAND | MI | 48363-2644 |
| DAVID DOWDLE | 209 S JEFFERSON SUITE 1050 | | | | WINCHESTER | TN | 37398 |
| DAVID DOWEN | 13307 FOREST VIEW DR | | | | SHELBY TWP | MI | 48315-3506 |
| DAVID DOWLER | 4651 PYLES RD | | | | CHAPEL HILL | TN | 37034-2638 |
| DAVID DOWLER | 9448 N MEADOWLARK LN | | | | ELWOOD | IN | 46036-8844 |
| DAVID DOWNES | 601 HOLLOWAY ST NW | | | | HARTSELLE | AL | 35640-2127 |
| DAVID DOWNEY | 1129 GRANGER AVE | | | | ANN ARBOR | MI | 48104-3864 |
| DAVID DOWNIE | 140 HARPER DR | | | | SALINE | MI | 48176-1007 |
| DAVID DOWNIN | 809 MAURINE DR | | | | COLUMBUS | OH | 43228-3011 |
| DAVID DOWNING | 273 CORRIEDALE DR | | | | CORTLAND | OH | 44410-1608 |
| DAVID DOWNING | 1125 KURTZ RD | | | | HOLLY | MI | 48442-8314 |
| DAVID DOWNING JR | 802 YATES CT | | | | BOILING SPRINGS | SC | 29316-6234 |
| DAVID DOWNS | 3036 SHARP MOUNTAIN PKWY | | | | JASPER | GA | 30143-4842 |
| DAVID DOWNS | 4003 HARRIS RD | | | | SANDUSKY | OH | 44870-9332 |
| DAVID DOZIER | 4996 CAMPBELLSVILLE PIKE | | | | CULLEOKA | TN | 38451-2074 |
| DAVID DOZIER | 3709 ALPINE DR | | | | LANSING | MI | 48911-2675 |
| DAVID DRABISON | 3911 CUMBERLAND DR | | | | YOUNGSTOWN | OH | 44515-4612 |
| DAVID DRAGICH | 21043 MACK AVENUE | | | | GROSSE POINTE | MI | 48236 |
| DAVID DRAIN | 14050 SYRACUSE ST | | | | TAYLOR | MI | 48180-4633 |
| DAVID DRAIN | 42034 BROOKVIEW CT | | | | CANTON | MI | 48188-1232 |
| DAVID DRANGIN | 16930 ALBRECHT AVE NE | | | | CEDAR SPRINGS | MI | 49319-8142 |
| DAVID DRANKO | 7004 PENNSYLVANIA AVE | | | | FINLEYVILLE | PA | 15332-1600 |
| DAVID DRAPKIN | 1026 CHEROKEE AVE | | | | ROYAL OAK | MI | 48067-3382 |
| DAVID DRAVES | N2597 COUNTY ROAD GG | | | | BRODHEAD | WI | 53520-9579 |
| DAVID DREHER | 390 N TURKEY PINE LOOP | | | | LECANTO | FL | 34461-7961 |
| DAVID DREMER | 3291 SHILLELAGH DR | | | | FLINT | MI | 48506-2244 |
| DAVID DRENZEK | 6740 CRANE RD | | | | YPSILANTI | MI | 48197-8852 |
| DAVID DRESBACH | 2711 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8940 |
| DAVID DRESSEL | 5011 WILLIAM ST | | | | LANCASTER | NY | 14086-9665 |
| DAVID DREVON | 1285 TROTWOOD LN | | | | FLINT | MI | 48507-3701 |
| DAVID DREWITT | 1487 ELM ST | | | | CLIO | MI | 48420-1605 |
| DAVID DRIGGERS | 2315 E 5TH ST | | | | ANDERSON | IN | 46012-3619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID DRINKWATER | PO BOX 190 | | | | WEBSTER | FL | 33597-0190 |
| DAVID DRINNAN | 7818 HAMPTON DR | | | | MORRISVILLE | PA | 19067-5168 |
| DAVID DROBEK | 3393 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2128 |
| DAVID DROSCHA | 2156 HOLLY TREE DR | | | | DAVISON | MI | 48423-2068 |
| DAVID DROST SR | 45 ENGLEWOOD HEIGHTS RD | | | | ENGLEWOOD | FL | 34223-3013 |
| DAVID DROUILLARD | 1694 FORESTHILL DR | | | | ROCHESTER HILLS | MI | 48306-3119 |
| DAVID DRUMMELSMITH | 1926 KETEGAWN RD | | | | OWOSSO | MI | 48867-1530 |
| DAVID DRUMMOND | 4812 N TERRITORIAL RD E | | | | ANN ARBOR | MI | 48105-9322 |
| DAVID DRUMMOND | 726 SHILOH CHURCH RD | | | | NEWTON | MS | 39345-9068 |
| DAVID DUBASIK | 3054 MALIBU DR SW | | | | WARREN | OH | 44481-9242 |
| DAVID DUBBERT | 3814 DONAIR DR | | | | SANDUSKY | OH | 44870-5736 |
| DAVID DUBICKI | 1731 N VERNON ST | | | | DEARBORN | MI | 48128-1117 |
| DAVID DUBREUIL | 14594 TUSCOLA RD | | | | CLIO | MI | 48420-8850 |
| DAVID DUBY | 4508 MCINTOSH RD | | | | BIRCH RUN | MI | 48415-8704 |
| DAVID DUCHAK | PO BOX 476 | | | | TIPP CITY | OH | 45371-0476 |
| DAVID DUCKWORTH | 13854 BOWLING GREEN DR | | | | STERLING HTS | MI | 48313-3510 |
| DAVID DUCKWORTH | 11725 SHAWNEE PT | | | | SHELBY TWP | MI | 48315-1161 |
| DAVID DUCKWORTH | 145 EDGEWOOD PL | | | | FERNDALE | MI | 48220-2429 |
| DAVID DUCKWORTH | 423 S LYNCH ST | | | | FLINT | MI | 48503-2123 |
| DAVID DUDEK | 614 W 4TH ST | | | | ROYAL OAK | MI | 48067-2404 |
| DAVID DUDLEY | 526 CARROLL AVE | | | | SANDUSKY | OH | 44870-1801 |
| DAVID DUDLEY | 1405 N LAFAYETTE DR | | | | MUNCIE | IN | 47303-9153 |
| DAVID DUDLEY | 6185 CALKINS RD | | | | FLINT | MI | 48532-3247 |
| DAVID DUDON | 607 FRIDAY RD | | | | W MANCHESTER | OH | 45382-9600 |
| DAVID DUELL | 3490 CLEARWATER DR | | | | DAVISON | MI | 48423-8719 |
| DAVID DUELL | 4832 SHEFFER RD | | | | PRESCOTT | MI | 48756-9608 |
| DAVID DUERSON | 1005 W WILLOW ST | | | | LANSING | MI | 48915-2251 |
| DAVID DUET | 233 DIXIE MEADOW RD | | | | SHREVEPORT | LA | 71105-4041 |
| DAVID DUFEL | 37525 LILLY BEA AVE | | | | ZEPHYRHILLS | FL | 33541-7791 |
| DAVID DUFFY | 838 CHERRY ST | | | | MALVERN | OH | 44644-9409 |
| DAVID DUING | 404 S MAIN ST | | | | TRENTON | IL | 62293-1339 |
| DAVID DUMAS | 120 CLEARBROOK LN | | | | AURORA | OH | 44202-8072 |
| DAVID DUMAS | 2458 WALKER AVE | | | | INDIANAPOLIS | IN | 46203-4530 |
| DAVID DUMOND | 5280 E M 21 | | | | CORUNNA | MI | 48817-9776 |
| DAVID DUNAHAY | PO BOX 9022 | C/O GM CHINA - SHANGHAI | | | WARREN | MI | 48090-9022 |
| DAVID DUNAWAY | 2376 N WILD BLOSSOM CT | | | | EAST LANSING | MI | 48823-7204 |
| DAVID DUNBAR | 2490 SPRUCE ST | | | | GIRARD | OH | 44420-3151 |
| DAVID DUNCAN | 9213 DOUBLOON RD | | | | INDIANAPOLIS | IN | 46268-3208 |
| DAVID DUNCAN | 10875 CRABB RD | | | | TEMPERANCE | MI | 48182-9617 |
| DAVID DUNCAN | 3530 CONNOR AVE | | | | SAINT LOUIS | MO | 63121-3902 |
| DAVID DUNCAN | 87 PINEWOOD DR | | | | WHITE LAKE | MI | 48386-1960 |
| DAVID DUNCAN | 26687 BLACKMAR AVE | | | | WARREN | MI | 48091-1267 |
| DAVID DUNCAN | 32849 BENNINGTON AVE | | | | WARREN | MI | 48093-1052 |
| DAVID DUNCAN | 913 INDIANA AVE | | | | ETOWAH | TN | 37331-1013 |
| DAVID DUNCHAK | 3405 FLORA LN | | | | YOUNGSTOWN | OH | 44511-3343 |
| DAVID DUNGEY | 6345 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7634 |
| DAVID DUNHAM JR | 1024 E SHERWOOD DR | | | | SUMTER | SC | 29153-5181 |
| DAVID DUNHAM JR | PO BOX 2121 | | | | SUMTER | SC | 29151-2121 |
| DAVID DUNKLE | 10510 SOUTH AVE | | | | YOUNGSTOWN | OH | 44514 |
| DAVID DUNKLEE | 2167 114TH AVE | | | | ALLEGAN | MI | 49010-9071 |
| DAVID DUNKLEMAN | 308 MARKS CT | | | | COLUMBIA | TN | 38401-4970 |
| DAVID DUNLAP | 3945 FREEDOM CIR STE 1100 | | | | SANTA CLARA | CA | 95054-1276 |
| DAVID DUNLAVEY | 2634 KELSO DR | | | | JANESVILLE | WI | 53546-6185 |
| DAVID DUNN | 2415 SELKIRK CT | | | | OAKLAND TWP | MI | 48306-4934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID DUNN | 100 FOREST PLACE | APT G9 | | | OAK PARK | IL | 60301 |
| DAVID DUNN | G4152 E CARPENTER RD | | | | FLINT | MI | 48506 |
| DAVID DUNNAVANT JR | 29415 LAKEVIEW DR | | | | ARDMORE | AL | 35739-7747 |
| DAVID DUNNINGTON | 6914 CRESTWOOD LN | | | | OLMSTED FALLS | OH | 44138-1149 |
| DAVID DUNSMORE | 4657 COOPER RD | | | | LESLIE | MI | 49251-9739 |
| DAVID DUNTON | 10122 ALLEN CT | | | | GOODRICH | MI | 48438-9203 |
| DAVID DUOS | 505 COUNTY DOWNS RD | | | | MONTGOMERY | AL | 36109-4600 |
| DAVID DUPREE | 501 RUSHMORE DR | | | | COLUMBIA | TN | 38401-6124 |
| DAVID DUPUIS | 5 DONOHUE RD | | | | MALONE | NY | 12953-4434 |
| DAVID DUQUETTE | 21607 TULANE AVE | | | | FARMINGTON HILLS | MI | 48336-5653 |
| DAVID DURDA | 5195 WILLOW CREST AVE | | | | YOUNGSTOWN | OH | 44515-3955 |
| DAVID DURKEE | 910 RED OAK CT | | | | TECUMSEH | MI | 49286-1070 |
| DAVID DURRANT | 3164 DANBURY DR W | | | | JANESVILLE | WI | 53546-8826 |
| DAVID DURRETT | 9954 CARTERS FORD RD | | | | DEERFIELD | OH | 44411-8734 |
| DAVID DURST | 321 CRESCENT AVE | | | | HOLLY | MI | 48442-1275 |
| DAVID DURWALD | 439 RONCROFF DR | | | | N TONAWANDA | NY | 14120-4705 |
| DAVID DUSENBERY | 5623 WOODVALLY | | | | HASLETT | MI | 48840 |
| DAVID DUTTINGER | 372 BUTTONWOOD DR | | | | HILTON | NY | 14468-8965 |
| DAVID DUTTON | 321 GREEN CREEK DR | | | | GLASGOW | KY | 42141-6638 |
| DAVID DUTTON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID DUTTRY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID DUVALL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID DWYER | 2210 W STOKER DR | | | | SAGINAW | MI | 48604-2442 |
| DAVID DYBOWSKI | 2973 1ST ST | | | | PORT AUSTIN | MI | 48467-9300 |
| DAVID DYE | 548 50TH ST | | | | SANDUSKY | OH | 44870-4926 |
| DAVID DYER | 7148 TRAVIS RD | | | | GREENWOOD | IN | 46143-8864 |
| DAVID DYGERT | PO BOX 507 | | | | RUSSELL | NY | 13684-0507 |
| DAVID DYKSTRA | 2855 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49504-2334 |
| DAVID DYSZKO | 71 BATES POINT RD | | | | WEBSTER | MA | 01570-3431 |
| DAVID DZENDZEL | 6652 DEERING ST | | | | GARDEN CITY | MI | 48135-2292 |
| DAVID DZIALOSKI | 186 YOUNG ST | | | | TONAWANDA | NY | 14150-2324 |
| DAVID DZIEWIT-MOOD | 4085 VILLAGER DR | | | | LAKE ORION | MI | 48359-1885 |
| DAVID E ADAMS | 1208 TABOR AVE | | | | DAYTON | OH | 45420 |
| DAVID E BACH | 42 SUNSET DR | | | | NIAGARA FALLS | NY | 14304-3718 |
| DAVID E BANKS | 30 WAVERLY AVE | | | | DAYTON | OH | 45405-2227 |
| DAVID E BANKS JR | 9849 W. ST. RTE. 55 | | | | LUDLOW FALLS | OH | 45339 |
| DAVID E BARRETT | 3209 E BROAD ST # 6 | | | | GADSDEN | AL | 35903-3909 |
| DAVID E BATES | 3126 WAYNE AVE. | | | | DAYTON | OH | 45420-- 19 |
| DAVID E BAYNE | 428 JOHNSON RD | | | | BERGEN | NY | 14416 |
| DAVID E BENNETT SR | 817 MCCABE AVE | | | | BALTIMORE | MD | 21212-4324 |
| DAVID E BLATT | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| DAVID E BOGARD | 2808  HEMLOCK DR | | | | SPRINGFIELD | OH | 45506-3610 |
| DAVID E BOOS | 1542 WOODS DR | | | | BEAVERCREEK | OH | 45432 |
| DAVID E BORG | 4252 MOLANE STREET | | | | DAYTON | OH | 45416-1825 |
| DAVID E BROWN | 2921 LOWER BELLBROOK RD | | | | SPRING VALLEY | OH | 45370-8761 |
| DAVID E CADDENHEAD | 8010 W 70TH ST | | | | GREENWOOD | LA | 71033-3113 |
| DAVID E CARAWAY | 2111 OVERLAND AVE NE | | | | WARREN | OH | 44483 |
| DAVID E CARPENTER | 3554 JULIE DR | | | | FRANKLIN | OH | 45005-5014 |
| DAVID E CARROLL | 2687 FOXTROT DR | | | | SPRING HILL | TN | 37174-8260 |
| DAVID E CARTER | 165 BUFFLICK RD | | | | CLENDENIN | WV | 25045 |
| DAVID E CASH | 8208 WAYNESBORO WAY | | | | WAYNESVILLE | OH | 45068 |
| DAVID E CAUPP | 12170 HEMPLE RD | | | | FARMERSVILLE | OH | 45325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID E CLARK | 1424 WILKES CREST CT | | | | DACULA | GA | 30019-3056 |
| DAVID E CLARK, JR | 1109 NUNNERY DR | | | | MIAMISBURG | OH | 45342-1712 |
| DAVID E CORLETT | 142 S MERRIMAC ST | | | | PONTIAC | MI | 48340-2538 |
| DAVID E COUTS | 155 HWY Z | | | | WHITESIDE | MO | 63387 |
| DAVID E CRAFT | 2255 OAKDALE DR | | | | WATERFORD | MI | 48329-3862 |
| DAVID E CRAWFORD | 122 MAPLELAWN DRIVE | | | | DAYTON | OH | 45405 |
| DAVID E CRISLIP | 526 WOODCROFT DRIVE | | | | HIXSON | TN | 37343 |
| DAVID E CULVER | 7232  CLINTON ST RD | | | | BERGEN | NY | 14416-9742 |
| DAVID E DAVIS | 9625  MILTON POTSDAM ROAD | | | | WEST MILTON | OH | 45383-9614 |
| DAVID E DOMINGUEZ | 1198 MANZANITA DR | | | | EL CENTRO | CA | 61543 |
| DAVID E ECKMAN | 127 SNUG HAVEN CT | | | | TONAWANDA | NY | 14150-8561 |
| DAVID E EDWARDS | 252 OREGON ST | | | | YPSILANTI | MI | 48198-6034 |
| DAVID E FILIPIAK | 2945 S. 6TH STREET | | | | MILWAUKEE | WI | 53215 |
| DAVID E GOMEZ | 817 PIPER DR | | | | SAGINAW | MI | 48604-1817 |
| DAVID E HAMM | 848 MAID MARION CT | | | | MIAMISBURG | OH | 45342 |
| DAVID E HARVEY | 2203 TITUS AVE | | | | DAYTON | OH | 45414-4137 |
| DAVID E HATFIELD | 3824 POBST DR | | | | DAYTON | OH | 45420-1050 |
| DAVID E HENDERSON | 797 OLDE ORCHARD DR | | | | TALLMADGE | OH | 44278-2939 |
| DAVID E HOFFMAN | 8340 BELLE OAKS | | | | GREENWOOD | LA | 71033-3055 |
| DAVID E HOKE | 19 EDGEWOOD DR. | | | | ARCANUM | OH | 45304-1431 |
| DAVID E HOLSAPPLE | 6581 ST RTE 722 | | | | ARCANUM | OH | 45304 |
| DAVID E HOUSE IRA | 4138 E CROSSWINDS COURT | | | | SPRINGFIELD | MO | 65809-3526 |
| DAVID E HOUSTON | 120   SUMMERBERRY LANE | | | | NILES | OH | 44446-2136 |
| DAVID E HUEHNEL | 3701 CLEVELAND AVE | | | | DAYTON | OH | 45410-3205 |
| DAVID E INGRAM | 1620  OBERON DR | | | | MIDDLETOWN | OH | 45042-2427 |
| DAVID E JONES | 618 RIDGEDALE ROAD | | | | DAYTON | OH | 45406 |
| DAVID E JONES | 1408 PINETREE CIR | | | | WIMAUMA | FL | 33598-7612 |
| DAVID E JONES | 101 BEECH RD | | | | SPRINGBROOK TWP | PA | 18444 |
| DAVID E KENDRICK | P.O. BOX 1682 | | | | ROCHESTR | NY | 14603-1682 |
| DAVID E KENWORTHY | 203 E FOUNTAIN ST | | | | COVINGTON | OH | 45318-1468 |
| DAVID E KOHN TRUST | DAVID E KOHN TTEE | 15621 KILMARNOCK DRIVE | | | FORT MYERS | FL | 33912 |
| DAVID E KOLLER | W164 S7363 BAY LANE DR | | | | MUSKEGO | WI | 53150 |
| DAVID E KURTZ | 130 EAST MAIN STREET | | | | NEW WASHINGTON | OH | 44854 |
| DAVID E KURTZ | 130 E MAIN ST | | | | NEW WASHINGTON | OH | 44854-9418 |
| DAVID E LEHART | 2250 COACH DR APT B | | | | DAYTON | OH | 45440 |
| DAVID E LEWIS | 26630 NEWPORT ST | | | | HAYWARD | CA | 94545-3336 |
| DAVID E LOWRY | 4590  KITRIDGE RD | | | | DAYTON | OH | 45424-4609 |
| DAVID E LOWRY JR | 4590 KITRIDGE RD | | | | DAYTON | OH | 45424 |
| DAVID E LYKINS | 2210 KAJEAN AVE | | | | DAYTON | OH | 45439 |
| DAVID E LYNN | 680 EUGENE ST | | | | YPSILANTI | MI | 48198-8034 |
| DAVID E MARSHALL | C/O WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DAVID E MCCAFFERTY | 3990 HOFFMAN-NORTON | | | | W. FARMINGTON | OH | 44491-9749 |
| DAVID E MCCULLIN | 124 MITCHELL AVE | | | | MATTYDALE | NY | 13211-1738 |
| DAVID E MITCHELL | 1365 FRONT ST SW | | | | WARREN | OH | 44485-3512 |
| DAVID E MITCHELL | 87 DEERFIELD APT. #1 | | | | BUFFALO | NY | 14215 |
| DAVID E MITCHELL | 121 VENTURA AVE | | | | DAYTON | OH | 45417-1819 |
| DAVID E MORRIS | 164 EARNHART AVE | | | | CARLISLE | OH | 45005 |
| DAVID E MORRIS | 2804 PEDIGO PL | | | | THOMPSONS STN | TN | 37179 |
| DAVID E MORWAY | 10475 SYCAMORE HILL CT | | | | NEW MIDDLETWN | OH | 44442-8767 |
| DAVID E OSTROM | 5166 N SHORE DR | | | | LAPEER | MI | 48446-8069 |
| DAVID E PARKER | 111 CHAPEL CLIFF DR | | | | RAYMOND | MS | 39154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID E PENCE | 5485 NORQUEST BLVD | | | | AUSTINTOWN | OH | 44515-1821 |
| DAVID E PERRY | 4583 US ROUTE 127 N | | | | EATON | OH | 45320 |
| DAVID E PIENIASZEK | 302   CAROLINE ST | | | | ALBION | NY | 14411-1104 |
| DAVID E POLLOCK | 3131 E BEAL RD | | | | JAMESTOWN | OH | 45335 |
| DAVID E PREWITT | 244 WOOD FORGE CIR | | | | LEBANON | OH | 45036-8560 |
| DAVID E RAUCH | 391 HOWELL DRIVE | | | | SPRING CITY | TN | 37381 |
| DAVID E RAYFORD | 1345 KUMLER AVE | | | | DAYTON | OH | 45406-5930 |
| DAVID E RICE | 1930 FAR HILLS AVE. | | | | DAYTON | OH | 45419 |
| DAVID E RILEY | 35   SUE DRIVE | | | | GERMANTOWN | OH | 45327-1628 |
| DAVID E ROEHRIG | 7667 STONE RIDGE DR | | | | VICTOR | NY | 14564-9195 |
| DAVID E ROOD | 8233 FARRAND RD | | | | OTISVILLE | MI | 48463-9431 |
| DAVID E RUTTER | 256 EAST PARK AVE | APT 7 | | | NILES | OH | 44446 |
| DAVID E SAYLOR | 3713 EVANSVILLE LANE | | | | DAYTON | OH | 45406 |
| DAVID E SCHAEFER | 904 ST.RT.121 | | | | NEW PARIS | OH | 45347 |
| DAVID E SCHERER | 1877  N LAKEMAN DR | | | | BELLBROOK | OH | 45305 |
| DAVID E SCHMID | 206 N 12TH ST | | | | SEBRING | OH | 44672-1506 |
| DAVID E SCHREIBER, JR. | 391 N BUTTER ST | | | | GERMANTOWN | OH | 45327 |
| DAVID E SCHWINGLE | PO BOX 885 | | | | SALEM | OH | 44460-0885 |
| DAVID E SEAL | 5853 WESTBROOK DR | | | | BROOK PARK | OH | 44142-2577 |
| DAVID E SIZEMORE | 2936 W BARNHILL PLACE | | | | XENIA | OH | 45385 |
| DAVID E SKIDMORE | 2807  G STREET | | | | MIDDLETOWN | OH | 45042-1810 |
| DAVID E SKINNER | 1930 HIGHWAY 151 S | | | | CALHOUN | LA | 71225-9234 |
| DAVID E SLANEY | 13605 STOCKBROOK RD | | | | MORENO VALLEY | CA | 92553 |
| DAVID E SLUSHER SR. | PO BOX 393 | | | | LAKE MILTON | OH | 44429 |
| DAVID E SMAIL | | | | | | | |
| DAVID E SMITH | 2850 BRISTOL-CHAMP TWNLNE RD | | | | BRISTOLVILLE | OH | 44402 |
| DAVID E SPADA | 1690 SARAH LN 26 | | | | WESTLAND | MI | 48186 |
| DAVID E SPRAGUE | 97 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2613 |
| DAVID E STAGE | 2911 E 5TH ST | | | | DAYTON | OH | 45403-2641 |
| DAVID E STANLEY | 720   BRUBAKER DRIVE | | | | KETTERING | OH | 45429-3426 |
| DAVID E STAUFFER SR | 76 HARVEST RD | | | | WAYNESBORO | VA | 22980-9243 |
| DAVID E STEVENS | 3069 LAKE RD N. | | | | ROCKPORT | NY | 14420 |
| DAVID E STEVENS | 3112 SUDBURY DRIVE | | | | KETTERING | OH | 45420 |
| DAVID E STREHLE | 4456  MOSSOAK TR | | | | BELLBROOK | OH | 45305-1448 |
| DAVID E STREHLE | 212 WINDY CT | | | | BEAVERCREEK | OH | 45434-6258 |
| DAVID E TAULBEE | 2606 RHAPSODY DR | | | | W CARROLLTON | OH | 45449 |
| DAVID E THACKER | 5112 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2943 |
| DAVID E THOKEY | 152 ANKARA AVE | | | | BROOKVILLE | OH | 45309 |
| DAVID E THOMAS | 5542 RED APPLE DR | | | | YOUNGSTOWN | OH | 44515 |
| DAVID E TYSON SR | 91 W CORNELL AVE | | | | PONTIAC | MI | 48340-2719 |
| DAVID E VALLAD | 6480 WILSON DR | | | | WATERFORD | MI | 48329-3175 |
| DAVID E VANDEVENDER | 1796 WESTVIEW DR NE | | | | WARREN | OH | 44483 |
| DAVID E WACK | 18990 SHRINER ST | P O BOX 241 | | | LAURELVILLE | OH | 43135-9234 |
| DAVID E WALKER | PO BOX 371 | | | | MONTROSE | MI | 48457-0371 |
| DAVID E WATSON | 3827  CARROLL AVENUE | | | | DAYTON | OH | 45405-2304 |
| DAVID E WEINMAN | 205   STANFORD AVE | | | | ELYRIA | OH | 44035-6011 |
| DAVID E WEYER | 212 MOHAWK DR | | | | SYRACUSE | NY | 13211-1834 |
| DAVID E WHITE | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| DAVID E WHITE | 3126 ELMHILL DR. N.W. | | | | WARREN | OH | 44485-1334 |
| DAVID E WIGGINS | 905 N HARRISON ST | | | | WILMINGTON | DE | 19806-4532 |
| DAVID E WILES | 2020 WALAMEDA #6A | | | | ANAHEIM | CA | 92801 |
| DAVID E WILKERSON | 8533 COOVER MILL CT | | | | DAYTON | OH | 45414-1266 |
| DAVID E WILLIAMS | 4404 TURNER RD. | | | | LEAVITTSBURG | OH | 44430 |
| DAVID E WILLIS | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID E WILLS | 3410 HERRICK ST | | | | FLINT | MI | 48503-3421 |
| DAVID E WILLS | 2101 W DEVON DR | | | | CITRUS SPRINGS | FL | 34434-3964 |
| DAVID E WOOD | 131 WESTERN AVE | | | | ENON | OH | 45323 |
| DAVID E WRIGHT | 605 WAVELAND RD | | | | JANESVILLE | WI | 53548-6718 |
| DAVID E YORK | 2245 E. LINCOLN RD | | | | BROOKHAVEN | MS | 39601 |
| DAVID E ZEBERT | RT 6 BOX17 | | | | FLORENCE | MS | 39073-9806 |
| DAVID E. CORNETT | 420 MADRONE AVE | | | | CHICO | CA | 95926 |
| DAVID E. FORAKER, JR. | 10 ANTRIM DELLS | | | | SPRINGBORO | OH | 45066 |
| DAVID E. LUCAS | | | | | | | |
| DAVID E. ROSENGREN, PEPE & HAZARD LLP | C/O NEW DEPARTURE HYATT MERIDEN SITE | 225 ASYLUM ST. | | | HARTFORD | CT | |
| DAVID EADES | 7 WESTMOOR DR | | | | LONDON | OH | 43140 |
| DAVID EAGAN | 4130 DAVID RD | | | | WILLIAMSVILLE | NY | 14221-7310 |
| DAVID EARDLEY | 3110 LYNN RD | | | | CANFIELD | OH | 44406-9121 |
| DAVID EARLY | 108 MILMONT AVE | | | | FOLSOM | PA | 19033-3312 |
| DAVID EARLYWINE | 3140 BREWSTER DR | | | | HOLIDAY | FL | 34690-1909 |
| DAVID EASON | 706 POLAND RD | | | | DANVILLE | IL | 61834-7478 |
| DAVID EAST | 46597 DONAHUE AVE | | | | MACOMB | MI | 48044-3429 |
| DAVID EASTMAN | 3679 GRAFTON ST | | | | ORION | MI | 48359-1541 |
| DAVID EATON | 8097 MISTYVIEW DR SW | | | | BYRON CENTER | MI | 49315-8017 |
| DAVID EATON | 2755 STATE ROAD 158 | | | | BEDFORD | IN | 47421-8551 |
| DAVID EAVY | 6382 N ELMS RD | | | | FLUSHING | MI | 48433-9002 |
| DAVID EBBELING | 7920 S ESTON RD | | | | CLARKSTON | MI | 48348-4066 |
| DAVID EBEL | 9322 MICHELLE DR | | | | CRYSTAL | MI | 48818-9705 |
| DAVID EBELING | 69740 WOLCOTT RD | | | | ARMADA | MI | 48005-4122 |
| DAVID EBERHART | 9450 FENNER RD | | | | LAINGSBURG | MI | 48848-8760 |
| DAVID EBERT | 124 CRYSTAL ST | | | | MILFORD | MI | 48381-2035 |
| DAVID ECK | 8611 DAYTONA RD | | | | BALTIMORE | MD | 21237-2043 |
| DAVID ECKHOUT | 60337 LAMPLIGHTER DR | | | | NEW HUDSON | MI | 48165-9677 |
| DAVID ECKMAN | 127 SNUG HAVEN CT | | | | TONAWANDA | NY | 14150-8561 |
| DAVID ECKMAN | 7004 DARROW RD | | | | HURON | OH | 44839-9318 |
| DAVID EDDINS | 1114 LEESON AVE | | | | VAN WERT | OH | 45891-1518 |
| DAVID EDDY | 10143 STONY CREEK RD | | | | MILAN | MI | 48160-9613 |
| DAVID EDDY | 185 COUNTY ROAD 419 | | | | MOUNTAIN HOME | AR | 72653-6827 |
| DAVID EDDY | 11394 RONALD DR | | | | PARMA | OH | 44130-7217 |
| DAVID EDER | 4800 HAWK HOLLOW DR E | | | | BATH | MI | 48808-8774 |
| DAVID EDGETTE | 3192 BURNSIDE RD | | | | OTTER LAKE | MI | 48464-9787 |
| DAVID EDGINGTON | 37189 TOWERING OAKS DR | | | | NEW BALTIMORE | MI | 48047-5599 |
| DAVID EDINGTON | 2118 JACKSON BLVD | | | | HIGHLAND | MI | 48356-1312 |
| DAVID EDLEBECK | 4106 NAVAJO TRL | | | | JAMESTOWN | OH | 45335-1330 |
| DAVID EDMAN JR | 2881 HIGHWAY 425 | | | | PINE BLUFF | AR | 71601-9730 |
| DAVID EDMISTON | 4265 FIRESIDE DR | | | | WILLIAMSVILLE | NY | 14221-7408 |
| DAVID EDMUNDS | 816 SENECA STREET EXT | | | | CALHOUN FALLS | SC | 29628-9320 |
| DAVID EDWARDS | 5691 SE 171ST CT | | | | OCKLAWAHA | FL | 32179-3065 |
| DAVID EDWARDS | 1655 FULLER DR | P.O. BOX 561 | | | ROSCOMMON | MI | 48653-9225 |
| DAVID EDWARDS | 5521 N SEELEY RD | | | | MANTON | MI | 49663-9001 |
| DAVID EDWARDS | 1250 N BLOCK RD | | | | REESE | MI | 48757-9310 |
| DAVID EDWARDS | P.O. 1260 | | | | PIONEER | CA | 95666 |
| DAVID EDWARDS | 14960 COLLIER BLVD | #2090 | | | NAPLES | FL | 34119 |
| DAVID EDWARDS | 394 ENCHANTED DRIVE | | | | ANDERSON | IN | 46013-1071 |
| DAVID EDWARDS | 4209 OAKRIDGE DR | | | | DAYTON | OH | 45417-1222 |
| DAVID EDWARDS | 1309 2ND AVE | | | | LEAVENWORTH | KS | 66048-3373 |
| DAVID EGELER | PO BOX 708 | | | | WHITE SULPHUR SPRINGS | MT | 59645-0708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID EGERT | PO BOX 9022 | GM KOREA | | | WARREN | MI | 48090-9022 |
| DAVID EGLER | 1112 WINDSOR AVE | | | | DAYTON | OH | 45402-5754 |
| DAVID EGNATOWSKI | 15481 DRAKE ST | | | | SOUTHGATE | MI | 48195-2607 |
| DAVID EHATT | 12801 OLD STAGE RD | | | | BISHOPVILLE | MD | 21813-1259 |
| DAVID EHATT | 4501 FORGE RD | | | | PERRY HALL | MD | 21128-9547 |
| DAVID EHLEN | 616 TIMBERLINE DR | | | | ROCHESTER HILLS | MI | 48309-1313 |
| DAVID EHLEN | 5913 SUMMIT DR | | | | IMPERIAL | MO | 63052-2416 |
| DAVID EHLERS | 1549 RYAN RD | | | | CARO | MI | 48723-9578 |
| DAVID EHMAN | 1300 N HICKORY LN | | | | KOKOMO | IN | 46901-6425 |
| DAVID EHRENWERTH | 1500 OLIVER BUILDING | | | | PITTSBURGH | PA | 15222-2300 |
| DAVID EHRHARDT | 1515 W RATHBUN RD | | | | BURT | MI | 48417-9728 |
| DAVID EHRHART | 604 E MAPLE ST | | | | PALMYRA | PA | 17078-2620 |
| DAVID EHRHART | 2115 SHAMROCK ARBOR DR | | | | SALEM | OH | 44460-7641 |
| DAVID EICHENHOFER | 922 S MAIN ST | | | | AU GRES | MI | 48703-8701 |
| DAVID EISENBERG | 90 AUDUBON AVE | | | | VESTAL | NY | 13850 |
| DAVID EITNER | 11125 WOOD ELVES WAY | | | | COLUMBIA | MD | 21044-1089 |
| DAVID ELDER JR | 320 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1644 |
| DAVID ELDRED | 809 GROVENBURG RD | | | | HOLT | MI | 48842-9661 |
| DAVID ELDREDGE | 702 SW CURTIS ST | | | | PORT SAINT LUCIE | FL | 34983-1933 |
| DAVID ELFRING | 20 HIGWOOD TER | | | | GLEN ROCK | NJ | 07452 |
| DAVID ELIAS | 1808 YOSEMITE DR | | | | OKEMOS | MI | 48864-3851 |
| DAVID ELIAS | 4069 ALVACARDO DR | | | | CANFIELD | OH | 44406-9344 |
| DAVID ELIAS | 38377 LANCASTER DR | | | | FARMINGTON HILLS | MI | 48331-1614 |
| DAVID ELKINS | 545 WILDERNESS DR | | | | ALGER | MI | 48610-8625 |
| DAVID ELKINS | 1089 LYNN CT | | | | SAINT HELEN | MI | 48656-9529 |
| DAVID ELKINS | 9075 W 800 N | | | | HUNTINGTON | IN | 46750-7713 |
| DAVID ELLER | 9076 MACON RD | | | | SALINE | MI | 48176-9304 |
| DAVID ELLER | 112 QUARRY RD | | | | PEACH BOTTOM | PA | 17563-9764 |
| DAVID ELLIOTT | 194 BRUMLEY LN | | | | MANSFIELD | LA | 71052-5120 |
| DAVID ELLIOTT | 4422 SKYVIEW DR | | | | JANESVILLE | WI | 53546-3305 |
| DAVID ELLIOTT | 2190 WILDFLOWER LN | | | | MILFORD | MI | 48380-1552 |
| DAVID ELLIOTT | 5492 KATHY DR | | | | FLINT | MI | 48506-1550 |
| DAVID ELLIOTT | 919 COBBLESTONE CT | | | | HOLLEY | NY | 14470-9409 |
| DAVID ELLIOTT | | | | | | | |
| DAVID ELLIS | 3609 N GLENWOOD AVE | | | | MUNCIE | IN | 47304-1816 |
| DAVID ELLIS | 7650 POPLAR RD | | | | BROWNSBURG | IN | 46112-8412 |
| DAVID ELLIS | 9506 LAKE RD | | | | MONTROSE | MI | 48457-9715 |
| DAVID ELLIS | 2261 PINEBROOK LN | | | | SPRINGBORO | OH | 45066-7416 |
| DAVID ELLIS | 5130 ARBOR WAY | | | | SYLVANIA | OH | 43560-2528 |
| DAVID ELLIS | 3855 TAFT ST | | | | CONKLIN | MI | 49403-8772 |
| DAVID ELLIS | 2420 ACKLEY RD | | | | EATON RAPIDS | MI | 48827-9020 |
| DAVID ELLIS JR | 326 E CROSS ST | | | | ANDERSON | IN | 46012-1758 |
| DAVID ELLIS JR | 502 W PULASKI AVE | | | | FLINT | MI | 48505-3124 |
| DAVID ELLISON | 6804 STATE ROUTE 753 | | | | HILLSBORO | OH | 45133-8185 |
| DAVID ELLISON | 1841 JUNE DR | | | | XENIA | OH | 45385-3828 |
| DAVID ELLISTON | 3309 ROME AVE | | | | WARREN | MI | 48091-5544 |
| DAVID ELLSWORTH | 12511 NEFF RD | | | | CLIO | MI | 48420-1858 |
| DAVID ELMER | 535 S BURDICK ST STE 250 | | | | KALAMAZOO | MI | 49007-6218 |
| DAVID ELMORE | 6417 RIDGLEA DR | | | | FORT WORTH | TX | 76148-1428 |
| DAVID ELOFF | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| DAVID ELROD | PO BOX 182057 | | | | ARLINGTON | TX | 76096-2057 |
| DAVID ELSNER | 13058 NICHOLS RD | | | | BURT | MI | 48417-7710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID ELSTON | 18530 RUTH ST | | | | MELVINDALE | MI | 48122-1549 |
| DAVID ELSTON | 13980 ROAD 126 | | | | PAULDING | OH | 45879-9443 |
| DAVID ELSWICK | 1833 WASHINGTON NORTH RD | | | | MANSFIELD | OH | 44903-8882 |
| DAVID ELWOOD | 24 GROOM ST | | | | LIBERTY | MO | 64068-2418 |
| DAVID EMBREY | 2780 S HADLEY RD | | | | ORTONVILLE | MI | 48462-9283 |
| DAVID EMERSON | 500 FOREST ST | | | | MARTINSVILLE | VA | 24112-4710 |
| DAVID EMERY | 40212 JEFFERSON | | | | NOVI | MI | 48375-2030 |
| DAVID EMERY | 2118 WARRINGTON RD | | | | ROCHESTER HLS | MI | 48307-3770 |
| DAVID EMERY | 6000F MERSEY OAKS WAY | | | | ALEXANDRIA | VA | 22315 |
| DAVID EMERY | 600F MERSEY OAKS WAY | | | | ALEXANDRIA | VA | 22315 |
| DAVID EMICK | 6052 CHIDESTER DR | | | | CANFIELD | OH | 44406-9713 |
| DAVID EMMENDORFER | 19293 AMMAN RD | | | | CHESANING | MI | 48616-9714 |
| DAVID EMMETT | 5239 QUEENSWAY | | | | HOWELL | MI | 48843-7842 |
| DAVID EMMRICH | 47 STANLEY DR | | | | BAY CITY | MI | 48708-9118 |
| DAVID EMPIE | 28543 WHITE RD | | | | PERRYSBURG | OH | 43551-3653 |
| DAVID EMRICK | 160 HAYES ST | | | | WEST MILTON | OH | 45383-1817 |
| DAVID ENGEL | 318 1ST ST | | | | MILFORD | MI | 48381-1939 |
| DAVID ENGEL | 8805 DONNIE CT | | | | INDIANAPOLIS | IN | 46234-9501 |
| DAVID ENGELHART | 9732 STATE RD | | | | MILLINGTON | MI | 48746-9430 |
| DAVID ENGELTER | 4551 RAVINEWOOD DR | | | | COMMERCE TWP | MI | 48382-1642 |
| DAVID ENGLAND | 6091 BROOKHAVEN LN APT 13 | | | | EAST LANSING | MI | 48823-2242 |
| DAVID ENGLE | 6101 TOWER HILL RD | | | | BYRON | NY | 14422-9565 |
| DAVID ENGLISH | 6861 W MAPLE GROVE RD | | | | HUNTINGTON | IN | 46750-8926 |
| DAVID ENGLISH | 288 DROVER LN | | | | MIDDLETOWN | VA | 22645-2039 |
| DAVID ENGLISH | 12105 COUNTY ROAD D | | | | BRYAN | OH | 43506-9550 |
| DAVID ENGSTROM | 1434 ARTHUR DR NW | | | | WARREN | OH | 44485-1846 |
| DAVID ENGSTROM | 376 LONGFORD DR | | | | ROCHESTER HILLS | MI | 48309-2034 |
| DAVID ENOCH | 2240 SALT SPRINGS RD | | | | WARREN | OH | 44481-9766 |
| DAVID ENQUIST | 7455 W 5 POINT HWY | | | | BELLEVUE | MI | 49021-9422 |
| DAVID ENRICI | 46553 VALLEY CT | | | | MACOMB | MI | 48044-5426 |
| DAVID EPPINGA | 11098 AMY SCHOOL RD | | | | HOWARD CITY | MI | 49329-9361 |
| DAVID EPPS | 4115 COMSTOCK AVE | | | | FLINT | MI | 48504-2132 |
| DAVID ERBISCH | 979 KING JAMES CT | | | | VASSAR | MI | 48768-1575 |
| DAVID ERDLY | 131 CRESTVIEW DR | | | | LEWISBURG | TN | 37091-4611 |
| DAVID ERDMAN | 420 E PALM VALLEY DR | | | | OVIEDO | FL | 32765-8873 |
| DAVID ERDMANN | 15310 GARY RD | | | | CHESANING | MI | 48616-9543 |
| DAVID ERFOURTH | 500 MIDSUMMER LN | | | | DANDRIDGE | TN | 37725-7067 |
| DAVID ERICKSON | 908 E COOPER LN | | | | COLBERT | WA | 99005-9821 |
| DAVID ERICKSON | 3225 WEST 38TH STREET | | | | MINNEAPOLIS | MN | 55410 |
| DAVID ERICSON | 5002 BONNEVILLE DR | | | | ARLINGTON | TX | 76016-1618 |
| DAVID ERICSON | PO BOX 76 | | | | EAGLE | AK | 99738-0076 |
| DAVID ERNST | 4600 HARTFORD PIKE APT 115 | | | | AURORA | IN | 47001-9705 |
| DAVID ERNST | 116 CRAIGHTON CT | | | | FLINT | MI | 48503-4118 |
| DAVID ERPENBACH | 8299 N STONE FARM RD | | | | EDGERTON | WI | 53534-9750 |
| DAVID ERSKINE | 3509 W LAKE RD | | | | WILSON | NY | 14172-9732 |
| DAVID ERVIN SR | 8474 DEER RUN RD | | | | DENTON | MD | 21629-2203 |
| DAVID ESCAMILLA, COUNTY ATTORNEY | 314 W. 11TH ST., #300 | | | | AUSTIN | TX | 78701 |
| DAVID ESHELMAN | 40586 BALCH PARK RD | | | | SPRINGVILLE | CA | 93265-9748 |
| DAVID ESKIN | 29656 GRANDON ST | | | | LIVONIA | MI | 48150-4068 |
| DAVID ESKINA | 2814 FOX DR | | | | TUTTLE | OK | 73089-7973 |
| DAVID ESLINGER | 20 E. PILOT | | | | RIDGE FARM | IL | 61870 |
| DAVID ESPER | 10900 MOUNT VERNON ST APT 102 | | | | TAYLOR | MI | 48180-3153 |
| DAVID ESPY | | | | | | | |
| DAVID ESSAFF | 1603 JEREMY DR | | | | COLUMBIA | TN | 38401-5434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID ESSENMACHER | 22441 E PRICE DR | | | | CLINTON TWP | MI | 48035-1847 |
| DAVID ESSENPREIS | 103 MANSFIELD DR | | | | OAKLAND | KY | 42159-9770 |
| DAVID ESSIG | 8845 DANN DR | | | | BRIGHTON | MI | 48114-8942 |
| DAVID ESSIG | 227 PLYMOUTH ST | | | | TOLEDO | OH | 43605-1773 |
| DAVID ESSIG | 45703 GREEN VALLEY RD | | | | PLYMOUTH | MI | 48170-3635 |
| DAVID ESTEP | 366 HILLSIDE AVE | | | | ROANOKE | IN | 46783-8815 |
| DAVID ESTES II | 510 CRESTWOOD ST | | | | TILTON | IL | 61833-8011 |
| DAVID ESTRADA | 5458 ARGYLE ST | | | | DEARBORN | MI | 48126-3146 |
| DAVID ETCHISON | 3020 W 8TH ST | | | | ANDERSON | IN | 46011-1904 |
| DAVID ETHRIDGE | 965 REDFOX CT | | | | MONROE | OH | 45050-4603 |
| DAVID EUCKER | 2706 FOREST LAKE DR | | | | WESTLAKE | OH | 44145-1776 |
| DAVID EUGENE SILVESAN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| DAVID EVANS | 15413 PARKSIDE ST | | | | MONROE | MI | 48161-3938 |
| DAVID EVANS | 8700 PERRY LAKE RD | | | | CLARKSTON | MI | 48348-2956 |
| DAVID EVANS | 2020 MAGNOLIA DR | | | | NEDERLAND | CO | 80466-9604 |
| DAVID EVANS | 6670 MOUNTAIN LAUREL RD | | | | HIAWASSEE | GA | 30546-5322 |
| DAVID EVANS | 117 SMITH ST | | | | NEWARK | NJ | 07106-1109 |
| DAVID EVANS | 6674 MORGANTOWN RD | | | | BOWLING GREEN | KY | 42101-4201 |
| DAVID EVANS | 10590 WISNER AVE | | | | GRANT | MI | 49327-9086 |
| DAVID EVANS | 608 KENDRICK CT | | | | LA VERGNE | TN | 37086-3381 |
| DAVID EVANS | 324 WEST JACKSON STREET | | | | MUNCIE | IN | 47305-1625 |
| DAVID EVANS | 3516 IDLYWILDE BLVD | | | | DAYTON | OH | 45414-5516 |
| DAVID EVANS | 2603 LYDIA ST SW | | | | WARREN | OH | 44481-9622 |
| DAVID EVANS | 2637 CRESTWELL PL | | | | KETTERING | OH | 45420-3734 |
| DAVID EVANS | 2531 LEXINGTON AVE | | | | LORAIN | OH | 44052-4847 |
| DAVID EVANS | 507 NICA RD | | | | BEE BRANCH | AR | 72013-9125 |
| DAVID EVANS | PO BOX 61023 | | | | DAYTON | OH | 45406-9023 |
| DAVID EVANS JR | 1734 NORTH MONTFORD AVENUE | | | | BALTIMORE | MD | 21213-2508 |
| DAVID EVANS JR | 6695 PIPER LN | | | | LOCKPORT | NY | 14094-6186 |
| DAVID EVENSON | PO BOX 295 | | | | LUPTON | MI | 48635-0295 |
| DAVID EVERETT | 8817 PRAIRIE SCHOONER CIR | | | | SODDY DAISY | TN | 37379-3151 |
| DAVID EVERHART | 5378 ALWARD RD | | | | LAINGSBURG | MI | 48848-9425 |
| DAVID EVERTS | 4333 BENNETT DR | | | | BURTON | MI | 48519-1111 |
| DAVID EVERTS | 4166 LITCHFIELD DR | | | | DORR | MI | 49323-9405 |
| DAVID EWALD | 30411 GREATER MACK AVE | | | | ST CLAIR SHRS | MI | 48082-1779 |
| DAVID EWING | 852 MCCONNELL RD | | | | LEAVITTSBURG | OH | 44430 |
| DAVID EWOLDT | 242 RAINBOW DR # 14294 | | | | LIVINGSTON | TX | 77399-2042 |
| DAVID EWTON | 2909 KENMORE RD | | | | RICHMOND | VA | 23225-1429 |
| DAVID EZELL | 4026 WISTERIA LN | | | | BENTON | LA | 71006-9368 |
| DAVID F & BARBARA J BUTTERS | 24 ALWYN RD | | | | NEWARK | DE | 19713 |
| DAVID F BARCY | 1409 W RUNDLE AVE | | | | LANSING | MI | 48910-2599 |
| DAVID F BROMBAUGH | 2228 GINGER RIDGE RD | | | | MANCHESTER | OH | 45144-8453 |
| DAVID F BRUNDAGE | 241 SUNSET DR | | | | HOLLEY | NY | 14470-9775 |
| DAVID F CLARK | 77   HAMPSHIRE DRIVE | | | | ROCHESTER | NY | 14618-2325 |
| DAVID F DAMICO | 11 TWIN OAK DR | | | | ROCHESTER | NY | 14606-4405 |
| DAVID F DAY | 900 W. STEWART STREET | | | | DAYTON | OH | 45408-1936 |
| DAVID F DOMIN | 13609  KATHLEEN | | | | BROOKPARK | OH | 44142-4029 |
| DAVID F GARNER | 315 WELDON LN | | | | TYPONE | PA | 16686 |
| DAVID F GENSKE | 116 HARVEST LN | | | | FRANKENMUTH | MI | 48734-1212 |
| DAVID F GROHMAN | 3406 SYLVAN AVE | | | | LANSING | MI | 48917-2258 |
| DAVID F HAMM | 417 FOREST AVE | | | | FRANKLIN | OH | 45005 |
| DAVID F HARTZELL | 9755 S UNION RD | | | | MIAMISBURG | OH | 45342 |
| DAVID F HOLLOWAY | 602 KELLY LANE | | | | ENGLEWOOD | OH | 45322-2004 |
| DAVID F KAMSLER | 5 RED OAK LANE | | | | GETTYSBURG | PA | 17325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID F LA ROSA | 157   WHITEHEAD AVE APT 3K | | | | SOUTH RIVER | NJ | 08882-1353 |
| DAVID F LACHOWSKI | 12627 DEER TRAIL LN | | | | CHARLOTTE | NC | 28273-8815 |
| DAVID F MCMAHON | 10077 STATE HIGHWAY 37 | | | | OGDENSBURG | NY | 13669-4116 |
| DAVID F MCMAHON | 10077SH37 | | | | OGDENSBURG | NY | 13669 |
| DAVID F MILLER | 467 DEERRUN DRIVE BOX 215 | | | | CAMDEN | OH | 45311 |
| DAVID F MUNSON | 1246 TRELLIS LANE | | | | THE VILLAGES | FL | 32162-7787 |
| DAVID F PERGRAM | 5493   DECKER RD | | | | FRANKLIN | OH | 45005-2615 |
| DAVID F PISKE | 5682 RIDGEWAY DR | | | | FORT COLLINS | CO | 80528 |
| DAVID F PREBOSKI & JEANINE PREBOSKI | 20 ALAVA LN | | | | HOT SPRINGS | AR | 71909-5112 |
| DAVID F REESE AND MARILYN JANE REESE | 4602 S BEECH | | | | PINE BLUFF | AR | 71603 |
| DAVID F REYNOLDS | 9635 BAYVIEW DR APT 108 | | | | YPSILANTI | MI | 48197-7030 |
| DAVID F RYBA | 397 CENTERLINE RD | | | | STRYKERSVILLE | NY | 14145-9549 |
| DAVID F SCHARBA | 2872 FIVE POINTS HARTFORD | | | | FOWLER | OH | 44418-9755 |
| DAVID F SMARCH JR | 9825 GERALDINE ST | | | | YPSILANTI | MI | 48197-6924 |
| DAVID F TOTH | 7537 BECK RD | | | | BELLEVILLE | MI | 48111-1206 |
| DAVID F TRICK | 3836 WOODHURST CT | | | | BEAVERCREEK | OH | 45430-1658 |
| DAVID F VOGLER | 6955 TRINKLEIN RD | | | | SAGINAW | MI | 48609-7078 |
| DAVID F WALBORN | 327   EARL DR. | | | | WARREN | OH | 44483-1113 |
| DAVID F WALKER | 7919 EMERICK RD | | | | WEST MILTON | OH | 45383-9765 |
| DAVID F WHITE | 2614   BAYWOOD STREET | | | | DAYTON | OH | 45406-1411 |
| DAVID F WICKS | 1445 DAVIS ROAD | | | | CHURCHVILLE | NY | 14428-9711 |
| DAVID F WILLIAMS | 6525 OXFORD AVE | | | | RAYTOWN | MO | 64133-5821 |
| DAVID F WOOSTER | 1616 E ORANGEWOOD CT | | | | AVON PARK | FL | 33825 |
| DAVID F. GIRARD | ATTY FOR DAVID W. POPHAM | 40700 WOODWARD, SUITE 250 | | | BLOOMFIELD HILLS | MI | 48304 |
| DAVID F. HALES | STATE OF MICHIGAN | | | | LANSING | MI | 48909 |
| DAVID F. WILLIAMS, CADWALADER, WICKERSHAM & TAFT LLP | 1201 F. STREET, N.W. | | | | WASHINGTON | DC | 20004 |
| DAVID FABIAN | 6119 BLACKWALL DR | | | | TROY | MI | 48098-1883 |
| DAVID FACKLEMAN | 1426 ALLEY MILL RD | | | | CLAYTON | DE | 19938-9705 |
| DAVID FACKLER | 2746 PASADENA DR | | | | BAY CITY | MI | 48706-2632 |
| DAVID FACTOR | 107 CLEARWATER CT | | | | STAFFORD | VA | 22554-4512 |
| DAVID FAGALY | 10444 S 27TH ST | | | | VICKSBURG | MI | 49097-8485 |
| DAVID FAGAN | 1600 SILVER LN | | | | SPRING HILL | TN | 37174-7579 |
| DAVID FAGAN | 174 PRIVATE ROAD 4732 | | | | RHOME | TX | 76078-3909 |
| DAVID FAHLBUSCH | 16132 S CODO DR | | | | LOCKPORT | IL | 60491-8776 |
| DAVID FAHMER | 3745 HUNTWICK DR | | | | FORT WORTH | TX | 76123-1324 |
| DAVID FAHNDRICH | 2575 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8634 |
| DAVID FAILS | 1001 BROOKLEY BLVD | | | | TOLEDO | OH | 43607-3047 |
| DAVID FAIRBANKS | 6951 SILICA RD | | | | AUSTINTOWN | OH | 44515-1042 |
| DAVID FAIRBANKS | 5458 PINE LAKE DR | | | | BRIGHTON | MI | 48116 |
| DAVID FAITH | 8199 CALKINS RD | | | | FLINT | MI | 48532-5526 |
| DAVID FALAN | 18489 HANNAN RD | | | | NEW BOSTON | MI | 48164-9366 |
| DAVID FALASCO | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID FALCONE | 27244 WATKIN RD | | | | OLMSTED FALLS | OH | 44138-1762 |
| DAVID FALK | 5270 STUART AVE SE | | | | KENTWOOD | MI | 49508-6156 |
| DAVID FALKIEWICZ | 10818 SPARKLING WATERS CT | | | | SOUTH LYON | MI | 48178-9494 |
| DAVID FALKOWSKI | 6901 COBRE AZUL AVE UNIT 202 | | | | LAS VEGAS | NV | 89108-0388 |
| DAVID FALL | 225 RAINBOW DR LOT 12595 | | | | LIVINGSTON | TX | 77399-2025 |
| DAVID FALTING | 919 BEARD ST | | | | FLINT | MI | 48503-5370 |
| DAVID FANCHER | 153 MANCHESTER ST APT 16 | | | | CONCORD | NH | 03301-5121 |
| DAVID FANCHER | 3615 W COLUMBIA RD | | | | MASON | MI | 48854-9598 |
| DAVID FANNON | 1636 FLETCHER AVENUE | | | | KETTERING | OH | 45420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID FANTEGROSSI | 7117 KALKASKA DR | | | | DAVISON | MI | 48423-2339 |
| DAVID FARLEY | 3815 EAGLE HARBOR RD | | | | ALBION | NY | 14411-9351 |
| DAVID FARLOW | 17100 JAMES DR | | | | BIG RAPIDS | MI | 49307-9385 |
| DAVID FARMER | 1563 STAGE RD | | | | MOUNTAIN CITY | TN | 37683-5274 |
| DAVID FARMER | 108 AZALEA CT | | | | GREENVILLE | SC | 29615-2109 |
| DAVID FARNWORTH | 113 S 4TH AVE | | | | BEECH GROVE | IN | 46107-1912 |
| DAVID FARRA | 1981 WATERSTONE BLVD APT 206 | | | | MIAMISBURG | OH | 45342-7510 |
| DAVID FARRINGTON | 16371 OAK HILL DR | | | | FENTON | MI | 48430-9091 |
| DAVID FARRIS | 13311 WILSHIRE DR | | | | DETROIT | MI | 48213-1951 |
| DAVID FARVER | 636 INDEPENDENCE DR E | | | | FRANKLIN | TN | 37067-5644 |
| DAVID FASCIA | 655 RAVINE CT SW | | | | WARREN | OH | 44481-8635 |
| DAVID FASCIANO | 6627 TOWNLAKE CIR | | | | ARLINGTON | TX | 76016-2551 |
| DAVID FASULO | 929 FRANCIS AVE SE | | | | WARREN | OH | 44484-4331 |
| DAVID FAULKNER | 4764 W HIBBARD RD | | | | OWOSSO | MI | 48867-9279 |
| DAVID FAULSTICH | 1321 S K ST | | | | ELWOOD | IN | 46036-2729 |
| DAVID FAUSEY | 3991 SABAL SPRINGS BOULAVARD | | | | NORTH FORT MYERS | FL | 33917 |
| DAVID FAY | 2505 TOM ANDERSON RD | | | | FRANKLIN | TN | 37064-9630 |
| DAVID FEAR | 46528 WRIGHT AVE | | | | SHELBY TOWNSHIP | MI | 48317-4381 |
| DAVID FEATHERSTONE | 938 BONNIE BLUE LN | | | | COLUMBIA | TN | 38401-6702 |
| DAVID FEDERSPIEL | 3506 FERNDALE AVE | | | | DANVILLE | IL | 61834-7303 |
| DAVID FEDEWA | 530 N MAIN ST BOX 101 | | | | FOWLER | MI | 48835 |
| DAVID FEDEWA | 454 OTTAWA LN | | | | PRUDENVILLE | MI | 48651-9713 |
| DAVID FEELEY | 9381 SHIVELY RD SE | | | | FIFE LAKE | MI | 49633-8002 |
| DAVID FEIG | 8736 N HORSESHOE RD | | | | DITTMER | MO | 63023-2947 |
| DAVID FEIGHNER | 9935 BUNKER HWY | | | | EATON RAPIDS | MI | 48827-9389 |
| DAVID FEIN | 1217 INDIAN PAINT TRL | | | | LEWISVILLE | TX | 75067-5537 |
| DAVID FELCZAK | 7611 LAMPHERE | | | | DETROIT | MI | 48239-1029 |
| DAVID FELDOTTE | 169 E PINEVIEW DR | | | | SAGINAW | MI | 48609-9420 |
| DAVID FELL | LEVY PHILLIPS & KNOIGSBERG | 800 3RD AVE 13TH FL | | | NEW YORK | NY | 10022-4213 |
| DAVID FELLERS | 338 EDINBOROUGH STREET | | | | TEMPERANCE | MI | 48182-1196 |
| DAVID FELLOWS | 2250 E SUFFOCK AVE | | | | KINGMAN | AZ | 86409-1274 |
| DAVID FELLOWS | 109 N TERRACE ST | | | | JANESVILLE | WI | 53548-3567 |
| DAVID FELTS | 132 OLD FERRY ROAD | | | | BRUSSELS | IL | 62013 |
| DAVID FENN | 115 S 10TH ST | | | | SAGINAW | MI | 48601-1806 |
| DAVID FENTON | 537 N DEXTER DR | | | | LANSING | MI | 48910-3410 |
| DAVID FERCANA | 4665 CRABWOOD DR | | | | AUSTINTOWN | OH | 44515-5133 |
| DAVID FERENCZ | 60401 9 MILE RD | | | | SOUTH LYON | MI | 48178-9701 |
| DAVID FERGUSON | 998 CLEAR BRANCH RD | | | | ERWIN | TN | 37650-6062 |
| DAVID FERGUSON | 52775 COULTER CT | | | | NEW BALTIMORE | MI | 48047-6504 |
| DAVID FERGUSON | 3588 ROEJACK DR | | | | DAYTON | OH | 45408-1546 |
| DAVID FERGUSON | 602 LAWSON ST | | | | ROYAL OAK | MI | 48067-2853 |
| DAVID FERKOL | 115 EXETER DR | | | | CROSSVILLE | TN | 38558-8685 |
| DAVID FERNS | 10199 DIXIE HWY | | | | IRA | MI | 48023-2823 |
| DAVID FERNUNG | 109 MONTICELLO CT | | | | KOKOMO | IN | 46902-9319 |
| DAVID FERRAZZA | 18720 LANCE LN | | | | INTERLOCHEN | MI | 49643-8618 |
| DAVID FERRERO | | | | | | | |
| DAVID FERRIER | 621 JENNE ST | | | | GRAND LEDGE | MI | 48837-1414 |
| DAVID FERRIS | 1170 WHITE DR | | | | LEWISBURG | TN | 37091-3654 |
| DAVID FERRIS | 1436 MINTURN LN | | | | INDIANAPOLIS | IN | 46260-3341 |
| DAVID FERRIS | 980 CHURCHILL CIR | | | | ROCHESTER | MI | 48307-5054 |
| DAVID FERRIS | 1860 WILTSE RD | | | | LUPTON | MI | 48635-9785 |
| DAVID FERIS JR. | 868   SAUL DR. | | | | HUBBARD | OH | 44425-1257 |
| DAVID FERWERDA | 5909 E BUSS RD | | | | CLINTON | WI | 53525-8809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID FETTE | 8032 GRIMES RD | | | | RUSSELLVILLE | OH | 45168-9000 |
| DAVID FETTERMAN | 3834 ROLLING CIR | | | | VALRICO | FL | 33594-5316 |
| DAVID FEUDALE | 9978 BURGUNDY OAKS DR | | | | SHREVEPORT | LA | 71118-5213 |
| DAVID FEUERBORN | PO BOX 134 | | | | GREELEY | KS | 66033-0134 |
| DAVID FEWELL | 701 DEL ROSARIO ST | | | | LADY LAKE | FL | 32159-9269 |
| DAVID FICK | 1277 BOWERS RD | | | | LAPEER | MI | 48446-3120 |
| DAVID FICKLE | | | | | | | |
| DAVID FIELD | 1141 RANSOM RD | | | | LANCASTER | NY | 14086-9728 |
| DAVID FIELD | PO BOX 175 | | | | BYRDSTOWN | TN | 38549-0175 |
| DAVID FIELDER | 7340 WILDERNESS PARK DR APT 201 | | | | WESTLAND | MI | 48185-5981 |
| DAVID FIELDS | 77 N BIGGS ST | | | | BELLEVILLE | MI | 48111-3614 |
| DAVID FIELDS | PO BOX 22 | | | | HAWKS | MI | 49743-0022 |
| DAVID FIERCE | 200 N PAUL REVERE DR | | | | DAYTONA BEACH | FL | 32119-1485 |
| DAVID FIERO | 3300 BROUGHWELL RD | | | | RIVES JCT | MI | 49277-8604 |
| DAVID FIGUEROA | | | | | | | |
| DAVID FILIPOWICZ LLC | DBA SMOKEJACK BLUES & BARBEQUE | 29 S MAIN ST | | | ALPHARETTA | GA | 30009-1965 |
| DAVID FILLION | 869 BEECH ST | | | | LAKE ODESSA | MI | 48849-9431 |
| DAVID FILLO | 1427 PENNSYLVANIA AVE | | | | WEST MIFFLIN | PA | 15122-3909 |
| DAVID FINCH | 6770 ROLOFF RD | | | | OTTAWA LAKE | MI | 49267-9764 |
| DAVID FINCH | 108 CHESTNUT CIR W | | | | DAVISON | MI | 48423-9185 |
| DAVID FINCK | 107 SPY GLASS HILL DR | | | | BENTON | LA | 71006-8440 |
| DAVID FINDLAY | 1348 N BLOCK RD | | | | REESE | MI | 48757-9310 |
| DAVID FINK | 14518 EDDY LAKE RD | | | | FENTON | MI | 48430-1533 |
| DAVID FINKLER | 5601 CURTIS RD R 3 | | | | NASHVILLE | MI | 49073 |
| DAVID FINLEY | 122 FREDERICKA ST | | | | NORTH TONAWANDA | NY | 14120-6532 |
| DAVID FINLEY | 13121 DARTMOUTH ST | | | | OAK PARK | MI | 48237-1631 |
| DAVID FINLEY | 31 FITTING AVE | | | | BELLVILLE | OH | 44813-1010 |
| DAVID FIRESTONE | | | | | | | |
| DAVID FIRLEIN | 1933 MEETINGHOUSE RD | | | | UPPER CHICHESTER | PA | 19061-3638 |
| DAVID FIRMAN | 6275 N ELMS RD | | | | FLUSHING | MI | 48433-9052 |
| DAVID FIRST | UNIT B | 309 NEWTON DRIVE | | | NEWTON FALLS | OH | 44444-1938 |
| DAVID FISCHER | 3722 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8612 |
| DAVID FISCHER | 25 CAMPUS LN | | | | JANESVILLE | WI | 53545-2625 |
| DAVID FISCHER | 729 N SHADY HOLLOW CIR | | | | BLOOMFIELD HILLS | MI | 48304-3769 |
| DAVID FISH | 241 GUTHRIE RD | | | | BEDFORD | IN | 47421-6908 |
| DAVID FISH | 4480 W MAPLE AVE | | | | FLINT | MI | 48507-3128 |
| DAVID FISHER | 7265 S ZIKES RD | | | | BLOOMINGTON | IN | 47401-9261 |
| DAVID FISHER | 15574 STOCKTON DR | | | | CLINTON TOWNSHIP | MI | 48038-2674 |
| DAVID FISHER | 2680 HIGHWAY 50 E | | | | CENTERVILLE | TN | 37033-5112 |
| DAVID FISHER | 2366 PRAIRIE HOLLOW RD | | | | IMPERIAL | MO | 63052-3015 |
| DAVID FISHER | 3106 GLENWOOD AVE | | | | WICHITA FALLS | TX | 76308-1931 |
| DAVID FISHER | 2916 FOREST AVE | | | | NILES | OH | 44446-4570 |
| DAVID FISHER | 11151 PODUNK AVE NE | | | | GREENVILLE | MI | 48838-9346 |
| DAVID FISHER | 265 N BAILEY ST | | | | ROMEO | MI | 48065-4704 |
| DAVID FISHER | 1143 WINDYWOOD DR | | | | SAINT HELEN | MI | 48656-9531 |
| DAVID FISHER | 1050 FUGATE RD | | | | EVENSVILLE | TN | 37332-3108 |
| DAVID FISHER | 8481 ROAD 230 | | | | CECIL | OH | 45821-9301 |
| DAVID FISHER | 1642 SORG RD | | | | WILLIAMSTON | MI | 48895-9776 |
| DAVID FISHER | 12863 US ROUTE 24 | | | | CECIL | OH | 45821-9439 |
| DAVID FISHER SR | 6348 ROSEDALE RD | | | | LANSING | MI | 48911-5616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID FITCH | 145 MAPLEVIEW CT | | | | NEW MIDDLETOWN | OH | 44442-9416 |
| DAVID FITELSON | 150 ONETA RD | | | | ROCHESTER | NY | 14617-5622 |
| DAVID FITZGERALD | 46218 PRINCE DR | | | | CHESTERFIELD | MI | 48051-3226 |
| DAVID FITZGERALD | 11221 ROEFAN RD | | | | MIDWEST CITY | OK | 73130-8004 |
| DAVID FITZGERALD | 3949 CASTLE HILL CT | | | | TUCKER | GA | 30084 |
| DAVID FITZKO | 2268 NICHOLS RD | | | | LENNON | MI | 48449-9321 |
| DAVID FITZPATRICK | 4357 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9287 |
| DAVID FITZWATER | 730 LUSTED LN | | | | BATAVIA | IL | 60510-1984 |
| DAVID FITZWATER | 1674 SNAKE RUN RD | | | | ALDERSON | WV | 24910-9536 |
| DAVID FIX | 215 E HUNTERS CREEK RD | | | | LAPEER | MI | 48446-9467 |
| DAVID FLAIG | 37705 TERICREST DR | | | | STERLING HEIGHTS | MI | 48310-3968 |
| DAVID FLANAGAN | 6819 SHERMAN ST | | | | ANDERSON | IN | 46013-3613 |
| DAVID FLANAGAN | 15077 GLASTONBURY AVE | | | | DETROIT | MI | 48223-2208 |
| DAVID FLEET | 5634 PEAR AVE | | | | NEWAYGO | MI | 49337-8344 |
| DAVID FLEMING | 28817 N 127TH AVE | | | | PEORIA | AZ | 85383-5257 |
| DAVID FLEMING | 49720 STREAMWOOD DR | | | | MACOMB | MI | 48044-1690 |
| DAVID FLESHER | 3524 SUNNY DR | | | | SEARS | MI | 49679-8146 |
| DAVID FLETCHER | 9170 KERWOOD DR | | | | INDIANAPOLIS | IN | 46240-1322 |
| DAVID FLORES | 9210 HIGHCREST DR | | | | SHREVEPORT | LA | 71118-2843 |
| DAVID FLORES | 617 MEADOWVIEW DR | | | | MANSFIELD | TX | 76063-2160 |
| DAVID FLORES | 802 COREY CT | | | | WENTZVILLE | MO | 63385-1141 |
| DAVID FLORES | 1508 W RUMBLE RD | | | | MODESTO | CA | 95350-2029 |
| DAVID FLORES | 901 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2820 |
| DAVID FLORES | PO BOX 412 | | | | HOLGATE | OH | 43527-0412 |
| DAVID FLORES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID FLOYD | 3400 PINE BLUFF CT | | | | COLUMBIAVILLE | MI | 48421-9309 |
| DAVID FLYNN | 41 LYNBROOK AVE | | | | TONAWANDA | NY | 14150-8210 |
| DAVID FLYNN | 1817 W GLENN ELLYN DR | | | | MUNCIE | IN | 47304-2222 |
| DAVID FLYNN, ESQ. FOR HONEYWELL, PHILLIPS LYTLE LLP | 1 HSBC CTR STE 3400 | | | | BUFFALO | NY | 14203-2834 |
| DAVID FLYNN, ESQ., PHILLIPS, LYTLE, HITCHCOCK, BLAINE & HUBER | 1 HSBC CTR STE 3400 | | | | BUFFALO | NY | 14203-2834 |
| DAVID FOGG | 5450 S FORT APACHE RD APT 281 | | | | LAS VEGAS | NV | 89148-4694 |
| DAVID FOHNER | 20537 ROAD 166 | | | | OAKWOOD | OH | 45873-9109 |
| DAVID FOLEY | 9839 E SUNBURST DR | | | | SUN LAKES | AZ | 85248-6267 |
| DAVID FOLK | 1728 PLANTERS WAY | | | | BOWLING GREEN | KY | 42104-4456 |
| DAVID FOLK | 635 HENRY ST | | | | DEFIANCE | OH | 43512-2214 |
| DAVID FOLKE | 168 FARMHOUSE LN | | | | BEAR | DE | 19701-2012 |
| DAVID FOLLIETT | 16107 BRINBOURNE AVE | | | | MIDDLEBRG HTS | OH | 44130-5426 |
| DAVID FOLSOM | 920 NORTH ST | | | | CHESTERFIELD | IN | 46017-1021 |
| DAVID FOLTZ | 1519 MARY AVE | | | | LANSING | MI | 48910-5208 |
| DAVID FOOTE | 430 HAWTHORNE PL | | | | YOUNGSTOWN | NY | 14174 |
| DAVID FORAKER, JR. | 10 ANTRIM DELLS | | | | SPRINGBORO | OH | 45066 |
| DAVID FORAKER,JR. | 10 ANTRIM DELLS | | | | SPRINGBORO | OH | 45066 |
| DAVID FORBES | 1271 JEANETTE DR | | | | DAYTON | OH | 45432-1766 |
| DAVID FORBUSH | 15232 RIVIERA SHORES DR | | | | HOLLY | MI | 48442-1130 |
| DAVID FORD | 142 E 650 N | | | | SPRINGPORT | IN | 47386 |
| DAVID FORD | 2068 W 900 N | | | | HUNTINGTON | IN | 46750-9725 |
| DAVID FORD | 925 KALE ADAMS RD | | | | LEAVITTSBURG | OH | 44430-9790 |
| DAVID FORD | 420 N JACKSON ST | | | | BEDFORD | IN | 47421-1528 |
| DAVID FORD | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| DAVID FORD JR | 5136 SEYBURN ST | | | | DETROIT | MI | 48213-2814 |
| DAVID FORD JR | 18204 ONYX ST | | | | SOUTHFIELD | MI | 48075-1863 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID FORE | 1139 OLD HIGHWAY 99 | | | | COLUMBIA | TN | 38401-7722 |
| DAVID FOREMAN | 2401 POPPY LN | | | | NORMAN | OK | 73069-9621 |
| DAVID FORNAL | 10416 ENGLAND ST | | | | OVERLAND PARK | KS | 66212-5549 |
| DAVID FORNEY | 4701 RIVER RD | | | | NORWALK | OH | 44857-8916 |
| DAVID FORREST | 7351 STATE ROUTE 45 | | | | N BLOOMFIELD | OH | 44450-9780 |
| DAVID FORREST | 9328 REID RD | | | | SWARTZ CREEK | MI | 48473-7606 |
| DAVID FORTINO | 4473 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-1345 |
| DAVID FORTNER | 1192 CALHOUN ST | | | | GRAND BLANC | MI | 48439-9306 |
| DAVID FORTNEY | 1247 CONSER DR | | | | SALEM | OH | 44460-4117 |
| DAVID FORTS | PO BOX 09399 | | | | DETROIT | MI | 48209-0399 |
| DAVID FORTSON | 2500 MARY AVE | | | | SAINT LOUIS | MO | 63136-2604 |
| DAVID FORTUNATO | 5928 MATHIAS WAY | | | | BUFORD | GA | 30518-7326 |
| DAVID FORYS | 1005 TUCKER DR | | | | PULASKI | TN | 38478-4738 |
| DAVID FOSCOLO | 48 SAWMILL RUN | | | | GRAND ISLAND | NY | 14072-1867 |
| DAVID FOSS | 5960 HICKORY MEADOWS DR | | | | WHITE LAKE | MI | 48383-1185 |
| DAVID FOSS | 218 N SAGINAW ST | | | | HOLLY | MI | 48442-1407 |
| DAVID FOSTER | 6052 JOHNSON RD | | | | FLUSHING | MI | 48433-1106 |
| DAVID FOSTER | 1404 FORRESTER ST SE | | | | GRAND RAPIDS | MI | 49508-1428 |
| DAVID FOSTER | 3998 HILLSIDE DR | | | | YPSILANTI | MI | 48197-8620 |
| DAVID FOSTER | 2118 SPENCER LN | | | | JOHNSON CITY | TN | 37604-9080 |
| DAVID FOSTER | 1111 ALBERT DR | | | | FENTON | MI | 48430-1553 |
| DAVID FOSTER | 9551 SHAW HWY | | | | BRITTON | MI | 49229-9533 |
| DAVID FOSTER | 221 S LINCOLN ST | | | | BAY CITY | MI | 48708-7453 |
| DAVID FOSTER | 115 LUKAS LN | | | | MILTON | WI | 53563-1266 |
| DAVID FOSTER | 1576 N STINE RD | | | | CHARLOTTE | MI | 48813-8886 |
| DAVID FOSTER | 7484 WILLIAMS RD | | | | LANSING | MI | 48911-3039 |
| DAVID FOSTER | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| DAVID FOULGER | | | | | | | |
| DAVID FOULKS | 14100 DOLPHIN ST | | | | DETROIT | MI | 48223-2504 |
| DAVID FOUNTAIN | 5798 STATE ROAD 158 | | | | BEDFORD | IN | 47421-8572 |
| DAVID FOUNTAIN | 5816 BEUNA PKWY | | | | HASLETT | MI | 48840-8206 |
| DAVID FOUNTAIN | 2903 N GREENVILLE RD | | | | STANTON | MI | 48888-9772 |
| DAVID FOURMAN | 11891 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8443 |
| DAVID FOUTCH | 508 WELCOME WAY | | | | ANDERSON | IN | 46013-1166 |
| DAVID FOUTCH | 8665 NARROW LAKE RD | | | | SPRINGPORT | MI | 49284-9303 |
| DAVID FOUTCH | G8109 CORUNNA ROAD | | | | FLINT | MI | 48532 |
| DAVID FOUTS | 7412 MILL RUN RD APT A | | | | FORT WAYNE | IN | 46819-1829 |
| DAVID FOWLER | 23602 CREST TRL | | | | ATLANTA | MI | 49709-9798 |
| DAVID FOWLER | 38676 WINGATE DR | | | | CLINTON TWP | MI | 48038-3242 |
| DAVID FOX | 8501 BURPEE RD | | | | GRAND BLANC | MI | 48439-7420 |
| DAVID FOX | 4795 THICK RD | | | | CHAPEL HILL | TN | 37034-2648 |
| DAVID FOX | 263 FAYETTE AVE | | | | BUFFALO | NY | 14223-2709 |
| DAVID FOX | 3624 AQUARINA ST | | | | WATERFORD | MI | 48329-2107 |
| DAVID FOX | 1058 JENNIFER RD | | | | WILLARD | OH | 44890-9547 |
| DAVID FOX | 708 SUSAN RD | | | | LAKE OZARK | MO | 65049-6102 |
| DAVID FOX | 1209 S WESTMINSTER RD | | | | ARCADIA | OK | 73007-6906 |
| DAVID FOX | 9710 SHERIDAN RD | | | | BURT | MI | 48417-2169 |
| DAVID FOX | 114 W NORTH ST | | | | COLUMBIA CITY | IN | 46725-1306 |
| DAVID FOXWORTHY | 856 CHAPEL PINES WEST DRIVE | | | | INDIANAPOLIS | IN | 46234 |
| DAVID FOY | 9325 THREAD RIVER DR | | | | GOODRICH | MI | 48438-9434 |
| DAVID FRAKER | 122 BRIXTON WOODS EAST DR | | | | PITTSBORO | IN | 46167-8921 |
| DAVID FRALEY | 6231 LINDSAY DR | | | | WATERFORD | MI | 48329-3023 |
| DAVID FRALEY | 3056 VIEWCREST PL | | | | KETTERING | OH | 45420-1249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID FRALICK | 1915 PARK RD | | | | ANDERSON | IN | 46011-3956 |
| DAVID FRAME | 624 CHARLOTTE AVE | | | | KALAMAZOO | MI | 49048-1806 |
| DAVID FRANCE | 12225 SUNRISE DR | | | | CUMBERLAND | IN | 46229-9748 |
| DAVID FRANCE | 5500 BROOMALL ST | | | | HUBER HEIGHTS | OH | 45424-4230 |
| DAVID FRANCIS | 1625 STATE ROUTE 121 S | | | | NEW MADISON | OH | 45346-9800 |
| DAVID FRANCIS AUTOMOTIVE | 12285 COUNTY ROAD 1113 | | | | TYLER | TX | 75709-6505 |
| DAVID FRANCIS AUTOMOTIVE | 15195 STATE HIGHWAY 155 S | | | | TYLER | TX | 75703-6852 |
| DAVID FRANK | 1181 S ADAMS RD | | | | ROCHESTER HILLS | MI | 48309-2804 |
| DAVID FRANKENFIELD | 1155 E G AVE | | | | PARCHMENT | MI | 49004-1461 |
| DAVID FRANKLIN | 7531 ROYAL TIMBERS LN | | | | WATERVILLE | OH | 43566-9404 |
| DAVID FRANKLIN | 6355 BOULDER DR | | | | FLUSHING | MI | 48433-3503 |
| DAVID FRANKLIN | 2704 S MERIDIAN RD | | | | JACKSON | MI | 49203-4878 |
| DAVID FRANKLIN | 698 REX BLVD NW | | | | WARREN | OH | 44483-3132 |
| DAVID FRANKLIN | 5725 WESTERN RD | | | | FLINT | MI | 48506-1308 |
| DAVID FRANKS | 8583 E ST RD 35 SOUTH | | | | LOSANTVILLE | IN | 47354 |
| DAVID FRASER | 7440 MASON FALLS DR | | | | WINSTON | GA | 30187-1577 |
| DAVID FRASER | 432 KAYMAR DR | | | | BUFFALO | NY | 14228-3059 |
| DAVID FRASER | 3323 HARTLAND RD | | | | GASPORT | NY | 14067-9456 |
| DAVID FRAYS | 515 S CLARK ST | | | | CENTREVILLE | MI | 49032-9789 |
| DAVID FRAZEE | 4188 SKINNER LAKE RD | | | | LAPEER | MI | 48446-9087 |
| DAVID FRAZIER | 11149 MEADOWBROOK DR | | | | WARREN | MI | 48093-6551 |
| DAVID FRAZIER | PO BOX 254 | | | | TALCOTT | WV | 24981-0254 |
| DAVID FREDERICK | 139 STEEPHILL LN | | | | HOHENWALD | TN | 38462-5225 |
| DAVID FREDERICK | 6034 WOODHURST DR | | | | CONWAY | SC | 29527-7119 |
| DAVID FREDERICK | 1907 N LAKE ELOISE DR | | | | WINTER HAVEN | FL | 33884-2032 |
| DAVID FREDERICK YOUNG | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| DAVID FREDERICKS | 12070 GREENVIEW CT | | | | GRAND BLANC | MI | 48439-1705 |
| DAVID FREDERICKSON | 267 ENCINO VISTA DR | | | | THOUSAND OAKS | CA | 91362-2538 |
| DAVID FREDRICKSON | 233 PORTER LN | | | | SAN JOSE | CA | 95127-2550 |
| DAVID FREEBORN | 297 VEGA RD RIO STAR ROUTE | | | | WALSENBURG | CO | 81089 |
| DAVID FREEDMAN/DETRO | 910 S DIX ST | | | | DETROIT | MI | 48217-1304 |
| DAVID FREEL | 7201 SECOND ST | | | | UNION LAKE | MI | 48324 |
| DAVID FREELAND | 3301 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9778 |
| DAVID FREEMAN | 3857 KOSSUTH RD | | | | LAKE ORION | MI | 48360-2510 |
| DAVID FREEMAN | PO BOX 374 | | | | MILLINGTON | MD | 21651-0374 |
| DAVID FREEMAN | 10021 MEADOWLARK MNR | | | | INDIANAPOLIS | IN | 46235-1217 |
| DAVID FREIMAN | 3657 HURON CT | | | | ANN ARBOR | MI | 48103-9416 |
| DAVID FRENCH | 209 MORNING DEW CT | | | | SAINT PETERS | MO | 63376-3864 |
| DAVID FRENCH | 1478 S JACKSON AVE | | | | DEFIANCE | OH | 43512-3209 |
| DAVID FRENCH | 7452 W O AVE | | | | KALAMAZOO | MI | 49009-9609 |
| DAVID FRENCH | 10085 N WEBSTER RD | | | | CLIO | MI | 48420-8523 |
| DAVID FRENCH | 1108 E KALAMAZOO ST | | | | LANSING | MI | 48912-1723 |
| DAVID FRENCH | 8675 16 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9589 |
| DAVID FRENTRESS | PO BOX 96 | | | | CHARLOTTE | MI | 48813-0096 |
| DAVID FRENZEL | 6726 SCHOTT RD | | | | MAYVILLE | MI | 48744-9117 |
| DAVID FRETTER | 2515 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2441 |
| DAVID FREW | 869 MARTINDALE RD | | | | VANDALIA | OH | 45377-9798 |
| DAVID FREY | PO BOX 35 | | | | WILLIS | MI | 48191-0035 |
| DAVID FRICK | 2562 BARTAK STREET | | | | NILES | MI | 49120-1340 |
| DAVID FRICKS | 4949 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3903 |
| DAVID FRIDDELL | 6063 CAITLIN LNDG | | | | GRAND BLANC | MI | 48439-9407 |
| DAVID FRIDLINE | 8411 COLDWATER RD | | | | FLUSHING | MI | 48433-2928 |
| DAVID FRIEBIS | 438 MILL POND DR | | | | SANDUSKY | OH | 44870-1400 |
| DAVID FRIEND | 685 ALPHA DR | | | | MORRISTOWN | TN | 37814-1342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID FRIERSON | 5334 TORREY RD | | | | FLINT | MI | 48507-3808 |
| DAVID FRIESORGER | 37901 PALMETTO PALM DR | | | | ZEPHYRHILLS | FL | 33542-5623 |
| DAVID FRISCH | 3900 CRAMTON RD | | | | METAMORA | MI | 48455-9678 |
| DAVID FRITZ | 509 WEST ST | | | | BLISSFIELD | MI | 49228-1000 |
| DAVID FRITZ | 3960 N 26TH ST | | | | KALAMAZOO | MI | 49048-6145 |
| DAVID FROLLO | 17638 SWAN CREEK RD | | | | HEMLOCK | MI | 48626-9793 |
| DAVID FROMMANN | 18 PALMDALE DR | | | | WILLIAMSVILLE | NY | 14221-4003 |
| DAVID FROST | 198 E MAIN ST | | | | NORWALK | OH | 44857-1848 |
| DAVID FROST | 5974 RIVER RIDGE LN | | | | ALMONT | MI | 48003-9739 |
| DAVID FROUST | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID FRYE | 13009 PINE HOLLOW ROAD EXT | | | | TRAFFORD | PA | 15085-2007 |
| DAVID FRYE | 2780 SCENIC MEADOWS DR | | | | ORTONVILLE | MI | 48462-8919 |
| DAVID FRYMARK | 12553 MARGARET DR | | | | FENTON | MI | 48430-8857 |
| DAVID FU | 5817 STONEHAVEN BLVD | | | | ROCHESTER | MI | 48306-4940 |
| DAVID FUCHS | 5910 CABRENA DR | | | | LANSING | MI | 48917-1263 |
| DAVID FUETTER | 5070 RD N-5 | | | | PANDORA | OH | 45877 |
| DAVID FUGATT | 879 AVENUE A | | | | REDONDO BEACH | CA | 90277-4815 |
| DAVID FUHRWERK | 11061 ALEXANDRIA LN | | | | DAVISON | MI | 48423-9008 |
| DAVID FULLER | 9321 COXBORO DR | | | | BRENTWOOD | TN | 37027-8707 |
| DAVID FULLER | 10700 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9703 |
| DAVID FULLER | 64 RIDGEVIEW AVE | | | | YONKERS | NY | 10710-5426 |
| DAVID FULLER | 9032 PENINSULA DR | | | | TRAVERSE CITY | MI | 49686-1563 |
| DAVID FULLER | 2227 BEETHOVEN AVE | | | | PORTAGE | MI | 49024-6609 |
| DAVID FULLERTON | 42 THISTLEWOOD LN | | | | SPENCERPORT | NY | 14559-1712 |
| DAVID FULMERHOUSER | 17785 ALBRECHT AVE NE | | | | CEDAR SPRINGS | MI | 49319-9623 |
| DAVID FUNK | 2400 CENTER ST | | | | WHITE OAK | PA | 15131-3004 |
| DAVID FURFORD | | | | | | | |
| DAVID FURNESS | 50630 WILTON ST | | | | NEW BALTIMORE | MI | 48047-1628 |
| DAVID FURR | | | | | | | |
| DAVID FURTAW | 37837 CASTLE DR | | | | ROMULUS | MI | 48174-4702 |
| DAVID G ADAMS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DAVID G BABCOCK | 3820  CADWALLDER-SONK N.E. | | | | CORTLAND | OH | 44410-9444 |
| DAVID G BERRY | 3975 OLD ASHEVILLE HWY | | | | ERWIN | TN | 37650-6016 |
| DAVID G BIELEFELDT | 4523 LAKE AVE | | | | ROCHESTER | NY | 14612 |
| DAVID G BOOTHE | 715 CROUCH RD | | | | BENTON | LA | 71006-4326 |
| DAVID G CALDWELL | 2117  CORONETTE AVE | | | | DAYTON | OH | 45414-4537 |
| DAVID G CALONDIS | 321   GRACELAND DRIVE | | | | W. CARROLLTON | OH | 45449-1527 |
| DAVID G CHEEK | PO BOX 277 | | | | MOORES HILL | IN | 47032-0277 |
| DAVID G COBURN | 2024 MEADOWSIDE DRIVE | | | | EUSTIS | FL | 32726-2331 |
| DAVID G COYNER | 140   ELM STREET | | | | GERMANTOWN | OH | 45327-1207 |
| DAVID G CRACIUN | 5543 WARREN SHARON RD | | | | VIENNA | OH | 44473 |
| DAVID G CUPP | 4317 LINCHMERE DR | | | | DAYTON | OH | 45415 |
| DAVID G DISHMAN | 2620  GLADWIN COURT | | | | MIAMISBURG | OH | 45342-5243 |
| DAVID G DOWDLE | 209 N JEFFERSON ST APT 1 | | | | WINCHESTER | TN | 37398 |
| DAVID G DRAKE DDS | ATTN:  DAVID G DRAKE | 1125 S LINDEN RD | | | FLINT | MI | 48532-4073 |
| DAVID G DUDAS TOD JILL A DUDAS | W10312 RIDGE ROAD | | | | HORTONVILLE | WI | 54944 |
| DAVID G EDGETTE | 3192 BURNSIDE RD | | | | OTTER LAKE | MI | 48464-9787 |
| DAVID G ELIOFF | 1150 MCKINLEY ST NE | | | | WARREN | OH | 44483-5138 |
| DAVID G ENGSTROM | 376 LONGFORD DR | | | | ROCHESTER HILLS | MI | 48309 |
| DAVID G EVANS | 8299 EAST ST R 41 | | | | TROY | OH | 45373 |
| DAVID G EVERITT | 5792 BRADLEY BROWNLEE RD | | | | FOWLER | OH | 44418-9606 |
| DAVID G FOX | 955 DAVID LN NE | | | | BROOKFIELD | OH | 44403-9632 |
| DAVID G GARRETT | 3299 FRAMPTON RD | | | | W MIDDLESEX | PA | 16159 |
| DAVID G GRANGAARD | 1901 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6167 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID G GUTIERREZ | 10180 N MCCLELLAND RD | | | | BRECKENRIDGE | MI | 48615-9769 |
| DAVID G HAUSER | 3100 WITT HWY | | | | DEERFIELD | MI | 49238-9783 |
| DAVID G HEBERT | 4938  PEPPERWOOD DRIVE | | | | DAYTON | OH | 45424-4810 |
| DAVID G HENWOOD | 39043 PLYMOUTH RD | | | | LIVONIA | MI | 48150-5030 |
| DAVID G HUNTLEY | 218 ROBINHOOD DR | | | | MONTROSE | MI | 48457-9415 |
| DAVID G JOHNSON | 17   INGRAM DR | | | | ROCHESTER | NY | 14624-2906 |
| DAVID G JONES | RT 1 BOX 34 | | | | PETERSTOWN | WV | 24963 |
| DAVID G LUNSFORD | 2409 OLSON DR | | | | KETTERING | OH | 45420 |
| DAVID G MACY | 93 SOUTH DIAMOND MILL RD | | | | CLAYTON | OH | 45315-9707 |
| DAVID G MALONEY SR | 134 DESMOND DR | | | | TONAWANDA | NY | 14150-7725 |
| DAVID G MCMASTERS | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| DAVID G MILLER I I | 421   WANETA AVE | | | | DAYTON | OH | 45404-2366 |
| DAVID G MILLS | 711 E CENTER ST | | | | ITHACA | MI | 48847-1511 |
| DAVID G O CONNELL | 5870 REIMER RD | | | | BRIDGEPORT | MI | 48722-9410 |
| DAVID G OTT | 108 TIGER LILLY DR | | | | PARRISH | FL | 34219 |
| DAVID G PAUL JR | 125 E 156TH ST APT 725 | | | | CLEVELAND | OH | 44110-1137 |
| DAVID G RAMEY | 4617  COMANCHE DRIVE | | | | JAMESTOWN | OH | 45335-1412 |
| DAVID G RANDALL | 2264 W ROSE CENTER RD | | | | HOLLY | MI | 48442-9198 |
| DAVID G REMINGTON | 1202 WINTON RD N | | | | ROCHESTER | NY | 14609 |
| DAVID G RICKETT | 1914 RIDGEWOOD DR | | | | COLUMBIA | MS | 39429-2644 |
| DAVID G SALSBURY | 46845 CHARRING CROSS CT | | | | SHELBY TOWNSHIP | MI | 48317-3023 |
| DAVID G SARACENI | 3266  SOUTH DRIVE | | | | CALEDONIA | NY | 14423-1120 |
| DAVID G SAUNDERS | 1708 LOWELL DR | | | | FAIRBORN | OH | 45324-3008 |
| DAVID G SAXION | 6 BIRCH DR. | | | | GREENVILLE | PA | 16125 |
| DAVID G SCHIMPF | | | | | | | |
| DAVID G SCHMIDT | 182 NEWLAND LN | | | | STATESVILLE | NC | 28625-1257 |
| DAVID G SMITH | 1978 CTY RD 381 | | | | WEWAHITCHKA | FL | 32465 |
| DAVID G STRINGER | 18870 STUART RD | | | | CHESANING | MI | 48616-9711 |
| DAVID G THOMAS | 1819 STILLWAGON RD SE | | | | WARREN | OH | 44484 |
| DAVID G TURNER | 18583 EMIT RD | | | | BROWNSTOWN | MI | 48193-8334 |
| DAVID G ULASEWICH | 151 EUCLID AVE | | | | KENMORE | NY | 14217-2803 |
| DAVID G WALKER | 525 J. WALKER TRAIL | | | | ALTOONA | AL | 35952 |
| DAVID G WEBER | 6405 WEISS ROAD | | | | SAGINAW | MI | 48603-2755 |
| DAVID G ZEHLER | 232 BANKO DR | | | | DEPEW | NY | 14043-1241 |
| DAVID GABBARD | 1361 DAFLER RD | | | | WEST ALEXANDRIA | OH | 45381-8382 |
| DAVID GABRIEL | 3894 N THOMAS RD | | | | FREELAND | MI | 48623-8816 |
| DAVID GADDINI | 1419 DAYTON DR | | | | JANESVILLE | WI | 53546-1452 |
| DAVID GADSON | 12510 WHITE BLUFF RD APT 808 | | | | SAVANNAH | GA | 31419-2275 |
| DAVID GADWAY | 309 DIEHL SOUTH RD | | | | LEAVITTSBURG | OH | 44430-9405 |
| DAVID GAESSLER | 1675 SHILOH SPRINGS RD | | | | DAYTON | OH | 45426-2019 |
| DAVID GAINES | 65 JANE ST APT 7A | | | | NEW YORK | NY | 10014-5188 |
| DAVID GAINES | 1108 WASHBURN PL W | | | | SAGINAW | MI | 48602-2978 |
| DAVID GAINES | 18103 ORLEANS ST | | | | DETROIT | MI | 48203-5404 |
| DAVID GAITER | 467 DILLER AVE | | | | WEST MIFFLIN | PA | 15122-1220 |
| DAVID GALBRAITH | 2828 COPPER CREEK DR | | | | METAMORA | MI | 48455-9669 |
| DAVID GALE | 4074 JEANOLA ST NW | | | | GRAND RAPIDS | MI | 49544-9772 |
| DAVID GALGANO | 3 HIGH ST | | | | TARRYTOWN | NY | 10591-6228 |
| DAVID GALKA | 24620 WOOD ST | | | | ST CLAIR SHRS | MI | 48080-4404 |
| DAVID GALL | 1391 GOLDENROD DR | | | | HOUGHTON LAKE | MI | 48629-9138 |
| DAVID GALLANT | 3666 N SADLER DR | | | | SANFORD | MI | 48657-9331 |
| DAVID GALLEGOS | 321 BRAEBURN GLEN DR | | | | MINDEN | LA | 71055-5778 |
| DAVID GALLEGOS | 650 ELLISON GOOLSBY LN | | | | BLOOMINGTON SPRINGS | TN | 38545-7070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID GALLIMORE | 484 CREYTS RD | | | | DIMONDALE | MI | 48821-9734 |
| DAVID GALLO | 9925 ULMERTON RD LOT 129 | | | | LARGO | FL | 33771-4296 |
| DAVID GALLOWAY | 10793 BIGELOW RD | | | | DAVISBURG | MI | 48350-1826 |
| DAVID GALLOWAY | 1038 KELSEY ST NE | | | | GRAND RAPIDS | MI | 49505-3761 |
| DAVID GALLOWAY JR. | 2701 MAYFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505-3863 |
| DAVID GALLUTIA | 112 SHAFFER BLVD | | | | BRYAN | OH | 43506-9121 |
| DAVID GALPIN | 6613 NORTHVIEW DR | | | | CLARKSTON | MI | 48346-1531 |
| DAVID GALVAN | 2430 PARTRIDGE LN | | | | JANESVILLE | WI | 53546-3147 |
| DAVID GAMBA | 2312 COXINDALE DR. | | | | RALEIGH | NC | 27615 |
| DAVID GAMBLE | 185 SACKETT DR | | | | MONROE | OH | 45050-1544 |
| DAVID GAMBLE | 4144 28TH ST | | | | DETROIT | MI | 48210-2630 |
| DAVID GAMEL | 3701 SE 209TH ST | | | | HOLT | MO | 64048-8368 |
| DAVID GANDY | 4616 ANDRE ST | | | | MIDLAND | MI | 48642-6160 |
| DAVID GARBACZ | 960 N RIVER ST | | | | YPSILANTI | MI | 48198-2822 |
| DAVID GARCHOW | 2414 WESLEY DRIVE | | | | SAGINAW | MI | 48601-4544 |
| DAVID GARCIA | 3352 PINE RUN DR | | | | SWARTZ CREEK | MI | 48473-8635 |
| DAVID GARCIA | 99 S AURELIUS RD | | | | MASON | MI | 48854-9504 |
| DAVID GARCIA | 964 W GENESEE ST | | | | FRANKENMUTH | MI | 48734-1346 |
| DAVID GARCIA | 751 CHATSWORTH DR | | | | SAN FERNANDO | CA | 91340-4205 |
| DAVID GARCIA | 10939 LANGDON SP #167 | BERMUDA MOBILE HOME PARK | | | MISSION HILLS | CA | 91345 |
| DAVID GARCIA | PO BOX 165 | 26 B ELM CIR | | | SUNFIELD | MI | 48890-0165 |
| DAVID GARDINER | 7330 POTOMAC | | | | CENTER LINE | MI | 48015-1297 |
| DAVID GARDNER | 12014 MILLER RD | | | | LENNON | MI | 48449-9406 |
| DAVID GARDNER | 6740 SHEA RD | | | | COTTRELLVILLE | MI | 48039-2511 |
| DAVID GARDNER | 418 W HENRY ST | | | | CHARLOTTE | MI | 48813-1890 |
| DAVID GARDNER | 1159 WILDWOOD DRIVE | | | | KOKOMO | IN | 46901-1802 |
| DAVID GARDNER SR | 1827 AZALEA WAY S | | | | FORT MEADE | FL | 33841-9749 |
| DAVID GARL | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID GARLAND | 9321 OAKMONT DR | | | | CLARKSTON | MI | 48348-3573 |
| DAVID GARLAND | 22018 MAXINE ST | | | | SAINT CLAIR SHORES | MI | 48080-3549 |
| DAVID GARLOCK | 14 HOOVER PKWY | | | | LOCKPORT | NY | 14094-5736 |
| DAVID GARNER | 2909 ELDA ST | | | | LAKE CHARLES | LA | 70607-7667 |
| DAVID GARRETT | 29131 EASTMAN TRL | | | | NOVI | MI | 48377-2858 |
| DAVID GARRETT | 7584 LILAC CT | | | | WEST BLOOMFIELD | MI | 48324-2538 |
| DAVID GARRETT | 4111 NORTHWOOD LN | | | | ANDERSON | IN | 46012-9777 |
| DAVID GARRINGER | 3480 HOGEYE ROAD | | | | JAMESTOWN | OH | 45335 |
| DAVID GARRIOTT | | | | | | | |
| DAVID GARRISON | 71548 26TH ST | | | | LAWTON | MI | 49065-5610 |
| DAVID GARSTECKI | PO BOX 471 | | | | GAYLORD | MI | 49734-0471 |
| DAVID GARTMAN | PO BOX 384 | | | | ALTAMONT | TN | 37301-0384 |
| DAVID GARTON | 876 MILLER ST | | | | LAKEWOOD | CO | 80215 |
| DAVID GARY | 5015 CHRISTIANSEN RD | | | | LANSING | MI | 48910-5180 |
| DAVID GARZA | 6465 E HILL RD | | | | GRAND BLANC | MI | 48439-9126 |
| DAVID GAST | APT M102 | 1922 WEST ALEXIS ROAD | | | TOLEDO | OH | 43613-2294 |
| DAVID GASTON | 1901 BRINSON RD UNIT T8 | | | | LUTZ | FL | 33558-3024 |
| DAVID GATES | 957 S KENRAY LAKE RD | | | | BEDFORD | IN | 47421-7799 |
| DAVID GATES | 7179 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2361 |
| DAVID GATES | 5516 R AVE E | | | | SCOTTS | MI | 49088-8706 |
| DAVID GATNY | 2658 MARLBANK DR | | | | STERLING HEIGHTS | MI | 48310-1746 |
| DAVID GATZA | 1106 N CATHERINE ST | | | | BAY CITY | MI | 48706-3610 |
| DAVID GAUDARD | 6337 SOMMERSET RD | | | | LANSING | MI | 48911-5612 |
| DAVID GAULDIN | 5028 DINSMORE RD | | | | DAYTON | OH | 45449-2733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID GAULT | 3914 ORLEANS DR | | | | KOKOMO | IN | 46902-4347 |
| DAVID GAUS | 3910 TROUT CREEK LN | | | | OAKLAND | MI | 48363-2664 |
| DAVID GAUT | 9324 S GROVE RD | | | | DEWITT | MI | 48820-9144 |
| DAVID GAUTHIER | 13107 FOLEY RD | | | | FENTON | MI | 48430-8408 |
| DAVID GAUTHIER | 371 RIVER WOODS DR | | | | FLUSHING | MI | 48433-2132 |
| DAVID GAVULIC | 23120 GENEVA ST | | | | OAK PARK | MI | 48237-2194 |
| DAVID GAWLIK | 3117 KRUEGER RD | | | | N TONAWANDA | NY | 14120-1407 |
| DAVID GAWLIK ET AL | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| DAVID GAWORSKI | N941 COUNTY ROAD K | | | | FORT ATKINSON | WI | 53538-8504 |
| DAVID GAY | 1884 E 100 N | | | | KOKOMO | IN | 46901-3451 |
| DAVID GAYDOU | 10375 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| DAVID GEAN | 2376 OAKRIDGE DR | | | | FLINT | MI | 48507-3560 |
| DAVID GEAR | G5350 E COLDWATER RD | | | | FLINT | MI | 48506 |
| DAVID GEARO | 880 CAMERON AVE | | | | YOUNGSTOWN | OH | 44502-2209 |
| DAVID GEARY | 9636 N BLOOMFIELD TWP48 | | | | GALION | OH | 44833 |
| DAVID GEATCHES | 1920 N NEWTON FALLS RD | | | | NORTH JACKSON | OH | 44451-9669 |
| DAVID GEBUR | PO BOX 84 | | | | ONYX | CA | 93255-0084 |
| DAVID GECHOFF | 8070 LAMPLIGHT DR | | | | JENISON | MI | 49428-9185 |
| DAVID GEDDES | 5373 OLD DAM RD | | | | NEWAYGO | MI | 49337-9773 |
| DAVID GEE | 215 HENRY GRADY HWY | | | | DAWSONVILLE | GA | 30534-5718 |
| DAVID GEE | | | | | | | |
| DAVID GEER | 12885 ISLE ROYALE DR | | | | DEWITT | MI | 48820-8671 |
| DAVID GEHRKE | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| DAVID GEIGER | 217 GALLOPING HILL RD | | | | HOPKINTON | NH | 03229-3402 |
| DAVID GEILING | 1107 WHITNEY DR | | | | COLUMBIA | TN | 38401-5115 |
| DAVID GEIST | 26435 POTOMAC DRIVE | | | | SUN CITY | CA | 92586 |
| DAVID GEITER | 804 NW 15TH ST | | | | BLUE SPRINGS | MO | 64015-2910 |
| DAVID GEKLER | 338 CLINK BLVD | | | | CRESTLINE | OH | 44827-1302 |
| DAVID GELONECK | 36403 SAMOA DR | | | | STERLING HTS | MI | 48312-3048 |
| DAVID GEMMEL | 450 KNIGHT CAMPGROUND RD | | | | SHELBYVILLE | TN | 37160-6513 |
| DAVID GENADENHOF | 21037 W BRAXTON LN | | | | PLAINFIELD | IL | 60544-7657 |
| DAVID GENAW | 6342 CENTENNIAL DR | | | | TEMPERANCE | MI | 48182-1121 |
| DAVID GENE WHIITE | WEITZ & HGARCIA@WEITZLUX.COMLUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DAVID GENE WHITE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DAVID GENOVESE | 6671 HARBOR VIEW DR | | | | PRESQUE ISLE | MI | 49777-8528 |
| DAVID GENSKE | 116 HARVEST LN | | | | FRANKENMUTH | MI | 48734-1212 |
| DAVID GENTGES | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DAVID GENTRY-AKIN | | | | | | | |
| DAVID GEORGE | | | | | | | |
| DAVID GEORGE | 10013 HANOVER DR | | | | SHREVEPORT | LA | 71115-3430 |
| DAVID GEORGE | 43657 PERIGNON DR | | | | STERLING HEIGHTS | MI | 48314-1928 |
| DAVID GEORGE | 4378 BRIGHTON DR | | | | GRAND BLANC | MI | 48439-8086 |
| DAVID GEORGE | 3365 HESS RD | | | | LOCKPORT | NY | 14094-9468 |
| DAVID GEORGE | 309 BRUCE CT | | | | KOKOMO | IN | 46902-3607 |
| DAVID GEORGE | 206 WESTGATE CIR | | | | TROY | OH | 45373-2957 |
| DAVID GEORGE I I I | 4038 SAINT ANDREWS CT APT 4 | | | | CANFIELD | OH | 44406-8027 |
| DAVID GEPPERT | 19679 ASHLEY CT | | | | LIVONIA | MI | 48152-4023 |
| DAVID GERALD | 10441 GARRISON RD | | | | DURAND | MI | 48429-1803 |
| DAVID GERBER | 14117 E 49TH ST | | | | YUMA | AZ | 85367-7914 |
| DAVID GERBER | 2564 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9318 |
| DAVID GERHART | | | | | | | |
| DAVID GERKEN | 1739 TIFFIN DR | | | | DEFIANCE | OH | 43512-3435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID GERMANN | 5979 WINCHESTER ST | | | | BELLEVILLE | MI | 48111-1061 |
| DAVID GERNER | 8760 HOWARD DR | | | | WILLIAMSVILLE | NY | 14221-7626 |
| DAVID GEROW | 9963 ELM AVE | | | | NEWAYGO | MI | 49337-8248 |
| DAVID GEROW | 3179 N WASHBURN RD | | | | DAVISON | MI | 48423-8193 |
| DAVID GERRY | 11215 N ELMS RD | | | | CLIO | MI | 48420-9447 |
| DAVID GERST | 46425 HARRIS RD | | | | BELLEVILLE | MI | 48111-9299 |
| DAVID GERTCHER | 2890 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-8985 |
| DAVID GERVOL | 1368 KINGSPATH DR | | | | ROCHESTER HILLS | MI | 48306-3729 |
| DAVID GERZSENY | 13389 N BRAY RD | | | | CLIO | MI | 48420-9108 |
| DAVID GEYER | 1405 W JAMES DR | | | | PERU | IN | 46970-7309 |
| DAVID GHANI | 2900 SPRUCE CIR | | | | SNELLVILLE | GA | 30078-5701 |
| DAVID GHANNAM JR | 9129 VINELAND CT APT B | | | | BOCA RATON | FL | 33496-4207 |
| DAVID GIBAS | 4956 S LOFTUS LN | | | | NEW BERLIN | WI | 53151-7500 |
| DAVID GIBBONS | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DAVID GIBBONS | 420 EAGLE WAY | | | | SMITHS GROVE | KY | 42171-8702 |
| DAVID GIBBS | 395 ANDERSON RD | | | | BEDFORD | IN | 47421-7402 |
| DAVID GIBBS | 6806 KILROY RD | | | | CASTALIA | OH | 44824-9225 |
| DAVID GIBSON | 1103 WOODKREST DR | | | | FLINT | MI | 48532-2246 |
| DAVID GIBSON | 4751 FIDDLE AVE | | | | WATERFORD | MI | 48328-2119 |
| DAVID GIBSON | 5346 ASHLAND DR | | | | FLOWERY BRANCH | GA | 30542-5143 |
| DAVID GIBSON | 28311 UNION HILL RD | | | | ANDERSON | AL | 35610-3527 |
| DAVID GIBSON | 12919 HIGHWAY 28 W | | | | VIENNA | MO | 65582-8180 |
| DAVID GIBSON | 105 B ST | | | | CREIGHTON | MO | 64739-9163 |
| DAVID GIBSON | 5599 MARSH RD | | | | HASLETT | MI | 48840-8671 |
| DAVID GIBSON | 33322 MELTON ST | | | | WESTLAND | MI | 48186-4823 |
| DAVID GIDDINGS | 3189 3RD AVE | | | | GRAND ISLAND | NY | 14072-1550 |
| DAVID GIESKEN | 16355 ROAD 27 | | | | FORT JENNINGS | OH | 45844-8839 |
| DAVID GIFFIN | 727 REDMANS VICTORY LN | | | | OAK GROVE | MO | 64075-8416 |
| DAVID GIGUERE | 2651 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8935 |
| DAVID GILBERT | 2715 S RIVER RD | | | | SAGINAW | MI | 48609-5327 |
| DAVID GILBERT | 4998 HIBBARD RD | | | | CORUNNA | MI | 48817-9313 |
| DAVID GILBERT | PO BOX 134 | | | | AVON | CT | 06001-0134 |
| DAVID GILBERT | 25376 W 149TH PL | | | | OLATHE | KS | 66061 |
| DAVID GILBERT | 850 EASTGATE DR | | | | ANDERSON | IN | 46012-9690 |
| DAVID GILBERT | 5361 WILEY DR | | | | SHELBY TOWNSHIP | MI | 48317-1276 |
| DAVID GILBERT | 5477 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1003 |
| DAVID GILBERT | 9915 FULMER RD | | | | MILLINGTON | MI | 48746-9704 |
| DAVID GILBERTSON | 10503 N KIDDER RD | | | | EDGERTON | WI | 53534-9013 |
| DAVID GILES | 304 WALNUT LANE | | | | TOLEDO | OH | 43612-5254 |
| DAVID GILL | 6991 FLAT CREEK RD | | | | COLLEGE GROVE | TN | 37046-9223 |
| DAVID GILL | 5722 FERRELL DR | | | | SHREVEPORT | LA | 71129-5130 |
| DAVID GILL | 5 FORESTAL DR | | | | HAMBURG | NY | 14075-4612 |
| DAVID GILL | 2052 SEYMOUR AVE | | | | FLINT | MI | 48503-4343 |
| DAVID GILLAM | 14502 HOFMEISTER RD | | | | PETERSBURG | OH | 44454-9719 |
| DAVID GILLENGERTEN | 2190 HAWTHORNE DR | | | | DEFIANCE | OH | 43512-9670 |
| DAVID GILLESPIE | 420 E 600 N | | | | ALEXANDRIA | IN | 46001-8794 |
| DAVID GILLESPIE | 2130 OJIBWAY TRL | | | | WEST BRANCH | MI | 48661-9727 |
| DAVID GILLESPIE | 97 S SASHABAW RD | | | | ORTONVILLE | MI | 48462-9296 |
| DAVID GILLESPIE | 2072 ROCKDELL DR | | | | FAIRBORN | OH | 45324-2529 |
| DAVID GILLETTE | 12817 PICADILLY DR | | | | STERLING HTS | MI | 48312-1507 |
| DAVID GILLEY | 8251 S 250 E | | | | MARKLEVILLE | IN | 46056-9701 |
| DAVID GILLILAND | 54 WOODLAND LKS | | | | SULLIVAN | MO | 63080-9302 |
| DAVID GILLIS | 16817 SE 23RD ST | | | | CHOCTAW | OK | 73020-6439 |
| DAVID GILLIS | 8 LAURA DR | | | | SANDY CREEK | NY | 13145-2150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID GILLOTTE | 4758 HERD RD | | | | METAMORA | MI | 48455-9760 |
| DAVID GILMAN | 1423 MARQUETTE ST | | | | SAGINAW | MI | 48602-1768 |
| DAVID GILMARTIN | 6816 TRAPPER WAY | | | | MIDLAND | GA | 31820-3813 |
| DAVID GILROY | 4429 40TH ST | | | | NEWAYGO | MI | 49337-9056 |
| DAVID GILSINGER | 611 ELMWOOD RD | | | | BALTIMORE | MD | 21206-2118 |
| DAVID GILSON | 3511 ELLIS PARK DR | | | | BURTON | MI | 48519-1475 |
| DAVID GIMBUTIS | 5048 ABBEY LN | | | | SHELBY TOWNSHIP | MI | 48316-4100 |
| DAVID GINDER | 3328 N 100 W | | | | ANDERSON | IN | 46011-9520 |
| DAVID GINDHART | PO BOX 1004 | | | | JONES | OK | 73049-1004 |
| DAVID GINGRICH | 1619 HATCH RD | | | | OKEMOS | MI | 48864-3764 |
| DAVID GINN | 814 LONG LANE DR | | | | FARMERVILLE | LA | 71241-2216 |
| DAVID GIRARD | 2875 STAGS LEAP DR | | | | ORANGE CITY | FL | 32763-8347 |
| DAVID GIRARD | 2131 N NORMA ST | | | | WESTLAND | MI | 48185-3749 |
| DAVID GIRDLEY | 16150 FRONTENAC AVE | | | | CLINTON TOWNSHIP | MI | 48038-3316 |
| DAVID GISSENDANNER | 15410 YOUNG ST | | | | DETROIT | MI | 48205-3660 |
| DAVID GIVAND | 779 WALNUT DR N | | | | MANSFIELD | OH | 44904-1540 |
| DAVID GIVENS | 8852 W STATE ROAD 32 | | | | LAPEL | IN | 46051-9766 |
| DAVID GIVENS | 1414 W 34TH ST | | | | INDIANAPOLIS | IN | 46208-4551 |
| DAVID GLADDEN | PO BOX 7203 | | | | DEARBORN | MI | 48121-7203 |
| DAVID GLADDING | 433 N ROBINSON ST | | | | LYONS | MI | 48851-9640 |
| DAVID GLASCOFF | 146 AARON CT | | | | TROY | MO | 63379-4603 |
| DAVID GLASS | 170 CANTERBURY CT | | | | COLUMBIANA | OH | 44408-8457 |
| DAVID GLASS | 11076 N 300 E | | | | ALEXANDRIA | IN | 46001-9071 |
| DAVID GLASSBURN | 416 TORRINGTON ST | | | | PORT CHARLOTTE | FL | 33954-3544 |
| DAVID GLAZA | 446 W BORTON RD | | | | ESSEXVILLE | MI | 48732-8706 |
| DAVID GLAZE | 2483 TRENTWOOD DR SE | | | | WARREN | OH | 44484-3773 |
| DAVID GLENDE | 4200 W US HIGHWAY 14 | | | | JANESVILLE | WI | 53548-8937 |
| DAVID GLENN | 4253 HOLT RD | | | | BLAND | MO | 65014-2607 |
| DAVID GLEW | 2215 LABELLE ST | | | | LANSING | MI | 48911-5415 |
| DAVID GLICK | PO BOX 231 | | | | DEFIANCE | OH | 43512-0231 |
| DAVID GLOVA | 6783 CATHEDRAL CT SE | | | | ALTO | MI | 49302-9049 |
| DAVID GLOVER | 10753 N COUNTY ROAD 1000 E | | | | BROWNSBURG | IN | 46112-9681 |
| DAVID GLOVER | PO BOX 336 | | | | GLENNIE | MI | 48737-0336 |
| DAVID GLOWINSKI | PO BOX 176 | | | | MIKADO | MI | 48745-0176 |
| DAVID GLOWINSKI | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID GLUSZEWSKI | 10 RIVER MARSH CT | | | | OKATIE | SC | 29909-4260 |
| DAVID GNASS | 211 EAST RD | | | | DIMONDALE | MI | 48821-8724 |
| DAVID GOAD | 4012 S JEFFERSON AVE | | | | NORWOOD | OH | 45212-4020 |
| DAVID GODDARD | 48300 HARRIS RD | | | | BELLEVILLE | MI | 48111-8983 |
| DAVID GODDARD | 6351 BUFFALO TRL | | | | ALGER | MI | 48610-8630 |
| DAVID GODDEN | 350 W NORTH ST | | | | IONIA | MI | 48846-1149 |
| DAVID GODFREY | 2415 WINDBROOK ST | | | | CHIPLEY | FL | 32428-8046 |
| DAVID GODINEZ | 3970 CASTRO VALLEY BLVD SPC 10 | | | | CASTRO VALLEY | CA | 94546 |
| DAVID GODING | 23 CHERRYWOOD DR | | | | PALOS PARK | IL | 60464-1576 |
| DAVID GOECKE | 200 MINNEAPOLIS ST | | | | DEFIANCE | OH | 43512-2345 |
| DAVID GOETTSCH | 47044 LIBERTY DR | | | | SHELBY TWP | MI | 48315-4658 |
| DAVID GOFORTH | 6263 BROKENHURST RD | | | | INDIANAPOLIS | IN | 46220-4931 |
| DAVID GOIST | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID GOIT | 2523 BROWN CABIN RD | | | | LUZERNE | MI | 48636-9722 |
| DAVID GOLD | 6 SUTTON DR | | | | BOYNTON BEACH | FL | 33436 |
| DAVID GOLD | 13061 CHIPPEWA DR | | | | WARREN | MI | 48088-1851 |
| DAVID GOLDENETZ | 2081 ROYAL PALM AVE | | | | DEFIANCE | OH | 43512-3531 |
| DAVID GOLDSTEIN | 317 WESLEY ST | | | | ROCHESTER | MI | 48307-1867 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID GOLDSWORTHY | 1008 MURRAY ST | | | | GRAND BLANC | MI | 48439-9385 |
| DAVID GOMEZ | 817 PIPER DR | | | | SAGINAW | MI | 48604-1817 |
| DAVID GOMEZ | 9561 154TH ST | | | | NOBLE | OK | 73068-5237 |
| DAVID GOMORCZAK | 101 KATIE LN | | | | COLUMBIA | TN | 38401-5539 |
| DAVID GONDER | 364 JACKSON ST | | | | HUBBARD | OH | 44425-1507 |
| DAVID GONSALVEZ | 620 WALLACE ST | | | | BIRMINGHAM | MI | 48009-1607 |
| DAVID GONSER | 104 CARDINAL DR | | | | MORGANTOWN | IN | 46160-8776 |
| DAVID GONSOWSKI | PO BOX 353 | | | | AKRON | NY | 14001-0353 |
| DAVID GONZALES | 5631 MCQUEEN PL | | | | SAN ANTONIO | TX | 78240-2438 |
| DAVID GONZALES | 4505 VISTA MOUNTAIN DR | | | | SPARKS | NV | 89436-4658 |
| DAVID GONZALEZ | 7529 BELDALE AVE | | | | HUBER HEIGHTS | OH | 45424-3202 |
| DAVID GONZALEZ | 200 VAYNES ST. | | | | BUFFALO | NY | 14213 |
| DAVID GONZALEZ | 815 N WORKMAN ST | | | | SAN FERNANDO | CA | 91340-1747 |
| DAVID GOOD | 5977 N WASHINGTON RD | | | | PIQUA | OH | 45356-9336 |
| DAVID GOODE | 6176 HICKORY LAWN CT | | | | GROVE CITY | OH | 43123-9175 |
| DAVID GOODELL | 5685 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48383-3317 |
| DAVID GOODING | 1917 BENT GRASS DR | | | | ANDERSON | IN | 46013-2020 |
| DAVID GOODLOW | 109 WALKING HORSE CT | | | | NASHVILLE | TN | 37211-6820 |
| DAVID GOODRICH | 291 POTTER ST | | | | MULLIKEN | MI | 48861-9663 |
| DAVID GOODROW | 337 N COBALT DR | | | | GREEN VALLEY | AZ | 85614-3289 |
| DAVID GORACK | 282 MAIN ST APT 12C | | | | TERRYVILLE | CT | 06786-5926 |
| DAVID GORAJEK | 28043 PEPPERMILL RD | | | | FARMINGTON HILLS | MI | 48331-3330 |
| DAVID GORDON | 507 W 35TH ST | | | | WILMINGTON | DE | 19802-2642 |
| DAVID GORDON | 127 S KIMBERLY AVE | | | | YOUNGSTOWN | OH | 44515-2414 |
| DAVID GORDON | 11481 N JENNINGS RD | | | | CLIO | MI | 48420-1568 |
| DAVID GORDON | 3161 ISLAND HWY | | | | CHARLOTTE | MI | 48813-8749 |
| DAVID GORDON | 470 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-5917 |
| DAVID GORETCKI | 4910 LACLAIR RD | | | | STANDISH | MI | 48658-9663 |
| DAVID GORMAN | 713 N WILSON AVE | | | | ROYAL OAK | MI | 48067-5113 |
| DAVID GORMAN | 22 N PEARL ST | | | | JANESVILLE | WI | 53548-6504 |
| DAVID GORNEY | 8685 GERA RD | | | | BIRCH RUN | MI | 48415-9717 |
| DAVID GORRA | 503 SEDGWICK DR | | | | SYRACUSE | NY | 13203 |
| DAVID GORSEGNER | 2819 ARLINGTON AVE | | | | RACINE | WI | 53403-4209 |
| DAVID GORSKI | 44200 GALWAY DR | | | | NORTHVILLE | MI | 48167-3703 |
| DAVID GORSKI | 20861 N MILES ST | | | | CLINTON TWP | MI | 48036-1943 |
| DAVID GORSUCH | 1005 BLACK BRIDGE RD | | | | JANESVILLE | WI | 53545-0806 |
| DAVID GORTE | 214 S MCDONNELL ST | | | | CORUNNA | MI | 48817-1750 |
| DAVID GOSS | 5058 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9427 |
| DAVID GOTTLEBER | 3313 WINTER ST | | | | SAGINAW | MI | 48604-2227 |
| DAVID GOTTSCHALK | 936 W DANSVILLE RD | | | | MASON | MI | 48854-9661 |
| DAVID GOUDEAU | 17577 NE 7TH ST | | | | CHOCTAW | OK | 73020-7488 |
| DAVID GOULD | 8106 EMERALD LN W | | | | WESTLAND | MI | 48185-7644 |
| DAVID GOULD | 3199 ECKINGER ST | | | | FLINT | MI | 48506-2039 |
| DAVID GOULD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID GOULET | 1437 GRASSMERE AVE | | | | FLINT | MI | 48532-4027 |
| DAVID GOULOOZE | 12970 HAZEL DR | | | | WAYLAND | MI | 49348-9330 |
| DAVID GOURLEY | 2418 KING ST | | | | JANESVILLE | WI | 53546-5932 |
| DAVID GOWEN | 1312 SHAGBARK CT | | | | TROY | MO | 63379-3315 |
| DAVID GOYER | 144 DEVONSHIRE CT | | | | ANDERSON | IN | 46013-4873 |
| DAVID GRAAP | 2113 S MARION AVE | | | | JANESVILLE | WI | 53546-5996 |
| DAVID GRABER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID GRACE | 4673 BAILEY RD | | | | DIMONDALE | MI | 48821-9604 |
| DAVID GRAFENAUER | N7102 WOODFIELD LN | | | | WHITEWATER | WI | 53190-4445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID GRAHAM | 770 POTH RD | | | | MANSFIELD | OH | 44906-1672 |
| DAVID GRAHAM | 1312 N BITTERSWEET LN | | | | MUNCIE | IN | 47304-2967 |
| DAVID GRAHAM | 11822 GERANIUM ST | | | | FREDERICKSBURG | VA | 22407-6264 |
| DAVID GRAINGER | 2250 LINN RD | | | | WILLIAMSTON | MI | 48895-9521 |
| DAVID GRANDI | 646 CREEKSIDE AVE | | | | OCEANSIDE | CA | 92054 |
| DAVID GRANGAARD | 1901 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6167 |
| DAVID GRANGER | 3550 S SHORE DR | | | | LAPEER | MI | 48446-9755 |
| DAVID GRANGER | 4504 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5100 |
| DAVID GRANGER | 808 JEFFERSON ST | | | | FRANKTON | IN | 46044-9788 |
| DAVID GRANT | 300 CAREY RD | | | | MASSENA | NY | 13662-3445 |
| DAVID GRANT | 2070 SEWARD AVE | APT 2E | | | BRONX | NY | 10473-2124 |
| DAVID GRANT | 1609 LINDENWOOD DR | | | | KOKOMO | IN | 46902-5813 |
| DAVID GRANT | 120 S MERIDIAN ST | | | | GOLDSMITH | IN | 46045-8002 |
| DAVID GRANZ | 31006 VILLAGE WEST DR N | | | | LAPEER | MI | 48446-1617 |
| DAVID GRAPPIN III | 3151 SHILLAIR DR | | | | BAY CITY | MI | 48706-1325 |
| DAVID GRASL | 2697 NICKELBY DR | | | | SHELBY TOWNSHIP | MI | 48316-4868 |
| DAVID GRASS | 46349 VINEYARD AVE | | | | SHELBY TOWNSHIP | MI | 48317-3934 |
| DAVID GRASS | 11129 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9448 |
| DAVID GRATZ | 30232 EASTFIELD ST | | | | FARMINGTON HILLS | MI | 48334-2242 |
| DAVID GRAUZER | 22449 STATLER ST | | | | SAINT CLAIR SHORES | MI | 48081-2335 |
| DAVID GRAVES | 4180 SAGE LAKE RD | | | | LUPTON | MI | 48635-9744 |
| DAVID GRAVES | 7444 WINDRIDGE DR | | | | PINCKNEY | MI | 48169-9267 |
| DAVID GRAVES | 1214 E 33RD ST | | | | MARION | IN | 46953-4153 |
| DAVID GRAVES | 317 HELTONVILLE RD W | | | | BEDFORD | IN | 47421-9388 |
| DAVID GRAY | 6009 CRIDDLE DR | | | | COLUMBIA | TN | 38401-5066 |
| DAVID GRAY | 1601 HAMPSHIRE CT | | | | LIBERTY | MO | 64068-3269 |
| DAVID GRAY | 1444 HOLLYWOOD ST | | | | DEARBORN | MI | 48124-4042 |
| DAVID GRAY | 284 N SAGINAW ST | | | | MONTROSE | MI | 48457-9786 |
| DAVID GRAY | PO BOX 92 | | | | BURT | MI | 48417-0092 |
| DAVID GRAY | 8219 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9519 |
| DAVID GRAY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID GRAYBEAL | NIXON PEABODY LLP | 437 MADISON AVENUE | | | NEW YORK | NY | 10022 |
| DAVID GRAYSON | 4302 FERN GLEN ST | | | | HOLIDAY | FL | 34691-3779 |
| DAVID GREANYA | 2818 CHEROKEE AVE | | | | FLINT | MI | 48507-1959 |
| DAVID GRECH | 763 BINGHAM CT | | | | COMMERCE TWP | MI | 48382-5012 |
| DAVID GREELEY | 15532 HARLAN RD | | | | COPEMISH | MI | 49625-9530 |
| DAVID GREEN | 11511 SHELL BARK LN | | | | GRAND BLANC | MI | 48439-1382 |
| DAVID GREEN | 132 GREEN BAY DR | | | | BOARDMAN | OH | 44512-6235 |
| DAVID GREEN | 32957 FLORENCE ST | | | | GARDEN CITY | MI | 48135-1029 |
| DAVID GREEN | 52530 MOUND RD | | | | SHELBY TWP | MI | 48316-3257 |
| DAVID GREEN | 37261 MENTON ST | | | | ROMULUS | MI | 48174-3970 |
| DAVID GREEN | 833 HIGH LONESOME RD | | | | DEFUNIAK SPRINGS | FL | 32435-8026 |
| DAVID GREEN | 36 BISSELL AVE | | | | BUFFALO | NY | 14211-2306 |
| DAVID GREEN | 606 DEERFIELD LN | | | | NORCROSS | GA | 30093-5001 |
| DAVID GREEN | 4801 ESTERO PL | | | | TOLEDO | OH | 43623-3734 |
| DAVID GREEN | 15389 SNOWDEN ST | | | | DETROIT | MI | 48227-3357 |
| DAVID GREENE | PO BOX 874 | | | | UNION CITY | CA | 94587-0874 |
| DAVID GREENE | 1029 COUNTY ROUTE 19 | | | | CONSTABLE | NY | 12926-2106 |
| DAVID GREENHALGH | 15 HILL RD | | | | IVYLAND | PA | 18974-1405 |
| DAVID GREENLEE | 19009 N CO RD 550 EAST | | | | DUNKIRK | IN | 47336 |
| DAVID GREENLEE | 310 BAFFIN RD | | | | GALVESTON | IN | 46932-9402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID GREENSLATE | HC 1 BOX 405 | | | | PONTIAC | MO | 65729-9729 |
| DAVID GREENWAY | 51545 IROQUOIS TRL | | | | MACOMB | MI | 48042-4260 |
| DAVID GREER | 8426 LACE BARK LN | | | | LIVERPOOL | NY | 13090-1215 |
| DAVID GREER | 6441 W HENRIETTA RD | | | | W HENRIETTA | NY | 14586-9620 |
| DAVID GREER | 2080 N STATE RD | | | | HARBOR SPRINGS | MI | 49740-8847 |
| DAVID GREER SR | 4835 FALCON GROVE DR | | | | INDIANAPOLIS | IN | 46254-1987 |
| DAVID GREESON | 5064 PASADENA AVE | | | | FLUSHING | MI | 48433-2415 |
| DAVID GREGG | 4403 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| DAVID GREGORY | 4146 MERWIN RD | | | | LAPEER | MI | 48446-9765 |
| DAVID GREGORY | 2812 HOLLIS DR NE | | | | GRAND RAPIDS | MI | 49505-3411 |
| DAVID GRELLNER | 254 GREEN SUMMIT DR | | | | WENTZVILLE | MO | 63385-4379 |
| DAVID GRENAWALT | 12448 W BELOIT NEWARK RD | | | | BELOIT | WI | 53511-8007 |
| DAVID GRENCI | | | | | | | |
| DAVID GRENIER | 5404 WINDROW RD | | | | ROCKVALE | TN | 37153 |
| DAVID GRESHAM | 1747 HILLCREST DR | | | | ROCHESTER HILLS | MI | 48306-3141 |
| DAVID GRESKO | 11399 COLUMBIA W RIVER RD | | | | COLUMBIA STA | OH | 44028 |
| DAVID GRIDER | PO BOX 139 | | | | BATH | MI | 48808-0139 |
| DAVID GRIDLEY | 1087 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9799 |
| DAVID GRIESE | PO BOX 101 | | | | LAKELAND | MI | 48143-0101 |
| DAVID GRIESHOP | 6999 STATE ROUTE 722 | | | | ARCANUM | OH | 45304-9426 |
| DAVID GRIESING | 5678 BUELL RD | | | | VASSAR | MI | 48768-9674 |
| DAVID GRIESSEL | 29124 CONGRESS ST | | | | ROSEVILLE | MI | 48066-2260 |
| DAVID GRIFFEN | PO BOX 183 | | | | CLARENCE | NY | 14031-0183 |
| DAVID GRIFFEY | 6248 N HOLLY ST | | | | KANSAS CITY | MO | 64118-2284 |
| DAVID GRIFFEY | 214 N TRUITT RD | | | | MUNCIE | IN | 47303-4557 |
| DAVID GRIFFEY | 19417 COUNTY ROAD 13 | | | | PIONEER | OH | 43554-9717 |
| DAVID GRIFFIE | 25 REDINGTON CT | | | | W CARROLLTON | OH | 45449-1755 |
| DAVID GRIFFIN | 11094 US HIGHWAY 79 N | | | | DE BERRY | TX | 75639-2366 |
| DAVID GRIFFIN | 6680 W LOWE RD | | | | SAINT JOHNS | MI | 48879-9790 |
| DAVID GRIFFIN | 15914 STOUT ST | | | | DETROIT | MI | 48223-1273 |
| DAVID GRIFFIN | 1010 CANTERBURY DR | | | | PONTIAC | MI | 48341-2336 |
| DAVID GRIFFIN | 3165 OLD CARRIAGE TRL | | | | BRIGHTON | MI | 48116-7404 |
| DAVID GRIFFIS | 305 BOBWHITE DR SW | | | | DECATUR | AL | 35601-6434 |
| DAVID GRIFFITHS | 15191 FORD RD APT 412 | | | | DEARBORN | MI | 48126-4695 |
| DAVID GRIMM | 2721 S LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9746 |
| DAVID GRINDER | 116 RAMONA AVE | | | | BUFFALO | NY | 14220-2309 |
| DAVID GRINDER | 3137 ABBOTT RD | | | | ORCHARD PARK | NY | 14127-1005 |
| DAVID GRINNELL | 6176 BRIGGS LAKE DR | | | | BRIGHTON | MI | 48116-9563 |
| DAVID GROAT | 5508 ROBIN DR | | | | GRAND BLANC | MI | 48439-7930 |
| DAVID GROCE | 14995 ORLEANS DR | | | | SHELBY TWP | MI | 48315-2533 |
| DAVID GROCH | 6842 SUNRIDGE LN | | | | HOLLAND | OH | 43528-9152 |
| DAVID GROFF | 5529 E STATION RD | | | | ROANOKE | IN | 46783-9166 |
| DAVID GROGAN | 175 GROGAN ST | | | | BALL GROUND | GA | 30107-3904 |
| DAVID GROHMAN | 7552 WIGGINS RD | | | | HOWELL | MI | 48855-7313 |
| DAVID GROLEAU | 132 POWELL LN | | | | SPEEDWELL | TN | 37870-8247 |
| DAVID GROOTEN | 5656 SHANGRI LA DR | | | | KALAMAZOO | MI | 49004-9517 |
| DAVID GROSE | 16067 20TH AVE | | | | MARION | MI | 49665-8257 |
| DAVID GROSS | 9435 NEW BUFFALO RD | | | | CANFIELD | OH | 44406-9193 |
| DAVID GROSS | 6547 CAMPBELLSVILLE PIKE | | | | CULLEOKA | TN | 38451-2453 |
| DAVID GROSSMAN | 1752 WHITE WATER DR | | | | ROCHESTER HLS | MI | 48309-3221 |
| DAVID GROSVENOR | 319 HILLTOP DR | | | | SHELBYVILLE | TN | 37160-4807 |
| DAVID GROTHE | 5016 SKIPPING STONE DR | | | | INDIANAPOLIS | IN | 46237-8661 |
| DAVID GROUGAN | 4016 HUNTERS CIR W | | | | CANTON | MI | 48188-2361 |
| DAVID GROULX | 3276 SHILLELAGH DR | | | | FLINT | MI | 48506-2245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID GROVE | 3509 WESTGROVE DR | | | | ARLINGTON | TX | 76001-5261 |
| DAVID GROVE | 15341 PLAZA SOUTH DRIVE | | | | TAYLOR | MI | 48180 |
| DAVID GROVE | 3143 AIRPORT RD | | | | WATERFORD | MI | 48329-3009 |
| DAVID GROW | 8940 FRANKFORT RD | | | | HOLLAND | OH | 43528-8907 |
| DAVID GRUBBS | 401 4TH ST | | | | ST AUGUSTINE | FL | 32084-1435 |
| DAVID GRUBE | 1285 BISCHOFF RD | | | | NEW CARLISLE | OH | 45344-8276 |
| DAVID GRUBER | 126 GREAT PINES DR | | | | OXFORD | MI | 48371-3446 |
| DAVID GRULEY | 19431 GILL RD | | | | LIVONIA | MI | 48152-4040 |
| DAVID GRUMBACHE | 5410 RIDGE DR | | | | READING | MI | 49274-9732 |
| DAVID GRUNDMAN | | | | | | | |
| DAVID GRUNEWALD | 102 E POTTAWATAMIE ST | | | | TECUMSEH | MI | 49286-2044 |
| DAVID GRUSZCZYNSKI | 2585 N EAST DR | | | | TAWAS CITY | MI | 48763-9409 |
| DAVID GRZYBOWSKI | 5450 BONNIEBROOK RD | | | | SYLVANIA | OH | 43560-3702 |
| DAVID GRZYBOWSKI SR | 1108 MILL CREEK RD | | | | FALLSTON | MD | 21047-1722 |
| DAVID GUARINO | 25017 FILMORE ST | | | | TAYLOR | MI | 48180-2040 |
| DAVID GUBALA | 8334 E POTTER RD | | | | DAVISON | MI | 48423-8178 |
| DAVID GUCKIAN | 10321 CEDAR POINT DR | | | | WHITE LAKE | MI | 48386-2976 |
| DAVID GUDENAU | 31214 SUMMER LN E | | | | FRASER | MI | 48026-2476 |
| DAVID GUDGEL | 7 LOSSON GARDEN DR APT 5 | | | | CHEEKTOWAGA | NY | 14227-2330 |
| DAVID GUDRITZ | 204 ALICE ST | | | | CHARLEVOIX | MI | 49720-1406 |
| DAVID GUELETTE | 6146 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8706 |
| DAVID GUENTHER | 2966 ROLFE RD | | | | MASON | MI | 48854-9787 |
| DAVID GUERNSEY | 2815 FIELDING DR | | | | LANSING | MI | 48911-2329 |
| DAVID GUERRA | 6473 SHERIDAN RD | | | | SAGINAW | MI | 48601-9767 |
| DAVID GUERRIERI | 471 LAKE FOREST RD | | | | ROCHESTER HILLS | MI | 48309-2237 |
| DAVID GUERRIERO | | | | | | | |
| DAVID GUESSFORD | 12128 WALNUT POINT RD | | | | HAGERSTOWN | MD | 21740-2316 |
| DAVID GUEST | 31050 OLMSTEAD RD | | | | ROCKWOOD | MI | 48173-9705 |
| DAVID GUIDOS | 11573 SPENCER RD | | | | BRIGHTON | MI | 48114-7518 |
| DAVID GUILES | 13547 LAKEBROOK DR | | | | FENTON | MI | 48430-8402 |
| DAVID GUILFOYLE | 26 JADE HILL RD | | | | AUBURN | MA | 01501-3215 |
| DAVID GUINN | 643 RATON PASS | | | | MIAMISBURG | OH | 45342-2227 |
| DAVID GUITHUES | 4600 N 622 W | | | | HUNTINGTON | IN | 46750-8987 |
| DAVID GULYAS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID GUMMEL | 27 W UPPER FERRY RD | | | | EWING | NJ | 08628-2713 |
| DAVID GUNDLACH | 3208 LAWRENCE AVE | | | | HURON | OH | 44839-2143 |
| DAVID GUNDRUM | PO BOX 123 | | | | FORTVILLE | IN | 46040-0123 |
| DAVID GUNDRUM | 820 PARK RD | | | | CRESTLINE | OH | 44827-1010 |
| DAVID GUNN | 4511 S MURRAY RD | | | | JANESVILLE | WI | 53548-9250 |
| DAVID GUNNELS | 690 FOXWOOD TRL | | | | ORTONVILLE | MI | 48462-9068 |
| DAVID GURIN | 7063 CANAL RD | | | | VALLEY VIEW | OH | 44125-5502 |
| DAVID GURNAK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID GUSTAFSON | 115 MILLWOOD DR | | | | TONAWANDA | NY | 14150-5513 |
| DAVID GUSTAVESON | 2707 N ORCHARD RD | | | | MARION | IN | 46952-1132 |
| DAVID GUTIERREZ | 10180 N MCCLELLAND RD | | | | BRECKENRIDGE | MI | 48615-9769 |
| DAVID GUTZMER | 16780 OAKLEY RD | | | | CHESANING | MI | 48616-9576 |
| DAVID GUY | 5612 BELMONT AVE | | | | YOUNGSTOWN | OH | 44505-1040 |
| DAVID GUZA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID GWINNUP | 8054 FOREST LAKE DR | | | | YOUNGSTOWN | OH | 44512-5911 |
| DAVID H ADKINS | 3114 PINNACLE PARK DR D | | | | MORAINE | OH | 45418 |
| DAVID H ARNDT | 1607 30TH ST | | | | BAY CITY | MI | 48708-8795 |
| DAVID H ASHLEY | 1057 S TERRACE ST | | | | JANESVILLE | WI | 53546-5326 |
| DAVID H BELL | 5580 BLYTH CT | | | | BOKEELIA | FL | 33922-3013 |
| DAVID H BENNETT | 717 DORSET AVE | | | | YPSILANTI | MI | 48198-6194 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID H BITTER | 1050   WEST DOROTHY LANE | | | | DAYTON | OH | 45409-1445 |
| DAVID H BONEBRIGHT | 241 SHELL BAY CIR BLDG A | | | | LINN CREEK | MO | 65052 |
| DAVID H BRYANT | 9046 DAYTON-OXFORD RD | | | | CARLISLE | OH | 45005 |
| DAVID H CHAMBERS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DAVID H CLAIR | PO BOX 763 | | | | CEDARVILLE | OH | 45314 |
| DAVID H COOPER | 9380 W GRAND RIVER HWY | | | | GRAND LEDGE | MI | 48837-9205 |
| DAVID H COUCH JR | 2683 LEE CITY RD | | | | CAMPTON | KY | 41301-9715 |
| DAVID H CRAWFORD | 103   E. MADISON | | | | NILES | OH | 44446-5128 |
| DAVID H CUTSHALL | 1112 GREEN TREE DR | | | | DAYTON | OH | 45429-6105 |
| DAVID H DICKSON | 2310  EAST STROOP ROAD | | | | KETTERING | OH | 45440-1133 |
| DAVID H DICKSON | 2310 E STROOP RD | | | | KETTERING | OH | 45440-1133 |
| DAVID H EGLER | 1112 WINDSOR AVE | | | | DAYTON | OH | 45402 |
| DAVID H GINER | 594 BRITTON ROAD | | | | GREECE | NY | 14616-3007 |
| DAVID H GRUMBACHE | 5410 RIDGE DR | | | | READING | MI | 49274-9732 |
| DAVID H HAMM | 5151  MEDLAR RD | | | | MIAMISBURG | OH | 45342-4747 |
| DAVID H HANEY | 1535 BIGWOODS RD | | | | MOREHEAD | KY | 40351 |
| DAVID H HARPER | 2227  CENTER ROAD | | | | KENDALL | NY | 14476-9741 |
| DAVID H HARPER | 4520 PROSPECT RD | | | | NEWTON FALLS | OH | 44444-8753 |
| DAVID H HUFFORD | 5135 W ELKTON RD | | | | HAMILTON | OH | 45011-8427 |
| DAVID H HUGHES | 848 WOODHILL RD | | | | DAYTON | OH | 45431-2887 |
| DAVID H HUGHES | 27 CARRIE MARIE LN | | | | HILTON | NY | 14468 |
| DAVID H HYMES TTEE | THE HYMES FAMILY TR U/A 11/10/93 | 7141 N KEDZIE #1013 | | | CHICAGO | IL | 60645-2825 |
| DAVID H HYMES TTEE | HYMES FAMILY TRUST | UAD 11/10/1993 | 7141 N KEDZIE APT 1013 | | CHICAGO | IL | 60645-2825 |
| DAVID H JEW | 1005 FOXHALL WAY | | | | SACRAMENTO | CA | 95831 |
| DAVID H JOHNSON | 640 DELAWARE ST APT 206 | | | | DETROIT | MI | 48202-4402 |
| DAVID H LANG JR. | APT 1405 | 2516 IVY BROOK COURT | | | ARLINGTON | TX | 76006-2941 |
| DAVID H LEWIS | 7139 PERIWINKLE DR | | | | MACUNGIE | PA | 18062 |
| DAVID H LITTERAL | 9895 HORSESHOE RD | | | | LYNCHBURG | OH | 45142-9446 |
| DAVID H MITSCHANG | 41 MAYFIELD AVE | | | | TONAWANDA | NY | 14150-9201 |
| DAVID H NISBETT | 205 OAK HOLLOW CT. | | | | SENECA | SC | 29672-6766 |
| DAVID H ODOM | 320 SOUTH UCLID AVE | | | | DAYTON | OH | 45402 |
| DAVID H OLSON | 7863 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9534 |
| DAVID H OWEN | 122 PEBBLE BEACH DR | | | | BENTON | LA | 71006-9555 |
| DAVID H PAYNE MD INC | PO BOX 465 | INDUSTRIAL ORTHOPEDICS SPINE & | | | TUSTIN | CA | 92781-0465 |
| DAVID H POVERMAN | ROSEMARIE D POVERMAN | | | | | | |
| DAVID H SHIELDS | 767 WARNER RD | | | | VIENNA | OH | 44473 |
| DAVID H SNIDER | 27078 OAKWOOD CIR | APT 109 | | | OLMSTEAD FALLS | OH | 44138-3115 |
| DAVID H SPROWLE | 491 ELK DRIVE | | | | PAGOSA SPRINGS | CO | 81147-7652 |
| DAVID H SWEARINGEN | 3321 WITHERWARD TR | | | | DAYTON | OH | 45449-3545 |
| DAVID H TINNIN | 711 E RIVER RD | | | | FLUSHING | MI | 48433-2142 |
| DAVID H VARECKA | 85   HICKORY MANOR DRIVE | | | | ROCHESTER | NY | 14606-4509 |
| DAVID H WANZO | 1539 OLMSTED PL | | | | DAYTON | OH | 45406 |
| DAVID H YOUNGER | 7535  MARTINDALE RD. | | | | TIPP CITY, | OH | 45371-7600 |
| DAVID H. DAY | PO BOX 4354 | | | | BEDFORD | WY | 83112 |
| DAVID H. EPPS JR | | | | | | | |
| DAVID H. JONES | CH. 7 TRUSTEE, IN RE: IMAGEPOINT | P.O. BOX 50034 | | | KNOXVILLE | TN | 37950 |
| DAVID H. JONES, CH. 7 TRUSTEE IN RE: IMA | CH. 7 TRUSTEE, IN RE: IMAGEPOINT, INC. | P.O. BOX 50034 | | | KNOXVILLE | TN | 37950 |
| DAVID HAAS | 1222 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6020 |
| DAVID HAAS | 985 MOUNTVIEW RD | | | | LAPEER | MI | 48446-9053 |
| DAVID HAAS | 1478 COUNTY ROAD 3555 | | | | PARADISE | TX | 76073-4602 |
| DAVID HAAS | 8492 NE 336TH ST | | | | CAMERON | MO | 64429-8045 |
| DAVID HAAS | 917 GRAY FOX CT | | | | HOWELL | MI | 48843-9058 |
| DAVID HABERLAND | 2919 E ZURICH DR | | | | BAY CITY | MI | 48705-9230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID HACKER | 3038 W CROSS ST | | | | ANDERSON | IN | 46011-8754 |
| DAVID HACKETT | 743 CAMBRIDGE DR | | | | JANESVILLE | WI | 53548-2792 |
| DAVID HADAD | 2184 AMY DR APT 1 | | | | NIAGARA FALLS | NY | 14304-6511 |
| DAVID HADDOCK | 16286 SUNSET WAY | | | | LINDEN | MI | 48451-9639 |
| DAVID HAEFFNER | 160177 NELSON RD. | | | | NORMAN | OK | 73026 |
| DAVID HAGAN | 2413 HARKINS RD | | | | WHITE HALL | MD | 21161-8948 |
| DAVID HAGAN | 11575 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8740 |
| DAVID HAGEMAN | 2219 FULFORD ST | | | | KALAMAZOO | MI | 49001-4583 |
| DAVID HAGER | 7275 BENNETT LAKE RD | | | | FENTON | MI | 48430-9071 |
| DAVID HAGER | 2484 STAGECOACH RD | | | | E LIVERPOOL | OH | 43920-9506 |
| DAVID HAGER | 7358 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8882 |
| DAVID HAGERMAN | 1805 DELL RD | | | | LANSING | MI | 48911-7135 |
| DAVID HAGGADONE | 2467 TITTABAWASSEE ST | | | | ALGER | MI | 48610-9496 |
| DAVID HAGGARD | | | | | | | |
| DAVID HAGGERTY | PO BOX 691 | | | | DEWITT | MI | 48820-0691 |
| DAVID HAGGERTY JR | 1354 W WEBB RD | | | | DEWITT | MI | 48820-9386 |
| DAVID HAGLER | RR 1 BOX 123 | | | | PATTERSON | MO | 63956-9733 |
| DAVID HAGLUND | 8113 CLAY CT | | | | STERLING HEIGHTS | MI | 48313-4601 |
| DAVID HAHLEN | 2152 S PRICETOWN RD | | | | DIAMOND | OH | 44412-9626 |
| DAVID HAHN | 5929 W SWEDEN RD | | | | BERGEN | NY | 14416-9516 |
| DAVID HAHN | 904 4TH ST | | | | SANDUSKY | OH | 44870-4001 |
| DAVID HAHN | 1082 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1730 |
| DAVID HAILEY | 2423 E 61ST ST | | | | CLEVELAND | OH | 44104-1703 |
| DAVID HAJDYLA | 42473 CASTLE CT | | | | CANTON | MI | 48188-1118 |
| DAVID HAJEC | 12318 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8887 |
| DAVID HAJEK | 11296 E COLDWATER RD | | | | DAVISON | MI | 48423-8509 |
| DAVID HAKE | 3343 STATE ROUTE #305 | | | | SOUTHINGTON | OH | 44470 |
| DAVID HAKOLA | 18209 KENNA DR | | | | CLINTON TWP | MI | 48035-2456 |
| DAVID HALE | 6620 COUNTY ROAD 87 | | | | MOULTON | AL | 35650-6344 |
| DAVID HALE | 210 HILLVIEW DR | | | | LIVINGSTON | TN | 38570-8142 |
| DAVID HALE | 20322 CARLIER ST | | | | CLINTON TWP | MI | 48035-4405 |
| DAVID HALE | 1551 MADDOX ST | | | | WEST BLOOMFIELD | MI | 48324-3839 |
| DAVID HALE | 215 AVONLEA ST | | | | WHITE LAKE | MI | 48386-2705 |
| DAVID HALE | 6921 SEARS TER | | | | OKLAHOMA CITY | OK | 73149-2407 |
| DAVID HALEY | 164 TROWBRIDGE ST | | | | LOCKPORT | NY | 14094-2026 |
| DAVID HALFMANN | 10930 E IONIA ST | | | | FOWLER | MI | 48835-8227 |
| DAVID HALL | 2615 E THOMAS AVE | | | | TERRE HAUTE | IN | 47805-1738 |
| DAVID HALL | 3890 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9739 |
| DAVID HALL | 26 KIRK ST | | | | CANFIELD | OH | 44406-1627 |
| DAVID HALL | 560 E AZALEA TER | | | | BELOIT | WI | 53511-1602 |
| DAVID HALL | 955 LIVINGSTON BOATDOCK RD | | | | ALLONS | TN | 38541-6749 |
| DAVID HALL | 28418 ELBAMAR DR | | | | GROSSE ILE | MI | 48138-2067 |
| DAVID HALL | 6797 W NORTHSHORE DR | | | | LAKE CITY | MI | 49651-8546 |
| DAVID HALL | 1280 NORTHLAND DR NE | | | | ROCKFORD | MI | 49341-9750 |
| DAVID HALL | 8216 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-3412 |
| DAVID HALL | 5497 BROOK POINT RD | | | | TOLEDO | OH | 43611-1402 |
| DAVID HALL | 2 LEECH AVE | | | | WILMINGTON | DE | 19805-5105 |
| DAVID HALL | 10267 BUNTON RD | | | | WILLIS | MI | 48191-9738 |
| DAVID HALL | 603 DAVENPORT AVE | | | | SAGINAW | MI | 48602-5616 |
| DAVID HALL | 16233 JUNIPER DR | | | | COOPERSVILLE | MI | 49404-9645 |
| DAVID HALL | 1930 GRANT ST | | | | BELOIT | WI | 53511-2836 |
| DAVID HALL | 1588 LASEA RD | | | | SPRING HILL | TN | 37174-2559 |
| DAVID HALL | 3950 POLI RD | | | | ORTONVILLE | MI | 48462-9280 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID HALL | 15663 DUPAGE BLVD | | | | TAYLOR | MI | 48180 |
| DAVID HALL SR | 32 GRANDVIEW CT | | | | BATTLE CREEK | MI | 49015-5006 |
| DAVID HALLECK | 2585 LAKEWOOD DR | | | | ALPENA | MI | 48707-3650 |
| DAVID HALLER | 1700 OLD 122 RD | | | | LEBANON | OH | 45036-9000 |
| DAVID HALLOCK | 194 ALBERT ST | | | | NEWTON FALLS | OH | 44444-1047 |
| DAVID HALLOWELL | 443 E 900 S | | | | PENDLETON | IN | 46064-9396 |
| DAVID HALSTED | BOX 95 201 SUMMIT | | | | MUIR | MI | 48860 |
| DAVID HALTER | APT 118 | 17635 HENDERSON PASS | | | SAN ANTONIO | TX | 78232-1574 |
| DAVID HALTERMAN | 1022 CHAD CT | | | | PLAINFIELD | IN | 46168-2381 |
| DAVID HAMEL | 8706 W 950 N | | | | MIDDLETOWN | IN | 47356 |
| DAVID HAMIL | 2648 VINING ST | | | | MELBOURNE | FL | 32904-7491 |
| DAVID HAMILTON | 14 MEADLE ST | | | | MOUNT CLEMENS | MI | 48043-2323 |
| DAVID HAMILTON | 5162 TILLMAN ST | | | | KALAMAZOO | MI | 49009-6480 |
| DAVID HAMILTON | 1063 PICKWICK PL | | | | FLINT | MI | 48507-3780 |
| DAVID HAMILTON | PO BOX 124 | 311 WASHINGTON STREET | | | REPUBLIC | OH | 44867-0124 |
| DAVID HAMILTON | 4 CORKWOOD CT | | | | BROWNSBURG | IN | 46112-1982 |
| DAVID HAMILTON | 1578 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9724 |
| DAVID HAMILTON | 5204 FOREST VALLEY DR | | | | CLARKSTON | MI | 48348-3750 |
| DAVID HAMILTON | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| DAVID HAMM | 5151 MEDLAR RD | | | | MIAMISBURG | OH | 45342-4747 |
| DAVID HAMM | 9450 N COUNTY ROAD 800 WEST | | | | MIDDLETOWN | IN | 47356-9325 |
| DAVID HAMMELEF | 23617 VALLEY STARR | | | | NOVI | MI | 48375-3648 |
| DAVID HAMMOND | 5182 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8925 |
| DAVID HAMMOND | PO BOX 68 | | | | ALGONAC | MI | 48001-0068 |
| DAVID HAMON | PO BOX 991 | | | | LOGANSPORT | LA | 71049-0991 |
| DAVID HAMPSHIRE | 180 APRIL CT | | | | N HUNTINGDON | PA | 15642-1102 |
| DAVID HAMRICK | 3953 NEW HIGHWAY 96 W | | | | FRANKLIN | TN | 37064-4785 |
| DAVID HANCOCK | 245 NORMANDALE DR | | | | ROCHESTER | NY | 14624-1619 |
| DAVID HANCOCK | 1401 S 23RD ST | | | | ELWOOD | IN | 46036-3010 |
| DAVID HANCOCK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID HANCSAK | 3766 MINTON RD | | | | ORION | MI | 48359-1570 |
| DAVID HANDLEY | 5685 CARTERS CREEK PIKE | | | | THOMPSONS STATION | TN | 37179-5292 |
| DAVID HANDLIN | 295 LANE 650D SNOW LK | | | | FREMONT | IN | 46737-9024 |
| DAVID HANDY | 5700 S GROSVENOR HWY | | | | BLISSFIELD | MI | 49228-0089 |
| DAVID HANDY | 915 LOGAN ST | | | | SALEM | VA | 24153-3253 |
| DAVID HANEL | 2140 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-2141 |
| DAVID HANEY | 10 W ANDERSON RD | | | | LINWOOD | MI | 48634-9771 |
| DAVID HANEY | 6125 GOTT CREEK TRL | | | | SWORMVILLE | NY | 14051-1921 |
| DAVID HANJE | 11167 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| DAVID HANKERSON | 18100 ARCHDALE ST | | | | DETROIT | MI | 48235-3285 |
| DAVID HANKERSON | COUNTY MANAGER | 101 CHEROKEE STREET | | | MARIETTA | GA | 30090 |
| DAVID HANKERSON | COUNTY MANAGER | 102 CHEROKEE STREET | | | MARIETTA | GA | 30090 |
| DAVID HANKERSON | COUNTY MANAGER | 103 CHEROKEE STREET | | | MARIETTA | GA | 30090 |
| DAVID HANKERSON | COUNTY MANAGER | 100 CHEROKEE STREET | | | MARIETTA | GA | 30090 |
| DAVID HANKINS | 2775 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9723 |
| DAVID HANN | 27930 GREENING ST | | | | FARMINGTON HILLS | MI | 48334-3715 |
| DAVID HANN | 12856 OLYMPUS WAY | | | | STRONGSVILLE | OH | 44149-3238 |
| DAVID HANNAFORD | 3714 QUAIL LN | | | | ANDERSON | IN | 46012-9243 |
| DAVID HANNAH | 113 LEE DR | | | | SHARPSVILLE | IN | 46068-9307 |
| DAVID HANNER | 2307 CARRIAGE WAY | | | | MILFORD | MI | 48381-3168 |
| DAVID HANSEN | PO BOX 727 | | | | HIGHLAND | MI | 48357-0727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID HANSEN | 121 BUNKER RANCH RD | | | | WEST PALM BEACH | FL | 33405-3375 |
| DAVID HANSEN | 4534 WOODGATE DR | | | | JANESVILLE | WI | 53546-8204 |
| DAVID HANSEN | 3617 BIRDSONG LN | | | | JANESVILLE | WI | 53548-8505 |
| DAVID HANSON | 2943 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-6306 |
| DAVID HANSON | 6541 PARK VALLEY DR | | | | CLARKSTON | MI | 48348-4553 |
| DAVID HANUSCHAK | 10658 TALLMADGE RD | | | | DIAMOND | OH | 44412-9749 |
| DAVID HARANCZAK | 4615 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-1738 |
| DAVID HARBOWY | PO BOX 216 | | | | SAINT HELEN | MI | 48656-0216 |
| DAVID HARBY | 114 GENERALS WAY CT | | | | FRANKLIN | TN | 37064-4972 |
| DAVID HARDAWAY | 29612 DORNING RD | | | | TONEY | AL | 35773-8126 |
| DAVID HARDENBURGH | 1215 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8666 |
| DAVID HARDING | 1932 LISTER AVE | | | | KANSAS CITY | MO | 64127-3553 |
| DAVID HARDING | 11835 EL CAMARA DR | | | | FLORISSANT | MO | 63033-8116 |
| DAVID HARDMAN | 6378 SPENCER CLARK RD | | | | FOWLER | OH | 44418-9771 |
| DAVID HARDMAN | 273 RED OAK TRL | | | | SPRING HILL | TN | 37174-7506 |
| DAVID HARDY | PO BOX 33 | 5950 CEDAR LANE | | | OTTER LAKE | MI | 48464-0033 |
| DAVID HARDY | 1647 S BEECH AVE | | | | WHITE CLOUD | MI | 49349-8967 |
| DAVID HARGIS | 1056 ERIE CHURCH RD | | | | BEDFORD | IN | 47421-7596 |
| DAVID HARGROVE | 85 STABLETON WAY | | | | SPRINGBORO | OH | 45066-7501 |
| DAVID HARGROVE | 170 CHASE DR | | | | DECATUR | AL | 35603-6130 |
| DAVID HARKCOM | 1432 SANDY RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-4065 |
| DAVID HARKINS | 2226 CLEMENT ST | | | | FLINT | MI | 48504-3114 |
| DAVID HARLEY | 2046 PALM AVE NW | | | | WARREN | OH | 44483-3164 |
| DAVID HARLEY | 2298 IMLAY CITY RD | | | | LAPEER | MI | 48446-3262 |
| DAVID HARLSTON | 1128 WEST ST | | | | TEXARKANA | TX | 75501-7443 |
| DAVID HARMAN | HC 64 BOX 161 | | | | HILLSBORO | WV | 24946-9716 |
| DAVID HARMEIER | PO BOX 22 | | | | OTISVILLE | MI | 48463-0022 |
| DAVID HARMON | 1250 REMINGTON CIR | | | | SHREVEPORT | LA | 71106-8297 |
| DAVID HARMON | PO BOX 247 | | | | COVINGTON | TX | 76636-0247 |
| DAVID HARNACK | 126 JOSHUA DR | | | | EVANSVILLE | WI | 53536-1050 |
| DAVID HARNETT | 4815 INGHAM ST | | | | LANSING | MI | 48911-2961 |
| DAVID HARNS | 7560 E NYE HWY | | | | EATON RAPIDS | MI | 48827-9081 |
| DAVID HAROLD HAY | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| DAVID HARP | 4760 PHELPS LAKE RD | | | | SILVERWOOD | MI | 48760-9712 |
| DAVID HARPER | 12720 OSPREYS WAY | | | | DEWITT | MI | 48820-7863 |
| DAVID HARPER | 2227 CENTER RD | | | | KENDALL | NY | 14476-9741 |
| DAVID HARPER | 1900 E BROAD AVE | | | | ALBANY | GA | 31705-2314 |
| DAVID HARPER | 10120 S FM 372 | | | | GAINESVILLE | TX | 76240-8460 |
| DAVID HARPER | PO BOX 502786 | | | | INDIANAPOLIS | IN | 46250-7786 |
| DAVID HARPER | C/O NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DAVID HARRIETT | 383 SPRINGBROOK DR NE | | | | WARREN | OH | 44484-6029 |
| DAVID HARRINGTON | PO BOX 17 | | | | TOPINABEE | MI | 49791-0017 |
| DAVID HARRINGTON | 2876 QUARTZ DR | | | | TROY | MI | 48085-3934 |
| DAVID HARRINGTON | 2000 WEST 92ND AVENUE | NUMBER 436 | | | FEDERAL HEIGHTS | CO | 80260 |
| DAVID HARRINGTON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DAVID HARRIS | PO BOX 388 | | | | CASEVILLE | MI | 48725-0388 |
| DAVID HARRIS | 11721 WOODLAND HILL DRIVE | | | | CHOCTAW | OK | 73020-8227 |
| DAVID HARRIS | 1447 LOCUST ST | | | | MINERAL RIDGE | OH | 44440-9306 |
| DAVID HARRIS | 8440 E WINDSOR RD | | | | SELMA | IN | 47383-9667 |
| DAVID HARRIS | 1379 CHAMBLEE GAP RD | | | | CUMMING | GA | 30040-5111 |
| DAVID HARRIS | 5271 W SAGINAW RD | | | | VASSAR | MI | 48768-9590 |
| DAVID HARRIS | 2239 HIGHFIELD AVE | | | | FLINT | MI | 48504-2460 |
| DAVID HARRIS | 18321 RACHO RD | | | | WYANDOTTE | MI | 48193-8435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID HARRIS | 4203 FOREST AVE | | | | NORWOOD | OH | 45212-3330 |
| DAVID HARRIS JR | 545 FERNDALE AVE | | | | YOUNGSTOWN | OH | 44511-3207 |
| DAVID HARRISON | HC 1 BOX 4475 | | | | AIBONITO | PR | 00705-9704 |
| DAVID HARROUN | 865 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-2547 |
| DAVID HART | 1041 NEWTON STREET | | | | ENGLEWOOD | FL | 34224-5001 |
| DAVID HART | 12020 N COUNTY ROAD 825 W | | | | GASTON | IN | 47342-8802 |
| DAVID HART-PREDMORE | 35 YARKERDALE DR | | | | ROCHESTER | NY | 14615-1033 |
| DAVID HARTE | 113 S 8TH ST APT 2 | | | | LANSING | MI | 48912-1464 |
| DAVID HARTFELDER | 6020 AUGUSTA CT | | | | GRAND BLANC | MI | 48439-9475 |
| DAVID HARTFELDER | 3910 SHADY BEACH BLVD | | | | ORCHARD LAKE | MI | 48324-3099 |
| DAVID HARTLEY | 493 FRANKHAUSER RD | | | | AMHERST | NY | 14221-3029 |
| DAVID HARTMAN | 7550 E LANSING RD | | | | DURAND | MI | 48429-9725 |
| DAVID HARTMAN | 25 ARGYLE RD | | | | RYE BROOK | NY | 10573-2133 |
| DAVID HARTSUFF | 1607 WINDSOR ST | | | | LANSING | MI | 48906-2876 |
| DAVID HARTWELL | 408 E STATE ST | | | | PENDLETON | IN | 46064-1033 |
| DAVID HARTWELL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| DAVID HARTZ | 5104 TIMBER RIDGE TRL | | | | CLARKSTON | MI | 48346-3853 |
| DAVID HARTZLER | 510 DOUGLASTON DR | | | | ORTONVILLE | MI | 48462-8525 |
| DAVID HARVATH | 1444 LEINAAR RD | | | | DELTON | MI | 49046-8503 |
| DAVID HARVEY | 2203 TITUS AVE | | | | DAYTON | OH | 45414-4137 |
| DAVID HARVEY | 11A HUNTERS WOODS BLVD | | | | CANFIELD | OH | 44406-8764 |
| DAVID HARVEY | PO BOX 428757 | | | | CINCINNATI | OH | 45242-8757 |
| DAVID HARVEY | PO BOX 21 | | | | MILFORD | TX | 76670-0021 |
| DAVID HARVEY | 237 EL CONQUISTADOR PL | | | | LOUISVILLE | KY | 40220-2021 |
| DAVID HARVEY | 704 PINEWOOD DR | | | | MIDDLETOWN | DE | 19709-8643 |
| DAVID HARVEY | 3144 WILLET AVE | | | | ROCHESTER HLS | MI | 48309-3539 |
| DAVID HARVEY | 5083 RIDGETOP DR | | | | WATERFORD | MI | 48327-1344 |
| DAVID HARVEY JR | 5518 GIST AVE | | | | BALTIMORE | MD | 21215-4506 |
| DAVID HARVILLE | 3871 S CREEK DR | | | | OAKLAND TOWNSHIP | MI | 48306-1480 |
| DAVID HARVILLE | PO BOX 128 | | | | ONTARIO | OH | 44862-0128 |
| DAVID HARWICK JR | | | | | | | |
| DAVID HASCHEL | 6985 E GUNN CT | | | | INVERNESS | FL | 34450-3589 |
| DAVID HASELHORST | 17610 35TH AVE N | | | | PLYMOUTH | MN | 55447-1175 |
| DAVID HASKELL | 31759 LEXINGTON ST | | | | WARREN | MI | 48092-5003 |
| DAVID HASKELL | 2000 DELTA RD | | | | BAY CITY | MI | 48706-9790 |
| DAVID HASKINS | 10172 SUNRISE DR | | | | GRAND BLANC | MI | 48439-9461 |
| DAVID HASSE | 3543 MULLER DR | | | | ZEPHYRHILLS | FL | 33540-6582 |
| DAVID HASSEL | 2588 HALE ST | | | | AVON | OH | 44011-1857 |
| DAVID HASSEL | 2200 W BOSTON BLVD | | | | DETROIT | MI | 48206-1731 |
| DAVID HASSLER | 93 GREENLEAF AVE | | | | TONAWANDA | NY | 14150-8314 |
| DAVID HASTINGS | 1539 CAMELLIA CT | | | | LAKE PLACID | FL | 33852-5740 |
| DAVID HASTINGS | 6478 23 MILE RD | | | | BARRYTON | MI | 49305-9771 |
| DAVID HASTINGS | 685 ROCKFIELD BROWNING RD | | | | ROCKFIELD | KY | 42274-9797 |
| DAVID HASTY | 449 GREEN ST | | | | CARO | MI | 48723-1911 |
| DAVID HASYN | 5625 4TH STREET CT W | | | | BRADENTON | FL | 34207-3800 |
| DAVID HASYN | 5618 3RD STREET CT W | | | | BRADENTON | FL | 34207-3874 |
| DAVID HATCHER | 1206 GREYSTONE PKWY | | | | TOLEDO | OH | 43615-7669 |
| DAVID HATFIELD | 3824 POBST DR | | | | DAYTON | OH | 45420-1050 |
| DAVID HATFIELD | 6436 ROBISON LN | | | | SALINE | MI | 48176-9094 |
| DAVID HATHAZI | 1911 CASTLE RD | | | | FOREST HILL | MD | 21050-1947 |
| DAVID HATMAKER | PO BOX 8242 | | | | TOLEDO | OH | 43605-0242 |
| DAVID HATTAR | 215 GOLFCREST DR | | | | DEARBORN | MI | 48124-1172 |
| DAVID HAUSER | 2250 BETH DR | | | | ANDERSON | IN | 46017-9680 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID HAUSER | 3100 WITT HWY | | | | DEERFIELD | MI | 49238-9783 |
| DAVID HAUSER | 8400 CASTLEHAWK CT | | | | RENO | NV | 89523-4867 |
| DAVID HAUSMAN | 2804 MAXON RD | | | | VARYSBURG | NY | 14167-9717 |
| DAVID HAVENS | PO BOX 227 | | | | EBEN JUNCTION | MI | 49825-0227 |
| DAVID HAVERCAMP | 1446 CHARLES ST | | | | ESSEXVILLE | MI | 48732 |
| DAVID HAWCROFT | 3302 PONEMAH DR | | | | FENTON | MI | 48430-1349 |
| DAVID HAWES | 13608 FOWLER RD | | | | CHESANING | MI | 48616-9523 |
| DAVID HAWES | 14175 TUSCOLA RD | | | | CLIO | MI | 48420-8848 |
| DAVID HAWKESBY | 7922 CRYSTAL HAVEN LN | | | | LAS VEGAS | NV | 89123-0717 |
| DAVID HAWKINS | 9880 MAPLE GROVE RD | | | | NASHVILLE | MI | 49073-9690 |
| DAVID HAWKINS | 4390 W BARNES RD | | | | MASON | MI | 48854-9721 |
| DAVID HAWKINS | 3119 BOND PL | | | | JANESVILLE | WI | 53548-3220 |
| DAVID HAWLEY | 18505 OLD HICKORY LN | | | | FENTON | MI | 48430-8511 |
| DAVID HAWLEY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DAVID HAWTHORNE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DAVID HAY | 1111 BROWNWOOD AVE NW | | | | GRAND RAPIDS | MI | 49504-3652 |
| DAVID HAYDEN | 811 2ND ST | | | | COVINGTON | IN | 47932-1115 |
| DAVID HAYDEN | 40025 WAGNER RD | | | | PONCHATOULA | LA | 70454-6501 |
| DAVID HAYDEN JR | 375 FERNWOOD DR | | | | WILLIAMSTOWN | KY | 41097-4204 |
| DAVID HAYES | 814 W LAKE ST | | | | TAWAS CITY | MI | 48763-9301 |
| DAVID HAYES | 5319 SANDALWOOD CT | | | | GRAND BLANC | MI | 48439-4270 |
| DAVID HAYES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID HAYHOE | 9266 N COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9435 |
| DAVID HAYLETT | 6919 RIDGE RD | | | | LOCKPORT | NY | 14094-9436 |
| DAVID HAYNES | 4206 MASON RD | | | | SANDUSKY | OH | 44870-9336 |
| DAVID HAYNES | 171 N MAPLE DR | | | | WILLIAMSVILLE | NY | 14221-7220 |
| DAVID HAYNES | 7837 ANKER DR | | | | GALION | OH | 44833-9714 |
| DAVID HAYNES | | | | | | | |
| DAVID HAYNIE | 4647 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9511 |
| DAVID HAYS | 1819 NW 20TH ST | | | | CAPE CORAL | FL | 33993-4925 |
| DAVID HAYS | 911 WOODLAND DR | | | | MCKEESPORT | PA | 15133-3733 |
| DAVID HAYS | 2308 N CARRIAGE LN | | | | MUNCIE | IN | 47304-9008 |
| DAVID HAYS | 4601 BRIAR MEADE ROAD | | | | EDMOND | OK | 73025 |
| DAVID HAYWARD | 4086 7 MILE RD | | | | BAY CITY | MI | 48706-9425 |
| DAVID HAYWORTH | 231 W HARRIMAN AVE | | | | BARGERSVILLE | IN | 46106-8910 |
| DAVID HAZELET | 89 GLENHAVEN DR | | | | AMHERST | NY | 14228-1853 |
| DAVID HAZELWOOD | 4979 HENDRICKSON RD | | | | FRANKLIN | OH | 45005-9701 |
| DAVID HAZRA | 5520 DARBY DAN DR APT H | | | | INDIANAPOLIS | IN | 46237-7388 |
| DAVID HEAD | 1256 KERWIN LN | | | | MANTECA | CA | 95336-6414 |
| DAVID HEAD | 2995 S HIGHWAY W | | | | WINFIELD | MO | 63389-2026 |
| DAVID HEADRICK | 9888 BLACK HORSE RUN RD | | | | FORT MILL | SC | 29707-9506 |
| DAVID HEADRICK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID HEALY | 215 E CAVANAUGH RD | | | | LANSING | MI | 48910-5398 |
| DAVID HEALY | 2539 PARKER BLVD | | | | TONAWANDA | NY | 14150-4529 |
| DAVID HEANY | 4630 N KENWOOD AVE | | | | KANSAS CITY | MO | 64116-1852 |
| DAVID HEATHERLY | 1295 CREEKSIDE WAY NORTH | | | | SEVIERVILLE | TN | 37876 |
| DAVID HEBL | 1616 VERMONT ST | | | | SAGINAW | MI | 48602-1742 |
| DAVID HECHT | 16046 SILVERWOOD DR | | | | FENTON | MI | 48430-9113 |
| DAVID HECKMAN | | | | | | | |
| DAVID HECKMAN JR | 17047 KINLOCH | | | | REDFORD | MI | 48240-2431 |
| DAVID HECKY | 6 CHERBOURG CT | | | | LAKE ST LOUIS | MO | 63367-1022 |
| DAVID HEDERICH | 3968 HIGHPOINT DR | | | | UNIONTOWN | OH | 44685-7935 |
| DAVID HEDGER | 2981 DAISY CT | | | | KETTERING | OH | 45420-3428 |
| DAVID HEDRICK | 10520 NOTESTINE RD | | | | FORT WAYNE | IN | 46835-9475 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID HEETER | 1458 RIVERBEND DR | | | | DEFIANCE | OH | 43512-6878 |
| DAVID HEFFEL | 6257 S 26TH ST | | | | MILWAUKEE | WI | 53221-4834 |
| DAVID HEFFERNAN | 8142 FOX HOLLOW RD | | | | GOODRICH | MI | 48438-9235 |
| DAVID HEFFRON | 13142 S TALLMAN RD | | | | EAGLE | MI | 48822-9620 |
| DAVID HEFLIN | 705 MAIN ST | | | | ELWOOD | IN | 46036-1955 |
| DAVID HEGE JR. | 6075 WOODRIDGE LN | | | | GRAND BLANC | MI | 48439-9048 |
| DAVID HEGGAN | 1305 W LAKE RD | | | | CLIO | MI | 48420-8807 |
| DAVID HEICHEL | 4242 42 S. RD., RT 9 | | | | LEXINGTON | OH | 44904 |
| DAVID HEICHELBECH | 1801 OREILLY CIR | | | | SPRING HILL | TN | 37174-9509 |
| DAVID HEIDE | 15270 PHILOMENE BLVD | | | | ALLEN PARK | MI | 48101-2052 |
| DAVID HEIDEPRIEM | 2983 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-6852 |
| DAVID HEIKKINEN | 13 CHAMPLAIN AVE | | | | LEWISTON | ME | 04240-5216 |
| DAVID HEIN | 11755 PARK DR | | | | LENNON | MI | 48449-9307 |
| DAVID HEINICKE | 4162 TWILIGHT WAY | | | | ALLENDALE | MI | 49401-8459 |
| DAVID HEINSELMAN | 191 IDAHO RD | | | | YOUNGSTOWN | OH | 44515-2621 |
| DAVID HEISE | 1141 HUNTERS CHASE DR | | | | FRANKLIN | TN | 37064-5714 |
| DAVID HEISKELL | | | | | | | |
| DAVID HEITMEYER | 23271 ROAD O | | | | CLOVERDALE | OH | 45827-9305 |
| DAVID HEIZER | 19860 TWENTY NINE MILE | | | | RAY | MI | 48096 |
| DAVID HELD | 6470 MAHONING AVE NE | | | | ALLIANCE | OH | 44601-8223 |
| DAVID HELKA | 32067 COVINGTON RD | | | | ROCKWOOD | MI | 48173-9652 |
| DAVID HELLMAN | 937 RUFFNER AVE | | | | BIRMINGHAM | MI | 48009-3658 |
| DAVID HELM | 725 PEPPERMINT ST | | | | ATTICA | MI | 48412-9722 |
| DAVID HELMAN | 956 APT 4 CONTINENTAL CT | | | | VANDALIA | OH | 45377 |
| DAVID HELMER | 13150 MAIR DR | | | | STERLING HEIGHTS | MI | 48313-2647 |
| DAVID HELMICK | 14441 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9742 |
| DAVID HELMS | 6004 108TH ST | | | | NOBLE | OK | 73068-7610 |
| DAVID HELPAP JR | 1905 E PACKARD DR | | | | SAGINAW | MI | 48638-4536 |
| DAVID HEMPHILL | 3471 PAWLEYS LOOP N | | | | SAINT CLOUD | FL | 34769-7109 |
| DAVID HEMPLER | 2476 KENTHA CT | | | | HOLLY | MI | 48442-8323 |
| DAVID HENDERSON | 797 OLDE ORCHARD DR | | | | TALLMADGE | OH | 44278-2939 |
| DAVID HENDERSON | 728 NEWSOME ST | | | | PRICHARD | AL | 36610-4337 |
| DAVID HENDERSON | 26651 SHAKER BLVD | | | | BEACHWOOD | OH | 44122-7119 |
| DAVID HENDERSON | 7419 N OUTLOOK LN | | | | PRESCOTT VALLEY | AZ | 86315-4588 |
| DAVID HENDERSON | 7814 JON SCOTT DR | | | | GRAND LEDGE | MI | 48837-9279 |
| DAVID HENDERSON JR | 115 CONNIE WALTERS RD | | | | CALHOUN | LA | 71225-8674 |
| DAVID HENDRIAN | 1010 NANCY ANN DR | | | | HOWELL | MI | 48855-9364 |
| DAVID HENDRICKS | 11742 COWFORD RD | | | | ATHENS | AL | 35611-6868 |
| DAVID HENDRICKSON | 2512 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9741 |
| DAVID HENDRIX | 2900 N APPERSON WAY TRLR 244 | HOLIDAY NORTH | | | KOKOMO | IN | 46901-1487 |
| DAVID HENDRIX | 5430 ALBANY CT | | | | FORT WAYNE | IN | 46835-4251 |
| DAVID HENDRIX | DAVID HENDRIX | 2731 WINSOR DR | | | EAU CLAIRE | WI | 54703-1779 |
| DAVID HENIFF JR | 50315 HUNTERS CREEK TRL | | | | SHELBY TOWNSHIP | MI | 48317-1808 |
| DAVID HENIG | 2981 BIRCHWOOD ST | | | | TRENTON | MI | 48183-3681 |
| DAVID HENIGE | 805 E BROAD ST | | | | CHESANING | MI | 48616-1628 |
| DAVID HENK | 4524 LEDGEWOOD DR | | | | MEDINA | OH | 44256-9028 |
| DAVID HENKE | 4218 GRAYTON DR | | | | WATERFORD | MI | 48328-3427 |
| DAVID HENLEY | 504 CHANDLER ST | APT 204 | | | HOWELL | MI | 48855-6850 |
| DAVID HENNING | 2220 SPANISH DR APT 4 | | | | CLEARWATER | FL | 33763-2965 |
| DAVID HENNING SR | 2512 TRANSIT RD. APT. 3C | | | | NEWFANE | NY | 14108 |
| DAVID HENNIS | 417 N SWAIN ST | | | | INGALLS | IN | 46048-9761 |
| DAVID HENRICK | 1427 PLANO RD | | | | BOWLING GREEN | KY | 42104-7847 |
| DAVID HENRY | 4335 CRESTKNOLL DR | | | | GRAND BLANC | MI | 48439-2013 |
| DAVID HENRY | 1241 N ALBA RD | | | | LAPEER | MI | 48446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID HENRY | 11530 HOLIDAY DR APT 2103 | | | | KANSAS CITY | MO | 64134 |
| DAVID HENRY | 812 HUNTERS GLEN TRL | | | | FORT WORTH | TX | 76120-2860 |
| DAVID HENRY | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID HENSLEY | 46 POTTER DR | | | | BELLEVILLE | MI | 48111-3608 |
| DAVID HENSLEY | 1540 W SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159-2169 |
| DAVID HENSLEY | 118 SQUIRE LYLE RD | | | | SCOTTSVILLE | KY | 42164-8862 |
| DAVID HERBERGER | 8012 RENOIR DR | | | | LAS CRUCES | NM | 88007-8988 |
| DAVID HERBERT | 4481 E PARK DR | | | | BAY CITY | MI | 48706-2549 |
| DAVID HERBERT | 2204 S BURKETT RD | | | | LAKE CITY | MI | 49651-9389 |
| DAVID HERBERT | 1416 W WALNUT ST | | | | EL RENO | OK | 73036-4362 |
| DAVID HERBISON | 31530 SUMMERS ST | | | | LIVONIA | MI | 48154-4239 |
| DAVID HERBSTRITT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID HERGENREDER | 9317 RIDGE RD | | | | GOODRICH | MI | 48438-9448 |
| DAVID HERMAN | 35 ARTESIAN RD | | | LONDON GREAT BRITAIN W25DA | | | |
| DAVID HERMAN | 615 NORTH CAPITOL AVENUE | | | | LANSING | MI | 48933-1230 |
| DAVID HERMAN | 5437 W VAN BUREN ST | | | | CHICAGO | IL | 60644-4745 |
| DAVID HERMANNS | TERWESTENSTR.105 | 12623 BERLIN | GERMANY | DAVE.HERMANNS@T-ONLINE.DE | | | |
| DAVID HERNANDEZ | 631 CAMPOLINA DR | | | | GRAND PRAIRIE | TX | 75052-2557 |
| DAVID HERNANDEZ | 212 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-8400 |
| DAVID HERNER | 408 S DOBBSDELL ST | | | | TERRE HAUTE | IN | 47803-2443 |
| DAVID HEROUX | 4890 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9644 |
| DAVID HERR | 3044 BESSIE ST | | | | AUBURN HILLS | MI | 48326-3600 |
| DAVID HERR | 4131 SANDSTONE DR | | | | JANESVILLE | WI | 53546-4309 |
| DAVID HERR | | | | | | | |
| DAVID HERRERA | 7831 BIG RIVER DR | | | | RENO | NV | 89506-2174 |
| DAVID HERRERA | 5589 TULANE AVE | | | | AUSTINTOWN | OH | 44515-4223 |
| DAVID HERRIMAN | 3476 S IRISH RD | | | | DAVISON | MI | 48423-2440 |
| DAVID HERRING | 1921 YUMA TRL | | | | OKEMOS | MI | 48864-2744 |
| DAVID HERRING | 529 KENNEDY AVE | | | | YPSILANTI | MI | 48198-8006 |
| DAVID HERRINGTON | 6108 EAST AVE | | | | NEWFANE | NY | 14108-1329 |
| DAVID HERRON JR | 3720 GREGORY RD | | | | ORION | MI | 48359-2018 |
| DAVID HERSH | 211 WINTHROP LN | | | | SAGINAW | MI | 48638-6234 |
| DAVID HERTZBERG | 4765 LINCOLN RD | | | | STANDISH | MI | 48658-9435 |
| DAVID HERZOG | 14 PINETREE DR | | | | LANCASTER | NY | 14086-3416 |
| DAVID HESS | 1273 N HURON RD | | | | LINWOOD | MI | 48634-9412 |
| DAVID HESS | 145 RIDGEFIELD DR | | | | DANDRIDGE | TN | 37725-4262 |
| DAVID HESS | 1275 WOODLEDGE DR | | | | MINERAL RIDGE | OH | 44440-9422 |
| DAVID HESSELL | PO BOX 345 | | | | WASHINGTON | MI | 48094-0345 |
| DAVID HESSELMAN | 1120 BELOIT AVE | | | | JANESVILLE | WI | 53546-2637 |
| DAVID HEUSS | 915 LOHR RD | | | | MANSFIELD | OH | 44903-7539 |
| DAVID HEVEL | 3060 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-8427 |
| DAVID HEWETT | 215 N CENTER ST | | | | ROYAL OAK | MI | 48067-1786 |
| DAVID HEWITT | 605 WESTON RD | | | | LEHIGH ACRES | FL | 33936-7543 |
| DAVID HEWITT | 5116 BUNKER RD | | | | MASON | MI | 48854-9732 |
| DAVID HEWITT | 3317 PEACE RIVER DR | | | | PT CHARLOTTE | FL | 33983-3452 |
| DAVID HEXAMER | 2429 LAKE DR | | | | ANDERSON | IN | 46012-1822 |
| DAVID HEYBOER | 5075 EGYPT VALLEY AVE NE | | | | BELMONT | MI | 49306-9639 |
| DAVID HIATT | 609 FALL CREEK DR | | | | ANDERSON | IN | 46013-3718 |
| DAVID HIATT | 4700 N 93RD ST | | | | KANSAS CITY | KS | 66109-3001 |
| DAVID HIBBERT | 8415 S WEST BAY SHORE DR | | | | TRAVERSE CITY | MI | 49684-9563 |
| DAVID HICKMAN | 109 CREEK SIDE DR | | | | PULASKI | TN | 38478-8602 |
| DAVID HICKS | G3331 HAMMERBERG | | | | FLINT | MI | 48507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID HICKS | 6417 N STRD 9 | | | | ALEXANDRIA | IN | 46001 |
| DAVID HICKS | 4768 OLD TOWN RD | | | | MARSHALL | TX | 75672-3946 |
| DAVID HIEGER | 1518 DELAINE AVE | | | | DE SOTO | MO | 63020-2945 |
| DAVID HIEMSTRA | 730 9 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-8323 |
| DAVID HIERHOLZER | 2854 DODSON GAP RD | | | | CULLEOKA | TN | 38451-2330 |
| DAVID HIGELMIRE | 13267 CLINTON RD | | | | ONONDAGA | MI | 49264-9611 |
| DAVID HIGGINS | 746 CASTLEBAR DR | | | | N TONAWANDA | NY | 14120-2910 |
| DAVID HIGHLAND | 14007 BAINBRIDGE ST | | | | LIVONIA | MI | 48154-4301 |
| DAVID HIGHT | 32977 BROOKSIDE CIR | | | | LIVONIA | MI | 48152-1426 |
| DAVID HILASKI | PO BOX 104 | | | | BRADLEY | MI | 49311-0104 |
| DAVID HILD | 4453 WILMINGTON PIKE | APT A | | | DAYTON | OH | 45440-1930 |
| DAVID HILDEBRAND | 47050 DENTON RD | | | | BELLEVILLE | MI | 48111-2202 |
| DAVID HILDEN | 11319 BRISTOL RD | | | | LENNON | MI | 48449-9450 |
| DAVID HILDEN | 56934 MANOR CT | | | | SHELBY TWP | MI | 48316-4824 |
| DAVID HILDENBRAND | 210 TIPPETT HOLLOW CT | | | | FRANKLIN | TN | 37067-4456 |
| DAVID HILDERBRAND | 17233 GRASS LAKE RD | | | | GRASS LAKE | MI | 49240-9619 |
| DAVID HILL | PO BOX 144 | | | | INDIAN RIVER | MI | 49749-0144 |
| DAVID HILL | 13424 ENID BLVD | | | | FENTON | MI | 48430-1153 |
| DAVID HILL | 23753 MEDINA ST | | | | CLINTON TWP | MI | 48035-1927 |
| DAVID HILL | 419 DOUBLE T LN | | | | CORBIN | KY | 40701-8800 |
| DAVID HILL | 3218 CRABAPPLE LN | | | | JANESVILLE | WI | 53548-3227 |
| DAVID HILL | 1081 W 108TH ST | | | | CHICAGO | IL | 60643-3722 |
| DAVID HILL | 25315 M 32 S | | | | HILLMAN | MI | 49746-8654 |
| DAVID HILL | 12850 DUNDEE DR | | | | GRAND LEDGE | MI | 48837-8956 |
| DAVID HILL | 1823 SHELTERING TREE DR | | | | W CARROLLTON | OH | 45449-2350 |
| DAVID HILL | 915 ANGELICA ST | | | | BOWLING GREEN | KY | 42104-5502 |
| DAVID HILL | 6687 HUNTERS CREEK RD | | | | SOUTH WALES | NY | 14139-9513 |
| DAVID HILL JR | 1261 JACQUELINE DR | | | | CRETE | IL | 60417-1347 |
| DAVID HILLIARD | 23 RAILROAD AVE | | | | MANHEIM | PA | 17545 |
| DAVID HILLIER | 6209 BURNINGTREE DR | | | | BURTON | MI | 48509-2610 |
| DAVID HILLIGOSS | 1431 ROMINE RD | | | | ANDERSON | IN | 46011-8708 |
| DAVID HILLIKER | 10387 CARMER RD | | | | FENTON | MI | 48430-2416 |
| DAVID HILLIS | 215 WHITE OAK DR | | | | GREENFIELD | IN | 46140-2557 |
| DAVID HILLS | 2408 N THOMAS RD | | | | FAIRGROVE | MI | 48733-9500 |
| DAVID HILT | 2403 CHAPARREL DR | | | | JANESVILLE | WI | 53546-3143 |
| DAVID HILT | 6259 N LONDON AVE | APT A | | | KANSAS CITY | MO | 64151-5203 |
| DAVID HILTNER | RR 18A 1456 | | | | CONTINENTAL | OH | 45831 |
| DAVID HINE | 10380 GOLDEN AVE | | | | WEEKI WACHEE | FL | 34613-4520 |
| DAVID HINER | 11522 BEAVER CREEK RD | | | | SALEM | OH | 44460-9233 |
| DAVID HINES | 7425 STATE ROUTE 55 | | | | LUDLOW FALLS | OH | 45339-8782 |
| DAVID HINES | RR 2 | | | | SELMA | IN | 47383 |
| DAVID HINEY | C/O ROBERT D HINEY | 3023 LINDEN LN | | | FLINT | MI | 48507 |
| DAVID HINEY | 11523 E BROOKS RD | | | | LENNON | MI | 48449-9504 |
| DAVID HINTZ | 14640 W DIANE DR | | | | CAMDEN | MI | 49232-9553 |
| DAVID HIPPLE | 4627 CEDAR PL | | | | PRESTON | MD | 21655-1560 |
| DAVID HIRAI | PO BOX 5371 | | | | HACIENDA HEIGHTS | CA | 91745-0371 |
| DAVID HIRCHAK | C/O THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| DAVID HIRSBRUNNER | 148 VILLA LN | | | | SPARTA | TN | 38583-2572 |
| DAVID HISER | 13010 N WHEELING AVE | | | | GASTON | IN | 47342-8903 |
| DAVID HISLE | 1201 S 950 W | | | | ANDERSON | IN | 46012-9303 |
| DAVID HITE | 2401 S COUNTY ROAD 700 E | | | | SELMA | IN | 47383-9684 |
| DAVID HITSON | 7022 GARLAND RD | | | | MARYVILLE | TN | 37801-1245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID HITTS | 980 E JAMES ST | | | | WHITE CLOUD | MI | 49349-9190 |
| DAVID HITZEMAN | 813 CUSTER DR | | | | TOLEDO | OH | 43612-3230 |
| DAVID HIZER | 771 N REDWOOD AVE | | | | YPSILANTI | MI | 48198-7505 |
| DAVID HLAUDY | 17397 LAKEWOOD AVE | | | | LAKE MILTON | OH | 44429-9761 |
| DAVID HOAG | 1222 N WASHINGTON ST | | | | OWOSSO | MI | 48867-1771 |
| DAVID HOAGLAND | 1503 S LUICK AVE | | | | MUNCIE | IN | 47302-4453 |
| DAVID HOBBINS | 3669 FISH LAKE RD | | | | LAPEER | MI | 48446-8315 |
| DAVID HOBBS | 824-5 MORAVIAN ST | | | | ANDERSON | IN | 46012 |
| DAVID HOBBS | 427 REDWOOD AVE | | | | DAYTON | OH | 45405-5137 |
| DAVID HOBBS JR | 2101 MOORESVILLE HWY | 407 | | | LEWISBURG | TN | 37091 |
| DAVID HOCHARD | 2318 N 77TH ST | | | | KANSAS CITY | KS | 66109-2329 |
| DAVID HOCHMAN | 5700 NE 22 AVE | | | | FT LAUDERDALE | FL | 33308 |
| DAVID HOCKEY | 7712 ALLEN RD | | | | CLARKSTON | MI | 48348-4404 |
| DAVID HODAPP | PO BOX 132 | | | | JONESBURG | MO | 63351-0132 |
| DAVID HODGE | 612 KEENELAND CT | | | | MONTGOMERY | AL | 36109-4662 |
| DAVID HODGE | 2429 ALTOONA ST | | | | FLINT | MI | 48504-4601 |
| DAVID HODGES | 5395 TEAKWOOD DR | | | | SWARTZ CREEK | MI | 48473-9415 |
| DAVID HODGES | 2814 OHIO ST | | | | SAGINAW | MI | 48601-7049 |
| DAVID HODGES I I | 3365 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9542 |
| DAVID HODGSON | 3041 CLACK RD | | | | MADISON | GA | 30650-5104 |
| DAVID HOEFLER | 603 FRANKLIN AVE | | | | UNION | OH | 45322-3214 |
| DAVID HOELLRICH | 28361 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8905 |
| DAVID HOERAUF | 4156 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-1802 |
| DAVID HOERNER | 2111 NORTHERN DR | | | | BEAVERCREEK | OH | 45431-3124 |
| DAVID HOFACKER | 5201 FLAGLER ST | | | | FLINT | MI | 48532-4139 |
| DAVID HOFFMAN | 11110 GREEN RD | | | | GOODRICH | MI | 48438-9729 |
| DAVID HOFFMAN | 9115 SHINANGUAG DR | | | | GOODRICH | MI | 48438-9404 |
| DAVID HOFFMAN | 5201 N DORT HWY LOT 39 | | | | FLINT | MI | 48505-3083 |
| DAVID HOFFMAN | PO BOX 214 | | | | WHITTEMORE | MI | 48770-0214 |
| DAVID HOFFMAN | 1448 VALLEY DR | | | | LAPEER | MI | 48446-1463 |
| DAVID HOFFMAN | 8340 BELLE OAKS | | | | GREENWOOD | LA | 71033-3055 |
| DAVID HOFHERR | 10850 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9794 |
| DAVID HOFMANN | 13448 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9642 |
| DAVID HOGAN | 3756 OAK MEADOW LN | | | | LOWELL | MI | 49331-9560 |
| DAVID HOGE | | | | | | | |
| DAVID HOGGARTH | 2346 N MANISTEE RIVER RD | | | | GRAYLING | MI | 49738-9133 |
| DAVID HOGLIN | 465 RIVERBANK ST | | | | WYANDOTTE | MI | 48192-2627 |
| DAVID HOGSTON | 513 NOKOMIS ST | | | | TECUMSEH | MI | 49286-1042 |
| DAVID HOHMANN | 2003 BUNKER HILL CT | | | | ARRINGTON | TN | 37014-9744 |
| DAVID HOKE | 19 EDGEWOOD DR | | | | ARCANUM | OH | 45304-1431 |
| DAVID HOLBERT | 186 MANCHESTER DR | | | | MARYVILLE | TN | 37803-6560 |
| DAVID HOLBROOK | 1436 STINSON ST | | | | OWOSSO | MI | 48867-1458 |
| DAVID HOLDEN | 374 BOYNE ST | | | | NEW HUDSON | MI | 48165-9780 |
| DAVID HOLDER | 406 OVERLOOK DR | | | | SEYMOUR | TN | 37865-5535 |
| DAVID HOLDER | 840 HULL AVE | | | | LEWISBURG | TN | 37091-4020 |
| DAVID HOLDERBAUM | 6462 E PIERSON RD | | | | FLINT | MI | 48506-2258 |
| DAVID HOLDERIED | 2292 BELLE MEADE DR | | | | DAVISON | MI | 48423-2054 |
| DAVID HOLDING | 14720 S DEWITT RD | | | | LANSING | MI | 48906-9361 |
| DAVID HOLDSWORTH | 621 MOUNT VERNON RD | | | | CHEEKTOWAGA | NY | 14215-1911 |
| DAVID HOLLAND | 14636 PINE LAKE ST | | | | CLERMONT | FL | 34711-7170 |
| DAVID HOLLAND | 1029 N EAST ST | | | | FENTON | MI | 48430-1585 |
| DAVID HOLLAND | 4649 PIER DR | | | | TROY | MI | 48098-4180 |
| DAVID HOLLEMAN | 1305 DEER TRACK TRL | | | | GRAND BLANC | MI | 48439-8342 |
| DAVID HOLLENBECK | 13255 DUFFIELD RD | | | | BYRON | MI | 48418-9010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID HOLLINGSWORTH | 48 COUNTRY CREEK DR | | | | MCLOUD | OK | 74851-8406 |
| DAVID HOLLMANN | 3715 ANDOVER PL | | | | FORT WAYNE | IN | 46804-2671 |
| DAVID HOLLOMAN | PO BOX 1147 | | | | OXFORD | GA | 30054-1147 |
| DAVID HOLLON | 2606 W 41ST ST | | | | ANDERSON | IN | 46011-5019 |
| DAVID HOLLOWAY | 3388 CHANNEL DR | | | | MACY | IN | 46951-8569 |
| DAVID HOLLOWAY | 4249 SAVAGE STATION CIR | | | | NEW PORT RICHEY | FL | 34653-6135 |
| DAVID HOLMAN | 7044 SEA STAR DR | | | | GRAND PRAIRIE | TX | 75054-7253 |
| DAVID HOLMAN | 6044 WOODLAND HILLS DR | | | | NASHVILLE | TN | 37211-8405 |
| DAVID HOLMES | 868 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6736 |
| DAVID HOLMES | 102 E CLEVELAND ST | | | | ALEXANDRIA | IN | 46001-1023 |
| DAVID HOLMES | 831 OAK CLUSTER CT | | | | HOWELL | MI | 48855-7773 |
| DAVID HOLOD | 34450 FORTUNE CT | | | | ELYRIA | OH | 44039-4416 |
| DAVID HOLT | PO BOX 194 | | | | CREAM RIDGE | NJ | 08514-0194 |
| DAVID HOLT | 3120 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902-5061 |
| DAVID HOLT | 5311 HWY 379 SOUH | | | | JAMESTOWN | KY | 42629 |
| DAVID HOLT | PO BOX 441876 | | | | DETROIT | MI | 48244-1876 |
| DAVID HOLT | 7501 ARTESIA BEACH RD | | | | SAINT HELEN | MI | 48656-9227 |
| DAVID HOLT | 7905 CREEKVIEW LN | | | | FORT WORTH | TX | 76123-2045 |
| DAVID HOLT | 3317 EMPIRE DR | | | | ROCHESTER HILLS | MI | 48309-4092 |
| DAVID HOMAN | 4222 W HANOVER RD | | | | JANESVILLE | WI | 53548-9204 |
| DAVID HONEYCUTT | 13281 N CLIO RD | | | | CLIO | MI | 48420-1024 |
| DAVID HONOMICHL | 28 S TAYLOR RD | | | | BRANCH | MI | 49402-9221 |
| DAVID HOOD | 49344 MORNING GLORY DR | | | | MACOMB | MI | 48044-1839 |
| DAVID HOOK | 406 WOODCREST LN | | | | FRANKLIN | TN | 37067-8532 |
| DAVID HOOKER | 8176 WASHBURN RD | | | | GOODRICH | MI | 48438-9276 |
| DAVID HOOPER | 1503 DILLON ST | | | | SAGINAW | MI | 48601-1329 |
| DAVID HOORNSTRA | 411 S GROVER AVE LOT 3 | | | | ALMA | MI | 48801-2899 |
| DAVID HOOTEN | | | | | | | |
| DAVID HOOVER | 1019 N MAIN ST | | | | AUBURN | IN | 46706-1229 |
| DAVID HOOVER | 9379 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8534 |
| DAVID HOOVER | 8576 INDIAN CREEK DR | | | | POLAND | OH | 44514-3387 |
| DAVID HOOVER | 133 ARROW ROAD LOT#252 | | | | HILTON HEAD | SC | 29928 |
| DAVID HOOVER | 9020 AKRON CANFIELD RD | | | | CANFIELD | OH | 44406-9754 |
| DAVID HOOVER | 5565 CLARK RD | | | | BATH | MI | 48808-8729 |
| DAVID HOPKINS | 519 FLETCHER ST | | | | OWOSSO | MI | 48867-3407 |
| DAVID HOPKINS | 3919 FOREST AVE | | | | NORWOOD | OH | 45212-3930 |
| DAVID HOPKINS | 1874 GENTIAN DR SE | | | | KENTWOOD | MI | 49508-6408 |
| DAVID HOPP | 1583 JOHN PAUL CT | | | | OXFORD | MI | 48371-4469 |
| DAVID HOPP | 11280 DENNISON RD | | | | MILAN | MI | 48160-9252 |
| DAVID HOPP | 3421 BOWERS RD | | | | ATTICA | MI | 48412-9392 |
| DAVID HOPPER | 2428 N PONTIAC DR | | | | JANESVILLE | WI | 53545-0338 |
| DAVID HOPPER | 19113 BENT OAK DR | | | | WARRENTON | MO | 63383-7291 |
| DAVID HOPSON | 577 BLANKS RD | | | | PORTERVILLE | MS | 39352-6597 |
| DAVID HORDYK | 7450 DIVISION AVE N | | | | COMSTOCK PARK | MI | 49321-9518 |
| DAVID HORGAN | 9860 MILBURN ST | | | | LIVONIA | MI | 48150-2924 |
| DAVID HORN | 4464 STATE ROUTE EE | | | | FARMINGTON | MO | 63640-7416 |
| DAVID HORNADAY | 2013 DELANCEY DR | | | | NORMAN | OK | 73071-3977 |
| DAVID HORNER | | | | | | | |
| DAVID HORNOF | 10476 HOLCOMB RD | | | | NEWTON FALLS | OH | 44444-9228 |
| DAVID HORSFALL | 2089 MERRILL ST | | | | YPSILANTI | MI | 48197-4421 |
| DAVID HORSFIELD | PO BOX 86 | | | | PRESQUE ISLE | MI | 49777-0086 |
| DAVID HORTON | 400 W 3RD ST | | | | HILLMAN | MI | 49746-9033 |
| DAVID HORTON | 5410 RAYMOND AVE | | | | BURTON | MI | 48509-1928 |
| DAVID HORTON | 928 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID HORTON | 15517 APPOLINE ST | | | | DETROIT | MI | 48227-4002 |
| DAVID HORTON | 3232 GREEN TRAILS CT | | | | WENTZVILLE | MO | 63385-5117 |
| DAVID HORVATH | 15602 NORTHVILLE FOREST DR APT 138 | | | | PLYMOUTH | MI | 48170-4938 |
| DAVID HOSE | 1401  W  VALLEY RD | | | | LANSING | MI | 48905-5843 |
| DAVID HOSEA | PO BOX 3014 | | | | INDIAN RIVER | MI | 49749-3014 |
| DAVID HOSEY | 228 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8627 |
| DAVID HOTTLE | 4029 KIMBERWICK PL | | | | FORT WAYNE | IN | 46818-9359 |
| DAVID HOUCHINS | 437 PANAREA DR | | | | PUNTA GORDA | FL | 33950-8036 |
| DAVID HOUCK | 7 MAVISTA AVE | | | | DUNDALK | MD | 21222-4858 |
| DAVID HOUCK | K RR 3 | | | | NAPOLEON | OH | 43545 |
| DAVID HOUGH | 1972 HUNT RD SE | | | | CLEVELAND | TN | 37323-8862 |
| DAVID HOUGH | 6716 J R DR | | | | KALAMAZOO | MI | 49009 |
| DAVID HOUGHTON | 2012 S. COCHRAN AVE | | | | CHARLOTTE | MI | 48813-8115 |
| DAVID HOUPT | 2106 CORD ST | | | | SPEEDWAY | IN | 46224-5132 |
| DAVID HOUPT | 530 R ST | | | | BEDFORD | IN | 47421-2027 |
| DAVID HOUSE | 405 N JEFFERSON | BOX 506 | | | SPRING HILL | KS | 66083 |
| DAVID HOUSER | 9697 W 250 N | | | | ETNA GREEN | IN | 46524-9528 |
| DAVID HOUSTON | 120 SUMMERBERRY LN | | | | NILES | OH | 44446-2136 |
| DAVID HOUSTON | 2516 ENGLEWOOD DR | | | | TUSCALOOSA | AL | 35405-8820 |
| DAVID HOUSTON | 9312 SARATOGA RD | | | | FORT WAYNE | IN | 46804-7030 |
| DAVID HOVER JR | 355 N TURNER RD | | | | AUSTINTOWN | OH | 44515-2147 |
| DAVID HOWARD | 13320 ASTOR AVE | | | | CLEVELAND | OH | 44135-5008 |
| DAVID HOWARD | 13435 PARK DR | | | | CERRITOS | CA | 90703-1427 |
| DAVID HOWARD | 2728 SOUTHFORK DR | | | | KNOXVILLE | TN | 37921-3759 |
| DAVID HOWARD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID HOWE | 6953 CALSON DR | | | | LANSING | MI | 48911-6521 |
| DAVID HOWE | 8267 OLD MILL DR | | | | PINCKNEY | MI | 48169-8923 |
| DAVID HOWE MOTORS INC | 425 S 4TH ST | | | | CLINTON | OK | 73601-4115 |
| DAVID HOWELL | 3121 SIMPSON DR | | | | SOMERSET | KY | 42503-6290 |
| DAVID HOWELL | 55233 LORDONA LN | | | | SHELBY TWP | MI | 48315-1073 |
| DAVID HOWELL | 27749 STATE ROUTE 511 | | | | NEW LONDON | OH | 44851-9656 |
| DAVID HOWELL | 37606 GILL AVE | | | | ZEPHYRHILLS | FL | 33541-7703 |
| DAVID HOWELL ESQ. | | | | | | | |
| DAVID HOWITT | 2400 S HICKORY RIDGE RD | | | | MILFORD | MI | 48380-1924 |
| DAVID HOWKO | 12419 TUSCOLA RD | | | | CLIO | MI | 48420-1006 |
| DAVID HOWLAND | PO BOX 305 | 1941 GRAMER ROAD | | | WEBBERVILLE | MI | 48892-0305 |
| DAVID HOWLETT | 2314 NOLEN DR | | | | FLINT | MI | 48504-5201 |
| DAVID HOY | 9894 MCKINLEY ST | | | | TAYLOR | MI | 48180-3686 |
| DAVID HOYT | 834 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2275 |
| DAVID HOYT | 1313 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6068 |
| DAVID HOYT | 380 N STINE RD | | | | CHARLOTTE | MI | 48813-8857 |
| DAVID HRAY | 1577 GENESEE AVE NE | | | | WARREN | OH | 44483-4182 |
| DAVID HREHA | 29128 MARK AVE | | | | MADISON HEIGHTS | MI | 48071-4411 |
| DAVID HRENKO | 5494 CHARLESTON RD | | | | NEWTON FALLS | OH | 44444-9441 |
| DAVID HRESKO | 5510 LARKIN LN | | | | CLARKSTON | MI | 48348-4826 |
| DAVID HRIBAR | 70480 MORENCY DR | | | | BRUCE TWP | MI | 48065-4386 |
| DAVID HRITZ | 4147 N IRISH RD | | | | DAVISON | MI | 48423-8910 |
| DAVID HSIA | 2589 TAYLOR DR | | | | TROY | MI | 48083-6910 |
| DAVID HUANG | 1150 PIAZZA ST | | | WINDSOR ON N9E4Y7 CANADA | | | |
| DAVID HUBBARD | 7810 SE 170TH RUTLEDGE ST | | | | THE VILLAGES | FL | 32162-8365 |
| DAVID HUBBARD JR | PO BOX 14582 | | | | DETROIT | MI | 48214-0582 |
| DAVID HUBER | 3441  HARTEL  RD | | | | CHARLOTTE | MI | 48813-9333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID HUBER SR | 326 N SAGE LAKE RD | | | | HALE | MI | 48739-9144 |
| DAVID HUBLER | 6810 N SCOTT RD | | | | SAINT JOHNS | MI | 48879-9496 |
| DAVID HUCKABAY | 9170 NASHUA TRL | | | | FLUSHING | MI | 48433-8838 |
| DAVID HUDDLESTON | 5577 N COUNTY ROAD 850 W | | | | MIDDLETOWN | IN | 47356-9726 |
| DAVID HUDDLESTON | 1722 C ST | | | | ANDERSON | IN | 46016-2173 |
| DAVID HUDDLESTON | 2929 E 6TH ST | | | | ANDERSON | IN | 46012-3728 |
| DAVID HUDLEMEYER | 32760 BERRY BEND AVE 29 | | | | WARSAW | MO | 65355 |
| DAVID HUDSON | 2600 SW WINTERVIEW CIR | | | | LEES SUMMIT | MO | 64081-4095 |
| DAVID HUDSON | 5650 W BUCK RD | | | | ELSIE | MI | 48831-9441 |
| DAVID HUDSON | 4123 AKIN RIDGE RD | | | | WILLIAMSPORT | TN | 38487-2105 |
| DAVID HUDSON | 5324 OAKTREE DR | | | | FLINT | MI | 48532-3336 |
| DAVID HUDSON | 34741 SANSBURN ST | | | | WESTLAND | MI | 48186-8400 |
| DAVID HUDSON JR | 6381 RIVERBEND DR | | | | DAYTON | OH | 45415-2670 |
| DAVID HUDYMA | 37533 LANCASTER ST | | | | LIVONIA | MI | 48154-1563 |
| DAVID HUDYMA JR | 38723 HARVARD CT | | | | NORTHVILLE | MI | 48167-9071 |
| DAVID HUEHNEL | 3701 CLEVELAND AVE | | | | DAYTON | OH | 45410-3205 |
| DAVID HUENE | 19208 VOGEL RD | | | | CARLYLE | IL | 62231-3238 |
| DAVID HUFF | 109 TERRY CT | | | | CAMDEN | OH | 45311-1136 |
| DAVID HUFF | 5109 INDIAN BEND LN | | | | FORT PIERCE | FL | 34951-2317 |
| DAVID HUFF | 9030 N 200 W | | | | FORTVILLE | IN | 46040-9507 |
| DAVID HUFF | 109   TERRY CT | | | | CAMDEN | OH | 45311-1136 |
| DAVID HUFFMAN | 419 NE 8TH TER | | | | CAPE CORAL | FL | 33909-1969 |
| DAVID HUFFMAN | 11761 GOLD FIELDS DR | | | | GRAND LEDGE | MI | 48837-8195 |
| DAVID HUFFORD | 5135 W ELKTON RD | | | | HAMILTON | OH | 45011-8427 |
| DAVID HUGENOT | 302 STEELE ST | | | | MASON | MI | 48854-1742 |
| DAVID HUGGARD | 3465 LAKESHORE DR | | | | GLADWIN | MI | 48624-8364 |
| DAVID HUGGINS | 307 PORTER AVENUE | | | | BUFFALO | NY | 14201-1031 |
| DAVID HUGGINS | 1357 PEE DEE CHURCH RD | | | | DILLON | SC | 29536-8079 |
| DAVID HUGH FLEENOR | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| DAVID HUGHES | 16850 BUNDYSBURG RD | | | | MIDDLEFIELD | OH | 44062-8448 |
| DAVID HUGHES | 4865 KRAUS RD | | | | CLARENCE | NY | 14031-1507 |
| DAVID HUGHES | 98 W YALE AVE | | | | PONTIAC | MI | 48340-1860 |
| DAVID HUGHES | 848 WOODHILL RD | | | | DAYTON | OH | 45431-2887 |
| DAVID HUGHES | 2373 N BERKSHIRE DR | | | | SAGINAW | MI | 48603-3465 |
| DAVID HUGHES | 245 N GRACE ST | | | | LANSING | MI | 48917-4909 |
| DAVID HUGHES | 7560 BUCHANAN DR | | | | BOARDMAN | OH | 44512-5752 |
| DAVID HUGHES | 1085 GLEN CT | RR8 | | | ANN ARBOR | MI | 48103-9301 |
| DAVID HUGHES | 4073 HICKORY VIEW DR | | | | HAMILTON | OH | 45011-6500 |
| DAVID HUGHEY | 12 DOYLE DR | | | | SHAWNEE | OK | 74801-2001 |
| DAVID HUHN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID HULETT | 4374 N RIDGE RD | | | | MEARS | MI | 49436-9314 |
| DAVID HULL | 1517 BEACH DR | | | | MEDWAY | OH | 45341-1269 |
| DAVID HULLINGER | 35659 SAXONY DR | | | | STERLING HEIGHTS | MI | 48310-5189 |
| DAVID HULSMAN | 1108 PRICE DR | | | | MOORE | OK | 73160-8536 |
| DAVID HUMENNY | 47639 NAUTICAL WAY | | | | MACOMB | MI | 48044-2878 |
| DAVID HUMMEL | 5190 W CLARK RD | | | | LANSING | MI | 48906-9368 |
| DAVID HUMPERT | 2700 ASHTON DR | | | | SAGINAW | MI | 48603-2901 |
| DAVID HUMPHREY | 48777 LAKEVIEW CIR | | | | EAST LIVERPOOL | OH | 43920-9641 |
| DAVID HUMPHREY | 49 HELEN AVE | | | | MANSFIELD | OH | 44903-5003 |
| DAVID HUMPHREY | PO BOX 954 | | | | FLORAL CITY | FL | 34436-0954 |
| DAVID HUMPHREY | 2612 BAUR DR | | | | INDIANAPOLIS | IN | 46220-2833 |
| DAVID HUMPHREY | 411 NORTH ST | | | | CHESTERFIELD | IN | 46017-1123 |
| DAVID HUMPHREY | 26307 MERIDETH DR | | | | WARREN | MI | 48091-4056 |
| DAVID HUMPHREYS | 3834 PITKIN AVE | | | | FLINT | MI | 48506-4235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID HUNCHAREK | 29501 ROBERT ST | | | | WICKLIFFE | OH | 44092-2255 |
| DAVID HUNSAKER | 713 LARCHMONT ST | | | | DEWITT | MI | 48820-9500 |
| DAVID HUNT | 9893 WILLOW RD | | | | WILLIS | MI | 48191-8000 |
| DAVID HUNT | 201 W DAVISBURG RD | | | | HOLLY | MI | 48442-8660 |
| DAVID HUNT | 5240 GILBERT HWY | | | | ADRIAN | MI | 49221-4639 |
| DAVID HUNT | 5326 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4318 |
| DAVID HUNT | 2440 SANTA MONICA ST SOUTHEAST | | | | DEMING | NM | 88030-7271 |
| DAVID HUNT | 15928 POWER DAM RD | | | | DEFIANCE | OH | 43512-7049 |
| DAVID HUNT | 9927 HIGHLAND DR | | | | PERRINTON | MI | 48871-9750 |
| DAVID HUNT | PO BOX 345 | | | | CICERO | IN | 46034-0345 |
| DAVID HUNTER | 13535 COWPATH RD | | | | NEW CARLISLE | OH | 45344-9401 |
| DAVID HUNTER | 13023 N ALLMAN WEST ST | | | | MOORESVILLE | IN | 46158-6900 |
| DAVID HUNTER | PO BOX 188 | | | | ALBANY | IN | 47320-0188 |
| DAVID HUNTER | 1347 BUTCHER RD | | | | FENTON | MI | 48430-1207 |
| DAVID HUNTER | 41 MILL RD | | | | CASNOVIA | MI | 49318-9625 |
| DAVID HUNTER | 15853 WINTERPARK DR | | | | MACOMB | MI | 48044-3882 |
| DAVID HUNTER | PO BOX 746 | | | | HAZEL PARK | MI | 48030-0746 |
| DAVID HUNTER | 128 MILLICENT CT | | | | NEWPORT | NC | 28570-5412 |
| DAVID HUNTLEY | 218 ROBINHOOD DR | | | | MONTROSE | MI | 48457-9415 |
| DAVID HUNTLEY | 5990 FAIRFIELD AVE SO | | | | ST PETERSBURG | FL | 33707 |
| DAVID HUNTOON | 4289 LIN DR | | | | STERLING HTS | MI | 48310-3352 |
| DAVID HUPP | 1071 PRATT RD | | | | BLANCHESTER | OH | 45107-9745 |
| DAVID HURD | 1033 COUNTY ROAD 910 | | | | JOSHUA | TX | 76058-4663 |
| DAVID HURD | 4278 EMERALD DR | | | | BRIDGEPORT | MI | 48722-9520 |
| DAVID HURD | 12328 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9120 |
| DAVID HURLBUT | 936 COUNTY ROUTE 36 | | | | CHASE MILLS | NY | 13621-3145 |
| DAVID HURLEY | PO BOX 1476 | | | | OLIVE HILL | KY | 41164-1476 |
| DAVID HURST | 28 COGNAC DR | | | | LAKE ST LOUIS | MO | 63367-1702 |
| DAVID HURT | 2903 HILTON DR | | | | KETTERING | OH | 45409-1618 |
| DAVID HURT | 12801 SCOTT RD | | | | OKLAHOMA CITY | OK | 73165-8720 |
| DAVID HURT JR | 6 NICHOLAS DR | | | | SICKLERVILLE | NJ | 08081-9428 |
| DAVID HUSAREK | 60 CLARK ST | | | | TONAWANDA | NY | 14223-1327 |
| DAVID HUSCUSSON | 355 BLAINE MOUNTAIN ESTATE RD | | | | FRANKLIN | NC | 28734-6781 |
| DAVID HUSKEY | 7272 WEDDEL ST | | | | TAYLOR | MI | 48180-2627 |
| DAVID HUSTON | 12423 W WINDSOR RD | | | | PARKER CITY | IN | 47368-9337 |
| DAVID HUSTON | 29 CABELLO ST | | | | PUNTA GORDA | FL | 33983-5206 |
| DAVID HUTCHENS | 2404 S BLOSSOM LN | | | | ROCKVILLE | IN | 47872-7135 |
| DAVID HUTCHINS | 30 E MURPHY LAKE RD | P.O. BOX 434 | | | MAYVILLE | MI | 48744-9321 |
| DAVID HUTCHINS | 5267 WOODCREEK TRL | | | | CLARKSTON | MI | 48346-3971 |
| DAVID HUTCHINSON | 9530 SARDIS SCOTTS HILL RD | | | | SCOTTS HILL | TN | 38374-6473 |
| DAVID HUTCHISON | PO BOX 157 | | | | INDIAN RIVER | MI | 49749-0157 |
| DAVID HUTTING | 1164 BUCKINGHAM RD | | | | HASLETT | MI | 48840-9729 |
| DAVID HYATT | | | | | | | |
| DAVID HYDE | 9271 KING GRAVES RD NE | | | | WARREN | OH | 44484-1128 |
| DAVID HYDE | 710 W CASS ST | | | | SAINT JOHNS | MI | 48879-1719 |
| DAVID HYDE | 1103 APPLEROCK DRIVE | | | | O FALLON | MO | 63368-3851 |
| DAVID HYLTON | 680 MAPLEWOOD DR SE | | | | BROOKFIELD | OH | 44403-9722 |
| DAVID HYRONIMUS | 803 S HAINES AVE | | | | ALLIANCE | OH | 44601-2801 |
| DAVID I CADY | 305 FLORIDA RD N | | | | SYRACUSE | NY | 13211-1519 |
| DAVID I CLARK | PO BOX 628 | | | | TONTO BASIN | AZ | 85553 |
| DAVID I GIBSON | 107   GRECIAN PKWY | | | | ROCHESTER | NY | 14626-1934 |
| DAVID I LANGDON | 7312  FARMINGTON RD. | | | | MIAMISBURG | OH | 45342-4630 |
| DAVID I PALM | 644 N BIRMINGHAM AVE | | | | PITTSBURGH | PA | 15202-2206 |
| DAVID I TAYLOR | 3070 JANES AVE | | | | SAGINAW | MI | 48601-6314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID I THOMAS | 8582  SLAGLE RD. | | | | CENTERVILLE | OH | 45458-2637 |
| DAVID IACOVONE | 635 BERGEN ST | | | | SOUTH PLAINFIELD | NJ | 07080-2701 |
| DAVID ICEMAN | 640 COUNTY ROAD 1302 | | | | ASHLAND | OH | 44805-9778 |
| DAVID IDEN | 8480 STARWOOD DR | | | | FENTON | MI | 48430-9322 |
| DAVID IFFLANDER | 5147 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4254 |
| DAVID IKER | 450 ETHELROB CIR | | | | CARLISLE | OH | 45005-4293 |
| DAVID ILNICKI | 680 DUCHESS WAY | | | | MARTINSBURG | WV | 25403-0929 |
| DAVID IMEL | 6226 STURBRIDGE CT | | | | SARASOTA | FL | 34238-2793 |
| DAVID INGELLIS | 7807 W COLLINGHAM DR APT C | | | | BALTIMORE | MD | 21222-2535 |
| DAVID INGMIRE | PO BOX 120 | | | | MAUMEE | OH | 43537-0120 |
| DAVID INGRAM | 23747 LIDDLE ST | | | | BROWNSTOWN TWP | MI | 48183-1309 |
| DAVID INGRAM | 41 LIVINGSTON AVE | | | | DAYTON | OH | 45403-2937 |
| DAVID INGRAM | 1620 OBERON DR | | | | MIDDLETOWN | OH | 45042-2427 |
| DAVID INGRAM | 5105 GLENMINA DR | | | | DAYTON | OH | 45440-2207 |
| DAVID INGRAM | 2955 BRIDGE ST | | | | TRENTON | MI | 48183-3508 |
| DAVID INGRAM | 961 THOMPSON BLVD | | | | BALTIMORE | MD | 21221-5838 |
| DAVID INMAN | 3438 GLASGOW DR | | | | LANSING | MI | 48911-1354 |
| DAVID IRISH | 7244 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2143 |
| DAVID IRONS | 3410 CONSEAR RD | | | | LAMBERTVILLE | MI | 48144-9752 |
| DAVID IRRER | PO BOX 484 | | | | WESTPHALIA | MI | 48894-0484 |
| DAVID IRVING | 1600 W WHITE ST | | | | BAY CITY | MI | 48706-3277 |
| DAVID IRWIN | 583 HILLSDALE DR NW | | | | WARREN | OH | 44485-2831 |
| DAVID IRWIN | 3775 MCGINNIS RD | | | | HOLLY | MI | 48442-8244 |
| DAVID IRWIN | 18092 HICKORY RIDGE RD | | | | FENTON | MI | 48430-8532 |
| DAVID ISAIAH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DAVID ISENBARGER | 2028 LIBERTY CT | | | | XENIA | OH | 45385-1494 |
| DAVID ISOLANO | 75 MAIDEN LANE | 503 | | | NEW YORK | NY | 10038 |
| DAVID ISOM | PO BOX 1585 | | | | MONTICELLO | AR | 71657-1585 |
| DAVID ISON | 9530 W STATE ROUTE 2 | | | | OAK HARBOR | OH | 43449-9731 |
| DAVID IVES | 12048 W LENNON RD | | | | LENNON | MI | 48449-9725 |
| DAVID J & BONNIE J CORBOY JT TEN | D.J. CORBOY | 1805 VILLAGE GREEN DR #15 | | | MILL CREEK | WA | 98012-1382 |
| DAVID J ADAMS | 1162 E HUMPHREY AVE | | | | FLINT | MI | 48505-1526 |
| DAVID J ALLORE JR | 2202 S OLIVEWOOD | | | | MESA | AZ | 85209-1359 |
| DAVID J AMPFER | 600 W MILLER RD | | | | ALEXANDRIA | KY | 41001-7887 |
| DAVID J AND MARILYN E MESSICK | 275 BRYN DU DRIVE | | | | GRANVILLE | OH | 43023 |
| DAVID J ARRIGONI | 4928 HONEYWOOD COURT | | | | DAYTON | OH | 45424-4804 |
| DAVID J AVINA | 192 WILSON ST | | | | DEFIANCE | OH | 43512-1440 |
| DAVID J BALDINI | PO BOX 320072 | | | | FLINT | MI | 48532-0002 |
| DAVID J BECA | 2015 CELESTIAL DR NE | | | | WARREN | OH | 44484-3972 |
| DAVID J BEDNAR | 9952 S. PALMER RD. | | | | NEW CARLISLE | OH | 45344 |
| DAVID J BELLWARE | 6020 YARMOUTH DR. | | | | DAYTON | OH | 45459-1452 |
| DAVID J BILL | APT C | 328 SAINT THOMAS DRIVE | | | NEWPORT NEWS | VA | 23606-4370 |
| DAVID J BLEDSOE | 7908 GRACELAND ST | | | | DAYTON | OH | 45459 |
| DAVID J BOGI | 15421 OAK RIDGE DR | | | | SPRING LAKE | MI | 49456-2195 |
| DAVID J BRADLEY SR | 7780 ORMES RD | | | | VASSAR | MI | 48768-9679 |
| DAVID J BROWN  & DIANE BROWN | 5372 DANIEL | | | | BRIGHTON | MI | 48114 |
| DAVID J BRYANT | 5222 BROOKLEIGH DR | | | | JACKSON | MS | 39272 |
| DAVID J BUCHANAN | 2205 SOUTH RT. 42 | | | | LEBANON | OH | 45036-8881 |
| DAVID J BURL | 10056 HENDERSON RD | | | | CORUNNA | MI | 48817-9748 |
| DAVID J BUZA | 30035 BEECHWOOD ST | | | | GARDEN CITY | MI | 48135-2332 |
| DAVID J CALLAHAN | 13392 S UNION CHURCH RD | | | | ELLENDALE | DE | 19941-3022 |
| DAVID J CANINE | 30500 NORTHWESTERN HWY STE 500 | | | | FARMINGTON HILLS | MI | 48334-3180 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID J CAPOBIANCO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DAVID J CAPOBIANCO | C/O WELTZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| DAVID J CHAFFEE | 39 MCEWEN RD | | | | ROCHESTER | NY | 14616 |
| DAVID J COLOMBO | 495   STONEWOOD AVENUE | | | | ROCHESTER | NY | 14616-3622 |
| DAVID J COX | 131 SHELFORD WAY | | | | DAYTON | OH | 45440-3659 |
| DAVID J CROFF | 2495 HATHERLY AVE | | | | FLINT | MI | 48504-4451 |
| DAVID J D'ANGELO | PO BOX 362 | | | | DRYDEN | MI | 48428-0362 |
| DAVID J DECKER | 9135 HILLVIEW DR | | | | CLARENCE | NY | 14031-1414 |
| DAVID J DOUGHERTY JR | 299 SAGEWOOD TER | | | | BUFFALO | NY | 14221-3907 |
| DAVID J DUNHAM | 500 SCOTT LAKE RD APT 4 | | | | WATERFORD | MI | 48328-2573 |
| DAVID J DUNN | 232 BELEY AVE | | | | MATTYDALE | NY | 13211-1528 |
| DAVID J ECKHOUT | 60337 LAMPLIGHTER DR | | | | NEW HUDSON | MI | 48165 |
| DAVID J ELIOFF | 6460 SHAFER ROAD | | | | WARREN | OH | 44481 |
| DAVID J FIELDS | PO BOX 22 | 7612 SCHLEBEN RD | | | HAWKS | MI | 49743-0022 |
| DAVID J FISHER | ACCT OF SAMUEL NEW | 200 SAINT ANDREWS RD | | | SAGINAW | MI | 48638-5938 |
| DAVID J FOLLMEYER | 377 MEADOWVIEW CIR NW | | | | WARREN | OH | 44483 |
| DAVID J GALEA | 41365 WESSEL DR | | | | STERLING HEIGHTS | MI | 48313-3465 |
| DAVID J GINTER | 306 CLIFTON DR NE | | | | WARREN | OH | 44484 |
| DAVID J GLOGOWSKI | 27   IRONSTONE DR | | | | ROCHESTER | NY | 14624-4702 |
| DAVID J GODFREY | 257 N CALDERWOOD ST 218 | | | | ALCOA | TN | 37701 |
| DAVID J GORBERG & ASSOC P | 310 GRANT ST STE 2325 | 330 GRANT STREET | | | PITTSBURGH | PA | 15219-2302 |
| DAVID J GORBERG & ASSOC PC & | EMILIE BALLARD | STE 700 | 32 PARKING PLAZA | | ARDMORE | PA | 19003-2440 |
| DAVID J GORBERG & ASSOCIATE & DONNA L PINTO | STE 700 | 32 PARKING PLAZA | | | ARDMORE | PA | 19003-2440 |
| DAVID J GORBERG & ASSOCIATE P | STE 700 | 32 PARKING PLAZA | | | ARDMORE | PA | 19003-2440 |
| DAVID J GORBERG & ASSOCIATES & | JASON BRAHIM | STE 700 | 32 PARKING PLAZA | | ARDMORE | PA | 19003-2440 |
| DAVID J GORBERG & ASSOCIATES & MARILYN HEINZE | 100 CENTURY PKWY | STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| DAVID J GORDON | 4208 JASMINE AVE. | | | | CULVER CITY | CA | 90232 |
| DAVID J GORMEL | 5870  E RIVER RD | | | | W HENRIETTA | NY | 14586-9523 |
| DAVID J HARLEY | 2046 PALM AVE NW | | | | WARREN | OH | 44483-3164 |
| DAVID J HARRIS | 760 MURRAY HILL DRIVE | | | | XENIA | OH | 45385 |
| DAVID J HERMANS | 91   SHOREWAY DRIVE | | | | ROCHESTER | NY | 14612-1223 |
| DAVID J HERMANS | 104  E BOBRICH DRIVE | | | | ROCHESTER | NY | 14610-2055 |
| DAVID J HODGES | 1423 2ND ST | | | | BAY CITY | MI | 48708-6123 |
| DAVID J HOSEY | 228 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8627 |
| DAVID J HUBINSKY | 2895 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9553 |
| DAVID J JOSEPH COMPANY | FERROUS DIVISION | PO BOX 632960 | | | CINCINNATI | OH | 45263-2960 |
| DAVID J JOSEPH COMPANY | BROKERAGE SERVICES DIVISION | PO BOX 632960 | | | CINCINNATI | OH | 45263-2960 |
| DAVID J JOSEPH COMPANY | PO BOX 1078 | | | | CINCINNATI | OH | 45201-1078 |
| DAVID J KARWOSKI | 4536  ALDINE ST. | | | | PHILDA | PA | 19136-4003 |
| DAVID J KEEL | 200 KEDRON PARKWAY #294 | | | | SPRING HILL | TN | 37174 |
| DAVID J KING | 8939 FORNEY ROAD | | | | NEW LEBANON | OH | 45345 |
| DAVID J LAMEREAUX | 13 S ASH ST | | | | ARCHBOLD | PA | 18403 |
| DAVID J LANCINA | 211 OHIO ST | | | | YPSILANTI | MI | 48198-6031 |
| DAVID J LARSON | 2038 NORTH LEAVITT ROAD NW | | | | WARREN | OH | 44485 |
| DAVID J LEDFORD | 7278 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9411 |
| DAVID J LEGOWSKY | 2951 CENTRAL BLVD | | | | MILFORD | MI | 48380-2203 |
| DAVID J LESLIE | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| DAVID J LIVECCHI | 194  FRONTENAC HEIGHTS | | | | ROCHESTER | NY | 14617-1714 |
| DAVID J LLOYD | 4397 W COURT ST | | | | FLINT | MI | 48532-4328 |
| DAVID J LOCKWOOD | 2400 ROYAL RIDGE DR | | | | MIAMISBURG | OH | 45342 |
| DAVID J LOMANNO | 449   ROCKLAND ST | | | | ABINGTON | MA | 02351-1546 |
| DAVID J MAHAN | 1515 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID J MANCUSO | 282  RIDGEWOOD RD | | | | ROCHESTER | NY | 14626-3324 |
| DAVID J MARCOU | 3325 CHESANING RD | | | | CHESANING | MI | 48616-9771 |
| DAVID J MARIANI | 11506 PORTERVILLE RD | | | | EAST AURORA | NY | 14052-9607 |
| DAVID J MAURER | 215 N PALM ST | | | | JANESVILLE | WI | 53548-3595 |
| DAVID J MCCARTHY | 10 GRACE DR | | | | ANNANDALE | NJ | 08801 |
| DAVID J MCFARLAND | 5635 BIRCHDALE DR | | | | TOLEDO | OH | 43623-1905 |
| DAVID J MCMEECHAN | 4710 W VILLA RITA DR RITA | | | | GLENDALE | AZ | 85308 |
| DAVID J MICHEL | 213 BOSTON RD | | | | SYRACUSE | NY | 13211-1615 |
| DAVID J MILLER | 964 GARVER RD | | | | MIDDLETOWN | OH | 45044 |
| DAVID J MOBLEY | 16403 STATE ROUTE 45 | | | | WELLSVILLE | OH | 43968-9789 |
| DAVID J MOORE | 131 SHAWNEE CT | | | | FRANKLIN | OH | 45005 |
| DAVID J MORGIA SR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DAVID J MORTELLARO | 52  JACKIE DRIVE | | | | ROCHESTER | NY | 14612-3610 |
| DAVID J MULLINS | 1335 CRESTWOOD AVE | | | | YPSILANTI | MI | 48198-5941 |
| DAVID J NEWMYER | 801 W PAJABON DR | | | | PALMYRA | PA | 17078 |
| DAVID J O'CONNOR (IRA) | FCC AS CUSTODIAN | 4253 LAKE CHAPIN BLUFF | | | BERRIEN SPRGS | MI | 49103 |
| DAVID J ORZECHOWSKI | 1616 S EUCLID ST SPC 125 | | | | ANAHEIM | CA | 92802 |
| DAVID J PALL | 328  COUNTY RD 33-ROUTE 2 | | | | UHRICHSVILLE | OH | 44683 |
| DAVID J PERRAULT | 6051 WESTERN DR UNIT 9 | | | | SAGINAW | MI | 48638 |
| DAVID J PETRICK | PO BOX 553 | | | | MONTROSE | MI | 48457-0553 |
| DAVID J PHILLIPS BUICK-PONTIACINC | 24888 ALICIA PKWY | | | | LAGUNA HILLS | CA | 92653-4621 |
| DAVID J POKORSKI | 6800 PULLTIGHT HILL RD | | | | COLLEGE GROVE | TN | 37046-9224 |
| DAVID J PRATT | 1185 SCOVILLE AVE | | | | POMONA | CA | 91767-3465 |
| DAVID J RACE | P.O. BOX 37 | | | | PIFFARD | NY | 14533 |
| DAVID J RAINS | 1815 EMERSON AVE | | | | YPSILANTI | MI | 48198-9266 |
| DAVID J REES | 2916 E 7TH ST | | | | ANDERSON | IN | 46012-3735 |
| DAVID J RIOPELLE | 4432 WHEATLAND DR | | | | SWARTZ CREEK | MI | 48473-8256 |
| DAVID J ROGAS | 775 PORTLAND ST | | | | PONTIAC | MI | 48340-2661 |
| DAVID J SALOMONSON | 1602 SARASOTA DR | | | | TOLEDO | OH | 43612-4018 |
| DAVID J SANDS | 4331  STAUNTON DR | | | | SWARTZ CREEK | MI | 48473-8278 |
| DAVID J SCHMIDT | 2235 STATE ROUTE 179 # R2 | | | | JEROMESVILLE | OH | 44840-9600 |
| DAVID J SELVIG | 2417 135TH STREET | | | | HOPKINS | MI | 49328 |
| DAVID J SHELLEY | 707 FAIRWAY DR | | | | ROYAL OAK | MI | 48073-3696 |
| DAVID J SILVA | 120 SEWARD ST APT 410 | | | | DETROIT | MI | 48202-4447 |
| DAVID J SIWICKI | 24550 28 MILE RD | | | | RAY | MI | 48096-3347 |
| DAVID J SLINEY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DAVID J SLUTSKY MD I | 2808 COLUMBIA ST | A PROFESSIONAL MED CORP | | | TORRANCE | CA | 90503-3808 |
| DAVID J SMITH | 8748 DEER CHASE DR | | | | HUBER HEIGHTS | OH | 45424-1263 |
| DAVID J SMITH | 46784 226TH ST | | | | COLMAN | SD | 57017-7116 |
| DAVID J STEFANKO | 7207 RIDGE RD | | | | LOCKPORT | NY | 14094-9424 |
| DAVID J STOCKLIN | 4602 MURRAY ST | | | | BRISTOL | PA | 19007 |
| DAVID J STORY | 144 WEST WASHINGTON ST | | | | JAMESTOWN | OH | 45335 |
| DAVID J STRIEBEL DDS | ATTN: DAVID J STRIEBEL | 4031 S DIXIE DR # C | | | MORAINE | OH | 45439-2159 |
| DAVID J TERNEY | 313 ST JOHN DR | | | | LATROBE | PA | 15650 |
| DAVID J TOWNSEND | 196  MOORLAND ROAD | | | | ROCHESTER | NY | 14612-3422 |
| DAVID J WADE | 3284 HIGHWAY 131 | | | | THORN HILL | TN | 37881 |
| DAVID J WANAT | 6590  CHERLY ANN DRIVE | | | | INDEPENDENCE | OH | 44131-3717 |
| DAVID J WEBBER | 500 "A" ST | | | | SHARON | PA | 16146 |
| DAVID J WIDERA | 262 SOUTHAMPTON DR. | | | | ROCHESTER | NY | 14616 |
| DAVID J WIEMEIER SR | 308 BROWN AVE | | | | SYRACUSE | NY | 13211-1724 |
| DAVID J WILLER | 60  PARKWOOD LANE | | | | PENFIELD | NY | 14526-1308 |
| DAVID J WILLIAMS | 4313 MAUREEN DR | | | | YOUNGSTOWN | OH | 44511-1015 |
| DAVID J WOOD | 7377 NEW HAMPSHIRE DR | | | | DAVISON | MI | 48423-9543 |
| DAVID J WOOLF-ISBEL | 33 WEST WREN CR | | | | KETTERING | OH | 45420-2961 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID J ZAINEA | 701 W BETHUNE ST | | | | DETROIT | MI | 48202-2708 |
| DAVID J ZAVALETA | 5031 E VAUGHN DR | | | | PHOENIX | AZ | 85044-5692 |
| DAVID J ZIULKOWSKI | 28960 HENNEPIN ST | | | | GARDEN CITY | MI | 48135-2809 |
| DAVID J. BOURQUE | | | | | | | |
| DAVID J. GORBERG & ASSOCIATES, P.C. | ATTN: DAVID J. GORBERG | 2325 GRANT BLDG., 310 GRANT | | | PITTSBURGH | PA | 15219 |
| DAVID J. GORBERG & ASSOCIATES, P.C. | DAVID J. GORBERG | 2325 GRANT BLDG | 310 GRANT STREET | | PITTSBURGH | PA | 15219 |
| DAVID J. JONES | | | | | | | |
| DAVID J. JOSEPH COMPANY | JAMES PANDILIDIS | 300 PIKE ST | | | CINCINNATI | OH | 45202 |
| DAVID J. NEGRON | | | | | | | |
| DAVID J. WITTEN, ESQ., FORD MOTOR COMPANY, WORLD HEADQUARTERS | OFFICE OF THE GENERAL COUNSEL | ONE AMERICAN ROAD, RM. 407-A2 | | | DEARBORN | MI | 48126 |
| DAVID J. WITTEN, OFFICE OF THE GENERAL COUNSEL, FORD MOTOR COMPANY | ONE AMERICAN ROAD, ROOM 407-A2 | | | | DEARBORN | MI | 48126 |
| DAVID J. WITTEN, OFFICE OF THE GENERAL COUNSEL, FORD MOTOR COMPANY | C/O KREJCI DUMP SITE , ONE AMERICAN ROAD, ROOM 407-A2 | | | | DEARBORN | MI | 48126 |
| DAVID J. WITTEN, OFFICE OF THE GENERAL COUNSEL, FORD MOTOR COMPANY | C/O ORGANIC CHEMICALS SITE PRP GROUP, ONE AMERICAN ROAD, ROOM 407-A2 | | | | DEARBORN | MI | 48126 |
| DAVID J. WITTEN, OFFICE OF THE GENERAL COUNSEL, FORD MOTOR COMPANY | C/O STICKNEY AVE. LANDFILL PRP GROUP, ONE AMERICAN ROAD, ROOM 407-A2 | | | | DEARBORN | MI | 48126 |
| DAVID J. WITTEN, OFFICE OF THE GENERAL COUNSEL, FORD MOTOR COMPANY | C/O TYLER STREET DUMP SITE PRP GROUP, ONE AMERICAN ROAD, ROOM 407-A2 | | | | DEARBORN | MI | 48126 |
| DAVID J. WITTEN, OFFICE OF THE GENERAL COUNSEL, FORD MOTOR COMPANY | C/O NORTHLINE DRUMS SITE  PRP GROUP | ONE AMERICAN ROAD, ROOM 407-A2 | | | DEARBORN | MI | 48126 |
| DAVID J. WITTEN, OFFICE OF THE GENERAL COUNSEL, FORD MOTOR COMPANY | C/O SITE EXCHANGE AGREEMENT WITH GM | ONE AMERICAN ROAD, ROOM 407-A2 | | | DEARBORN | MI | 48126 |
| DAVID J. WITTEN, OFFICE OF THE GENERAL COUNSEL, FORD MOTOR COMPANY | C/O SRS ENVIRONMENTAL SITE PRP GROUP | ONE AMERICAN ROAD, ROOM 407-A2 | | | DEARBORN | MI | 48126 |
| DAVID JACKOWSKI | N407 OXBOW BND | | | | MILTON | WI | 53563-9504 |
| DAVID JACKSON | 886 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-2548 |
| DAVID JACKSON | 180 BIRCH LANE | | | | PULASKI | TN | 38478-7459 |
| DAVID JACKSON | 5032 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9784 |
| DAVID JACKSON | 299 WEST PRINCETON AVENUE | | | | PONTIAC | MI | 48340-1739 |
| DAVID JACKSON | 5535 W MICHIGAN AVE | | | | SAGINAW | MI | 48638-6333 |
| DAVID JACKSON | 1801 KINGS CANYON CIRCLE | | | | FORT WORTH | TX | 76134-4877 |
| DAVID JACKSON | 1911 SAINT NEVIS DR | | | | MANSFIELD | TX | 76063-8516 |
| DAVID JACKSON | 1816 JUNIOR ST | | | | LAKE CHARLES | LA | 70601-1154 |
| DAVID JACKSON | 1828 SHELLY CT | | | | MOORE | OK | 73160-6339 |
| DAVID JACKSON | 13503 ARGUS AVE | | | | CLEVELAND | OH | 44110-2109 |
| DAVID JACKSON | 3009 PETERS RD | | | | TROY | OH | 45373-9220 |
| DAVID JACKSON | 1717 W ORANGEWOOD LN | | | | AVON PARK | FL | 33825-7888 |
| DAVID JACKSON | PO BOX 6371 | | | | KOKOMO | IN | 46904-6371 |
| DAVID JACKSON | 14462 VASSAR RD | | | | MILLINGTON | MI | 48746-9244 |
| DAVID JACKSON | 36 COACHLIGHT DRIVE | | | | TILTON | IL | 61833 |
| DAVID JACKSON | 5875 LOIRE DR | | | | CUMMING | GA | 30040-2865 |
| DAVID JACKSON & SON PLUMBING | ATTN: DAVID JACKSON | 1425 W KILGORE AVE | | | MUNCIE | IN | 47305-2134 |
| DAVID JACKSON JR | 11834 WADE ST | | | | DETROIT | MI | 48213-1677 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID JACKSON JR | 3418 RANGELEY ST | | | | FLINT | MI | 48503-2938 |
| DAVID JACKSON JR. | 240 CARLTON AVE # A | | | | PISCATAWAY | NJ | 08854-3051 |
| DAVID JACOBS | 4591 ROBB HWY | | | | PALMYRA | MI | 49268-9753 |
| DAVID JACOBS | 2329 BERWICK DR | | | | CANTON | MI | 48188-1810 |
| DAVID JACOBS | 6899 CHILDSDALE | | | | ROCKFORD | MI | 49341 |
| DAVID JACOBSON | 13486 COGSWELL ST | | | | ROMULUS | MI | 48174-1019 |
| DAVID JAHAN | PO BOX 890101 | | | | TEMECULA | CA | 92589-0101 |
| DAVID JAHNKE | 3521 S 80TH ST | | | | MILWAUKEE | WI | 53220-1015 |
| DAVID JAKES | 22421 MILL RD | | | | NOVI | MI | 48375-5031 |
| DAVID JAMES | 1785 HOPEWELL AVE | | | | DAYTON | OH | 45418-2244 |
| DAVID JAMES | PO BOX 205 | | | | DORR | MI | 49323-0205 |
| DAVID JAMES | 901 N MILDRED ST | | | | DEARBORN | MI | 48128-1785 |
| DAVID JAMES | PO BOX 452 | | | | CARO | MI | 48723-0452 |
| DAVID JAMES | 471 PEARSALL AVE | | | | PONTIAC | MI | 48341-2660 |
| DAVID JAMES | 107 STEEPLECHASE DR | | | | AUBURN | IN | 46706-9124 |
| DAVID JAMES HARE | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| DAVID JAMES JR | 11241 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9758 |
| DAVID JAMISON | 1438 ROBINHOOD DR | | | | W CARROLLTON | OH | 45449-2330 |
| DAVID JAMROZ IRA | C/O DAVID JAMROZ | 2589 FOX CHASE DR | | | TROY | MI | 48098 |
| DAVID JANDEBEUR | | | | | | | |
| DAVID JANDZINSKI | 135 SPRUCEWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3229 |
| DAVID JANKOWIAK | 1170 AMELITH RD | | | | BAY CITY | MI | 48706-9380 |
| DAVID JANKOWSKI | 200 E FISHER ST | | | | BAY CITY | MI | 48706-4602 |
| DAVID JANOVICH | 10620 RATHBUN WAY | | | | BIRCH RUN | MI | 48415-8438 |
| DAVID JANSEN | 14750 LAKESIDE CIR APT 426 | | | | STERLING HEIGHTS | MI | 48313-1381 |
| DAVID JANSSEN | 8422 MENGE | | | | CENTER LINE | MI | 48015-1613 |
| DAVID JANTOS | 14939 MARION RD | | | | CHESANING | MI | 48616-8521 |
| DAVID JANUS | 14325 BAY VIEW DR | | | | FENTON | MI | 48430-3303 |
| DAVID JAQUA | 8-839 RD P-3 | | | | NAPOLEON | OH | 43545 |
| DAVID JAROS | 1531 SPRINGPLACE RD | | | | LEWISBURG | TN | 37091-4435 |
| DAVID JARRELL | 41 CADET DR | | | | N RIDGEVILLE | OH | 44039-4070 |
| DAVID JARRETT | 4322 NORTH 635 WEST | | | | HUNTINGTON | IN | 46750-8918 |
| DAVID JARVELA | 33945 MARQUETTE ST | | | | WESTLAND | MI | 48185-3544 |
| DAVID JARVIS | 3733 GAINESBOROUGH DR | | | | ORION | MI | 48359-1620 |
| DAVID JARVIS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DAVID JASINSKI | 2634 GRACEWOOD RD | | | | TOLEDO | OH | 43613-3341 |
| DAVID JASKA JR | 282 GREENVIEW WAY | | | | BOWLING GREEN | KY | 42103-8724 |
| DAVID JASKIEWICZ | 340 PINKERTON RD | | | | WEXFORD | PA | 15090 |
| DAVID JASMUND | 8679 KINGSTON CT | | | | YPSILANTI | MI | 48198-3220 |
| DAVID JASS | 1642 GARDEN DR | | | | JANESVILLE | WI | 53546-5624 |
| DAVID JAUREGUI | 5115 EL RANCHO CT | | | | ARLINGTON | TX | 76017-2008 |
| DAVID JAWORSKI | 4950 WOODSTONE DRIVE #335 | | | | SAN ANTONIO | TX | 78230 |
| DAVID JEAN | 944 APLIN BEACH | | | | BAY CITY | MI | 48706 |
| DAVID JEDRZEJAS | 10247 BENNETT LAKE RD | | | | FENTON | MI | 48430-8767 |
| DAVID JEDRZEJCZAK | 8767 CAPAC RD | | | | BROWN CITY | MI | 48416-8515 |
| DAVID JEFFREYS | 748 REDWOOD CIR | | | | COLUMBIA | TN | 38401-6036 |
| DAVID JEGLA | 3047 E SHAFFER RD | | | | MIDLAND | MI | 48642-8372 |
| DAVID JELLISON | 3851 N PUMPKIN RD | | | | TWINING | MI | 48766-9503 |
| DAVID JENCKS | 10767 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9452 |
| DAVID JENEREAUX | 9990 ELLIS RD | | | | CLARKSTON | MI | 48348-1710 |
| DAVID JENKINS | 12650 LONGLEAF LN | | | | FISHERS | IN | 46038-9188 |
| DAVID JENKINS | PO BOX 04596 | | | | DETROIT | MI | 48204-0596 |
| DAVID JENKINS | 18682 ASHCROFT CIR | | | | PORT CHARLOTTE | FL | 33948-9674 |
| DAVID JENKINS | PO BOX 631 | | | | GREENWOOD | LA | 71033-0631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID JENKINS | 7295 COOL RD | | | | CANFIELD | OH | 44406-9408 |
| DAVID JENNINGS | 3839 BRUNSWICK LN | | | | JANESVILLE | WI | 53546-2080 |
| DAVID JENNINGS | 1706 FERRIS AVE 81 | | | | ROYAL OAK | MI | 48067 |
| DAVID JENNINGS | 121 W VINE ST | | | | MONROE | MI | 48162-2756 |
| DAVID JENSEN | 9284 SUE LN | | | | SWARTZ CREEK | MI | 48473-8548 |
| DAVID JENUWINE | 31009 N 67TH ST | | | | CAVE CREEK | AZ | 85331-6109 |
| DAVID JERLES | 16031 BEECH DALY RD TRLR 132 | | | | TAYLOR | MI | 48180-5088 |
| DAVID JESSUP | 4422 US HIGHWAY 79 N | | | | DE BERRY | TX | 75639-2979 |
| DAVID JETTER | 613 ORIENT AVE | | | | CINCINNATI | OH | 45232-1713 |
| DAVID JEWELL | 2251 SPRINGMILL RD | | | | KETTERING | OH | 45440-2562 |
| DAVID JEWELL | 4863 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9762 |
| DAVID JEWELL | 7278 REID RD | | | | SWARTZ CREEK | MI | 48473-9465 |
| DAVID JEWELL | 2251  SPRINGMILL RD. | | | | KETTERING | OH | 45440-2562 |
| DAVID JILES | 7432 W 57TH PL | | | | SUMMIT | IL | 60501-1313 |
| DAVID JIMENEZ | 1667 WOODHURST DR | | | | DEFIANCE | OH | 43512-3441 |
| DAVID JIMENEZ | 150 W PINEWOOD AVE | | | | DEFIANCE | OH | 43512-3579 |
| DAVID JIMERSON | 11076 OLD LAKE SHORE RD | | | | IRVING | NY | 14081-9546 |
| DAVID JIMINEZ | 703 GALLAGHER ST | | | | SAGINAW | MI | 48601-3722 |
| DAVID JOBE | 56629 DICKENS DR | | | | SHELBY TOWNSHIP | MI | 48316-4880 |
| DAVID JOBE | 791 CHRISTOPHER CT | | | | WENTZVILLE | MO | 63385-1143 |
| DAVID JOBE JR | 22480 LEEWIN ST | | | | DETROIT | MI | 48219-1159 |
| DAVID JOHANNES | 2494 PARKER RD | | | | RANSOMVILLE | NY | 14131-9760 |
| DAVID JOHNS | 85020 SAGAPONACK DR | | | | FERNANDINA BEACH | FL | 32034-7178 |
| DAVID JOHNS | 4450 SILVERDALE RD | | | | NORTH OLMSTED | OH | 44070-2621 |
| DAVID JOHNS | PO BOX 374 | | | | SCOTTSVILLE | TX | 75688-0374 |
| DAVID JOHNS JR | 6604 N HAMPSHIRE DR | | | | HOLLY | MI | 48442-8896 |
| DAVID JOHNSON | 11362 E INDIAN LAKE DR | | | | VICKSBURG | MI | 49097-9101 |
| DAVID JOHNSON | 871 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1942 |
| DAVID JOHNSON | PO BOX 463 | | | | OLCOTT | NY | 14126-0463 |
| DAVID JOHNSON | 32 GILMORE RD | | | | EWING | NJ | 08628-3229 |
| DAVID JOHNSON | PO BOX 52763 | | | | MESA | AZ | 85208-0139 |
| DAVID JOHNSON | 9754 WATSON AVE | | | | MIDDLEPORT | NY | 14105-9601 |
| DAVID JOHNSON | 7049 WITMER RD | | | | NORTH TONAWANDA | NY | 14120-1017 |
| DAVID JOHNSON | 4905 CANYON TRL N APT 2603 | | | | EULESS | TX | 76040-4790 |
| DAVID JOHNSON | 21921 LAKE MONTCALM RD | | | | HOWARD CITY | MI | 49329-9723 |
| DAVID JOHNSON | 181 LOVIN ROAD | | | | MOORESBURG | TN | 37811-2356 |
| DAVID JOHNSON | 421 SAXON RD APT 410 | | | | LANSING | MI | 48917-1047 |
| DAVID JOHNSON | 5677 PROSSER AVE | | | | CINCINNATI | OH | 45216-2417 |
| DAVID JOHNSON | 1213 CHESTNUT ST | | | | SAGINAW | MI | 48602-1634 |
| DAVID JOHNSON | 2435 KING RD | | | | LAPEER | MI | 48446-8375 |
| DAVID JOHNSON | 1730 INDIAN RD | | | | LAPEER | MI | 48446-8036 |
| DAVID JOHNSON | 2850 NOTTINGHAM DR E | | | | SAGINAW | MI | 48603-2832 |
| DAVID JOHNSON | 954 SHEP COOK AVE | | | | FORKLAND | AL | 36740-3282 |
| DAVID JOHNSON | PO BOX 3474 | | | | FLINT | MI | 48502-0474 |
| DAVID JOHNSON | 5110 DEVON DR | | | | INDIANAPOLIS | IN | 46226-3241 |
| DAVID JOHNSON | 1233 CANTERBURY LN | | | | LIBERTY | MO | 64068-3025 |
| DAVID JOHNSON | 1461 SAINT LOUIS AVE | | | | EAST SAINT LOUIS | IL | 62201-3233 |
| DAVID JOHNSON | PO BOX 7 | | | | EUREKA SPRINGS | AR | 72632-0007 |
| DAVID JOHNSON | 14016 ANDREW LN | | | | NEWALLA | OK | 74857-8773 |
| DAVID JOHNSON | 2599 SANIBEL HOLW | | | | HOLT | MI | 48842-8747 |
| DAVID JOHNSON | 770 ROBERTS DR | | | | HARRISON | MI | 48625-9758 |
| DAVID JOHNSON | 23515 NILAN DR | | | | NOVI | MI | 48375-3632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID JOHNSON | 8308 RONDALE DR | | | | GRAND BLANC | MI | 48439-8341 |
| DAVID JOHNSON | 16901 ENGLISH RD | | | | MANCHESTER | MI | 48158-8611 |
| DAVID JOHNSON | 5073 WINSTON DR | | | | SWARTZ CREEK | MI | 48473-1224 |
| DAVID JOHNSON | 10260 DEERWOOD AVE | | | | ENGLEWOOD | FL | 34224-8065 |
| DAVID JOHNSON | 3169 HAVENWOOD DR | | | | JOHANNESBURG | MI | 49751-9562 |
| DAVID JOHNSON | 6215 WOODLAND DR | | | | GRAND BLANC | MI | 48439-4880 |
| DAVID JOHNSON | 65 HUNTERS RILL | | | | LAPEER | MI | 48446-4100 |
| DAVID JOHNSON | 1372 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8843 |
| DAVID JOHNSON | 217 SANDAL LN | | | | PALM BEACH SHORES | FL | 33404-5726 |
| DAVID JOHNSON | PO BOX 2430 | | | | PENSACOLA | FL | 32513-2400 |
| DAVID JOHNSON | 713 SILVER LAKE RD | | | | LINDEN | MI | 48451-9135 |
| DAVID JOHNSON | 1307 W 17TH ST | | | | LORAIN | OH | 44052-3907 |
| DAVID JOHNSON | 1946 S SOUTHERN PACIFIC ST | | | | FLAGSTAFF | AZ | 86001-2558 |
| DAVID JOHNSON | 4546 S 350E | | | | MIDDLETOWN | IN | 47356 |
| DAVID JOHNSON | 5903 S 50 W | | | | ANDERSON | IN | 46013-9541 |
| DAVID JOHNSON | 583 LOMBARDY VILLAGE RD | | | | SHANNON | NC | 28386-6141 |
| DAVID JOHNSON | 675 POPE TRL | | | | COVINGTON | GA | 30014-6183 |
| DAVID JOHNSON | 1110 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8877 |
| DAVID JOHNSON | 47853 MALLARD DR | | | | CHESTERFIELD | MI | 48047-2237 |
| DAVID JOHNSON | 1113 E THOMAS L PKWY | | | | LANSING | MI | 48917-2151 |
| DAVID JOHNSON | 4163 E 128TH ST | | | | GRANT | MI | 49327-9326 |
| DAVID JOHNSON | 412 W 7TH ST | | | | FLINT | MI | 48503-3782 |
| DAVID JOHNSON | 15450 JENNINGS RD | | | | FENTON | MI | 48430-1799 |
| DAVID JOHNSON | 3018 CIRCLE DR | | | | FLINT | MI | 48507-1814 |
| DAVID JOHNSON | 401 11TH AVE E | | | | SHAKOPEE | MN | 55379-2840 |
| DAVID JOHNSON | 4126 SEQUOIA CT | | | | KALAMAZOO | MI | 49006-1323 |
| DAVID JOHNSON | 7571 MORTENVIEW DR | | | | TAYLOR | MI | 48180-2583 |
| DAVID JOHNSON | 38900 WESTCHESTER RD | | | | STERLING HTS | MI | 48310-3777 |
| DAVID JOHNSON | 5615 WING AVE SE | | | | GRAND RAPIDS | MI | 49512-9643 |
| DAVID JOHNSON | 17201 FISHMARKET RD | | | | MCLOUD | OK | 74851-9200 |
| DAVID JOHNSON | | | | | | | |
| DAVID JOHNSON | 229 RED BLUFF DR | | | | HICKORY CREEK | TX | 75065-3620 |
| DAVID JOHNSON - FIELDS | 3939 E 176TH ST | | | | CLEVELAND | OH | 44128-1703 |
| DAVID JOHNSON JR | 415 CENTENNIAL AVE | | | | LEWISBURG | TN | 37091-3660 |
| DAVID JOHNSTON | 6750 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44512-3946 |
| DAVID JOHNSTON | 5492 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9421 |
| DAVID JOHNSTON | 105 EARNSHAW DR | | | | KETTERING | OH | 45429-2709 |
| DAVID JOHNSTON | 19400 E BUNDSCHU RD | | | | INDEPENDENCE | MO | 64056-2188 |
| DAVID JOHNSTON | 7061 N BALES AVE | | | | KANSAS CITY | MO | 64119 |
| DAVID JOHNSTONE | 753 COURTLAND AVE | | | | WABASH | IN | 46992-4102 |
| DAVID JOHNSTONE | 1031 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1105 |
| DAVID JONAS | 1007 FLICKERHAM DR | | | | GRAND LEDGE | MI | 48837-2248 |
| DAVID JONAS | 977 WHITESTONE RD | | | | XENIA | OH | 45385-1525 |
| DAVID JONAS | 2251 SCOTT DR | | | | FRANKLIN | TN | 37067-5068 |
| DAVID JONATHAN | 3111 BRENTWOOD DR SE | SOUTHEAST | | | GRAND RAPIDS | MI | 49506-1904 |
| DAVID JONES | 9840 N STATE ROAD 67-28 | | | | ALBANY | IN | 47320-9144 |
| DAVID JONES | 194 N FRENCH RD | | | | AMHERST | NY | 14228-2005 |
| DAVID JONES | 29764 HARROW DR | | | | FARMINGTON HILLS | MI | 48331-1964 |
| DAVID JONES | RR 1 BOX 34 | | | | PETERSTOWN | WV | 24963-9705 |
| DAVID JONES | 3624 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9266 |
| DAVID JONES | 2 CRESTVIEW RD | | | | TERRYVILLE | CT | 06786-4430 |
| DAVID JONES | 2232 FALCON CREEK DR | | | | FRANKLIN | TN | 37067-4098 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID JONES | 263 LAWRENCE AVE NE | | | | WARREN | OH | 44483-5835 |
| DAVID JONES | 1828 S GREGORY RD | | | | FOWLERVILLE | MI | 48836-9272 |
| DAVID JONES | APT 6 | 3801 BAUER DRIVE | | | SAGINAW | MI | 48604-1839 |
| DAVID JONES | 1028 RAIDER ST | | | | LANSING | MI | 48912-1026 |
| DAVID JONES | 8613 SOMERSET RD | | | | CEMENT CITY | MI | 49233-9688 |
| DAVID JONES | 314 W 7TH ST | | | | ANDERSON | IN | 46016-1304 |
| DAVID JONES | 4109 MISTY SHRS | | | | DEFIANCE | OH | 43512-9624 |
| DAVID JONES | 7253 JORDAN RD | | | | GRAND BLANC | MI | 48439-9765 |
| DAVID JONES | 75 LIONS CREEK CT S | | | | NOBLESVILLE | IN | 46062-8618 |
| DAVID JONES | 6273 W COUNTRY LN | | | | ANDERSON | IN | 46011-9770 |
| DAVID JONES | 934 S COUNTY ROAD 1050 E | | | | INDIANAPOLIS | IN | 46231-2738 |
| DAVID JONES | PO BOX 87 | | | | SUMMITVILLE | IN | 46070-0087 |
| DAVID JONES | 111 N GREEN ST | | | | TONGANOXIE | KS | 66086-5073 |
| DAVID JONES | 2246 BIDDLE AVE | | | | WYANDOTTE | MI | 48192-4649 |
| DAVID JONES | 100 CAMBRIDGE DR APT 146 | | | | DAVISON | MI | 48423-1766 |
| DAVID JONES | 5425 STIMSON RD | | | | DAVISON | MI | 48423-8782 |
| DAVID JONES | 550 PARK HILLS XING | | | | FAIRBORN | OH | 45324-7571 |
| DAVID JONES | 10955 REDBIRD RD | | | | WILLIAMSBURG | KY | 40769-9549 |
| DAVID JONES | 120 N CLOVER DR | | | | NEW CASTLE | IN | 47362-9123 |
| DAVID JONES | 4050 VAHE CIR | | | | LAS VEGAS | NV | 89121-4724 |
| DAVID JONES | 1936 RIDGEHILL RD | | | | CLEVELAND | OH | 44121-1046 |
| DAVID JONES | 11410 CARRIAGE LN | | | | LIBERTY | MO | 64068-8244 |
| DAVID JONES | 225 N ELMS RD | | | | FLUSHING | MI | 48433-1829 |
| DAVID JONES | 18260 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1457 |
| DAVID JONES | 1231 FRANKLIN ST SE | | | | GRAND RAPIDS | MI | 49506-2633 |
| DAVID JONES | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DAVID JONES JR | 9409 CHAPARRAL LN | | | | SHREVEPORT | LA | 71118-4337 |
| DAVID JORDAN | 29550 ROBERT DR | | | | LIVONIA | MI | 48150-3041 |
| DAVID JORDAN | 176 THOMASON LN | | | | MANGHAM | LA | 71259-5170 |
| DAVID JORDAN | 1173 RAMBLEWOOD DR | | | | ANNAPOLIS | MD | 21409-4668 |
| DAVID JORDAN | 400 N MERCER ST | | | | DURAND | MI | 48429-1336 |
| DAVID JORDAN | 4208 MARLAINE DR | | | | TOLEDO | OH | 43606-1038 |
| DAVID JOSEPH | 9335 GOLFCREST CIR | | | | DAVISON | MI | 48423-8370 |
| DAVID JOSEPH | 3 BAHIA COURT RUN | | | | OCALA | FL | 34472-2938 |
| DAVID JOSEPH | 4145 SINGEL DRIVE SOUTHWEST | | | | GRANDVILLE | MI | 49418-2323 |
| DAVID JOSEPH | 4379 SULGRAVE DR | | | | SWARTZ CREEK | MI | 48473-8277 |
| DAVID JOSEPH | 502 N SPRUCE ST | | | | TRAVERSE CITY | MI | 49684-1442 |
| DAVID JOSEPH | 1270 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9127 |
| DAVID JOSEPH | 2609 ROCKEFELLER LN # A | | | | REDONDO BEACH | CA | 90278-3809 |
| DAVID JOSEPH | 24709 PEMBROOKE DR | | | | SOUTHFIELD | MI | 48033-3166 |
| DAVID JOSTOCK | 2715 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4524 |
| DAVID JR, PAUL V | 19505 WEYBURNE AVE | | | | CLEVELAND | OH | 44135-2367 |
| DAVID JR, RAYMOND A | 5817 MORA PL | | | | ELKTON | FL | 32033-4031 |
| DAVID JUAREZ | 51265 PINEWOOD DR | | | | MACOMB | MI | 48042-4219 |
| DAVID JUDD | PO BOX 131 | | | | PENDLETON | IN | 46064-0131 |
| DAVID JUHASSZ | 42315 UTAH DR | | | | STERLING HEIGHTS | MI | 48313-2969 |
| DAVID JULIAN | 33421 FLORENCE ST | | | | GARDEN CITY | MI | 48135-1032 |
| DAVID JULIUS | 4744 N BROOKE DR | | | | MARION | IN | 46952-8566 |
| DAVID JUNE | 10400 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-2914 |
| DAVID JUNG | 353 ALEXANDER RD W | | | | BELLVILLE | OH | 44813-9005 |
| DAVID JURASOVICH | 9431 WEST BELOIT ROAD APT. #308 | | | | MILWAUKEE | WI | 53227 |
| DAVID JUSTICE | PO BOX 153 | | | | ELLENTON | FL | 34222-0153 |
| DAVID JUSTINIANO | 18 TROPEZ PT | | | | ROCHESTER | NY | 14626 |
| DAVID K ATCHISON | 2711 WILD ORCHARD PT | | | | CENTERVILLE | OH | 45458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID K BASCHAL | 120 SEWARD ST APT 309 | | | | DETROIT | MI | 48202-4447 |
| DAVID K BLYTHE | 2571 COUNTY ROAD 17 | | | | BOAZ | AL | 35957-8501 |
| DAVID K CARPENTER | 2640 GLADSTONE ST | | | | MORAINE | OH | 45439 |
| DAVID K CUMMINGS | 2246 ONTARIO AVE | | | | DAYTON | OH | 45414 |
| DAVID K DUDON | 607 FRIDAY RD | | | | W MANCHESTER | OH | 45382-9600 |
| DAVID K FASICK | 608 WOLF RD | | | | W ALEXANDRIA | OH | 45381 |
| DAVID K FERGUSON | 3588 ROEJACK DR | | | | DAYTON | OH | 45408 |
| DAVID K FRANCIS | 1625  STATE ROUTE 121 S | | | | NEW MADISON | OH | 45346-9740 |
| DAVID K GLOVA | 6783 CATHEDRAL CT SE | | | | ALTO | MI | 49302-9049 |
| DAVID K GOPPERTON | 12450 TROY RD | | | | NEW CARLISLE | OH | 45344 |
| DAVID K GUNDER | 1950 W BATAAN DR | | | | KETTERING | OH | 45420 |
| DAVID K HASSON | 315 14TH ST | | | | FRANKLIN | PA | 16323-1553 |
| DAVID K HAUPT | 1534 LOWELL ST | | | | ELYRIA | OH | 44035-4869 |
| DAVID K HOLMES | 102 E CLEVELAND ST | | | | ALEXANDRIA | IN | 46001-1023 |
| DAVID K LANN & | LORI A LANN JT WROS | 732 WHITEWATER RD | | | DEMOREST | GA | 30535-4245 |
| DAVID K LEWIS | 717  PLUM ST. | | | | MIAMISBURG | OH | 45342-- 18 |
| DAVID K MARSHALL | 53   GREENCLIFF DR | | | | UNION | OH | 45322-3133 |
| DAVID K MEEKS | 633 COLORADO DR | | | | XENIA | OH | 45385 |
| DAVID K MINNICK | 913 CLARE DRIVE | | | | CORPUS CHRIST | TX | 78412-3612 |
| DAVID K PYLE | 14656 EXETER RD | | | | CARLETON | MI | 48117-9245 |
| DAVID K RYCKMAN | 157L HELM RD | | | | BARRINGTON HILLS | IL | 60010 |
| DAVID K SABROWSKI | PO BOX 292114 | | | | KETTERING | OH | 45429 |
| DAVID K SCHNEIDER | 114 WOODLAND RD | | | | NEWARK | DE | 19702-1472 |
| DAVID K SEARS | 8997 DURST COLEBROOK RD. | | | | N. BLOOMFIELD | OH | 44450 |
| DAVID K SMITH | 919 WACO TRL NW | | | | WESSON | MS | 39191 |
| DAVID K TURNER | 2418  ENGLAND AVE | | | | DAYTON | OH | 45406-1321 |
| DAVID K WOLFE SR | PO BOX 442 | | | | MIAMISBURG | OH | 45343 |
| DAVID K WRIGHT | 324 S JAY ST | | | | WEST MILTON | OH | 45383 |
| DAVID K YUKON | 5096 CRANBERRY DR | | | | MINERAL RIDGE | OH | 44440-9441 |
| DAVID K. WEINER | | | | | | | |
| DAVID KAALE | 713 BUELL AVE | | | | JOLIET | IL | 60435-6968 |
| DAVID KABLIS | 434 CORNELL AVE | | | | RAHWAY | NJ | 07065-2316 |
| DAVID KACKLEY | 25310 E STRODE RD | | | | BLUE SPRINGS | MO | 64015-9622 |
| DAVID KACZMAREK | 7740 SECOR RD | | | | LAMBERTVILLE | MI | 48144-8672 |
| DAVID KACZOROWSKI | 2144 E JUDD RD | | | | BURTON | MI | 48529-2405 |
| DAVID KACZOROWSKI | 2204 LIGHTHOUSE RD | | | | SMYRNA | DE | 19977-3320 |
| DAVID KADY | 4149 MORNINGVIEW DR | | | | SHELBY TWP | MI | 48316-3927 |
| DAVID KAFFENBERGER | 9583 W CARTER RD | | | | SAINT HELEN | MI | 48656-9503 |
| DAVID KAGEN | 30 CORNETT RD | | | | EAST TAWAS | MI | 48730-9732 |
| DAVID KAHLE | 17920 STATE ROUTE 694 # 2 | | | | CLOVERDALE | OH | 45827 |
| DAVID KAHLER | 740 W 14TH ST | | | | MARION | IN | 46953-2160 |
| DAVID KAIGHIN | 2115 THORNAPPLE DR | | | | TOLEDO | OH | 43614-3032 |
| DAVID KALAF | 2852 STRAWBERRY LN | | | | PORT HURON | MI | 48060-2303 |
| DAVID KALEIKILO | 20000 SW WRIGHT ST | | | | ALOHA | OR | 97007-3779 |
| DAVID KALINOWSKI | 2810 MIDLAND RD | | | | BAY CITY | MI | 48706-9264 |
| DAVID KANDLER | 8130 ROSEVILLE LN | | | | EAST AMHERST | NY | 14051-1928 |
| DAVID KANE | 428 W 16TH ST | | | | BALDWIN | MI | 49304-8667 |
| DAVID KANE | 4 BECKET CT | | | | HOCKESSIN | DE | 19707-1139 |
| DAVID KANE SR | 1024 BENNETT ST | | | | JANESVILLE | WI | 53545-1878 |
| DAVID KANG MD | ATTN: DAVID KANG | 1457 RARITAN RD # 203 | | | CLARK | NJ | 07066-1240 |
| DAVID KANGETER JR. | 4840 FOX CRK E APT 71 | | | | CLARKSTON | MI | 48346-4927 |
| DAVID KANOUS | 10036 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2058 |
| DAVID KANOUSE | 16080 DICE RD | | | | HEMLOCK | MI | 48626-9656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID KANSKI | 52821 SEQUOIA TRL | | | | CHESTERFIELD | MI | 48047-1497 |
| DAVID KANSTOROOM | ATTN: J. KENT EMISON | LANGDON & EMISON | PO BOX 220, 911 MAIN ST | | LEXINGTON | MO | 64067 |
| DAVID KANSTOROOM | ATTN: J KENT EMISON | LANGDON & EMISON | PO BOX 220, 911 MAIN ST | | LEXINGTON | MO | 64067 |
| DAVID KANTOR | 15383 GULLEY ST | | | | TAYLOR | MI | 48180-5045 |
| DAVID KAPLAN | 4960 N CIMARRON RD | | | | LAS VEGAS | NV | 89149 |
| DAVID KAPPAZ | 35073 EVANSTON AVE | | | | STERLING HEIGHTS | MI | 48312-3838 |
| DAVID KAPTOR | 22960 MANNING ST | | | | FARMINGTON | MI | 48336-3945 |
| DAVID KAREL | 1555 92ND ST SW | | | | BYRON CENTER | MI | 49315-8799 |
| DAVID KAREN | 7034 BEAR LAKE DR | | | | JOHANNESBURG | MI | 49751-9526 |
| DAVID KARHOFF | 12133 RD 11-J | | | | OTTAWA | OH | 45875 |
| DAVID KARKAU | 11061 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-9740 |
| DAVID KARL | 11874 ROYAL TEE CIR | | | | CAPE CORAL | FL | 33991-7513 |
| DAVID KARL | 2791 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329-3127 |
| DAVID KARLESKI | 2314 E PINE TREE CT | | | | MILTON | WI | 53563-9473 |
| DAVID KARLINS | 790 WASHINGTONA VE | STE 1 | | | BROOKLYN | NY | 11238-4548 |
| DAVID KARLS | 37654 CAROLINE DR | | | | AVON | OH | 44011-1104 |
| DAVID KARN | 7276 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-9760 |
| DAVID KARNEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID KARNS | 6160 BEDFORD AVE | | | | FLINT | MI | 48507-4704 |
| DAVID KARP | 55 DUCHESS DR | | | | WEST SENECA | NY | 14224-2305 |
| DAVID KARR | 378 CRABAPPLE DR | | | | HOWARD | OH | 43028-8023 |
| DAVID KARR | 19187 SCHICK RD | | | | DEFIANCE | OH | 43512-8608 |
| DAVID KASAT | 3671 PHLOX CT | | | | WATERFORD | MI | 48329-2174 |
| DAVID KASE | 2469 CANOE CIRCLE DR | | | | LAKE ORION | MI | 48360-1884 |
| DAVID KASS | 4202 W 53RD TER | | | | ROELAND PARK | KS | 66205-2310 |
| DAVID KASTER | 764 BROOKFIELD AVE | | | | BOARDMAN | OH | 44512-4101 |
| DAVID KASTURA | 411 ROCHDALE DR S | | | | ROCHESTER HILLS | MI | 48309-2271 |
| DAVID KASZIAN | 18708 HEARTHSTONE DR | | | | STRONGSVILLE | OH | 44136-8452 |
| DAVID KATAJA | 1450 MORNINGDOVE | | | | WIXOM | MI | 48393-1574 |
| DAVID KATUS | 8840 MONROE BLVD | | | | TAYLOR | MI | 48180-2758 |
| DAVID KATZ | 4805 KIRK RD | | | | AUSTINTOWN | OH | 44515-5406 |
| DAVID KAUFMAN | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| DAVID KAYLOR | 07797 DEF PAULD CO LINE ROAD | | | | ANTWERP | OH | 45813 |
| DAVID KEATHLEY | 17033 CENTRAL ST | | | | ROMULUS | MI | 48174-9601 |
| DAVID KEBER | 29557 COUNTY ROAD 424 | | | | DEFIANCE | OH | 43512-9016 |
| DAVID KECK | 8974 E COLE RD | | | | DURAND | MI | 48429-9477 |
| DAVID KEEL | 200 KEDRON PARKWAY #294 | | | | SPRING HILL | TN | 37174 |
| DAVID KEELIN | 1329 E ROAD 4 | | | | EDGERTON | WI | 53534-8420 |
| DAVID KEELING | 6932 E INDIGO ST | | | | MESA | AZ | 85207-2806 |
| DAVID KEENA | 1928 RICHARD ST | | | | JENISON | MI | 49428-8160 |
| DAVID KEENE | 5151 THOMAS RD | | | | TRENTON | OH | 45067-9652 |
| DAVID KEENER | 4412 E FOREST GLEN LN | | | | MARBLEHEAD | OH | 43440-3028 |
| DAVID KEETH | 1029 E NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1460 |
| DAVID KEIHL | 7472 BEAMSVILLE WEBSTER RD | | | | VERSAILLES | OH | 45380-9519 |
| DAVID KEIL | 1924 CYPRESS AVE | | | | CLEVELAND | OH | 44109-4414 |
| DAVID KEINER | 9805 MCNEELY LAKE DR | | | | LOUISVILLE | KY | 40229-1765 |
| DAVID KEITH | 5521 GREEN BANK DR | | | | GRAND BLANC | MI | 48439-9403 |
| DAVID KEITH | 10710 PIONEER RD | | | | WESTPHALIA | MI | 48894-9513 |
| DAVID KELENSKE | 24314 BEIERMAN AVE | | | | WARREN | MI | 48091-1788 |
| DAVID KELLER | 11518 SHORT DR | | | | WARREN | MI | 48093-1122 |
| DAVID KELLER | 8892 W COUNTY ROAD 750 N | | | | MIDDLETOWN | IN | 47356-9720 |
| DAVID KELLER | 203 E HOUSTONIA AVE | | | | ROYAL OAK | MI | 48073-4187 |
| DAVID KELLER | 6775 HUNTINGTON LAKES CIR | CONDO 201 | | | NAPLES | FL | 34119 |
| DAVID KELLETT | 2350 STARLITE DR | | | | SAGINAW | MI | 48603-2545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID KELLEY | PO BOX 554 | | | | HASLETT | MI | 48840-0554 |
| DAVID KELLEY | 23 N MIDDLE ST | | | | GREENWOOD | IN | 46143-1423 |
| DAVID KELLEY | 4399 BRIDGEMAN TRL | | | | SWARTZ CREEK | MI | 48473-8805 |
| DAVID KELLOGG | 427 PETERS RD | | | | SUMMERTOWN | TN | 38483-5125 |
| DAVID KELLY | 460 MUNROE FALLS AVE APT 7 | | | | CUYAHOGA FALLS | OH | 44221-3476 |
| DAVID KELLY | 1717 WELLAND ST | | | | HOWELL | MI | 48855-6450 |
| DAVID KELLY | 47103 LAUREN CT | | | | BELLEVILLE | MI | 48111-4294 |
| DAVID KELLY | 9104 BIG RIVER DR | | | | LAKE ST LOUIS | MO | 63367-1974 |
| DAVID KELLY | 8633 32 MILE RD | | | | BRUCE TWP | MI | 48065-4303 |
| DAVID KELLY | 211 PARKRIDGE PLACE | | | | SOUTH PARK | PA | 15129 |
| DAVID KELLY JR | 5455 RIDGE TRL N | | | | CLARKSTON | MI | 48348-2174 |
| DAVID KELM | 3457 STELLAR DR | | | | JANESVILLE | WI | 53548-8813 |
| DAVID KELSAY | 105110 S 3390 RD | | | | MEEKER | OK | 74855-7517 |
| DAVID KELYNACK | 5456 CONGRESS AVE APT 3 | | | | MADISON | WI | 53718-2231 |
| DAVID KEMBLOWSKI | 218 N MAIN ST APT B | | | | HONEOYE FALLS | NY | 14472-1055 |
| DAVID KEMMER | 4861 LORE DR | | | | WATERFORD | MI | 48329-1642 |
| DAVID KEMP | 13366 HATCHIE LN | | | | ATHENS | AL | 35611-6817 |
| DAVID KEMPPAINEN | 14210 BURT RD | | | | CHESANING | MI | 48616-9546 |
| DAVID KENDALL | 7322 S SHERMAN DR | | | | INDIANAPOLIS | IN | 46237-3453 |
| DAVID KENDALL JR | 4226 CASS RIVER DR | | | | SAGINAW | MI | 48601-5944 |
| DAVID KENNEDY | 3208 S CHIPPEWA LN | | | | MUNCIE | IN | 47302-5590 |
| DAVID KENNEDY | PO BOX 42914 | | | | FLINTON | PA | 16640-2914 |
| DAVID KENNEDY | 5149 ROTHMAN RD | | | | FORT WAYNE | IN | 46835-1450 |
| DAVID KENNEDY III | 28960 WHITBY DR | | | | ROMULUS | MI | 48174-3193 |
| DAVID KENNELLY | 1666 WILSON AVE | | | | SAGINAW | MI | 48638-4756 |
| DAVID KENNY | 38288 MAST ST | | | | HARRISON TOWNSHIP | MI | 48045-2748 |
| DAVID KENT | 336 MILL ST | | | | LYNNVILLE | TN | 38472-3141 |
| DAVID KENT | 923 KENOVA AVE | | | | THE VILLAGES | FL | 32162-6645 |
| DAVID KENT | MCMILLAN LLP | BROOKFIELD PLACE, SUITE 4400 | 181 BAY STREET | TORONTO, ONTARIO, CANADA M5J 2T3 | | | |
| DAVID KENWARD | 5364 SALT RD | | | | MIDDLEPORT | NY | 14105 |
| DAVID KENWORTHY | 203 E FOUNTAIN ST | | | | COVINGTON | OH | 45318-1468 |
| DAVID KENWORTHY | 13490 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9613 |
| DAVID KENYON | 810 E WABASH ST | | | | CONVERSE | IN | 46919-9637 |
| DAVID KEPLER | 48 SPENCER RD | | | | HILTON | NY | 14468-9303 |
| DAVID KERKSTRA | 16230 SHANER AVE | | | | SAND LAKE | MI | 49343-8849 |
| DAVID KERN | 5738 N BILL SIMONS RD | | | | QUINCY | IN | 47456-9455 |
| DAVID KERN | 183 CHURCH ST | | | | LOCKPORT | NY | 14094-2216 |
| DAVID KERNS | PO BOX 431 | | | | AUGUSTA | WV | 26704-0431 |
| DAVID KERNS | 151 DEER MEADOW AVE | | | | BOWLING GREEN | KY | 42103-7037 |
| DAVID KERR | 255 IRVING TER | | | | BUFFALO | NY | 14223-2320 |
| DAVID KERR | 16291 CATALPA WAY | | | | HOLLY | MI | 48442-8325 |
| DAVID KERR | 345 N STRONG RD | | | | IONIA | MI | 48846-8587 |
| DAVID KERR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID KERSHNER | 4532 W 300 S | | | | ANDERSON | IN | 46011-9430 |
| DAVID KERY | 19151 DUNCAN AVE | | | | BROWNSTOWN TWP | MI | 48174-9438 |
| DAVID KESSLER | 10613 CONNOR DR | | | | WILLIAMSPORT | MD | 21795-3185 |
| DAVID KESSLER | 611 KEVIN DR | | | | SANDUSKY | OH | 44870-5758 |
| DAVID KESSLER | 9033 CRESCENT BEACH RD | | | | PIGEON | MI | 48755-9756 |
| DAVID KESTER | 726 H C R 1123 | | | | RIO VISTA | TX | 76093 |
| DAVID KETCHAM | 665 E HEMPHILL RD | | | | FLINT | MI | 48507-2740 |
| DAVID KETCHUM | 7171 MARBLE RD NE | | | | KENSINGTON | OH | 44427-9606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID KETTELL | 1955 STATE ROUTE 558 | | | | SALEM | OH | 44460 |
| DAVID KETTERING | 1619 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9502 |
| DAVID KETTLER | 1334 RAY RD | | | | FENTON | MI | 48430-9716 |
| DAVID KEUP | 7865 TERRY RD | | | | TERRY | MS | 39170-7266 |
| DAVID KEVIN | APPLIANCE LOFT | 1014 VINE STREET, 1525 KROGER BUILDING | | | CINCINNATI | OH | 45202 |
| DAVID KEVIN | GERACI SERVICE COMPANY LIMITED PARTNERSHIP | 1014 VINE STREET, 1525 KROGER BUILDING | | | CINCINNATI | OH | 45202 |
| DAVID KEY | 2871 LAURELSTONE LN | | | | BOWLING GREEN | KY | 42104-4784 |
| DAVID KEY | 6501 VICTORIA CT | | | | FENTON | MI | 48430-9583 |
| DAVID KEY SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| DAVID KEYS | 11751 BRITTON RD | | | | BYRON | MI | 48418-9554 |
| DAVID KHOURY | 122 MANGRUM DR | | | | COLUMBIA | TN | 38401-6159 |
| DAVID KIDD | 955 MYRTLE AVE | | | | WATERFORD | MI | 48328-3828 |
| DAVID KIDDER | 406 WINDMILL POINT DR | | | | FLUSHING | MI | 48433-2157 |
| DAVID KIDWELL | 4253 LINDSEY LN | | | | SWARTZ CREEK | MI | 48473-1904 |
| DAVID KIEFER | G6235 ANAVISTA DR | | | | FLINT | MI | 48507 |
| DAVID KIEFFER | 26188 AYERSVILLE RD RR 7 | | | | DEFIANCE | OH | 43512 |
| DAVID KIENZLE | 4823 LAKEVIEW DR | | | | HALE | MI | 48739-8104 |
| DAVID KIESEL | 5429 CHRISTIE AVE SE | | | | KENTWOOD | MI | 49508-6164 |
| DAVID KIFER | 28507 E 117TH ST | | | | LEES SUMMIT | MO | 64086-9101 |
| DAVID KILBURN | 3020 THOM ST | | | | FLINT | MI | 48506-2460 |
| DAVID KILDEA | 402 FERRY ST | | | | CORUNNA | MI | 48817-1019 |
| DAVID KILE | 575 OAKLEAF PLANT PARKWAY | UNIT 807 | | | ORANGE PARK | FL | 32065 |
| DAVID KILE | PO BOX 1087 | | | | FRANKLIN | WV | 26807-1087 |
| DAVID KILEEN | 5328 LAUREN CT | | | | BLOOMFIELD HILLS | MI | 48302-2939 |
| DAVID KILLIAN | 2887 BRYANT RD | | | | CULLEOKA | TN | 38451-8006 |
| DAVID KILLINGER-GAGNATH | 619 RANCHO CIR | | | | IRVING | TX | 75063-6620 |
| DAVID KILLINGSWORTH | 1706 MIDDLE POINT DR | | | | ALGER | MI | 48610-8532 |
| DAVID KILLION | 1501 SOUTH LYNHURST DRIVE | | | | INDIANAPOLIS | IN | 46241-3921 |
| DAVID KILPATRICK | 14820 POWER DAM RD | | | | DEFIANCE | OH | 43512-6711 |
| DAVID KIM | | | | | | | |
| DAVID KIMLER | 36830 PARK PLACE DR | | | | STERLING HTS | MI | 48310-4227 |
| DAVID KIMMEL | 3281 S TURNER RD | | | | CANFIELD | OH | 44406-9703 |
| DAVID KIMMEL | 7450 STATE ROUTE 103 | | | | TIRO | OH | 44887-9708 |
| DAVID KIMMERLING | 552 S 600 W | | | | ANDERSON | IN | 46011-8743 |
| DAVID KIMMET | PO BOX 379 | | | | OTTOVILLE | OH | 45876-0379 |
| DAVID KIMPE | 6468 RICKETT | | | | WASHINGTON | MI | 48094-2172 |
| DAVID KINCER | 110 BRENDA BLVD | | | | W ALEXANDRIA | OH | 45381-9384 |
| DAVID KINDE | 3830 CHURCH ST | | | | SAGINAW | MI | 48604-1735 |
| DAVID KINDELL | 1630 E STATE FAIR APT 8 | | | | DETROIT | MI | 48203-5607 |
| DAVID KINDRICK | 1151 BRIARWOOD DR | | | | BROWNSBURG | IN | 46112-1851 |
| DAVID KING | 234 FIR TREE PL | | | | GOLETA | CA | 93117-1110 |
| DAVID KING | 350 TIMBERWOOD TRL | | | | ORTONVILLE | MI | 48462-8592 |
| DAVID KING | 1127 FOREST LN | | | | TAVARES | FL | 32778-4528 |
| DAVID KING | 512 FORGOTTEN LN | | | | BURLESON | TX | 76028-1550 |
| DAVID KING | 2524 S 27TH ST | | | | SAGINAW | MI | 48601-6753 |
| DAVID KING | 5745 LINKSVIEW WAY | | | | GLADWIN | MI | 48624-8125 |
| DAVID KING | 214 S FRANKLIN ST | | | | JANESVILLE | WI | 53548-4763 |
| DAVID KING | 2256 DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309-8383 |
| DAVID KING | 1108 TURRILL RD | | | | LAPEER | MI | 48446-3721 |
| DAVID KING | 8939 FORNEY RD | | | | NEW LEBANON | OH | 45345-9352 |
| DAVID KING | 2044 SOMBRERO WAY SE | | | | ATLANTA | GA | 30316-4951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID KING | 4827 DOVE DR | | | | ZEPHYRHILLS | FL | 33541-7107 |
| DAVID KING | 1828 SOUTH L STREET | | | | ELWOOD | IN | 46036-2922 |
| DAVID KING | 323 S SHERMAN ST | | | | LESLIE | MI | 49251-9487 |
| DAVID KING | 1409 POTH RD | | | | MANSFIELD | OH | 44906-1542 |
| DAVID KING | PO BOX 5095 | | | | ARLINGTON | TX | 76005-5095 |
| DAVID KING | 933 WEAVER RD | | | | MILFORD | MI | 48381-1135 |
| DAVID KING | 180 MONTMORENCY RD | | | | ROCHESTER HILLS | MI | 48307-3846 |
| DAVID KING | 904 CORWIN ST | | | | DEFIANCE | OH | 43512-1736 |
| DAVID KING | BRENT COON & ASSOCIATES | 215 ORLEANS | | | BEAUMONT | TX | 77701 |
| DAVID KINGSBURY | PO BOX 478 | | | | DUTTON | VA | 23050-0478 |
| DAVID KINGSTON | 730 RIVERSIDE DR | | | | LINDEN | MI | 48451-8957 |
| DAVID KINNAMAN | 1343 MULBERRY ST | | | | NOBLESVILLE | IN | 46060-2941 |
| DAVID KINNEY | 373 ALNWICK DR | | | | FRIENDSVILLE | TN | 37737-3347 |
| DAVID KINNEY | 10220 N STATE RD | | | | OTISVILLE | MI | 48463-9735 |
| DAVID KINSERVIK | 3300 E BROADWAY RD LOT 183 | | | | MESA | AZ | 85204-1842 |
| DAVID KINSEY | 18606 W RICH RD | | | | BRANT | MI | 48614-9717 |
| DAVID KINSLEY | 1346 N CESAR CHAVEZ RD LOT 806 | | | | ALAMO | TX | 78516-4610 |
| DAVID KINTER | 40 PINE TREE RIDGE DR UNIT 4 | | | | WATERFORD | MI | 48327-4307 |
| DAVID KIRBY | 2439 WATERMILL DR | | | | ORANGE PARK | FL | 32073-1636 |
| DAVID KIRBY | 159 E OAKWOOD RD | | | | OXFORD | MI | 48371-1703 |
| DAVID KIRBY | PO BOX 1243 | | | | FOWLERVILLE | MI | 48836-1243 |
| DAVID KIRCHNER | 3605 BENNETT AVE | | | | FLINT | MI | 48506-4731 |
| DAVID KIRK | 1229 CANFIELD AVE | | | | DAYTON | OH | 45406-4308 |
| DAVID KIRK | 4836 THICK RD | | | | CHAPEL HILL | TN | 37034-2644 |
| DAVID KIRKWOOD | 50 PEBBLE BEACH CV APT A110 | | | | BLUFFTON | SC | 29910-6159 |
| DAVID KIRN | 1035 FOXRIDGE LN | | | | BALTIMORE | MD | 21221-5914 |
| DAVID KIROUAC | 26 SWEET BIRCH RD | | | | MERIDEN | CT | 06450-7131 |
| DAVID KIRSCH | 37071 COCHISE ST | | | | CLINTON TWP | MI | 48036-2132 |
| DAVID KISER | 2510 BELLE VIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-2927 |
| DAVID KISH | 708 WENONAH ST | | | | TECUMSEH | MI | 49286-1041 |
| DAVID KISH | 2029 COURTLAND AVE | | | | KETTERING | OH | 45420-2148 |
| DAVID KISLOSKI | 156 WOODCREST BLVD | | | | BUFFALO | NY | 14223 |
| DAVID KISSINGER | 1513 COLT CIR | | | | RAYMORE | MO | 64083-8491 |
| DAVID KISTLER | 9320 CLYO RD | | | | DAYTON | OH | 45458-9104 |
| DAVID KISTLER | 4075 SELKIRK BUSH RD | | | | NEWTON FALLS | OH | 44444-9744 |
| DAVID KISTNER | 174 DELAWARE CIR | | | | ELYRIA | OH | 44035-7852 |
| DAVID KITCHEN | 4161 LAKEWOOD DR | | | | WATERFORD | MI | 48329-3846 |
| DAVID KITCHEN | 20824 NE 172ND ST | | | | HOLT | MO | 64048-8731 |
| DAVID KITTERLIN | 8328 SOPHIE LN | | | | GREENWOOD | LA | 71033-3400 |
| DAVID KITTLES | 2849 MEAD BLVD | | | | HIGHLAND | MI | 48357-3763 |
| DAVID KITTREDGE | 5375 STICKNEY RD | | | | CLARKSTON | MI | 48348-3039 |
| DAVID KLAASEN | 818 PARK LN | | | | GROSSE POINTE | MI | 48230-1853 |
| DAVID KLAKER | 12320 KENT CT | | | | SOUTHGATE | MI | 48195-2315 |
| DAVID KLAMERT | 614 W BRAND ST | | | | DURAND | MI | 48429-1119 |
| DAVID KLAMERUS | 48442 INVERARAY RD | | | | CANTON | MI | 48188-4743 |
| DAVID KLAPINSKI | 408 LAKE MONROE PL | | | | SAINT AUGUSTINE | FL | 32092-2495 |
| DAVID KLEBBA | 512 E FRANK ST | | | | CARO | MI | 48723-1643 |
| DAVID KLEBERG | 165 S OPDYKE RD LOT 179 | | | | AUBURN HILLS | MI | 48326-3174 |
| DAVID KLEE | 2490 BROWN RD | | | | BENTLEY | MI | 48613-9610 |
| DAVID KLEE | 3635 RILEY RD | | | | CARO | MI | 48723-9470 |
| DAVID KLEIN | 9086 GLADYS ST | | | | WHITE LAKE | MI | 48386-4242 |
| DAVID KLEIN | 3413 PINETRACE DR | | | | LAPEER | MI | 48446 |
| DAVID KLEIN | PO BOX 145 | | | | NEW LOTHROP | MI | 48460-0145 |
| DAVID KLEIN | PO BOX 177 | | | | SAINT CHARLES | MI | 48655-0177 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID KLEIN | 6700 DONEGAL LN | | | | DELTON | MI | 49046-9428 |
| DAVID KLEIN | PO BOX 11253 | | | | FORT WAYNE | IN | 46856-1253 |
| DAVID KLEINEDLER | 4241 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9718 |
| DAVID KLEMISH | 5391 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7026 |
| DAVID KLEMM | 1601 BRIAR WOODS LN | | | | DANBURY | CT | 06810-7358 |
| DAVID KLEMP | 2201 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5682 |
| DAVID KLEMSTINE | 548 GARDEN DR | | | | ORION | MI | 48362-2835 |
| DAVID KLENK | 2413 W 2ND ST | | | | WILMINGTON | DE | 19805-3316 |
| DAVID KLENK | 1422 CRANBROOK DR | | | | SAGINAW | MI | 48638-5469 |
| DAVID KLETT | 122 NORWOOD AVE | | | | NORWALK | OH | 44857-2361 |
| DAVID KLEYLEIN SR | 2516 DOWNING ST | | | | GERMANTON | NC | 27019-9516 |
| DAVID KLINE | 2803 N WAUGH ST | | | | KOKOMO | IN | 46901-1503 |
| DAVID KLINE | 3591 KERNAN BLVD S | APT 604 | | | JACKSONVILLE | FL | 32224-4665 |
| DAVID KLINE | 3489 CLEARWATER DR | | | | DAVISON | MI | 48423-8736 |
| DAVID KLINEFELTER | 3810 STOELTING RD | | | | SANBORN | NY | 14132-9420 |
| DAVID KLINGLER | 2671 JOHNSON MILL RD | | | | NORTH BRANCH | MI | 48461-9752 |
| DAVID KLINGMAN | 319 COTTAGE ST | | | | OLIVET | MI | 49076-8704 |
| DAVID KLINK | | | | | | | |
| DAVID KLIPSTEIN | 2424 KENNEDY RD | | | | JANESVILLE | WI | 53545-0464 |
| DAVID KLOCKO | 6910 RED PINE DR | | | | LAKE | MI | 48632-9224 |
| DAVID KLOPFENSTEIN | 410 DAMA VIEW CT | | | | HOWELL | MI | 48855-7334 |
| DAVID KLOSS | 489 W 2 MILE RD | | | | BALDWIN | MI | 49304-8586 |
| DAVID KLUMPP | 99 ANDERSON LN | | | | BEDFORD | IN | 47421-7943 |
| DAVID KMITA | 13871 ELMBROOK DR | | | | SHELBY TOWNSHIP | MI | 48315-6061 |
| DAVID KMITA | 1909 BUNBURV CT | | | | THOMPSONS STN | TN | 37179-9703 |
| DAVID KNACK | 305 W YOUNG ST | | | | CLIO | MI | 48420-1311 |
| DAVID KNAGGS | 2582 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9594 |
| DAVID KNAPP | 7296 BROOKHAVEN TER | | | | ENGLEWOOD | FL | 34224-7880 |
| DAVID KNAPP | 12627 PLOW COURT | | | | FAIR FAX | VA | 22030 |
| DAVID KNAPPENBERGER | 1611 N MCALLISTER AVE | | | | TEMPE | AZ | 85281-1403 |
| DAVID KNAVEL | 3354 CHRISTIE BLVD | | | | TOLEDO | OH | 43606-2861 |
| DAVID KNEPLEY | PO BOX 11 | | | | GREENSBORO | IN | 47344-0011 |
| DAVID KNIEPER | 3441 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9606 |
| DAVID KNIGHT | 1230 EASTLAND AVE | | | | AKRON | OH | 44305-1324 |
| DAVID KNIGHT | 4660 S COUNTY ROAD 175 W | | | | PAOLI | IN | 47454-9281 |
| DAVID KNIGHT | 16856 47TH AVE | | | | BARRYTON | MI | 49305-9774 |
| DAVID KNIGHT | 7780 NEWBERRY RD | | | | DURAND | MI | 48429-9183 |
| DAVID KNIGHT | 2001 ARAPAHO RD | | | | NORMAN | OK | 73026-9519 |
| DAVID KNIGHT | 308 PIPE SPRINGS | | | | BEAUMONT | CA | 92223 |
| DAVID KNIGHT | 737 W MARGARET LN | | | | PONTIAC | MI | 48341-1072 |
| DAVID KNIGHT | PO BOX 567 | | | | FOLSOM | LA | 70437 |
| DAVID KNIGHT SR | 51 NONA DR | | | | TROTWOOD | OH | 45426-3010 |
| DAVID KNIGHTEN | 1039 SHOAL CREEK RD | | | | DECATUR | AL | 35603-6505 |
| DAVID KNISELY | PO BOX 212 | | | | DIMONDALE | MI | 48821-0212 |
| DAVID KNISLEY | 7939 BROOKVILLE PHILLIPSBG RD | | | | BROOKVILLE | OH | 45309-9648 |
| DAVID KNOTT | 9700 N US HIGHWAY 129 | | | | BRANFORD | FL | 32008-7479 |
| DAVID KNOUSE | 105483 S 3420 RD | | | | MEEKER | OK | 74855-4717 |
| DAVID KNOX | 2735 DELLA DR | | | | DAYTON | OH | 45408-2431 |
| DAVID KNOX | 31 DEWALT RD | | | | NEWARK | DE | 19711-7632 |
| DAVID KNUTSON | 6315 W VALLEY SPRINGS RD | | | | JANESVILLE | WI | 53548-8607 |
| DAVID KOBE | 732 SE CLAREMONT CIR | | | | LEES SUMMIT | MO | 64063-6425 |
| DAVID KOBIE | 10680 APPLEWOOD RD | | | | NORTH COLLINS | NY | 14111-9722 |
| DAVID KOCH | 261 NEWFIELD ST | | | | BUFFALO | NY | 14207-1203 |
| DAVID KOCH | 726 WOODCHESTER DR | | | | BLOOMFIELD HILLS | MI | 48304-1968 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID KOCHANSKI | 1622 YULE RD | | | | LEONARD | MI | 48367-4124 |
| DAVID KOEHLER | | | | | | | |
| DAVID KOENIGSKNECHT | PO BOX 86 | | | | WILSON | NY | 14172-0086 |
| DAVID KOEPCKE | 4263 NELSON RD | | | | WILSON | NY | 14172-9707 |
| DAVID KOESTER | 5884 HENDON AVE | | | | DAYTON | OH | 45431-1569 |
| DAVID KOHLER | 344 E MELFORD AVE | | | | DAYTON | OH | 45405-2313 |
| DAVID KOHLOFF | PO BOX 144 | | | | IONIA | MI | 48846-0144 |
| DAVID KOHN | 102 STATE PARK DR | | | | BAY CITY | MI | 48706-2142 |
| DAVID KOIVU | 1031 CURZON ST | | | | HOWELL | MI | 48843-4194 |
| DAVID KOKOCHAK | 740 KNAPP RD | | | | BROOKLYN | MI | 49230-9356 |
| DAVID KOLAT | 606 S HUBBARD RD | | | | LOWELLVILLE | OH | 44436-9754 |
| DAVID KOLCH | 15150 MURRAY WOODS CT | | | | BYRON | MI | 48418-9053 |
| DAVID KOLE | 545 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-1627 |
| DAVID KOLIN | 898 RIDGEMONT ST | | | | COMMERCE TWP | MI | 48382-3865 |
| DAVID KOLLER | 47138 BLUERIDGE DR | | | | MACOMB | MI | 48044-2730 |
| DAVID KOLO | 447 TROIKA CIR | | | | SAGAMORE HILLS | OH | 44067-3244 |
| DAVID KOMINEK | 9074 DEL RIO DR | | | | GRAND BLANC | MI | 48439 |
| DAVID KONCELIK | | | | | | | |
| DAVID KONING | 11302 E O AVE | | | | CLIMAX | MI | 49034-9678 |
| DAVID KONWERSKI | 1677 WALNUT RIDGE CIR | | | | CANTON | MI | 48187-3743 |
| DAVID KOOP | 3074 BEACHAM DR | | | | WATERFORD | MI | 48329-4502 |
| DAVID KOPACZ | 270 GEISE RD | | | | DARIEN CENTER | NY | 14040-9601 |
| DAVID KOPIN | PO BOX 597 | | | | FLINT | MI | 48501-0597 |
| DAVID KOPP | 1286 AVOCA EUREKA RD | | | | BEDFORD | IN | 47421-8404 |
| DAVID KOPPERS | 237 E 1ST ST | | | | LAWTON | MI | 49065-8724 |
| DAVID KORBER | 922 BURRITT RD | | | | HILTON | NY | 14468-9720 |
| DAVID KORN | 5433 ARMADA DR | | | | TOLEDO | OH | 43623-1707 |
| DAVID KORPELA | 7306 SMITH RD | | | | GAINES | MI | 48436-9728 |
| DAVID KOSAKOWSKI | 3590 E CARLETON RD | | | | ADRIAN | MI | 49221-9686 |
| DAVID KOSBAB | 1078 WATERVILLE MONCLOVA RD | | | | WATERVILLE | OH | 43566-1080 |
| DAVID KOSIBA | 4830 RATTEK RD | | | | CLARKSTON | MI | 48346-4071 |
| DAVID KOSMALSKI | 30518 ELMIRA ST | | | | LIVONIA | MI | 48150-2900 |
| DAVID KOSS | 3911 CENTENNIAL DR | | | | HIGHLAND | MI | 48356-3401 |
| DAVID KOSTUS | 1060 PINE RD | | | | BAY CITY | MI | 48706-1948 |
| DAVID KOTARSKY | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| DAVID KOTELES | 2770 N STATE HIGHWAY 360 # 30510 | | | | GRAND PRAIRIE | TX | 75050-6409 |
| DAVID KOTERBA | 998 ESCOTT RD | | | | OWOSSO | MI | 48867-9046 |
| DAVID KOTHS | 9902 REECK RD | | | | ALLEN PARK | MI | 48101-1357 |
| DAVID KOTILA | 33855 RED RUN ST | | | | STERLING HTS | MI | 48312-6245 |
| DAVID KOTNAROWSKI | 506 WOODLAND ST | | | | TRENTON | NJ | 08610-6151 |
| DAVID KOVALAK | 21412 EVERGREEN ST | | | | ST CLAIR SHRS | MI | 48082-1549 |
| DAVID KOVICAK | 16507 GASPER RD | | | | CHESANING | MI | 48616-9753 |
| DAVID KOWAL | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| DAVID KOWALCHUK | 1740 STATE RT 420 | | | | MASSENA | NY | 13662 |
| DAVID KOWALSKI | 241 MIDDLEBURY LN | | | | TOLEDO | OH | 43612-4512 |
| DAVID KOWALSKI | 188 VICTORIA BLVD | | | | KENMORE | NY | 14217-2316 |
| DAVID KOWALSKI | 7190 WADSWORTH RD | | | | SAGINAW | MI | 48601-9668 |
| DAVID KOZAK | 39771 SCOTTSDALE DR | | | | CANTON | MI | 48188-1555 |
| DAVID KOZIARA | 21354 PARKLANE ST | | | | FARMINGTON HILLS | MI | 48335-4217 |
| DAVID KOZIOL | 778 MEADOW GLEN DR | | | | COLLIERVILLE | TN | 38017-1355 |
| DAVID KOZLOUSKI | 8800 SCULLY RD | | | | WHITMORE LAKE | MI | 48189-9617 |
| DAVID KOZLOWSKI | 5049 DENNIS ST | | | | FLINT | MI | 48506-1115 |
| DAVID KRACKO | 13105 OLD HICKORY TRL | | | | DEWITT | MI | 48820-9633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID KRAFT | 28033 JAMES DR | | | | WARREN | MI | 48092-2464 |
| DAVID KRAISS | 16225 84TH AVE | | | | TINLEY PARK | IL | 60477-1107 |
| DAVID KRAJENKE | 48267 JAMES DR | | | | SHELBY TOWNSHIP | MI | 48317-2417 |
| DAVID KRAK | 7046 COLLAMER RD | | | | EAST SYRACUSE | NY | 13057-9773 |
| DAVID KRALIK | 419 S 1ST AVE | | | | WINNECONNE | WI | 54986-9610 |
| DAVID KRAMER | 4385 51ST ST | | | | DETROIT | MI | 48210-2721 |
| DAVID KRAMER | 1612 NORTHUMBERLAND DR | | | | ROCHESTER HILLS | MI | 48309-2961 |
| DAVID KRAMER | 2714 ADAMS BLVD | | | | SAGINAW | MI | 48602-3126 |
| DAVID KRAMER JR | 1547 OSBORN ST | | | | SAGINAW | MI | 48602-2831 |
| DAVID KRAS | 3790 AUSTINWOOD CT | | | | WATERFORD | MI | 48329-2600 |
| DAVID KRATZBERG | 230 E BROWN ST | P.O. BOX 175 | | | GREELEY | KS | 66033-4022 |
| DAVID KRAUS | PO BOX 25 | | | | CHASE | MD | 21027-0025 |
| DAVID KRAUSE | 5661 STEVENS DR S | | | | CICERO | NY | 13039-9535 |
| DAVID KRAUSS | 5740 N 7 MILE RD | | | | PINCONNING | MI | 48650-7900 |
| DAVID KRAUSZ | 14435 CUTLER RD | | | | PORTLAND | MI | 48875-9352 |
| DAVID KRAUTER | 2915 N PARTRIDGE HOLLOW DR | | | | JANESVILLE | WI | 53548-9493 |
| DAVID KRAUTH | 1032 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-1102 |
| DAVID KREFT | 1250 N US 23 | | | | EAST TAWAS | MI | 48730-9440 |
| DAVID KREHL | 1345 CAMBRIDGE AVE | | | | N TONAWANDA | NY | 14120-2303 |
| DAVID KREN | 15937 HORGER AVE | | | | ALLEN PARK | MI | 48101-3607 |
| DAVID KREPITCH | 1000 AETNA DR | | | | ELLWOOD CITY | PA | 16117 |
| DAVID KRESMER | 11102 SUFFOLK DR | | | | SOUTHGATE | MI | 48195-3334 |
| DAVID KREUTZ | 40 PRINCETON AVE | | | | DEPEW | NY | 14043-2814 |
| DAVID KRIPPEL | 414 NATIONAL DR | | | | SHOREWOOD | IL | 60404-9557 |
| DAVID KROECKEL | 7612 EVANSPORT RD | | | | DEFIANCE | OH | 43512-9723 |
| DAVID KROEGER | 3532 ROCKVIEW DR | | | | BRISTOL | PA | 19007-2555 |
| DAVID KROENING | 9044 PEARSON RD | | | | MIDDLEPORT | NY | 14105-9740 |
| DAVID KROENING | 3285 DANIELS RD | | | | RANSOMVILLE | NY | 14131-9603 |
| DAVID KROENKE | 5909 W 99TH ST | | | | SHAWNEE MSN | KS | 66207-2807 |
| DAVID KROFT | 3024 AVALON ST | | | | LANSING | MI | 48911-1805 |
| DAVID KROLL | 9545 BEECH DALY RD | | | | REDFORD | MI | 48239-2113 |
| DAVID KROLL | 37771 SARAFINA DR | | | | STERLING HEIGHTS | MI | 48312-2073 |
| DAVID KROM | 2250 CROWN DR | | | | NOVI | MI | 48377-1923 |
| DAVID KROUSE | 1358 MARK AVE | | | | BOSSIER CITY | LA | 71112-3035 |
| DAVID KRUCKENBERG | 9980 N EDGEWOOD SHORES RD | | | | EDGERTON | WI | 53534-8964 |
| DAVID KRUEGER | 4122 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-9700 |
| DAVID KRUEGER | 12320 LONGSTRAW DR | | | | INDIANAPOLIS | IN | 46236-8265 |
| DAVID KRUG | 208 AMELIA LN | | | | PEACHTREE CITY | GA | 30269-5608 |
| DAVID KRUGER | 3509 WAYSIDE TERRACE | | | | LANSING | MI | 48917-4387 |
| DAVID KRUK | 5375 ELMER AVE | | | | WARREN | MI | 48092-2618 |
| DAVID KRUMNAUER | 2637 SANDY TRL | | | | GRAYLING | MI | 49738-9434 |
| DAVID KRUPINSKI | 1723 HEFFINGTON DR | | | | CHESTERFIELD | MO | 63017-5424 |
| DAVID KRUSE | PO BOX 373 | | | | NORTH JACKSON | OH | 44451-0373 |
| DAVID KRUSINSKI | 18120 OAK AVE | | | | EASTPOINTE | MI | 48021-2679 |
| DAVID KRUSZYNSKI | 6906 BRECKSVILLE RD | | | | INDEPENDENCE | OH | 44131-5047 |
| DAVID KRUZEL | 1521 KRUZ KOUNTRY DR | | | | HOPKINS | MI | 49328-9805 |
| DAVID KRZANOWICZ | 465-L BULLIS ROAD | | | | WEST SENECA | NY | 14224 |
| DAVID KRZCIOK | 91 KRATZ PL | | | | HEMLOCK | MI | 48626-9307 |
| DAVID KRZEMINSKI | PO BOX 561 | | | | HOWELL | MI | 48844-0561 |
| DAVID KRZYZAN | 2053 FOUR ROD RD | | | | EAST AURORA | NY | 14052-9617 |
| DAVID KUBENA | 4090 THORNWOOD LN | | | | WILLIAMSVILLE | NY | 14221-7372 |
| DAVID KUCH | 7433 DRY CREEK DR APT 3B | | | | GRAND BLANC | MI | 48439-6302 |
| DAVID KUCH | | | | | | | |
| DAVID KUCZEWSKI | 53622 BRENTWOOD DR | | | | NEW BALTIMORE | MI | 48047-1030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID KUDARY | 1254 OHLTOWN MCDONALD RD | | | | MINERAL RIDGE | OH | 44440-9321 |
| DAVID KUDRAK | 1026 LINWOOD PL | | | | MANSFIELD | OH | 44906-2925 |
| DAVID KUEBLER | 3377 LINN RD | | | | WILLIAMSTON | MI | 48895-9517 |
| DAVID KUECHMAN | 493 E GARRISON RD | | | | OWOSSO | MI | 48867-9760 |
| DAVID KUECKEN | 1090 WOODLOW ST | | | | WATERFORD | MI | 48328-1350 |
| DAVID KUEMPEL | PO BOX 745 | | | | NASHVILLE | MI | 49073-0745 |
| DAVID KUHBANDER | 5765 STATE ROUTE 725 E | | | | CAMDEN | OH | 45311-8929 |
| DAVID KUHL | 14490 COUNTY ROAD 628 | | | | HILLMAN | MI | 49746-7931 |
| DAVID KUHL | 3565 SALINE WATERWORKS RD | | | | SALINE | MI | 48176-8848 |
| DAVID KUHL | AV WASHINGTON LUIS,1576 | APTO 312 | | SAO PAULO BRAZIL 04662-002 | | | |
| DAVID KUHN | 21600 EVERGREEN ST | | | | ST CLAIR SHRS | MI | 48082-1934 |
| DAVID KUHN | 43296 EMILY DR | | | | STERLING HTS | MI | 48314-6303 |
| DAVID KUHNLE | 1727 SAINT GEORGE LN | | | | JANESVILLE | WI | 53545-0688 |
| DAVID KUIAWA | 1090 E REID RD | | | | GRAND BLANC | MI | 48439-8905 |
| DAVID KUITUNEN | 22470 E 12 MILE RD | | | | SAINT CLAIR SHORES | MI | 48081-1333 |
| DAVID KULLMAN | 18118 MANOR CHURCH RD | | | | BOONSBORO | MD | 21713-2412 |
| DAVID KULON | 8308 CARIBOU TRL | | | | CLARKSTON | MI | 48348-4517 |
| DAVID KUMER | 13 CHARLEMAGNE CT | | | | LAKE ST LOUIS | MO | 63367-2438 |
| DAVID KUNCE | 4450 TAMWORTH RD | | | | SYLVANIA | OH | 43560-3826 |
| DAVID KUNKLE | 4837 S 450 E | | | | PERU | IN | 46970-7051 |
| DAVID KUNTZ | PO BOX 106 | | | | SARDINIA | NY | 14134-0106 |
| DAVID KURITZ | 5913 HAMPDEN ST | | | | TAYLOR | MI | 48180-1081 |
| DAVID KURTIAK | 1605 LAMBDEN RD | | | | FLINT | MI | 48532-4551 |
| DAVID KURTIS | 108 BALBOA DR. | | | | MONONGAHELA | PA | 15063 |
| DAVID KURTZ | 130 E MAIN ST | | | | NEW WASHINGTON | OH | 44854-9418 |
| DAVID KURZ | 6253 PINE KNOB RD | | | | CLARKSTON | MI | 48348-5143 |
| DAVID KUSHNER | 4549 GALBRAITH LINE RD | | | | CROSWELL | MI | 48422-9626 |
| DAVID KUZMIK | 1352 SHOECRAFT RD | | | | WEBSTER | NY | 14580-8955 |
| DAVID KWAISER | 5925 FORT RD | | | | SAGINAW | MI | 48601-9361 |
| DAVID KWAPIS | 11330 FAIRGRIEVE RD | | | | JOHANNESBURG | MI | 49751-9718 |
| DAVID KWASNY | 4855 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9150 |
| DAVID KWIATKOWSKI | 425 LAMARCK DR | | | | CHEEKTOWAGA | NY | 14225-1169 |
| DAVID KYLE | 5796 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8026 |
| DAVID KYTE | 7516 E BELLEVUE HWY | | | | EATON RAPIDS | MI | 48827-9570 |
| DAVID L ADAMS | 7613  STANCREST AVENUE | | | | DAYTON | OH | 45424-2164 |
| DAVID L ALBERS | 7964 MT HOLLY RD | | | | WAYNESVILLE | OH | 45068-9626 |
| DAVID L ALLEN | 1911  CORTINA DRIVE | | | | DAYTON | OH | 45459-1305 |
| DAVID L ALONSO | RT #1, 100 CLEMANS RD | | | | FLEMINGTON | WV | 26347 |
| DAVID L ALONSO | ROUTE1, 100 CLEMANS ROAD | | | | FLEMINGTON | WV | 26347 |
| DAVID L ANDERSON | 3600  BYRON RD | | | | XENIA | OH | 45385-9519 |
| DAVID L ARMSTRONG | 10128  OLD ST  RT  121 | | | | VERSAILLES | OH | 45380-9586 |
| DAVID L ARMSTRONG | 208  EYMAN PARK AVE | | | | WASHINGTON CH | OH | 43160 |
| DAVID L ARTHUR | PO BOX 135 | | | | FREEDOM | IN | 47431-0135 |
| DAVID L AYERS | 1843 TUTTLE AVE. | | | | DAYTON | OH | 45403 |
| DAVID L BAEUMLER | 399 FISHER RD | | | | WEST SENECA | NY | 14224-3306 |
| DAVID L BALDWIN | 3100 CYNTHIA PL | | | | ELLENTON | FL | 34222-3550 |
| DAVID L BELL | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| DAVID L BIDDLE | PO BOX 1431 | | | | WEST MONROE | LA | 71294-1431 |
| DAVID L BOGGS | 5102 GASPER RD. | | | | EATON | OH | 45320-9464 |
| DAVID L BOICE & | RUTH E BOICE | 10031 BEAUTY BND | | | SEARS | MI | 49679-8181 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID L BOOREN | 8551  PEACHWOOD DR | | | | CENTERVILLE | OH | 45458-3249 |
| DAVID L BOWLING | 7815  S JAY RD | | | | WEST MILTON | OH | 45383-9726 |
| DAVID L BOYLE | 4012 W 32ND ST | | | | MUNCIE | IN | 47302-4961 |
| DAVID L BRABBS | 323 RUBY ST | | | | COUSHATTA | LA | 71019-8759 |
| DAVID L BRADFORD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID L BRADLEY | 404 HERZBERG CIR. | | | | GADSDEN | AL | 35903-2344 |
| DAVID L BRANDIMORE | 10130 FROST RD | | | | FREELAND | MI | 48623-7807 |
| DAVID L BRATTON | 582 BANBURY RD | | | | DAYTON | OH | 45459-1646 |
| DAVID L BRITTINGHAM | 523 EAVEY ST | | | | XENIA | OH | 45385 |
| DAVID L BROOME | 1819 WESLEYAN RD | | | | DAYTON | OH | 45406-3946 |
| DAVID L BROWN | 9301 CLARK RD | | | | CLARKSTON | MI | 48346-1047 |
| DAVID L BROWN | 506 HOPKINS ST | | | | DEFIANCE | OH | 43512-2229 |
| DAVID L BURKHARD | 7082 WIL LOU LN | | | | N RIDGEVILLE | OH | 44039-3140 |
| DAVID L BURTON | 136   GRAY STONE DRIVE | | | | HILLSBORO | OH | 45133-1586 |
| DAVID L BUSH | 814 MILL RIDGE CIR | | | | UNION | OH | 45322-8798 |
| DAVID L CANTELLI | 406 KAY CIR | | | | SANDUSKY | OH | 44870-6301 |
| DAVID L CAPOROSSI | 2843 HOLIDAY LN | | | | SHREVEPORT | LA | 71118-3005 |
| DAVID L CAREL | 5209 LADBROOK ST | | | | NORMAN | OK | 73072-3860 |
| DAVID L CAREY | 6085 1ST AVE | | | | MIAMISBURG | OH | 45342-5104 |
| DAVID L CHAPMAN | 2728  CHURCHLAND AVENUE | | | | DAYTON | OH | 45406-1203 |
| DAVID L CHRISTENSEN | 3241 LYNNE AVE | | | | FLINT | MI | 48506-2117 |
| DAVID L CHRISTIAN | 5014  HACKET DR | | | | DAYTON | OH | 45418-2239 |
| DAVID L CLARK | 1803  SIMISON RD | | | | SPRING VALLEY | OH | 45370-8755 |
| DAVID L CLOUSER | 158   WADE AVE | | | | NILES | OH | 44446-1927 |
| DAVID L COLES | 6382 S TIMBERIDGE | | | | AUSTINTOWN | OH | 44515-- 34 |
| DAVID L COLLIER | 2175 STOCKWELL RD. DRIVE | | | | BOSSIER CITY | LA | 71111 |
| DAVID L COMBS | 3594  TOWNSLEY DRIVE | | | | LOVELAND | OH | 45140-1049 |
| DAVID L CONNER | 4578 WILDWOOD LOOP | | | | CLARKSTON | MI | 48348-1468 |
| DAVID L COOPER | 120 W. APPLE ST | | | | DAYTON | OH | 45402 |
| DAVID L CORKE JR | 16   CEDAR ST | | | | SCOTTSVILLE | NY | 14546-1153 |
| DAVID L CORLEY | 10301 COTINGA WAY | | | | MIAMISBURG | OH | 45342-4798 |
| DAVID L CORNETT | 990 SKYVIEW DRIVE | | | | WEST CARROLLTON | OH | 45449 |
| DAVID L CORRIGAN | 1041 W MAIN ST | | | | TROY | OH | 45373 |
| DAVID L COUSER | 8990 E STATE RT. 55 | | | | CASSTOWN | OH | 45312-9732 |
| DAVID L CRESS | 133 N MONTGOMERY ST | | | | UNION | OH | 45322-3339 |
| DAVID L CROALL | 1521 CRITTENDEN RD | | | | WILMINGTON | DE | 19805-1207 |
| DAVID L CURRY ROLLOVER IRA | DAVID L CURRY | PO BOX 189010 PMB 125 | | | CORONADO | CA | 92178 |
| DAVID L DAILY | 2104 SIR LOCKESLEY DR | | | | MIAMISBURG | OH | 45342-2046 |
| DAVID L DANIELS | 674 HYDE SHAFFER RD. | | | | BRISTOLVILLE | OH | 44402 |
| DAVID L DAVIS | 2819  PURDUE | | | | KETTERING | OH | 45420-3457 |
| DAVID L DAVIS | 2605 CREEKSTONE CIRCLE | | | | MARYVILLE | TN | 37804-- 38 |
| DAVID L DAYMON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DAVID L DECKER II | 6255 SHELDON ST | | | | YPSILANTI | MI | 48197-8229 |
| DAVID L DEHART | 5858  BETH RD | | | | HUBER HEIGHTS | OH | 45424-4222 |
| DAVID L DENYS | 5937 WILLIAM ST | | | | TAYLOR | MI | 48180-1330 |
| DAVID L DIALS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| DAVID L DICK | 3700 MIDDLETOWN RD. | | | | WAYNESVILLE | OH | 45068 |
| DAVID L DIGGS | 1410 CENTER ST | | | | BROOKHAVEN | MS | 39601 |
| DAVID L DONOVAN | 2916 CROUSE LN APT 103 | | | | BURLINGTON | NC | 27215-9384 |
| DAVID L DURST | 321 CRESCENT AVE | | | | HOLLY | MI | 48442-1275 |
| DAVID L EBEL | 9322 MICHELLE DR | | | | CRYSTAL | MI | 48818-9705 |
| DAVID L EDWARDS | 740 BRIGGS RD. | | | | LEAVITTSBURG | OH | 44430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID L ERNST | 4600 HARTFORD PIKE LOT 115 | | | | AURORA | IN | 47001-9705 |
| DAVID L FARLEY | 724 N.FREEDOM ST | | | | RAVENNA | OH | 44266 |
| DAVID L FEDEWA | 454 OTTAWA LN | | | | PRUDENVILLE | MI | 48651-9713 |
| DAVID L FETT | 3107 SEYMOUR LAKD | | | | OXFORD | MI | 48371-4432 |
| DAVID L FEW | 639   SMALLWOOD RD. | | | | DAYTON | OH | 45427-2244 |
| DAVID L FIRST | 10281 NEWTON FALLS RD | | | | NEWTON FALLS | OH | 44444-9216 |
| DAVID L FISH | 4480 W MAPLE AVE | | | | FLINT | MI | 48507-3128 |
| DAVID L FISHER | 2916 FOREST AVE. | | | | NILES | OH | 44446 |
| DAVID L FOSTER | 366 MARYLAND ST NW | | | | WARREN | OH | 44483-3242 |
| DAVID L FRANCE | 5500 BROOMALL ST | | | | HUBER HEIGHTS | OH | 45424 |
| DAVID L FRANCIS | 4435   ST JAMES AVE | | | | DAYTON | OH | 45406-2321 |
| DAVID L GAESSLER | 1675 SHILOH SPRINGS RD | | | | DAYTON | OH | 45426-2019 |
| DAVID L GAITHER | 4636 FORSYTHE AVE | | | | DAYTON | OH | 45406-3209 |
| DAVID L GALLEGOS | 650 ELLISON GOOLSBY LN | | | | BLOOMINGTON SPRINGS | TN | 38545 |
| DAVID L GATES & ASSOCIATES | 2671 CROW CANYON RD | | | | SAN RAMON | CA | 94583-1519 |
| DAVID L GIBSON | 107   STUBBS DRIVE | | | | TROTWOOD | OH | 45426-3047 |
| DAVID L GIBSON | 28311 UNION HILL RD | | | | ANDERSON | AL | 35610-3527 |
| DAVID L GLOVER | PO BOX 336 | | | | GLENNIE | MI | 48737-0336 |
| DAVID L GOEHRING | 9715 MILLERS FORK RD | | | | LEWISBURG | OH | 45338 |
| DAVID L GOOD | 5977 N. WASHINGTON RD | | | | PIQUA | OH | 45356 |
| DAVID L GREENWOOD | 300 HILL AVE | | | | SYRACUSE | NY | 13211-1764 |
| DAVID L GUINN | 643   RATON PASS | | | | MIAMISBURG | OH | 45342-2227 |
| DAVID L HAAS | 650   RUSTIC OAK | | | | DAYTON | OH | 45415-1358 |
| DAVID L HAMMOND | 5182 WYNDEMERE CMS SQ | | | | SWARTZ CREEK | MI | 48473 |
| DAVID L HARDY | 445   COLUMBIA AVENUE | | | | ROCHESTER | NY | 14611-3638 |
| DAVID L HARGROVE | 85 STABLETON WAY | | | | SPRINGBORO | OH | 45066 |
| DAVID L HARPER | 197 FRENCH ST | | | | BUFFALO | NY | 14211-1514 |
| DAVID L HARRIS | 107 KNECHT DR | | | | DAYTON | OH | 45405 |
| DAVID L HARRIS | 1447  LOCUST ST. | | | | MINERAL RIDGE | OH | 44440-9306 |
| DAVID L HATTON | 516 SHERIDAN AVENUE | | | | DAYTON | OH | 45403-2738 |
| DAVID L HAYSLETT | 974   BENNETT NW | | | | WARREN | OH | 44485-2205 |
| DAVID L HEADRICK | 9888 BLACK HORSE RUN RD | | | | FORT MILL | SC | 29707-9506 |
| DAVID L HEBL | 1616 VERMONT ST | | | | SAGINAW | MI | 48602-1742 |
| DAVID L HEDGER | 2981 DAISY CT | | | | KETTERING | OH | 45420-3428 |
| DAVID L HEDGER | 2981  DAISY CT. | | | | KETTERING | OH | 45420-3428 |
| DAVID L HELMS | 4917  QUEENSBURY | | | | HUBER HEIGHTS | OH | 45424-3746 |
| DAVID L HENDERSON | 728 NEWSOME ST | | | | PRICHARD | AL | 36610-4337 |
| DAVID L HENNING SR | 2512 TRANSIT RD APT 3C | | | | NEWFANE | NY | 14108 |
| DAVID L HICKMAN | 8155 SPRINGFIELD JAMESTOWN ROAD | | | | SPRINGFIELD | OH | 45502 |
| DAVID L HILD | 4453 WILMINGTON PIKE | APT A | | | DAYTON | OH | 45440-1930 |
| DAVID L HILD | 4453 APT A WILMINGTON PIKE | | | | KETTERING | OH | 45440 |
| DAVID L HINES | 7425 STATE RT 55 W | | | | LUDLOW   FALLS | OH | 45339-- 87 |
| DAVID L HOERNER | 2111  NORTHERN DR | | | | BEAVERCREEK | OH | 45431-3124 |
| DAVID L HOROWITZ & SANDRA HORWITZ | 2843 FALLWOOD COURT | | | | NORTH BELLMORE | NY | 11710 |
| DAVID L HOSKINS | 3967 REINWOOD | | | | DAYTON | OH | 45414 |
| DAVID L HOWARD | 2821 SOUTHFORK DR | | | | KNOXVILLE | TN | 37921-3700 |
| DAVID L HUGHES | 98 W YALE AVE | | | | PONTIAC | MI | 48340-1860 |
| DAVID L HULL | 1517  BEACH DR | | | | MEDWAY | OH | 45341-1269 |
| DAVID L HUNTER | 13535  COWPATH RD | | | | NEW CARLISLE | OH | 45344-9401 |
| DAVID L HUNTER | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| DAVID L IRVING | PO BOX B | | | | GLASGOW | MT | 59230-1191 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID L ISENBARGER | 2028 LIBERTY COURT | | | | XENIA | OH | 45385-1494 |
| DAVID L JASS | 1642 GARDEN DR | | | | JANESVILLE | WI | 53546-5624 |
| DAVID L JEWELL | 4863 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9762 |
| DAVID L JOHNSON | 2514 NICHOLAS RD | | | | DAYTON | OH | 45418 |
| DAVID L JOHNSON | 917 GRANT APT 108 | | | | ANKENY | IA | 50021-1655 |
| DAVID L KALE | 2449 TRENTWOOD DR SE | | | | WARREN | OH | 44484 |
| DAVID L KAY | 57 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1827 |
| DAVID L KEITH | 139 NICOLET LN | | | | SMITHFIELD | NC | 27577-9528 |
| DAVID L KELLEY | PO BOX 554 | | | | HASLETT | MI | 48840-0554 |
| DAVID L KING | 39 TERRACE PARK BLVD | | | | BROOKVILLE | OH | 45309-1629 |
| DAVID L KING | 2256 DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309-8383 |
| DAVID L KIRK | 1229  CANFIELD AVENUE | | | | DAYTON | OH | 45406-4308 |
| DAVID L KIRK | 1229 CANFIELD AVE | | | | DAYTON | OH | 45406-4308 |
| DAVID L KNISLEY | 7939  BROOKVL PHILLIPSBG | | | | BROOKVILLE | OH | 45309-9648 |
| DAVID L KNOX | 2735 DELLA DR. | | | | DAYTON | OH | 45408 |
| DAVID L KOESTER | 5884 HENDON AVE | | | | DAYTON | OH | 45431-1569 |
| DAVID L LAWRENCE CONVENTION CENTER | 1000 FORT DUQUESNE BLVD | | | | PITTSBURGH | PA | 15222-3622 |
| DAVID L LEE JR | PO BOX 223 | | | | WARRENTON | MO | 63383-0223 |
| DAVID L LENEAR | 7490 W VIENNA RD | | | | CLIO | MI | 48420-9469 |
| DAVID L LENGA | LENGA TRUST | 21821 BURBANK BLVD #146 | | | WOODLAND HILLS | CA | 91367 |
| DAVID L LESNAK | 496 PARK DR | | | | CAMPBELL | OH | 44405-1230 |
| DAVID L LEWIS | 336 S HAYDEN AVE | | | | DAYTON | OH | 45431-1972 |
| DAVID L LONG | 5001 ELTER DR | | | | MORAINE | OH | 45439-1168 |
| DAVID L LONGWORTH | 7148  MC CLOUD DRIVE | | | | GRATIS | OH | 45330 |
| DAVID L MARECK | 165 ROOSEVELT ST | | | | SAYRE | PA | 18840 |
| DAVID L MARQUETTE I I I | 609 W JEFFERSON ST | | | | NEW CARLISLE | OH | 45344 |
| DAVID L MARTIN | 5028 W TROY AVE | | | | INDIANAPOLIS | IN | 46241-6227 |
| DAVID L MARTIN | PO BOX 24 RTE 18 | | | | NORTH JACKSON | OH | 44451 |
| DAVID L MATHENY | 5650 GANDER RD E | | | | DAYTON | OH | 45424-4528 |
| DAVID L MATTSON | 11131 W CORUNNA RD | | | | LENNON | MI | 48449-9708 |
| DAVID L MAURICE | 95 MYERS FARM CT | | | | SPRINGBORO | OH | 45066 |
| DAVID L MCELWEE | 4444 NEW MARKET BANTA RD. | | | | LEWISBURG | OH | 45338 |
| DAVID L MCKNIGHT | 6452 YODER ST | | | | KINSMAN | OH | 44428-9510 |
| DAVID L MCPHEARSON | 5807 EAGLE VALLEY DR | | | | SAINT LOUIS | MO | 63136-1148 |
| DAVID L MCSWAIN 3D | 694 PALLISTER ST | | | | DETROIT | MI | 48202-2419 |
| DAVID L MEADOWS | 23235 PEACHLAND BLVD | | | | PORT CHARLOTTE | FL | 33954-3657 |
| DAVID L MEENACH | 1740 PIPER LN UNIT 206 | | | | DAYTON | OH | 45440-5034 |
| DAVID L MEYER | 1247 VOSKUHL RD | | | | MARIA STIEN | OH | 45860-- 97 |
| DAVID L MEYER | 451 COOLSPRINGS COVE | | | | WOODSTOCK | GA | 30188 |
| DAVID L MOLDREM | 590 W MONROE ST | | | | ORLEANS | IN | 47452 |
| DAVID L MONTGOMERY | 11 WHISPER WAY | | | | EATON | OH | 45320 |
| DAVID L MOORE | 930 GENTLEWINDS CT. | | | | LEBANON | OH | 45036 |
| DAVID L MOORE | 27 EMMA ST | | | | GIRARD | OH | 44420 |
| DAVID L MOORE | 5281 MONTGOMERY AVE | | | | FRANKLIN | OH | 45005-1388 |
| DAVID L MORGAN | 188 IVANHOE N.E. | | | | WARREN | OH | 44483-3411 |
| DAVID L MURDOCK | 226 W 7TH ST | | | | TILTON | IL | 61833-7808 |
| DAVID L MUSAT | 30933 WALDEN DR | | | | WESTLAKE | OH | 44145-6816 |
| DAVID L NATALE | 405 CENTRAL PARKWAY AVE SE | | | | WARREN | OH | 44483-6212 |
| DAVID L NETTLES | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| DAVID L NICHOLS | 6075 VALLEY VIEW DR | | | | BROOKSVILLE | FL | 34601-7777 |
| DAVID L NULPH | 251 70TH ST | | | | NIAGARA FALLS | NY | 14304-4054 |
| DAVID L ODOM | P O BOX 54671 | | | | JACKSON | MS | 39288-4671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID L ONEY | 2590 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9788 |
| DAVID L PAQUIN | 704 BOULEVARD ST | | | | SYRACUSE | NY | 13211-1840 |
| DAVID L PARKER | 8538 ORANGELAWN ST | | | | DETROIT | MI | 48204-2511 |
| DAVID L PARKER | 4530 PARK FOREST CT APT B | | | | INDIANAPOLIS | IN | 46226-3553 |
| DAVID L PARKER | 131 HUESTON | | | | HAMILTON | OH | 45013 |
| DAVID L PARKS | 138 HICKORY MANOR DRIVE | | | | ROCHESTER | NY | 14606-4512 |
| DAVID L PASCUTE | 3481 NILES CORTLAND | APT 18 | | | CORTLAND | OH | 44410 |
| DAVID L PATON | 601 GREENLAWN ST | | | | YPSILANTI | MI | 48198-2951 |
| DAVID L PETERS | 4120 BROWN FARM DRIVE | | | | HAMILTON | OH | 45013 |
| DAVID L PHILLIPS | 180 LYNNHAVEN DR | | | | DAYTON | OH | 45431-1956 |
| DAVID L PHILLIPS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DAVID L PILLARS | 202 S PARK ST | | | | HASTINGS | MI | 49058-1633 |
| DAVID L POINTER | 806 ESTEL ST | | | | WEATHERFORD | TX | 76086-2655 |
| DAVID L POLKINGHORNE II | 2310 WINIFRED DR | | | | FLINT | MI | 48506-3461 |
| DAVID L PORTER | 849 MERIDIAN ST | | | | CRESCENT CITY | CA | 95531-2700 |
| DAVID L PRITCHETT JR | 2427 TROY ST | | | | SAGINAW | MI | 48601-3644 |
| DAVID L PROSSER | 6653 WICK RD | | | | LOCKPORT | NY | 14094-9452 |
| DAVID L PRUEHS | 6752 SHEBREEN CT SE | | | | CALEDONIA | MI | 49316-7711 |
| DAVID L PULFER | 8583 STATE ROUTE 219 LOT 9 | | | | CELINA | OH | 45822 |
| DAVID L RAMSEY | 8042  LONGVIEW DR NE | | | | WARREN | OH | 44484-1927 |
| DAVID L RANDOLPH | 3789 ELLSWORTH DR | | | | DAYTON | OH | 45431-2498 |
| DAVID L RAY | 7542 CHANDLER HILLS DR | | | | BELLEVUE | NE | 68147 |
| DAVID L REED | 4640 FIFTH AVE EXT | | | | YOUNGSTOWN | OH | 44505 |
| DAVID L REEVES | 1518 BRADY AVE | | | | BURTON | MI | 48529-2012 |
| DAVID L RICCI | 1074  COTTONWOOD LN | | | | WEBSTER | NY | 14580-9717 |
| DAVID L RICKER | 15835 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8976 |
| DAVID L ROBINSON | 2265 W PARKS RD LOT 294 | | | | SAINT JOHNS | MI | 48879-8920 |
| DAVID L RULE | 3503 LYNWOOD DR NW | | | | WARREN | OH | 44485 |
| DAVID L RUSSELL | 112 E CLAREMORE DR | | | | LANSING | MI | 48911-5059 |
| DAVID L RUTH JR | 2324 LEHIGH PL | | | | DAYTON | OH | 45439 |
| DAVID L RYAN | 126 FALLOW DRIVE WEST | | | | KERRVILLE | TX | 78028-4305 |
| DAVID L SALISBURY | 21764 ESKRIDGE RD | | | | BRIDGEVILLE | DE | 19933-4508 |
| DAVID L SANDFORD | 556 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484 |
| DAVID L SCHERER | 3780 WOODMAN DR. | | | | KETTERING | OH | 45429 |
| DAVID L SCHIERMEYER | 1132 PHILLIPS AVE | | | | DAYTON | OH | 45410 |
| DAVID L SCHRACK | 116  WOODLAND DR | | | | WILMINGTON | OH | 45177-2743 |
| DAVID L SEARS | 172 MEDFORD STREET | | | | DAYTON | OH | 45410-2154 |
| DAVID L SEGUIN | | | | | | | |
| DAVID L SEMAN | 1491  WILLAMET ROAD | | | | KETTERING | OH | 45429-4836 |
| DAVID L SHAFER | 432 ALEXANDER RD | | | | EATON | OH | 45320-9253 |
| DAVID L SHAFFER | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| DAVID L SHAFFER | 1202 WOODLAND ST NE | | | | WARREN | OH | 44483-5119 |
| DAVID L SHAW | 3453 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8300 |
| DAVID L SHEARER | 1828  WOODVINE  APT J6 | | | | FAIRBORN | OH | 45324-2914 |
| DAVID L SHOCK | 300 SOUTH BEECH ST. | | | | EATON | OH | 45320 |
| DAVID L SHOOK | 2709 CHATHAM | | | | ST LOUIS | MO | 63043-1207 |
| DAVID L SMITH | PO BOX 18 | | | | VANDALIA | OH | 45377 |
| DAVID L SMITH | 4675 STEEPLE CHASE DR | | | | FAIRBORN | OH | 45324 |
| DAVID L SMITH | PO BOX 1421 | | | | PITTSBURG | CA | 94565 |
| DAVID L SMITH | 275 SMEDLEY DR | | | | WASHINGTONVILLE | OH | 44490 |
| DAVID L SMITH JR | 573 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6112 |
| DAVID L SNIDER | 1034 TUDOR RD | | | | DAYTON | OH | 45419-3721 |
| DAVID L SORRELL | 156  W NORMAN AVENUE #4 | | | | DAYTON | OH | 45405-3356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID L SPELLICK | 204 CREED ST | | | | STRUTHERS | OH | 44471 |
| DAVID L SPENCER | 843 CARTWRIGHT COURT | | | | TROY | OH | 45373 |
| DAVID L SPENCER | 716 GLENDALE DR | | | | TROY | OH | 45373-2214 |
| DAVID L SPRAGUE | 634   HODAPP AVE | | | | DAYTON | OH | 45410-2711 |
| DAVID L SPRING | 86    TEABERRY DRIVE | | | | SPENCERPORT | NY | 14559-1702 |
| DAVID L STEINER | 224 DOUGHERTY AVE. | | | | SHARON | PA | 16146 |
| DAVID L STEWART | 122 N 6TH ST 8612 | | | | ALBION | IL | 62806 |
| DAVID L STRONG | 10434 ATABERRY DR | | | | CLIO | MI | 48420-1907 |
| DAVID L SWARTZ | 1995 TWO RD RD. BOX 74 | | | | MARILLA | NY | 14102 |
| DAVID L SWARTZ | PO BOX 74 | | | | MARILLA | NY | 14102-0074 |
| DAVID L THIBAULT | 215 GORDON AVE | | | | MATTYDALE | NY | 13211-1819 |
| DAVID L THOMAS | 6312 HICKORY DR | | | | CENTERVILLE | TN | 37033-9548 |
| DAVID L THOMPSON | PO BOX 531 | | | | CLIO | MI | 48420-0531 |
| DAVID L TIMMERMAN | 1806 GRANGE HALL RD | | | | DAYTON | OH | 45432-2028 |
| DAVID L TOBIN | 416 MT VERNON DR | | | | XENIA | OH | 45385-5207 |
| DAVID L TOLLIVER | 8081 E LANTZ ST | | | | DETROIT | MI | 48234-3301 |
| DAVID L TREFZ | 3136 DORF DR | | | | DAYTON | OH | 45418-2905 |
| DAVID L TRINKLE | G 5232 N CENTER RD | | | | FLINT | MI | 48506 |
| DAVID L TRUMP | 12488 RHYNARD FINK RD | | | | ROSSBURG | OH | 45362 |
| DAVID L TURNER | 5726 WOODMORE DR | | | | DAYTON | OH | 45414-3010 |
| DAVID L TURPIN | 861 ORCHARD DR | | | | KETTERING | OH | 45419 |
| DAVID L ULLOM | 501 WILLOW BROOK DRIVE | | | | WARREN | OH | 44483 |
| DAVID L VANCE | 328 E BROADSTAIRS PL APT 303D | | | | DOVER | DE | 19904 |
| DAVID L VIRES | 464   BAYOU ST | | | | SOUTH LEBANON | OH | 45065-1452 |
| DAVID L VIRES | 464 BAYOU ST | | | | SOUTH LEBANON | OH | 45065-1452 |
| DAVID L WADE | 1401 RICHVIEW LANE | | | | GREENVILLE | IL | 62246 |
| DAVID L WADE & GAIL GRIFFIN-WADE | C/O DAVID L WADE | 4805 RIVERSOUND DR | | | SNELLVILLE | GA | 30009 |
| DAVID L WAGNER | 7130 BRITTWOOD LN | | | | FLINT | MI | 48507-4622 |
| DAVID L WALLACE | | | | | | | |
| DAVID L WEAVER | 3105  BULAH DRIVE | | | | KETTERING | OH | 45429-3911 |
| DAVID L WELTON | 1030   NILA GAY COURT | | | | MIAMISBURG | OH | 45342-3432 |
| DAVID L WESTOVER | 202 WINDING HILLS DR | | | | CLINTON | MS | 39056 |
| DAVID L WILBUR SR | 6568 W. 3RD ST. | | | | DAYTON | OH | 45427 |
| DAVID L WILLIAMS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| DAVID L WILLIS | 729   E WALNUT ST | | | | COVINGTON | OH | 45318-1649 |
| DAVID L WILMER | 98    SOUTH WALNUT ST. | | | | FLETCHER | OH | 45326-9760 |
| DAVID L WILSON | 126 W GAMBLE ST | | | | CARO | MI | 48723-1712 |
| DAVID L WORTMAN | 116   MCCRAW DR | | | | UNION | OH | 45322-3221 |
| DAVID L WRIGHT | 129 LEXINGTON FARM RD | | | | UNION | OH | 45322 |
| DAVID L WRIGHT | 405 COUNTY ROAD 10 | | | | PIEDMONT | AL | 36272-4145 |
| DAVID L YOUNG & FLORENCE V YOUNG | 209 PASADENA DR | | | | VICTORIA | TX | 77904 |
| DAVID L ZEHRUNG | BOX 601 | | | | CEDARVILLE | OH | 45314-0601 |
| DAVID L ZEITLER | 21460 OHARA RD | | | | MERRILL | MI | 48637-9740 |
| DAVID L. BARTON | 4336 SPRING LANE | | | | LAKELAND | FL | 33811 |
| DAVID L. BARTON | IRA | 4336 SPRING LANE | | | LAKELAND | FL | 33811 |
| DAVID L. COOK, NIXON PEABODY LLP, C/O TRI-CITIES BARREL PRP GROUP | 1100 CLINTON SQ | | | | ROCHESTER | NY | 14604-1792 |
| DAVID L. DORFF, ASSISTANT ATTORNEY GENERAL, ENVIRONMENTAL LAW DIVISION | 321 F., 12TH ST | ROOM 018 | | | DES MOINES | IA | 50319 |
| DAVID L. TIMBLIN - IRA | DAVID TIMBLIN | 6411 COUNTRY SHIRE LANE | | | WEST BLOOMFIELD | MI | 48323 |
| DAVID LA BELLE | 6956 DESMOND RD | | | | WATERFORD | MI | 48329-2808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID LA GASSE | 207 HEATHER DR | | | | CLAYTON | DE | 19938-9531 |
| DAVID LA LONDE | 4823 GENESEE RD | | | | LAPEER | MI | 48446-3633 |
| DAVID LA POINTE | 9794 LITTLE RAINEY RD | | | | ONAWAY | MI | 49765-8406 |
| DAVID LA PORTE | 10955 PARK DR | | | | ATLANTA | MI | 49709-9153 |
| DAVID LA ROCCA | 4955 BROOKSIDE LN | | | | WASHINGTON | MI | 48094-4201 |
| DAVID LA VALLEY | 22616 GARFIELD ST | | | | ST CLAIR SHRS | MI | 48082-1830 |
| DAVID LABEAU | 5811 GROSZEK RD | | | | STERLING | MI | 48659-9731 |
| DAVID LABEFF | 1680 HEMMETER RD | | | | SAGINAW | MI | 48638-4630 |
| DAVID LABELLE | 6067 FOUNTAIN POINTE APT 8 | | | | GRAND BLANC | MI | 48439-7608 |
| DAVID LACHOWSKI | 12627 DEER TRAIL LN | | | | CHARLOTTE | NC | 28273-8815 |
| DAVID LACKEY | 430 W UNION ST APT 101 | | | | ATHENS | OH | 45701 |
| DAVID LACKEY | 4810 SWEDE AVE | | | | MIDLAND | MI | 48642-3126 |
| DAVID LACKEY | 97 SUMMIT ST APT 63 | | | | FAIRPORT | NY | 14450 |
| DAVID LACKEY | 9499 SOUTH 225 WEST | | | | PENDLETON | IN | 46064-9555 |
| DAVID LACKNEY | 4341 OLD CARRIAGE CT | | | | FLINT | MI | 48507-5617 |
| DAVID LACKO | 3701 14TH ST W LOT 14 | | | | BRADENTON | FL | 34205-6125 |
| DAVID LACY | 3432 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4231 |
| DAVID LADD | 2180 WINSTON VIEW DR NE | | | | CEDAR SPRINGS | MI | 49319-7928 |
| DAVID LADD | 6392 JOHNSON RD | | | | FLUSHING | MI | 48433-1187 |
| DAVID LAFAVE | 14433 FAIRWAY ST | | | | LIVONIA | MI | 48154-5293 |
| DAVID LAFEBER | 9049 NEW HARMONY CIR | | | | INDIANAPOLIS | IN | 46231-2536 |
| DAVID LAFRAMBOISE | 6036 VERNON ST | | | | BELLEVILLE | MI | 48111-5010 |
| DAVID LAFRENIERE | 12348 MCCUMSEY RD | | | | CLIO | MI | 48420-7902 |
| DAVID LAGASSIE | 12028 WANDERING WAY | | | | FORT WAYNE | IN | 46818-8788 |
| DAVID LAGNESS | 2261 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9733 |
| DAVID LAGRONE JR | 30 CROSSMAN AVE | | | | BUFFALO | NY | 14211-2107 |
| DAVID LAIRD | 4651 E 150 N | | | | ANDERSON | IN | 46012-9436 |
| DAVID LAKE | 14050 E COUNTY RD 1000 N | | | | DUNKIRK | IN | 47336 |
| DAVID LAKE | 53745 FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48316-2309 |
| DAVID LAKE JR | PMB 335 | PO BOX 305498 | | | ST THOMAS | VI | 00000-5490 |
| DAVID LAKER | 18107 ROAD 115 | | | | CECIL | OH | 45821-9427 |
| DAVID LAKIES | 5286 DILLON RD | | | | FLUSHING | MI | 48433-9706 |
| DAVID LAKOTA | 909 HURSTVIEW DR | | | | HURST | TX | 76053-4909 |
| DAVID LALKO | 5972 NOBLE ST | | | | KINGSTON | MI | 48741-9703 |
| DAVID LALONDE | 4588 FLAJOLE RD | | | | MIDLAND | MI | 48642-9285 |
| DAVID LALONE | 11749 CUTLER RD | | | | PORTLAND | MI | 48875-9452 |
| DAVID LAMAR | 27186 COLLEEN CT | | | | DEARBORN HTS | MI | 48127-3635 |
| DAVID LAMARAND | 15690 OAK DR | | | | LIVONIA | MI | 48154-3450 |
| DAVID LAMB | PO BOX 163 | | | | ROCKVILLE | IN | 47872-0163 |
| DAVID LAMB | 8901 W BUSINESS 83 LOT 48 | | | | HARLINGEN | TX | 78552-2034 |
| DAVID LAMB | 1848 WEST STATE ROUTE 122 | | | | LEBANON | OH | 45036 |
| DAVID LAMB | 1848 WEST S R 122 | | | | LEBANON | OH | 45036 |
| DAVID LAMBERT | 1465 BUTTERFIELD CIR | | | | NILES | OH | 44446-3577 |
| DAVID LAMBERT | 49 VIRGINIA DR | | | | MONROE | MI | 48162-2446 |
| DAVID LAMBREGTSE | 4153 SPRUCE DR | | | | DORR | MI | 49323-9599 |
| DAVID LAMBRIGHT | 2381 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9721 |
| DAVID LAMMERS JR. | 513 W MERIWOOD LN | | | | EDGERTON | KS | 66021-2446 |
| DAVID LAMOUREAUX | PO BOX 540564 | | | | GRAND PRAIRIE | TX | 75054-0564 |
| DAVID LAMPHERE | 6396 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8902 |
| DAVID LAMPSHIRE | 5206 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8970 |
| DAVID LANCASTER | PO BOX 263 | | | | SUNFIELD | MI | 48890-0263 |
| DAVID LANCASTER | 4534 RIVERCHASE DR | | | | TROY | MI | 48098-4191 |
| DAVID LANCER | 100 W BRODWAY APT 2AA | | | | LONG BEACH | NY | 11561 |
| DAVID LANDER | 4476 GREEN DR | | | | FAIRFIELD | OH | 45014-8101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID LANDER | 5007 NELSON MOSIER RD | | | | SOUTHINGTON | OH | 44470-9537 |
| DAVID LANDIS | 8373 HUNT CLUB CT | | | | GRAND BLANC | MI | 48439-9260 |
| DAVID LANDIS | 303 S WALNUT ST | | | | W CARROLLTON | OH | 45449-1760 |
| DAVID LANDOLFI | 103 LEAF CT | | | | FRANKLIN | TN | 37067-5002 |
| DAVID LANDRUM | 3947 E V AVE | | | | VICKSBURG | MI | 49097-1046 |
| DAVID LANE | 8025 WOODGLEN LN APT 102 | | | | DOWNERS GROVE | IL | 60516-4591 |
| DAVID LANE | 307 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1739 |
| DAVID LANE | 1323 ALBERTA AVE | | | | BURTON | MI | 48509-2108 |
| DAVID LANE | 5910 KACI LN | | | | FRANKLIN | TN | 37064-9241 |
| DAVID LANE | 3828 DEL MONTE DRIVE | | | | HOUSTON | TX | 77019 |
| DAVID LANG | 25163 MARION AVE APT 28 | | | | PUNTA GORDA | FL | 33950 |
| DAVID LANG | 313 GEORGIA LN | | | | LIBERTY | MO | 64068-2610 |
| DAVID LANG SR | 6117 FALCON CT S | | | | JOSHUA | TX | 76058-4245 |
| DAVID LANGENBERG | 12351 E GREENFIELD RD | | | | LANSING | MI | 48917-8615 |
| DAVID LANGFORD | PO BOX 48312 | | | | OAK PARK | MI | 48237-5912 |
| DAVID LANGWORTHY | 8547 ELKWOOD ST SW | | | | BYRON CENTER | MI | 49315-9723 |
| DAVID LANKARD | 9720 HERNANDO CT | | | | BRADENTON | FL | 34210-1326 |
| DAVID LANKFORD | 264 COUNTY ROAD 47 | | | | RICEVILLE | TN | 37370-5068 |
| DAVID LANKTON | 89 N STINE RD | | | | CHARLOTTE | MI | 48813-8857 |
| DAVID LANNEN | 8117 LONGWORTH ST | | | | HOLLAND | OH | 43528-9606 |
| DAVID LANPHEAR | 46383 COUNTY ROAD 374 | | | | PAW PAW | MI | 49079-8749 |
| DAVID LANSOM | 1000 WOODSTOCK AVE | | | | TONAWANDA | NY | 14150-5556 |
| DAVID LANTRIP | 2471 MAURER RD | | | | CHARLOTTE | MI | 48813-8571 |
| DAVID LANTZ | 1404 GRANITE RIDGE DR | | | | SAINT PETERS | MO | 63303-1621 |
| DAVID LANTZ | 7309 E BUSS RD | | | | CLINTON | WI | 53525-8820 |
| DAVID LAPE | 9700 OAK ST | | | | BAY PORT | MI | 48720-9779 |
| DAVID LAPHEW | 57801 ABRAHAM DR | | | | WASHINGTON TWP | MI | 48094-2957 |
| DAVID LAPPO | 26705 POPLAR DR | | | | NEW BOSTON | MI | 48164-9198 |
| DAVID LARA | 12811 W MARBLE DR | | | | SUN CITY WEST | AZ | 85375-4543 |
| DAVID LARA | 672 MILL ST | | | | LINCOLN PARK | MI | 48146-2849 |
| DAVID LARACUENTE | ALTURA SAN JOSE 16 ST HH1 SABAN | | | | SABANA GRANDE | PR | 00637 |
| DAVID LARKIN | 4611 AUDUBON DR | | | | TRAVERSE CITY | MI | 49686-4401 |
| DAVID LARKIN | 5557 MAPLETON RD | | | | LOCKPORT | NY | 14094-9296 |
| DAVID LAROCK | 5103 CARRIAGE LN | | | | LOCKPORT | NY | 14094-9747 |
| DAVID LARRY GENDRON | C/O MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | | | MT PLEASANT | SC | 29465 |
| DAVID LARSEN | 7232 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8576 |
| DAVID LARSEN | 1053 OMAR DR | | | | CROWNSVILLE | MD | 21032-1233 |
| DAVID LARSON | 15 PINTINALLI DR | | | | TRENTON | NJ | 08619-1537 |
| DAVID LARSON | 2209 FORT MELLON CT | | | | ST AUGUSTINE | FL | 32092-2446 |
| DAVID LARSON | 474 W DELAVAN DR | | | | JANESVILLE | WI | 53546-2558 |
| DAVID LARTER | 23396 HARVARD SHORE | | | | CLINTON | MI | 48035 |
| DAVID LARUE | 882 S WALNUT GROVE RD | | | | MIDLOTHIAN | TX | 76065-6207 |
| DAVID LASH | 2140 W SLOAN RD | | | | BURT | MI | 48417-9730 |
| DAVID LASKOSKY | 30262 STOCKTON AVE | | | | FARMINGTON HILLS | MI | 48336-3442 |
| DAVID LASKOWSKI | 15660 HUFF ST | | | | LIVONIA | MI | 48154-1506 |
| DAVID LATHROP | 2023 JOLIET ST | | | | JANESVILLE | WI | 53546-5747 |
| DAVID LATIMER | 9151 WALTHAM ST | | | | WHITE LAKE | MI | 48386-1579 |
| DAVID LATTA | 5109 SE 58TH ST | | | | OKLAHOMA CITY | OK | 73135 |
| DAVID LATTIMORE | 1132 RIVER VALLEY DR APT 1144 | | | | FLINT | MI | 48532-2929 |
| DAVID LATULIPPE | 10256 HORTON RD | | | | GOODRICH | MI | 48438-9473 |
| DAVID LAUBACK SR. | 8595 GATEWOOD RD | | | | HOWARD CITY | MI | 49329-9101 |
| DAVID LAUBACKER | 4772 COTTAGE RD | | | | LOCKPORT | NY | 14094-1602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID LAUBER | 364 ORCHARD RIDGE RD | | | | KALISPELL | MT | 59901-7523 |
| DAVID LAUFER | 4359 LAKE AVE | | | | LOCKPORT | NY | 14094-1118 |
| DAVID LAUINGER | 5720 DANA LYNN | | | | GOODRICH | MI | 48438-8906 |
| DAVID LAUR | 1401 S LINCOLN ST | | | | BAY CITY | MI | 48708-8102 |
| DAVID LAURAIN | 8244 CLINTON MACON RD | | | | CLINTON | MI | 49236-9532 |
| DAVID LAURICELLA | 104 TURNPIKE RD | | | | WESTMINSTER | MA | 01473-1204 |
| DAVID LAUTZ | 1959 MARJORIE RD | | | | GRAND ISLAND | NY | 14072-2615 |
| DAVID LAVERN COLLINS | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| DAVID LAVIN | 46685 HAMPTON DR | | | | SHELBY TOWNSHIP | MI | 48315-5641 |
| DAVID LAVRACK | 6364 S HIGHWAY A1A | | | | MELBOURNE BEACH | FL | 32951-3711 |
| DAVID LAW | 6406A BEACH DR | | | | PANAMA CITY BEACH | FL | 32408-6057 |
| DAVID LAWLESS | 13620 S JONES RD | | | | EAGLE | MI | 48822-9609 |
| DAVID LAWRENCE | 910 PARK COLONY BLVD | | | | CURTICE | OH | 43412-9763 |
| DAVID LAWRENCE | 875 HOLLYVIEW LN | | | | HOLLY | MI | 48442-9725 |
| DAVID LAWRENCE | 1828 N PONTIAC DR | | | | JANESVILLE | WI | 53545-0650 |
| DAVID LAWRENCE | 901 BARCHESTER ST | | | | WESTLAND | MI | 48186-3750 |
| DAVID LAWSON | 1346 LEISURE DR | | | | FLINT | MI | 48507-4054 |
| DAVID LAWSON | 3081 E COUNTY ROAD 36 | | | | TIFFIN | OH | 44883-9661 |
| DAVID LAY | 267 S INDIAN MERIDIAN | | | | CHOCTAW | OK | 73020-7035 |
| DAVID LAZORE | PO BOX 954 | | | | HOGANSBURG | NY | 13655-0954 |
| DAVID LAZZARA | 1243 YOLANDA DR | | | | YOUNGSTOWN | OH | 44515-4647 |
| DAVID LEACH | 8394 NICHOLS RD | | | | FLUSHING | MI | 48433-9223 |
| DAVID LEACH | 7450 CHRISTOPHER DR | | | | POLAND | OH | 44514-2564 |
| DAVID LEADBETTER ENTERPRISES | DAVID LEADBETTER/DAVID PITT | 1410 MASTERS BLVD., CHMPIONS | | | CHAMPIONS GATE | FL | 33896 |
| DAVID LEADBETTER ENTERPRISES INC | 1410 MASTERS BLVD | | | | CHAMPIONS GATE | FL | 33896-5309 |
| DAVID LEAHY | 5785 AMBASSADOR DR APT 4 | | | | SAGINAW | MI | 48603-3520 |
| DAVID LEAHY | 9299 STATE ROUTE 48 | | | | DAYTON | OH | 45458-5131 |
| DAVID LEANDER | 61359 COUNTRY LN | | | | WASHINGTON | MI | 48094-1154 |
| DAVID LEATHERMAN | 322 N CHESTNUT ST | | | | OWOSSO | MI | 48867-2007 |
| DAVID LEATHERS | 8643 GOLD PINE DR | | | | PORT RICHEY | FL | 34668-3054 |
| DAVID LEAVERTON | 6951 CARPER LANE RD | | | | HILLSBORO | OH | 45133-9797 |
| DAVID LEBEAU | 3175 SOUTH AIRPORT ROAD | | | | BRIDGEPORT | MI | 48722-9528 |
| DAVID LEBUT | 3529 E MOCKINGBIRD CT | | | | GILBERT | AZ | 85234-2225 |
| DAVID LECOUNT | PO BOX 229 | | | | ELWOOD | IN | 46036-0229 |
| DAVID LEDFORD | 7278 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9411 |
| DAVID LEDGER | 3684 S DUGGAN RD | | | | BELOIT | WI | 53511-8870 |
| DAVID LEE | 3824 SANDHILL DR | | | | JANESVILLE | WI | 53546-3439 |
| DAVID LEE | 2518 N WAVERLY DR | | | | BOSSIER CITY | LA | 71111-5940 |
| DAVID LEE | 6680 WINDSOR HWY | | | | POTTERVILLE | MI | 48876-8777 |
| DAVID LEE | 7606 BROOKMONT LN | | | | WAXHAW | NC | 28173-7358 |
| DAVID LEE | 165 COUNTY ROAD 550 N | | | | NEOGA | IL | 62447-2718 |
| DAVID LEE | 1869 JACKSON SCHOOL RD | | | | FREDONIA | KY | 42411-7715 |
| DAVID LEE | PO BOX 535 | | | | MER ROUGE | LA | 71261-0535 |
| DAVID LEE | PO BOX 4721 | | | | SAGINAW | MI | 48601-0721 |
| DAVID LEE | 2671 LEONE AVE | | | | LOGANVILLE | GA | 30052-6107 |
| DAVID LEE | 1767 INAS WAY | | | | TUCKER | GA | 30084-7221 |
| DAVID LEE | 641 MYRTLE WAY S | | | | ST PETERSBURG | FL | 33705-4758 |
| DAVID LEE | 14047 RIVERVIEW ST | | | | DETROIT | MI | 48223-2401 |
| DAVID LEE | 9090 APPLETON | | | | REDFORD | MI | 48239-1236 |
| DAVID LEE | 4812 GENESEE RD | | | | LAPEER | MI | 48446-3634 |
| DAVID LEE | 214 HIBISCUS DR | | | | ARLINGTON | TX | 76018-1420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID LEE | 2903 REGENCY DR | | | | LAKE ORION | MI | 48359-1173 |
| DAVID LEE | 206 STATE AVE | | | | LAWRENCEBURG | TN | 38464-7175 |
| DAVID LEE | 707 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6189 |
| DAVID LEE | 676 N PETERMAN RD | | | | GREENWOOD | IN | 46142-7323 |
| DAVID LEE BURGER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID LEE HLADEK | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DAVID LEE JR | PO BOX 223 | | | | WARRENTON | MO | 63383-0223 |
| DAVID LEE PIPES | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| DAVID LEE ROBERTS | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| DAVID LEE SR | 8617 HEMPFORD DR | | | | FORT WAYNE | IN | 46819-2264 |
| DAVID LEE TOXEY | C/O G PATTERSON KEAHEY P C | ONE INDEPENDENCE PLAZA SUITE | | | BIRMINGHAM | AL | 35209 |
| DAVID LEEDER | 1100 N PARKER DR | | | | JANESVILLE | WI | 53545-0712 |
| DAVID LEEDY | 26810 28TH AVE | | | | GOBLES | MI | 49055-9232 |
| DAVID LEES I I I | 8333 ANTLER PINES CT | | | | LAS VEGAS | NV | 89149-4503 |
| DAVID LEESE | 1363 GRANGER RD | | | | ORTONVILLE | MI | 48462-8943 |
| DAVID LEFEVRE | 13520 MANCHESTER ST | | | | SOUTHGATE | MI | 48195-3071 |
| DAVID LEGOWSKY | 2951 CENTRAL BLVD | | | | MILFORD | MI | 48380-2203 |
| DAVID LEHNER | 627 BIRKDALE CT | | | | COOPERSVILLE | MI | 49404-9668 |
| DAVID LEHNER | 1012 N HILLMAN RD | | | | STANTON | MI | 48888-9797 |
| DAVID LEICH | 3470 OAKSTONE DR | | | | MANSFIELD | OH | 44903-8431 |
| DAVID LEIFFER | 2333 GHENT AVE | | | | KETTERING | OH | 45420-3447 |
| DAVID LEINER | 1515 OAK RIDGE FARM HIGHWAY | | | | MOORESVILLE | NC | 28115-6924 |
| DAVID LEIS | 2205 CORBIN CT | | | | EXCELSIOR SPRINGS | MO | 64024-3008 |
| DAVID LEISURE | 7232 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-8600 |
| DAVID LEIX | 346 GRACE LN | | | | CROSSVILLE | TN | 38555-6952 |
| DAVID LELAND | 313 EDMUND AVE | | | | ROYAL OAK | MI | 48073-2647 |
| DAVID LEMANSKI | 15893 KINGSTON DR | | | | FRASER | MI | 48026-2383 |
| DAVID LEMASTERS | 4623 BOND AVE NW | | | | WARREN | OH | 44483-1722 |
| DAVID LEMAY | 942 LINCOLN AVE | | | | ADRIAN | MI | 49221-3230 |
| DAVID LEMERAND | 10780 THORN EDGE DR NE | | | | ROCKFORD | MI | 49341-8163 |
| DAVID LEMIEUX | 781 SILVER CREEK RD | | | | WHITEHALL | MI | 49461-9548 |
| DAVID LEMKE | 2128 PERLIN CT | | | | GRAND BLANC | MI | 48439-7312 |
| DAVID LEMONDS | 17625 PEACH RIDGE AVE | | | | KENT CITY | MI | 49330-9154 |
| DAVID LEMONS | 1016 24TH ST | | | | BEDFORD | IN | 47421-5006 |
| DAVID LENART | 8379 BEAMER RD | | | | BLISSFIELD | MI | 49228-9737 |
| DAVID LENCZEWSKI | 919 PEACH BLVD | | | | WILLOUGHBY | OH | 44094-7100 |
| DAVID LENEAR | 7490 W VIENNA RD | | | | CLIO | MI | 48420-9469 |
| DAVID LENGYEL | 635 ALVORD AVE | | | | FLINT | MI | 48507-2519 |
| DAVID LENHART | 3307 RANBIR DR | | | | DURHAM | NC | 27713-1387 |
| DAVID LENKIEWICZ | 3540 W RIVER RUN TRL | | | | IRONS | MI | 49644-8814 |
| DAVID LENNEMAN | 7747 FRIEND RD | | | | PORTLAND | MI | 48875-9648 |
| DAVID LENNON | 2784 S WILLMAN RD | | | | HARTFORD CITY | IN | 47348-8609 |
| DAVID LENYO | 313 E BOGART RD | | | | SANDUSKY | OH | 44870-6403 |
| DAVID LENZ | 3811 W BRIDGE ST | | | | GREENFIELD | WI | 53221-4535 |
| DAVID LEO HORN | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| DAVID LEONARD | 2403 KINGS FARM WAY | | | | INDIAN TRAIL | NC | 28079-6572 |
| DAVID LEONARD | 3606 PINOAK ST | | | | CLARKSTON | MI | 48348-1371 |
| DAVID LEONARD | 4650 GABLES WOOD WAY | | | | WEBBERVILLE | MI | 48892-8727 |
| DAVID LEONARD | 901 MARQUETTE ST | | | | FLINT | MI | 48504-7717 |
| DAVID LEONARD JR | 5154 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1208 |
| DAVID LEONE | 1130 COUNTRY DR | | | | TROY | MI | 48098-2099 |
| DAVID LEPARD | 1292 W PRINCETON AVE | | | | FLINT | MI | 48505-1267 |
| DAVID LEPARD | 1473 GRASSMERE AVE | | | | FLINT | MI | 48532-4027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID LEPARD | 825 RUNNING DEER DR | | | | COLUMBIA | TN | 38401-8040 |
| DAVID LEPHART | 3940 N 1000 WEST | | | | ALEXANDRIA | IN | 46001 |
| DAVID LEPORE | 43048 WHARF DR | | | | CLINTON TWP | MI | 48038-5534 |
| DAVID LEPP | 674 HERITAGE DR | | | | ROCHESTER | NY | 14615-1049 |
| DAVID LERMAN | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| DAVID LERNER | 9000 SW 115 TERRACE | | | | MIAMI | FL | 33176 |
| DAVID LESINSKI | 7601 MONROE BLVD | | | | TAYLOR | MI | 48180-2479 |
| DAVID LESKE | 212 N LINCOLN ST | | | | BAY CITY | MI | 48708-6649 |
| DAVID LESKO | 1387 W COOK RD | | | | GRAND BLANC | MI | 48439-9364 |
| DAVID LESLIE | 10179 S 100 E | | | | FAIRMOUNT | IN | 46928-9329 |
| DAVID LESLIE | 4500 N COUNTY ROAD Y | | | | MILTON | WI | 53563-8841 |
| DAVID LESNAK | 496 PARK DR | | | | CAMPBELL | OH | 44405-1230 |
| DAVID LESS | 35 VICTORY AVE | | | | HAMBURG | NY | 14075-5134 |
| DAVID LESTER | PO BOX 302 | | | | DURAND | MI | 48429-0302 |
| DAVID LESTER | 4140 SOUTH US 231 | | | | FREEDOM | IN | 47431 |
| DAVID LESTER | 2133 MORTENSON BLVD | | | | BERKLEY | MI | 48072-1964 |
| DAVID LESTER | 3475 SHAKERTOWN RD | | | | BEAVERCREEK | OH | 45430-1421 |
| DAVID LESZKOWICZ | 55 LLOYD DR | | | | CHEEKTOWAGA | NY | 14225-4307 |
| DAVID LETHBRIDGE | 2416 HOWE RD | | | | BURTON | MI | 48519-1134 |
| DAVID LETSON | PO BOX 163 | | | | HILLSBORO | AL | 35643-0163 |
| DAVID LEVANGIE | 414 GROSS ST | | | | CARLISLE | OH | 45005-3303 |
| DAVID LEVASSEUR | 3656 7 MILE RD | | | | BAY CITY | MI | 48706-9476 |
| DAVID LEVERENZ | 3644 CHARLWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3625 |
| DAVID LEVERING | 9230 TROON LAKES DR | | | | NAPLES | FL | 34109-4314 |
| DAVID LEVINE | 1278 16 MILE RD | | | | MARION | MI | 49665-8359 |
| DAVID LEWANDOWSKI | 507 W 27TH ST | | | | LORAIN | OH | 44055-1003 |
| DAVID LEWANDOWSKI | 27330 MEADOWLARK CT | | | | WIND LAKE | WI | 53185-1970 |
| DAVID LEWANDOWSKI | 50119 JOSEPHINE DR | | | | MACOMB | MI | 48044-6308 |
| DAVID LEWIS | 3903 SHENTON RD | | | | RANDALLSTOWN | MD | 21133-2205 |
| DAVID LEWIS | 699 N MAIN ST | | | | DANIELSON | CT | 06239-1629 |
| DAVID LEWIS | PO BOX 354 | | | | SUMMITVILLE | IN | 46070-0354 |
| DAVID LEWIS | 1210 E BENSON CT | | | | BLOOMINGTON | IN | 47401-9714 |
| DAVID LEWIS | 8243 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8843 |
| DAVID LEWIS | 5292 MAPLETREE DR | | | | FLINT | MI | 48532-3332 |
| DAVID LEWIS | 52018 LAKE AVE | | | | THREE RIVERS | MI | 49093-9659 |
| DAVID LEWIS | 2250 WOODLAND TRCE | | | | AUSTINTOWN | OH | 44515-4828 |
| DAVID LEWIS | 1490 IRONWOOD DR | | | | ADRIAN | MI | 49221-9125 |
| DAVID LEWIS | 523 BIG TIMBER LN | | | | O FALLON | MO | 63368-3565 |
| DAVID LEWIS | 5361 N SYCAMORE DR | | | | BURTON | MI | 48509-1350 |
| DAVID LEWIS | 8718 N COUNTY ROAD 1420 E | | | | CHARLESTON | IL | 61920-7666 |
| DAVID LEWIS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| DAVID LEWY | 22305 FRANCIS ST | | | | DEARBORN | MI | 48124-2709 |
| DAVID LIBBY | 8711 E 79TH TER | | | | RAYTOWN | MO | 64138-1338 |
| DAVID LIBBY I I | 10612 RICHMOND DR | | | | KANSAS CITY | MO | 64134-1962 |
| DAVID LIDDICK | 803 N QUARRY RD | | | | MARION | IN | 46952-2627 |
| DAVID LIDDLE | 2021 NE TODD GEORGE RD | | | | LEES SUMMIT | MO | 64086-5344 |
| DAVID LIDGEY | 18 S ANDREWS ST | | | | LAKE ORION | MI | 48362-3005 |
| DAVID LIEBLANG | 12842 DE COOK DR | | | | STERLING HTS | MI | 48313-3324 |
| DAVID LIGGINS | 7313 LEA PL | | | | FORT WORTH | TX | 76140-2426 |
| DAVID LIGHTHILL | 2020 N DEXTER ST | | | | FLINT | MI | 48506 |
| DAVID LILES | 2904 S. BRENTWOOD COURT | | | | INDEPENDENCE | MO | 64055 |
| DAVID LILIENTHAL | 38492 SHELBY DR | | | | WESTLAND | MI | 48186-5616 |
| DAVID LILLER | 45568 DENISE CT | | | | PLYMOUTH | MI | 48170-3663 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID LILLI | 38333 CHEVIOT DR | | | | STERLING HTS | MI | 48310-3321 |
| DAVID LIMING | 5949 DAWSON RD | | | | HILLSBORO | OH | 45133-9127 |
| DAVID LIMRON | 21354 W BURT RD | | | | BRANT | MI | 48614-8708 |
| DAVID LINCE | 29720 MITCHELL DR | | | | ROSEVILLE | MI | 48066-2224 |
| DAVID LINCOLN | 9905 DEEPWOODS DR | | | | SHREVEPORT | LA | 71118-5033 |
| DAVID LINDENBERGER | 1252 LOVERS LANE RD | | | | NORWALK | OH | 44857-9775 |
| DAVID LINDER | 118 6TH ST | | | | ALLEGAN | MI | 49010-1644 |
| DAVID LINDER | 9172 S DURAND RD | | | | DURAND | MI | 48429-8910 |
| DAVID LINDGREN | 8106 GOLDEN VALLEY RD | | | | GOLDEN VALLEY | MN | 55427-4407 |
| DAVID LINDHOLM | 10101 WAMPLERS LAKE RD | | | | BROOKLYN | MI | 49230-9504 |
| DAVID LINDLEY | 2016 STATE ST | | | | ANDERSON | IN | 46012-1742 |
| DAVID LINDSEY | 12882 METTETAL ST | | | | DETROIT | MI | 48227-1245 |
| DAVID LINDSEY | 1559 SADIE LANE | | | | LOUISVILLE | KY | 40216 |
| DAVID LINDSEY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| DAVID LINDSTROM | 32 BRUSHY BROOK CT | | | | O FALLON | MO | 63366-4974 |
| DAVID LINE | 1550 TAYLOR DR | | | | MANCELONA | MI | 49659-7871 |
| DAVID LINEBERRY | 2076 W US 36 | | | | PENDLETON | IN | 46064 |
| DAVID LINK | 5641 ADELAIDE DR | | | | TOLEDO | OH | 43613-2007 |
| DAVID LINK | | | | | | | |
| DAVID LINSENMAN | 4565 HILLVIEW SHORES DR | | | | CLARKSTON | MI | 48348 |
| DAVID LION | 4888 ELM ST | | | | NEWPORT | MI | 48166-9062 |
| DAVID LIPP | 55 RIDGEWOOD DR | | | | BOARDMAN | OH | 44512-2844 |
| DAVID LIPSCOMB | 1535 E SATRE AVE | | | | COEUR D ALENE | ID | 83815-6443 |
| DAVID LIPSCOMB | 3029 GIL GAL RD | | | | HELTONVILLE | IN | 47436-8594 |
| DAVID LIRA | 13190 STARWOOD LN | | | | DEWITT | MI | 48820-9029 |
| DAVID LISISCKI | 6439 BIRCH ST | | | | TAYLOR | MI | 48180-1755 |
| DAVID LITLE | 14785 Y HIGHWAY | | | | EXCELSIOR SPRINGS | MO | 64024 |
| DAVID LITTEN | 818 STAR REEF LN | | | | EDGEWATER | FL | 32132-6947 |
| DAVID LITTERAL | 9895 HORSESHOE RD | | | | LYNCHBURG | OH | 45142-9446 |
| DAVID LITTLE | 1559 E 1700 N | | | | SUMMITVILLE | IN | 46070-9163 |
| DAVID LITTLE | 2082 GLENCOE RD | | | | CULLEOKA | TN | 38451-2152 |
| DAVID LITTLE | 4243 MCMICHAEL AVE | | | | SHREVEPORT | LA | 71119-8205 |
| DAVID LITTLE | 1150 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2422 |
| DAVID LITZ | 7021 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6232 |
| DAVID LIVINGSTON | 6255 TELEGRAPH RD LOT 18 | | | | ERIE | MI | 48133-9419 |
| DAVID LIVINGSTON | 2116 CUMBERLAND DR | | | | TROY | MI | 48085-3636 |
| DAVID LLOYD | 901 CARTER RD | | | | MARTINSVILLE | IN | 46151-6522 |
| DAVID LLOYD | 2880 ANN ARBOR RD | | | | LEWISTON | MI | 49756-9098 |
| DAVID LLOYD | 710 ROLLING HILLS LN APT 1 | | | | LAPEER | MI | 48446-4716 |
| DAVID LLOYD JR | 71 ALBERTA ST | | | | ROCHESTER | NY | 14619-1046 |
| DAVID LOASCHING | 3232 W ROCKPORT PARK DR | | | | JANESVILLE | WI | 53548-7604 |
| DAVID LOBDELL | 108 SAGINAW ST | | | | GAINES | MI | 48436 |
| DAVID LOCK | 6664 PYRMONT RD | | | | WEST ALEXANDRIA | OH | 45381-9709 |
| DAVID LOCK | 6466 ENCHANTED DR | | | | YPSILANTI | MI | 48197-6175 |
| DAVID LOCKARD | 9497 ELLIS RD | | | | CLARKSTON | MI | 48348-1701 |
| DAVID LOCKARD | 6911 PLANK RD | | | | COTTRELLVILLE | MI | 48039-1114 |
| DAVID LOCKE | 916 WOODLAWN AVE | | | | BUCYRUS | OH | 44820-2944 |
| DAVID LOCKER | 1402 BLACKBERRY LN | | | | FLINT | MI | 48507-2350 |
| DAVID LOCKER JR | 737 HURON ST | | | | FLINT | MI | 48507-2550 |
| DAVID LOESSEL | PO BOX 6601 | | | | SAGINAW | MI | 48608-6601 |
| DAVID LOFTON | 4190 MEYERS RD | | | | WATERFORD | MI | 48329-1942 |
| DAVID LOFTON JR | 9042 GROVER ST | | | | ROMULUS | MI | 48174-4122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID LOGAN | 209 LIGHTHOUSE TER | | | | FRANKLIN | TN | 37064-6125 |
| DAVID LOGAN | 2526 SAINT JAMES DR | | | | FRANKLIN | TN | 37064-6753 |
| DAVID LOHMAN | 254 LAKEWOOD DR | | | | CROSSVILLE | TN | 38558-8542 |
| DAVID LOHMEIER | 5150 GLENWOOD CRK | | | | CLARKSTON | MI | 48348-4839 |
| DAVID LOLLIE | 23231 BLACKETT AVE | | | | WARREN | MI | 48089-4406 |
| DAVID LOMBARDI | 1809 GLOUCESTER DR | | | | LORAIN | OH | 44053-3212 |
| DAVID LONDON | 21605 DOWNING ST | | | | SAINT CLAIR SHORES | MI | 48080-3911 |
| DAVID LONDON | 6714 HELMICK DR SW | | | | WARREN | OH | 44481-9758 |
| DAVID LONG | 1926 BOOTH RD | | | | FESTUS | MO | 63028-3103 |
| DAVID LONG | 4095 BARKER DR | | | | CLIO | MI | 48420-9494 |
| DAVID LONG | 9920 MCPHERSON RD | | | | MILLINGTON | MI | 48746-9428 |
| DAVID LONG | 1906 WATSON CIR | | | | ROCHESTER | MI | 48306-4806 |
| DAVID LONG | 2755 LEXINGTON AVE APT 2A | | | | LEXINGTON | OH | 44904-1459 |
| DAVID LONG | 13315 PLUMBAGO CT | | | | FORT WAYNE | MI | 46814-8843 |
| DAVID LONG | 4179 CHALYBEATE SC RD | | | | BOWLING GREEN | KY | 42101 |
| DAVID LONG | 11813 NE 36TH ST | | | | SPENCER | OK | 73084-7466 |
| DAVID LONGCHAMPS | 516 HIGHLAND AVE | | | | LEWISBURG | TN | 37091-3914 |
| DAVID LONGFELLOW | 2016 N RECTOR AVE | | | | MUNCIE | IN | 47303-2543 |
| DAVID LONSBURY | 3143 RAY RD | | | | FENTON | MI | 48430-9767 |
| DAVID LONTEEN | 12065 SHARP RD | | | | LINDEN | MI | 48451-8402 |
| DAVID LONTEEN | 1116 MARION DR | | | | HOLLY | MI | 48442-1040 |
| DAVID LOOMIS | 304 N PROSPECT ST | | | | SAINT JOHNS | MI | 48879-1442 |
| DAVID LOOP | 105 CREEK SIDE DR | | | | PULASKI | TN | 38478-8602 |
| DAVID LOPER | 4608 LAWNDALE DR | | | | BENTON | LA | 71006-9702 |
| DAVID LOPEZ | 2203 W MAPLE AVE | | | | FLINT | MI | 48507-3505 |
| DAVID LOPEZ | 530 BON AIR RD | | | | LANSING | MI | 48917-2905 |
| DAVID LOPEZ | 1445 MELBOURNE RD | | | | VIENNA | OH | 44473-9693 |
| DAVID LOPEZ | 5126 BINFORD LN | | | | FORT WAYNE | IN | 46804-6504 |
| DAVID LOPEZ JR. | | | | | | | |
| DAVID LORENC | 5005 NORTHWIND DR. BOX 334 | | | | HONOR | MI | 49640 |
| DAVID LORENZEN | 6299 CEDAR CREEK RD | | | | NORTH BRANCH | MI | 48461-8260 |
| DAVID LORINCE SR | 7719 DOROTHY AVE | | | | PARMA | OH | 44129-3610 |
| DAVID LORNSON | 8315 CHAPEL BEND DR | | | | FORT WAYNE | IN | 46835-4701 |
| DAVID LOSANO | 94 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2612 |
| DAVID LOTRE | 1264 W WEBB RD | | | | DEWITT | MI | 48820-8397 |
| DAVID LOTRIDGE | 7985 HART RD | | | | SAGINAW | MI | 48609-9799 |
| DAVID LOU | | | | | | | |
| DAVID LOUCHART | 11260 DICE RD | | | | FREELAND | MI | 48623-9278 |
| DAVID LOUDERMILK | 651 GAIL CT | | | | OXFORD | MI | 48371-1534 |
| DAVID LOUGHLIN | 132 BELWOOD LN # B | | | | LOS GATOS | CA | 95032-5142 |
| DAVID LOUGHLIN | 38209 N RICKHAM CT | | | | WESTLAND | MI | 48186-3848 |
| DAVID LOUIS | PO BOX 7635 | | | | FLINT | MI | 48507-0635 |
| DAVID LOUKOTA JR | 945 TOPVIEW DR | | | | EDGEWOOD | MD | 21040-1907 |
| DAVID LOUTH | 4925 DELBROOK AVE | | | | LANSING | MI | 48910-5315 |
| DAVID LOUZON | 6233 SEMINOLE DR | | | | TROY | MI | 48085-1127 |
| DAVID LOVE | 11325 DEER HAVEN LN | | | | EXCELSIOR SPG | MO | 64024-5347 |
| DAVID LOVE | 1441 S OTTER CREEK RD | | | | MONROE | MI | 48161-9531 |
| DAVID LOVE | 3542 NE INDEPENDENCE AVE | | | | LEES SUMMIT | MO | 64064-2018 |
| DAVID LOVEJOY | 1700 WINDSONG TRL APT 730 | | | | FORT WORTH | TX | 76120-4225 |
| DAVID LOVELADY | 9 CHADWICK DR | | | | VOORHEES | NJ | 08043-2972 |
| DAVID LOVELL | 8711 W DAVIS RD | | | | PEORIA | AZ | 85382-3769 |
| DAVID LOVETTE | 3812 OLDS RD | | | | LESLIE | MI | 49251-9497 |
| DAVID LOWE | 6711 MASON RD | | | | OWOSSO | MI | 48867-9348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID LOWE | 6208 E OXBOW LOOP | | | | BOSSIER CITY | LA | 71112-5018 |
| DAVID LOWTHER | 8201 ALEXA DR | | | | COMMERCE TOWNSHIP | MI | 48390-5815 |
| DAVID LOY | 404 CEMETERY RD | | | | OTISVILLE | MI | 48463-9736 |
| DAVID LOZO | 14756 STATE RD | | | | LAKE ODESSA | MI | 48849-8409 |
| DAVID LUBAS | 14120 WEBSTER RD | | | | BIRCH RUN | MI | 48415-8601 |
| DAVID LUBECK | 154 BUCK HOLLOW RD | | | | HOHENWALD | TN | 38462-5466 |
| DAVID LUCAS | 5045 F 41 | | | | BLACK RIVER | MI | 48721-9722 |
| DAVID LUCAS | 13053 OLD MANSFIELD RD | | | | MOUNT VERNON | OH | 43050-9704 |
| DAVID LUCAS | 6422 S NORCROSS TUCKER RD | | | | TUCKER | GA | 30084-1251 |
| DAVID LUCAS | G3155 WHITNEY | | | | FLINT | MI | 48532 |
| DAVID LUCAS | 7589 BISCAYNE BLVD | | | | PARMA | OH | 44134-6601 |
| DAVID LUCHT | 32423 AVONDALE ST | | | | WESTLAND | MI | 48186-4905 |
| DAVID LUCICH | 2 CHRISTOPHER CT | | | | NORWALK | CT | 06851-3324 |
| DAVID LUCIER | 428 N PARENT ST | | | | WESTLAND | MI | 48185-3467 |
| DAVID LUCK | 203 NORFOLK DR | | | | ALEXANDRIA | IN | 46001-1227 |
| DAVID LUCKINS | 3683 OAKLEAF DR | | | | WEST BLOOMFIELD | MI | 48324-2545 |
| DAVID LUCKSCHEITER | 24068 DARTMOUTH ST | | | | DEARBORN | MI | 48124-3222 |
| DAVID LUDWIG | 5487 PINEWAY AVE | | | | SWARTZ CREEK | MI | 48473-9406 |
| DAVID LUFKIN | 16336 TUCKER RD | | | | HOLLY | MI | 48442-9743 |
| DAVID LUGG | PO BOX 394 | | | | CLARKSTON | MI | 48347-0394 |
| DAVID LUKASZEWSKI | 39129 MEMORY LN | | | | HARRISON TWP | MI | 48045-1749 |
| DAVID LUKENS | 908 E 32ND ST | | | | ANDERSON | IN | 46016-5430 |
| DAVID LUKONEN JR | 729 MURRAY DR | | | | COLUMBIA | TN | 38401-6000 |
| DAVID LULL | 4278 CHESTNUT RD | | | | WILSON | NY | 14172-9710 |
| DAVID LUMSDEN | 8353 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8844 |
| DAVID LUNA | 241 E BELVIDERE AVE | | | | FLINT | MI | 48503-4109 |
| DAVID LUNSFORD | 2212 GLENCOE RD | | | | CULLEOKA | TN | 38451-2153 |
| DAVID LUNSFORD | 8705 NW 87TH TER | | | | OKLAHOMA CITY | OK | 73132-3141 |
| DAVID LUNSFORD | 2409 OLSON DR | | | | KETTERING | OH | 45420-1034 |
| DAVID LUPU | 117 DIAMOND WAY | | | | CORTLAND | OH | 44410 |
| DAVID LUPYON | 834 KINSMAN RD NE | | | | N BLOOMFIELD | OH | 44450-9760 |
| DAVID LUSH | 13200 RIDGEMOOR DR | | | | PROSPECT | KY | 40059-7137 |
| DAVID LUSKA | 472 N ROCKPORT DR | | | | LAKESIDE | OH | 43440-1236 |
| DAVID LUTES | 809 W 4TH ST | | | | MARION | IN | 46952-3955 |
| DAVID LUTES | 809 WEST 4TH ST | | | | MARION | IN | 46952 |
| DAVID LUTKE | 11750 GRAND RIVER DR SE | | | | LOWELL | MI | 49331-9567 |
| DAVID LUTTRELL JR | 6239 BAKER RD | | | | SEAFORD | DE | 19973-6536 |
| DAVID LUTZ | 2402 UTLEY RD | | | | FLINT | MI | 48532-4964 |
| DAVID LUTZ | 1365 TURRILL RD | | | | LAPEER | MI | 48446-3727 |
| DAVID LUTZE | 7507 WILSON RD | | | | OTISVILLE | MI | 48463-8406 |
| DAVID LUZE | 3741 STONERIDGE CT | | | | COMMERCE TWP | MI | 48382-1086 |
| DAVID LUZENSKI | 1780 S GARNER RD | | | | MILFORD | MI | 48380-4128 |
| DAVID LYDEN | 9829 PESEO CRESTA AVE | | | | LAS VEGAS | NV | 89117-7501 |
| DAVID LYKINS | 2210 KAJEAN AVE | | | | DAYTON | OH | 45439-2724 |
| DAVID LYNCH | 9260 SASHABAW RD | | | | CLARKSTON | MI | 48348-2022 |
| DAVID LYNCH | 3171 MCCORMICK DR | | | | WATERFORD | MI | 48328-1639 |
| DAVID LYNCH | 2401 W SOUTHERN AVE LOT 38 | | | | TEMPE | AZ | 85282-4309 |
| DAVID LYNCH | 434 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9505 |
| DAVID LYNCH | 2751 BARCLAY WAY | | | | ANN ARBOR | MI | 48105-9458 |
| DAVID LYNCH JR | 1921 CASTLE RD | | | | FOREST HILL | MD | 21050-1947 |
| DAVID LYNDS | 4712 TATE DR | | | | DEL CITY | OK | 73115-3836 |
| DAVID LYNN | 3205 W SUNBLEST DR | | | | MUNCIE | IN | 47302-8822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID LYNN & MARGARET F PATTON | 742 WOODLAND DR | PO BOX 492 | | | KNOX | PA | 16232 |
| DAVID LYNN MCMILLAN | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| DAVID LYON | 17506 WEST VAN BUREN | LOT 87 | | | GOODYEAR | AZ | 85338 |
| DAVID LYON | 25487 HEREFORD DR | | | | HUNTINGTON WOODS | MI | 48070-1651 |
| DAVID LYONS | 1322 VAN VLEET RD | | | | FLUSHING | MI | 48433-9732 |
| DAVID LYONS | 1177 SORRENTO LN | | | | FLINT | MI | 48507-4027 |
| DAVID LYTLE | 861 W 400 S | | | | KOKOMO | IN | 46902-5271 |
| DAVID M AGEE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| DAVID M AHLERS | 9570 SHAWNEE TRAIL | | | | CENTERVILLE | OH | 45458-4056 |
| DAVID M ALBRIGHT | 8333 WACO LANE | | | | POWELL | OH | 43065-9527 |
| DAVID M AMENDOLA | 127 NEW DOVER AVENUE | | | | COLONIA | NJ | 07067-2457 |
| DAVID M ATCHESON | 48 OAK RIDGE RD | | | | BERKLEY | CA | 94705 |
| DAVID M BATES | 601 LAURELANN DR | | | | KETTERING | OH | 45429-5341 |
| DAVID M BILLONE | 4545 CARTER RD. | | | | FAIRPORT | NY | 14450-8402 |
| DAVID M BIOCCA | 198 NORTHWOOD DR | | | | ROCHESTER | NY | 14612 |
| DAVID M BISHOP | 4137 W MIDDLETOWN RD | | | | CANFIELD | OH | 44406-9493 |
| DAVID M BRIGHTWELL | 1412 S MAIN ST | | | | COULTERVILLE | IL | 62237-1514 |
| DAVID M BURKE | 39433 BOLINGTON RD | | | | LOVETTSVILLE | VA | 20180 |
| DAVID M BURKE | 415  GINGHAMSBURG ROAD | | | | TIPP CITY | OH | 45371-9185 |
| DAVID M BURNSIDE | 305 IVY COURT | | | | EATON | OH | 45320-2026 |
| DAVID M BYRNS | 308 ORCHARD AVE | | | | ST LOUIS | MO | 63119-2526 |
| DAVID M CARDOSA | 107 COCONUT GROVE CIR | | | | LAFAYETTE | LA | 70508 |
| DAVID M CAST | 4980 STATE ROUTE 350 | | | | CLARKSVILLE | OH | 45113 |
| DAVID M CAUSLEY | 1115 N MONROE ST | | | | BAY CITY | MI | 48708-5936 |
| DAVID M CHIESA | 1611 WENONAH DR | | | | OKEMOS | MI | 48864-4031 |
| DAVID M CLINTON | 453 MYRTLEWOOD CT | | | | ROSEBERG | OR | 97471 |
| DAVID M CLOSE | 20 KERNWOOD DRIVE | | | | ROCHESTER | NY | 14624-3311 |
| DAVID M CODY | 4223 DOVER AVE | | | | SANTA FE | TX | 77510-6611 |
| DAVID M COUNSELMAN | 1354 GAGE RD | | | | TOLEDO | OH | 43612-4020 |
| DAVID M COWAN PHD | PO BOX 430022 | | | | PONTIAC | MI | 48343-0022 |
| DAVID M COYLE | 304 BREMAN AVE | | | | SYRACUSE | NY | 13211-1533 |
| DAVID M CRAFTON | 209 JOHNSON TR | | | | MORAINE | OH | 45418 |
| DAVID M CRAWFORD | 10284 BAKER DR | | | | CLIO | MI | 48420-7709 |
| DAVID M CREVIER | 195 W KENNETT RD APT 308 | | | | PONTIAC | MI | 48340-2683 |
| DAVID M CROWE | 15695 CHILLICOTHE RD | | | | CHAGRIN FALLS | OH | 44022 |
| DAVID M DABBS | 8630 HAVEN WOOD TRL | | | | ROSWELL | GA | 30076-3656 |
| DAVID M DEFREITAS | 204 MOHAWK DR | | | | SYRACUSE | NY | 13211-1834 |
| DAVID M DETERS | 1067 JUSTIN RIDGE WAY | | | | WAYNESVILLE | OH | 45068 |
| DAVID M DEW | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| DAVID M DICOSOLA | 2304 MIDDLECROFT DR | | | | BURTON | MI | 48509-1368 |
| DAVID M DILLON | 455 DONINGTON DR | | | | W CARROLLTON | OH | 45449-2171 |
| DAVID M DITMER | 1221 PARK AVE | | | | EATON | OH | 45320 |
| DAVID M DUNHAM | 7847  LOCKPORT BOULEVARD | | | | CENTERVILLE | OH | 45459-5423 |
| DAVID M EHLER | 3883 FISHER TWIN RD | | | | W ALEXANDRIA | OH | 45381-9313 |
| DAVID M EMMONS | 2805 FERNCLIFF AVE | | | | DAYTON | OH | 45420 |
| DAVID M FAHRENKAMP | BRUCE N COOK C/O COOK YSURSA ET AL | 12 W LINCOLN STREET | | | BELLEVILLE | IL | 62220 |
| DAVID M FINZEL | PO BOX 6132 | | | | SAGINAW | MI | 48608-6132 |
| DAVID M FISHER MD PC | PO BOX 813 | | | | BUFFALO | NY | 14240-0813 |
| DAVID M FOGEL | 908 CANARY LANE | | | | APOLLO | PA | 15613 |
| DAVID M FORBES | 1271 JEANETTE DR | | | | DAYTON | OH | 45432 |
| DAVID M FRANKS | 6687 WILLOW WAY DRIVE | | | | HUBER HEIGHTS | OH | 45424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID M FRIEDLINE | 7780 BELLEFONTAINE ROAD | | | | DAYTON | OH | 45424-1563 |
| DAVID M GABBARD | 1361  DAFLER RD. | | | | W. ALEXANDRIA | OH | 45381-8382 |
| DAVID M GENOVESE | 6671 HARBOR VIEW DR | | | | PRESQUE ISLE | MI | 49777-8528 |
| DAVID M GEROW | 3179 N WASHBURN RD | | | | DAVISON | MI | 48423-8193 |
| DAVID M GILL | 5722 FERRELL DR | | | | SHREVEPORT | LA | 71129-5130 |
| DAVID M GORE | 910 BRISTOL CHAMPION TL RD | | | | BRISTOLVILLE | OH | 44402 |
| DAVID M GRIGGS | 141 DESMOND DR | | | | TONAWANDA | NY | 14150-7724 |
| DAVID M GRUBBS | 4205 CENTRAL AVE | | | | MIDDLETOWN | OH | 45044 |
| DAVID M GUARINO | 3803 JEANETTE DR SE | | | | WARREN | OH | 44484-2764 |
| DAVID M GULLING | 10581 ROCKRIDGE RD | | | | LEWISBURG | OH | 45338 |
| DAVID M HANEY | 1035 ESTHER AVENUE | | | | MIAMISBURG | OH | 45342 |
| DAVID M HEDGES | 3121  E FOURTH ST | | | | DAYTON | OH | 45403-2107 |
| DAVID M HENSLEY | 8147 MOUNT HOOD | | | | DAYTON | OH | 45424 |
| DAVID M HERNANDEZ | 631 CAMPOLINA DR | | | | GRAND PRAIRIE | TX | 75052-2557 |
| DAVID M HOERNCE SR | 21 COURTLAND RD | | | | CAMP HILL | PA | 17011-6610 |
| DAVID M HOWARD | 330 MITCHELL AVE | | | | MATTYDALE | NY | 13211-1742 |
| DAVID M HOWARD | 13320 ASTOR AVE | | | | CLEVELAND | OH | 44135-5008 |
| DAVID M HUMPHREYS | 3834 PITKIN AVE | | | | FLINT | MI | 48506-4235 |
| DAVID M HUPP | 1071 PRATT RD. | | | | BLANCHESTER | OH | 45107 |
| DAVID M HURLEY | 280  GUINEVERE | | | | ROCHESTER | NY | 14626-4310 |
| DAVID M HUSZAR | 5525 BENJIE CT | | | | HUBER HEIGHTS | OH | 45424 |
| DAVID M JOBE | 791 CHRISTOPHER CT | | | | WENTZVILLE | MO | 63385-1143 |
| DAVID M JOHNSON | 4628 CANYON TRL S 705 | | | | EULESS | TX | 76040 |
| DAVID M JOHNSON | 1544 DAYTONA DR | | | | TOLEDO | OH | 43612-4016 |
| DAVID M JONES | 550 PARK HILLS CROSSING | | | | FAIRBORN | OH | 45324-7571 |
| DAVID M JUSTICE | PO BOX 153 | | | | ELLENTON | FL | 34222-0153 |
| DAVID M KAREL | 1555 92ND ST SW | | | | BYRON CENTER | MI | 49315-8799 |
| DAVID M KENDALL | 410 LOCKHART CT | | | | VANDALIA | OH | 45377 |
| DAVID M KISER | 2510 BELLE VIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-2927 |
| DAVID M KOSIBA | 4830 RATTEK RD | | | | CLARKSTON | MI | 48346-4071 |
| DAVID M KRZANOWICZ | 465-L BULLIS RD | | | | WEST SENECA | NY | 14224 |
| DAVID M LALKO | 5972 NOBLE ST | | | | KINGSTON | MI | 48741-9703 |
| DAVID M LEIS | 1794 POGUE FRAZEE RD | | | | CAMDEN | OH | 45311 |
| DAVID M LENGYEL | 635 ALVORD AVE | | | | FLINT | MI | 48507-2519 |
| DAVID M LENHART | 3307 RANBIR DR | | | | DURHAM | NC | 27713-1387 |
| DAVID M LOSANO | 94 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2612 |
| DAVID M LOWE | 505 DELLWOOD ST | | | | TILTON | IL | 61833-8016 |
| DAVID M MACKIN | 5541 WARREN SHARON RD | | | | VIENNA | OH | 44473 |
| DAVID M MATTINGLY | 1142  CLAYBOURNE RD | | | | KETTERING | OH | 45429-4441 |
| DAVID M MC KEE | 5053 CARRIGAN RD | | | | CLYDE | MI | 48049-2008 |
| DAVID M MCBRIDE | 3082 STRALEY LN | | | | YOUNGSTOWN | OH | 44511 |
| DAVID M MCCAULEY | 5349 W OREGON RD | | | | LAPEER | MI | 48446-8005 |
| DAVID M MILLS | 241  MAPLE AVE | | | | CARLISLE | OH | 45005-1329 |
| DAVID M MORENO | 40 PATSY LN | | | | DEPEW | NY | 14043-1016 |
| DAVID M MORRIS | 14009 WISNER AVE | | | | GRANT | MI | 49327-9103 |
| DAVID M MULLINS | 119  N MIAMI ST | | | | TRENTON | OH | 45067-1309 |
| DAVID M NEAL | 6117 HENDRICKSON RD | | | | MIDDLETOWN | OH | 45044 |
| DAVID M NORMAN | 2099 OUTER RD LOT 12 | | | | BATES CITY | MO | 64011-8200 |
| DAVID M NORRIS | 14696 SHENANDOAH DR | | | | RIVERVIEW | MI | 48193-7729 |
| DAVID M OWENS | 135 LAUREL LN | | | | MOUNT CARMEL | PA | 17851-1235 |
| DAVID M PARISH | | | | | | | |
| DAVID M PARKER | 8071 SHIELDS RD. | | | | LEWISBURG | OH | 45338 |
| DAVID M PATRICK | 1690 CRANBROOK DRIVE | | | | NEW CHARLISLE | OH | 45344-9171 |
| DAVID M PAYNE | 203  W STATE ST | | | | SPRINGFIELD | OH | 45506-2634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID M PISANO | 4111 REDFIELD AVE | | | | NORTH LAS VEGAS | NV | 89032 |
| DAVID M POINTER | 365  N. KING ST. | | | | XENIA | OH | 45385-2205 |
| DAVID M POSEY | 458 CENTER ST W | | | | WARREN | OH | 44481-9383 |
| DAVID M PRATT | 5928 HUNTERS RIDGE RD | | | | DAYTON | OH | 45431-2910 |
| DAVID M PRESSON | 606 STATE LINE DR | | | | NEW PARIS | OH | 45347 |
| DAVID M RAMIREZ | 996 E CRESCENTVILLE RD | | | | CINCINNATI | OH | 45246 |
| DAVID M RATCLIFF | 1430 SANDERS RD. | | | | TROY | OH | 45373 |
| DAVID M RESSMAN | 720 GARDENWOOD DR | | | | LOCKPORT | NY | 14094-6379 |
| DAVID M RHOADES | 4058 CRAWFORD TOMS RUN RD | | | | BROOKVILLE | OH | 45309 |
| DAVID M RITZEL | 1329  BROOKEDGE DR | | | | HAMLIN | NY | 14464-9360 |
| DAVID M ROBBINS | NAOMI ROBBINS, P.O.A. 1391 MINTOLA ST. | | | | FLINT | MI | 48532 |
| DAVID M SAMPLES | 708 NW HILL ST | | | | CAMAS | WA | 98607 |
| DAVID M SAYLOR | 509 CHESTER AVE | | | | SPRING HILL | TN | 37174-2440 |
| DAVID M SCHRYVER | 957 BUCK RUN RD | | | | WILMINGTON | OH | 45177-6510 |
| DAVID M SEMRAU | 224 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7840 |
| DAVID M SHAY | 4832  RIDGEWOOD ROAD EAST | | | | SPRINGFIELD | OH | 45503-5942 |
| DAVID M SIEGEL | 67 E CONNECTICUT CONCOURSE | | | | JACKSON | NJ | 08527 |
| DAVID M SIMS | 713 DEAN ST | | | | XENIA | OH | 45385 |
| DAVID M SKVORETZ | 0313 ATLAS LANE | | | | NORTHAMPTON | PA | 18067 |
| DAVID M SMITH | 6089 1ST AVE | | | | MIAMISBURG | OH | 45342-5104 |
| DAVID M SPICER | 4676 FEDERAL RD | | | | CEDARVILLE | OH | 45314 |
| DAVID M STOPPELMAN | 3420 GOVERNORS TRAIL | | | | KETTERING | OH | 45409-1105 |
| DAVID M SWINFORD | 163 CHARIOT DR | | | | ANDERSON | IN | 46013-1056 |
| DAVID M SZKOLNIK | 317 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1639 |
| DAVID M TAIG | 6632 OAKRIDGE DR | | | | WATERFORD | MI | 48329-1245 |
| DAVID M THOMS | ACT OF G PARKER | 4937 FAIRWAY RIDGE CIR 9 | | | WEST BLOOMFIELD | MI | 48323 |
| DAVID M TILDEN | 2307 TIMBERLEA DR | | | | WOODBURY | MN | 55125-3004 |
| DAVID M TODD | 156 COLEBROOK DR | | | | VANDALIA | OH | 45377 |
| DAVID M TOLLIVER | 1431 GUENTHER AVE | | | | DAYTON | OH | 45427-3144 |
| DAVID M VANOUS | PO BOX 45 | | | | SPRINGPORT | MI | 49284-0045 |
| DAVID M VANOUS | PO BOX 45 | 336 GRAND ST | | | SPRINGPORT | MI | 49284-0045 |
| DAVID M WALKER | BLDG P OAK TREE DRIVE APT 6 | | | | NO. BRUNSWICK | NJ | 08902 |
| DAVID M WEAVER | C/O JEFFREY WEAVER | 430 WELLINGTON WAY | | | SPRINGBORO | OH | 45066 |
| DAVID M WEAVER | PO BOX 249 | | | | LUPTON | MI | 48635-0249 |
| DAVID M WEAVER | 1817 GILBERT ST | | | | SAGINAW | MI | 48602-1032 |
| DAVID M WEBSTER | 6227 KINGSBURY DR D | | | | DAYTON | OH | 45424 |
| DAVID M WENDT | 1184 BRIAR DOWNS LN | | | | BURTON | MI | 48529-2224 |
| DAVID M WIESNER | 346  POND VIEW HGHTS | | | | ROCHESTER | NY | 14612-1312 |
| DAVID M WORNSTAFF | PO BOX 751461 | | | | DAYTON | OH | 45475 |
| DAVID M YANNUCCI | 3985 S.CANFIELD NILES RD | | | | CANFIELD | OH | 44406 |
| DAVID M ZAPF DO | ATTN: DAVID M ZAPF | 2400 W STROOP RD # B | | | DAYTON | OH | 45439-2041 |
| DAVID M ZEDAKER | 802 WEMOR AVE | | | | DEFIANCE | OH | 43512-1349 |
| DAVID M ZEHRING | 61 HARDACRE DR | | | | XENIA | OH | 45385 |
| DAVID M. COOPER | 14 WYNDOVER LANE | | | | COS COB | CT | 06807 |
| DAVID M. JOHNSON | | | | | | | |
| DAVID M. OWEN | COUNTY ATTORNEY | PO BOX 398 | | | FORT MYERS | FL | 33902-0398 |
| DAVID MAAG | 16480 RD S 7-0 | | | | COLUMBUS GRV | OH | 45830 |
| DAVID MAAS | 12095 ROAD 8 | | | | OTTAWA | OH | 45875-9728 |
| DAVID MAAS | 1508 BORN TRL | | | | LANSING | MI | 48911-7016 |
| DAVID MAC CAUGHAN | 11412 VISTA DR | | | | FENTON | MI | 48430-2492 |
| DAVID MAC GILLIS | 5028 EPLEY CT | | | | WEBBERVILLE | MI | 48892-9298 |
| DAVID MAC KAY | 47175 W 11 MILE RD | | | | NOVI | MI | 48374-2315 |